# EXHIBIT A

## Current Bank Accounts

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Bank of Hawaii | NCMI | 2-146606 | NCMC Ins Corp Cash | George Sumner<br>Phone: 808-538-4542<br>Bank of Hawaii<br>111 S King St<br>Honolulu HI 96813<br>Phone: 800-272-7262<br>Fax: 800-538-4826 |
| Countrywide | Home123 Corporation | 7823 | Countrywide EPP Reserve | Dana Headlee<br>dana_headlee@countrywide com<br>Countrywide<br>20 N  Acoma Blvd<br>Lake Havasu City, AZ 86403<br>Phone: 928-505-1628<br>Fax: 928-505-4466 |
| Deutsche Bank | New Century Warehouse Corporation | 051199 | Access Lending DB Operating Account | Joseph Campbell<br>Phone: 714-247-6249<br>Fax: 714-247-6246<br>David Co<br>Phone: 714-247-6272<br>Fax: 714-247-6285<br>Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St  Andrew Place<br>Santa Ana. CA 92705-4934<br>Fax: 714-656-2621 |
| Deutsche Bank | New Century Mortgage Corporation | 424583 | New Century DB Operating Account | Marco Caputi<br>Marco p caputi@db com<br>Phone: 212-250-1236<br>Deutsche Bank National Trust Company<br>Global Cash Management<br>60 Wall Street, NYC60-2802<br>New York, NY 10005-2858<br>Fax: 212-797-0343 |
| Deutsche Bank | New Century Mortgage Corporation | 042804 | Barclay Funding Haircut | Joseph Campbell<br>Phone: 714-247-6249<br>Fax: 714-247-6246<br>David Co<br>Phone: 714-247-6272<br>Fax: 714-247-6285<br>Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St  Andrew Place<br>Santa Ana, CA 92705-4934<br>Fax: 714-656-2621 |

EXHIBIT A

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Deutsche Bank | Home123 Corporation | 44286-400044286 | CSFB Funding Haricut - HOME | Joseph Campbell<br>Phone: 714-247-6249<br>Fax: 714-247-6246<br>David Co<br>Phone: 714-247-6272<br>Fax: 714-247-6285<br>Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St. Andrew Place<br>Santa Ana. CA 92705-4934<br>Fax: 714-656-2621 |
| Deutsche Bank | New Century Mortgage Corporation | 44286-400044286 | CSFB Funding Haricut - NCMC | Joseph Campbell<br>Phone: 714-247-6249<br>Fax: 714-247-6246<br>David Co<br>Phone: 714-247-6272<br>Fax: 714-247-6285<br>Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St. Andrew Place<br>Santa Ana, CA 92705-4934<br>Fax: 714-656-2621 |
| Deutsche Bank | Home123 Corporation | 4000051933 | Disbursement Account B of A - HOME | Joseph Campbell<br>Phone: 714-247-6249<br>Fax: 714-247-6246<br>David Co<br>Phone: 714-247-6272<br>Fax: 714-247-6285<br>Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St. Andrew Place<br>Santa Ana, CA 92705-4934<br>Fax: 714-656-2621 |
| Deutsche Bank | New Century Financial Corporation | 4000052039 | Disbursement Account B of A - NCFC | Joseph Campbell<br>Phone: 714-247-6249<br>Fax: 714-247-6246<br>David Co<br>Phone: 714-247-6272<br>Fax: 714-247-6285<br>Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St. Andrew Place<br>Santa Ana, CA 92705-4934<br>Fax: 714-656-2621 |

EXHIBIT A

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Deutsche Bank | New Century Mortgage Corporation | 33984 | Disbursement Account B of A - NCMC | Joseph Campbell<br>Phone: 714-247-6249<br>Fax: 714-247-6246<br>David Co<br>Phone: 714-247-6272<br>Fax: 714-247-6285<br>Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St. Andrew Place<br>Santa Ana, CA 92705-4934<br>Fax: 714-656-2621 |
| Deutsche Bank | New Century Mortgage Corporation | 34003 | Disbursement Account CDC | Joseph Campbell<br>Phone: 714-247-6249<br>Fax: 714-247-6246<br>David Co<br>Phone: 714-247-6272<br>Fax: 714-247-6285<br>Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St. Andrew Place<br>Santa Ana. CA 92705-4934<br>Fax: 714-656-2621 |
| Deutsche Bank | New Century Mortgage Corporation | 33986 | Disbursement Account UBS | Joseph Campbell<br>Phone: 714-247-6249<br>Fax: 714-247-6246<br>David Co<br>Phone: 714-247-6272<br>Fax: 714-247-6285<br>Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St. Andrew Place<br>Santa Ana, CA 92705-4934<br>Fax: 714-656-2621 |
| Deutsche Bank | Home123 Corporation | 4000052107 & 4000052108 & 4000052109 | Disbursement/Settlement Account | Joseph Campbell<br>Phone: 714-247-6249<br>Fax: 714-247-6246<br>David Co<br>Phone: 714-247-6272<br>Fax: 714-247-6285<br>Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St. Andrew Place<br>Santa Ana. CA 92705-4934<br>Fax: 714-656-2621 |

## EXHIBIT A

## Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Deutsche Bank | New Century Mortgage Corporation | 00-426-626 | Late Wires Account | Marco Caputi<br>Marco p caputi@db com<br>Phone: 212-250-1236<br>Deutsche Bank National Trust Company<br>Global Cash Management<br>60 Wall Street. NYC60-2802<br>New York, NY 10005-2858<br>Fax: 212-797-0343 |
| Deutsche Bank | New Century Mortgage Corporation | 35071 CTOL | New Century DB UBS Blocked Account | Joseph Campbell<br>Phone: 714-247-6249<br>Fax: 714-247-6246<br>David Co<br>Phone: 714-247-6272<br>Fax: 714-247-6285<br>Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St Andrew Place<br>Santa Ana. CA 92705-4934<br>Fax: 714-656-2621 |
| Deutsche Bank | Von Karman Funding Trust | 00431-206 | VK Collection Cash Account - DB Operating Account | Marco Caputi<br>Marco p caputi@db com<br>Phone: 212-250-1236<br>Deutsche Bank National Trust Company<br>Global Cash Management<br>60 Wall Street, NYC60-2802<br>New York, NY 10005-2858<br>Fax: 212-797-0343 |
| Guaranty Bank | New Century Warehouse Corporation | 3804622789 | Guarantee Bank Operating Account - Access Lending | Jenny Ray Stilwell<br>Guaranty Bank<br>8333 Douglas Avenue<br>Dallas. TX 75225<br>Phone: 214-360-4892<br>Fax: 214-360-2837 |
| LaSalle Bank | New Century Warehouse Corporation | 723431 1 | La Salle GS Collection Account Access Lending | Keith DeFranco<br>Phone: 312-904-0997<br>La Salle bank National Association<br>135 South LaSalle St, Suite 1625<br>Chicago, IL 60603<br>Phone: 312-904-7802<br>Fax: 312-904-7280 |
| Merrill Lynch | New Century Financial Corporation | 637-07247, -07246 | Merrill Lynch Account | Brent Korensky<br>Merrill Lynch<br>2001 Spring Road<br>Oak Brook, IL 60523<br>Phone: 630-954-6307<br>Fax: 630-954-6251 |
| R J O'Brien & Associates | Home123 Corporation | 558-55890 | R J O'Brien & Associates - HOME | Rob Powell<br>222 South Riverside Plaza #900<br>Chicago, IL 60606<br>Phone: 312-373-5000<br>Fax: 312-373-5238 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| R J O'Brien & Associates | NC Capital Corporation | 55830, 55867, 55870 | R J O'Brien & Associates - NCCC | Rob Powell<br>222 South Riverside Plaza #900<br>Chicago, IL 60606<br>Phone: 312-373-5000<br>Fax: 312-373-5238 |
| R J O'Brien & Associates | New Century Mortgage Corporation | 558-55801, 55802. 55809. 55810, 55862 | R J O'Brien & Associates - NCMC | Rob Powell<br>222 South Riverside Plaza #900<br>Chicago, IL 60606<br>Phone: 312-373-5000<br>Fax: 312-373-5238 |
| R J O'Brien & Associates | NC Residual IV Corporation | 558-55875. 55914. 55917, 55921. 55927, 55929, 55931, 55950, 55965. 55988 | R J O'Brien & Associates - NCRCIV | Rob Powell<br>222 South Riverside Plaza #900<br>Chicago, IL 60606<br>Phone: 312-373-5000<br>Fax: 312-373-5238 |
| Union Bank of California | Home123 Corporation | 2110103975 | Home123 Corporation<br>Licensing Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Astra | 7930001788 | Ad Astra Mortgage, Ltd<br>Accounts Payable Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Astra | 7930001850 | Ad Astra Mortgage, Ltd<br>Manual Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Astra | 7930001796 | Ad Astra Mortgage, Ltd<br>Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Austin Mortgage. L P | 7930001613 | Austin Mortgage, LP<br>Accounts Payable Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Austin Mortgage, L P | 7930001648 | Austin Mortgage, LP<br>Manual Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Austin Mortgage, L P | 7930001621 | Austin Mortgage. LP<br>Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Astra | 7930002148 | Ad Astra Mortgage, Ltd<br>Trust Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Home123 Corporation | 7930003209 | BoA - Boise Trust Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Capital Pacific Home Loans. L P | 7930001656 | Capital Pacific Home Loans, LP<br>Accounts Payable Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Capital Pacific Home Loans, L P | 7930001672 | Capital Pacific Home Loans, LP<br>Manual Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Capital Pacific Home Loans. L P | 7930001664 | Capital Pacific Home Loans. LP Payroll Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Austin Mortgage, L P | 7930002059 | Austin Mortgage. LP Trust Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Compufund Mortgage Company, Ltd | 7930001397 | Compufund Mortgage Company, Ltd Accounts Payable Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St. MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Compufund Mortgage Company. Ltd | 7930001419 | Compufund Mortgage Company. Ltd Manual Payroll Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Compufund Mortgage Company. Ltd | 7930001400 | Compufund Mortgage Company, Ltd Payroll Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Capital Pacific Home Loans, L P | 7930002067 | Capital Pacific Home Loans. LP Trust Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | | 2110104076 | E Conduit LLC Payroll Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Compufund Mortgage Company, Ltd | 7930001923 | Compufund Mortgage Company, Ltd Trust Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Gldoak | 7930002075 | Golden Oak Mortgage, LP Trust Account | Andrea White Phone: 213-236-7087 andrea.white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Home123 Corporation | 9081001977 | Home123 Corporation Accounts Payable Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S. Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Home123 Corporation | 7930001885 | Home123 Corporation Arizona Trust Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Home123 Corporation | 7930001877 | Home123 Corporation California Trust Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Home123 Corporation | 7930000102 | Home123 Corporation Manual Payroll Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Home123 Corporation | 7930002652 | Home123 Corporation Nevada Trust Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jjorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Home123 Corporation | 7930001893 | Home123 Corporation Operating Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Home123 Corporation | 2370008526 | Home123 Corporation Oregon Trust Account | Andrea White Phone: 213-236-7087 andrea.white@uboc com Jorge Flores Phone: 866-372-9133 jjorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Home123 Corporation | 2110103967 | Home123 Corporation Payroll Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Home123 Corporation | 7930001869 | Home123 Corporation Trust Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Home123 Corporation | 7930003209 | Home123 Corporation Virginia Trust Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Home123 Corporation | 2350131577 | Home123 Corporation Washington Trust Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Kingston Mortgage Company. Ltd | 7930001338 | Kingston Mortgage Company. Ltd Accounts Payable Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St, MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Kingston Mortgage Company, Ltd | 7930001389 | Kingston Mortgage Company, Ltd Manual Payroll Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St. MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Kingston Mortgage Company. Ltd | 7930001346 | Kingston Mortgage Company, Ltd Payroll Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St, MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Home123 Corporation | 7930002156 | HOME DB Operating Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St, MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Loan Partners Mortgage, Ltd | 7930001281 | Loan Partners Mortgage, Ltd Accounts Payable Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Loan Partners Mortgage. Ltd | 7930001311 | Loan Partners Mortgage. Ltd Manual Payroll Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Loan Partners Mortgage. Ltd | 7930001303 | Loan Partners Mortgage, Ltd Payroll Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Kingston Mortgage Company. Ltd | 7930001915 | Kingston Mortgage Company, Ltd Trust Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Midwest | 7930001583 | Midwest Home Mortgage, Ltd Accounts Payable Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Midwest | 7930001605 | Midwest Home Mortgage. Ltd Manual Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St..<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Midwest | 7930001591 | Midwest Home Mortgage. Ltd Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Loan Partners Mortgage. Ltd | 7930001907 | Loan Partners Mortgage, Ltd Trust Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | NC Capital Corporation | 7930003225 | NC Capital Corporation et al Collection Account FBO Credit Suisse First Boston Mortgage Capital, LLC | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | NC Capital Corporation | 7930000692 | NC Capital Corporation Manual Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | NC Capital Corporation | 2110103894 | NC Capital Corporation Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | NCIS | 2110105900 | NC Insurance Services, Inc Operating Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | NCIS | 2110105897 | NC Insurance Services, Inc Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | NCIS | 7930000951 | NC Insurance Services, Inc Premium Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century R E O  II Corp | 2110105625 | NC Residual II Corporation | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | NC Capital Corporation | 7930002768 | Ncoral, LP | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Credit Corporation | 2110106265 | New Century Credit Corporation | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Midwest | 7930002040 | Midwest Home Mortgage. Ltd<br>Trust Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century TRS Holdings, Inc  (f/k/a New Century Financial Corporation) | 2110108462 | New Century Financial Corporation Multi-Candidate PAC Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002342 | New Century Mortgage Corp - Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

EXHIBIT A

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930003322 | New Century Mortgage Corporation ITF C-Bass and various mortgagors P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S. Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110104343 | New Century Mortgage Corporation ITF Deutsche Bank National Trust and Certificate Holders of New Century Home Equity Loan Trust, Series 2003-1 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110105242 | New Century Mortgage Corporation ITF Deutsche Bank National Trust and Certificate Holders of New Century Home Equity Loan Trust. Series 2003-1 and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110104114 | New Century Mortgage Corporation 001 P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110104270 | New Century Mortgage Corporation 001 T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 9081000557 | New Century Mortgage Corporation Accounts Payable | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930001273 | New Century Mortgage Corporation ACE American L/C Collateral Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002385 | New Century Mortgage Corporation Ace American L/C Collateral Account 2006 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110103924 | New Century Mortgage Corporation ACH Consumer Debits | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002962 | New Century Mortgage Corporation As Agent and/or Trustee for the Federal National Mortgage Association and/or payments of various mortgagors, respectively (Custodial Account) | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002989 | New Century Mortgage Corporation As Agent and/or Trustee for the Federal National Mortgage Association and/or payments of various mortgagors, respectively (Custodial Account) | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003039 | New Century Mortgage Corporation As Agent and/or Trustee for the Federal National Mortgage Association and/or payments of various mortgagors. respectively (Custodial Account) | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930003314 | New Century Mortgage Corporation As Agent and/or Trustee for the Federal National Mortgage Association and/or payments of various mortgagors, respectively (Custodial Account) | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002628 | New Century Mortgage Corporation As Agent and/or Trustee for the Federal National Mortgage Association and/or payments of various mortgagors, respectively (Custodial Account) | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002199 | New Century Mortgage Corporation As Agent, and/or Trustee for the Federal National Mortgage Association and/or payments of various mortgagors, respectively (Custodial Account) | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002180 | New Century Mortgage Corporation As Agent, Trustee and/or Bailee for the Federal National Mortgage Association and/or payments of various mortgagors and/or various owners of interests in mortgage-backed securities (Custodial Account) | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

EXHIBIT A

Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930002601 | New Century Mortgage Corporation As Agent, Trustee and/or Bailee for the Federal National Mortgage Association and/or payments of various mortgagors and/or various owners of interests in mortgage-backed securities (Custodial Account) | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002954 | New Century Mortgage Corporation As Agent, Trustee and/or Bailee for the Federal National Mortgage Association and/or payments of various mortgagors and/or various owners of interests in mortgage-backed securities (Custodial Account) | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002970 | New Century Mortgage Corporation As Agent, Trustee and/or Bailee for the Federal National Mortgage Association and/or payments of various mortgagors and/or various owners of interests in mortgage-backed securities (Custodial Account) | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002997 | New Century Mortgage Corporation As Agent, Trustee and/or Bailee for the Federal National Mortgage Association and/or payments of various mortgagors and/or various owners of interests in mortgage-backed securities (Custodial Account) | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930003306 | New Century Mortgage Corporation As Agent, Trustee and/or Bailee for the Federal National Mortgage Association and/or payments of various mortgagors and/or various owners of interests in mortgage-backed securities (Custodial Account) | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110105579 | New Century Mortgage Corporation as Interim Servicer for EMC Mortgage Corp , Master Servicer for Deutsche Bank National Trust Co . ITF the registered holders of New Century Mortgage Securities, Inc , New Century Home Equity Loan Trust, Series 2003-B, Asse | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110105528 | New Century Mortgage Corporation as Master Servicer for Deutsche Bank National Trust and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110105641 | New Century Mortgage Corporation As Master Servicer for Deutsche Bank National Trust Co  and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930000048 | New Century Mortgage Corporation As Master Servicer For Deutsche Bank National Trust Co. and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St, MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | NC Residual IV Corporation | 2110105633 | New Century Mortgage Corporation As Master Servicer for Deutsche Bank National Trust Co As Indenture Trustee. ITF the registered holders of New Century Home Equity Loan Trust 2003-6, Asset Backed Notes, Series 2003-6 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St, MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | NC Residual IV Corporation | 7930000021 | New Century Mortgage Corporation As Master Servicer For Deutsche Bank National Trust Co., as Indenture Trustee. ITF The Registered Holders of New Century Home Equity Loan Trust 2004-4. Asset Backed Notes, Series 2004-4 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St, MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | NC Capital Corporation | 2110105420 | New Century Mortgage Corporation as Master Servicer for Deutsche Bank National Trust Co., as Trustee, in trust for the registered holders of New Century Mortgage Securities Inc. New Century Home Equity Loan Trust. Series 2003-4. Asset Backed Pass-Through | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St, MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110105749 | New Century Mortgage Corporation As Master Servicer for Deutsche Bank National Trust Company and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea.white@uboc.com Jorge Flores Phone: 866-372-9133 jorge.flores@uboc.com Union Bank of California 445 S. Figueroa St. MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110108381 | New Century Mortgage Corporation As Master Servicer for Deutsche Bank National Trust Company and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea.white@uboc.com Jorge Flores Phone: 866-372-9133 jorge.flores@uboc.com Union Bank of California 445 S. Figueroa St., MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000242 | New Century Mortgage Corporation As Master Servicer For Deutsche Bank National Trust Company and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea.white@uboc.com Jorge Flores Phone: 866-372-9133 jorge.flores@uboc.com Union Bank of California 445 S. Figueroa St. MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000641 | New Century Mortgage Corporation As Master Servicer For Deutsche Bank National Trust Company and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea.white@uboc.com Jorge Flores Phone: 866-372-9133 jorge.flores@uboc.com Union Bank of California 445 S. Figueroa St. MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110113946 | New Century Mortgage Corporation As Master Servicer for Deutsche Bank National Trust Company, and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea.white@uboc.com Jorge Flores Phone: 866-372-9133 jorge.flores@uboc.com Union Bank of California 445 S. Figueroa St. MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | NC Residual IV Corporation | 2110105730 | New Century Mortgage Corporation As Master Servicer For Deutsche Bank National Trust Company. As Indenture Trustee, ITF The Registered Holders of New Century Home Equity Loan Trust 2004-1, Asset Backed Notes, Series 2004-1 | Andrea White Phone: 213-236-7087 andrea.white@uboc.com Jorge Flores Phone: 866-372-9133 jorge.flores@uboc.com Union Bank of California 445 S. Figueroa St. MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | NC Residual IV Corporation | 2110108373 | New Century Mortgage Corporation As Master Servicer for Deutsche Bank National Trust Company, as Indenture Trustee, ITF the Registered Holders of New Century Home Equity Loan Trust 2004-2. Asset Backed Notes, Series 2004-2 | Andrea White Phone: 213-236-7087 andrea.white@uboc.com Jorge Flores Phone: 866-372-9133 jorge.flores@uboc.com Union Bank of California 445 S. Figueroa St. MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | NC Residual IV Corporation | 7930000234 | New Century Mortgage Corporation As Master Servicer For Deutsche Bank National Trust Company, as Indenture Trustee, ITF The Registered Holders of New Century Home Equity Loan Trust 2005-1. Asset Backed Notes, Series 2005-1 | Andrea White Phone: 213-236-7087 andrea.white@uboc.com Jorge Flores Phone: 866-372-9133 jorge.flores@uboc.com Union Bank of California 445 S. Figueroa St. MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | NC Residual IV Corporation | 7930000633 | New Century Mortgage Corporation As Master Servicer For Deutsche Bank National Trust Company, As Indenture Trustee, ITF The Registered Holders of New Century Home Equity Loan Trust 2005-2, Asset Backed Notes. Series 2005-2 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | NC Residual IV Corporation | 2110113938 | New Century Mortgage Corporation As Master Servicer for Deutsche Bank National Trust Company, As Indenture Trustee. ITF the registered holders of the New Century Home Equity Loan Trust 2004-3, Asset Backed Notes. Series 2004-3 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St. MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | NC Residual IV Corporation | 2110105501 | New Century Mortgage Corporation as Master Servicer for Deutsche Bank National Trust Company, as Trustee, in trust for the registered holders of New Century Mortgage Securities, Inc , New Century Home Equity Loan Trust, Series 2003-5, Asset Backed Pass-Th | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | NC Capital Corporation | 2110105218 | New Century Mortgage Corporation As Master Servicer for Deutsche Bank National Trust Co , as trustee. ITF The Registered Holders of New Century Mortgage Securities Inc , New Century Home Equity Trust, Series 2003-3, Asset Back Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110104238 | New Century Mortgage Corporation As Master Servicer for Deutsche Bank National Trust Co , as trustee. ITF The Registered Holders of New Century Mortgage Securities Inc , New Century Home Equity Trust. Series 2003-3, and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea.white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S. Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110106060 | New Century Mortgage Corporation As Servicer For CBA Commercial. LLC, and Its Successors and Assigns | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110106079 | New Century Mortgage Corporation As Servicer For CBA Commercial, LLC, and Its Successors and Assigns | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110104173 | New Century Mortgage Corporation As Servicer for Deutsche Bank National Trust Co & Various Mortgagors (241 T & I) | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930000277 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Co. and Various Mortgagors GSAMP Series 2005-NC1 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000269 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Co. ITF Registered Holders of GSAMP Trust 2005-NC1. Mortgage Pass-Through Certificates. Series 2005-NC1 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000811 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930001036 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930002512 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002407 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002911 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S. Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002318 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930001117 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company and Various Mortgagors Series 2005-B Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930001109 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company. As Trustee For Registered Holders of New Century Home Equity Loan Trust. Series 2005-B Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000773 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company, as Trustee. ITF the Registered Holders of Carrington Mortgage Loan Trust Series 2005-NC3, Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000781 | New Century Mortgage Corporation As Servicer for Deutsche Bank National Trust Company, as Trustee. ITF the Registered Holders of Carrington Mortgage Loan Trust Series 2005-NC3, Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930000986 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company. as Trustee, ITF The Registered Holders of Carrington Mortgage Loan Trust Series 2005-NC4. Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000994 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company, as Trustee, ITF The Registered Holders of Carrington Mortgage Loan Trust Series 2005-NC4. Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930001125 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company, As Trustee, ITF The Registered Holders of Carrington Mortgage Loan Trust Series 2005-NC5, Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930001133 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company, As Trustee, ITF The Registered Holders of Carrington Mortgage Loan Trust Series 2005-NC5, Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110106036 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company. As Trustee, ITF The Registered Holders of Carrington Mortgage Loan Trust. Series 2004-NC 2 Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St., MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110106044 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company, As Trustee, ITF The Registered Holders of Carrington Mortgage Loan Trust, Series 2004-NC 2 Asset Backed Pass-Through Certificates and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St. MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | NC Residual IV Corporation | 7930000803 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company, as Trustee. ITF the Registered Holders of New Century Home Equity Loan Trust 2005-3, Asset Backed Notes, Series 2005-3 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St. MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | NC Residual IV Corporation | 7930001028 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company, as Trustee. ITF The Registered Holders of New Century Home Equity Loan Trust 2005-4, Asset Backed Notes. Series 2005-4 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St, MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930002296 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company, As Trustee, ITF The Registered Holders of New Century Home Equity Loan Trust 2005-4. Asset Backed Pass-Through Certificates, Series 2005-D | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | NC Residual IV Corporation | 7930002393 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company. As Trustee, ITF the registered holders of New Century Home Equity Loan Trust 2006-2. Asset Backed Notes, Series 2006-2 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | NC Residual IV Corporation | 7930002903 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company, As Trustee, ITF the registered holders of New Century Home Equity Loan Trust 2006-NC2, Asset Backed Notes, Series 2006-NC2 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | NC Residual IV Corporation | 7930002504 | New Century Mortgage Corporation As Servicer For Deutsche Bank National Trust Company, As Trustee, ITF the registered holders of New Century Home Equity Loan Trust 2006-S1, Asset Backed Notes. Series 2006-S1 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110104165 | New Century Mortgage Corporation As Servicer for Deutsche Bank National Trust Co . as trustee, ITF The Registered Holders of NCM Securities Inc , New Century Home Equity Loan Trust, Series 2003-2. Asset Backed Pass - Through Certificates (241 P & I ) | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002164 | New Century Mortgage Corporation As Servicer For Wells Fargo Bank. N A  as Master Servicer, ITF the Registered Holders of Asset Backed Securities Corporation Home Equity Loan Trust Series NC 2005-HE8 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002172 | New Century Mortgage Corporation As Servicer For Wells Fargo Bank, N A  as Master Servicer, ITF the Registered Holders of Asset Backed Securities Corporation Home Equity Loan Trust Series NC 2005-HE8 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003543 | New Century Mortgage Corporation As Servicer For Wells Fargo Bank, NA As Trustee. ITF the registered holders of Carrington Mortgage Loan Trust Series 2006-NC5 Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930003551 | New Century Mortgage Corporation As Servicer For Wells Fargo Bank, NA As Trustee. ITF the registered holders of Carrington Mortgage Loan Trust Series 2006-NC5 Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002466 | New Century Mortgage Corporation As Servicer For Wells Fargo, As Trustee, ITF the registered holders of Carrington Mortgage Loan Trust Series 2006-NC1, Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St.. MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002474 | New Century Mortgage Corporation As Servicer For Wells Fargo, As Trustee, ITF the registered holders of Carrington Mortgage Loan Trust Series 2006-NC1, Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002938 | New Century Mortgage Corporation As Servicer For Wells Fargo, As Trustee, ITF the registered holders of Carrington Mortgage Loan Trust Series 2006-NC2, Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St.. MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930002946 | New Century Mortgage Corporation As Servicer For Wells Fargo, As Trustee. ITF the registered holders of Carrington Mortgage Loan Trust Series 2006-NC2. Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003233 | New Century Mortgage Corporation As Servicer For Wells Fargo, As Trustee, ITF the registered holders of Carrington Mortgage Loan Trust Series 2006-NC3. Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003241 | New Century Mortgage Corporation As Servicer For Wells Fargo, As Trustee, ITF the registered holders of Carrington Mortgage Loan Trust Series 2006-NC3, Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003365 | New Century Mortgage Corporation As Servicer for Wells Fargo, as Trustee, ITF the registered holders of Carrington Mortgage Loan Trust Series 2006-NC4. Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930003373 | New Century Mortgage Corporation As Servicer for Wells Fargo, as Trustee, ITF the registered holders of Carrington Mortgage Loan Trust Series 2006-NC4, Asset Backed Pass-Through Certificates | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000722 | New Century Mortgage Corporation As Servicer ITF Nomura Credit & Capital, Inc | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000730 | New Century Mortgage Corporation As Servicer ITF Nomura Credit & Capital. Inc and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110106257 | New Century Mortgage Corporation As Servicer ITF the Purchaser and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930000293 | New Century Mortgage Corporation As Servicer ITF The Purchaser and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000358 | New Century Mortgage Corporation As Servicer ITF The Purchaser and Various Mortgagors. Fixed and Adjustable Rate Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110104246 | New Century Mortgage Corporation As Servicer,  ITF the Purchaser, and Various Mortgagors, Adjustable Rate & Fixed Rate Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002792 | New Century Mortgage Corporation As Servicer, In Trust For the Purchaser and various Mortgagors. Fixed and Adjustable Rate Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930002784 | New Century Mortgage Corporation As Servicer. In Trust For the Purchaser. Fixed and Adjustable Rate Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110106087 | New Century Mortgage Corporation As Servicer, ITF and For The Exclusive Benefit of Merrill Lynch Mortgage Lending. Inc | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110110319 | New Century Mortgage Corporation As Servicer, ITF Carrington Mortgage Credit Fund I, LP and Various Mortgagors. Fixed and Adjustable Rate Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003403 | New Century Mortgage Corporation As Servicer. ITF CitiMortgage, inc  and various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Andrea White Phone: 213-236-7087 andrea.white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St.. MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930003381 | New Century Mortgage Corporation As Servicer, ITF CitiMortgage, Inc . Fixed and Adjustable Rate Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002482 | New Century Mortgage Corporation As Servicer, ITF J P Morgan Mortgage Acquisition Corp , as Purchaser of Mortgage Loans and various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002490 | New Century Mortgage Corporation As Servicer. ITF J P Morgan Mortgage Acquisition Corp , as Purchaser of Mortgage Loans and various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000072 | New Century Mortgage Corporation As Servicer. ITF Lehman Brothers and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930000064 | New Century Mortgage Corporation As Servicer, ITF Lehman Brothers, Fixed and Adjustable Rate Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110106095 | New Century Mortgage Corporation As Servicer. ITF Merrill Lynch Mortgage Lending, Inc  and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loan | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110110300 | New Century Mortgage Corporation As Servicer. ITF the Carrington Mortgage Credit Fund I. LP, Fixed and Adjustable Rate Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S. Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000749 | New Century Mortgage Corporation As Servicer, ITF the Purchaser and Various Mortgagors. Fixed and Adjustable Rate Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930000757 | New Century Mortgage Corporation As Servicer. ITF the Purchaser and Various Mortgagors, Fixed and Adjustable Rate Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110105226 | New Century Mortgage Corporation As Servicer. ITF The Purchaser, Adjustable Rate & Fixed Rate Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003497 | New Century Mortgage Corporation As Servicer, ITF Wells Fargo, as trustee, for the beneficial interest of SG Mortgage Finance Corporation and various mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003500 | New Century Mortgage Corporation As Servicer. ITF Wells Fargo, as trustee, for the beneficial interest of SG Mortgage Finance Corporation and various mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110105706 | New Century Mortgage Corporation C N A  L/C Collateral Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 9081001845 | New Century Mortgage Corporation CBRE Facilities Account CB Richard Ellis - Agent | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110108179 | New Century Mortgage Corporation CBRE Facilities Account CB Richard Ellis - Agent | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000684 | New Century Mortgage Corporation CMU Sales | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110104017 | New Century Mortgage Corporation Commerce Checking Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002520 | New Century Mortgage Corporation Conexis Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002776 | New Century Mortgage Corporation Corporate QA Reverification Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110106052 | New Century Mortgage Corporation Credit Report Fee Refund Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St.<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corp | 7930003489 | New Century Mortgage Corporation Home123 Corporation, New Century Credit Corporation, NC Capital Corp Collection Account FBO Goldman Sachs Mortgage Company | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S. Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002245 | New Century Mortgage Corporation In Trust For Deutsche Bank As Trustee for Morgan Stanley ABS Capital, Inc Trust Series 2005-HE7 P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S. Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002288 | New Century Mortgage Corporation In Trust For Deutsche Bank As Trustee for Morgan Stanley ABS Capital, Inc Trust Series 2005-HE7 T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S. Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002229 | New Century Mortgage Corporation In Trust For Deutsche Bank As Trustee for NCHELT, Series 2005-C P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S. Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110104084 | New Century Mortgage Corporation Insurance Claims | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003284 | New Century Mortgage Corporation ITF Bank of America and various mortgagors P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003292 | New Century Mortgage Corporation ITF Bank of America and various mortgagors T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110105668 | New Century Mortgage Corporation ITF Barclays Bank. PLC as Purchaser of Mortgage Loans and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110105676 | New Century Mortgage Corporation ITF Barclays Bank, PLC as Purchaser of Mortgage Loans and Various Mortgagors | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110106273 | New Century Mortgage Corporation ITF Barclays Capital PLC Collection Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110108357 | New Century Mortgage Corporation ITF Carrington Mortgage Loan Trust, Series 2004-NC1 | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110108365 | New Century Mortgage Corporation ITF Carrington Mortgage Loan Trust, Series 2004-NC1 and Various Mortgagors | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930003330 | New Century Mortgage Corporation ITF C-Bass and various mortgagors T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003047 | New Century Mortgage Corporation ITF CitiMortgage and Various Mortgagors P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003055 | New Century Mortgage Corporation ITF CitiMortgage and Various Mortgagors T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000110 | New Century Mortgage Corporation ITF CMLT 2005-NC1 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930000129 | New Century Mortgage Corporation ITF CMLT 2005-NC1 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000668 | New Century Mortgage Corporation ITF CMLT 2005-NC2 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000676 | New Century Mortgage Corporation ITF CMLT 2005-NC2 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003535 | New Century Mortgage Corporation ITF Countrywide HELOC Loans and various mortgagors P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930003063 | New Century Mortgage Corporation ITF Countrywide Home Loans and Various Mortgagors P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S. Figueroa St, MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003071 | New Century Mortgage Corporation ITF Countrywide Home Loans and Various Mortgagors T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St, MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110104122 | New Century Mortgage Corporation ITF DB Structured Products. Inc | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St, MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110104130 | New Century Mortgage Corporation ITF DB Structured Products. Inc and Various Mortgagors, Fixed & Adjustable Rate Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St, MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930002415 | New Century Mortgage Corporation ITF Deutsche Bank ATF Morgan Stanley ABS Capital Inc Trust Series 2006-NC1 P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002156 | New Century Mortgage Corporation ITF Deutsche Bank N A  Warehouse Financed | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | NC Capital Corporation | 2110105439 | New Century Mortgage Corporation ITF Deutsche Bank National Trust Co  as Trustee and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003187 | New Century Mortgage Corporation ITF EMC Mortgage and Various Mortgagors P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930003195 | New Century Mortgage Corporation ITF EMC Mortgage and Various Mortgagors T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002822 | New Century Mortgage Corporation ITF FannieMae P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002830 | New Century Mortgage Corporation ITF FannieMae T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003128 | New Century Mortgage Corporation ITF Goldman Sachs and Various Mortgagors P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930003136 | New Century Mortgage Corporation ITF Goldman Sachs and Various Mortgagors T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110105692 | New Century Mortgage Corporation ITF Goldman Sachs Mortgage Company, Residential Fixed & Adjustable Rate Mortgage Loans Group No  2004-1 and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110105684 | New Century Mortgage Corporation ITF Goldman Sachs Mortgage Company, Residential Fixed & Adjustable Rate Mortgage Loans Group No  2004-1 and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003454 | New Century Mortgage Corporation ITF IndyMac Bank and Various Mortgagors P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930003462 | New Century Mortgage Corporation ITF IndyMac Bank and Various Mortgagors T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S. Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002636 | New Century Mortgage Corporation ITF IXIS Real Estate Capital. Inc  Fixed Rate B/C Residential Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000137 | New Century Mortgage Corporation ITF LaSalle Bank NA ATF SASCO. Series 2005-NC1 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110112435 | New Century Mortgage Corporation ITF Lehman Brothers Bank, FSB, Residential Fixed and Adjustable Rate Mortgage Loans, Group No  2004-1 and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110112443 | New Century Mortgage Corporation ITF Lehman Brothers Bank, FSB, Residential Fixed and Adjustable Rate Mortgage Loans, Group No. 2004-1 and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110105544 | New Century Mortgage Corporation ITF Morgan Stanley and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003268 | New Century Mortgage Corporation ITF Morgan Stanley and various mortgagors P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003276 | New Century Mortgage Corporation ITF Morgan Stanley and various mortgagors T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110105536 | New Century Mortgage Corporation ITF Morgan Stanley and Various Purchasers | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000099 | New Century Mortgage Corporation ITF MSAC 2005-HE1 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930001249 | New Century Mortgage Corporation ITF MSAC 2005-HE5 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930001257 | New Century Mortgage Corporation ITF MSAC 2005-HE5 | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930002644 | New Century Mortgage Corporation ITF Purchasers of Residential Adjustable Rate Mortgage Loans and Fixed Rate Mortgage Loans, and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003098 | New Century Mortgage Corporation ITF Redwood Trust and Various Mortgagors P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003101 | New Century Mortgage Corporation ITF Redwood Trust and Various Mortgagors T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110105390 | New Century Mortgage Corporation ITF RFC and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110105382 | New Century Mortgage Corporation ITF RFC and Various Purchasers | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000900 | New Century Mortgage Corporation ITF Risk-Based Premium Draft Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003519 | New Century Mortgage Corporation ITF Suntrust Asset Funding. LLC and various mortgagors P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003527 | New Century Mortgage Corporation ITF Suntrust Asset Funding, LLC and various mortgagors T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930002431 | New Century Mortgage Corporation ITF Sutton Funding LLC as Purchaser of Mortgage Loans and various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002458 | New Century Mortgage Corporation ITF Sutton Funding LLC as Purchaser of Mortgage Loans and various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930001141 | New Century Mortgage Corporation ITF U S Bank National Association, As Trustee For Structured Asset Investment Loan Trust, Series 2005-9 P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930001168 | New Century Mortgage Corporation ITF U S Bank National Association. As Trustee For Structured Asset Investment Loan Trust, Series 2005-9 T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110106249 | New Century Mortgage Corporation ITF UBS | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003349 | New Century Mortgage Corporation ITF UBS and various mortgagors P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003357 | New Century Mortgage Corporation ITF UBS and various mortgagors T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000765 | New Century Mortgage Corporation ITF Various Ginnie Mae Backed Securities | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110104297 | New Century Mortgage Corporation ITF Various Mortgagors Escrow Disb Clearing | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110104289 | New Century Mortgage Corporation ITF Various Mortgagors Payment Clearing Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110104319 | New Century Mortgage Corporation ITF Various Mortgagors & Purchasers Service Release Clearing | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002806 | New Century Mortgage Corporation ITF Various Mortgagors P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930002814 | New Century Mortgage Corporation ITF Various Mortgagors T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St. MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110105285 | New Century Mortgage Corporation ITF Various Mortgagors A-Paper Mortgage Loans | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St, MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110104262 | New Century Mortgage Corporation ITF Various Purchasers & Mortgagors 101 T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St. MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110103959 | New Century Mortgage Corporation ITF Various Purchasers 101 P & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St. MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

EXHIBIT A

Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930003438 | New Century Mortgage Corporation ITF Various Purchasers and Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003446 | New Century Mortgage Corporation ITF Various Purchasers and Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110105366 | New Century Mortgage Corporation ITF Von Karman Funding LLC and Various Mortgagors | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000714 | New Century Mortgage Corporation ITF Wells Fargo Bank NA As Trustee for SASCO. Series 2005-NC2 T & I | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930001044 | New Century Mortgage Corporation ITF Wells Fargo Bank, NA ATF HASCO, Series 2005-NC1 P & I | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930001052 | New Century Mortgage Corporation ITF Wells Fargo Bank. NA ATF HASCO, Series 2005-NC1 T & I | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110106109 | New Century Mortgage Corporation ITF WM Specialty Mortgage, LLC, as Owner. and any Successor Owner | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110106117 | New Century Mortgage Corporation ITF WM Specialty Mortgage, LLC. as Owner. and any Successor Owner and Certain Mortgagors | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110103908 | New Century Mortgage Corporation Late Wire Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110104254 | New Century Mortgage Corporation Lockbox Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000897 | New Century Mortgage Corporation Manual Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110104106 | New Century Mortgage Corporation Merchant Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110103916 | New Century Mortgage Corporation Ohio Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110104025 | New Century Mortgage Corporation Operating Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003411 | New Century Mortgage Corporation OPUS Escrow Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110103940 | New Century Mortgage Corporation Payoff Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110103983 | New Century Mortgage Corporation Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110104009 | New Century Mortgage Corporation Recording Fees Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110103932 | New Century Mortgage Corporation Returned Items | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St.<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930001079 | New Century Mortgage Corporation Servicer For Home123 and Various Mortgagors | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

EXHIBIT A

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930001265 | New Century Mortgage Foundation | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Monticello | 7930002539 | New Century Mortgage Ventures LLC dba Monticello Mortgage Services Accounts Payable Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Monticello | 7930002547 | New Century Mortgage Ventures LLC dba Monticello Mortgage Services Trust Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Select Mortg | 7930002555 | New Century Mortgage Ventures LLC dba Select Mortgage Group Accounts Payable Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Select Mortg | 7930002563 | New Century Mortgage Ventures LLC dba Select Mortgage Group Trust Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Summit Resort | 7930002598 | New Century Mortgage Ventures LLC dba Summit Resort Lending Trust Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Summit Resort | 7930002571 | New Century Mortgage Ventures LLC dba Summit Resort Lending Accounts Payable Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000013 | New Century Mortgage Ventures. LLC | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Elite | 7930002687 | New Century Mortgage Ventures, LLC dba Elite Financial Services Accounts Payable Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Elite | 7930002695 | New Century Mortgage Ventures, LLC dba Elite Financial Services Trust Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Total Mortg | 7930002660 | New Century Mortgage Ventures. LLC dba Total Mortgage Resource Accounts Payable Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Total Mortg | 7930002679 | New Century Mortgage Ventures, LLC dba Total Mortgage Resource Trust Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930002334 | New Century Mortgage Ventures, LLC Manual Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002326 | New Century Mortgage Ventures. LLC Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110113989 | New Century REIT, Inc and Various Mortgagors | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | NCREIT | 7930000250 | New Century REIT, Inc Investment Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | NCREIT | 2110106125 | New Century REIT, Inc Operating Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | NCREIT | 7930001001 | New Century TRS Holdings, Inc | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St.<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Warehouse Corporation | 7930002350 | New Century Warehouse Corporation Manual Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St.,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Warehouse Corporation | 2110105595 | New Century Warehouse Corporation Operating Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Warehouse Corporation | 7930002377 | New Century Warehouse Corporation Operating Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | New Century Warehouse Corporation | 7930002342 | New Century Warehouse Corporation Payroll Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Northwest Cap | 7930001710 | Northwest Capital Mortgage. LP Accounts Payable Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St , MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Peachtree Residential Mortgage. L P | 7930001451 | Peachtree Residential Mortgage, LP Accounts Payable Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S Figueroa St . MC G08-470 Los Angeles, CA 90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Peachtree Residential Mortgage, L P | 7930001486 | Peachtree Residential Mortgage, LP Manual Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Peachtree Residential Mortgage. L P | 7930001478 | Peachtree Residential Mortgage. LP Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Peachtree Residential Mortgage. L P | 7930002008 | Peachtree Residential Mortgage, LP Trust Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | | Petty Cash | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

**EXHIBIT A**

**Current Bank Accounts**

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Residential Prime Lending Limited Partnership | 7930001494 | Residential Prime Lending Limited Partnership Accounts Payable Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Residential Prime Lending Limited Partnership | 7930001516 | Residential Prime Lending Limited Partnership Manual Payroll Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St . MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Residential Prime Lending Limited Partnership | 7930001508 | Residential Prime Lending Limited Partnership Payroll Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |
| Union Bank of California | Residential Prime Lending Limited Partnership | 7930002016 | Residential Prime Lending Limited Partnership Trust Account | Andrea White Phone: 213-236-7087 andrea white@uboc com Jorge Flores Phone: 866-372-9133 jorge flores@uboc com Union Bank of California 445 S  Figueroa St , MC G08-470 Los Angeles, CA  90071-1655 Phone: 323-278-6389 Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Von Karman Funding Trust | 38432 | Restricted Cash | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | scFinance | 7930001745 | scFinance, LP<br>Accounts Payable Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | scFinance | 7930002091 | scFinance. LP<br>Trust Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Sutter Buttes Mortgage, L P | 7930001559 | Sutter Buttes Mortgage, LP<br>Accounts Payable Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Sutter Buttes Mortgage, L P | 7930001575 | Sutter Buttes Mortgage. LP<br>Manual Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Sutter Buttes Mortgage, L P | 7930001567 | Sutter Buttes Mortgage, LP<br>Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Sutter Buttes Mortgage. L P | 7930002032 | Sutter Buttes Mortgage, LP<br>Trust Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Team Home Lending. Ltd | 7930001524 | Team Home Lending. Ltd<br>Accounts Payable Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Team Home Lending, Ltd | 7930001540 | Team Home Lending, Ltd Manual Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Team Home Lending, Ltd | 7930001532 | Team Home Lending. Ltd Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Team Home Lending, Ltd | 7930002024 | Team Home Lending, Ltd Trust Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St ,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003802 | New Century Mortgage Corporation Travelers L/C account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | | 2110104092 | Worth Funding, Inc Operating Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003667 | New Century Mortgage Corporation DRM Payoff Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003586 | NCMC ITF GMAC/RFC. and various mortgagors P&I | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003578 | NCMC ITF GMAC/RFC, and various mortgagors T&I | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930003594 | NCMC ITF JP Morgan/Chase, and various mortgagors P&I | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St.<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003659 | NCMC ITF JP Morgan/Chase. and various mortgagors | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St.<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003691 | New Century Mortgage Corporation. in trust for Washington Mutual Bank. as owner, and any successor owner | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St,<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003705 | New Century Mortgage Corporation, in trust for Washington Mutual Bank, in trust for Washington Mutual Bank. as owner, and any successor owner. and certain Mortgagors | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St.<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

## EXHIBIT A

### Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | WRT Financial | 7930001435 | WRT Financial Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Newvensure. LLC | 7930003683 | Newvensure. LLC Manual Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Newvensure, LLC | 7930003675 | Newvensure, LLC Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St.,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110104033 | Manual Payroll Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 2110105374 | VK Sub Account | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St.<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800 738 2329 |

EXHIBIT A

Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 2110105757 | NC-1 250 P&I | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800 738 2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000056 | CREDIT SUISSE | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800 738 2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930000978 | NC REMIT CLEARING | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800 738 2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930002423 | NC 431 T&I | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800 738 2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003144 | INV 001-601 P&I | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S Figueroa St .<br>MC G08-470<br>Los Angeles, CA 90071-1655<br>Phone: 323-278-6389<br>Fax: 800 738 2329 |

EXHIBIT A

Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | New Century Mortgage Corporation | 7930003713 | NC 173 P&I | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S. Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | New Century Mortgage Corporation | 7930003721 | NC 173 T&I | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S. Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Home123 Corporation | 7930001699 | Golden Oak Payroll | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Home123 Corporation | 7930001702 | Golden Oak Manuel Payroll | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |
| Union Bank of California | Home123 Corporation | 7930001729 | Northwest Cap Payroll | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800-738-2329 |

EXHIBIT A

Current Bank Accounts

| Name of Bank | Debtor | Account Number | Account Name | Notice Address |
|---|---|---|---|---|
| Union Bank of California | Home123 Corporation | 7930001737 | Northwest Cap Manual Payroll | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800 738 2330 |
| Union Bank of California | Home123 Corporation | 7930001753 | ScFinance Payroll | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St ,<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800 738 2330 |
| Union Bank of California | Home123 Corporation | 7930001761 | Sc Finance Manual Payroll | Andrea White<br>Phone: 213-236-7087<br>andrea white@uboc com<br>Jorge Flores<br>Phone: 866-372-9133<br>jorge flores@uboc com<br>Union Bank of California<br>445 S  Figueroa St .<br>MC G08-470<br>Los Angeles, CA  90071-1655<br>Phone: 323-278-6389<br>Fax: 800 738 2330 |
| U S  Bank | New Century Capital Corporation | 3335864 | Asset Backed Securities | Irene J  Maleckyj<br>Administrative Support Manager<br>Mortgage Banking Services<br>612-303-3573 Phone<br>612-303-2253 Fax |
| Washington Mutual | New Century Warehouse Corporation | 1883379901. 3921914615 | Washington Mutual Operating Account - Access Lending | Pat Freeman<br>patrick c freeman@wamu net<br>Michael McCauley<br>Washington Mutual Bank. FA<br>3200 Southwest Freeway<br>Houston, TX 77027<br>Phone: 713-543-6141<br>Fax: 713-543-6727 |
| Wells Fargo | New Century Financial Corporation | | Wells Fargo Bank Deferred Comp | Chris Gold<br>Wells Fargo<br>ITS-San Diego<br>MAC E2963-171<br>4365 Executive Drive, Suite 1700<br>San Diego, CA 92121-2130<br>Phone: 858-622-6823<br>Fax: 858-622-6803 |