NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| 1 800 Housing Net Llc | | 333 Executive Court Ste 111 | | | Little Rock | AR | 72205 | |
| 1 800 My Mortgage Llc | | 1049 Turnpike St | | | North Andover | MA | 01845 | |
| 1 Mortgage Place Llc | | 6505 Kneafsey St Se | | | Prior Lake | MN | 55372 | |
| 1 Point Mortgage Inc | | 3032 Coney Island Ave | | | Brooklyn | NY | 11235 | |
| 1 Realty And Loans | | 550 Lakeside Dr Ste 7 | | | Sunnyvale | CA | 94085 | |
| 1 Realty And Loans | | 7670 Eigleberry St | | | Gilroy | CA | 95020 | |
| 1 Solution Lenders Group | | 9521 S Orange Blossom Trl Ste 116 | | | Orlando | FL | 32837 | |
| 1 Stop Mortgage Credit Service Inc | | 7235 Seasons Court | | | Riverdale | GA | 30274 | |
| 1 Team Loans | | 2 Holland | | | Irvine | CA | 92618 | |
| 1001 Restaurant Corp | T/a Laprima And Viacucina | 5105 Berwyn Rd Ste 101 | | | College Pk | MD | 20740 | |
| 101 Financial Group | | 5706 Corsa Ave Ste 200 N | | | Westlake Village | CA | 91362 | |
| 101 Mortgage | | 2299 East Main St Ste 7 | | | Ventura | CA | 93001 | |
| 1038 Associated Llc | C/o Coldwell Banker Attn Corinne Sather | 435 W Hanley Ave | | | Coeur D Alene | ID | 83815 | |
| 1038 Associates Llc | Corinne Sather | 435 W Hanley Ave | | | Coeur D Alene | ID | | |
| 10days Funding | | 4500 Campus Dr | Ste 284 | | Newport Beach | CA | 92660 | |
| 123ezhomeloancom | | N89 W16785 Appleton Ave | | | Menomonee Falls | WI | 53051 | |
| 1252 Airport Park Blvd Llc | Jim Ogden | 487 Observatory Ave | | | Ukiah | CA | 95482 | |
| 1252 Airport Park Blvd Llc | | 487 Observatory Ave | | | Ukiah | CA | 95482 | |
| 136 Turnpike Road Llc | William Depietri | 259 Turnpike Rd | | | Southborough | MA | 01772 | |
| 136 Turnpike Road Llc | Willian Depietri | 259 Turnpike Rd | | | Southborough | MA | 01772 | |
| 136 Turnpike Road Llc | | 259 Turnpike Rd No 100 | | | Southborough | MA | 01772 | |
| 14 Apollo Associates | | 480 76th St | | | Brooklyn | NY | 11209 | |
| 14511 Falling Creek Lp | | 17771 Cowan Ste 250 | | | Irvine | CA | 92614 | |
| 15th District Legionnaire | | PO Box 660 | | | Bakerfields | CA | 93302 | |
| 16 Everett Avenue Condominium | | C/o Foster Jay Cooperstein | 16 Madoc St | | Newton Ctr | MA | 02459 | |
| 1999 One Grand Park Lp | | 6660 South Sheridan No 260 | | | Tulsa | OK | 74133 | |
| 1realtycat Homes & Loans | | 4091 Riverside Dr Ste 217 | | | Chino | CA | 91710 | |
| 1st 2nd Mortgage Co Of Hawaii Inc | | 1810 N King St | | | Honolulu | HI | 96819 | |
| 1st 2nd Mortgage Co Of New Jersey Inc | | 50 Spring St | | | Cresskill | NJ | 07626 | |
| 1st 2nd Mortgage Co Of Nj Inc | | 449 Westside Ave | | | Jersey City | NJ | 07304 | |
| 1st 2nd Mortgage Co Of Nj Inc | | 2560 12 S Maryland Pkwy Ste 12 | | | Las Vegas | NV | 89109 | |
| 1st Acceptance Mortgage Llc | | 8085 Randolph St | | | Hobart | IN | 46342 | |
| 1st Access Financial Inc | | 1841 Isle Royale Dr | | | Rockwall | TX | 75087 | |
| 1st Access Financial Inc | | 13566 Corsican Ct | | | Chino | CA | 91710 | |
| 1st Acorn Mortgage Inc | | 10039 Bissonnet Ste 230 | | | Houston | TX | 77036 | |
| 1st Advantage Mortgage Group Llc | | 4900 Hwy 169 North Ste 106 | | | New Hope | MN | 55428 | |
| 1st Advantage Mortgage Services Llc | | 2284 Kresge Dr | | | Amherst | OH | 44001 | |
| 1st Alaska Mortgage Inc | | 3000 C St Ste 101 | | | Anchorage | AK | 99503 | |
| 1st Alliance Financial Service | | 4755 Kingsway Dr Ste 135 | | | Indianapolis | IN | 46205 | |
| 1st Alliance Lending Llc | | 111 Founders Plaza Ste 1102 | | | East Hartford | CT | 06108 | |
| 1st Alliance Mortgage Llc | | 19 Briar Hollow Ln Ste 110 | | | Houston | TX | 77027 | |
| 1st Alliance Mortgage Llc | | 3724 Fm 1960 West 110 | | | Houston | TX | 77068 | |
| 1st Alliance Mortgage Llc | | 1702 E Tyler Ste 5 | | | Harlingen | TX | 78550 | |
| 1st Alliance Mortgage Llc | | 1246 Westchester Pike Ste 309 | | | West Chester | PA | 19382 | |
| 1st Alliance Mortgage Llc | | 1110 Hwy A1a | | | Satellite Beach | FL | 32937 | |
| 1st Alternative Mortgage Inc | | 250 Wilshire Blvd Ste 110 Wilshire Plaza | | | Casselberry | FL | 32707 | |
| 1st America Llc | | 6370 East Thomas Ste 200 | | | Scottsdale | AZ | 85251 | |
| 1st American Equity | | 860 Boardman Canfield Rd Ste 200 | | | Boardman | OH | 44512 | |
| 1st American Equity Group | | 5631 Tacoma Mall Blvd Ste 3 | | | Tacoma | WA | 98409 | |
| 1st American Financial Corp | | 11700 Beltsville Dr Ste 130 | | | Beltsville | MD | 20705 | |
| 1st American Funding | | 2001 East 17th St Ste 106 | | | Santa Ana | CA | 92705 | |
| 1st American Funding Llc | | 277 Fairfield Rd | | | Fairfield | NJ | 07004 | |
| 1st American Heritage Mortgage Company | | 3336 Bradshaw Rd Ste 270 | | | Sacramento | CA | 95827 | |
| 1st American Home Financing Llc | | 500 Fayette St Ste 300 | | | Conshohocken | PA | 19428 | |
| 1st American Home Loan & Mortgage Co | | 17 West 73rd Ave | | | Merrillville | IN | 46810 | |
| 1st American Home Loans Llc | | 286 Main St | | | Danielson | CT | 06239 | |
| 1st American Home Mortgage Llc | | 1105 Schrock Rd Ste 135 | | | Columbus | OH | 43229 | |
| 1st American Mortgage | | 2083 Main St 2nd Fl | | | Stratford | CT | 06614 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| 1st American Mortgage And Loan Llc | | 6860 S Yosimite Court Ste 200 | | | Centennial | CO | 80112 | |
| 1st American Mortgage Company | | 112 Carriage Dr | | | Pittsburgh | PA | 15239 | |
| 1st American Mortgage Inc | | 3926 Pender Dr 1st Fl | | | Fairfax | VA | 22030 | |
| 1st American Mortgage Lenders Inc | | 999 18th St Ste 3000 | | | Denver | CO | 80202 | |
| 1st American Mortgage Source Llc | | 3930 Mission Beach Rd | | | Marysville | WA | 98271 | |
| 1st American Pacific Inc | | 440 Larch Ln | | | Sacramento | CA | 95684 | |
| 1st American Trust Mtg Corp | | 10270 Old Columbia Rd Ste 150 | | | Columbia | MD | 21046 | |
| 1st Americas Funding Group | | 3501 7th St | | | Bay City | TX | 77414 | |
| 1st Appraisal Choice | | 1409 W University Ste A | | | Mckinney | TX | 75069 | |
| 1st Appraisal Solutions | | PO Box 465294 | | | Lawrenceville | GA | 30042 | |
| 1st Atlantic Financial Llc | | 4209 Baymeadows Rd | | | Jacksonville | FL | 32217 | |
| 1st Atlantic Mortgage Corporation | | 3125 Ashley Phosphate Rd Ste 106 | | | North Charleston | SC | 29418 | |
| 1st Atlantic Mortgage Llc | | 1777 Reistertown Rd Ste 375 G | | | Baltimore | MD | 21208 | |
| 1st Atlas Mortgage & Investment Corp | | 5690 Greenwich Rd | | | Virginia Beach | VA | 23462 | |
| 1st Atlas Mortgage And Investment Corporation | | 927 N Battlefield Blvd Ste 100 | | | Chesapeake | VA | 23320 | |
| 1st Avenue Mortgage Inc | | 8351 Rochester Ave Ste 107 | | | Rancho Cucamonga | CA | 91730 | |
| 1st Avenue Mortgage Inc | | 4801 Spicewood Springs Rd Ste 100 | | | Austin | TX | 78759 | |
| 1st Bancorp Mortgage Ltd | | 200 Techne Ctr Dr Ste101 | | | Milford | OH | 45150 | |
| 1st Bancorp Mortgage Ltd | | 7086 Corporate Way | | | Centerville | OH | 45459 | |
| 1st Base Mortgage Llc | | 655 Blue Lakes Blvd N | | | Twin Falls | ID | 83301 | |
| 1st California Funding | | 1801 E Pk Court Pl E103 | | | Santa Ana | CA | 92701 | |
| 1st California Security Investments | 1225 W 190th St | Ste 460 | | | Gardena | CA | 90248 | |
| 1st California Security Investments | | 1225 W 190th St Ste 460 | | | Gardena | CA | 90248 | |
| 1st Capital | | 2690 S White Rd Ste 240 | | | San Jose | CA | 95148 | |
| 1st Capital Financial Inc | | 405 N Reo St 110 | | | Tampa | FL | 33609 | |
| 1st Capital Home Mortgage | | 211 Station Rd 602 | | | Mineola | NY | 11501 | |
| 1st Capital Home Mortgage | | 5 W 37th St Ste 1102 | | | New York | NY | 10018 | |
| 1st Capital Investment Co Llc | | 811 S Central Expressway Ste 300 | | | Richardson | TX | 75080 | |
| 1st Capital Lending Llc | | 5295 Town Ctr Rd | | | Boca Raton | FL | 33486 | |
| 1st Capital Mortgage | | 211 Station Rd 602 | | | Moneola | NY | 11501 | |
| 1st Capital Mortgage Associates Inc | | 1706 Davenport Ct | | | Winter Springs | FL | 32708 | |
| 1st Capital Mortgage Funding Pa | | 7345 West Sand Lake Rd Ste 213 215 | | | Orlando | FL | 32819 | |
| 1st Capital Mortgage Trust Llc | | 402 S Main St | | | New Castle | IN | 47362 | |
| 1st Capitol Mortgage Inc | | 1326 South Governors Ave | | | Dover | DE | 19904 | |
| 1st Centennial Lending Corp | | 2307 W 41st Ave | | | Denver | CA | 80211 | |
| 1st Century Mortgage | | 870 Greenbrier Circle Ste 114 | | | Chesapeake | VA | 23320 | |
| 1st Chicago Financial Inc | | 150 E Colorado Blvd Ste 302 | | | Pasadena | CA | 91105 | |
| 1st Choice Consulting & Financial Services | | 3252 Holiday Court Ste 111 | | | La Jolla | CA | 92037 | |
| 1st Choice Financial Network Inc | | 12362 Beach Blvd 34 | | | Stanton | CA | 90680 | |
| 1st Choice Janitor Services Llc | | PO Box 53331 | | | Shreveport | LA | 71135 | |
| 1st Choice Lending | | 16116 Los Alimos St | | | Granada Hills | CA | 91344 | |
| 1st Choice Lending Group Llc | | 2319 Woodson Rd | | | St Louis | MO | 63122 | |
| 1st Choice Mortgage | | 305 N St Marys St Ste 210 | | | Beeville | TX | 78102 | |
| 1st Choice Mortgage | | 6114 Mcclellan Rd | | | Mechanicsville | VA | 23111 | |
| 1st Choice Mortgage | | 500 North Rainbow Blvd Ste 300 | | | Las Vegas | NV | 89107 | |
| 1st Choice Mortgage Banc Llc | | 27730 Chagrin Blvd | | | Woodmere | OH | 44122 | |
| 1st Choice Mortgage Co | | 1553 2nd St | | | Napa | CA | 94559 | |
| 1st Choice Mortgage Co | | 669 Merchant St | | | Vacaville | CA | 95688 | |
| 1st Choice Mortgage Company | | 110 W Ave F Ste 100 | | | Midlothian | TX | 76065 | |
| 1st Choice Mortgage Group Inc | | 3535 Hwy 17 Ste 5 | | | Orange Pk | FL | 32003 | |
| 1st Choice Mortgage Inc | | 3892 Auburn Rd | | | Shelby | MI | 48317 | |
| 1st Choice Mortgage Lending Group | | 1553 2nd St | | | Napa | CA | 94559 | |
| 1st Choice Mortgage Lending Group | | 669 Merchant St | | | Vacaville | CA | 95688 | |
| 1st Choice Mortgage Lending Inc | | 3044 Ferncrest Pl | | | Thousand Oaks | CA | 91362 | |
| 1st Choice Mortgage Llc | | 101 Creek Crossing Blvd | | | Hainesport | NJ | 08036 | |
| 1st Choice Mortgage Llc | | 8509 Sunstate St 100 | | | Tampa | FL | 33634 | |
| 1st Choice Mortgage Of Lee County Inc | | 13008 Palm Beach Blvd | | | Ft Myers | FL | 33905 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| 1st Choice Mortgage Of Oregon | | 250 Broadalbin St Sw Ste 2 B | | | Albany | OR | 97321 | |
| 1st Choice Mortgage Services Inc | | 3318 Sw Pomello Ave | | | Palm Bay | FL | 32908 | |
| 1st Choice Mortgage Solutions Llc | | 1415 W Main St | | | Franklin | TN | 37064 | |
| 1st Choice Mortgage/equity Corp Of Lexington | | 1021 Briargate Circle | | | Columbia | SC | 29210 | |
| 1st Choice Mortgage/equity Corp Of Lexington | | 818 East Main St Ste A | | | Spartanburg | SC | 29302 | |
| 1st Choice Mortgage/equity Corp Of Lexington | | 108 D N Woodland Business Pk | | | Lancaster | SC | 29720 | |
| 1st Choice Mortgages Inc | | 3172 Valley Pike | | | Winchester | VA | 22602 | |
| 1st Choice Mtg/equity Corp Of Lexington | | 5001 N Kings Hwy 204 B | | | Myrtle Beach | SC | 29577 | |
| 1st Citizen Mortgage Llc | | 95 Route 17 South Ste 202 | | | Paramus | NJ | 07652 | |
| 1st Class Mortgage | | 2510 Wigwam Pkwy Ste 102 | | | Henderson | NV | 89074 | |
| 1st Colony Financial | | 220 West Exchange St | | | Providence | RI | 02903 | |
| 1st Columbia Mortgage Corporation | | 16000 Bothell Everett Hwy Ste 300 | | | Mill Creek | WA | 98012 | |
| 1st Columbia Mortgage Corporation | | 16000 Bothell Everett Hwy | Ste 300 | | Mill Creek | WA | 98012 | |
| 1st Common Sense Financial Inc | | 7500 E Quincy Ave D 104 | | | Denver | CO | 80237 | |
| 1st Community Mortgage Group | | 521 N Sam Houston Pkwy East Ste 505 | | | Houston | TX | 77060 | |
| 1st Community Mortgage Llc | | 102 Archdale Dr | | | Mauldin | SC | 29662 | |
| 1st Community Mortgage Services | | 5700 Crooks Rd 107 | | | Troy | MI | 48098 | |
| 1st Community Mortgage Services | | 5700 Crooks Rd | 107 | | Troy | MI | 48098 | |
| 1st Community Trust Mortgage Llc | | 5445 Dtc Pkwy Penthouse 4 | | | Greenwood Village | CO | 80111 | |
| 1st Connection Mortgage | | 1231 Hwy 42 Ste 120 | | | Petal | MS | 39465 | |
| 1st Continental Mortgage Inc | | 2691 East Oakland Pk Blvd Ste 300 | | | Fort Lauderdale | FL | 33306 | |
| 1st Continental Mortgage Inc | | 3210 Echodale Ave Ste B | | | Baltimore | MD | 21214 | |
| 1st Continental Mortgage Inc | | 4910 14th St W 301 | | | Bradenton | FL | 34207 | |
| 1st Continental Mortgage Inc | | 5399 N Dixie Hwy Ste 216 | | | Oakland Pk | FL | 33334 | |
| 1st Continental Mortgage Inc | | 5400 South University Dr Ste 208 | | | Davie | FL | 33328 | |
| 1st Continental Mortgage Inc | | 445 Douglas Ave Ste 1505 | | | Altamonte Springs | FL | 32714 | |
| 1st Continental Mortgage Inc | | 706 West Boynton Beach Blvd 0 | | | Boynton Beach | FL | 33426 | |
| 1st Continental Mortgage Inc | | 1010 5th Ave North 101 M | | | Surfside Beach | SC | 29575 | |
| 1st Continental Mortgage Llc | | 644 Lakeland Dr Ste D | | | Flowood | MS | 39232 | |
| 1st Credential Mortgage Inc | | 300 Broadway St | | | Vallejo | CA | 94590 | |
| 1st Credential Mortgage Inc | | 500 North Rainbow | 300 | | Las Vegas | NV | 89107 | |
| 1st Empire Mortgage Banc | | 4242 B Chain Bridge Rd | | | Fairfax | VA | 22030 | |
| 1st Equity Financial Services Inc | | 1910 Cochran Rd Ste 940 | | | Pittsburgh | PA | 15220 | |
| 1st Federated Mortgage Inc | | 17 Brilliant Ave | | | Pittsburgh | PA | 15215 | |
| 1st Fidelity Home Mortgage Llc | | 2426 N Grand View Ste A | | | Waukesha | WI | 53188 | |
| 1st Fidelity Mortgage Company | | 845 Bell Rd Ste 103 | | | Antioch | TN | 37013 | |
| 1st Fidelity Mortgage Inc | | 5001 College Blvd Ste 210 | | | Leawood | KS | 66211 | |
| 1st Fidelity Mortgage Inc | | 11500 Olive Blvd Ste 218 | | | St Louis | MO | 63141 | |
| 1st Financial Inc | | 703 Bestgate Rd | | | Annapolis | MD | 21401 | |
| 1st Financial Mortgage Inc | | 2306 Nw 139th Ave | | | Sunrise | FL | 33323 | |
| 1st Financial Services | | 10630 Downey Ave Ste 208 | | | Downey | CA | 90241 | |
| 1st First Priority Funding Inc | | 2025 S Arlington Heights Rd Ste 120 | | | Arlington Heights | IL | 60005 | |
| 1st First Priority Funding Inc | | 2025 S Arlington Heights Rd | Ste 120 | | Arlington Heights | IL | 60005 | |
| 1st Florida Mortgage Corp | | 12443 San Jose Blvd Ste 202 | | | Jacksonville | FL | 32223 | |
| 1st Florida State Mortgage Corporation | | 2090 Sarno Rd | | | Melbourne | FL | 32935 | |
| 1st Florida State Mortgage Corporation | | 2250 Lucien Way Ste 110 | | | Maitland | FL | 32751 | |
| 1st Florida State Mortgage Corporation | | 401 E Oak Ave | | | Tampa | FL | 33602 | |
| 1st Florida State Mortgage Corporation | | 1024 S Hwy A1a Ste 114 | | | Satellite Beach | FL | 32937 | |
| 1st Frontier Mortgage | | 2739 C St | | | Anchorage | AK | 99503 | |
| 1st Fs Funding Corp | | 12230 Perris Blvd Ste C | | | Moreno Valley | CA | 92557 | |
| 1st Fs Funding Corp | | 5001 Airport Plaza Dr Ste 125 | | | Long Beach | CA | 90815 | |
| 1st Georgia Mortgage Funding Inc | | 1224 Canton St | | | Roswell | GA | 30075 | |
| 1st Gm Financial Llc | | 311 N Sumneytown Pike Bldg 1a | | | North Wales | PA | 19454 | |
| 1st Guaranty Mortgage | | 5100 N Dixie Hwy Ste 200 | | | Oakland Pk | FL | 33334 | |
| 1st Hand Mortgage Inc | | 530 S 336th St | | | Federal Way | WA | 98003 | |
| 1st Heritage Mortgage | | 9367 Two Notch Rd Ste A | | | Columbia | SC | 29223 | |
| 1st Heritage Mortgage Corp | | 851 West State Rd 436 1015 | | | Altamonte Springs | FL | 32714 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| 1st Heritage Mortgage Inc | | 4535 Office Pk Dr | | | Jackson | MS | 39206 | |
| 1st Home Equity Corporation | | 18925 Virgil Goode Hwy | | | Rocky Mount | VA | 24151 | |
| 1st Home Equity Inc | | 103 Sunset Dr | | | Mauldin | SC | 29662 | |
| 1st Home Equity Inc | | 249 Maitland Ave Ste 2100 | | | Altamonte Springs | FL | 32701 | |
| 1st Home Equity Title | | 608 A West 81st Ave | | | Merrillville | IN | 46410 | |
| 1st Home Financial Services Llc | | 1811 Raymond Rd | | | Jackson | MS | 39204 | |
| 1st Hometown Mortgage | | 3237 Bristol Rd Ste 205 | | | Bensalem | PA | 19020 | |
| 1st In Service Mortgages Inc | | 340 Jericho Turnpike | | | Floral Pk | NY | 11001 | |
| 1st Innovative Finance Group | | 1011 W Whittier Blvd Ste A | | | La Habra | CA | 90631 | |
| 1st Integrity Mortgage Inc | | 555 Elkcam Cir | | | Marco Island | FL | 34145 | |
| 1st Interstate Mortgage Company | | 6666 Harwin Dr | Ste 645 | | Houston | TX | 77036 | |
| 1st Kayemac Mortgage Co | | 2405 E Brich St | | | Philadelphia | PA | 19134 | |
| 1st Knoxville Mortgage Llc | | 7220 Wellington Dr | | | Knoxville | TN | 37919 | |
| 1st Liberty Home Loans Corp | | 10400 Viking Dr | | | Eden Prairie | MN | 55344 | |
| 1st Liberty Home Loans Corp | | 7101 Northland Circle 201 | | | Brooklyn Pk | MN | 55428 | |
| 1st Liberty Home Loans Corp | | 2051 Killebrew Dr 401 | | | Bloomington | MN | 55425 | |
| 1st Liberty Home Loans Corp | | 5301 Buttonwood Dr | | | Madison | WI | 53718 | |
| 1st Liberty Wholesale Lending | | 28025 Dorothy Dr Ste 205 | | | Agoura | CA | 91301 | |
| 1st Line Mortgage Llc | | 12811 8th Ave W Ste A202 | | | Everett | WA | 98204 | |
| 1st Loan Acceptance Incorporated | | 2025 Dolton Rd | | | Calumet City | IL | 60409 | |
| 1st Los Angeles Mortgage Corporation | | 2615 Pacific Coast Hwy 125 | | | Hermosa Beach | CA | 90254 | |
| 1st Meridian Mortgage Company | | 825 Beecher St Ste 1 | | | Atlanta | GA | 30310 | |
| 1st Metropolitan Mortgage | | 6285 Pearl Rd Ste 5 | | | Parma Heights | OH | 44130 | |
| 1st Metropolitan Mortgage | | 30559 Pinetree Rd Ste 203 | | | Pepper Pike | OH | 44124 | |
| 1st Metropolitan Mortgage | | 1587 Phoenix Blvd Ste 1 | | | College Pk | GA | 30349 | |
| 1st Metropolitan Mortgage | | 2004 Poole Dr Ste B | | | Huntsville | AL | 35810 | |
| 1st Metropolitan Mortgage | | 2241 State St | Ste 217 | | New Albany | IN | 47150 | |
| 1st Metropolitan Mortgage | | 100 East Tarpon Ave Stes 8 And 9 | | | Tarpon Springs | FL | 34689 | |
| 1st Metropolitan Mortgage | | 618 Main St | | | Coventry | RI | 02816 | |
| 1st Metropolitan Mortgage | | 2401 Liberty Heights Ave Ste 1111 | | | Baltimore | MD | 21215 | |
| 1st Metropolitan Mortgage | | 4720 Piedmont Row Dr Ste 200 | | | Charlotte | NC | 28210 | |
| 1st Metropolitan Mortgage | | 111 West Mcmurray Rd | | | Mcmurray | PA | 15317 | |
| 1st Metropolitan Mortgage | | 500 Orchard Ave | | | Kennett Square | PA | 19348 | |
| 1st Metropolitan Mortgage | | 394 Lakewood Rd | | | Waterbury | CT | 06704 | |
| 1st Metropolitan Mortgage | | 400 Perimeter Ctr Terraces Ne 900 | | | Atlanta | GA | 30346 | |
| 1st Metropolitan Mortgage | | 14500 N Northside Blvd Ste 108 | | | Scottsdale | AZ | 85260 | |
| 1st Metropolitan Mortgage | | 4141 B St Ste 308 | | | Anchorage | AK | 99503 | |
| 1st Metropolitan Mortgage | | 15230 N 75th St Ste 1012 | | | Scottsdale | AZ | 85260 | |
| 1st Metropolitan Mortgage | | 32863 Hayes Rd | | | Warren | MI | 48088 | |
| 1st Metropolitan Mortgage | | 6333 Executive Blvd | | | Rockville | MD | 20852 | |
| 1st Metropolitan Mortgage | | 2490 Lee Blvd Ste 211 | | | Cleveland Hghts | OH | 44118 | |
| 1st Metropolitan Mortgage | | 4200 Rockside Rd St 103 | | | Independence | OH | 44131 | |
| 1st Metropolitan Mortgage | | 906 Main St Ste 210 | | | Cincinnati | OH | 45202 | |
| 1st Metropolitan Mortgage | | 2914 E Joppa Rd Ste 201 | | | Baltimore | MD | 21234 | |
| 1st Metropolitan Mortgage | | 2725 Abington Court Ste 103 B | | | Akron | OH | 44333 | |
| 1st Metropolitan Mortgage | | 20088 Ctr Ridge Rd Ste 104 | | | Rocky River | OH | 44116 | |
| 1st Metropolitan Mortgage | | 133 Defense Hwy | | | Annapolis | MD | 21401 | |
| 1st Metropolitan Mortgage | | 5330 Primrose Ste 200 | | | Fair Oaks | CA | 95628 | |
| 1st Metropolitan Mortgage | | 672 Alpha Dr Unit C | | | Highland Heights | OH | 44143 | |
| 1st Metropolitan Mortgage | | 572 Volunteer Pkwy | | | Bristol | TN | 37620 | |
| 1st Metropolitan Mortgage | | 999 Mission De Oro | | | Reding | CA | 96003 | |
| 1st Metropolitan Mortgage | | 9286 A Warwick Blvd Ste B | | | Newport News | VA | 23607 | |
| 1st Metropolitan Mortgage | | 1755 The Exchange 310 | | | Atlanta | GA | 30336 | |
| 1st Metropolitan Mortgage | | 4749 Lincoln Mall Dr Ste 402 | | | Matteson | IL | 60443 | |
| 1st Metropolitan Mortgage | | 1320 Nw 135th St | | | Miami | FL | 33167 | |
| 1st Metropolitan Mortgage | | 901 Sherman St Ste 422 | | | Denver | CO | 80203 | |
| 1st Metropolitan Mortgage | | 6049 Douglas Blvd Ste 2 | | | Granite Bay | CA | 95746 | |
| 1st Metropolitan Mortgage | | 378 Main St | | | Athol | MA | 01331 | |
| 1st Metropolitan Mortgage | | 9838 Valley View Ste 1 | | | Macedonia | OH | 44056 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| 1st Metropolitan Mortgage | | 8665 West Flamingo | | | Las Vegas | NV | 89147 | |
| 1st Metropolitan Mortgage | | 229 N Greenwood Ave | | | Fort Smith | AR | 72901 | |
| 1st Metropolitan Mortgage Co | 3512 Del Prado Blvd | Suite 104 | | | Cape Coral | FL | 33904 | |
| 1st Metropolitan Mortgage Co Inc | | 1272 West Main Rd Ste 214 | | | Middletown | RI | 02842 | |
| 1st Metropolitan Mortgage Co Inc | | 16950 19 Mile Rd Ste 3f | | | Clinton Township | MI | 48038 | |
| 1st Metropolitan Mortgage Of Ny | | 10033 South Roberts Rd | | | Palos Hills | IL | 60119 | |
| 1st Metropolitan Mortgage Of Ny | | 162 W Hubbard St 2nd Fl | | | Chicago | IL | 60610 | |
| 1st Metropolitan Mortgage Of Ny | | 4100 E 51st St Ste 103 | | | Tulsa | OK | 74135 | |
| 1st Metropolitan Mortgage Of Ny | | 510 Apple Orchard Rd 105 | | | Springfield | IL | 62703 | |
| 1st Midwest Mortgage Corporation | | 7878 Big Sky Dr C | | | Madison | WI | 53719 | |
| 1st Midwest Mortgage Corporation | | 316 N Ironwood Dr | | | South Bend | IN | 46615 | |
| 1st Milwaukee Financial Llc | | 2363 South 102nd St Ste 304 | | | West Allis | WI | 53227 | |
| 1st Monarch Mortgage | | 10220 N 31st Ave Ste 100 | | | Phoenix | AZ | 85051 | |
| 1st Monarch Mortgage Ltd | | 1000 N Maple St | | | Marysville | OH | 43040 | |
| 1st Money Group Inc | | 2914 E Joppa Rd Ste 203 | | | Baltimore | MD | 21234 | |
| 1st Mortgage Advisors Inc | | 8939 South Sepulveda Blvd Ste 102 | | | Los Angeles | CA | 90045 | |
| 1st Mortgage America Inc | | 225 Rt 522 | | | Englishtown | NJ | 07726 | |
| 1st Mortgage Bankers Corp | | 2260 S Dixie Hwy | | | Miami | FL | 33133 | |
| 1st Mortgage Group | | 1820 East Garry | Ste 201 | | Santa Ana | CA | 92805 | |
| 1st Mortgage Group | | 1525 East 17th St Ste E And F | | | Santa Ana | CA | 92705 | |
| 1st Mortgage Home Loans | | 3550 Wilshire Blvd Ste 1064 | | | Los Angeles | CA | 90019 | |
| 1st Mortgage Lenders Inc | | 14925 Ventura Blvd 212 | | | Sherman Oaks | CA | 91403 | |
| 1st Mortgage Of Illinois Inc | | 127 East Lake St Ste 200 | | | Bloomingdale | IL | 60108 | |
| 1st Mortgage Of Illinois Inc | | 127 East Lake St | Ste 200 | | Bloomingdale | IL | 60108 | |
| 1st Mortgage Resources Llc | | 1311 N West Shore Blvd Ste 300 | | | Tampa | FL | 33607 | |
| 1st Mortgage Services | | 11230 West Ave Ste 1201 | | | San Antonio | TX | 78213 | |
| 1st Mortgage Source | | 5441 Boeing Dr Ste 200 | | | Loveland | CO | 80538 | |
| 1st Mortgages | | 9445 E County Line Rd Ste A | | | Centennial | CO | 80112 | |
| 1st National Bay Financial Group Inc | | 2644 Appian Way Ste 105 | | | Pinole | CA | 94564 | |
| 1st National Bay Financial Group Inc | | 2644 Appian Way | Ste 105 | | Pinole | CA | 94564 | |
| 1st National Financial Corp | | 1475 W Big Beaver Rd 300 | | | Troy | MI | 48084 | |
| 1st National Home Lending | | 10900 Ne 8th St Ste 105 | | | Bellevue | WA | 98004 | |
| 1st National Mortgage | | 10788 Civic Ctr Dr Ste 240 | | | Rancho Cucamonga | CA | 91730 | |
| 1st National Mortgage Llc | | 306 Se 292 Hwy | | | Lees Summit | MO | 64063 | |
| 1st National Mortgage Llc | | 8012 Stateline Rd Ste 200 | | | Leawood | KS | 66208 | |
| 1st Nations Mortgage Corporation | | 106 South St | | | Charlottesville | VA | 22902 | |
| 1st Nations Mortgage Llc | | 106 South St | | | Charlottesville | VA | 22902 | |
| 1st Nationwide Mortgage | | 24012 Calle De Plata 430 | | | Laguna Hills | CA | 92653 | |
| 1st Nationwide Mortgage Group Inc | | 21146 Ventura Blvd 204 | | | Woodland Hills | CA | 91364 | |
| 1st Nationwide Mortgage Of Texas | | 701 N Post Oak Rd Ste 512 | | | Houston | TX | 77024 | |
| 1st New England Mortgage Corp | | 157 Main Dunstable Rd | | | Nashua | NH | 03060 | |
| 1st New England Mortgage Corporation | | 180 Wells Ave Ste 304 | | | Newton | MA | 02459 | |
| 1st New England Mortgage Corporation | | 14362 N Frank Lloyd Wright Ste 2148 | | | Scottsdale | AZ | 85260 | |
| 1st New York Mortgage | | 1407 Route 9 Building Two | | | Cliffton Pk | NY | 12065 | |
| 1st Option Corporation | | 100 West Elizabeth Ln | | | Richboro | PA | 18954 | |
| 1st Option Financial Llc | | 1504 East Commercial Blvd Ste 2 | | | Oakland Pk | FL | 33334 | |
| 1st Option Funding Corp | | 9550 Warner Ave Ste 250 | | | Fountain Valley | CA | 92708 | |
| 1st Option Funding Corp | | 9550 Warner Ave 250 | | | Fountain Valley | CA | 92708 | |
| 1st Option Mortgage Inc | | 8421 Auburn Blvd Ste 265 | | | Citrus Heights | CA | 95610 | |
| 1st Pacific Home Sales And Loans | | 303 South Siena St | | | San Diego | CA | 92114 | |
| 1st Pacific Mortgage Inc | | 10014 N Dale Mabry Hwy Ste 101 | | | Tampa | FL | 33618 | |
| 1st Pacific Mortgage Inc | | 621 Cliff St | | | Battle Creek | MI | 49014 | |
| 1st Patriot Mortgage | | 2828 Rockefeller Ave | | | Everett | WA | 98201 | |
| 1st Patriot Mortgage Inc | | 1855 Wells Rd Ste 3a | | | Orange Pk | FL | 32073 | |
| 1st Personal Mortgage Service Inc | | 8062 Brightwood Court | | | Ellicott City | MD | 21043 | |
| 1st Pioneer Mortgage | | 2588 Rice St | | | Little Canada | MN | 55113 | |
| 1st Place Mortgage Llc | | 3315 B N Ballard Rd | | | Appleton | WI | 54911 | |
| 1st Point Lending | | 70 W Erie 2nd Fl | | | Chicago | IL | 60610 | |
| 1st Point Lending Llc | | 777 N Jefferson St | | | Milwaukee | WI | 53202 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| 1st Preference Mortgage Corporation | | 9423 Belair Rd | | | Baltimore | MD | 21236 | |
| 1st Preference Mortgage Corporation | | 6401 Golden Triangle Dr | Ste 110 | | Greenbelt | MD | 20770 | |
| 1st Preference Mortgage Corporation | | 2125 South Queen Steet | | | York | PA | 17403 | |
| 1st Preferred Mortgage Inc | | 410 Cedar St | | | Woodruff | WI | 54568 | |
| 1st Premier Mortgage Lp | | 985 Damonte Ranch Pkwy Ste 120 | | | Reno | NV | 89521 | |
| 1st Premiere Funding Inc | | 10200 Sepulveda Blvd 245 | | | Mission Hills | CA | 91345 | |
| 1st Premiere Mortgage Inc | | 7710 Computer Ave 134 | | | Edina | MN | 55435 | |
| 1st Primacy Mortgage Corporation | | 15 Churchville Rd Ste 216 | | | Bel Air | MD | 21014 | |
| 1st Principle Mortgage Llc | | 2300 Ninth St South Ste 303 | | | Arlington | VA | 22204 | |
| 1st Principle Mortgage Llc | | 7300 Pearl St Ste 230 | | | Bethesda | MD | 20814 | |
| 1st Priority Mortgage Inc | | 1108 10th St | | | St Cloud | FL | 34769 | |
| 1st Quality Mortgage | | 17935 Sw Tualatin Valley Hwy | | | Beaverton | OR | 97006 | |
| 1st Rate Mortgage | | 132 Boone St Ste 3 | | | Jonesborough | TN | 37659 | |
| 1st Rate Mortgage Corporation | | 3159 Voyager Dr | | | Green Bay | WI | 54311 | |
| 1st Rate Mortgage Group | | 1110 Oakland Ave | | | Levittown | PA | 19056 | |
| 1st Rate Mortgage Group Inc | | 525 W Wise Rd Ste A 1 | | | Schaumburg | IL | 60193 | |
| 1st Rate Mortgage Inc | | 735 Sw 9th St | | | Redmond | OR | 97756 | |
| 1st Rate Mortgage Inc | | 3890 Old William Penn Hwy | | | Pittsburgh | PA | 15235 | |
| 1st Rate Mortgage Of Appleton | | 4050 W Spencer St | | | Appleton | WI | 54914 | |
| 1st Rate Mortgage Of Oshkosh Inc | | 460 N Koeller St | | | Oshkosh | WI | 54902 | |
| 1st Rate Mortgage Services Inc | | 2905 Edge Hill Rd | | | Huntingdon Valley | PA | 19006-5022 | |
| 1st Realty Funding Inc | | 925 North Unruh Ave Ste 3 | | | La Puente | CA | 91744 | |
| 1st Regent Mortgage Funding Inc | | 1830 North Milwaukee Ave Unit 2n 3n | | | Chicago | IL | 60647 | |
| 1st Resource Mortgage Ltd | | 16600 W Sprague Rd Ste 80 | | | Middleburgh Hts | OH | 44130 | |
| 1st Security Home Mortgage Corp | | 2250 E 73rd St Ste 500 | | | Tulsa | OK | 74136 | |
| 1st Security Money Centers Inc | | 967 Route 17 | | | Southfields | NY | 10975 | |
| 1st Security Mortgage Inc | | 6901 Rockledge Dr Ste 120 | | | Bethesda | MD | 20817 | |
| 1st Select Lending Company | | 9221 Corbin Ave | | | Northridge | CA | 91324 | |
| 1st Select Mortgage Llc | | 1605 Central Ave Ste A | | | Summerville | SC | 29483 | |
| 1st Sherwood Mortgage Corporation | | 303 W Court St | | | Janesville | WI | 53548 | |
| 1st Signature Lending Llc | | 9700 Lakeshore Dr E Swt A | | | Indianapolis | IN | 46280 | |
| 1st Source Financial Inc | | 1980 Main St Ste 9 | | | Wailuku | HI | 96793 | |
| 1st South Florida Mortgage Company | | 4300 Sheridan St Ste 127 | | | Hollywood | FL | 33021 | |
| 1st Start Mortgage Inc | | 319 Pkview Dr | | | New Castle | IN | 47362 | |
| 1st State Mortgage Corp | | 5700 Kirkwood Hwy Ste 106 | | | Wilmington | DE | 19808 | |
| 1st Step Financial Services Inc | | 2500 Wrangle Hill Rd Fox Run Bus Ctr Ste 222 | | | Bear | DE | 19701 | |
| 1st Step Financial Services Inc | | 1300 Mercantile Ln Ste 100 K | | | Largo | MD | 20774 | |
| 1st Step Mortgage Group Inc | | 4920 E State St | | | Rockford | IL | 61108 | |
| 1st Street Financial | | 3050 Post Oak Blvd Ste 1360 | | | Houston | TX | 77056 | |
| 1st Team Mortgageinc | | 10050 Brecksville Rd | | | Brecksville | OH | 44141 | |
| 1st Texas | | 6243 I H 10w Ste 290 | | | San Anonio | TX | 78201 | |
| 1st Top Home Loan Corp | | 919 S Atlantic Blvd | | | Monterey Pk | CA | 91754 | |
| 1st Trust Capital Llc | | 4532 Tamiami Trail East Ste 202 | | | Naples | FL | 34112 | |
| 1st Trust Mortgage Corporation | | 2460 Hwy 100 South | | | St Louis Pk | MN | 55416 | |
| 1st Trust Mortgage Corporation | | 3207 Cascade Dr Ste A | | | Valparaiso | IN | 46383 | |
| 1st Trust Mortgage Services Llc | | 3833 N Meridian St 255 | | | Indianapolis | IN | 46208 | |
| 1st United Capital Corp | | 100 Quentin Rosevelt Blvd Ste 505 | | | Garden City | NY | 11530 | |
| 1st United Home Mortgage | | 28 Fowler St | | | Stamford | CT | 06905 | |
| 1st United Mortgage Inc | | 17 W Jefferson St 203 | | | Rock Field | MD | 20850 | |
| 1st Usa Mortgage Corp | | 130 Serenity Court | | | Alpharetta | GA | 30022 | |
| 1st Vanguard Mortgage Co | | 437 Grant St Ste 918 | | | Pittsburgh | PA | 15219 | |
| 1st Virginia Mortgage Corporation | | 4102 George Washington Hwy Ste 106 | | | Yorktown | VA | 23692 | |
| 1st Western Home Loans Inc | | 4115 Blackhawk Plaza Circle Ste 201 | | | Danville | CA | 94506 | |
| 2 10 Home Buyers Warranty | | 1417 West Arkansas Ln | | | Arlington | TX | 76013 | |
| 2 10 Home Buyers Warranty | | 1728 Montreal Circle | | | Tucker | GA | 30084 | |
| 2 Blue Chip Mortgage | | 4414 Marriottsville Rd | | | Owings Mills | MD | 21117 | |
| 2000 Mortgage Group | | 8949 Reseda Blvd Ste 101 | | | Northridge | CA | 91324 | |
| 2000 Mortgage Group | | 950 E Palmdale Blvd Ste B | | | Palmdale | CA | 93550 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| 2006 How Design Conference | Registration Department | 4700 East Galbraith Rd | | | Cincinnati | OH | 45236 | |
| 2006 Javaone Conference | C/o Conference Planners | 999 Skyway Rd Ste 300 | | | San Carlos | CA | 94070 | |
| 2050 Corporation | | 39178 10th St West Ste F | | | Palmdale | CA | 93551 | |
| 20th Century Home Loan Inc | | 555 E Ocean Blvd 108 | | | Long Beach | CA | 90802 | |
| 20th Century Ins Co | | 6301 Owensmouth Ave | | | Woodland Hills | CA | 91367 | |
| 20th Century Ins Co | | PO Box 2020 | | | Woodland Hills | CA | 91365 | |
| 21st Century Bank | | 12301 Central Ave Ne | | | Blaine | MN | 55434 | |
| 21st Century Casualty Co | | 6301 Owensmouth Ave | | | Woodland Hills | CA | 91367 | |
| 21st Century Financial | | 10670 Civic Ctr Dr Ste 100 | | | Rancho Cucamonga | CA | 91730 | |
| 21st Century Mortgage | | 3010 Hennetin Ave Ste 108 | | | Minneapolis | MN | 55408 | |
| 21st Century Mortgage | | 1305 Vine St | | | Paso Robles | CA | 93446 | |
| 21st Century Mortgage Services Inc | | 8237a Sunset Strip | | | Sunrise | FL | 33322 | |
| 21st Century Savings Inc | | 310 North Broad St | | | Doylestown | PA | 18901 | |
| 21st Financial | | 3110 E Sunset Rd Ste J | | | Las Vegas | NV | 89120 | |
| 21st Mortgage | | 620 Market St Ste 100 | | | Knoxville | TN | 37901 | |
| 21st Mortgage Corporation | | | | | | | | |
| 24 Carrots | | 12882 Valley View St Ste 9 | | | Garden Grove | CA | 92845 | |
| 24 Hour Fitness | | 18101 Von Karman 400 | | | Irvine | CA | 92612 | |
| 24 Hours Mortgage Inc | | 5701 Kentucky Ave N Ste 190 | | | Minneapolis | MN | 55429 | |
| 2696 Dmk | | | | | | | | |
| 2696 Dmk Llc | | | | | | | | |
| 2700 E Cedar Llc | | 44 Cook St 9 Fl | | | Denver | CO | 80206 | |
| 2m Associates Inc | | 5800 Jameson Ct Ste 8 | | | Carmichael | CA | 95608 | |
| 2nd Baptist Church | | 2412 Griffith Ave | | | Los Angeles | CA | 90011 | |
| 2nd Century Mortgage Company | | 8700 W Flagler St Ste 120 | | | Miami | FL | 33174 | |
| 2nd Liberty Lending | | 1205 W Lincoln Hwy | | | Merrillville | IN | 47960 | |
| 3 Arch Financial Services | | 19732 Macarthur Blvd | | | Irvine | CA | 92612-2445 | |
| 3 Arch Financial Services | | 6 Executive Circle | | | Irvine | CA | 92614 | |
| 3 Arch Trustee Services Inc | | 9732 Macarthur Blvd Ste 100 | | | Irvine | CA | 92612 | |
| 3 Day Express Appaisals | | 12110 E Slauson Ave 15 | | | Santa Fe Springs | CA | 90670 | |
| 3 Days Blinds Inc | | 2220 East Cerritos Ave | | | Anaheim | CA | 92806 | |
| 3 Point Mortgage Inc | | 10012 W Capitol Dr 204 | | | Milwaukee | WI | 53222 | |
| 3 West Group Ltd | Tom Meek | PO Box 64537 | | | Lubbock | TX | 79464 | |
| 3024 Appraising Llc | | 6980 Sulfur Ln | | | Castle Rock | CO | 80108 | |
| 303 Griffing Associates Llc | | 185 Old Cointy Rd Ste 5 | | | Riverhead | NY | 11901 | |
| 303 Griffing Associates Llc | | 185 Old Country Rd Ste 5 | | | Riverhead | NY | 11901 | |
| 303 Griffing Associates Llc | | 185 Old Country Rd | | | Riverhead | NY | 11901 | |
| 305 Main Street Llc | Summit Resort Lending | PO Box 4548 | | | Frisco | CO | 80443 | |
| 305 Main Street Llc | Summit Sat | PO Box 4548 | | | Frisco | CO | 80443 | |
| 305 Main Street Llc | | PO Box 4548 | | | Frisco | CO | 80442 | |
| 305 Main Street Llc | | PO Box 4548 | | | Frisco | CO | 80443 | |
| 33 0854965 | | Ste 200 | 13100 Northwest Freeway | | Houston | TX | 77040 | |
| | | 2333 Camino Del Rio South Ste | | | | | | |
| 350 West Ash Urban Homes | | 220 | | | San Diego | CA | 92108 | |
| 360 Enterprises Inc | | 7721 Greenbrook Dr | | | Greenbelt | MD | 20770 | |
| 360 Financial Group Llc | | 11098 Biscayne Blvd Ste 201 | | | Miami | FL | 33161 | |
| 360 Mortgage | | 8510 Ne 105th Terrace | | | Kansas City | MO | 64157 | |
| 361 Realty | | 310 Cape Hatteras Dr | | | Corpus Christi | TX | 78412 | |
| 3b Funding | | 12101 Brookhurst St | | | Garden Grove | CA | 92840 | |
| 3d Property Services | | 3715 Beck Rd Ste 207 | | | St Joseph | MO | 64506 | |
| 3md Relocation Services Llc | | 2600 25th Ave | | | Broadview | IL | 60155 | |
| 3n1 Home Loans | | 9330 Baseline Rd Ste 201 | | | Rancho Cucamonga | CA | 91730 | |
| 3rd Financial Service Corp | | 762 Mallison Ave | | | Akron | OH | 44307 | |
| 3rd Generation Mortgages Llc | | 952 Route 9 Ste 2 | | | Bayville | NJ | 08721 | |
| 3rd Sky Mortgage | | 13507 Hubbard St | | | Sylmar | CA | 91342 | |
| 3s/realserv | | 5700 Executive Dr | | | Baltimore | MD | 21228 | |
| 3s/realserv Corp | | 5700 Executive Dr | | | Baltimore | MD | 21228 | |
| 4 Capital M Llc | | 224 Schilling Circle Ste 275 | | | Hunt Valley | MD | 21030 | |
| 4 Corners Real Estate Appraisals | | 4828 S Las Mananitas Trail | | | Gold Canyon | AZ | 85218 | |
| 4 My Appraisal | | 7642 Mumma Rd | | | Arbuckle | CA | 95912 | |
| 4 Seasons Mortgage Corp | | 26 Coppermine Rd | | | Topsfield | MA | 01983 | |
| 4 Usa Loans Inc | | 920 Tourmaline St | | | San Diego | CA | 92109 | |
| 4000 S Sherwood Office Associates Lp | | 10455 Jefferson Hwy Ste 100 | | | Baton Rouge | LA | 70809 | |
| 4000 S Sherwood Office Associates Lp | | 10455 Jefferson Hwy Ste 100 | | | Baton Rouge | LA | 70809-7211 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| 401k Investment Advisors Inc | Missing | | | | | | | |
| 406 Partners Llc | Jennifer Crowther | 406 Partners Llc | 1415 South Main | | Salt Lake City | UT | 84115 | |
| 42 Inc | | 2039 Shattuck Ave Ste 500 | | | Berkeley | CA | 94704 | |
| 4384 Malaai St Partners | | 733 Bishop St Ste 1500 | | | Honolulu | HI | 96813 | |
| 4384 Malaai Street Partners | | 733 Bishop St Ste 1500 | | | Honolulu | HI | 96813 | |
| 4625 Lp | | 427 C St Ste 300 | | | San Diego | CA | 92101 | |
| 4720 Enterprises Inc | | 4720 Caviou Pl | | | Colorado Springs | CO | 80918 | |
| 48 Hour Inspection And Appraisal | | 5785 La Jolla Blvd Ste A | | | La Jolla | CA | 92037 | |
| 485 Properties Llc | Redico Management Inc | One Towne Square Ste 160 | | | Southfield | MI | 48076 | |
| 49ers Financial | | 22910 Twain Harte Dr | | | Twain Harte | CA | 95383 | |
| 4ever Mortgage Llc | | 1320 Mendota St Ste 119 | | | Madison | WI | 53714 | |
| 4everymarketcom | | 3250 Wilshire Blvd Ste 1505 | | | Los Angeles | CA | 90010 | |
| 4r Real Estate Investments | | 9119 Clairemont Mesa Blvd Ste D | | | San Diego | CA | 92123 | |
| 5 Star Appraisal | | 14024 Magnolia St 200 | | | Westminster | CA | 82683 | |
| 5 Star Appraisals Inc | | 1460 N Scottsdale Rd | | | Tempe | AZ | 85281 | |
| 5 Star Mortgage | | 2401 Main St | | | Caddo Mills | TX | 75135 | |
| 5151 E Broadway Llc | C/o Bourn Partners | PO Box 98326 | | | Phoenix | AZ | 85038 | |
| 5151 E Broadway Llc | Joel Stevenson | PO Box 98326 | | | Phoenix | AZ | 85038 | |
| 5star Home Loans Inc | | 343 Smith Ave | | | Hermitage | PA | 16148 | |
| 5th And Harrison Investment Llc | | 220 Nw Sixth St | | | Corvallis | OR | 97330-4812 | |
| 5th And Harrison Investments Llc | | 220 Nw Sixth St | | | Corvallis | OR | 97330-4812 | |
| 6 8 Pleasant Realty Trust | | Stonegate Group 83 Speen St | | | Natick | MA | 01760 | |
| 6 8 Pleasant Street Realty Trust | C/o Stonegate Group Llc | 83 Speen St | | | Natick | MA | 01760 | |
| 6 8 Pleasant Street Realty Trust | William Dolan | 83 Speen St | | | Natick | MA | 01760 | |
| 6 8 Pleasant Street Realty Trust | | 83 Speen St | | | Natick | MA | 01760 | |
| 639 Fairpoint Communications | | PO Box 70994 | | | Charlotte | NC | 28272-0994 | |
| 639 Fairpoint Communications | | PO Box 70994 | | | Charlotte | NC | 28272-0994 | |
| 700 South Gourmet Deli | | 700 South Hammonds Ferry Rd | | | Linthicum | MD | 21090 | |
| 707 Benton Road Corporation | Donald L Wilson | 707 Benton Rd Ste 125 | | | Bossier City | LA | 71111 | |
| 707 Benton Road Corporation | Nona Turney | 707 Benton Rd | | | Bossier City | LA | 71111 | |
| 707 Benton Road Corporation | | 707 Benton Rd Ste 125 | | | Bossier City | LA | 71111 | |
| 707 Benton Road Corporation | | 707 Benton Rd | Ste 125 | | Bossier City | LA | 71111 | |
| 7day Appraisal | | 44100 Monterey Ave Ste 216h | | | Palm Desert | CA | 92260 | |
| 7day Appraisal Inc | | 44100 Monterey Ave Ste 216h | | | Palm Desert | CA | 92260 | |
| 80/20 Mortgage Inc | | 1100 Jorie Blvd Ste 351 | | | Oak Brook | IL | 60523 | |
| 800usalend Inc | | 27121 Towne Centre Dr Ste 102 | | | Foothill Ranch | CA | 92610 | |
| 816 Connecticut Avenue | Justin L Ruble | PO Box 9486 | | | Uniondale | NY | 11555-9486 | |
| | | 1185 Ave Of The Americas 18th | | | | | | |
| 816 Connecticut Avenue Lp | Shewer Karin | Fl | | | New York | NY | 10036 | |
| 816 Connecticut Avenue Lp | | PO Box 9486 | | | Uniondale | NY | 11555-9486 | |
| 830 850 Central Parkway Ltd | Elizabeth Kirschner | 800 Central Pkwy E | | | Plano | TX | 75074 | |
| 830 850 Central Parkway Ltd | | 800 Central Pkwy E No 100 | | | Plano | TX | 75074 | |
| 8300 Llc | | 8395 Keystone Crossing No 205 | | | Indianapolis | IN | 42240 | |
| 8300 Llc | | 8395 Keystone Crossing | | | Indianapolis | IN | 46240 | |
| 841 Bishop Llc | | Mail Code 61031 | PO Box 1300 | | Honolulu | HI | 96807-1300 | |
| 841 Bishop Llc | | Mail Code 60341 PO Box 1300 | | | Honolulu | HI | 96807-1300 | |
| 8500 Cdc Lp | 8500 Leesburg Pike | Ste 600 | | | Vienna | VA | 22182 | |
| 8500 Cdc Lp | | 8500 Leesburg Pike No 600 | | | Vienna | VA | 22182 | |
| 877 South Leemarie | | Anaheim Ca 92808 | | | | | | |
| 90 Minute Courier Inc | | 6883 Ne 3 Ave | | | Miami | FL | 33138 | |
| 90 Minute Courier Inc | | 6883 Ne 3rd Ave | | | Miami | FL | 33138 | |
| 910 East Hamilton Ave C/o Seagate Properties Inc | Sue Mccullough | 44 Montgomery St 2950 | | | San Francisco | CA | 94104 | |
| A & A Financial | | 1148 Hermina St | | | Milpitas | CA | 95035 | |
| A & A Funding Corp | | 11811 N Tatum Blvd Ste 4090 | | | Phoenix | AZ | 85028 | |
| A & A Mortgage Inc | | 1464 Oakfied Dr | | | Brandon | FL | 33511 | |
| A & A Mortgage Life & Investments Inc | | 12 Kreg Ln | | | Manitou Springs | CO | 80829 | |
| A & A Mortgage Specialist Llc | | 572 Winding Willow Dr | | | Palm Harbor | FL | 34683 | |
| A & A Realtors | | 2350 North Chestnut Ave Ste 111 | | | Fresno | CA | 93703 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| A & B Financial Group Inc | | 1243 Mineral Spring Ave Ste 204 | | | North Providence | RI | 02904 | |
| A & B Hardware & Lock Shop Inc | | 6306 22nd Ave | | | Kenosha | WI | 53143 | |
| A & B Lending | | 301 Howard St Ste 870 | | | San Francisco | CA | 94105 | |
| A & B Mortage Of Louisiana | | 11748 South Harrells Ferry Rd Ste D | | | Baton Rouge | LA | 70816 | |
| A & B Mortage Of Louisiana | | 11748 South Harrells Ferry Rd | Ste D | | Baton Rouge | LA | 70816 | |
| A & B Mortgage | | 3302 West Cypress St Ste 107 | | | Tampa | FL | 33607 | |
| A & B Mortgage Comapny | | 269 E Hellen Rd | | | Palatine | IL | 60067 | |
| A & B Real Estate & Associates | | 1420 East Edinger Ave Ste 122 | | | Santa Ana | CA | 92705 | |
| A & C Home Lending Inc | | 572 Azalea Rd Ste 124 | | | Mobile | AL | 36609 | |
| A & D Financial | | 1182 W State Rd 436 | | | Altamonte Springs | FL | 32714 | |
| A & D Mortgage Lenders | | 25020 Ave Stanford Ste 180 | | | Valencia | CA | 91355 | |
| A & E Mortgage Company Llc | | 1480 Route 9 North Pk 1 Ste 304 | | | Woodbridge | NJ | 07203 | |
| A & E Mortgage Connections | | 8414 Mainbluff | | | Houston | TX | 77040 | |
| A & F Appraisals | | 3550 Biscayne Blvd Ste 406 | | | Miami | FL | 33175 | |
| A & F Capital Inc | | 112 04 Springfield Blvd | | | Queens Village | NY | 11429 | |
| A & F Investments | | 5750 Division St Ste 106 | | | Riverside | CA | 92506 | |
| A & M Mortgage Services | | 135 Washington St | | | Taunton | MA | 02780 | |
| A & O Financial Services Inc | | 7413 Euclid Dr | | | Rowlett | TX | 75089 | |
| A & O Mortgage Inc | | 214 Traders Alley | | | Lakeland | FL | 33801 | |
| A & R Enterprises Llc | | 451 W Sedgewick Dr | | | Meridian | ID | 83642 | |
| A & R Properties | | 15 Rim Ridge | | | Newport Coast | CA | 92657 | |
| A & S Bell Magniboard Llc | | 2424 Freedom Dr | | | San Antonio | TX | 78217 | |
| A & S Property Investments | | 8141 2nd St Ste 400 | | | Downey | CA | 90241 | |
| A & W Ltd | | 308 W Ridge Rd Building 300 | | | Gary | IN | 48408 | |
| A & W Mortgage Inc | | 33608 East Columbia Ste 110 | | | Scappoose | OR | 97056 | |
| A 1 Any Credit Mortgage Services | | 3357 Babcock Blvd | | | Pittsburgh | PA | 15237 | |
| A 1 Capital Funding Inc | | 6555 Nw 9 Ave Ste 208 | | | Ft Lauderdale | FL | 33309 | |
| A 1 Chem Dry | | 909 3rd St South | | | Nampa | ID | 83651 | |
| A 1 Express Mortgage Inc | | 522 Wilbur St | | | Brandon | FL | 33511 | |
| A 1 Lending Inc | | 113 N Broadway | | | Moore | OK | 73160 | |
| A 1 Mortgage | | 1106 South Kenwood Ave | | | Baltimore | MD | 21224 | |
| A 1 Mortgage & Financial Corp | | 10305 Nw 41 St Ste 219 | | | Doral | FL | 33178 | |
| A 1 Mortgage Brokers | | 105 Main St Ste 3 | | | Bangor | ME | 04401 | |
| A 1 Mortgage Corporation | | 1941 South 42nd Ste 410 | | | Omaha | NE | 68105 | |
| A 1 Mortgage Corporation | | 1941 South 42nd | Ste 410 | | Omaha | NE | 68105 | |
| A 1 Mortgage Options | | 6750 Sw Franklin St C | | | Tigard | OR | 97223 | |
| A 1 Mortgage Professionals | | 707 Pinetree Dr | | | Indian Harbour Beach | FL | 32937 | |
| A 1 Mortgage Services | | 318 Boulder Pl | | | Colorado Springs | CO | 80905 | |
| A 1 Mortgage Services Llc | | 11606 Southfork Dr Ste 201 | | | Baton Rouge | LA | 70816 | |
| A Aaaaa Five Star Mortgage Group Inc | | 900 Arrington Circle | | | Oviedo | FL | 32765 | |
| A Accredited Home Mortgage Corp | | 12995 South Cleveland Ave 51 | | | Ft Myers | FL | 33907 | |
| A Advantage Mortgage | | 103 May Rd | | | Seagoville | TX | 75159 | |
| A Affordable Mortgage Group Llc | | 1822 Dixwell Ave | | | Hamden | CT | 06514 | |
| A Allstate Security | | PO Box 1689 | | | Higley | AZ | 85236-1689 | |
| A American Dream Mortgage Corporation | | 6500 Harbour View Court Ste 203 | | | Midlothian | VA | 23112 | |
| A American Financial Group Inc | | 1239 W Madison Ave 2nd Fl | | | Chicago | IL | 60607 | |
| A American Financial Group Inc | | 2955 Bee Ridge Rd Ste A | | | Sarasota | FL | 34236 | |
| A American Self Storage | | 41413 10th St West | | | Palmdale | CA | 93551 | |
| A And N Mortgage Services Inc | | 1535 N Dayton | | | Chicago | IL | 60622 | |
| A And W Ii Financial | | 5622 Pico Blvd | | | Los Angeles | CA | 90019 | |
| A Anderson Scott Mortgage Group Inc | | 51 Monroe St Ste 1901 | | | Rockville | MD | 20850 | |
| A Appraisal Service | | 2241 Valley Pl | | | Santa Rosa | CA | 95405 | |
| A Appraisal Services | | 2241 Valley Pl | | | Santa Rosa | CA | 95405 | |
| A Atlantic Coast Mortgage Corporation | | 7976 Miramar Pkwy | | | Miramar | FL | 33023 | |
| A Avalon Funding | | 1242 North Avalon Blvd Ste B | | | Wilmington | CA | 90744 | |
| A B Financial Solutions | | 1445 City Ave | | | Wynnewood | PA | 19096 | |
| A B Mortgage | | 2620 East Garvey Ave | | | West Covina | CA | 91791 | |
| A B Realty | | 24326 Mission Blvd Ste 2 | | | Hayward | CA | 94544 | |
| A Bc Loans Inc | | 2682 Bishop Dr Ste 207 | | | San Ramon | CA | 94583 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| A Best Home Loans 4 You Inc | | 21031 Ventura Blvd Ste 921 | | | Woodland Hills | CA | 91364 | |
| A Better Choice Mortgage Company | | 127 North Ln | | | Osprey | FL | 34229 | |
| A Better Choice Mortgage Corporation | | 546 S Cherry Rd Ste G | | | Rock Hill | SC | 29732 | |
| A Better Deal Mortgage Company Llc | | 852 Orleans Rd | | | Charleston | SC | 29407 | |
| A Better Mortgage Inc | | 3410 Leahi Ave Ste 205 | | | Honolulu | HI | 96815 | |
| A Better Mortgage Llc | | 1194 W South Jordan Pkwy | | | South Jordan | UT | 84095 | |
| A Better Rate Abr Mtg Professionals Inc | | 12795 49th St N | | | Clearwater | FL | 33762 | |
| A Better Way Inc | | 18215 D Flower Hill Way | | | Gaithersburg | MD | 20879 | |
| A C G Lending | | 8975 Swordfish Ave | | | Fountain Valley | CA | 92708 | |
| A C T Mortgage Corp | | 10300 Sunset Dr Ste 272 | | | Miami | FL | 33173 | |
| A Carlton Funding Inc | | 347 East 16th St | | | Jacksonville | FL | 32206 | |
| A Choice Funding Llc | | 4500 Old Vestal Rd | | | Vestal | NY | 13850 | |
| A Complete Mortgage Service | | 6416 Gateway E | | | El Paso | TX | 79905 | |
| A E Sukasa Investments Inc | | 421 E Whittier Blvd Ste A | | | La Habra | CA | 90631 | |
| A Fairway Mortgage Company Of Lafayette In Llc | | 527 Main St | | | Lafayette | IN | 47901 | |
| A Family Mortgage & Financial Services Inc | | 9672 Us Hwy 19 | | | Port Richey | FL | 34668 | |
| A Financial Corporation | | 817 Poquoson Crossing | | | Chesapeake | VA | 23320 | |
| A Financial Friend Corporation | | 22005 Laurel Oak Dr | | | Parker | CO | 80138 | |
| A Ford A Home Mortgage | | 111 Paint Rock Rd | | | San Angelo | TX | 76903 | |
| A Fresh Start Mortgage | | 2350 South Jones Blvd Ste 101 | | | Las Vegas | NV | 89146 | |
| A G Financial Inc | | 464 Richmond Rd | | | Richmond Heights | OH | 44143 | |
| A Great Mortgage Company Inc | | 921 Pleasant Valley Ave | | | Mt Laruel | NJ | 08054 | |
| A Great Mortgage Company Inc | | 921 Pleasant Valley Ave | | | Mt Laurel | NJ | 08054 | |
| A Guaranteed Mortgage Approval Co Llc | | 600 Bel Air Blvd Ste 210 | | | Mobile | AL | 36606 | |
| A Guaranteed Mortgage Co | | 3410 Meadowbrook Dr | | | Ft Worth | TX | 76103 | |
| A H & H Locksmith & Door Inc | | 207 Banks Station S 661 | | | Fayetteville | GA | 30214 | |
| A Home 4 You | | 911 Pollasky | | | Clovis | CA | 93612 | |
| A Homebanc Mortgage | | 2265 Charleston Hwy | | | Cayce | SC | 29033 | |
| A Homes Financial | | 11515 Cedar Ave | | | Bloomington | CA | 92316 | |
| A Hunter Financial Group Llc | | 1433 Gulf To Bay Blvd Ste F | | | Clearwater | FL | 33761 | |
| A I Mortgage Inc | | 417 Welshwood Dr Ste 210 | | | Nashville | TN | 37211 | |
| A Jean Alexander Dooley | | 229 W 64th St | | | Inglewood | CA | 90302 | |
| A Job Well Done | | 1800 Century Pk East Ste 600 | | | Los Angeles | CA | 90067 | |
| A Key To Your Castle | | 2020 Yale Ave | | | Camp Hill | PA | 17011 | |
| A Lender Mortgage | | 2105 West Mile 3 Rd Ste 6/5 | | | Mission | TX | 78573 | |
| A Loan Company | | 303 East Livingston Ave | | | Columbus | OH | 43215 | |
| A Loan Inc | | 4330 W Broward Blvd Ste C | | | Plantation | FL | 33317 | |
| A Loans Llc | | 4330 W Broward Blvd Ste C | | | Plantation | FL | 33317 | |
| A M B Funding Corp | | 1209a Hempstead Turnpike | | | Franklin Square | NY | 11010 | |
| A M C Financial Inc | | 61 Hudson St | | | Hackensack | NJ | 07601 | |
| A M Coffee Service | | PO Box 18556 | | | Shreveport | LA | 71138-1556 | |
| A M Locksmiths Inc | | PO Box 2125 | | | Silverthorne | CO | 80498 | |
| A M Professional Lending Group Inc | | 611 N Wymore Rd Ste 101 | | | Winter Pk | FL | 32789 | |
| A M S Mortgage Services Inc | | 482 Notch Rd | | | West Paterson | NJ | 07424 | |
| A M S Mortgage Services Inc | | 311 E Main St | | | Niles | MI | 49120 | |
| A M S Mortgage Services Inc | | 443 Northfield Ave Ste 300 | | | West Orange | NJ | 07052 | |
| A M S Mortgage Services Inc | | 642 Broad St | | | Clifton | NJ | 07013 | |
| A Manufactured Housing | | 6102 South General Bruce Dr | | | Temple | TX | 76502 | |
| A Mortgage America Affiliate | | 520 River Bend Rd | | | Fort Washington | MD | 20744 | |
| A Mortgage Doctor Llc | | 2525 Nelson Miller Pkwy Ste 204 | | | Louisville | KY | 40223 | |
| A Mortgage Express | | 2323 Elden Ste 23 | | | Costa Mesa | CA | 92627 | |
| A Mortgage Inc | | 20016 Cedar Valley Rd Ste 103 | | | Lynnwood | WA | 98188 | |
| A Mortgage Inc | | 4001 N 26th Ste B | | | Tacoma | WA | 98407 | |
| A Mortgage Inc | | 1616 Cornwall Ave Ste 119 | | | Bellingham | WA | 98248 | |
| A Mortgage Inc | | 3820 S Pine St | | | Tacoma | WA | 98409 | |
| A Mortgage Inc | | 8002 Ne Hwy 99 Ste A | | | Vancouver | WA | 98665 | |
| A Mortgage Inc | | 7200 S 180th St Ste 103 | | | Tukwila | WA | 98188 | |
| A Mortgage Inc | | 7200 S 180th St | | | Tukwila | WA | 98188 | |
| A Mortgage Inc | | 3711 Ctr St | Ste 103 | | Tacoma | WA | 98409 | |
| A Mortgage Inc/eb | | 7200 S 180th St | Ste 103 | | Tukwila | WA | 98188 | |
| A Mortgage Llc | | 6801 W 121st St | | | Overland Pk | KS | 66209 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| A Mortgage Network Inc | | 401 E Dual Blvd | | | Isanti | MN | 55040 | |
| A Mortgage Services Llc | | 113 Elm Ste 104 | | | Enfield | CT | 06082 | |
| A Mortgage Solution | | 15909 San Pedro Ste 204 | | | San Antonio | TX | 78232 | |
| A Mortgage Solution Usa Inc | | 1414 Nw 107th Ave Ste 406 | | | Miami | FL | 33172 | |
| A Mortgage Solution Usa Inc | | 701 North Congress Ave Ste 5 | | | Boynton Beach | FL | 33426 | |
| A Mortgage Solution Usa Inc | | 10651 North Kendall Dr | | | Miami | FL | 33176 | |
| A N Mortgage Inc | | 4316 W Washington St | | | Indianapolis | IN | 46241 | |
| A One Home Loans | | 4905 N West Ave Ste 101 | | | Fresno | CA | 93705 | |
| A One Home Loans | | 1450 Clovis Ave Ste 219 | | | Clovis | CA | 93612 | |
| A One Mortgage | | 5891 Cedar Lake Rd | | | St Louis Pk | MN | 55416 | |
| A Patricia Farley | | 1789 Fulton St | | | Aurora | CO | 80010-0000 | |
| A Piece Of Cake Bakery | | 3537 Kifer Rd | | | Santa Clara | CA | 95051 | |
| A Plus Appraisal | | PO Box 3137 | | | Auburn | CA | 95604 | |
| A Plus Appraisals Inc | | 125 Rimini Way | | | North Venice | FL | 34275 | |
| A Plus Financial | | 542 Broadway Ste K | | | Chula Vista | CA | 91910 | |
| A Plus Funding | | 2421 Fenton St Ste A | | | Chula Vista | CA | 91914 | |
| A Plus Investments | | 2614 West Beverly Blvd Ste 200 | | | Montebello | CA | 90640 | |
| A Plus Lending | | 7200 S 180th St Ste 103 | | | Tukwila | WA | 98188 | |
| A Plus Lending Group Llc | | 406 West South Jordan Pkwy Ste 240 | | | South Jordan | UT | 84095 | |
| A Plus Mortgage | | 2880 Lbj Freeway Ste 157 | | | Dallas | TX | 75234 | |
| A Plus Mortgage And Financial Services Inc | | 5889 S Williamson Blvd Ste 203 | | | Port Orange | FL | 32128 | |
| A Plus Mortgage Inc | | 9741 125th St | | | Seminole | FL | 33772 | |
| A Plus Mortgage Inc | | 1320 P St Ste 301 | | | Lincoln | NE | 68516 | |
| A Plus Mortgage Inc | | 1664 Jamie Leigh Court | | | Snellville | GA | 30078 | |
| A Plus Mortgage Llc | | 1020 9th 1st Fl | | | Greeley | CO | 80631 | |
| A Plus Mortgage Llc | | 7051 Steubenville Pike Ste C | | | Oakdale | PA | 15071 | |
| A Plus Mortgage Llc | | 7051 Steubenville Pike | Ste C | | Oakdale | PA | 15071 | |
| A Plus Mortgage Llc | | 207 Quaker Ln | | | Warwick | RI | 02886 | |
| A Plus Mortgage Llc | | 1020 9th 1st Fl | | | Greeley | CO | 80631 | |
| A Plus Mortgage Loans Inc | | 1315 West Hwy 40 | | | Vernal | UT | 84078 | |
| A Plus Mortgage Solution | | One Purlieu Pl Ste 220 | | | Winterpark | FL | 32792 | |
| A Plus Real Estate Consultants | | 14818 Winterfair Dr | | | Houston | TX | 77082 | |
| A Plus Signs Of The Times Llc | | 608 9th Ave | | | Longmont | CO | 80501 | |
| A Premier Mortgage Of Cape Coral Inc | | 1325 Se 47th St Ste E | | | Cape Coral | FL | 33904 | |
| A Professional Image Inc | Telecommunications Company | 1140 S San Jose Ste 1 | | | Mesa | AZ | 85202-3279 | |
| A Professional Image Inc | | 1140 S San Jose Ste 1 | | | Mesa | AZ | 85202-3879 | |
| A Professional Locks Inc | Dba Apl Access & Security | 940 N Alma School Rd Ste 112 | | | Chandler | AZ | 85224 | |
| A Progressive Realty | | 23929 Us 33 E | | | Elkhart | IN | 46517 | |
| A Quality Financial Services | | 6355 Buckthorn | | | Alta Loma | CA | 91701 | |
| A Quality Home Mortgage Inc | | 2990 Davis Rd Ste C | | | Terry | MS | 39170 | |
| A Quality Mortgage | | 5598 8th St West Ste 3 | | | Lehigh Acres | FL | 33971 | |
| A Quality One Appraisal Service | | 12004 Colonial Estates Ln | | | Riverview | FL | 33569 | |
| A Quality Property Inspection Svcs Inc | | 1807 Ne 20th St | | | Ft Lauderdale | FL | 33305 | |
| A R Alba Company Llc | | 2920 Carlisle Ne | | | Albuquerque | NM | 87110 | |
| A R B Mortgage Inc | | 301 Nw 84 Ct 7 | | | Miami | FL | 33126 | |
| A Rage Event | Andy Manuel Amian | 1953 Ahuahu Pl | | | Honolulu | HI | 96819 | |
| A Realty & Mortgage | | 2850 N Tracy Blvd Ste 201 | | | Tracy | CA | 95304 | |
| A Ruiz Guzman | | | | | | | | |
| A S A P Home Financing Inc | | 6107 E 3 Memorial Hwy | | | Tampa | FL | 33615 | |
| A Scott Mcculley Attorney At Law | | 130 W Jackson Ave Ste 104 | | | Knoxville | TN | 37902 | |
| A Splendid Touch Catering | | 12812 Garden Grove Blvd Ste J | | | Garden Grove | CA | 92843 | |
| A Star Appraisal Services | | 910 S Edgerton Rd | | | Spokane | WA | 99212 | |
| A Step Ahead Events | | 1004 Nw 178th St | | | Shoreline | WA | 98177 | |
| A Step Sbove Inc | | 11200 Donner Pass Rd Ste 300 | | | Truckee | CA | 96161 | |
| A Sweet Mortgage Corp | | 112 South Federal Hwy | | | Pompano Beach | FL | 33062 | |
| A T Executive Real Estate & Mtg | | 128 N Citrus Ave D | | | Covina | CA | 91723 | |
| A Takakura Appraiser | Avis Takakura | PO Box 791897 | | | Paia | HI | 96779 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| A Team Mortgage | | 2340 Paseo Del Prado Ste D304 | | | Las Vegas | NV | 89102 | |
| A Team Mortgage Llc | | 341 North Main St | | | St Charles | MO | 63303 | |
| A Team Mortgage Llc | | 3720 Hampton Ste 102 | | | St Louis | MO | 63109 | |
| A To B Home Loans Inc | | 136 Burton Ave | | | San Jose | CA | 95112 | |
| A To B Realty | | 136 Burton Ave | | | San Jose | CA | 95112 | |
| A To Z Cleaning Services | | 7297 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| A To Z Mortgage Inc | | 609 West Temperance St | | | Ellettsville | IN | 47429 | |
| A To Z Mortgage Services Inc | | 1400 Warwick Ave | | | Warwick | RI | 02888 | |
| A Top Financial Services Llc | | 1012 Eubank Blvd Ne | | | Albuquerque | NM | 87112 | |
| A True Guaranteed Mortgage Inc | | 8364 Golden Prairie | | | Tampa | FL | 33647 | |
| A V A Financial Corp | | 1700 W Wise Rd | | | Schaumburg | IL | 60193 | |
| A Wilkeway Enterprise Llc | Dba T Rex Services | 9912 Bell Ave Se A | | | Albuquerque | NM | 87123 | |
| A Window Cleaner | Joan Pemberton | 2886 Hawaiian Ave | | | Medford | OR | 97504 | |
| | | | | | | | | |
| A Z America Llc | | 10995 Owings Mills Blvd Ste 210 | | | Owings Mills | MD | 21117 | |
| A Z Cleaning Services | | 7297 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| | | | | | | | | |
| A Z Financial Services Inc | | 4250 Pennsylvania Ave Ste 207 | | | La Crescenta | CA | 91214 | |
| A&a Mortgage Group | | 107 Ashling | Se | | Smyrna | GA | 30080 | |
| A&c Mortgage Llc | | 3042 Oakcliff Rd Ste 204 | | | Doraville | GA | 30340 | |
| A&m Home Loan Services Llc | | 13511 W Fairway Loop S | | | Goodyear | AZ | 85338 | |
| | | | | | | | | |
| A&r Mortgage | | 300 North Manneheim Rd Ste 102 | | | Hillside | IL | 60162 | |
| A&s Mortgage Services | | 13939 Gold Circle | | | Omaha | NE | 68114 | |
| A&s Mortgage Services Corp | Delmar Williams Svp | A&s Mortgage Services Corp | 13939 Gold Circle | | Omaha | NE | 68144 | |
| A/k Financial Company Inc | | 3600 Wilshire Blvd Ste 1034 | | | Los Angeles | CA | 90010 | |
| A1 Affordable Mortgage | | 2475 C East Bay Dr | | | Largo | FL | 33771 | |
| A1 Funding | | 1 South Main St | | | Naugatuck | CT | 06770 | |
| A1 Investment | | 650 West Duarte Rd 408 | | | Arcadia | CA | 91007 | |
| A1 Lending Inc | | 13350 W Colonial Dr Ste 350 | | | Winter Garden | FL | 34787 | |
| A1 Mortgage | | 2371 Drummond Dr | | | Yuba City | CA | 95991 | |
| A1 Mortgage | | 180 Leveland Ln 4 | | | Modesto | CA | 95350 | |
| A1 Mortgage & Financial Services Llc | | 16 East Otterman St | | | Greensburg | PA | 15601 | |
| A1 Mortgage Consultants Inc | | 105 East 61st Ave Ste D | | | Merrillville | IN | 46410 | |
| A1 Mortgage Group Inc | | 18429 Us Hwy 41 | | | Lutz | FL | 33549 | |
| A1 Mortgage Inc | | 2250 Us Hwy 19 | | | Holiday | FL | 34691 | |
| A1 Mortgage Station | | 2720 W Vine St | | | Kissimmee | FL | 34741 | |
| A1 Residential Mortgage Inc | | 3935 Nw Hilton Head Terrace | | | Portland | OR | 97229 | |
| A1a Capital Mortgage | | 12811 Kenwood Ln Ste 209 | | | Ft Myers | FL | 33907 | |
| A1a Capital Mortgage | | 12811 Kenwood Ln | Ste 209 | | Ft Myers | FL | 33907 | |
| A1a Mortgage Llc | | 1328 Third St North | | | Jacksonville Beach | FL | 32250 | |
| | | 805 N Fairmont Ave 3rd Fl Ste | | | | | | |
| A3a Financial Group Inc | | 300 | | | Glendale | CA | 91203 | |
| Aa & A Appraisals Inc | | PO Box 2406 | | | Ruston | LA | 71273-2406 | |
| Aa & D Appraisal Services | | 306 Heron Dr | | | Pittsburg | CA | 94565 | |
| Aa Appraisal Services | Dennis Redden | PO Box 1520 | | | Oakley | CA | 94561-1520 | |
| Aa Capital Inc | | 20 Pitch Pine Rd | | | Albany | NY | 12203 | |
| | | | | | | | | |
| Aa Capital Investments Inc | | 3305 W Spring Mountain Rd 70 | | | Las Vegas | NV | 89102 | |
| Aa Financial & Mortgage Inc | | 464 Herndon Pkwy 117 | | | Herndon | VA | 20170 | |
| Aa Lending Corp | | 3801 Union Dr Ste 204 | | | Lincoln | NE | 68516 | |
| Aa Mortgage Corp | | 14346 Manchester Rd | | | Manchester | MO | 63011 | |
| Aa Mortgage Group Llc | | 7313 D Grove Rd | | | Frederick | MD | 21704 | |
| Aa South Florida Mortgage Inc | | 11930 Fairway Lakes Dr | | | Ft Myers | FL | 33913 | |
| | | 1250 E Hallandale Beach Blvd | | | | | | |
| Aaa American Mortgage Corp | | Ste 406 | | | Hallandale Beach | FL | 33009 | |
| Aaa Appraisal Associates | | 4801 S University Dr Ste 209 | | | Davie | FL | 33328 | |
| | | | | | | | | |
| Aaa Century One Mortgage & Real Estate Inc | | 7031 Grand National Dr Ste 100 | | | Orlando | FL | 32819 | |
| Aaa Discount Mortgage Lending Company | | 700 Route 196 | | | Kenvil | NJ | 07847 | |
| Aaa Financial Company | | 556 W Las Tunas 101 | | | Arcadia | CA | 91007 | |
| Aaa Home Loan Usa Llc | | 14026 Fm 2100 Ste D | | | Crosby | TX | 77532 | |
| Aaa Home Loans Incorporated | | 4740 Eagle Rock Blvd | | | Eagle Rock | CA | 90041 | |
| Aaa Home Mortgage Inc | | 1934 N Main St | | | Crown Point | IN | 46307 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Aaa Lending Inc | | 212 Edgewood Rd Nw | | | Cedar Rapids | IA | 52405 | |
| Aaa Members Ins Co Az | | PO Box 5823 | | | Irvine | CA | 92616 | |
| Aaa Mid Atlantic Ins Co Of Nj | | PO Box 41745 | | | Philadelphia | PA | 19162 | |
| Aaa Mortgage | | 1100 Eubank Blvd Ste A | | | Albuquerque | NM | 87112 | |
| Aaa Mortgage | | 1868 W S Slope Rd | | | Emmett | ID | 83617 | |
| Aaa Mortgage And Loan Llc | | 3902 N Mayfair Rd Ste 1 | | | Wauwatosa | WI | 53222 | |
| Aaa Mortgage Company | | 256 Cottonwood Rd | | | Dothan | AL | 36301 | |
| Aaa Mortgage Corp | | 7040 Laredo St Ste K | | | Las Vegas | NV | 89117 | |
| Aaa Mortgage Corporation | | 717 North Mccorthy Rd | | | Appleton | WI | 54913 | |
| Aaa Mortgage Group | | 5701 Mableton Pkwy Ste 3 B | | | Mableton | GA | 30126 | |
| Aaa Mortgage Inc | | 1800 Ne Loop 410 | Ste 412 | | San Antonio | TX | 78217 | |
| Aaa Mortgage Inc | | 9595 Whitley Dr Ste 203 | | | Indianapolis | IN | 46240 | |
| Aaa Mortgage Loan & Investment | | 5319 Us Hwy 19 Ste | | | Newport Richey | FL | 34652 | |
| Aaa Mortgage Loan & Investment Inc | | 2380 Drew St | Ste 6 | | Clearwater | FL | 33765 | |
| Aaa Mortgage Loan & Investments Inc | | 7901 4th St North Ste 306 | | | St Petersburg | FL | 33702 | |
| Aaa Mortgage Loan & Investments Inc | | 1353 Oakfield Dr | | | Brandon | FL | 33511 | |
| Aaa Mortgage Loan & Investments Inc | | 4100 W Kennedy Blvd Ste 335 | | | Tampa | FL | 33609 | |
| Aaa Mortgage Loan And Investment Inc | | 14375 S Tamiami Trail Unit B | | | North Port | FL | 34287 | |
| Aaa Mortgage Loan And Investments Inc | | 4910 14th St West Ste 205 | | | Bradenton | FL | 34207 | |
| Aaa Mortgage Loans And Investments | | 4078 Commercial Way | | | Springhill | FL | 34606 | |
| Aaa Mortgage Money Llc | | 1100 Washington Ave | | | Carnegie | PA | 15106 | |
| Aaa Mortgage Solutions | | 2304 Hurstbourne Village Dr Ste 200 | | | Louisville | KY | 40299 | |
| Aaa Nv Fi & Cas Ins Co | | Ca State Auto Group | PO Box 5823 | | Irvine | CA | 92616 | |
| Aaa Realty Team | | 27464 Commerce Ctr Dr Ste I | | | Temecula | CA | 92590 | |
| Aaa Reverse Mortgage Specialists Inc | | 4343 W Lincoln Hwy | Ste D | | Matteson | IL | 60443 | |
| Aaa Worldwide Financial | | 15400 Knoll Trail Ste 401 | | | Dallas | TX | 75248 | |
| Aaa Worldwide Financial | | 8205 Spain Ne 107 | | | Albquerque | NM | 87109 | |
| Aaa Worldwide Financial | | 3610 N Josey Ln Ste 120 | | | Carrollton | TX | 75007 | |
| Aaa Worldwide Financial Co | | 15400 Knoll Trail Ste 401 | | | Dallas | TX | 75248 | |
| Aaa Worldwide Financial Company | | 5504 Democracy Dr Ste 200 | | | Plano | TX | 75024 | |
| Aaable Home Mortgage Biz Co | | 1580 Sawgrass Corporate Pkwy Ste 130 | | | Sunrise | FL | 33323 | |
| Aaadvantage Plus Financial Inc | | 1901 Research Blvd Ste 320 | | | Rockville | MD | 20850 | |
| Aaae Financial Inc | | 6516 N Windfield Dr | | | Parker | CO | 80134 | |
| Aaanderson & Associates | | 139 A D Ne 102nd Ave | | | Portland | OR | 97220 | |
| Aabacus Mortgage Inc | | 129 Depot Ave | | | Watertown | TN | 37184 | |
| Aabsolute Mortgage Professionals Inc | | 2181 Northlake Pkwy Building 6 | | | Tucker | GA | 30084 | |
| Aabsolute Mortgage Professionals Inc | | 221 1 Delta Court | | | Tallahassee | FL | 32303 | |
| Aace Mortgage Services Llc | | 1528 North Lincoln Ave Ste 7 | | | Loveland | CO | 80538 | |
| Aadco Financial Services | | 22132 Islander Ln | | | Huntington Beach | CA | 92646 | |
| Aadit Mortgage Inc | | 2643 Gamblin Dr | | | Santa Clara | CA | 95051 | |
| Aadus Banc Corp | | 611 N York Rd | | | Elmhurst | IL | 60126 | |
| Aadvantage Mortgage Llc | | 9555 West Sam Houston Pkwy Ste 349 | | | Houston | TX | 77099 | |
| Aadvantic Mortgage Corporation | | 1750 Sixth Ave | | | San Diego | CA | 92101 | |
| Aaf All American Financial & Realty Services | | 20627 Tribune St | | | Chatsworth | CA | 91311 | |
| Aamar West Real Estate | | 822 N Euclid Ave Ste B | | | Ontario | CA | 91762 | |
| Aamerivance Mortgage Company Llc | | 404 Section St Ste A | | | Brandon | MS | 39042 | |
| Aapex Discount Mortgage Corporation | | 213 W Bloomingdale Ave | | | Brandon | FL | 33511 | |
| Aapex Discount Mortgage Corporation | | 2300 W Sample Rd Ste 315 | | | Pompano Beach | FL | 33073 | |
| Aapex Financial Solutions Llc | | 160 Commercial Dr Ste 101 | | | Columbia | SC | 29212 | |
| Aapex Mortgage | | 801 W Bloomingdale Ave | | | Brandon | FL | 33511 | |
| Aapex Mortgage | | 2300 W Sample Rd Ste 315 | | | Pompano Beach | FL | 33073 | |
| Aar Financial Center | | 188 04 Northern Blvd | | | Flushing Ny | NY | 11358 | |
| Aaria Mortgage Corporation | | 739 Nereid Ave | | | Bronx | NY | 10466 | |
| Aaron A Caputo | | 241 West Daisy Circle | | | Romeoville | IL | 60446 | |
| Aaron Abdus Shakoor | | 2396 N Lake Ave | | | Altadena | CA | 91001 | |
| Aaron Andrew Miller | | 1402 East Seneca Ave | | | Tampa | FL | 33612 | |
| Aaron Barton Freeman | | 321 22nd St | | | Huntington Beach | CA | 92648 | |
| Aaron C Giles | | 2511 W Sunrise Dr | | | Rialto | CA | 92377 | |
| Aaron C Marcket | | 6120 N Pker Ave | | | Indianapolis | IN | 46220 | |
| Aaron C Owens | | 9535 Bayfront Dr | | | Norfolk | VA | 23518 | |
| Aaron C Tolbert | | 5110 S Woolawn | | | Chicago | IL | 60615 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Aaron Christian Alejos | | 10156 Cherry Ave | | | Cherry Valley | CA | 92223 | |
| Aaron Christopher Sandoval | | 9117 Windrush Dr | | | Fort Worth | TX | 76116 | |
| Aaron D Johnson | | 262 E Glenwood Rd | | | Akron | OH | 44310 | |
| Aaron D Sands | | 17088 Fairhill Ave | | | Farmington | MN | 55024 | |
| Aaron Dion Myhra | | 7346 Se | | | Portland | OR | 97206 | |
| Aaron Dittman | Premiere Appraisal | 304 N Pinedale | | | Eagle | ID | 83616 | |
| Aaron E Avery | | 30 Mt Vernon Dr | | | Aliquippa | PA | 15001 | |
| Aaron E Krause | | 27031 Silverleaf Way | | | Wesley Chapel | FL | 33543 | |
| Aaron Funk | K Bee Realty | 255 2nd St Ne | | | New Philad | OH | 44663 | |
| Aaron G New | | 1349 Aulepe St | | | Kailua | HI | 96734 | |
| Aaron G Roberts | | 1062 Walnut Bend Ln | | | Brentwood | TN | 37027 | |
| Aaron Garcia | | 2230 S Baker St | | | Santa Ana | CA | 92707 | |
| Aaron Hemmelgarn | | 7691 Bently Ave | | | Garden Grove | CA | 92841 | |
| Aaron Huizar | | 4992 Garrett Ave | | | Rncho Cucamonga | CA | 91739 | |
| Aaron J Aborne | | 10091 Hidden Village Rd | | | Garden Grove | CA | 92840 | |
| Aaron J Biebert | | 1305 N 19th St | | | Milwaukee | WI | 53205 | |
| Aaron J Burmeister | | 26155 Shorewood | | | Shorewood | MN | 55331 | |
| Aaron J Para | | 609 S Grant | | | Tacoma | WA | 98405 | |
| Aaron Jesse Kennedy | | 153 S 330th St | | | Federal Way | WA | 98003 | |
| Aaron Joseph Finnegan | | 1467 Cortina Rd | | | West Sacramento | CA | 95691 | |
| Aaron K Scheetz | | 1301 South Howard Ave | | | Tampa | FL | 33606 | |
| Aaron Keith Scott | | 2302 Boulder Rd | | | Atlanta | GA | 30316 | |
| Aaron Kenneth Wesson | | 1489 Cresthaven Ln | | | San Jose | CA | 95118 | |
| Aaron L Fong | | 2419 Pauoa Rd | | | Honolulu | HI | 96813 | |
| Aaron M Burns | | 625 Kern St | | | Richmond | CA | 94805 | |
| Aaron M Cargain | | 545 North Newton Lake Dr | | | Collingswood | NJ | 08107 | |
| Aaron M Roblero | | 655 Baker St Y101 | | | Costa Mesa | CA | 92626 | |
| Aaron M Wahlman | | 2012 Dover Rd | | | Newport Beach | CA | 92660 | |
| Aaron Michael Berl | | 2803 Robeson Pk Dr | | | Champaign | IL | 61822 | |
| Aaron Michael Lane | | 9680 Newcastle Dr | | | Littleton | CO | 80130 | |
| Aaron Morquecho | | 80141 1/2 Whitmore St | | | Rosemead | CA | 91770 | |
| Aaron N Huizar | Rancho Cucamonga 4245 | Interoffice | | | | | | |
| Aaron R Sumner | | 6 Mathewson St | | | Plainville | MA | 02762 | |
| Aaron Rodriguez | | 1750 W Romneya Dr | | | Anaheim | CA | 92801 | |
| Aaron Roth | Accelerated Appraisal Source | 639 Faith Ave | | | Cardiff By The Sea | CA | 92007 | |
| Aaron S Lowy | | 5 Cambridge Rd | | | Livingston | NJ | 07039 | |
| Aaron S Marshall | | 1612 Racquet Club Dr | | | Los Banos | CA | 93635 | |
| Aaron Sherman | | 2 Barmeid Pl | | | Oakland | CA | 94619 | |
| Aaron Strunsky | | 304 Madison St | | | Boonton | NJ | 07005 | |
| Aaron Szabo | Palmdale 4249 | Interoffice | | | | | | |
| Aaron Szabo | | 1141 Cactus Dr | | | Palmdale | CA | 93551 | |
| Aaron T Silverman | | 1212 Greenbrook Dr | | | Danville | CA | 94506 | |
| Aaron Wall | Wall To Wall Appraisals | PO Box 10348 | | | Moreno Valley | CA | 92552 | |
| Aaron William Gerber | | 2603 West Cedar Crest Rd | | | Minnetonka | MN | 55305 | |
| Aarow Mortgage Services Inc | | 8101 Sandy Springs Rd | | | Laurel | MD | 20707 | |
| Aasent Mortgage Corporation | | 6190 Powers Ferry Rd Nw Ste 180 | | | Atlanta | GA | 30339 | |
| Aavalon Financial Services & Consulting | | 4261 Sardis Rd | | | Pittsburgh | PA | 15239 | |
| Aavalon Mortgage Llc | | 2801 Lee Ave Ste 200 | | | Little Rock | AR | 72205 | |
| Aaxa Discount Mortgage Inc | | 6322 Oleander Dr | | | Wilmington | NC | 28403 | |
| Aaxa Discount Mortgage Inc | | 6136 Frisco Square Blvd Ste 330 | | | Frisco | TX | 75034 | |
| Aaxa Discount Mortgage Inc | | 121 Patrick Dr | | | Beaufort | SC | 29902 | |
| Ab Capital Funding Inc | | 850 Boyce Rd Ste 8 | | | Bridgeville | PA | 15017 | |
| Ab Chicagoland Real Estate | | 215 N Aberdeen St | | | Chicago | IL | 60607 | |
| Ab Financial Services Llc | | 7905 Ralston Rd Ste 100 | | | Arvada | CO | 80002 | |
| Ab Mortgage Inc | | 4025 E La Palma Ave Ste 101 | | | Anaheim | CA | 92807 | |
| Aba Nyamekye Kakra Goodloe | | 307 Brook Highland Ln | | | Birmingham | AL | 35242 | |
| Abaco Mortgage Corporation | | 505 N Liberty St | | | Jacksonville | FL | 32202 | |
| Abacus Financial Co | | 630 Fairview Rd Ste 212 | | | Swarthmore | PA | 19081 | |
| Abacus Mortgage | | 130 Andover Pk E Ste 101 | | | Tukwila | WA | 98188 | |
| Abacus Mortgage | | 16 Frazier Ln | | | Red House | WV | 25168 | |
| Abacus Mortgage | | 1501 Columbia St | | | Vancouver | WA | 98660 | |
| Abacus Mortgage Center | | 1 Dublin Ave | | | Wilmington | MA | 01887 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Abacus Mortgage Group | | 409 Burchett St 318 | | | Glendale | CA | 91203 | |
| Abacus Mortgage Inc | | 130 Andover Pk E Ste 101 | | | Tukwila | WA | 98188 | |
| Abacus Mortgage Inc | | 19721 Scriber Lake Rd | | | Lynnwood | WA | 98036 | |
| Abana Mortgage Corp | | 7227 South Loop East Ste 200 B | | | Houston | TX | 77087 | |
| Abate & Associates Inc | G Gerri Abate | 4640 E Sunrise Dr Ste 127 | | | Tucson | AZ | 85718 | |
| Abba Locksmith | | PO Box 3245 | | | Oceanside | CA | 92051-3245 | |
| Abba Real Estate Services | | 4700 Northgate Blvd Ste 145 | | | Sacramento | CA | 95834 | |
| Abbas A Hussain | | 10407 Lark Ridge | | | Houston | TX | 77070 | |
| Abbas M Nouri | | 5307 Sepulveda Blvd | | | Sherman Oaks | CA | 91411 | |
| Abbas Moradi | | 27 Jade Court | | | Redlands | CA | 92374 | |
| Abbas Taleb | | Interoffice | | | | | | |
| Abbas Taleb | Houston It 4105 | 12211 Moorcreek Dr | | | Houston | TX | 77070 | |
| Abbeville City | | 215 S Depot St | | | Abbeville | GA | 31001 | |
| Abbeville City | | 101 N State | | | Abbeville | LA | 70510 | |
| Abbeville City | | PO Box 19 | | | Abbeville | MS | 38601 | |
| Abbeville City | | PO Box 40 | | | Abbeville | SC | 29620 | |
| Abbeville County | | PO Box 38 | | | Abbeville | SC | 29620 | |
| Abbey Home Loans | | 1248 E Grand Ave Ste C | | | Arroyo Grande | CA | 93420 | |
| Abbey Mortgage Of Ocala Inc | | 3501 Ne 10th St Ste 206 | | | Ocala | FL | 34470 | |
| Abbey Spanier Rodd Abrams & Paradis Llp | Nancy Kaboolian | 212 East 39th St | | | New York | NY | 10016 | |
| Abbeywest Financial Services Llc | | 3729 Maple Grove Dr Ste 201 | | | Madison | WI | 53719 | |
| Abbie Daniels Company | | 19513 Ventura Blvd | | | Tarzana | CA | 91356 | |
| Abbie Harris Henry | | 3311 Normandy | | | Spring | TX | 77388 | |
| Abbot Town | | PO Box 120 | | | Abbot | ME | 04406 | |
| Abbotsford City | | PO Box 589 | | | Abbotsford | WI | 54405 | |
| Abbott & Caserta Realtors | | 10 Sycamore Ave | | | Ho Ho Kus | NJ | 07423 | |
| Abbott Isd C/o Apprisal Dist | | PO Box 416 | | | Hillsboro | TX | 76645 | |
| Abbott Township | | Rd 1 Box 67 | | | Galeton | PA | 16922 | |
| Abbottstown Township | | 269 High St | | | Abbottstown | PA | 17301 | |
| Abby Bonilla | | Interoffice | | | | | | |
| Abby L Klein | Covina 4235 | 7000 18th Ave S | | | Richfield | MN | 55423 | |
| Abby Perez | | 16269 Van Gogh Court | | | Chino Hills | CA | 91709 | |
| Abby Rowland | | 3800 North State St 27 | | | Ukiah | CA | 95482 | |
| Abc Distributing Inc | | PO Box 610130 | | | North Miami | FL | 33261-0130 | |
| Abc Distributing Llc | | PO Box 619000 | | | North Miami | FL | 33261-9000 | |
| Abc Easy Mortgages Llc | | 4302 East Bird St | | | Tampa | FL | 33617 | |
| Abc Financial Group | | 2428 Avenida De La Rosa | | | Camarillo | CA | 93012 | |
| Abc Financial Group Inc | | 7679 Mill Steam Dr | | | Naples | FL | 34109 | |
| Abc Financial Llc | | 2970 N Brookfield Rd 205 | | | Brookfield | WI | 53045 | |
| Abc Fire Extinguisher Inc | | 3201 Se 50th Avenure | | | Portland | OR | 97206-2248 | |
| Abc Funding | | 2156 The Alameda | | | San Jose | CA | 95126 | |
| Abc Funding | | 1531 Pittman Ave | | | Sparks | NV | 89432 | |
| Abc Funding Llc | | 2875 West 8 St | | | Brooklyn | NY | 11224 | |
| Abc Get Mortgage | | 367 371 Main St | | | Laurel | MD | 20707 | |
| Abc Home Finance Group | | 14868 Tuccamore Loop | | | Wintergarden | FL | 34787 | |
| Abc Home Loans | | 6918 Eastondale Ave | | | Long Beach | CA | 90805 | |
| Abc Home Loans Inc | | 5 Pk Ctr Court Ste 201 | | | Owings Mills | MD | 21117 | |
| Abc Home Mortgage | | 1819 Central Ave S Ste 72 | | | Kent | WA | 98032 | |
| Abc Mortgage | | 9011 Sw Beaverton Hillsdale Hwy Ste 2c | | | Beaverton | OR | 97225 | |
| Abc Mortgage | | 207 Los Alamos Hwy | | | Espanola | NM | 87532 | |
| Abc Mortgage Company Of North West Florida Inc | | 217 Page Bacon Rd Ste 11 | | | Mary Esther | FL | 32569 | |
| Abc Mortgage Company Of Northwest Florida | | 122 North Main St | | | Trenton | KY | 42286 | |
| Abc Mortgage Corp | | 329 Route 9 S | | | Manalapan | NJ | 07746 | |
| Abc Mortgage Corp | | 791 Kent Ave | | | Brooklyn | NY | 11205 | |
| Abc Mortgage Corporation | | 614 W Superior Ave Ste 1215 | | | Cleveland | OH | 44113 | |
| Abc Mortgage Corporation | | 42 Holbrook Ave | | | Braintree | MA | 02184 | |
| Abc Mortgage Corporation | | 85 E Main St | | | West Brookfield | MA | 01585 | |
| Abc Mortgage Funding Inc | | 12012 Irma Ave | | | Hudson | FL | 34667 | |
| Abc Mortgage Group Inc | | 1910 W Irving Pk Rd | | | Chicago | IL | 60613 | |
| Abc Mortgage Inc | | 1206 N Hwy 81 Ste 49 | | | Duncan | OK | 73533 | |
| Abc Mortgage Inc | | 375 Collins Rd Ne Ste 109 | | | Cedar Rapids | IA | 52402 | |
| Abc Mortgage Lending Corp Of Nebraska | | 207 North Galvin Rd Ste 200 | | | Bellevue | NE | 68005 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Abc Mortgage Professionals Inc | | 1834 N University Dr | | | Plantation | FL | 33322 | |
| Abc Mortgage Services Inc | | 1804 Gordon Hwy | | | Augusta | GA | 30904 | |
| Abc Mortgage Solutions Inc | | 2140 Mcgee Rd Ste C 140 F | | | Snellville | GA | 30078 | |
| Abc Realty & Mortgages Inc | | 3920 Sierra Gold Dr | | | Antelope | CA | 95843 | |
| Abco Mortgage Center Corporation | | 350 Sevilla Ave | | | Coral Gables | FL | 33134 | |
| Abco Mortgage Corporation | | 2900 Griffin Rd Ste 1 | | | Ft Lauderdale | FL | 33312 | |
| Abcom | | 1979 Lakeside Pkwy Ste 440 | | | Tucker | GA | 30084 | |
| Abcore Mortgage Llc | | 8765 E Bell Rd Ste 210 | | | Scottsdale | AZ | 85260 | |
| Abd Financial Services | | 5802 Hafer Ln | | | Orlando | FL | 32808 | |
| Abdelrahim M Minalla | | 6065 Landmark Ln | | | Eugene | OR | 97402 | |
| Abe | Paul Austin | | | | | | | |
| Abel P Martinez | | 1821 Mcbain Ave | | | San Jose | CA | 95125 | |
| Abel Torres | | 19350 Sherman Way | | | Reseda | CA | 91335 | |
| Abela Group Home Loans | | 8220 Northview St | | | Boise | ID | 83704 | |
| Abelardo Bastori | | 15893 S W 84 St | | | Miami | FL | 33193 | |
| Abemort Inc | | 1713 Stuyvesant Ave | | | Union | NJ | 07083 | |
| Aberdeen City | | Tax Collector | 60 N Pke St | | Aberdeen | MD | 21001 | |
| Aberdeen City | | 125 W Commerce | | | Aberdeen | MS | 39730 | |
| Aberdeen City Annual | | Tax Collector | 60 N Pke St | | Aberdeen | MD | 21001 | |
| Aberdeen Ins Co | | PO Box 6500 | | | Lawrenceville | NJ | 08648 | |
| Aberdeen Ins Co | | PO Box 504 | | | Milwaukee | WI | 53201 | |
| Aberdeen Mortgage | | 5940 South Rainbow Blvd | | | Las Vegas | NV | 89118 | |
| Aberdeen Township | | 1 Aberdeen Square | | | Aberdeen | NJ | 07747 | |
| Abetter Mortgage | | 4 Atrium Dr 250 | | | Albany | NY | 12205 | |
| Abeyta Appraisal Services | | 4229 Loma Rosada | | | El Paso | TX | 79934 | |
| Abi Maria Souza Gomes | | 3 Admiral | | | Emeryville | CA | 94608 | |
| Abi Mortgage Company | | 15030 Ventura Blvd Ste 1 417 | | | Sherman Oaks | CA | 91403 | |
| Abid Islas | | 3705 S Parton St | | | Santa Ana | CA | 92707 | |
| Abid Mirza | | 475 Corte Cabanil | | | Morgan Hill | CA | 95037 | |
| Abigail Camargo | | 15345 Granada Ave | | | Fontana | CA | 92335 | |
| Abigail M Messick | | 6044 S Spottswood | | | Littleton | CO | 80120 | |
| Abigail Rowland | | 3800 N State St 27 | | | Ukiah | CA | 95482 | |
| Abilene Appraisal Association | | 2402 Post Oak Rd | | | Abilene | TX | 79605 | |
| Abilene Board Od Realtors | | 626 South Pioneer | | | Abilene | TX | 79605 | |
| Abilene Guaranty | | 2249 Industrial Blvd | | | Abilene | TX | 79602 | |
| Abilene Reporter News | Scripps Texas Newspapers | 101 Cypress St | | | Abilene | TX | 79601 | |
| Abingdon Town | | PO Box 789 | | | Abingdon | VA | 24210 | |
| Abington Heights Sd/abington Twp | | PO Box 1217 | | | Scranton | PA | 18501 | |
| Abington Heights Sd/clarks Green | | PO Box 1217 | | | Scranton | PA | 18501 | |
| Abington Heights Sd/clarks Summit | | PO Box 84 | | | Clarks Summit | PA | 18411 | |
| Abington Heights Sd/glenburn Twp | | PO Box 1217 | | | Scranton | PA | 18501 | |
| Abington Heights Sd/newton Twp | Tax Collector Ruth Hayden | 12014 Valley View Dr | | | Clark Summit | PA | 18411 | |
| Abington Heights Sd/north Abingto | | 3 Wellington Ln | | | Dalton | PA | 18414 | |
| Abington Heights Sd/ranson Twp | | PO Box 1217 | | | Scranton | PA | 18501 | |
| Abington Heights Sd/south Abingto | | PO Box 133 | | | Chinchilla | PA | 18410 | |
| Abington Sd/abington Twp | | Tax Collector | 1176 Old York Rd | | Abington | PA | 19001 | |
| Abington Sd/rockledge Boro | | One Pk Ave | | | Rockledge | PA | 19046 | |
| Abington Town | | 500 Gliniewicz Way | | | Abington | MA | 02351 | |
| Abington Township | | 1176 Old York Rd | | | Abington | PA | 19001 | |
| Abington Township | | Box 57 Madison Ln | | | Waverly | PA | 18471 | |
| Abita Springs Town | | PO Box 461 | | | Abita Springs | LA | 70420 | |
| Abk Mortgage | | 4605 South Flanders St | | | Centennial | CO | 80015 | |
| Able Financial Services Inc | | 1700 Cranston St | | | Cranston | RI | 02920 | |
| Able Mortgage Co | | 50 North Second St | | | New Bedford | MA | 02740 | |
| Able Mortgage Company | | 3639 Ambassador Caffer Ste 420 | | | Lafayette | LA | 70503 | |
| Able Mortgage Funding Llc | | 1550 West Cleveland St | | | Tampa | FL | 33606 | |
| Able Mortgage Funding Llc | | 19206 Us Hwy 19 North | | | Clearwater | FL | 33764 | |
| Able Mortgage Group | | 23 N Penn St | | | Hatboro | PA | 19040 | |
| Able Mortgage Llc | | 1400 Envoy Circle Ste 1416 | | | Louisville | KY | 40299 | |
| Able Mortgage Loans | | 333 Sugar Creek Blvd | | | Sugar Land | TX | 77478 | |
| Able Mortgage Services | | 137 Graham Rd | | | Florissant | MO | 63031 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Able Plumbing | A Division Of Able Rooter Inc | PO Box 7907 | | | Chico | CA | 95927 | |
| Ablending Inc | | 8264 Soaring Eagle Way | | | Scottsdale | AZ | 85262 | |
| Ablitt & Charlton Pc | | 92 Montvale Ave | | | Stoneham | MA | 02180 | |
| Abm Janitorial | | Abm Janitorial | 14262 Franklin Ave | Ste 108 | Tustin | CA | 92780 | |
| Abm Janitorial Services | Bonded Maintenance Co | 1119 Fresno | | | San Antonio | TX | 78201 | |
| Abn Loans | | 2900 Adams A335 | | | Riverside | CA | 92504 | |
| Abner Sabino | | 6029 Klusman Ave | | | Alta Loma | CA | 91737 | |
| Abound Financial Group Inc | | 42 Lakeland Ave | | | Mohegan Lake | NY | 10547 | |
| Above & Beyond Financial Services Inc | | 633 Killingly St | | | Johnston | RI | 02919 | |
| Above All Mortgage | | 14300 Nicollet Ct Ste 350 | | | Burnsville | MN | 55306 | |
| Above All Mortgage | | 7825 Washington Ave Ste 630 | | | Bloomington | MN | 55439 | |
| Above All Mortgage | | 1810 Crestview Dr 3c | | | Hudson | WI | 54016 | |
| Above All Mortgage Inc | | 280 N Providence Rd | | | Media | PA | 19063 | |
| Above Average Mortgage | | 5643 Hwy 18 S St J | | | Jackson | MS | 39209 | |
| Abq Appraisal Associates Pa | | 2547 Wyoming Blvd Ne | | | Albuquerque | NM | 87112 | |
| Abq Financial Llc | | 7007 Wyoming Ne Ste F2 | | | Albuquerque | NM | 87109 | |
| Abq Mortgage | | 16631 N 56th St | 1023 2 | | Scottsdale | AZ | 85254 | |
| Abr Mortgage Llc | | 189 Boston Post Rd | | | West Haven | CT | 06516 | |
| Abra Financial Services | | 5161 Soquel Dr D | | | Soquel | CA | 95073 | |
| Abraham Caballero | | 11011 Sw 88 St F106 | | | Miami | FL | 33176 | |
| Abraham Chacra | | 435 Grandin Ave | | | Cincinnati | OH | 45246 | |
| Abraham Mortgage And Financial Corporation | | 4045 Brookwood Dr | | | Austell | GA | 30106 | |
| Abraham Mortgage Llc | | 8840 N Himes Ave | | | Tampa | FL | 33614 | |
| Abraham Mortgage Llc | | 440 W New York Ave | | | Deland | FL | 32720 | |
| Abraham Tiu | | 17210 San Jose St | | | Granada Hills | CA | 91344 | |
| Abraham Wing Csd C/o Glens Fa | | 42 Ridge St | | | Glens Falls | NY | 12801 | |
| Abramcyk Real Estate Company Inc Individually And On Behalf Of All Others Similarly Situated | | N/a | | | N/a | N/A | N/A | |
| Abrams Family Investments Llc Cba | Summergate Corporate Ctr C/o | Commercial Specialists | 7674 W Lake Mead Blvd 104 | | | | | |
| Abrams Tofer & Reghabi Llp | Ross K Reghabi | 315 South Beverly Dr | Ste 404 | | Beverly Hills | CA | 90212-4301 | |
| Abrams Town | | 5878 Main St | | | Abrams | WI | 54101 | |
| Abs Home Mortgage Inc | | 1409 Plainfield Naperville Rd Ste B | | | Naperville | IL | 60564 | |
| Absame A Ali | | 1770 Tara Way | | | San Marcos | CA | 92078 | |
| Absecon City | | 500 Mill Rd | | | Absecon Nj | NJ | 08201 | |
| Absolut Investments Inc | | 351 E Foothill Blvd 200 | | | Arcadia | CA | 91006 | |
| Absolute Appraisal | Dennis Bersosa | 4625 Gypsum | | | Rio Rancho | NM | 87124 | |
| Absolute Appraisal Inc | | 5787 W 81st Pl | | | Arvada | CO | 80003 | |
| Absolute Appraisals | | 5263 Essex Ave | | | Castle Rock | CO | 80104 | |
| Absolute Bottled Water Co | | 851 Seahawk Circle No 107 | | | Virginia Beach | VA | 23452 | |
| Absolute Brokerage Services Ltd | | 935 River Rd Ste 100 | | | Edgewater | NJ | 07020 | |
| Absolute Cleaning Service Inc | | 2090 Charitan Dr | | | Boise | ID | 83713 | |
| Absolute Data Destruction | | PO Box 4387 | | | Manchester | NH | 03108-4387 | |
| Absolute Financial Lending Services Llc | | 102 South Ctr St | | | Beaver Dam | WI | 53916 | |
| Absolute Financial Services | | 810 Enfield St | | | Enfield | CT | 06082 | |
| Absolute Financial Services Inc | | 3000 Dundee Rd Ste 207 | | | Northbrook | IL | 60062 | |
| Absolute Financial Services Lp | | 2500 Wilcrest Ste 201 | | | Houston | TX | 77042 | |
| Absolute Financial Solutions Inc | | 12215 Outlook Dr | | | Clermont | FL | 34711 | |
| Absolute Funding Llc | | 1726 Reisterstown Rd Ste 220 | | | Baltimore | MD | 21208 | |
| Absolute Home Loan Services Llc | | 461 Turnstone Way | | | Orlando | FL | 32828 | |
| Absolute Home Loans | | 4800 Easton Dr Ste F | | | Bakersfield | CA | 93309 | |
| Absolute Lending | | 10998 A North Freeway | | | Houston | TX | 77037 | |
| Absolute Lending Group | | 3500 Lakefield | | | San Antonio | TX | 78230 | |
| Absolute Lending Inc | | 3730 Kirby Dr Ste 650 | | | Houston | TX | 77098 | |
| Absolute Lending Solutions Llc | | 11990 Grant St Ste 553 | | | Northglenn | CO | 80233 | |
| Absolute Lending Source | | 776 West Lumsden Ste 101 | | | Brandon | FL | 33511 | |
| Absolute Mortgage | | 5866 S Staples Ste 101 | | | Corpus Christi | TX | 78413 | |
| Absolute Mortgage & Funding Inc | | 2610 S Lynhurst Dr Ste 200 | | | Indianapolis | IN | 46241 | |
| Absolute Mortgage Inc | | 7300 Jarnigan Rd | | | Chattanooga | TN | 37421 | |
| Absolute Mortgage Inc | | 6000 Cleveland Ave | | | Columbus | OH | 43231 | |
| Absolute Mortgage Lending | | 2900 Justin Dr Ste K | | | Urbandale | IA | 50322 | |
| Absolute Mortgage Lending | | 20597 E Eastman Ave | | | Aurora | CO | 80013 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Absolute Mortgage Of Central Florida Inc | | 9741s Orange Blossom Trail Ste 9b | | | Orlando | FL | 32837 | |
| Absolute Mortgage Services | | 9318a Old Keene Mill Rd | | | Burke | VA | 22015 | |
| Absolute Mortgage Services Inc | | 10609 Ih 10 West Ste 105 | | | San Antonio | TX | 78230 | |
| Absolute Mortgage Solutions | | 4701 Von Karman 200 | | | Newport Beach | CA | 92660 | |
| Absolute Mortgage Solutions Inc | | 12731 Ailanthus Dr | | | Hagerstown | MD | 21742 | |
| Absolute Mortgage Solutions Inc | | 1460 West Cumberland Gap Pkwy | | | Corbin | KY | 40701 | |
| Absolute Mortgage Solutions Llc | | 111 Founders Plaza 19th Fl | | | East Hartford | CT | 06108 | |
| Absolute New York | | 111 Founders Plaza 19th Fl | | | East Hartford | CO | 06108 | |
| Absolute Priority Appraisals Inc | | 9010 Balin Court | | | Pikesville | MD | 21208 | |
| Absolute Rhode Island | | 990 Silas Deane Hwy | | | Wethersfield | RI | 06109 | |
| Absolute Security Lock Safe & Key | | PO Box 14469 | | | Jacksonville | FL | 32238 4469 | |
| Absolute Solutions Inc | | PO Box 5588 | | | Breckridge | CO | 80424 | |
| Absolute Value Financial Inc | | 22595 6th St | | | Hayward | CA | 94541 | |
| Absolute Value Financial Inc | | 3900 Newpark Mall Rd Ste 201 | | | Newark | CA | 94560 | |
| Absolutely Affordable Mortgage | | 6279 University Ave 104 | | | Fridley | MN | 55432 | |
| Absolutely The Best Mortgage Inc | | 26519 Oak Ridge Dr | | | Spring | TX | 77308 | |
| Absopure Water Codept 11 158512 | | PO Box 701760 | | | Plymouth | MI | 48170 | |
| Absopure Water Company | | PO Box 701760 | | | Plymouth | MI | 48170 | |
| Absorn Sinwattanakul | | 16592 Brambleberry Court | | | Chino Hills | CA | 91709 | |
| Absolute Mortgage Services Inc | | 27250 Perdido Beach Blvd Ste 7 Unit G | | | Orange Beach | AL | 36561 | |
| Abstract Mortgage Llc | | 8132 Lyon Valley Rd | | | New Tripoli | PA | 18066 | |
| Abstract Mortgage Services Inc | | 1005 8th Ave South | | | Nashville | TN | 37203 | |
| Abtelcom Inc | | 5320 Holiday Ave | | | Billings | MT | 59101 | |
| Abundant Mortgage Inc | | 910 M St Ste 336 338 | | | Boise | ID | 83702 | |
| Abundant Mortgage Solutions Inc | | 190 Malabar Rd Ste 120 | | | Palm Bay | FL | 32907 | |
| Abx Mortgage Co Inc | | 3185 Millwood Dr | | | Tuscaloosa | AL | 35406 | |
| Ac Finance | | 4249 Foxrun Dr | | | Chino Hills | CA | 91709 | |
| Ac Investment Group Inc | | 3450 Wilshire Blvd Ste 700 | | | Los Angeles | CA | 90010 | |
| Ac Mortgage Inc | | 154 Ne Chancellor Ct | | | Hillsboro | OR | 97124 | |
| Ac Mortgage Money Works | | 417 7th Ave W | | | Dickinson | ND | 58601 | |
| Ac Mortgage Professionals | | 1801 N Mason Rd | | | Katy | TX | 77447 | |
| Ac Truth Lending Corporation | | 15190 Sw 42 Terrace | | | Miami | FL | 33185 | |
| Aca Ins | | Dps Ho3 Ho4 Ho5 Ho6 | PO Box 5823 | | Irvine | CA | 92616 | |
| Aca Ins Co Aaa Ins | | Dp3ho3ho4ho5ho6 | PO Box 5823 | | Irvine | CA | 92616 | |
| Aca Mortgage Company Llc | | 1150 Lancaster Blvd Ste 200 | | | Mechanicburg | PA | 17055 | |
| Acacia Funding Group Inc | | 9393 Activity Rd Ste F | | | San Diego | CA | 92126 | |
| Acacia Mortgage Corp | | 1015 Hope St | | | South Pasadena | CA | 91030 | |
| Acacia Mortgage Inc | | 2000 E 116th St 205 | | | Carmel | IN | 46032 | |
| Academy Affiliates Mortgage Services Inc | | 404 Lakeside Dr | | | Southampton | PA | 18966 | |
| Academy Capital Inc | | 4625 White Plains Rd | | | Bronx | NY | 10470 | |
| Academy Funding Inc | | 3252 Holiday Ct Ste 223 | | | La Jolla | CA | 92037 | |
| Academy Lending | | 7337 N First St Ste 105 | | | Fresno | CA | 93720 | |
| Academy Lending Real Estate & Investment | | 1280 West Lambert Rd Ste A | | | Brea | CA | 92821 | |
| Academy Mortgage Corp | | 4055 South 700 East | | | Salt Lake City | UT | 84107 | |
| Academy Mortgage Corp | | 1558 Woodland Pk Dr 400 | | | Layton | UT | 84041 | |
| Academy Mortgage Corp | | 3235 E Overland Rd | | | Meridian | ID | 83642 | |
| Academy Mortgage Corp | | 1170 Cabin Cove | | | Idaho Falls | ID | 83404 | |
| Academy Mortgage Corp | | 955 Chambers St Ste 200 | | | South Ogden | UT | 84403 | |
| Academy Mortgage Corporation | | 559 E Pikes Peak Ave Ste 322 | | | Colorado Springs | CO | 80903 | |
| Academy Mortgage Inc | | 2807 N Parham Rd Ste 308 | | | Richmond | VA | 23294 | |
| Academy Mortgage Llc | | 614 Old Edmondson Ave 2nd Fl | | | Catonsville | MD | 21228 | |
| Academy Mortgage Services Inc | | 2403 San Mateo Blvd Ne Ste S W2 | | | Albuquerque | NM | 87110 | |
| Academy Residential Mortgage Inc | | 2475 Northwinds Pkwy Ste 200 | | | Alpharetta | GA | 30004 | |
| Acadia Ins Co | | PO Box 9010 One Acadia C | | | Westbrook | ME | 04092 | |
| Acadia Mortgage Company | | 289 State St | | | Bangor | ME | 04401 | |
| Acadia Mortgage Company | | 161 John Roberts Rd | | | South Portland | ME | 04106 | |
| Acadia Mortgage Corporation | | 6540 Lusk Blvd C217 | | | San Diego | CA | 92121 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Acadia National Mortgage Llc | | 644 East Butler Ave | | | New Britain | PA | 18901 | |
| Acadia Parish | | PO Box 600 | | | Crowley | LA | 70527 | |
| Acadian Financial Llc | | 2900 Charlevoix Ste 360 | | | Grand Rapids | MI | 49546 | |
| Acadian Home Loans Inc | | 175 B Lameuse St | | | Biloxi | MS | 39530 | |
| Acadian Inspections | | PO Box 3573 | | | Shreveport | LA | 71133 | |
| Acapella Mortgage | | 498 Palm Springs Dr Ste 100 | | | Altamonte Springs | FL | 32701 | |
| Acapulco Realty And Home Loans | | 1904 S Cicero Ave | | | Cicero | IL | 60804 | |
| Acapulco Realty And Home Loans | | 2207 North Western Ave Ste 2 | | | Chicago | IL | 60622 | |
| Accel Mortgage Group | | 387 Lancaster Ln N | | | Champlin | MN | 55316 | |
| Accel Mortgage Llc | | 737 Bishop St Ste 1455 | | | Honolulu | HI | 96813 | |
| Accel Mortgage Solutions Inc | | 2570 Oakstone Dr | | | Columbus | OH | 43231 | |
| Accel Mortgage/triumph Financial | | 1000 East Union Ste 201 | | | Olympia | WA | 98501 | |
| Accelerate Mortgage Corporation | | 735 Bishop St Ste 318 | | | Honolulu | HI | 96817 | |
| Accelerate Mortgage Llc | | 735 Bishop St Ste 318 | | | Honolulu | HI | 96813 | |
| Accelerated Equity & Development Inc | | 65 E Wadsworth Pk Dr Ste 205 | | | Draper | UT | 84020 | |
| Accelerated Equity Corporation | | 3950 Long Beach Blvd 105 | | | Lomita | CA | 90717 | |
| Accelerated Funding | | 190 Sierra Ct Ste B 203 | | | Palmdale | CA | 93550 | |
| Accelerated Funding And Realty Inc | | 274 Brannan St Ste 602 | | | San Francisco | CA | 94107 | |
| Accelerated Mortgage | | 155 East Boardwalk Dr Ste 400 | | | Fort Collins | CO | 80525 | |
| Accelerated Mortgage Co | | 780 Deltona Blvd Ste 107 | | | Deltona | FL | 32725 | |
| Accelerated Mortgage Company Of Delaware | | 507 West Dutton Mill Rd Ste D2 | | | Aston | PA | 19014 | |
| Accelerated Mortgage Inc | | 12700 North 50th Ave | | | Plymouth | MN | 55442 | |
| Accelerated Mortgage Services Inc | | 1193 Hilltop Dr | | | Redding | CA | 96003 | |
| Accelerated Mortgage Solutions Llc | | 2181 Wadsworth Rd Ste 203 | | | Norton | OH | 44203 | |
| Acceleration Natl Ins Co | | 475 Metro Pl North | | | Dublin | OH | 43017 | |
| Accent Capital Company Llc | | 100 Bank St | | | Seymour | CT | 06483 | |
| Accent Capital Company Llc | | 100 Bank St Ste 401 | | | Seymour | CT | 06483 | |
| Accent Capital Enterprises Llc | | 100 Bank St 4th Fl | | | Seymour | CT | 06483 | |
| Accent Mortgage | | 279 S Puerto Dr | | | Ivins | UT | 84738 | |
| Accent Mortgage Group Llc | | 12122 Tesson Ferry Rd Ste 200 | | | Saint Louis | MO | 63128 | |
| Accent Mortgage Llc | | 3106 N Ocoee St | | | Cleveland | TN | 37323 | |
| Accent Mortgage Llc | | 395 Wilderness Dr | | | Blue River | CO | 80424 | |
| Accent Mortgage Ltd | | 155 Ken Mar Industrial Pkwy | | | Broadview Heights | OH | 44147 | |
| Accent Mortgage Professionals Inc | | 210 West Dunklin | | | Jefferson City | MO | 65101 | |
| Accenture | | | | | | | | |
| Accenture Inc | Kevin M Campbell | Centergy One 75 Fifth St Nw | Ste 100 | | Atlanta | GA | 30308 | |
| Accenture Llp | General Counsel | Accenture Llp | 1661 Page Mill Rd | | Palo Alto | CA | 94303 | |
| Acceptance Capital Mortgage Corp | | 15812 E Indiana Ave | | | Spokane Valley | WA | 99216 | |
| Acceptance Capital Mortgage Corp | | 1049 Hoa St | | | Honolulu | HI | 96825 | |
| Acceptance Capital Mortgage Corp | | 1149 First St | | | Mokena | IL | 60448 | |
| Acceptance Capital Mortgage Corp | | 1201 South Alma School Rd Ste 10200 | | | Mesa | AZ | 85210 | |
| Acceptance Capital Mortgage Corp | | 1421 Warner Ave F | | | Tustin | CA | 92780 | |
| Acceptance Capital Mortgage Corp | | 4209 Us Hwy 41n Ste 23 | | | Evansville | IN | 47711 | |
| Acceptance Capital Mortgage Corp | | 2299 Technology Dr Ste 250 | | | Ofallon | MO | 63366 | |
| Acceptance Capital Mortgage Corp | | 502 Pk St | | | Grinnell | IA | 50112 | |
| Acceptance Capital Mortgage Corp | | 7192 Kalanianaole Hwy D 214 | | | Honolulu | HI | 96825 | |
| Acceptance Capital Mortgage Corp | | 10260 Sw Greenburg Rd Ste 400 | | | Portland | OR | 97223 | |
| Acceptance Capital Mortgage Corp | | 2339 Gold Meadow Way Ste 110 | | | Gold River | CA | 95670 | |
| Acceptance Capital Mortgage Corporation | | 5489 Winchester Rd Ste 10 | | | Memphis | TN | 38115 | |
| Acceptance Capital Mortgage Corporation | | 12810 East Nora Ave Ste F | | | Spokane | WA | 99216 | |
| Acceptance Capital Mortgage Corporation | | 40315 Junction Dr Ste D | | | Oakhurst | CA | 93644 | |
| Acceptance Capital Mortgage Corporation | | 1070 Concord Ave Ste 270 | | | Concord | CA | 94520 | |
| Acceptance Capital Mortgage Corporation | | 1501 Westcliff Dr Unit 270 | | | Newport Beach | CA | 92660 | |
| Acceptance Capital Mortgage Corporation | | 5410 Southwest Macadam 240 | | | Portland | OR | 27239 | |
| Acceptance First Lending Corporation | | 5801 B Pinetree Ave | | | Panama City Beach | FL | 32408 | |
| Acceptance First Mortgage Corporation | | 1932 Aspen Circle Ste B | | | Grand Island | NE | 68803 | |
| Acceptance Home Mortgage Inc | | 39 North Tallahasse St | | | Hazlehurst | GA | 31539 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Acceptance Indem Ins Co | | 222 South 15th Ste 600 | | | Omaha | NE | 68102 | |
| Acceptance Indem Ins Co | | 302 S 36th St 500 | | | Omaha | NE | 68131 | |
| Acceptance Ins Co | | 222 South 15th Ste 600 | | | Omaha | NE | 68102 | |
| Acceptance Mortgage | | 1929 4th St | | | Kirkland | WA | 98033 | |
| Acceptance Mortgage | | 1049 Hoa St | | | Honolulu | HI | 96825 | |
| Acceptance Mortgage Corp Of Nc | | 1906 Meeting Court | | | Wilmington | NC | 28401 | |
| Acceptance Mortgage Corporation | | 167 Washington St | | | Norwell | MA | 02061 | |
| Acceptance Mortgage Group Inc | | 927 Broadway | | | Anderson | IN | 46012 | |
| Acceptance Mortgage Group Inc | | 445 Douglas Ave Ste 2005 6 | | | Altamonte Springs | FL | 32714 | |
| Acceptance Mortgage Inc | | 377 East 60 South | | | American Fork | UT | 84003 | |
| Acceptance Mortgage Lending | | 156 1/2 E Seventh St | | | Auburn | IN | 46706 | |
| Acceptance Mortgage Llc | | 4405 Fallen Leaf Ln | | | Jackson | WY | 83001 | |
| Acceptional Lending Inc | | 22270 North 76th Pl | | | Scottsdale | AZ | 85255 | |
| Access America C21 | | 265 E Main St | | | Bradford | CT | 06405 | |
| Access Appraisals Group Services Inc | | 7334 Sw 42 St | | | Miami | FL | 33155 | |
| Access Brokerage & Services Corp | | 188 North Foster St Ste 203 | | | Dothan | AL | 36301 | |
| Access Buyers Security Mortgage Llc | | 12406 E Cortez | | | Scottsdale | AZ | 85259 | |
| Access Capital Group | | 202 East Earll Ste 460 | | | Phoenix | AZ | 85012 | |
| Access Capital Group Inc | | 202 East Earll Dr Ste 460 | | | Phoenix | AZ | 85012 | |
| Access Capital Inc | | 7400 E Skyline Dr Ste C | | | Columbus | OH | 43235 | |
| Access Capital Mortgage Llc | | 4905 Del Ray Ave Ste 401 | | | Bethesda | MD | 20814 | |
| Access Direct Incorporated | | 2512 Chambers Rd Ste 205 | | | Tustin | CA | 92780 | |
| Access E Mortgage Inc | | 24 Cathedral Pl Ste 612 | | | St Augustine | FL | 32084 | |
| Access E Mortgage Inc | | 8553 5 Argyle Business Loop | | | Jacksonville | FL | 32244 | |
| Access E Mortgage Inc | | 2500 Hollywood Blvd Ste 409 | | | Hollywood | FL | 33020 | |
| Access Equity Corp | | 7950 South Lincoln St Ste 110 | | | Littleton | CO | 80122 | |
| Access Equity Group Inc | | 20 Fairbanks Ste 172 | | | Irvine | CA | 92618 | |
| Access Equity Mortgage | | 4819 E Busch Blvd Ste 207 | | | Tampa | FL | 33617 | |
| Access Financial Group | | 14622 Ventura Blvd Ste 495 | | | Sherman Oaks | CA | 91403 | |
| Access Financial Group Inc | | 88 Hampton St Ste A | | | Mcdonough | GA | 30253 | |
| Access Financial Group Inc | | 1215 South Elm St Ste 1 E | | | Commerce | GA | 30529 | |
| Access Financial Systems Inc | | 16 South Blvd | | | West Springfield | MA | 01089 | |
| Access First Mortgage | | 113 S Magnolia | | | Trumann | AR | 72472 | |
| Access First Mortgage Inc | | 2601 Crossroads Dr 150 | | | Madison | WI | 53718 | |
| Access Funding Mortgage | | 8801 Folsom Blvd Ste 265 | | | Sacramento | CA | 95826 | |
| Access Funding Partners Llc | | 11862 Lackland Rd | | | St Louis | MO | 63146 | |
| Access Global Investment Group Inc | | 2254 Moore St Ste 104 | | | San Diego | CA | 92110 | |
| Access Home Finance Llc | | 1120 East 80th St Ste 103 | | | Bloomington | MN | 55420 | |
| Access Home Funding | | 2134 Sandy Dr Ste 3 | | | State College | PA | 16803 | |
| Access Home Loans | | 853 Haskell St Ste A | | | Reno | NV | 89509 | |
| Access Home Loans & Realty | | 310 3rd Ave Ste A1 | | | Chula Vista | CA | 91910 | |
| Access Information Management | Formerly Record Xpress | PO Box 54030 | | | Los Angeles | CA | 90054-0030 | |
| Access Investments Ii Llc | | 18400 Von Karman Ave | Ste 1000 | | Irvine | CA | 92612 | |
| Access Lending Corporation | David C Fleig | 245 Commerce Green Blvd Ste 210 | | | Sugar Land | TX | 77478 | |
| Access Loans Inc | | 921 Mcleod Dr | | | Huntsville | TX | 77320 | |
| Access Mortgage | | 1570 Hartnell Ave | | | Redding | CA | 96002 | |
| Access Mortgage & Financial Corporation | | 420 S Waverly Rd | | | Lansing | MI | 48917 | |
| Access Mortgage Brokers | | 2161 N 175 W | | | Sunset | UT | 84015 | |
| Access Mortgage Company | | 186 S K St | | | Livermore | CA | 94550 | |
| Access Mortgage Company Inc | | 2633 Eastlake Ave E 207 | | | Seattle | WA | 98102 | |
| Access Mortgage Consultants Inc | | 3301 Market St | | | Camp Hill | PA | 17011 | |
| Access Mortgage Corporation | | 849 Post Rd | | | Warwick | RI | 02888 | |
| Access Mortgage Corporation | | 2001 Midwest Rd | | | Oakbrook | IL | 60523 | |
| Access Mortgage Corporation | | 3310 Berlin Turnpike | | | Newington | CT | 06111 | |
| Access Mortgage Corporation | | 11 Racetrack Rd Ne Bldg G | | | Fort Walton Beach | FL | 32547 | |
| Access Mortgage Group And Associates | | 2503 Nw 72 Ave B | | | Miami | FL | 33122 | |
| Access Mortgage Kod | | 5541 Parliament Dr Ste 201 | | | Virginia Beach | VA | 23462 | |
| Access Mortgage Lending | | 2149 Hunters Ridge | | | Carrollton | TX | 75006 | |
| Access Mortgage Lending | | 2715 149th St | | | Urbandale | IA | 50323 | |
| Access Mortgage Llc | | 7070 S Union Pk Ctr Ste 220 | | | Midvale | UT | 84047 | |
| Access Mortgage Llc | | 1200 35th St Ste 702 | | | West Des Moines | IA | 50266 | |
| Access Mortgage Networking Inc | | 606 Oxford St | | | Fort Wayne | IN | 46086 | |
| Access Mortgage Of Florida Llc | | 5266 Office Pk Blvd Ste 204 | | | Bradenton | FL | 34203 | |
| Access Mortgage Partners Llc | | 405 Briarwood Dr Ste 107a | | | Jackson | MS | 39206 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Access Mortgage Services Inc | | 671 King Georges Rd 1st Fl | | | Fords | NJ | 08863 | |
| Access National Mortgage Corp | | 1800 Robert Fulton Dr Ste 310 | | | Reston | VA | 20191 | |
| Access National Mortgage Corp | | 532 Baltimore Blvd Ste 311a | | | Westminster | MD | 21157 | |
| Access National Mortgage Corp | | 2701 Alcott St | | | Denver | CO | 80211 | |
| Access National Mortgage Corp | | 6915 Laurel Bowie Rd Ste 204 | | | Bowie | MD | 20715 | |
| Access National Mortgage Corp | | 2000 Glen Echo Rd Ste 211 | | | Nashville | TN | 37215 | |
| Access One Financial | | 219 So Riverside Ave Ste B | | | Rialto | CA | 92376 | |
| Access One Financial | | 1264 E Highland | | | San Bernardino | CA | 92404 | |
| Access Reverse Mortgage Corporation | | 2999 Tyrone Blvd | | | St Petersburg | FL | 33710 | |
| Accessamerica Mortgage Llc | | 3473 Satellite Blvd Ste 300 | | | Duluth | GA | 30096 | |
| Accessamerica Mortgage Llc | | 8625 King George Dr Ste 140r | | | Dallas | TX | 76236 | |
| Accessible Mortgage Corporation | | 118 Elm St | | | Pittsfield | MA | 01201 | |
| Accessible Mortgage Llc | | 2278 Main St | | | Stratford | CT | 06615 | |
| Accessline Communications | Dept Col | 11201 Se 8th St Ste 200 | | | Bellevue | WA | 98004 | |
| Accessline Communications | | | | | | | | |
| Accessline Communications | | Accessline Communications | Dept Col | 11201 Se 8th St Ste 200 | Bellevue | WA | 98004 | |
| Accessline Communications | | 11201 Se 8th St | | | Bellevue | WA | 98004 | |
| Accessone Mortgage Co Llc | | 2609 Atlantic Ave Ste 105 | | | Raleigh | NC | 27604 | |
| Accident Town | | PO Box 190 | | | Accident | MD | 21520 | |
| Acclaim Mortgage Company Inc | | 4360 W Oakland Pk Blvd | | | Lauderdale Lakes | FL | 33313 | |
| Acclaim Mortgage Corporation | | 121 Fairfield Way Ste 290 | | | Bloomingdale | IL | 60108 | |
| Acclaimed Appraisal Service | | 11641 Casa View Dr | | | El Paso | TX | 79936 | |
| Acco Engineered Systems Inc | | 6265 San Fernando Rd | | | Glendale | CA | 91201-2214 | |
| Accolade Real Estate Appraisal Service | David C Fetherlin | PO Box 697 | | | Dona Ana | NM | 88032 | |
| Accomack County | | P O Bx 296 | | | Accomack | VA | 23301 | |
| Accomack Town | | PO Box 21 | | | Accomac | VA | 23301 | |
| Accomplished Mortgage | | 5827 Pk Valley Rd | | | Schnecksville | PA | 18078 | |
| Accord Financial Inc | | 7777 Bonhomme Ste 2102 | | | Clayton | MO | 63127 | |
| Accord Mortgage | | 241 W Roseville Rd Ste 5 | | | Lancaster | PA | 17601 | |
| Accord Mortgage Company | | 5700 Stoneridge Mall Rd Ste 240 | | | Pleasanton | CA | 94588 | |
| Accountable Mortgage Services Inc | | 10508 Spring Hill Dr | | | Spring Hill | FL | 34608 | |
| Accountemps | | PO Box 60000 File 73484 | | | San Francisco | CA | 94160-3484 | |
| Accountemps A Division Of Robert Half International Inc | Chris Knowles | 205 N Michigan Ave | Ste 3301 | | Chicago | IL | 60601 | |
| Accounting For Your Mortgage Inc | | 160 S University Dr Ste E | | | Plantation | FL | 33324 | |
| Accredited Funding Inc | | 3080 M St Ste 3 | | | Merced | CA | 95348 | |
| Accredited Lic Mtg Bkr Bus | | 1932 Tyler St Ste 207 | | | Hollywood | FL | 33020 | |
| Accredited Mortgage Corp | | 116 South River Rd Building E | | | Bedford | NH | 03110 | |
| Accredited Mortgage Financial Services Llc | | 10663 Stone Pine Dr | | | Greenwell Springs | LA | 70739 | |
| Accredited Mortgage Lenders Inc | | 17555 Ventura Blvd Ste 200 | | | Encino | CA | 91316 | |
| Accredited Mortgage Of Minnesota Inc | | 199 Coon Rapids Blvd | Ste 108 | | Coon Rapids | MN | 55433 | |
| Accredited Mortgage Professionals Inc | | 921 E 2nd St | | | Sheffield | AL | 35660 | |
| Accredited Mortgage Services Llc | | 187 Main St | | | Little Ferry | NJ | 07643 | |
| Accredited Mortgage Services Of Ocala Inc | | 2141 Ne 2nd St | | | Ocala | FL | 34470 | |
| Accredited Realty Services | | PO Box 25 | | | Crystal Lake | IL | 60039 | |
| Accu Rate | | 6378 Castor Ave | | | Phila | PA | 19149 | |
| Accu Rate Financial Llc | | 3606 Morris Ave Ste 104 | | | Pueblo | CO | 81008 | |
| Accu Rate Lenders Inc | | 4260 Central Ave | | | Riverside | CA | 92506 | |
| Accu Rate Mortgage Express Inc | | 6547 West Cermak Ste B | | | Berwyn | IL | 60402 | |
| Accu Rate Mortgage Express Inc | | 6547 West Cermak | Ste B | | Berwyn | IL | 60402 | |
| Accucharge Llc | | PO Box 1509 | | | San Antonio | TX | 78295-1509 | |
| Accufast Mortgage Solutions Inc | | 1136 Union Mall Ste 801 | | | Honolulu | HI | 96813 | |
| Accufirst Mortgage Corporation | | 501 West Schrock Rd | | | Westerville | OH | 43081 | |
| Accufund Financial Llc | | 4115 East 73rd St | | | Indianapolis | IN | 46250 | |
| Accufund Mortgage Inc | | 15067 Ficus St | | | Lake Elsinore | CA | 92530 | |
| Acculend Mortgage Lp | | 5525 Kietzke Ln | Ste 201 | | Reno | NV | 89511 | |
| Acculinq Mortgage Corporation | | 2035 Arlington Heights Rd Ste 113 | | | Arlington Heights | IL | 60005 | |
| Accumax Investment & Finance Company | | 455 Hickey Blvd Ste 500a | | | Daly City | CA | 94015 | |
| Accupoint Mortgage | | 4900 Overland Ave Ste 114 | | | Culver City | CA | 90230 | |
| Accurate Appraisal Company | | 14 E 14 Mile Rd | | | Clawson | MI | 48017 | |
| Accurate Background | Nancy | | | | | | | |
| Accurate Background Inc | | Accurate Background Inc | 20988 Bake Pkwy | Ste 104 | Lake Forest | CA | 92630 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Accurate Capital Corporation | | 1174 St Johnland Rd | | | Kings Pk | NY | 11754 | |
| Accurate Document Destruction | Dba Quikshred | 1070 E Indiantown Rd 308 | | | Jupiter | FL | 33477 | |
| Accurate Document Destruction Inc | | 2500 Landmeier Rd | | | Elk Grove Village | IL | 60007 | |
| Accurate Equity Consultants Llc | | 341 Logan St Ste L100 | | | Noblesville | IN | 46060 | |
| Accurate Finance Inc | | 1431 Mchenry Rd Ste 108 | | | Buffalo Grove | IL | 60089 | |
| Accurate Funding Inc | | 231 Springside Dr Ste 206 | | | Akron | OH | 44333 | |
| Accurate Funding Inc | | 231 Springside Dr | Ste 206 | | Akron | OH | 44333 | |
| Accurate Group Mortgage Llc | | 200 East Campus View Blvd Ste 200 | | | Columbus | OH | 43235 | |
| Accurate Investment Group Llc | | 444 Metroplex Dr Ste B103 | | | Nashville | TN | 37211 | |
| Accurate Lenders Mortgage | | 25916 Ave 17 Ste D | | | Madera | CA | 93638 | |
| Accurate Lending Llc | | 7280 S 13th St Ste 103 | | | Oak Creek | WI | 53154 | |
| Accurate Mortgage | | 9434 Viscount Blvd | Ste 160 | | El Paso | TX | 79925 | |
| Accurate Mortgage | | 1514 E Los Ebanos | | | Brownsville | TX | 78520 | |
| Accurate Mortgage Centers Inc | | 17100 East Shea Blvd Ste 430 | | | Fountain Hills | AZ | 85268 | |
| Accurate Mortgage Co | | 263 B S Washington Ave | | | Bergenfield | NJ | 07621 | |
| Accurate Mortgage Financing Inc | | 12221 S Dixie Hwy Ste A | | | Pinecrest | FL | 33156 | |
| Accurate Mortgage Inc | | 6914 Hall Dr | | | Berlin | MD | 21811 | |
| Accurate Mortgage Of Wisconsin Inc | | 2610 22nd Ave | | | Kenosha | WI | 53140 | |
| Accurate Mortgage Services Inc | | 10 Evans St | | | North Weymouth | MA | 02191 | |
| Accurate Real Estate Appraisals | | 6532 Alan A Dale Trail | | | Tallahassee | FL | 32309 | |
| Accurint | | PO Box 7247 6157 | | | Philadelphia | PA | 19170-6157 | |
| Accurint Account 1052250 | | Accounts Receiveable | PO Box 538358 | | Atlanta | GA | 30353-8358 | |
| Accutate Funding Inc | | 231 Springdale Dr Ste 206 | | | Akron | OH | 44333 | |
| Ace 1 Capital Llc | | 25 Van Zant St Ste 15 2 | | | Norwalk | CT | 06855 | |
| Ace American | | Dept Ch 14089 | | | Palatine | IL | 60055 | |
| Ace American Ina Uk Ltd | | Agent Pay Only 19101 | | | | | | |
| Ace American Insurance Company | Todd Shanholtzer Vp | Ace American Insurance Company | 725 South Figueroa | Ste 2050 | Los Angeles | CA | 90017 | |
| Ace American Reins | | Dept Ch 14089 | | | Palatine | IL | 60055 | |
| Ace Appraisal Inc | | PO Box 4166 | | | Pocatello | ID | 83205 | |
| Ace Appraisal Llc | | 555 N Artesian Ste G | | | Chicago | IL | 60612 | |
| Ace Direct Funding Inc | | 130 Mccormick Ave Ste 101 | | | Costa Mesa | CA | 92626 | |
| Ace Employers | | Dept Ch 14089 | | | Palatine | IL | 60055 | |
| Ace European | | Pay To Agent 00000 | | | | | | |
| Ace Financial | | 1256 Harvest Dr | | | Monroeville | PA | 15146 | |
| Ace Financing Llc | | 515 116th Ave Ne 254 | | | Bellevue | WA | 98004 | |
| Ace Fire | | Dept Ch 14089 | | | Palatine | IL | 60055 | |
| Ace Fire Systems Inc | | 1062 So Main St | | | Las Vegas | NV | 89101 | |
| Ace Funding Group Inc | | 7840 El Cajon Blvd 302 | | | La Mesa | CA | 91941 | |
| Ace Home Funding Corp | | 355 Post Ave Ste 302 | | | Westbury | NY | 11590 | |
| Ace Indemnity | | Dept Ch 14089 | | | Palatine | IL | 60055 | |
| Ace Ins Co | | Dept Ch 14089 | | | Palatine | IL | 60055 | |
| Ace Ins Co Of | | Dept Ch 14089 | | | Palatine | IL | 60055 | |
| Ace Lending Group | | 355 S Western Ave Ste 207 | | | Los Angeles | CA | 90006 | |
| Ace Lending Llc | | 9755 Hwy 61 North | | | Lancaster | WI | 53813 | |
| Ace Marketing Solutions Inc | Todd King | 615 Willow Wood Court | | | St Charles | MO | 63303 | |
| Ace Mortgage | | 14515 Valley View Ave Ste G | | | Santa Fe Springs | CA | 90670 | |
| Ace Mortgage & Loan Llc | | 206 East Main St Ste 7b | | | Milford | MA | 01757 | |
| Ace Mortgage Company Inc | | 113 Fairfield Way | Ste 106 | | Bloomingdale | IL | 60108 | |
| Ace Mortgage Funding Inc | | 7820 Innovation Blvd Ste 300 | | | Indianapolis | IN | 46278 | |
| Ace Mortgage Funding Inc | | 777 Beachway Dr Ste 300 | | | Indianapolis | IN | 46224 | |
| Ace Mortgage Funding Inc | | 750 Old Hickory Blvd 150 1 Brentwood Commons | | | Brentwood | TN | 37027 | |
| Ace Mortgage Funding Inc | | 8600 Governors Hill Dr Ste 110 | | | Cincinnati | OH | 45249 | |
| Ace Mortgage Funding Inc | | 9777 Mt Pyramid Court 200 | | | Englewood | CO | 80112 | |
| Ace Mortgage Funding Inc | | 19820 North 7th St Ste 190 | | | Phoenix | AZ | 85024 | |
| Ace Mortgage Funding Inc | | 5900 N Andrews Ave Ste 600 | | | Ft Lauderdale | FL | 33309 | |
| Ace Mortgage Funding Inc | | 4134 South 7th St | | | Terre Haute | IN | 47802 | |
| Ace Mortgage Funding Incorporated | | 301 W Warner Rd Ste 138 | | | Tempe | AZ | 85284 | |
| Ace Mortgage Funding Incorporated | | 8880 Rio San Diego Dr Ste 1100 | | | San Diego | CA | 92108 | |
| Ace Mortgage Funding Llc | | 3850 Priority Way South Ste 200 | | | Indianapolis | IN | 46240 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ace Mortgage Funding Llc | | 6000 Meadows Rd Ste 500 | | | Lake Oswego | OR | 97035 | |
| Ace Mortgage Funding Llc | | 21520 30th Dr Se Ste 106 | | | Bothell | WA | 98021 | |
| Ace Mortgage Inc | | 105 20 Liberty Aveue | | | Ozone Pk | NY | 11417 | |
| Ace Mortgage Real Estate And Investments | | 5962 Santa Fe Ave | | | Huntington Pk | CA | 90255 | |
| Ace Mortgage Real Estate And Investments | | 7850 Imperial Hwy Ste E F | | | Downey | CA | 90242 | |
| Ace Mortgage Services Llc | | 3632 River Cliff Court | | | Decatur | GA | 30034 | |
| Ace One Mortgage Llc | | 110 Fox Meadows Dr | | | Wexford | PA | 15090 | |
| Ace P&c Ins Co | | Dept Ch 14089 | | | Palatine | IL | 60055 | |
| Ace Parking | Will Folz | 18400 Von Karman | 18400 Von Karman | | Irvine | | | |
| Ace Parking Management Inc | | 4680 Macarthur Ct Ste A | | | Newport Beach | CA | 92660 | |
| Ace Residential Mortgage Llc | | 4210 Del Prado Blvd South | | | Cape Coral | FL | 33904 | |
| Ace Usa | | Dept Ch 14089 | | | Palatine | IL | 60055 | |
| Ace Usa Professional Risk | Att Chief Underwriter Officer | 140 Broadway | 41st Fl | | New York | NEW YORK | 10005 | |
| Aceltis Financial Group Inc | | 333 Route 46 West Ste 201 Building B | | | Fairfield | NJ | 07004 | |
| Acentra Financial Llc | | 1838 Old Norcoss Rd Ste 200 | | | Lawrenceville | GA | 30044 | |
| Acf Mortgage Llc | | 1081 N University Blvd Ste C | | | Middletown | OH | 45042 | |
| Acg Mortgage Inc | | 1641 N Milwaukee Ave Ste 9 | | | Libertyville | IL | 60048 | |
| Acgic | | PO Box 3147 | | | Milwaukee | WI | 53201 | |
| Ach Mortgage Llc | | 196 Charmant Dr Ste 3 | | | Ridgeland | MS | 39157 | |
| Achates Financial Services Group Llc | | 10000 N 31st Ave B 109 | | | Phoenix | AZ | 85051 | |
| Achates Financial Services Group Llc | | 15378 W Jefferson St | | | Goodyear | AZ | 85338 | |
| Achieva Home Loans Inc | | 700 Southbridge St Ste 2 | | | Worcester | MA | 01610 | |
| Achieve Llc | | 115 West Mcdowell Rd Ste 1 | | | Phoenix | AZ | 85003 | |
| Achieve Moore Service | | 930 Heritage Dr | | | Trenton | OH | 45067 | |
| Achieve Mortgage | | 10700 Hwy 55 W Ste 260 | | | Plymouth | MN | 55441 | |
| Achiever Mortgage Corporation | | 2001 S Damen Ave | | | Chicago | IL | 60608 | |
| Achievers Mortgage Llc | | 4414 N Civic Ctr Plaza | | | Scottsdale | AZ | 85251 | |
| Achievers Mortgage Llc | | 16841 N 31st Ave Ste 105 | | | Phoenix | AZ | 85053 | |
| Aci Billing Services | | PO Box 600607 | | | Jacksonville | FL | 32260-0607 | |
| Aci Financial | | 109 N Palm Ave | | | Indialantic | FL | 32903 | |
| Aci Workpoint | Contracts Administration | 12809 West Dodge Rd | | | Omaha | NE | 65154 | |
| Ackerly City | | City Hall | | | Ackerly | TX | 79713 | |
| Ackerman City | | PO Box 394 | | | Ackerman | MS | 39735 | |
| Ackerson & Yann Pllc | | One Riverfront Plaza | | | Louisville | KY | 40202 | |
| Ackerson & Yann Psc | | One Riverfront Plaza 401 West Main St | | | Louisville | KY | 40202 | |
| Ackley Town | | N4694 River Rd | | | Antigo | WI | 54409 | |
| Acl Mortgage Solutions Inc | | 4276 Hwy 78 Ste C | | | Lilburn | GA | 30047 | |
| Aclarian Mortgage | | 6751 Professional Pkwy W Ste 104 | | | Sarasota | FL | 34240 | |
| Acm Consultants Inc | | 2073 Wells St Ste 100 | | | Wailuku | HI | 96793 | |
| Acm Funding Group Inc | | 750 E Sample Rd Bldg 2 Ste 101 | | | Pompano Beach | FL | 33064 | |
| Acm Mortgage Services Llc | | 1496 Boston Post Rd | | | Milford | CT | 06460 | |
| Acme Funding Inc | | 840 Vidal Rd Sw | | | Albuquerque | NM | 87105 | |
| Acme Installations | | PO Box 1874 | | | Silverthorne | CO | 80498 | |
| Acme Township | | 6042 Acme Rd | | | Williamsburg | MI | 49690 | |
| Acmj Mortgage Corporation | | 6555 Nw 36 St Ste 309 | | | Virginia Gardens | FL | 33166 | |
| Acorn Financial & Properties Unlimited | | 2420 Diablo Dr | | | Lodi | CA | 95242 | |
| Acorn Financial Network Inc | | 8783 Stirling Rd | | | Cooper City | FL | 33328 | |
| Acorn Mortgage Service Inc | | 328 Scottsdale Square | | | Winter Pk | FL | 32792 | |
| Acp | | 7044 South 13th St | | | Oak Creek | WI | 53154 | |
| Acquaint Home Mortgage | | 6100 219th St Sw 280 | | | Mountlake Terrace | WA | 98208 | |
| Acquiport Unicorn Inc | Kerri Ann Cote | 75 Remittance Dr | | | Chicago | IL | 60675-6007 | |
| Acquiport Unicorn Inc | | 75 Remittance Dr No 1158 | | | Chica | IL | 60675-1158 | |
| Acquiport Unicorn Incc/o Rreef Management Company | Kerri Ann Cote | 600 Unicorn Pk Dr | | | Wobum | MA | 01801 | |
| Acquire Mortgage Corp | | 407 W 15th St | | | Edmond | OK | 73013 | |
| Acquisition Funding | | 3730 Kirby Dr | Ste 510 | | Houston | TX | 77098 | |
| Acra Mortgage Corp | | 950 Peninsula Corporate Circle | | | Boca Raton | FL | 33487 | |
| Acranet | Heartland Appraisal Division | 2139 Tapo St Ste 209 | | | Simi Valley | CA | 93063 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Acre Mortgage & Financial Inc | | 70 E Main St Ste 100 | | | Marlton | NJ | 08053 | |
| Acre Mortgage & Financial Inc | | 11 Princeton Ave | | | Brick | NJ | 08724 | |
| Acre Mortgage & Financial Inc | | 11070 Cathell Rd Ste 12 | | | Ocean Pines | MD | 21811 | |
| | | | | | | | | |
| Acre Mortgage & Financial Inc | | 311 South New York Ave Ste 26 | | | Galloway | NJ | 08205 | |
| Acre Mortgage & Financial Inc | | 88 Lakedale Dr | | | Lawrenceville | NJ | 08648 | |
| Acre Mortgage & Financial Inc | | 72 East Holly Ave Ste 103 | | | Pitman | NJ | 08071 | |
| | | | | | | | | |
| Acrolith Group Inc A Realty And Mortgage Company | | 7100 Van Nuys Blvd Ste 212 | | | Van Nuys | CA | 91405 | |
| Acropolis Financial Group Llc | | 21939 Us Hwy 19 N | | | Clearwater | FL | 33765 | |
| Acropolis Mortgage | | 425 W Bonita Ave Ste 211 | | | San Dimas | CA | 91773 | |
| Acropolis Mortgage Funding Inc | | 700 E Atlantic Blvd Ste 201 | | | Pompano Beach | FL | 33060 | |
| Across America Appraisals | | 3401 Allen Pkwy | | | Houston | TX | 77019 | |
| Across America Appraisals | | 3401 Allen Pkwy Ste 200 | | | Houston | TX | 77019 | |
| Acs Commercial Solutions Inc | Corporate Contract | | | | | | | |
| Acs Commercial Solutions Inc | Corporate Contract | 12691 Pala Dr | Ste A | | Garden Grove | CA | 92841-8512 | |
| | | | | | | | | |
| | Managing Director For Commercial Solutions And Group General Counsel For | | | | | | | |
| Acs Commercial Solutions Inc | Commercial Solutions | Acs Commercial Solutions Inc | 2432 Fortune Dr | Ste 121 | Lexington | KY | 40509 | |
| Acs Image Solutions Sow 13 | | | | | | | | |
| Acs Mortgage Co | | 3999 W Mccombs Dr | | | Terre Haute | IN | 47802 | |
| Act 1 | | PO Box 2886 | | | Torrance | CA | 90509 | |
| Act 1 Mortgage Co Llc | | 10900 Ne 8th St Ste 900 | | | Bellevue | WA | 98004 | |
| Act Brokerage Company | | 2508 Mt Moriah Building C Ste 555 | | | Memphis | TN | 38115 | |
| Act Brokerage Company | | 192 Stateline Rd | | | Southaven | MS | 38671 | |
| Act Financial Llc | | 610 Pearl Circle | | | Elkhorn | NE | 68022 | |
| Action Appraisers Inc | | 320 N Leroux St D | | | Flagstaff | AZ | 86001 | |
| Action Brokerage Services Inc | | 1320 Ne 7th St | | | Grants Pass | OR | 97526 | |
| Action Capital Mortgage Inc | | 9202 Markville Ste A | | | Dallas | TX | 75243 | |
| Action Capital Mortgage Services | | 1054 Freedom Plains Rd | | | Poughkeepsie | NY | 12603 | |
| Action Computer Services Inc | | PO Box 5661 | | | Williamsburg | VA | 23188 | |
| Action Financial Mortgage Corp | | 6862 Nw 169 St | | | Miami | FL | 33015 | |
| Action Financial Services Inc | | 1350 Nasa Pkwy Ste 120 | | | Houston | TX | 77058 | |
| Action Funding Corporation | | 6131 Orangethorpe Ave 340 | | | Buena Pk | CA | 90620 | |
| Action Funding Group | | 1630 Oakland Rd Ste A211 | | | San Jose | CA | 95131 | |
| Action Funding Inc | | 2040 Deer Pk Ave Lower Level | | | Deer Pk | NY | 11729 | |
| Action Funding Inc | | 2040 Deer Pk Ave | Lower Level | | Deer Pk | NY | 11729 | |
| Action Lending | | 1914 West Orangewood Ave Ste 203 | | | Orange | CA | 92868 | |
| Action Lending Llc | | 8339 Hwy 18 | | | Jackson | MS | 39209 | |
| Action Lending Solutions Llc | | 5399 High Court Way | | | West Bloomfield | MI | 48323 | |
| Action Loans | | 11405 Firestone Blvd Ste H | | | Norwalk | CA | 90650 | |
| Action Mortgage | | 5845 Macarthur Blvd | | | Oakland | CA | 94605 | |
| Action Mortgage | | 1117 Rio Rancho Blvd 17 | | | Rio Rancho | NM | 87124 | |
| Action Mortgage Associates Ltd | | 203 W Fifth St | | | Shawano | WI | 54166 | |
| Action Mortgage Company | | 111 North Wall St | | | Spokane | WA | 99201 | |
| Action Mortgage Company | | 376 Sw Bluff Dr Ste 6 | | | Bend | OR | 97702 | |
| Action Mortgage Company | | 212 S 5th St | | | Coos Bay | OR | 97420 | |
| Action Mortgage Company Llc | | 3 S Main St Ste 8 Pa Box 26 | | | Allentown | NJ | 08501 | |
| Action Mortgage Consultants Inc | | 1650 Medical Ln Ste 2 | | | Fort Myers | FL | 33907 | |
| Action Mortgage Corp | | 1120 Pk Ave | | | Cranston | RI | 02910 | |
| Action Mortgage Corporation Llc | | 1617 John F Kennedy Blvd Ste 670 | | | Philadelphia | PA | 19709 | |
| Action Mortgage Inc | | 616 A&b North Addision Rd | | | Villa Pk | IL | 60181 | |
| Action Mortgage Inc | | 10451 Double R Blvd | | | Reno | NV | 89521 | |
| Action Mortgage Llc | | 6750 West Loop South 790 | | | Bellaire | TX | 77401 | |
| Action Mortgage Services L C | | 1 Partridge Circle | | | Hurricane | UT | 84737 | |
| Action Mortgages Company Inc | | 1441 Finch Ln | | | Green Bay | WI | 54313 | |
| Action Mortgages Company Inc | | 503 Onieda St Ste 7 | | | Minocqua | WI | 54548 | |
| Action Mortgages Company Inc | | 200 West Ludington St | | | Iron Mountain | MI | 49801 | |
| Action One Appraisals | | 2455 Hollywood Blvd Ste 108 | | | Hollywood | FL | 33020 | |
| Action One Financial Corp | | 5201 Blue Lagoon Dr | | | Miami | FL | 33126 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Action One Mortgage Inc | | 2049 Pacific Coast Highw | | | Lomita | CA | 90717 | |
| Action Plus Financial Services | | 22 E Story Rd | | | Winter Garden | FL | 34787 | |
| Action Realty & Financial Services Co | | 17251 West 12 Mile Rd Ste101 | | | Southfield | MI | 48076 | |
| Action Sportswear | | C/o David Minton | | | West Palm Beach | FL | 33405 | |
| Action Team Realty | | 2894 Lahinch Court | | | Aurora | IL | 60504 | |
| Active Alliance Group Inc | | 1025 W Arrow Hwy Ste 205 | | | Glendora | CA | 91740 | |
| Active Appraisal Services Inc | | 9401 W Beloit Rd Ste 401 | | | Milwaukee | WI | 53227 | |
| Active Msas Pacific Communities Garden | | | | | | | | |
| Active Real Estate And Investment Group | | 3921 Wilshire Blvd Ste 617 | | | Los Angeles | CA | 90010 | |
| Active Statewide Funding | | 150 N Santa Anita Ave Ste 490 | | | Arcadia | CA | 91006 | |
| Acton Town | | 472 Main St Town Hall | | | Acton | MA | 01720 | |
| Acton Town | | PO Box 510 | | | Acton | ME | 04001 | |
| Acts Mortgage Company Inc | | 3948 Browning Pl Ste 100 | | | Raleigh | NC | 27609 | |
| Acuity | | PO Box 58 | | | Sheboygan | WI | 53082 | |
| Acumen Financial Mortgage Company | | 100 Plainfield St Ste 102 | | | Providence | RI | 02909 | |
| Acura Mortgage Inc | | 7029 Wayland Dr | | | Indianapolis | IN | 46239 | |
| Acushnet Town | | 122 Main St Mun Bldg | | | Acushnet Ma | MA | 02743 | |
| Acwest Home Loans | | 1440 N Harbor Blvd Ste 600b | | | Fullerton | CA | 92835 | |
| Acworth Town | | Town Office PO Box 45 | | | Acworth | NH | 03601 | |
| Acxiom Corporation | | Acxiom Corporation | PO Box 8180 | | Little Rock | AK | 72202 | |
| Ada County | | 200 West Front St Ste 1220 | PO Box 2868 | | Boise | ID | 83702 | |
| Ada County Association Of Realtors | | 9550 W Bethel | | | Boise | ID | 83709 | |
| Ada County Recorder | | 200 West Front St | | | Boise | ID | 83702 | |
| Ada Mortgage Company Inc | | 1035 Spaulding Ave Se | | | Grand Rapids | MI | 49546 | |
| Ada Special Paving Assessment | | 13th & Townsend City Hall | | | Ada | OK | 74820 | |
| Ada Township | | 7330 Thornapple Rive | | | Ada | MI | 49301 | |
| Ada/canyon Appraisal Services | | 4648 Fenton St | | | Boise | ID | 83714 | |
| Adair Co Special Assessment | | | | | Greenfield | IA | 50849 | |
| Adair County | | PO Box 91 | | | Greenfield | IA | 50849 | |
| Adair County | | 500 Public Square S | | | Columbia | KY | 42728 | |
| Adair County | | 100 W Washington St | | | Kirksville | MO | 63501 | |
| Adair County | | County Courthouse | | | Stillwell | OK | 74960 | |
| Adair County Mut Ins Assoc | | PO Box 210 | | | Greenfield | IA | 50849 | |
| Adairsville City | | 100 Public Sq | | | Adairsville | GA | 30103 | |
| Adairville City | | PO Box 185 | | | Adairville | KY | 42202 | |
| Adalberto Quijada And Olga A Quijada | | 1014 East 9th St | | | Douglas | AZ | 85607 | |
| Adam A Bollenbach | | 3408 Dicwood Rd | | | Tampa | FL | 33618 | |
| Adam A Walsh | | 142 Topsfield Rd | | | Ipswich | MA | 01938 | |
| Adam August Krause | | 27031 Silverleaf Way | | | Wesley Chapel | FL | 33543 | |
| Adam Bang | | 9103 Marshall St | | | Rosemead | CA | 91770 | |
| Adam C Birchall | | 15071 Rutherford Dr | | | Westfield | IN | 46074 | |
| Adam C Cunningham | | 15602 Frailey Ave | | | Compton | CA | 90221 | |
| Adam C Grantham | | 1129 14th St S W | | | Puyallup | WA | 98371 | |
| Adam C Strong | | 1260 Alder St | | | Hollister | CA | 95023 | |
| Adam Chi Lun Chang | | 21243 Branchwood Way | | | Lake Forest | CA | 92630 | |
| Adam Christopher Schambach | | 1349 Lincoln Ave | | | Cincinnati | OH | 45206 | |
| Adam D Corcoran | | 3624 Wayne Rd | | | Munhall | PA | 15120 | |
| Adam D Pineda | | 1851 West 32nd St | | | Long Beach | CA | 90810 | |
| Adam D Townson | | 13800 Pkcenter Ln | | | Tustin | CA | 92782 | |
| Adam David Torgersen | | 601 E Erie St | | | Milwaukee | WI | 53202 | |
| Adam Edward Widomski | | 140b Old Ferry Rd | | | Haverhill | MA | 01830 | |
| Adam F Bringman | | 10922 75th St | | | Kenosha | WI | 53142 | |
| Adam F Campbell | | 2342 Shattuck Ave | | | Berkeley | CA | 94704 | |
| Adam Francis Jodon | | 40 13th St | | | Monroe | NJ | 08831 | |
| Adam I Pyle | | 13882 Tustin East | | | Tustin | CA | 92780 | |
| Adam J Keresztes | | 110 North 2nd Ave | | | Highland Pk | NJ | 08904 | |
| Adam Jeffrey Wachal | | 4343 N Clarendon Ave | | | Chicago | IL | 60491 | |
| Adam M Corsiglia | | 868 Carter St | | | Folsom | CA | 95630 | |
| Adam M Edwards | | 2158 Fall St | | | Eagle Mountain | UT | 84043 | |
| Adam M Goodman | | 260 Peachtree St | Ste 200 | | Atlanta | GA | 30303 | |
| Adam M Roggenkamp | | 200 East Roosevelt Rd Pmb 103 | | | Lombard | IL | 60148 | |
| Adam Mark Garcia Dowling | | 10255 Princess Sarit Way | | | Santee | CA | 92071 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Adam Marschall Burriesce | | 5216 Bootjack Dr | | | Sacramento | CA | 95842 | |
| Adam Michael Johnson | | 3301 S Bear St | | | Santa Ana | CA | 92704 | |
| Adam Mortgage Company | | 9821 Katy Frwy Ste 175 | | | Houston | TX | 77024 | |
| Adam Patrick Bank | | 1400 Laurel Ave | | | Minneapolis | MN | 55403 | |
| Adam R Will | | 21502 Pedroso | | | Mission Viejo | CA | 92691 | |
| Adam Ray Stacey | | 6732 Birchfield Loop Rd | | | Mccalla | AL | 35111 | |
| Adam Reed Hansch | | 49 E Canyon Dr | | | Hudson | WI | 54016 | |
| Adam Richard Haymond | | 8621 Carolingian Court | | | Raleigh | NC | 27615 | |
| Adam Rohr | Houston 4106 | Interoffice | | | | | | |
| Adam Rohr | | 2121 Allen Pkwy | | | Houston | TX | 77019 | |
| Adam Romero | | 1602 E Ebony Pl | | | Chandler | AZ | 85249 | |
| Adam Samuel Kessler | | 7116 Eagle Vail Dr | | | Plano | TX | 75093 | |
| Adam Scott Weisinger | | 670 Nw 90th Ter | | | Plantation | FL | 33329 | |
| Adam Sharani | | | | | | | | |
| Adam Smith Mortgage Inc | | 637 Sudbury St | | | Marlborough | MA | 01752 | |
| Adam T Bramwell | | 4911 Tamarack Wy | | | Irvine | CA | 92612 | |
| Adam T Handelman | | 706 4 Zlotkin Cir | | | Freehold | NJ | 07728 | |
| Adam Wade Dubose | | 14501 Montfort | | | Dallas | TX | 75054 | |
| Adam Waite | | 4231 N Magnolia Cir | | | Delray Beach | FL | 33445 | |
| Adam Weinert | | 1626 Carlton Ave | | | Modesto | CA | 95350-4118 | |
| Adam William Dennis | | 1600 Rose Walk Dr | | | Hoover | AL | 35244 | |
| Adamarc Financial Company Inc | | 1160 Chestnut St | | | Menlo Pk | CA | 94025 | |
| Adams & Associates | | 3606 Sixth Ave South | | | Birmingham | AL | 35222 | |
| Adams And Martin Group A Division Of Roth Staffing | Adam Roth | 500 N State College Blvd | Ste 1360 | | Orange | CA | 92868 | |
| Adams Appraisal Service Inc | | 220 N Milledge Ave | | | Athens | GA | 30601 | |
| Adams Appraisal Services Inc | | 17703 Grey Eagle Rd | | | Tampa | FL | 33647 | |
| Adams City | | PO Box 67 | | | Adams | TN | 37010 | |
| Adams City | | PO Box1009 | | | Adams | WI | 53910 | |
| Adams Co Special Assessment | | Adams County | | | Corning | IA | 50841 | |
| Adams County | | 450 S 4th Ave /PO Box 869 | | | Brighton | CO | 80601 | |
| Adams County | | PO Box 266 | | | Corning | IA | 50841 | |
| Adams County | | PO Box 47 | | | Council | ID | 83612 | |
| Adams County | | 507 Vermont | | | Quincy | IL | 62301 | |
| Adams County | | 313 W Jefferson St Room 239 | | | Decatur | IN | 46733 | |
| Adams County | | PO Box 1128 | | | Natchez | MS | 39121 | |
| Adams County | | PO Box 69 | | | Hettinger | ND | 58639 | |
| Adams County | | 500 W 4th Stp | | | Hastings | NE | 68901 | |
| Adams County | | 110 W Main St | | | West Union | OH | 45693 | |
| Adams County | | 210 W Broadway | | | Ritzville | WA | 99169 | |
| Adams County | | 402 Main St | | | Friendship | WI | 53934 | |
| Adams County Personal Property | | 450 S 4th Ave | | | Brighton | CO | 80601 | |
| Adams County Recorder | | 450 South 4th Ave | | | Brighton | CO | 80601 | |
| Adams County Special Assessments | | 450 South Forth Aven | | | Brighton | CO | 80601 | |
| Adams County/noncollecting | | 111 117 Baltimore St | | | Gettysburg | PA | 17325 | |
| Adams Garden Irrig 19 Benefit | | 9901 Business 83 | | | Harlingen | TX | 78552 | |
| Adams Garden Irrig 19 Flat | | PO Box 148 | | | Harlingen | TX | 78550 | |
| Adams Melanie K | | PO Box 1222 | | | Frisco | CO | 80443 | |
| Adams Mut Ins Assoc | | PO Box 48 | | | Corning | IA | 50841 | |
| Adams Town | | 8 Pk St Ste117 | | | Adams Ma | MA | 01220 | |
| Adams Town | | PO Box 102 | | | Adams Ctr | NY | 13606 | |
| Adams Town | | 1909 13th Dr | | | Frienship | WI | 53934 | |
| Adams Town | | N9432 Deer Ln | | | Merrillan | WI | 54754 | |
| Adams Town | | W8596 Cth C | | | Argyle | WI | 53504 | |
| Adams Township | | 1591 S Tripp Rd | | | Osseo | MI | 49266 | |
| Adams Township | | 5 Hubbard Ave Box 133 | | | Painesdale | MI | 49955 | |
| Adams Township | | 6990 W Moores | | | Sterling | MI | 48659 | |
| Adams Township | | 1497 North Irwin Rd | | | Weatherby | MO | 64497 | |
| Adams Township | | 24199 E State Hwy Mm | | | Bethany | MO | 64424 | |
| Adams Township | | 117 Lloyd St | | | Windber | PA | 15963 | |
| Adams Township | | 159 Jones Ln | | | Mars | PA | 16046 | |
| Adams Township | | Rr I Box 1519 | | | Beavertown | PA | 17813 | |
| Adams Village | | 2 N Main St | | | Adams | NY | 13605 | |
| Adamsburg Boro | | Box 141 | | | Adamsburg | PA | 15611 | |
| Adamson & Associates Inc | | 5225 W 75th St Ste 200 | | | Prairie Village | KS | 66208 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Adamson Appraisal Co Inc | | 1221 Mechem Dr Ste 6 | | | Ruidoso | NM | 88345 | |
| Adamson Mortgage Corp | | 87 W Passaic St 1st Fl | | | Rochelle Pk | NJ | 07662 | |
| Adamstown Boro | | 102 W Main St | | | Adamstown | PA | 19501 | |
| Adamsville City | | PO Box 301 | | | Adamsville | TN | 38310 | |
| Adan Solis | | 531 W Houston Ave | | | Fullerton | CA | 92832 | |
| Adaptable Mortgage Center Inc | | 905 West Colonial Dr | | | Orlando | FL | 32804 | |
| Adc Home And Loan Services Inc | | 7111 Magnolia Ave Ste D | | | Riverside | CA | 92504 | |
| Adcart | | PO Box 5990 | | | Valencia | CA | 91385 | |
| Add Staff Inc | | 2118 Hollow Brook Dr | | | Colorado Springs | CO | 80918-1452 | |
| Added Edge Financial Services Inc | | PO Box 710804 | | | Herndon | VA | 20171-0000 | |
| Added Value Inc | | 200 E 5th Ave | | | Naperville | IL | 60563 | |
| Addendum To Real Estate Purchase Contract | | | | | | | | |
| Addicks Ud Asmt Of | | No 5 Oak Tree Box 1368 | | | Friendswood | TX | 77546 | |
| Addis Mengistu | | 3412 Curtis Dr 304 | | | Suitland | MD | 20746 | |
| Addison Borough | | Box 74 | | | Addison | PA | 15411 | |
| Addison City | | PO Box 9009 | | | Addison | TX | 75001 | |
| Addison County/noncollecting | | | | | | VT | | |
| Addison Csd T/o Addison | | PO Box 234 | | | Addison | NY | 14801 | |
| Addison Csd T/o Cameron | | 57 Tuscarora | | | Addison | NY | 14801 | |
| Addison Csd T/o Canisteo | | 57 Tuscarorast | | | Addison | NY | 14801 | |
| Addison Csd T/o Erwin | | 57 Tuscarora St | | | Addison | NY | 14801 | |
| Addison Csd T/o Lindley | | 57 Tuscarora St | | | Addison | NY | 14801 | |
| Addison Csd T/o Rathbone | | 12 Tuscarora St | | | Addison | NY | 14801 | |
| Addison Csd T/o Thurston | | PO Box 234 | | | Addison | NY | 14801 | |
| Addison Csd T/o Troupsburg | | 57 Tuscarora St | | | Addison | NY | 14801 | |
| Addison Csd T/o Tuscarora | | PO Box 234 | | | Addison | NY | 14801 | |
| Addison Csd T/o Woodhull | | PO Box 234 | | | Addison | NY | 14801 | |
| Addison Ins Co | | PO Box 73909 118 Second | | | Cedar Rapids | IA | 52407 | |
| Addison Town | | PO Box 142 | | | Addison | ME | 04606 | |
| Addison Town | | 64 Main St | | | Addison | NY | 14801 | |
| Addison Town | | 127 First St/PO Box 481 | | | Allenton | WI | 53002 | |
| Addison Town | | 7099 Vt Rte 22a | | | Addison | VT | 05491 | |
| Addison Township | | 1440 Rochester Rd | | | Leonard | MI | 48367 | |
| Addison Township | | 1830 Listonburg Rd | | | Confluence | PA | 15424 | |
| Addison Village | | 211 N Steer | | | Addison | MI | 49220 | |
| Addison Village Date | | PO Box B | | | Addison | NY | 14801 | |
| Addwel Llc | Debbie Chicoffe | 201 Edward Curry Ave | | | Staten Island | NY | 10314 | |
| Addwel Llc | Margie Morales | 201 Edward Curry Ave | | | Staten Island | NY | 10314 | |
| Addwel Llc | | 201 Edward Curry Ave | | | Staten Island | NY | 10314 | |
| Adecco | Sen Vp Nat Sales/general Counsel | Adecco Usa | 175 Broad Hollow Rd | | Melville | NY | 11747 | |
| Adel City | | PO Box 658 | | | Adel | GA | 31620 | |
| Adela Gatica | San Antonio North 4206 | Interoffice | | | | | | |
| Adela Rodriguez Gatica | | 3431 Oakdale 1809 1 | | | San Antonio | TX | 78229 | |
| Adela Womack | | | | | | | | |
| Adelante Mortgage Company Llc | | 3120 Southwest Freeway Ste 615 | | | Houston | TX | 77098 | |
| Adelbert W Ransom | | 4164 Fenrose Cr | | | Melbourne | FL | 32940 | |
| Adele M Higgins | | 3073 Teal Ridge Ct | | | San Jose | CA | 95136-3703 | |
| Adell Village | | 828 Wisconsin St | | | Adell | WI | 53001 | |
| Adelphi Financial Group | | 1275 Harlem Rd | | | Cheektowaga | NY | 14206 | |
| Adelphi Funding Inc | | 1250 Scottsville Rd Ste 2a | | | Rochester | NY | 14624 | |
| Adelphi Mortgage Corp | | 2233 Hamline Ave Ste 615 | | | Roseville | MN | 55113 | |
| Adelphi Mortgage Inc | | 13951 N Scottsdale Rd Ste 110 | | | Scottsdale | AZ | 85254 | |
| Adelphia | | PO Box 60074 | | | City Of Industry | CA | 91716-0074 | |
| Adelphia Financial Inc | | 4822 Market St Ste 100 | | | Boardman | OH | 44512 | |
| Adelphia Mortgage Group Llc | | 5150 Tamiami Trail North Ste 301 | | | Naples | FL | 34103 | |
| Adelphia Mortgage Llc | | 100 S Broad St Ste 1430 | | | Philadelphia | PA | 19110 | |
| Ademi & Oreilly Llp | Robert K Oreilly John D Blythin Richard A Lilly | 3620 East Layton Ave | | | Cudahy | WI | 53110 | |
| Adeniyi Anthony Egbowon | | 12419 S Winchester | | | Calumet Pk | IL | 60827 | |
| Adept Home And Loan Services | | 20121 Ventura Blvd Ste 106 | | | Woodland Hills | CA | 91367 | |
| Aderactive | | File 30689 PO Box 6000 | | | San Francisco | CA | 94160 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Aderactivecom | Aderactivecom Attn Yung Trang | 303 2nd St 375 | | | San Francisco | CA | 90407 | |
| Adfitech | John Rosenhammer Vp | Adfitech Inc | 3001 Technology Dr | | Edmond | OK | 73013-3734 | |
| Adfitech Inc | | 3001 Technology Dr | | | Edmond | OK | 73013 | |
| Adfitech Inc Ncmc | | | | | | | | |
| Adi Compliance Consulting Inc | Stephen Marshall | Adi Compliance Consulting Inc | 625 North Washington St | Ste 303 | Alexandria | VA | 22314 | |
| Adifferent Design | Adifferent Design Studio | 26 E Romie Ln Studio C | | | Salinas | CA | 93901 | |
| Adirondack Csd T/o Annsville | | PO Box 351 | | | Boonville | NY | 13309 | |
| Adirondack Csd T/o Ava | | PO Box 351 | | | Boonville | NY | 13309 | |
| Adirondack Csd T/o Boonville | | PO Box 351 | | | Boonville | NY | 13309 | |
| Adirondack Csd T/o Forestport | | PO Box 351 | | | Boonville | NY | 13309 | |
| Adirondack Csd T/o Lee | | PO Box 351 | | | Boonville | NY | 13309 | |
| Adirondack Csd T/o Lewis | | PO Box 351 | | | Boonville | NY | 13309 | |
| Adirondack Csd T/o Leyden | | PO Box 351 | | | Boonville | NY | 13309 | |
| Adirondack Csd T/o Lyonsdale | | PO Box 351 | | | Boonville | NY | 13309 | |
| Adirondack Csd T/o Ohio | | PO Box 351 | | | Boonville | NY | 13309 | |
| Adirondack Csd T/o Remsen | | PO Box 351 | | | Boonville | NY | 13309 | |
| Adirondack Csd T/o Russia | | PO Box 351 | | | Boonville | NY | 13309 | |
| Adirondack Csd T/o Steuben | | PO Box 351 | | | Boonville | NY | 13309 | |
| Adirondack Csd T/o Webb | | PO Box 351 | | | Boonville | NY | 13309 | |
| Adirondack Csd T/o West Turin | | PO Box 351 | | | Boonville | NY | 13309 | |
| Adirondack Csd T/o Western | | PO Box 351 | | | Boonville | NY | 13309 | |
| Adirondack Funding Services | | 30 City Hall Pl | | | Plattsburgh | NY | 12901 | |
| Adirondack Home Mortgage Inc | | 2004 Cardiff Rd | | | Schenectady | NY | 12303 | |
| Adirondack Ins Exchange | | 6400 Sheridan Dr 300 | | | Williamsville | NY | 14221 | |
| Adison Llc | | PO Box 17437 | | | Missoula | MT | 59808 | |
| Adj Mortgage Corporation | | 1918 40th Terrace Sw | | | Naples | FL | 34116 | |
| Adj Mortgage Pllc | | 3200 W Pleasant Run Rd Ste 130 | | | Lancaster | TX | 75146 | |
| Adj Mortgage Services Inc | | 2217 N 52nd St | | | Philadelphia | PA | 19131 | |
| Adl Home Lending | | 13550 Sw 88th St Ste 200 | | | Miami | FL | 33186 | |
| Adlai S Hayes | | 20224 Chapter Dr | | | Woodland Hills | CA | 91364 | |
| Adm Appraisals | | PO Box 60275 | | | Grand Junction | CO | 81506 | |
| Administrative Resource Options Inc | | 100 South Wacker Dr Ste 1940 | | | Chicago | IL | 60606 | |
| Administrative Resource Options Inc | | Options Inc | 5312 Paysphere Circle | | Chicago | IL | 60674 | |
| Adminstration Office | | 1400 American Ln | | | Shaumburg | IL | 60196 | |
| Admiral Foundation | | 849 Williams Rd | | | Gordonville | TX | 76245 | |
| Admiral Indem Co | | Wr Berkley Group | 1255 Caldwell Rd | | Cherry Hill | NJ | 08034 | |
| Admiral Ins Co | | Pay To Agent | | | Cherry Hill | NJ | 08034 | |
| Admiral Lending Llc | | 6095 28th St Se Ste 204 | | | Grand Rapids | MI | 49546 | |
| Admiral Mortgage | | 192 Bracken Pkwy | | | Hobart | IN | 46342 | |
| Admiral Mortgage Inc | | 1314 Bedford Ave Ste 106 | | | Baltimore | MD | 21208 | |
| Adnan Ahmad Ansari | | 625 Cardiff St | | | Irvine | CA | 92606 | |
| Adnan Ali | | 22409 66th Ave W | | | Mt Lake Terrace | WA | 98043 | |
| Adnan Silajdzic | | 132 Cherrybrook Ln | | | Irvine | CA | 92618 | |
| Adobe | Contracts Admin Group | 345 Pk Ave | Mail Stop A16 | | San Jose | CA | | |
| Adobe Financial | | 4121 Los Olivos Rd | | | Merced | CA | 95340 | |
| Adobe Financial Corporation | | 1845 S Dobson Rd Ste 117 | | | Mesa | AZ | 85202 | |
| Adobe Mortgage Corp | | 2055 Adobe Trail | | | San Antonio | TX | 78232 | |
| Adobe Mortgage Llc | | 1016 1/2 West 21st St | | | Covington | LA | 70433 | |
| Adobe Real Estate And Lending Inc | | 100 N Barranca Ste 400 | | | West Covina | CA | 91791 | |
| Adobe Systems Incorporated | Contract Adminstration Group | Adobe Systems Incorporated | 345 Pk Ave | Mail Stop A16 | San Jose | CA | 95110-2704 | |
| Adolfo F Larrea | | 21055 Ponderosa | | | Mission Viejo | CA | 92692 | |
| Adolfo Rios Jr | | 1900 Powell St | | | Emeryville | CA | 94608 | |
| Adolph Rangel | | 20370 Via Natalie | | | Yorba Linda | CA | 92887 | |
| Adonne Loggins | | 1551 California St | | | San Francisco | CA | 94109 | |
| Adorno & Yoss Llp | | 2525 Ponce De Leon Blvd Ste 400 | | | Miami | FL | 33134 | |
| Adp Financial Inc | | 4730 Myrtle Ave | | | Sacramento | CA | 95841 | |
| Adr Financial | | 8887 W Flamingo Rd Ste 102 | | | Las Vegas | NV | 89147 | |
| Adrian | | 16 E 5th St | | | Adrian | MO | 64720 | |
| Adrian Baldwin | | 9007 Crowne | | | Louisville | KY | 40241 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Adrian Batiste | | 593 Andrews Dr | | | Hampton | GA | 30228 | |
| Adrian City | | PO Box 265 | | | Adrian | GA | 31002 | |
| Adrian City | | 100 E Church St | | | Adrian | MI | 49221 | |
| Adrian David Heath | | 43 W Stonybridge Court | | | The Woodlands | TX | 77381 | |
| Adrian Edward Skloss | | 4126 Sir Jack | | | Corpus Christi | TX | 78414 | |
| Adrian Garcia | | 11721 Gilbert St | | | Garden Grove | CA | 92841 | |
| Adrian L Battle | | 4438 N Kitley Ave | | | Indianapolis | IN | 46226 | |
| Adrian Orozco | | 200 West Olive Ave 5th Fl | | | Burbank | CA | 91505 | |
| Adrian Robert Trejo | | 516 Diamond St | | | Monrovia | CA | 91016 | |
| Adrian Sahagun | | 70 Bridge Rd | | | Hollister | CA | 95023 | |
| Adrian Salinas | Salinas R E Services | 11929 Pueblo Amable Way | | | El Paso | TX | 79936-4432 | |
| Adrian Town | | Route 4 Box 256 | | | Tomah | WI | 54660 | |
| Adrian Township | | 6897 Burton Rd | | | Adrian | MI | 49221 | |
| Adrian Township School | | Treasurer | 301 N Main | | Adrian | MI | 49221 | |
| Adriana Breceda | | 14731 Del Amo St | | | Tustin | CA | 92780 | |
| Adriana Chavez | | 11445 Santa Gertrudes Ave | | | Whittier | CA | 90640 | |
| Adriana D Brown | | 3413 102nd St | | | Lubbock | TX | 79423 | |
| Adriana Delgadillo | | 7645 Hollow Forest Dr | | | Fort Worth | TX | 76110 | |
| Adriana Martinez | | 8913 Far Rd 12 | | | Bakersfield | CA | 93307 | |
| Adriana Mckenzie | | 17600 N 79th Ave | | | Glendale | AZ | 85308 | |
| Adriana O Marquez | | 1229 E Fifth St | | | Calexico | CA | 92231 | |
| Adriana Rodriguez | | 1457 Paso Fino Pl | | | Norco | CA | 92860 | |
| Adriana Shaw | | 1141 W Locust Ave | | | Anaheim | CA | 92802 | |
| Adriana Styles | | 1226 Falstone Ave | | | Hacienda Heights | CA | 91745 | |
| Adriana Trevino-Jones | | 4228 E Hwy | | | Mesquite | TX | 75149 | |
| Adriane Elisabeth Rainer | | 11533 Nw Cyrus Ln | | | Portland | OR | 97229 | |
| Adriane Sharelle Hilbert | | 1471 Sw 97th Ave | | | Pembroke Pines | FL | 33025 | |
| Adrianne Furst | | 21442 Midcrest Dr | | | Lake Forest | CA | 92630 | |
| Adrianne Rene Boehm | | 9447 South Pendleton Dr | | | Littleton | CO | 80126 | |
| Adrianne Rene Jones | | 709 Black Hawk Dr | | | Norman | OK | 73072 | |
| Adriatic Ins Co | | 3501 N Causeway Blvd Ste | | | Metairie | LA | 70002 | |
| Adriel Jeremiah Wool | | 408 La Gonda Way | | | Danville | CA | 94526 | |
| Adrielyn M Christy | | 1002 River Rock Dr Ste 230 | | | Folsom | CA | 95630 | |
| Adrienne A Alexander | | 3464 Elm Ave | | | Long Beach | CA | 90807 | |
| Adrienne Daliendo | | 85 28 110th St | | | Richmond Hill | NY | 11418 | |
| Adrienne Lynette Cole | | 3383 E 102nd St | | | Cleveland | OH | 44104 | |
| Adrienne Marie Richmond | | 5420 118th Ave Se | | | Bellevue | WA | 98006 | |
| Adrienne Michelle Selich | | 27 Woodcrest Ln | | | Aliso Viejo | CA | 92656 | |
| Adrienne Monica Tucker | | 64 Deanna Rd | | | Brockton | MA | 02302 | |
| Adrienne Ruth Ontiveros | | 624 La Marr Ln | | | Placentia | CA | 92870 | |
| Adrienne Veldusea | | 1645 Tustin Ave | | | Costa Mesa | CA | 92627 | |
| Adrinlenawee Intermediatesd | | 301 North Mainstreet | | | Adrian | MI | 49221 | |
| Ads Enterprise | | PO Box 2470 | | | Davenport | IA | 52809 | |
| Ads Funding Corporation | | 40 Rocky Hill Rd | | | New Paltz | NY | 12561 | |
| Ads Mortgage Corporation | | 3809 Atrisco Dr Nw Ste A | | | Albuquerque | NM | 87120 | |
| Ads R Us Inc | | 4600 Sw 9th St | | | Des Moines | IA | 50315 | |
| Adt Security Services | | Adt Security Services | PO Box 371956 | | Pittsburgh | PA | 15250-7956 | |
| Adt Security Services Inc | Robert Szablak | 21171 South Western | | | Torrance | CA | 90501 | |
| Adt Security Services Inc | | PO Box 371956 | | | Pittsburgh | PA | 15250-7956 | |
| Adteractive Inc | | 303 Second St 375 South | | | San Francisco | CA | 94107 | |
| Aduddell Group Mortgage Llc | | 609 South Kelly Ste C2 | | | Edmond | OK | 73003 | |
| Advahome Llc | | 4444 N Bellview Ste 210 | | | Kansas City | MO | 64116 | |
| Advance Capital | | 6775 E Evans Ave | | | Denver | CO | 80224 | |
| Advance Capital Services Inc | | 10261 Sw 72 St Ste 103 | | | Miami | FL | 33173 | |
| Advance Estate Funding | | 10286 Westminster Ave | | | Garden Grove | CA | 92843 | |
| Advance Financial Services Inc | | 122 2 South Meridian St | | | Sunman | IN | 47041 | |
| Advance Financial Solutions Llc | | 927 Olmstead Rd | | | Baltimore | MD | 21208 | |
| Advance Fire Protection Co Inc | | 1451 West Lambert Rd | | | La Habra | CA | 90631-6599 | |
| Advance Group Llc | | 2341 Boston Rd Ste D110 | | | Wilbraham | MA | 01095 | |
| Advance Home Loans Inc | | 12924 Biola Ave | | | La Mirada | CA | 90638 | |
| Advance Home Mortgage | | 9974 Old Olive St Rd | | | St Louis | MO | 63141 | |
| Advance Mortgage | | 432 Como Ave | | | Coral Gables | FL | 33146 | |
| Advance Mortgage | | 364 El Camino Real | | | San Bruno | CA | 94066 | |
| Advance Mortgage & Investment Co Of N Florida Inc | | 25 West Cedar St Ste 312 | | | Pensacola | FL | 30502 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Advance Mortgage & Loan | | 248 S State St | | | Orem | UT | 84058 | |
| Advance Mortgage & Real Estate Inc | | 600 North Market Blvd 4 | | | Sacramento | CA | 95834 | |
| Advance Mortgage Company Of Broward Inc | | 8320 W Sunrise Blvd Ste 209 | | | Plantation | FL | 33322 | |
| Advance Mortgage Corporation | | 8640 Ridgelys Choice Dr Ste 202 | | | Baltimore | MD | 21236 | |
| Advance Mortgage Inc | | 617 Lafayette St | | | Decatur | AL | 35601 | |
| Advance Mortgage Services Inc | | 9050 Pines Blvd Ste 415 | | | Pembroke Pines | FL | 33024 | |
| Advance Mortgage Solutions | | 30800 Telegraph Rd 1705 | | | Bingham Farms | MI | 48025 | |
| Advance National Mortgage Inc | | 2620 Fountain View 302 | | | Houston | TX | 77057 | |
| Advance Printing Inc | | 1640 Airport Rd Ste 107 | | | Kennesaw | GA | 30144 | |
| Advance Real Estate | | PO Box 1921 | | | Columbus | IN | 47202 | |
| Advance Realty & Mortgage | | 11767 Katy Freeway Ste 300 | | | Houston | TX | 77079 | |
| Advance Security Mortgage Corporation | | 8230 Old Courthouse Rd 305 | | | Vienna | VA | 22182 | |
| Advance Signs & Graphics | | 101 East Coffen | | | Homer | IL | 61849 | |
| Advance Town | | PO Box 346 | | | Advance | MO | 63730 | |
| Advance Underwriting Mgrs | | 2865 W Dublin Granville R | | | Columbus | OH | 43235 | |
| Advanced Appraisal Services Llc | Calvin E Walls | 4310 W Sunset Dunes Pl | | | Tucson | AZ | 85743 | |
| Advanced Appraisals Inc | | 341 E Lexington St | | | Upland | CA | 91784 | |
| Advanced Business Systems | | 6205 Coffman Rd | | | Indianapolis | IN | 46268 | |
| Advanced Capital Funding Corporation | | 10832 Laurel St Ste 204 | | | Rancho Cucamonga | CA | 91730 | |
| Advanced Capital Group Inc | | 51 East Main St | | | Smithtown | NY | 11787 | |
| Advanced Capital Mortgage | | 7144 Fair Oaks Blvd Ste 7 | | | Carmichael | CA | 95608 | |
| Advanced Capital Mortgage Inc | | 1730 N Tuscon Blvd | | | Tucson | AZ | 85716 | |
| Advanced Capital Mortgage Services | | 660 Woodbury Glassboro Rd Ste 14 | | | Sewell | NJ | 08080 | |
| Advanced Career College Inc | | 41765 12th St West Ste B | | | Palmdale | CA | 93551 | |
| Advanced Collateral Solutions | | PO Box 5473 | | | Minnetonka | MN | 55343 | |
| Advanced Digital Information Corporation | | | | | | | | |
| Advanced Discount Mortgage Group Inc | | 928 Union Blvd | | | Allentown | PA | 18109 | |
| Advanced Equity Financial Group Llc | | 52 High St Unit 1 | | | Westerly | RI | 02891 | |
| Advanced Financial Group Inc | | 1642 S Pker Rd Ste 201 | | | Denver | CO | 80231 | |
| Advanced Financial Planning & Ins Profess Inc | | 3055 Black Gap Rd | | | Chambersburg | PA | 17201 | |
| Advanced Florida Mortgage | | 2245 Plantation Ctr Dr Ste 39 | | | Orange Pk | FL | 32003 | |
| Advanced Funding | | 38176 Jefferson | | | Harrison Township | MI | 48045 | |
| Advanced Funding | | 450 Tangleridge Court | | | Inman | SC | 29349 | |
| Advanced Funding | | 4306 Oak Glen St | | | Calabasas | CA | 91302 | |
| Advanced Funding Home Mtg Loans Of Ut | | 6589 South 1300 East Ste 200 | | | Salt Lake City | UT | 84121 | |
| Advanced Funding Inc | | 600 Cleveland Ste 100 | | | Clearwater | FL | 33755 | |
| Advanced Home Lending Inc | | 703 Black Forest Rd | | | Hull | IA | 51239 | |
| Advanced Home Loans | | 100 Alexandria Blvd Ste 11 | | | Oveido | FL | 32765 | |
| Advanced Lending Group | | 41640 Coming Pl Ste 106 | | | Murrieta | CA | 92562 | |
| Advanced Lending Group | | 41911 5th St Ste 302 | | | Temecula | CA | 92592 | |
| Advanced Lending Group Inc | | 14802 N Florida Avene K 173 | | | Tampa | FL | 33613 | |
| Advanced Lending Solutions | | 1755 Goucher St Ste C | | | Johnstown | PA | 15905 | |
| Advanced Mortgage | | 7567 Amberwood Ln | | | Cadillac | MI | 49601 | |
| Advanced Mortgage & Investment Corp | | 3112 Washington Rd D | | | Augusta | GA | 30907 | |
| Advanced Mortgage & Investment Inc | | 109 Mill Pond Rd | | | Cayce | SC | 29033 | |
| Advanced Mortgage Concepts | | 732 North Washington Ste 1 | | | Lansing | MI | 48906 | |
| Advanced Mortgage Concepts Llc | | 10850 W Pk Pl Ste 560 | | | Milwaukee | WI | 53224 | |
| Advanced Mortgage Consultants | | 6901 18 Ave | | | Brooklyn | NY | 11204 | |
| Advanced Mortgage Corp | | 2332 Post Rd First Fl | | | Warwick | RI | 02886 | |
| Advanced Mortgage Corporation | | 2130 Hwy 35 Ste 226 | | | Sea Girt | NJ | 08750 | |
| Advanced Mortgage Financial | | 10568 Ravenna Rd Ste 9 | | | Twinsburg | OH | 44087 | |
| Advanced Mortgage Financial Inc | | 3309 Se 6th Ave | | | Cape Coral | FL | 33904 | |
| Advanced Mortgage Inc | | 12720 Hillcrest 115 | | | Dallas | TX | 75230 | |
| Advanced Mortgage Lenders Corp | | 2199 Ponce De Leon Blvd Ste 302 | | | Coral Gables | FL | 33134 | |
| Advanced Mortgage Lending Services Inc | | 36 W Lancaster Rd Ste 3 | | | Downington | PA | 19335 | |
| Advanced Mortgage Network | | 203 Glendora Ste B | | | Long Beach | CA | 90803 | |
| Advanced Mortgage Network Inc | | 7900 E Union Ave Ste 1100 | | | Denver | CO | 80237 | |
| Advanced Mortgage Network Inc | | 4030 Wake Forest Rd Ste 211 | | | Raleigh | NC | 27609 | |
| Advanced Mortgage Of Peoria Inc | | 1301 West Pionerr Pkwy | | | Peoria | IL | 61615 | |
| Advanced Mortgage Professionals Inc | | 4509 Bee Ridge Rd Ste B | | | Sarasota | FL | 34233 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Advanced Mortgage Resources | Larene Cole | Advanced Mortgage Resources | 6700 Fallbrook Ave | Ste 293 | West Hills | CA | 91307 | |
| Advanced Mortgage Resources Amr | Larene Cole | 6700 Fallbrook Ave | Ste 293 | | West Hills | CA | 91307 | |
| Advanced Mortgage Service | | 1525 Oregon Pike Ste 502 | | | Lancaster | PA | 17601 | |
| Advanced Mortgage Services | | 1218 Henderson St Ste A | | | Columbia | SC | 29201 | |
| Advanced Mortgage Services | | 8080 Gateway East 205 | | | El Paso | TX | 79907 | |
| Advanced Mortgage Services Inc | | 120 Agape Way | | | Stephens City | VA | 22655 | |
| Advanced Mortgage Services Inc | | 946 Farnsworth Ave | | | Bordentown | NJ | 08016 | |
| Advanced Mortgage Services Inc | | 2840 Ne 55th St | | | Fort Lauderdale | FL | 33308 | |
| Advanced Mortgage Services Llc | | 335 Washington St | | | Norwell | MA | 02061 | |
| Advanced Mortgage Solutions | | 7103 4th St Nw Ste O2 | | | Albuquerque | NM | 87107 | |
| Advanced Mortgage Solutions | | 205 Paredes Line Rd | | | Brownsville | TX | 78521 | |
| Advanced Mortgage Solutions Inc | | 312 North Alma School Rd | | | Chandler | AZ | 85224 | |
| Advanced Mortgage Solutions Inc | | 1111a N Mckenzie St | | | Foley | AL | 36535 | |
| Advanced Mortgage Solutions Of Iowa Llc | | 475 S 50th St Ste 100 | | | West Des Moines | IA | 50266 | |
| Advanced Mortgage Solutions Of So Fl Inc | | One Pk Pl 621 Nw 53rd St Ste 255 | | | Boca Raton | FL | 33487 | |
| Advanced Mortgage Strategies & Investments Inc | | 16541 Gothard St Ste 207 | | | Huntington Beach | CA | 92647 | |
| Advanced Mortgage Systems Llc | | 4350 Dipaolo Ctr Ste C | | | Glenview | IL | 60025 | |
| Advanced Mountain Mortgage Inc | | 6347 East Platte | | | Colorado Springs | CO | 80915 | |
| Advanced Office Systems Inc | | 10692 Haddington Dr | | | Houston | TX | 77043 | |
| Advanced One Mortgage Group | | 133 Bristol Ln | | | Irwin | PA | 15642 | |
| Advanced Residential Mortgage Corporation | | 3507 Market St Ste 202 | | | Camp Hill | PA | 17011 | |
| Advanced Software Application Corp | | | | | | | | |
| Advanced Team Mortgage Inc | | 2814 E Chapman Ave | | | Orange | CA | 92869 | |
| Advanced Total Mortgage | | 4019 S 48th St | | | Lincoln | NE | 68506 | |
| Advanco Mortgage | | 505 South Broadway Ste 106 | | | Wichita | KS | 67206 | |
| Advantage 1st Mortgage Inc | | 9600 Sw Nimbus Ave Ste 160 | | | Beaverton | OR | 97008 | |
| Advantage American Mortgage Corp | | 494 W Boughton Rd | | | Bolingbrook | IL | 60440 | |
| Advantage Appraisal | | 192 Main St | | | Mt Sterling | MI | 54645 | |
| Advantage Appraisal Services | | PO Box 950467 | | | Mesquite | TX | 75185 | |
| Advantage Appraisal Services | | PO Box 850467 | | | Mesquite | TX | 75185 | |
| Advantage Appraisal Specialists | | 1989 Riversedge Rd | | | Windsor | CO | 80550 | |
| Advantage Appraisals Inc | William Rohlfing Jr | PO Box 1925 | | | Ozark | MO | 65721 | |
| Advantage Capital Mortgage Corporation | | 57 Berkshire Court | | | Westminster | MD | 21158 | |
| Advantage Capital Mortgage Inc | | 1741 Highland View Dr | | | St Augustine | FL | 32092 | |
| Advantage Equities Llc | | 1101 Kermit Dr | Ste 610 | | Nashville | TN | 37217 | |
| Advantage Financial Mortgage Services Inc | | 2365 State Hwy 33 | | | Robbinsville | NJ | 08691 | |
| Advantage Financial Service | | 1285 North Main St | | | Salines | CA | 93906 | |
| Advantage Financial Services | | 1221 22nd St South | | | St Petersburg | FL | 33712 | |
| Advantage Financial Services Inc | | 2328 10th Ave North Ste 203 | | | Lake Worth | FL | 33461 | |
| Advantage Financial Services Inc | | 1233 W 8600 S | | | West Jordan | UT | 84088 | |
| Advantage Financial Services Inc | | 1774 Ulster Ave | | | Lake Katrine | NY | 12449 | |
| Advantage Financial Solutions Inc | | 202 Pk Ave Ste C | | | Ironton | OH | 45638 | |
| Advantage First Home Lending Llc | | 21300 West 8 Mile Rd Ste 100 | | | Southfield | MI | 48075 | |
| Advantage First Home Lending Llc | | 24100 Southfield Rd Ste 105 | | | Southfield | MI | 48076 | |
| Advantage First Lenders Inc | | 5506 Lawndale Ste 100 | | | Houston | TX | 77023 | |
| Advantage First Mortgage Corp | | 3240 Corporate Court Unit D | | | Ellicot City | MD | 21042 | |
| Advantage Fund Mortgage Ltd | | 1001 Eastwind Dr Ste 303 | | | Westerville | OH | 43081 | |
| Advantage Funding Group | | 777 N Rainbow Blvd Ste 380 | | | Las Vegas | NV | 89107 | |
| Advantage Funding Group Llc | | 6600 France Ave So 465 | | | Edina | MN | 55435 | |
| Advantage Funding Llc | | 116 Wilson Pike Circle | | | Brentwood | TN | 37207 | |
| Advantage Home Equity Llc | | 5506 Delor | | | St Louis | MO | 63109 | |
| Advantage Home Equity Ltd | | 401 D Venture Dr | | | Lewis Ctr | OH | 43035 | |
| Advantage Home Finance | | 446 Old Country Rd Ste 200 | | | Pacifica | CA | 94044 | |
| Advantage Home Lenders | | 615 Broadway Route 110 Ste 29 | | | Amityville | NY | 11701 | |
| Advantage Home Lending | | 3600 Port Of Tacoma Rd 502 | | | Tacoma | WA | 98424 | |
| Advantage Home Loan Corporation | | 500 W Cypress Creek Rd Ste 330 | | | Ft Lauderdale | FL | 33309 | |
| Advantage Home Loans Llc | | 206 W Highland Rd Ste 100 | | | Highland | MI | 48357 | |
| Advantage Home Mortgage | | 4384 Stage Rd Ste 209 | | | Memphis | TN | 38128 | |
| Advantage Home Mortgage Corp | | 1705 19th Pl Ste D 2 | | | Vero Beach | FL | 32960 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Advantage Home Mortgage Llc | | 3434 Marconi Ave Ste B | | | Sacramento | CA | 95821 | |
| Advantage Investments Mortgage | | 9014 Lake Steilacoom N Ste 112 | | | Lakewood | WA | 98498 | |
| Advantage Lending | | 200 Durst Rd | | | Irwin | PA | 15642 | |
| Advantage Lending Group Inc | | 7916 S Austin | | | Burbank | IL | 60459 | |
| Advantage Lending Group Inc | | 11075 S State St Ste 33 | | | Sandy | UT | 84020 | |
| Advantage Mortgage | | 6601 Blanco Rd Ste 100 | | | San Antonio | TX | 78216 | |
| Advantage Mortgage | | 301 S Court | | | Crown Point | IN | 46307 | |
| Advantage Mortgage | | 2616 Fox Circle | | | Walnut Creek | CA | 94596 | |
| Advantage Mortgage | | 11500 Northwest Freeway Ste 320 | | | Houston | TX | 77092 | |
| Advantage Mortgage | | 245 Vine St Ste B | | | Reno | NV | 89501 | |
| Advantage Mortgage Center Llc | | 157 South Broad St | | | Grove City | PA | 16127 | |
| Advantage Mortgage Company Of Michigan | | 2960 W Walton Blvd | | | Waterford | MI | 48329 | |
| Advantage Mortgage Consultants Inc | | 640 Terry Pkwy | | | Gretna | LA | 70056 | |
| Advantage Mortgage Consulting | | 1700 S Michigan Ste 203 | | | Chicago | IL | 60616 | |
| Advantage Mortgage Corp | | 16150 Ne 85th St Ste 204 | | | Redmond | WA | 98052 | |
| Advantage Mortgage Funding | | 5365 Covina Pl | | | Rancho Cucamonga | CA | 91739 | |
| Advantage Mortgage Funding Llc | | 550 N Reo St | | | Tampa | FL | 33607 | |
| Advantage Mortgage Group Llc | | 140 Cedar Knoll Rd | | | Coatesville | PA | 19320 | |
| Advantage Mortgage Group Inc | | 870 High St Ste 10 | | | Worthington | OH | 43085 | |
| Advantage Mortgage Inc | | 603 Revolution St | | | Havre De Grace | MD | 21078 | |
| Advantage Mortgage Lending Co | | 2616 Fox Circle | | | Walnut Creek | CA | 94596 | |
| Advantage Mortgage Llc | | 302 N Washington Ave Ste 203 W | | | Moorestown | NJ | 08057 | |
| Advantage Mortgage Llc | | 194 Wesley Reed Dr | | | Atoka | TN | 38004 | |
| Advantage Mortgage Service Inc | | 12111 Pacific St | | | Omaha | NE | 68154 | |
| Advantage Mortgage Services | | 453 New Karner Rd | | | Albany | NY | 12205 | |
| Advantage Mortgage Services Inc | | 13704 Plainview Rd | | | Odessa | FL | 33556 | |
| Advantage Mortgage Solutions | | 4419 Silver Ridge Way | | | Austell | GA | 30106 | |
| Advantage Mortgage Solutions Llc | | 221 W St Rd Fl 1 | | | Feasterville | PA | 19053 | |
| Advantage Network Mortgage Inc | | 3061 201 Michigan Ave Ste E | | | Kissimmee | FL | 34744 | |
| Advantage One Financial | | 7 Bala Ave Ste 108 | | | Bala Cynwyd | PA | 19004 | |
| Advantage One Financial | | 7 Bala Ave | Ste 108 | | Bala Cynwyd | PA | 19004 | |
| Advantage One Financial Corporation | | 1350 Nasa Rd 1 Ste 202 | | | Houston | TX | 77058 | |
| Advantage One Lending | | 1406 E Madison Ave | | | El Cajon | CA | 92019 | |
| Advantage One Mortgage Corp | | 8151 Peters Rd Ste 2000 | | | Plantation | FL | 33324 | |
| Advantage One Mortgage Corporation | | 2438 Bristol Rd | | | Bensalem | PA | 19020 | |
| Advantage One Mortgage Corporation | | 4772 Euclid Rd Ste A&b | | | Virginia Beach | VA | 23462 | |
| Advantage One Mortgage Group Llc | | 6659 Pearl Rd Ste 303 | | | Parma Heights | OH | 44130 | |
| Advantage One Mortgage Inc | | 11652 Jollyville Rd | | | Austin | TX | 70759 | |
| Advantage One Mortgage Inc | | 22 North St | | | Washingtonville | NY | 10992 | |
| Advantage Plus Mortgage Capital Llc | | 1235 Lake Plaza Dr 230 | | | Colorado Springs | CO | 80906 | |
| Advantage Plus Mortgage Inc | | 70 Se 4th Ave | | | Delray Beach | FL | 33483 | |
| Advantage Property Finance Group | | 10231 Slater Ave Ste 109 | | | Fountain Valley | CA | 92708 | |
| Advantage Protection Inc | Unit 88 | PO Box 4800 | | | Portland | OR | 97208-4800 | |
| Advantage Real Estate | Keland Scott | 4757 Old Woman Springs Rd | | | Yucca Valley | CA | 92284 | |
| Advantage Real Estate Service Inc | | 123 Industrial Pk Ln | | | Central Bridge | NY | 12035 | |
| Advantage Recruiting Llc | | Five Greentree Centre Ste 104 | | | Marlton | NJ | 08053 | |
| Advantage Residential Home Mortgage | | 1924 Barnett W Ct | | | Buford | GA | 30518 | |
| Advantage Security Inc | | 12200 East Liff Ave No 204 | | | Aurora | CO | 80014 | |
| Advantage Trust Mortgage Inc | | 513 West Colonial Dr Ste 4 | | | Orlando | FL | 32804 | |
| Advantageone Mortgage Group Inc | | 1659 Route 228 Ste 3 B | | | Cranberry Township | PA | 16066 | |
| Advantedge Services Llc | | 1538 Liberty Court | | | Longmont | CO | 80501 | |
| Advantix Lending Inc | | 240 Commerce | | | Irvine | CA | 92602 | |
| Advantix Lending Inc | | 240 Commerce | | | Commerce | CA | 92602 | |
| Advecta | Kim Schenider | Advecta | 2100 Main St | Ste 102 | Irvine | CA | 92614 | |
| Advecta | Kim Schneider | 2101 Main St | Ste 102 | | Irvine | CA | 92614 | |
| Advent Appraisals Inc | | 1621 N Third St Ste 800 | | | Coeur D Alene | ID | 83814 | |
| Advent Funding Company Inc | | 2090 Adam Clayton Powell Jr Blvd Ste 602 | | | New York | NY | 10027 | |
| Advent Home Mortgage Corporation | | 845 West Chester Pike Ste 201 | | | West Chester | PA | 19382 | |
| Advent Medical Inc | Dba Advent Resource Management | 1510 Woodvine Dr | | | Houston | TX | 77055-5016 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Advent Mortgage Corporation | | 321 North Central Expressway 257 | | | Mckinney | TX | 75070 | |
| Advent Mortgage Llc | | 347 Lincoln Ave | | | Cranford | NJ | 07016 | |
| Advent Reality | | 6 Perth Pl | | | Berkeley | CA | 94705 | |
| Advertent Mortgage Company | | 885 White St Sw | | | Atlanta | GA | 30310 | |
| Advisa Mortgage Corp | | 4104 Quarles Court | | | Harrisonburg | VA | 22801 | |
| Advisor Mortgage Llc | | 1532 Route 9 | | | Clifton Pk | NY | 12065 | |
| Advisorone Mortgage Llc | | 99 Citizens Dr Ste 3 | | | Glastonbury | CT | 06033 | |
| Advisors Lending Group | | 12424 Wilshire Blvd Ste 700 | | | Los Angeles | CA | 90025 | |
| Advisors Mortgage | | 115 South Hubbards Ln | | | Louisville | KY | 40207 | |
| Advisors Mortgage Group | | 2150 Seven Springs Blvd | | | New Port Richey | FL | 34655 | |
| Advisors Mortgage Group Llc | | 661 Shrewsburry Ave | | | Shrewsbury | NJ | 07702 | |
| Advisors Mortgage Group Llc | | 710 Main St | | | Webster | SD | 57274 | |
| Advisors Mortgage Llc | | 5270 West 84th St Ste 400 | | | Bloomington | MN | 55437 | |
| Advisory Mortgage & Financial Services Llc | | 311 N 2nd St Ste 303 | | | St Charles | IL | 60174 | |
| Advisory Mortgage Llc | | 2548 Harte Dr | | | Brighton | MI | 48114 | |
| Advocate Equities Corp | | 866 Coney Island Ave | | | Brooklyn | NY | 11218 | |
| Advocate Financial Services Inc | | 2518 Hillsboro Ave N | | | Golden Valley | MN | 55427 | |
| Advocate Mortgage Group Inc | | 720 South Montford Ave | | | Baltimore | MD | 21224 | |
| Advocates Mortgage Llc | | 1015 Mainstreet | | | Hopkins | MN | 55343 | |
| Adx Inc | Adx Fire Protection | PO Box 272 | | | Littleton | CO | 80160-0272 | |
| Ae Associates Inc | | PO Box 69154 | | | Portland | OR | 97239 | |
| Ae Group Inc | | 1342 High St Ste A | | | Eugene | OR | 97401 | |
| Ae Mazika Insurance Services | | 1529 Mineral Spring Ave | | | North Providence | RI | 02904 | |
| Aeg Consultants | | PO Box 5307 | | | Woodland Pk | CO | 80866 | |
| Aeg Mortgage | | 527 West 39th St | | | Kansas City | KS | 64111 | |
| Aegis Capital Mortgage | | 1073 Hancock St | | | Quincy | MA | 02169 | |
| Aegis Financial Group Inc | | 20 North Pennsylvania Ave Ste 203 | | | Greensburg | PA | 15601 | |
| Aegis Financial Solutions Inc | | 88 East River Bend Rd | | | Fredericksburg | VA | 22407 | |
| Aegis Indemnity Ins Co | | 2407 Pk Dr | | | Harrisburg | PA | 17110 | |
| Aegis Indemnity Ins Co | | 2589 Interstate Dr | | | Harrisburg | PA | 17110 | |
| Aegis Security Inc | | 2532 N Fourth St Pmb 311 | | | Flagstaff | AZ | 86004 | |
| Aegis Security Ins Co | | PO Box 3153 | | | Harrisburg | PA | 17105 | |
| Aeon Capital Partners Llc | | 2225 Sw 19 Ave | | | Miami | FL | 33145 | |
| Aequitas Financial Inc | | 9625 36th Ave N | | | Plymouth | MN | 55441 | |
| Aerial One Mortgage Solutions Inc | | 1316 A Patton Ave | | | Asheville | NC | 28806 | |
| Aeris Financial Llc | | 375 City Ctr Ste A | | | Oshkosh | WI | 54901 | |
| Aero Mortgage Corporation | | 5910 Fm 1488 | | | Magnolia | TX | 77354 | |
| Aerotek | | | | | | | | |
| Aerotek | | 3689 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Aethon Financial Incorporated | | 9000 Crow Canyon Rd Ste S 301 | | | Danville | CA | 94506 | |
| Aetna Township | | 1669 Eckert Dr | | | Morley | MI | 49336 | |
| Aetna Township | | 2290 East Workman Rd | | | Falmouth | MI | 49632 | |
| Afab Inc | Coldwell Banker Associated Realtors | 1728 Central Ave Ste 1 | | | Fort Dodge | IA | 50501 | |
| Afb Inc | Patricia Humphrey | Afb Inc | 14 Pony Ln | | Rolling Hills Estate | CA | 90274 | |
| Afb Services | Patricia D Humphrey | 14 Pony Ln | | | Rolling Hills Estates | CA | 90274 | |
| Afc Funding Corporation | | 1250 Montauk Hwy | | | West Islip | NY | 11795 | |
| Afc Inc | | 2110 Nicollet Ave S | | | Minneapolis | MN | 55404 | |
| Aff Enterprises | | 14074 Van Nuys Blvd Ste 3 | | | Arleta | CA | 91331 | |
| Affiliated Appraisers | Tim Towner | PO Box 1574 | | | Antioch | TN | 37011 | |
| Affiliated Computer Services | Todd Green | PO Box 201322 | | | Dallas | TX | 75320 | |
| Affiliated Financial Group In | | 5690 Dtc Blvd 400 E | | | Englewood | CO | 80111 | |
| Affiliated Financial Group Inc | | 5690 Dtc Blvd 400e | | | Englewood | CO | 80111 | |
| Affiliated Financial Services | | 31255 Cedar Valley Dr Ste 215 | | | Westlake Village | CA | 91362 | |
| Affiliated Fm Ins Co | | PO Box 7500 | | | Johnston | RI | 02919 | |
| Affiliated Funding Corp | | 5 Hutton Centre 1100 | | | Santa Ana | CA | 92707 | |
| Affiliated Funding Usa Llc | | 400 North Broadway Ste 400 | | | Milwaukee | WI | 53202 | |
| Affiliated Marketing Inc | | 60 West 79th Ave | | | Merrillville | IN | 46410 | |
| Affiliated Mortgage & Financial Corporation | | 1033 North Mayfair Rd Ste 310 | | | Wauwatosa | WI | 53226 | |
| Affiliated Mortgage & Financial Corporation | | 320 Main Ave Ste 202 | | | De Pere | WI | 54115 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Affiliated Mortgage And Financial Services Company | | 855 Holland Sylvania Ste 3 | | | Toledo | OH | 43615 | |
| Affiliated Mortgage Company Llc | | 125 East Colorado Blvd Ste 1f | | | Spearfish | SD | 57783 | |
| Affiliated Mortgage Company Llc | | 2210 Jackson Blvd | | | Rapid City | SD | 57702 | |
| Affiliated Mortgage Corp | | 1033 North Mayfair Rd Ste 310 | | | Wauwatosa | WI | 53226 | |
| Affiliated Mortgage Group Inc | | 22 Sage Ln 202 | | | Angel Fire | NM | 87710 | |
| Affiliated Mortgage Inc | | 4640 Wadsworth | | | Wheat Ridge | CO | 80033 | |
| Affiliated Wholesale Lending | | 4478 Via Marina P93 | | | Marina Del Rey | CA | 90292 | |
| Affiliates Equity Mortgage | | 2380 Oak Ave | | | Corona | CA | 92882 | |
| Affinity | | 2233 Santa Clara Ave | | | Alameda | CA | 94501 | |
| Affinity Advisors | | 8204 North 32nd Ave | | | Phoenix | AZ | 85051 | |
| Affinity Capital Corporation | | 9201 Arboretum Pkwy Ste 210 | | | Richmond | VA | 23236 | |
| Affinity Capital Llc | | 5552 S Fort Apache Rd Ste 100 | | | Las Vegas | NV | 89147 | |
| Affinity Capital Llc | | 8270 Woodland Ctr Blvd | | | Tampa | FL | 33614 | |
| Affinity Financial Inc | | 718 Aberdeen Way | | | Southlake | TX | 76092 | |
| Affinity Financial Llc | | 1167 Main St | | | Wyoming | RI | 02898 | |
| Affinity Financial Llc | | 4802 Tudor Dr Ste 103 | | | Cape Coral | FL | 33904 | |
| Affinity Funding | | 26371 Avery Pkwy Ste B | | | Mission Viejo | CA | 92691 | |
| Affinity Group | No Address | | | | | | | |
| Affinity Group Mortgage Inc | | 2827 Lee Blvd | | | Lehigh Acres | FL | 33971 | |
| Affinity Lending Group | | 3777 Long Beach Blvd Ste 280 | | | Long Beach | CA | 90807 | |
| Affinity Lending Group Inc | | 608 Sw Third St | | | Lees Summit | MO | 64063 | |
| Affinity Mortgage | | 4010 E 30th St | | | Farmington | NM | 87402 | |
| Affinity Mortgage | | 9028 Brooks Rd S | | | Windsor | CA | 95492 | |
| Affinity Mortgage Company Inc | | 1575 Hwy 21 South | | | Springfield | GA | 31329 | |
| Affinity Mortgage Corp | | 3600 So State Rd 7 Ste 374 | | | Miramar | FL | 33023 | |
| Affinity Mortgage Corporation | | 5660 E Franklin Rd Ste 301 | | | Nampa | ID | 83687 | |
| Affinity Mortgage Corporation | | 336 South Main St | Ste 2b | | Bel Air | MD | 21014 | |
| Affinity Mortgage Funding Lp | | 500 Creekside Dr Ste 501 | | | Pottstown | PA | 19464 | |
| Affinity Mortgage Inc | | 4200 Meadowlark Ln Ste 2 | | | Rio Rancho | NM | 87124 | |
| Affinity Mortgage Llc | | 8275 Rosehill Rd | | | Lenexa | KS | 66215 | |
| Affinity Mortgage Solutions Lp | | 500 Creekside Dr Ste 503 | | | Pottstown | PA | 19464 | |
| Affinity Mortgage Usa | | 2255 South Michigan Ave | | | Chicago | IL | 60616 | |
| Affinity Mut Ins Co | | 722 N Calbe Rd | | | Lima | OH | 45805 | |
| Affirm Home Loans | | 5504 Democracy Dr Ste 200 | | | Plano | TX | 75024 | |
| Affirmative Insurance Co | | PO Box 43360 | | | Birmingham | AL | 35243 | |
| Affirmative Mortgage | | 6100 W State St Ste 120 | | | Boise | ID | 83703 | |
| Affirmative Mortgage Company | | 3201 Airport Freeway Ste 107 | | | Bedford | TX | 76021 | |
| Affirmative Mortgage Company | | 4230 Lbj Freeway Ste 121 | | | Dallas | TX | 75244 | |
| Affirmative Mortgage Llc | | 6100 W State St Ste 120 | | | Boise | ID | 83703 | |
| Affitto Raimondi & Affitto | Thomas R Raimondi | 500 Valley Rd | PO Box 3097 | | Wayne | NJ | 07474 | |
| Affordable Affairs Catering | | 10300 Caminito Cuervo 57 | | | San Diego | CA | 92108 | |
| Affordable Credit Inc | | 1667 Nostrand Ave Ste 101 | | | Brooklyn | NY | 11226 | |
| Affordable Financial Corp | | 9270 Borden Ave | | | Sun Valley | CA | 91352 | |
| Affordable First Aid & Safety | | PO Box 14097 | | | Bradenton | FL | 34280 | |
| Affordable Florida Mortgage | | 10821 Barbados Isles Dr | | | Tampa | FL | 33647 | |
| Affordable Funding Mortgage Corp | | 6 Whipple St | | | North Attleboro | MA | 02760 | |
| Affordable Funding Mortgage Corporation | | 700 Main St | | | East Greenwich | RI | 02818 | |
| Affordable Funding Mortgage Corporation | | 990 Mineral Spring Ave | | | North Providence | RI | 02904 | |
| Affordable Funding Mortgage Corporation | | 982 Mineral Spring Ave | | | North Providence | RI | 02904 | |
| Affordable Funding Mortgage Corporation | | 1525 Old Louisquisset Pike | | | Lincoln | RI | 02865 | |
| Affordable Furniture Installation & | Services Corp | PO Box 8004 | | | Chandler | AZ | 85246 | |
| Affordable Hom Mortgage Inc | | 200 West Hwy 13 Ste 100 | | | Burnsville | MN | 55337 | |
| Affordable Home Equity Loans Inc | | 3604 W Platt St | | | Tampa | FL | 33609 | |
| Affordable Home Funding | | 533 Johnson Ferry Rd Bld C Ste 100 | | | Marietta | GA | 30068 | |
| Affordable Home Funding | | 3825 Herndersen Blvd Ste 400 C | | | Tampa | FL | 33716 | |
| Affordable Home Funding | | 4833 Eastview Dr | | | Independence | OH | 44131 | |
| Affordable Home Funding | | 6656 Greenwood Rd | | | Jay | FL | 32565 | |
| Affordable Home Funding | | 54 Commercial Way | | | Spring Hill | FL | 34606 | |
| Affordable Home Funding | | 272 Hampshire Ave | | | Spring Hill | FL | 34606 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Affordable Home Funding | | 2815 Tifton St | | | Gulfport | FL | 33711 | |
| Affordable Home Funding | | 4302 Henderson Blvd Ste 201 | | | Tampa | FL | 33629 | |
| Affordable Home Funding | | 4408 Columbia Rd Ste 102 | | | Martinez | GA | 30907 | |
| Affordable Home Funding | | 580 Perinton Hills Office Pk | | | Fairport | NY | 14450 | |
| Affordable Home Loans | | 24318 Hemlock St Bldg A 5 & A 6 | | | Moreno Valley | CA | 92553 | |
| Affordable Home Loans | | 810 E Abrams St Ste F | | | Arlington | TX | 76010 | |
| Affordable Home Loans Inc | | 2108 Broadwater Ave 10 Ste 205 | | | Billings | MT | 59102 | |
| Affordable Home Loans Inc | | 370 West 6th St 110 | | | San Bernardino | CA | 92401 | |
| Affordable Home Mortgage | | 4106 Falls Rd | | | Miller | MD | 21102 | |
| Affordable Home Mortgage Corp | | 5450 Nw Central Ste 230 | | | Houston | TX | 77092 | |
| Affordable Home Mortgage Inc | | 300 Baltimore St Ste A | | | Hanover | PA | 17331 | |
| Affordable Home Mortgage Inc | | 6320 South Dale Mabry Hwy | | | Tampa | FL | 33611 | |
| Affordable Housing Corp Of Lake County | | 3701 W Grand Ave Ste H | | | Gurnee | IL | 60031 | |
| Affordable Image | | PO Box 32848 | | | Phoenix | AZ | 85064-2848 | |
| Affordable Interest Mortgage | | 7853 E Arapahoe Ct Ste 3900 | | | Centennial | CO | 80112 | |
| Affordable Lending Inc | | 2501 W Memorial Rd Box 224 | | | Oklahoma City | OK | 73134 | |
| Affordable Lending Of Terre Haute | | 2221 Wabash Ave | | | Terre Haute | IN | 47807 | |
| Affordable Lending Services Inc | | 7007 Gulf Freeway Ste 238 | | | Houston | TX | 77087 | |
| Affordable Lending Source Corp | | 1225 West Beaver St 124 | | | Jacksonville | FL | 32204 | |
| Affordable Mortgage | | 1115 N Superior Ave Ste F | | | Tomah | WI | 54660 | |
| Affordable Mortgage | | 177 Water St | | | Augusta | ME | 04330 | |
| Affordable Mortgage & Loan Services Ii Inc | | 1152 N University Dr Unit 201 | | | Pembroke Pines | FL | 33024 | |
| Affordable Mortgage Advisors Llc | | 1910 Cochran Rd Manor Oak Two Ste 365 | | | Pittsburgh | PA | 15220 | |
| Affordable Mortgage Co Inc | | 2701 Boston Rd | | | Wilbraham | MA | 01095 | |
| Affordable Mortgage Company | | 6440 West Hamilton Pk Dr | | | Columbus | GA | 31909 | |
| Affordable Mortgage Company | | 1507 Broad St | | | Phenix City | AL | 36867 | |
| Affordable Mortgage Company Inc | | 1925 Pembroke Rd | | | Hollywood | FL | 33020 | |
| Affordable Mortgage Corportion | | 214 West Illinoise Ave | | | Dallas | TX | 75224 | |
| Affordable Mortgage Group Llc | | 1703 Brookpark Rd Rear | | | Cleveland | OH | 44109 | |
| Affordable Mortgage Group Of Am | | 6000 Greenwood Plaza Blvd 110 | | | Greenwood Village | CO | 80111 | |
| Affordable Mortgage Inc | | 1204 Polly Drummond Plaza | | | Newark | DE | 19711 | |
| Affordable Mortgage Inc | | 8313 Southwest Freeway Ste 231 | | | Houston | TX | 77074 | |
| Affordable Mortgage Inc | | 12809 Ne 22nd Court | | | Vancouver | WA | 98685 | |
| Affordable Mortgage Llc | | 7370 Hodgson Memorial Dr Ste B 7 | | | Savannah | GA | 31406 | |
| Affordable Mortgage Network Inc | | 2701 Boston Rd | | | Wilbraham | MA | 01095 | |
| Affordable Mortgage Of America Llc | | 3401 Quebec St Ste 9100 | | | Denver | CO | 80207 | |
| Affordable Mortgage Of Virginia Inc | | 739 Thimble Shoals Blvd Ste 1004 | | | Newport News | VA | 23606 | |
| Affordable Mortgage Solutions | | 1127 Floral Pkwy Ste 100 | | | Wilmington | NC | 28403 | |
| Affordable Mortgage Solutions | | 1127 Floral Pkwy | Ste 100 | | Wilmington | NC | 28403 | |
| Affordable Mortgage Solutions Llc | | 1024 Andover Pk E | | | Tukwila | WA | 98188 | |
| Affordable Mortgage Solutions Llc | | 3060 Columbus Lancaster Rd Nw | | | Lancaster | OH | 43130 | |
| Affordable Mortgage Specialists Llc | | 133 Jefferson Rd Ste 201 | | | Pittsburgh | PA | 15235 | |
| Affordable Mortgages Inc | | 242 West Main St | | | Monongahela | PA | 15063 | |
| Affordable Realty And Mortgage Group Inc | | 7050 Taft St | | | Hollywood | FL | 33024 | |
| Afg Financial Group Inc | | 400 Garden City Plaza Ste 103 | | | Garden City | NY | 11530 | |
| Afg Financial Group Inc | | 2 West Front St | | | Media | PA | 19063 | |
| Afi Financial Inc | | 23400 Michigan Ave Ste 116 | | | Dearborn | MI | 48124 | |
| All Appraisals Llc | | 524 Simpson Rd | | | Kissmmee | FL | 34744 | |
| Aflah Equity Fundinginc | | 303 H St Ste 468 D | | | Chula Vista | CA | 91910 | |
| Afs | | 3701 Ocean View Blvd Ste A 1 | | | Montrose | CA | 91020 | |
| Afs | | 3701 Ocean View Blvd | Ste A 1 | | Montrose | CA | 91020 | |
| Afs Financial & Mortgage Services Inc | | 1730 S College Ave 204 | | | Ft Collins | CO | 80525 | |
| Afs Funding Inc | | 8965 Research Dr | | | Irvine | CA | 92618 | |
| Afstar Mortgage Llc | | 7094 Peachtree Industrial Blvd | | | Norcross | GA | 30071 | |
| Afstar Mortgage Llp | | 9831 Greenbelt Rd Ste 312 | | | Seabrook | MD | 20706 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| After Bankruptcy Foundation Inc | | 9106 Fallview Dr | | | Fishers | IN | 46037-3822 | |
| Afton Csd T/o Afton | | C/o Nbt | | | Afton | NY | 13730 | |
| Afton Csd T/o Bainbridge | | C/o Nbt | | | Afton | NY | 13730 | |
| Afton Csd T/o Colesville | | C/o Nbt | | | Afton | NY | 13730 | |
| Afton Csd T/o Coventry | | C/o Nbt | | | Afton | NY | 13730 | |
| Afton Csd T/o Sanford | | C/o Nbt | | | Afton | NY | 13730 | |
| Afton Town | | 169 Main St | | | Afton | NY | 13730 | |
| Afton Village | | PO Box 26 | | | Afton | NY | 13730 | |
| Ag Fianancial Inc | | 1191 South High St | | | Columbus | OH | 43206 | |
| Ag Financial Group | | 15643 Sherman Way | Ste 240 | | Van Nuys | CA | 91406 | |
| Ag Financial Inc | | 5700 Brookpark Rd | | | Cleveland | OH | 44129 | |
| Ag Spruce Fund Lp | Dennis Carlton Esq | 405 Pk Ave Ste 1104 | | | New York | NY | 10022 | |
| Aga Capital Ny Inc | | 2729 Coney Island Ave | | | Brooklyn | NY | 11238 | |
| Agape Financial Services Llc | | 98 N Lowry St Ste 102 | | | Smyrna | TN | 37167 | |
| Agape Home Mortgage | | 12143 Ne Halsey St | Ste A | | Portland | OR | 97220 | |
| Agape Home Mortgage Inc | | 8505 Nw Timber Ridge Court | | | Portland | OR | 97229 | |
| Agape Loans Inc | | 12711 Sw 108th St | | | Miami | FL | 33186 | |
| Agape Mortgage Network Inc | | 1213 Seeds Ln | | | Downington | PA | 19335 | |
| Agapito Barroga Lazaga | | 2002 E Orangview Ln | | | Orange | CA | 92867 | |
| Agatha Susan Obregon | | 13379 Lake Breeze Ln | | | Willis | TX | 77318 | |
| Agawam Town | | 36 Main St | | | Agawam | MA | 01001 | |
| Agenda Town | | Rr2 Box 469 | | | Butternut | WI | 54514 | |
| Agent Funding & Abstract Llc | | 4459 Amboy Rd 2nd Fl Ste 1 | | | Staten Island | NY | 10312 | |
| Agent Hr | Becky Tedesco | 19321 N 68th Ave | | | Glendale | AZ | 85308 | |
| Agent Hr | Becky Tedesco | Agent Hr | 19321 N 68th St | | Glendale | AZ | 85308 | |
| Agent Mortgage Llc | | 105 S Mesa Dr | | | Mesa | AZ | 85204 | |
| Agents Choice Mortgage Services | | 5749 Pk Ctr Ct | | | Toledo | OH | 43615 | |
| Agents Mortgage Company | | 439 Chestnut St | | | Lebanon | PA | 17042 | |
| Agents Mortgage Company | | 3601 Concord Rd | | | York | PA | 17402 | |
| Agents Mortgage Solutions Inc | | 700 Craighead St Ste 300 | | | Nashville | TN | 37204 | |
| Agents Mut Ins Co | | Po Drawer 1250 | | | Pine Bluff | AR | 71613 | |
| Agf Woodfield Owner Llc | Timothy Casey | 1077 Paysphere Circle | | | Chicago | IL | 60674 | |
| Agf Woodfield Owner Llc | | 1077 Paysphere Circle | | | Chicago | IL | 60674 | |
| Aggressive Home Loans | | 29356 Las Brisas Rd | | | Valencia | CA | 91354 | |
| Aggressive International Inc | | 2300 W Sahara Ave 440 | | | Las Vegas | NV | 89102 | |
| Aggressive Mortgage | | 200 East Arrowhead Dr Ste 0 5 | | | Charlotte | NC | 28213 | |
| Aggressive Mortgage Corp | | 6802 Paragon Pl Ste 103 | | | Richmond | VA | 23230 | |
| Aggressive Mortgage Corp | | 14945 Washington St | | | Haymarket | VA | 20169 | |
| Aggressive Mortgage Corp | | 13500 N Tamiami Trail | | | Naples | FL | 34110 | |
| Agi Publishing Inc | Valley Yellow Pages | Dept 33302 | PO Box 39000 | | | | | |
| Agile 360 Citrix | Brendan Neary | 2102 Business Ctr Dr | | | Irvine | CA | 92612 | |
| Agile Mortgage Group | | 2682 Bishop Dr Ste 222 | | | San Ramon | CA | 94583 | |
| Agm American General Mortgages Llc | | 1880 Dairy Ashford Ste 210 | | | Houston | TX | 77077 | |
| Agm Mortgage Inc | | 12299 Pitcairn St | | | Brooksville | FL | 34613 | |
| Agnes B Sandino | | 19641 Hiawatha St | | | Granada Hills | CA | 91311 | |
| Agnes Christina Sandino | | 19641 Hiawatha St | | | Chatsworth | CA | 91311 | |
| Agnes Geraldine Wilkinson | | 308 S Oakwood Ave | | | Brandon | FL | 33511 | |
| Agnes J Bantigue Mendoza | | 36 Wildemere | | | Las Flores | CA | 92688 | |
| Agnes Lee | | 7201 Haven Ave Unit E161 | | | Rancho Cucamonga | CA | 91701 | |
| Agnes Rakoczv | | 808 Grant St | | | Bartlett | IL | 60103 | |
| Agressive Home Mortgage | | 902 C M Fagan Dr Ste G | | | Hammond | LA | 70403 | |
| Agri General Ins Co | | Regency West 11501 50th | | | West Des Moines | IA | 50266 | |
| Agri Ins Exchange Rrg | | 950 North Meridian St S | | | Indianapolis | IN | 46204 | |
| Agricultural Excess & Surplus | | PO Box 2575 | | | Cincinnati | OH | 45201 | |
| Agricultural Ins Co | | PO Box 2575 | | | Cincinnati | OH | 45201 | |
| Agricultural Workers Mut | | PO Box 88 | | | Fort Worth | TX | 76101 | |
| Ags Financial Llc | | 1409 South Lamar Ste 002 | | | Dallas | TX | 75215 | |
| Agsecurity Ins Co | | 2501 North Stiles St | | | Oklahoma City | OK | 73105 | |
| Agsouth Mortgages | | 40 South Main St | | | Statesboro | GA | 30458 | |
| Aguila Mortgage | | 389 River View Dr | | | San Jose | CA | 95111 | |
| Aguinaldo Realty & Mortgage | | 916 East 8th St Ste 7 | | | National City | CA | 91950 | |
| Aguirre & Patterson Inc | | 3315 N Mccoll Rd | | | Mcallen | TX | 78501 | |
| Agustin Ortuno | | 17442 Paine St | | | Fontana | CA | 92336 | |
| Agway Ins Co | | PO Box 4851 | | | Syracuse | NY | 13221 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Aha Housing | | 4579 Maple Ave 1 | | | La Mesa | CA | 91941 | |
| Aharon Yaron Gola | | 1733 Rachael St | | | Philadelphia | PA | 19115 | |
| Ahm Mortgage | | 7400 N Oracle Rd Ste 115 | | | Tucson | AZ | 86704 | |
| Ahmad F Masudi | | 2246 Buena Vista Dr | | | Manteca | CA | 95337 | |
| Ahmad M Azizi | | 4668 Sulphur Springs | | | Simi Valley | CA | 93063 | |
| Ahmad Reza Hemmati | | 79 Dogwood Ln | | | Aliso Viejo | CA | 92656 | |
| Ahmad Taheed Nowell | | 3655 Crowell Ave | | | Riverside | CA | 92504 | |
| Ahmanns Images | Mike Ahmann | 301 E Broadway Ave | | | Moses Lakes | WA | 98837 | |
| Ahmed Ali | | 29313 Lynn Ct | | | Murrieta | CA | 92563 | |
| Ahmeek Village | | 2 Vivian | | | Ahmeek | MI | 49901 | |
| Ahnapee Town | | N8109 Wolf River Dr | | | Algoma | WI | 54201 | |
| Ahndrea Maylene Haga | | 93959 Sunny Hill Ln | | | North Bend | OR | 97459 | |
| Aho Appraisals Inc | | PO Box 404 | | | Brainerd | MN | 56401 | |
| Ahp Prime Capital Incorporated | | 2501 W Burbank Blvd Ste 303 | | | Burbank | CA | 91505 | |
| Ahrens & Associates | | 15600 San Pedro Ste 209 | | | San Antonio | TX | 78232 | |
| Ahtanya D Francom | | 13857 S Lamont Lowell Cir | | | Herriman | UT | 84065 | |
| Ai Management And Professional Liability Claims Adjusters | | Pobox 1000 | | | New York | NEW YORK | 10270 | |
| Ai Thay Phan | | 13200 Casa Linda Ln | | | Garden Grove | CA | 92844 | |
| Aicf Mortgage | | 2616 South Loop West Ste 556 | | | Houston | TX | 77054 | |
| Aidan Mccluskey | | 721 Hllcrest Rd | | | Ridgewood | NJ | 07450 | |
| Aidan West Financial Group | | 550 S Winchester Blvd Ste 405 | | | San Jose | CA | 95129 | |
| Aide Suarez | | 23456 El Reposa | | | Aliso Viejo | CA | 92656 | |
| Aidee Alcantar | | 16350 S Harbor Blvd | | | Fountain Valley | CA | 92704 | |
| Aidina Martinez | | 2404 Tallburton Court | | | Little Elm | TX | 75063 | |
| Aig Centennial Ins Co | | Premium Processing | PO Box 13037 | | Philadelphia | PA | 19101 | |
| Aig Hawaii Ins Co Inc | | 500 Ala Moana Blvd Ste | | | Honolulu | HI | 96813 | |
| Aig Ins | | PO Box 7247 0134 | | | Philadelphia | PA | 19170 | |
| Aig Ins Co | | American Intl Group | PO Box 15482 | | Wilmington | DE | 19885 | |
| Aig Ins Co | | PO Box 15482 | | | Wilmington | DE | 19885 | |
| Aig Ins Co | | 301 & 302 Pols | PO Box 414356 | | Boston | MA | 02241 | |
| Aig National Ins Co | | 70 Pine St 3rd Fl | | | New York | NY | 10270 | |
| Aig Private Client Group | | American Intl Group | PO Box 35423 | | Newark | NJ | 07193 | |
| Aig Private Client Group | | PO Box 35423 | | | Newark | NJ | 07193 | |
| Aig United Guaranty | | 230 North Elm St | | | Greensboro | NC | 27401 | |
| Aiken Appraisal Service Llc | Michael P Aiken | PO Box 153 | | | Mount Vernon | WA | 98273 | |
| Aiken City | | PO Box 2458 | | | Aiken | SC | 29802 | |
| Aiken County | | Tax Collector | PO Box 873 | | Aiken | SC | 29802 | |
| Aileen Lin | | 22176 Tama Dr | | | Lake Forest | CA | 92630 | |
| Aileen M Cabalu | | 8234 E Kingsdale Ln | | | Anaheim Hills | CA | 92807 | |
| Aileen M Lopez | | 6060 N W 186th St | | | Miami Lakes | FL | 33016 | |
| Ailey City | | PO Box 40 | | | Ailey | GA | 30410 | |
| Aim American Mortgage Inc | | 1770 St James Pl Ste 116 | | | Houston | TX | 77056 | |
| Aim Financial Group Inc | | 15819 Crabbs Branch Way | | | Rockville | MD | 20855 | |
| Aim Financial Inc | | 4635 44th St Se Ste 201 C | | | Kentwood | MI | 49512 | |
| Aim Home Financial Llc | | 133 Maple Ave East Ste 202 | | | Vienna | VA | 22180 | |
| Aim Lending | | 828 North Broadway Ave Ste 825 | | | Milwaukee | WI | 53202 | |
| Aim Mortgage Corp | | 707 60th St Court E Ste B | | | Bradenton | FL | 34208 | |
| Aim Mortgage Group | | 985 Carson Cove Ste C | | | Conway | AR | 72034 | |
| Aim Pest Control | | PO Box 60166 | | | Corpus Christi | TX | 78466 | |
| Aimee B Reichl | | 237 Chaney Mill Way | | | Canal Winchester | OH | 43110 | |
| Aimee J Alford | | 28 Via Ulmaria | | | Ranch Santa Margarita | CA | 92688 | |
| Aimee J Krapf | | 142 Pk Crest | | | Newport Coast | CA | 92657 | |
| Aimee Luetgert Buenger | | 5406 Roundtree St | | | Shawnee | KS | 66226 | |
| Aimee M Carreno | | 1149 N W 135 Ct | | | Miami | FL | 33182 | |
| Aimee M Roth | | 15705 Sw Towhee Ln | | | Beaverton | OR | 97007 | |
| Aimee N Samson & Derek S Sampson | | 4106 Englewood Dr | | | Champaign | IL | 61822 | |
| Aimee R Kinser | | 1630 228th St | | | Bothell | WA | 98021 | |
| Aimee R Tate | | 2456 Wigeon Dr | | | Indianapolis | IN | 46234 | |
| Aimee Renee Parmelee | | 5656 Bull Run Ct | | | Columbus | OH | 43230 | |
| Aimee S Nevitt | | 406 W Orchard | | | Atwood | IL | 61913 | |
| Aimee Tate | Indianapolis 4135 | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Aimee Weber | Weber Appraisal Service | 11375 East Quail Hollow Dr | | | Robinson | IL | 62454 | |
| Aims Financial Llc | | 1950 Spectrum Circle Ste 400 | | | Marietta | GA | 30067 | |
| Aims Mortage Bankers Ltd | | 2005 Bloomingdale Rd Ste D | | | Glendale Heights | IL | 60139 | |
| Aims Mortage Bankers Ltd | | 477 East Butterfield 12 | | | Lombard | IL | 60148 | |
| Aimsafe Mortgage Inc | | 115 W Woolbright Rd F | | | Boynton Beach | FL | 33435 | |
| Aina Mortgage | | 40 Aulike St 417 | | | Honolulu | HI | 96734 | |
| Ainsworth Financial Services | | 10670 Civic Ctr Dr Ste 210 | | | Rancho Cucamonga | CA | 91730 | |
| Ainsworth Town | | N10912 E Shore Rd | | | Pearson | WI | 54462 | |
| Aiquon Mortgage | | 350 West Ash St Ste 604 | | | San Diego | CA | 92101 | |
| Airborne Express | | PO Box 91001 | | | Seattle | WA | 98111 | |
| Airmont Village | | Village Of Airmont | | | Tallman | NY | 10982 | |
| Airmortgage | | 17 W 662 Butterfield Rd Ste 306 | | | Oakbrook Terrace | IL | 60181 | |
| Airport Lock & Safe Inc | | 17777 Main St Ste F | | | Irvine | CA | 92614 | |
| Airport Lock & Safe Use 272844 | | 4251 Martingale Way D | | | Newport Beach | CA | 92660 | |
| Airport Lock And Safe Inc | | 4251 Martingale Way | D | | Newport Beach | CA | 92660 | |
| Airport Office Center Associates | Kevin Bradley | 200 Marshall Dr | | | Moon Township | PA | 15108 | |
| Airport Office Center Associates | | 200 Marshall Drice | | | Moon Township | PA | 15108 | |
| Airport Office Center Associates | | 200 Marshall Dr | | | Corapolis | PA | 15108 | |
| Airway Lending Inc | | 3151 Airway Ave Ste F 206a | | | Costa Mesa | CA | 92626 | |
| Aisha Dlorah Johnson | | 500 N Metro | | | Chandler | AZ | 85226 | |
| Aisha Fatim Kaba | | 17512 Ne 83rd Pl | | | Kenmore | WA | 98028 | |
| Aisha Hasham | | 42275 Terrazzo Terrace | | | Aldie | VA | 20105 | |
| Aisha M Higgins | | 1435 Crestwood Ave | | | Columbus | OH | 43227 | |
| Aitien H Chau | | 14312 Summerwood Dr | | | Westminster | CA | 92683 | |
| Aitkin County | | 209 2nd St Nw Co | | | Aitkin | MN | 56431 | |
| Aiu Ins Co | | 301 & 302 Pol | PO Box 414356 | | Boston | MA | 02241 | |
| Aiu Ins Co | | 301 & 302 Pols | PO Box 414356 | | Boston | MA | 02241 | |
| Aiu Insurance Company | | Amer Intl Group/aig | PO Box 15482 | | Wilmington | DE | 19885 | |
| Aiu Insurance Company | | PO Box 15482 | | | Wilmington | DE | 19885 | |
| Aizell D Tolentino | | 1934 N Edgemont St | | | Los Angeles | CA | 90027 | |
| Aj Capco Llc | | 446 West Bethel | | | Coppell | TX | 75019 | |
| Aj Capital Mortgage | | 5530 Corbin Ave 335 | | | Tarzana | CA | 91356 | |
| Aj Capital Mortgage | | 2685 S Rainbow Blvd 100 | | | Las Vegas | NV | 89146 | |
| Ajay Sehgal | | 6562 Chelsea Bridge | | | West Bloomfield | MI | 48322 | |
| Ajilon Finance | Alex Moreno | 4590 Macarthur Blvd | Ste 350 | | Newport Beach | CA | 92660 | |
| Ajilon Professional Staffing Llc | | Dept Ch 14031 | | | Palatine | IL | 60055-4031 | |
| Ajit Alan Walia | | 4917 Maryann Ln | | | Bethlehem | PA | 18017 | |
| Ajm Mortgage Services | | 1306 Kingwood Dr | | | Kingwood | TX | 77339 | |
| Ajm Mortgage Solutions | | 17401 San Fernando Mission Blvd | | | Granada Hills | CA | 91344 | |
| Ajmal Akbar Dba Community One Financial | | 39350 Civic Ctr Dr Ste 300 | | | Fremont | CA | 94538 | |
| Ajmal Akbar Dba Community One Financial | | 17150 Via Del Campo Rd Ste 202 | | | San Diego | CA | 92127 | |
| Ajr Lending Inc | | 38713 Tierra Subida Ste 200 149 | | | Palmdale | CA | 93550 | |
| Ajr Mortgage Company Inc | | 9 South Sheppard St | | | Richmond | VA | 23221 | |
| Ajs Appraisal Services | Ajs Corporation | 3817 Woodland Pk Ave N | | | Seattle | WA | 98103 | |
| Ajs Financial Services Co Llc | | 3 Baldwin Green Common Ste 206 | | | Woburn | MA | 01801 | |
| Ak National Ins Co | | 7001 Jewel Lake Rd | | | Anchorage | AK | 99502 | |
| Aka Brown | | 3725 Arlington Ave | | | Los Angeles | CA | 90018 | |
| Akamai Home Loans | | 74 5565 Luhia St | Ste Cd | | Kailua Kona | HI | 96740 | |
| Akan Town | | Rt 1 | | | Blue River | WI | 53518 | |
| Akben Business Development Inc | | 5813 Coronado Ridge Dr | | | El Paso | TX | 79912 | |
| Akhila Marupaduga | | 93 Alhambra | | | Irvine | CA | 92620 | |
| Akintunde Ay Nalls | | 15115 Roxford St | | | Sylmar | CA | 91342 | |
| Akridge Realty Inc | | 5553 Bloomfield Rd | | | Macon | GA | 31206 | |
| Akron Area Board Of Realtors | | 405 South High St | | | Akron | OH | 44311 | |
| Akron Beacon Journal | | 12 E Exchange St 2nd Fl | | | Akron | OH | 44309 | |
| Akron Boro | | PO Box 130 | | | Akron | PA | 17501 | |
| Akron Csd T/o Alabama | | 46 Main St | | | Akron | NY | 14001 | |
| Akron Csd T/o Alden | | 11901 Broadway Town Hall | | | Alden | NY | 14004 | |
| Akron Csd T/o Clarence | | 1 Town Pl | | | Clarence Ctr | NY | 14031 | |
| Akron Csd T/o Lockport | | 46 Main St | | | Akron | NY | 14001 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Akron Csd T/o Newstead | | 46 Main St | | | Akron | NY | 14001 | |
| Akron Csd T/o Pembroke | | 46 Main St | | | Akron | NY | 14001 | |
| Akron Csd T/o Royalton | | 46 Main St | | | Akron | NY | 14001 | |
| Akron Township | | 5285 Sheridan Rd | | | Unionville | MI | 48767 | |
| Akron Village | | 4279 Church St | | | Akron | MI | 48701 | |
| Akron Village | | PO Box 180 | | | Akron | NY | 14001 | |
| Akt American Capital | | 2121 Rosecrans 6th Fl | | | El Segundo | CA | 90245 | |
| Akt Mortgage & Finance | | 524 S Kentucky Ave | | | Evansville | IN | 47714 | |
| Al Deason | Era Navarre Beach Agency | 1804 Prado St | | | Navarre | FL | 32566 | |
| Al First Ins Co | | PO Box 90513 | | | Augusta | GA | 30913 | |
| Al Ins Underwriting Assoc | | 315 E Laurel Ave 2160 | | | Foley | AL | 36535 | |
| Al Ins Underwriting Assoc | | 315 E Laurel Ave Ste 2160 | | | Foley | AL | 36535 | |
| Al M Breton | | 636 Terra Dr | | | Corona | CA | 92879 | |
| Al Michael Murry | | 1055 E Ocean Blvd | | | Stuart | FL | 34996 | |
| Al Municipal Ins Corp | | PO Box 1270 | | | Montgomery | AL | 36102 | |
| Al Naghavi Cohen | | 5555 Morningside Ste 214d | | | West University | TX | 77005 | |
| Al Roppolo Emp | | 20 Downer Ave 3 | | | Hingham | MA | 02043 | |
| Al T Franklin | | 419 Raven Springs | | | Stone Mountain | GA | 30087 | |
| Al Tommaso | | PO Box 315 | | | Mt Sinai | NY | 11766 | |
| Alaaeldin M Saad | | 52 Cassa Loop | | | Holtsville | NY | 11742 | |
| Alabama | Alabama Department Of Revenue | Business Privilege Tax Section | PO Box 327431 | | Montgomery | AL | 36132-7431 | |
| Alabama | Alabama Dept Of Revenue | Financial Inst Excise Tax Unit | PO Box 327439 | | Montgomery | AL | 36132-7439 | |
| Alabama Financial Potential Centres Inc | | 1560 Montgomery Hwy Ste 210 | | | Hoover | AL | 35216 | |
| Alabama Financial Potential Centres Inc | | 1560 Montgomery Hwy | Ste 210 | | Hoover | AL | 35216 | |
| Alabama Gas Corporation | | PO Box 2224 | | | Birmingham | AL | 35246-0022 | |
| Alabama Mortgage Inc | | 1110 Hwy 75 North | | | Albertville | AL | 35950 | |
| Alabama Power | Alabama Power Payments | PO Box 242 | | | Birmingham | AL | 35292 | |
| Alabama Power | | PO Box 242 | | | Birmingham | AL | 35292 | |
| Alabama Town | | 2218 Judge Rd | | | Oakfield | NY | 14125 | |
| Alabaster Township | | 1716 S Us 23 | | | Tawas City | MI | 48763 | |
| Alachua County | | 12 South East First St | | | Gainesville | FL | 32601 | |
| Aladdin Home Loans Inc | | 803 San Fernando Rd | | | San Fernando | CA | 91340 | |
| Aladdin Mortgage | | 5030 Camino De La Siesta Ste 100 | | | San Diego | CA | 92108 | |
| Alaiedon Township | | 2021 W Holt Rd | | | Mason | MI | 48854 | |
| Alaina A Le Beau | | PO Box 1491 | | | Richmond | CA | 94802 | |
| Alaina Christi Crawford | | 9617 Ne 130th Pl | | | Kirkland | WA | 98034 | |
| Alaina Maciver | | 121 Wellington Ct | | | Staten Island | NY | 10314 | |
| Alamance County | | 124 W Elm St | | | Graham | NC | 27253 | |
| Alamance Farmers Mut Fire Ins A | | Po Drawer 717 107 N Mapl | | | Graham | NC | 27253 | |
| Alamar Mortgage Brokers Inc | | 6625 Miami Lakes Dr Ste 225 | | | Miami Lakes | FL | 33014 | |
| Alambry Funding Inc | | 3333 St Rd One Greenwood Square Ste 150 | | | Bensalem | PA | 19020 | |
| Alambry Funding Inc | | 1996 West Foxwood Court | | | Fort Mill | SC | 29715 | |
| Alameda Capital Group | | 1616 East 4th St Ste 260 | | | Santa Ana | CA | 92701 | |
| Alameda County | | 1221 Oak Stroom 131 | | | Oakland | CA | 94612 | |
| Alameda County Bonds | | 1221 Oak St | | | Oakland | CA | 94612 | |
| Alameda County Mobile Homes | | 1221 Oak St | | | Oakland | CA | 94612 | |
| Alameda County Unsecured Roll | | 1221 Oak St | | | Oakland | CA | 94612 | |
| Alamo City | | City Hall | | | Alamo | GA | 30411 | |
| Alamo City | | 74 East Pk | | | Alamo | TN | 38001 | |
| Alamo City | | 423 N Tower Rd | | | Alamo | TX | 78516 | |
| Alamo Country Mortgage Llc | | 1380 Pantheon Way Ste 250 | | | San Antonio | TX | 78232 | |
| Alamo Heights City | | 6116 Broadway | | | San Antonio | TX | 78209 | |
| Alamo Mortgage | | 30 Hockersville Rd | | | Hershey | PA | 17033 | |
| Alamo Mortgage Services | | 209 S Calumet Rd Ste 6 | | | Chesterton | IN | 46304 | |
| Alamo Premier Mortgage Group | | 10223 Mcallister Freeway Ste 200 | | | San Antonio | TX | 78216 | |
| Alamo Title Company | | 9229 Waterford Centre Ste 200 | | | Austin | TX | 78758 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Alamo Township | | 7605 West D Ave | | | Kalamazoo | MI | 49009 | |
| Alamosa County | | 402 Edison Ave / PO Box 659 | | | Alamosa | CO | 81101 | |
| Alan A Holmes | | 761 Nw Harrison Blvd | | | Corvallis | OR | 97330 | |
| Alan B Ivey | | 8121 So Hiddensprings | | | Sandy | UT | 84094 | |
| Alan B Mclellan | | 5942 Yorkshire Rd | | | Chino | CA | 91710 | |
| Alan Benjamin Mortgage Services Llc | | 5995 Wilcox Pl Ste A | | | Dublin | OH | 43016 | |
| Alan Binko | | 1433 Goalby Ln | | | Trinity | FL | 34655 | |
| Alan Brian Bentley | Bentley Appraisals | 421 N Crockett St | | | Sherman | TX | 75090 | |
| Alan Brian Bentley | | 421 North Crockett St | | | Sherman | TX | 75090 | |
| Alan Bruce Lewin | | 1036 Sheffield Ln | | | Huntingdon Vy | PA | 19006 | |
| Alan Carlos Diaz | | 508 Wycliffe | | | Irvine | CA | 92602 | |
| Alan Clower | Dorsey & Clower Appraisal Firm | 3526 S Alameda | | | Corpus Christi | TX | 78411 | |
| Alan D Jacobson | | 127 Orchard Ave | | | Hightstown | NJ | 08520 | |
| Alan D Kindall | | 3104 N 29th St | | | Ozark | MO | 65721 | |
| Alan Fung | | 1262 Birchdale Ln | | | Aurora | IL | 60504 | |
| Alan Grant Dunn | | 2800 Ne 59 Ct | | | Fort Lauderdale | FL | 33308 | |
| Alan H Roy | Pacificstar Appraisal Service | 11200 Kirkland Way Ste 360 | | | Kirkland | WA | 98033 | |
| Alan Ignacio Martinez Moles | | 1926 Sw 136 Pl | | | Miami | FL | 33175 | |
| Alan J Bean | | PO Box 383 | | | Corpus Christi | TX | 78403 | |
| Alan J Mallek | | 4 Wildflower | | | Irvine | CA | 92604 | |
| Alan L Acosta | | 3010 Pk Newport | | | Newport Beach | CA | 92660 | |
| Alan L Hoff | | 30041 Tessier | | | Laguna Niguel | CA | 92677 | |
| Alan L Knepp | | Rr 12 Box 294 | | | Greensburg | PA | 15601 | |
| Alan L Scott | | 597 Northwest Aa Hwy | | | Kingsville | MO | 64061 | |
| Alan La Valle | Al Value Appraisals | 1728 Harrison | | | Glenview | IL | 60025 | |
| Alan M Geller | | 406 Gravel Hill Station | | | Southampton | PA | 18966 | |
| Alan M Ives | | 403 Riverview Ln | | | Melbourne Beach | FL | 32951 | |
| Alan Mechtenberg | | 7103 Vallecito Dr | | | Austin | TX | 78759 | |
| Alan Michael Springer | | 10746 Hollenbeck Dr | | | Riverside | CA | 92505 | |
| Alan Nakagawa | Nakagawa Appraisal Services | 1696 Sequoia Dr | | | Yuba City | CA | 95993 | |
| Alan R Humphries Pa | Dba L & J Title Insurance | PO Box 526 | | | Rison | AR | 71665 | |
| Alan R Osborne | | 101 E Altamonte Dr Apt221 | | | Altamonte Springs | FL | 32701-8004 | |
| Alan Reichstein | Boca Raton 4124 | Interoffice | | | | | | |
| Alan Reichstein | | 9580 Savonna Winds Dr | | | Delray Beach | FL | 33446 | |
| Alan Robert Barbour | | 24181 La Pala Ln | | | Mission Viego | CA | 92691 | |
| Alan S Tamanaha | | 3054 Ala Poha Pl | | | Honolulu | HI | 96818 | |
| Alan Sakuma | Kahului 4212 | Interoffice | | | | | | |
| Alan Sakuma | | 676 S Alu Rd | | | Wailuku | HI | 96793 | |
| Alan Saleeby | | PO Box 8771 | | | Columbia | SC | 29202 | |
| Alan Saleeby Properties | | PO Box 8771 | | | Columbia | SC | 29202 | |
| Alan T Landers | | 950 River Oak Court | | | Chula Vista | CA | 91915 | |
| Alan W Lindeke | | 4150 Hilaria Unit A | | | Newport Beach | CA | 92663 | |
| Alan W Watson | | 8715 1rst Ave South | | | Bloomington | MN | 55420 | |
| Alan Waheed | | 19 Tulare Dr | | | Aliso Viejo | CA | 92656 | |
| Alan Zucker | | 22444 Cardiff Dr | | | Saugus | CA | 91350 | |
| Alana C Alford | | 22023 Gardner Dr | | | Alpharetta | GA | 30004 | |
| Alana Chmelko | | 2935 Tremont St | | | Philadelphia | PA | 19136 | |
| Alana Mortgage Llc | | 98 1247 Kaahumanu St 107 | | | Aiea | HI | 96701 | |
| Alanis | | | | | | | | |
| Alanna Altick | | 302 S Ninth St 202 | | | Federal Way Tacoma | WA | 98402 | |
| Alanna Gipson Silas | | 7403 Rustic Chase Dr | | | Richmond | TX | 77469 | |
| Alanna Jo Attick | | 22038 Se 267th St | | | Maple Valley | WA | 98038 | |
| Alanna Satterthwaite | Tacoma 4164 | Interoffice | | | | | | |
| Alanson Village | | 7076 Mackinaw Trl | | | Alanson | MI | 49706 | |
| Alarm Security & Contracting Inc | | PO Box 71389 | | | Corpus Christi | TX | 78467-1389 | |
| Alaska | Alaska Department Of Revenue | PO Box 110420 | | | Juneau | AK | 99811-0420 | |
| Alaska Residential Mortgage Llc | | 621 West 88th Ave | | | Anchorage | AK | 99515 | |
| Alaska Seaboard Partners Limited Partnership | | 4150 S Sherwood Forest Blvd | | | Baton Rouge | LA | 70816 | |
| Alaska Seaboard Partners Limited Partnership | William Fogleman | 138 19 231st St | | | Laurelton | NY | 11413 | |
| Alaska State Mortgage Company Inc | | 6633 Brayton Dr | | | Anchorage | AK | 99507 | |
| Alaska West Coast Inc | | 123 E Fireweed Ln Ste 24 | | | Anchorage | AK | 99503 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Alaskas Best Mortgage | | 2301 Roosevelt Ave Ste 2 | | | Anchorage | AK | 99517 | |
| Alba | | PO Box 108 | | | Alba | MO | 64830 | |
| Alba Borough | | Rd 1 Box 78 | | | Troy | PA | 16947 | |
| Alba Devin Veras | | 119 Santa Rosa Ct | | | Laguna Beach | CA | 92651 | |
| Alba Elena Miller | | 1614 Winesapp Dr | | | Odenton | MD | 21113 | |
| Alba Romero | | 1221 Mc Cormack Ln | | | Costa Mesa | CA | 92626 | |
| Alba Turcios | | 13628 Wingo St | | | Arleta | CA | 91331 | |
| Alban Town | | 4754 Co Rd 1 | | | Rosholt | WI | 54473 | |
| Albany | | 106 E Clay | | | Albany | MO | 64402 | |
| Albany City | | PO Box 96 | | | Albany | KY | 42602 | |
| Albany City | | City Hall 24 Eagle St | | | Albany | NY | 12207 | |
| Albany City School District | | City Schl Dist Of Albany Tax Coll | PO Box 15133 | | Albany | NY | 12212 | |
| Albany Co Irrigation District | | 503 Grand 205 | | | Laramie | WY | 82070 | |
| Albany County | | 525 Grand Ave 205 | | | Laramie | WY | 82070 | |
| Albany County/noncollecting | | 112 State St | | | Albany | NY | 12207 | |
| Albany Funding Inc | | 1720 Central Ave | | | Albany | NY | 12205 | |
| Albany Home Loans Inc | | 2042 Beltline Rd Sw E 316 | | | Decatur | AL | 35601 | |
| Albany Mortgage Group Inc | | 1 Marcus Blvd Ste 204 | | | Albany | NY | 12205 | |
| Albany Mut Fi Ins Co | | Box 301 | | | Albany | MN | 56307 | |
| Albany Special Road Assessments | | 503 Grand 205 County Courthouse | | | Laramie | WY | 82070 | |
| Albany Town | | PO Box 1767 Albany Town Hall Rt | | | Conway | NH | 03818 | |
| Albany Town | | N6374 English Settlement Rd | | | Albany | WI | 53502 | |
| Albany Town | | N7411 Cty Rd H | | | Mondovi | WI | 54755 | |
| Albany Town | | Albany Listersbd | | | West Grover | VT | 05875 | |
| Albany Township | | 115 Nursery Rd | | | Kempton | PA | 19529 | |
| Albany Township | | Rd 1 Box 253 | | | New Albany | PA | 18833 | |
| Albany Twp | | PO Box 1000 | | | Albany | LA | 70711 | |
| Albany Village | | Box 342 Village Hall | | | Albany | WI | 53502 | |
| Albe Mortgage | | 514 Main St Ste 201 | | | New Rochelle | NY | 10801 | |
| Albee Township | | 9990 Bishop Rd | | | St Charles | MI | 48655 | |
| Albemarle County | | 401 Mcintire Rd | | | Charlottesville | VA | 22902 | |
| Albemarle Rehab & Financial Services Inc | | 237 Perkins Rd | | | Camden | NC | 27921 | |
| Albeno John Munari | | 1502 Spring St Ste B | | | Paso Robles | CA | 93446 | |
| Alberone Financial | | 3418 Turningwind Ln | | | Winter Garden | FL | 34787 | |
| Albert A Winters & Maria D Garibayaka Maria D Winters | | 1617 Hilger St | | | San Diego | CA | 92114 | |
| Albert Aaron Berg | | 201 Gillespie Dr | | | Franklin | TN | 37067 | |
| Albert Amaya | | 12404 Tierra Cipres Dr | | | El Paso | TX | 79938 | |
| Albert Anderson | | 49366 Colorado St | | | Indio | CA | 92201 | |
| Albert Ashton Tellekamp | | 7628 Colonial Court | | | Tampa | FL | 33615 | |
| Albert B Salazar | | 12012 Vienna Ne | | | Albuquerque | NM | 87111 | |
| Albert Bustillos | | 1500 N Sierra Vista | | | La Habra | CA | 90631 | |
| Albert C Arzate | | 1519 E Walnut E | | | Orange | CA | 92867 | |
| Albert E Mikes | Al Mikes Appraisals | 337 Barnett Dr | | | Edwardsville | IL | 62025 | |
| Albert Elijah Jones | | 2441 Spring Pk Rd Ste 36 | | | Jacksonville | FL | 32207 | |
| Albert Gallatin Area Sd/point Mar | | 200 Pen St | | | Point Marion | PA | 15474 | |
| Albert Gallatin Sd/ Georges Twp | | 356 Burgess Field Rd | | | Uniontown | PA | 15401 | |
| Albert Gallatin Sd/fairchance Bor | | 31 33 Morgantown St | | | Fairchance | PA | 15436 | |
| Albert Gallatin Sd/german Twp | | 2 Long Rd | | | Mcclellandtown | PA | 15458 | |
| Albert Gallatin Sd/masontown Boro | | 42 River Ave | | | Masontown | PA | 15461 | |
| Albert Gallatin Sd/nicholson Twp | | PO Box 287 | | | Masontown | PA | 15461 | |
| Albert Gallatin Sd/smithfield Bor | | PO Box 162 | | | Smithfield | PA | 15478 | |
| Albert Gallatin Sd/spring Hill Tw | | Rt 119 | | | Point Marion | PA | 15474 | |
| Albert Gayol | | 1520 Sierra Ridge Dr | | | Orlando | FL | 32820 | |
| Albert Gomez | | 197 N Thistle Rd | | | Brea | CA | 92821 | |
| Albert H Oku | Certified Appraisal Group | PO Box 147 | | | Covina | CA | 91723 | |
| Albert J Flis | | 843 Glendon Ct | | | South Pasadena | CA | 91030 | |
| Albert J Prentice | | 4920 E Ludlow Dr | | | Scottsdale | AZ | 85254 | |
| Albert J Tregembo | | 1810 Yosemite Ave | | | Simi Valley | CA | 93063 | |
| Albert John Lewis | | 1717 E Birch St | | | Brea | CA | 92821 | |
| Albert L Johnson | | 17343 Jessica Ln | | | Chino Hills | CA | 91709 | |
| Albert Lopez Jr | | 405 N Azusa Ave | | | West Covina | CA | 91791 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Albert Moed Roth | | 1467 23rd St | | | Manhattan Beach | CA | 90266 | |
| Albert Rene Martinez | | 1575 Blossom Hill Rd | | | San Jose | CA | 95118 | |
| Albert Roppolo | | 21 Almon Ave | | | Brockton | MA | 02301 | |
| Albert T Gonzalez | | 10602 Duckpoint Way | | | Clovis | CA | 93619 | |
| Albert Tappan August | | 3712 W Tacon St | | | Tampa | FL | 33629 | |
| Albert Township | | 4360 Hanson Ave | | | Lewiston | MI | 49756 | |
| Albert V Renna | | 509 Prospect Ave | | | Scranton | PA | 18505 | |
| Albert W Welke | | 8407 Norwalk | | | Whittier | CA | 90606 | |
| Alberta Husband | Huma Appraisals | 18920 Paddington Ln | | | South Bend | IN | 46614 | |
| Alberta Town | | PO Box 157 | | | Alberta | VA | 23821 | |
| Albertini Zachary | | 22407 Bellgate Court | | | Spring | TX | 77373 | |
| Alberto Amor | | 509 Araquaia | | | El Paso | TX | 79907 | |
| Alberto J Ramirez | | 9709 King George Dr | | | Manassas | VA | 20109 | |
| Alberto Smith | | 49 Yorktown Rd | | | Mountaintop | PA | 18707 | |
| Albertsons | | 4820 E Ray Rd | | | Phoenix | AZ | 85044 | |
| | | | | | | | | |
| Albietz & Samuel | | A Professional Law Corporation | | | | | | |
| Albina S Cox | | 11343 Rousseau Dr | | | Houston | TX | 77065 | |
| Albion Boro | | 35 Jackson Ave | | | Albion | PA | 16401 | |
| Albion Boro Sd/albion Boro | | 35 Jackson St | | | Albion | PA | 16401 | |
| Albion City | | 112 W Cass St | | | Albion | MI | 49224 | |
| Albion Csd T/o Albion Orleans | | 324 East Ave | | | Albion | NY | 14411 | |
| Albion Csd T/o Albion Oswego | | 324 East Ave | | | Albion | NY | 14411 | |
| Albion Csd T/o Barre | | 324 East Ave | | | Albion | NY | 14411 | |
| Albion Csd T/o Carlton | | 324 East Ave | | | Albion | NY | 14411 | |
| Albion Csd T/o Elba | | 324 East Ave | | | Albion | NY | 14411 | |
| Albion Csd T/o Gaines | | 324 East Ave | | | Albion | NY | 14411 | |
| Albion Csd T/o Kendall | | 324 East Ave | | | Albion | NY | 14411 | |
| Albion Csd T/o Murray | | 324 East Ave | | | Albion | NY | 14411 | |
| Albion Csd T/o Ridgeway | | 324 East Ave | | | Albion | NY | 14411 | |
| Albion Financial Inc | | 440 West Centre Ave Ste 1 | | | Portage | MI | 49024 | |
| Albion Town | | PO Box 287 | | | Albion | ME | 04910 | |
| Albion Town | | 166 Craig Rd | | | Edgerton | WI | 53534 | |
| Albion Town | | PO Box 102 | | | Eleva | WI | 54738 | |
| Albion Town | | W12420 Town Creek Rd | | | Black River Falls | WI | 54615 | |
| Albion Town Orleans Co | | 3665 Clarendon Rd | | | Albion | NY | 14411 | |
| Albion Town Oswego Co | | PO Box 127 | | | Altmar | NY | 13302 | |
| Albion Township | | 28051 F Dr | | | South Albion | MI | 49224 | |
| Albion Village | | 35 37 East Bank St | | | Albion | NY | 14411 | |
| Albright Group | We Do Not Have Signed Agreement | | | | | | | |
| Albright Group Llc | Keith Albright | 4750 Bryant Irvin Rd | | | Fort Worth | TX | 76132 | |
| Albuquerque Hispano Chamber Of Commerce | | 1309 Fourth St Sw | | | Albuquerque | NM | 87102 | |
| Albuquerque Lending | | 5500 San Mateo Blvd | | | Albuquerque | NM | 87109 | |
| Albuquerque Metro Board Of Realtors Inc | | 1635 University Blvd Ne | | | Albuquerque | NM | 87102 | |
| Albuquerque Publishing Company | | PO Box 95777 | | | Albuquerque | NM | 87199-5777 | |
| Alburg Town | | PO Box 346 | | | Alburg | VT | 05440 | |
| Alburg Village | | PO Box 254 | | | Alburg | VT | 05440 | |
| Alburtis Boro | | PO Box 427 | | | Alburtis | PA | 18011 | |
| | | | | | | | | |
| Alby Heredia | Alby Appraisal Associates | 16731 Alder Circle | | | Lake Oswego | OR | 97034 | |
| Alcides Torres | | 5302 Nw 109th Ln | | | Coral Springs | FL | 33076 | |
| Alco Mortgage And Equity Loans | | 4110 North Main St | | | Houston | TX | 77009 | |
| Alcoa | | 223 Associates Blvd | | | Alcoa | TN | 37701 | |
| Alcona County | | County Courthouse | | | Harrisville | MI | 48740 | |
| Alcona Township | | 5145 La Fave Rd | | | Black River | MI | 48721 | |
| Alcorn County | | PO Box 190 | | | Corinth | MS | 38835 | |
| Alcova Mortgage Llc | | 2001 South Main St Ste 103 | | | Blacksburg | VA | 24060 | |
| | | | | | | | | |
| Alda Home Mortgage | | 7700 Little River Turnpike Ste 101 | | | Annandale | VA | 22003 | |
| Aldan Boro | | Tax Collector Robert H Pk | 233 Merion Ave | | Aldan | PA | 19018 | |
| Alden Csd T/o Bennington | | 3311 Wende Rd | | | Alden | NY | 14004 | |
| Alden Csd T/o Darien | | 11901 Broadway / Town Hall | | | Alden | NY | 14004 | |
| Alden Csd T/o Lancaster | | Town Hall | | | Lancaster | NY | 14086 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Alden Csd T/o Marilla | | 13190 Pk St | | | Alden | NY | 14004 | |
| Alden Csd T/o Newstead | | 11901 Broadway / Town Hall | | | Alden | NY | 14004 | |
| Alden Town | | PO Box 180 | | | Alden | NY | 14004 | |
| Alden Town | | 244 220th St | | | Star Prairie | WI | 54026 | |
| Alden Village | | 13336 Broadway | | | Alden | NY | 14004 | |
| Aldin Pitic | | 435 Gafrield Ave 310 | | | South Pasadena | CA | 91030 | |
| Aldine Isd | | 14909 Aldine Westfield Rd | | | Houston | TX | 77032 | |
| Aldo Depascale | | 1480 Route 46 Apt 134 B | | | Parsipany | NJ | 07054 | |
| Aldonso V Torres | | 3734 Sunset Manor | | | Katy | TX | 77450 | |
| Aldor Wayne Spann | | 2116 Orchard Ln | | | Carpentersville | IL | 60110 | |
| Aldrich | | PO Box 2 | | | Aldrich | MO | 65601 | |
| Alea Dee Wascher | | 10134 Karston Ave Ne | | | Albertville | MN | 55301 | |
| Alea London Ltd | | Agent Pay Only | | | London | CA | 07606 | |
| Alea North America Ins Co | | Pay To Agent | Do Not Mail | | | CA | | |
| Alejandra Cervantes | | 3809 S Crawford St | | | Los Angeles | CA | 90011 | |
| Alejandra D Mardones | | 43275 Markham Pl | | | Ashburn | VA | 20147 | |
| Alejandra E Cervantes | | 10616 Gemini Dr | | | Riverside | CA | 92503 | |
| Alejandra Perez | | 2715 Sunbright | | | Diamond Bar | CA | 91765 | |
| Alejandra Placencia Kim | | 27417 N | | | Pheonix | AZ | 85085 | |
| Alejandra Sanchez | | 1230 Morningstar Dr | | | Hollister | CA | 95023 | |
| Alejandro Arturo Hernandez | | 2153 S Powers St | | | Pomona | CA | 91266 | |
| Alejandro Coss | | 2608 N Newcastle | | | Chicago | IL | 60707 | |
| Alejandro Eduardo Castillo | | 622 W Cornelia Ave | | | Chicago | IL | 60657 | |
| Alejandro Encinas | | 12003 Gard Ave | | | Norwalk | CA | 90650 | |
| Alejandro Gomez | | 12601 Highdale St | | | Norwalk | CA | 90650 | |
| Alejandro Hugo Leonard | | 13185 Coronado Terrace | | | Miami | FL | 33181 | |
| Alejandro I Granados | | 11856 Holland Dr | | | Fishers | IN | 46038 | |
| Alejandro J Nava | | 13019 Woller Path | | | San Antonio | TX | 78249 | |
| Alejandro L Vega | | 23100 Ave San Luis | | | Woodland Hills | CA | 91364 | |
| Alejandro M Hernandez | | 920 S Nutwood St | | | Anaheim | CA | 92804 | |
| Alejandro Moreno | | 4395 Princeton St | | | Montclair | CA | 91763 | |
| Alejandro Perea | | 8590 Monte Vista St | | | Alta Loma | CA | 91701 | |
| Alejandro Pereira | | 4030 Veneto Dr | | | Frisco | TX | 75034 | |
| Alejandro R Solares | | 935 Bay Tree Rd | | | La Canada | CA | 91011 | |
| Alejandro Rodriguez | | 13112 Willamette | | | Westminster | CA | 92683 | |
| Alejandro Salazar | | 21622 Marguerite Pkwy | | | Mission Viejo | CA | 92692 | |
| Alejandro Soto | | 1045 Peach Ave 12 | | | San Diego | CA | 92021 | |
| Alena Lenora Sheets | | 4306 Dalewood Dr | | | Ft Wayne | IN | 46815 | |
| Alenoosh M Yousefian | | 512 S Clinton St | | | Baltimore | MD | 21224 | |
| Aleny B Vega | | 26153 Lawrence Ave | | | Wesley Chaple | FL | 33544 | |
| Aleppo Township | | Rd 1 Box 133 | | | New Freeport | PA | 15352 | |
| Aleppo Township | | 100 North Dr | | | Sewickley | PA | 15143 | |
| Alero Home Loans | | 120 West Aurora Rd Ste A | | | Northfield | OH | 44067 | |
| Alesia M Beaumont | | 52 Picazo | | | Rsm | CA | 92688 | |
| Alessandra C Ford | | 2149 Grand Ave | | | San Diego | CA | 92109 | |
| Alessandra Mongardi | | 2637 Promontory Circle | | | San Ramon | CA | 94583 | |
| Alessi & Associates Inc | | 2989 Broadmoor Valley Rd Ste C | | | Colorado Springs | CO | 80906-4407 | |
| Alessi And Associates Inc | | 2989 Broadmoor Valley Rd C | | | Colorado Springs | CO | 80906-4407 | |
| Alessi Trustee Company | | 6655 W Sahara Ave | Ste B 200 | | Las Vegas | NV | 89146 | |
| Alethes Llc | | 8601 Rr 2222 Bldg 1 | | | Austin | TX | 78730 | |
| Alethes Llc | | 7103 Oak Meadow | | | Austin | TX | 78736 | |
| Alethes Llc | | 4607 Ashbrook Rd | | | Dallas | TX | 75227 | |
| Alethes Llc | | 570 Edmonds Ln Ste 103 | | | Lewisville | TX | 75067 | |
| Alethes Llc | | 8627 N Mopac Expressway Ste 150 | | | Austin | TX | 78759 | |
| Alethes Llc | | 1825 Fortview Rd Ste 109 | | | Austin | TX | 78704 | |
| Alethes Llc | | 11 Falls View | | | Fair Oaks Ranch | TX | 78015 | |
| Alethes Llc | | 1220 Red Oak Dr | | | Alma | AR | 72921 | |
| Alethes Llc | | 6010 Balcones Dr Ste 209 | | | Austin | TX | 78731 | |
| Alethes Llc | | 308 Alpine | | | Desoto | TX | 75115 | |
| Alethes Llc | | 3025 Copper Hill Dr | | | Guthrie | OK | 73044 | |
| Alethes Llc | | 317 Big Elm | | | Highland Village | TX | 75077 | |
| Alethes Llc | | 2840 Business Loop 181 N Ste 120 | | | Florresville | TX | 78114 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Alethes Llc | | 1621 Vicksburg Dr | | | Mesquite | TX | 75181 | |
| Aleutians East Borough | | PO Box 349 | | | Sand Point | AK | 99661 | |
| Aleva Mortgage Of Ohio Inc | | 6422 E Main St 2nd Fl | | | Reynoldsburg | OH | 43068 | |
| Alex A Cortez | | 231 Loma Ave 9 | | | Long Beach | CA | 90803 | |
| Alex A Sanchez | | 2008 Westridge Pl | | | Aurora | IL | 60504 | |
| Alex Alvarez | | 12601 High Dale St | | | Norwalk | CA | 90650 | |
| Alex Bocanegra | | 11835 Gard Ave | | | Norwalk | CA | 90650 | |
| Alex Cazares | | 10108 Pinehurst Ave | | | South Gate | CA | 90280 | |
| Alex D Gilles | | 117 Black Oak Ln | | | Madisonville | LA | 70447 | |
| Alex Del Angel | | 3936 W 5th St 203 | | | Santa Ana | CA | 92703 | |
| Alex Heim | | 35 Lancaster County Rd 2b | | | Harvard | MA | 01451 | |
| Alex Hung Tran | | 11782 Summergrove Court | | | Fountain Valley | CA | 92708 | |
| Alex John Harris | | 448 Nevada St | | | San Francisco | CA | 94110 | |
| Alex Johnson | | 204 Granada Ave | | | Long Beach | CA | 90803 | |
| Alex M Shaffer | | 10546 Royal Oak Way | | | Stanton | CA | 90680 | |
| Alex Paramo | | 2900 Claremore Ln | | | Long Beach | CA | 90815 | |
| Alex Rodriguez | | 1486 Sandy Pass | | | Lake Zurich | IL | 60047 | |
| Alexa Clara Whitley | | PO Box 78402 | | | Charlotte | NC | 28271 | |
| Alexa Michelle Delesa Tarver | | 5344 Knights Landing | | | Ellenwood | GA | 30294 | |
| Alexa Mortgage Inc | | 1811 N Belcher Rd Ste I 1 | | | Clearwater | FL | 33765 | |
| Alexander Anthony & Brown | | 1101 S Winchester Blvd Ste A 107 | | | San Jose | CA | 95128 | |
| Alexander Brouillet Investment Mortgage | | 2805 Eureka | | | Anchorage | AK | 99503 | |
| Alexander Casey Carrera | | 129 Ryan Dr | | | Pittsburg | PA | 15220 | |
| Alexander County | | 2000 Washington Ave | | | Cairo | IL | 62914 | |
| Alexander County | | PO Box 38 | | | Taylorsville | NC | 28681 | |
| Alexander Csd T/o Alexander | | 3314 Buffalo St | | | Alexander | NY | 14005 | |
| Alexander Csd T/o Attica | | 3314 Buffalo St | | | Alexander | NY | 14005 | |
| Alexander Csd T/o Batavia | | 26 Main St | | | Attica | NY | 71634 | |
| Alexander Csd T/o Bennington | | 3314 Buffalo St | | | Alexander | NY | 14005 | |
| Alexander Csd T/o Bethany | | 26 Main St | | | Attica | NY | 14011 | |
| Alexander Csd T/o Darien | | 3314 Buffalo St | | | Alexander | NY | 14005 | |
| Alexander Csd T/o Middlebury | | 3314 Buffalo St | | | Alexander | NY | 14005 | |
| Alexander D Padilla | | 1840 Berkshire Club | | | Cincinnati | OH | 45230 | |
| Alexander Davis | | 1367 Mcbride St | | | Far Rockaway | NY | 11691 | |
| Alexander Eugene Ramus | | 5714 N Gibralter Way | | | Aurora | CO | 80019 | |
| Alexander Gonzalez Ramos | | 6010 Winchester St | | | San Diego | CA | 92139 | |
| Alexander Hamilton Financial Home Mtg Service | | 10333 Northwest Freeway Ste 323 | | | Houston | TX | 77092 | |
| Alexander Ivanoff | | 343 E Allen St Apt 3 | | | Castle Rock | CO | 80108 | |
| Alexander J Caras | | 14109 Southern Red Maple | | | Orlando | FL | 32828 | |
| Alexander Lending Inc | | 10655 Ne 4th St Ste 800 | | | Bellevue | WA | 98004 | |
| Alexander Llera | | 8760 Sw 133 Ave | | | Miami | FL | 33183 | |
| Alexander Louis Mismas | | 11152 Wallingsford Rd | | | Los Alamitos | CA | 90720 | |
| Alexander M Angeles | | 8230 Spring Lake Ct | | | Jacksonville | FL | 32210 | |
| Alexander M Cline | | 26845 Stillbrook Dr | | | Wesley Chapel | FL | 33549 | |
| Alexander Mendoza Zuniga | | 17220 Tullock St | | | Fontana | CA | 92335 | |
| Alexander Mortgage Group | | 3705 Latrobe Dr 310 | | | Charlotte | NC | 28211 | |
| Alexander Oliver Barnett | | 5050 La Jolla Blvd | | | San Diego | CA | 92109 | |
| Alexander R Piana | | 8624 Canyon Vista | | | Anaheim Hills | CA | 92808 | |
| Alexander S David | | 94 995 Nahauna St | | | Waipahu | HI | 96797 | |
| Alexander Town | | 50 Cooper Rd | | | Alexander | ME | 04694 | |
| Alexander Town | | PO Box 248 | | | Alexander | NY | 14005 | |
| Alexander Village | | 3323 Buffalo St/PO Box 23 | | | Alexander | NY | 14005 | |
| Alexander William Mann | | 205 Hudson St | | | Hoboken | NJ | 07030 | |
| Alexandra Brown | | 392 Bottoms Rd | | | Concord | GA | 30206 | |
| Alexandra Helin | | 12 Whitecap Ln | | | Newport Coast | CA | 92657 | |
| Alexandra J Calderon | | 5911 Rockne Ave | | | Whittier | CA | 90606 | |
| Alexandra Jean Leonard | | 1029 Mira Mar | | | Long Beach | CA | 90804 | |
| Alexandra Marie Torres | | 5402 Fairway Dr | | | San Jose | CA | 95127 | |
| Alexandra T Piacenza | | 37 Fillmore | | | Irvine | CA | 92620 | |
| Alexandra Varvarezis | | 212 Blythe Ave | | | Drexel Hill | PA | 19026 | |
| Alexandre Pimentel | Bq Video & Photography | 24504 Mission Blvd | | | Hayward | CA | 94544 | |
| Alexandria | City Collector | City Collector | | | Alexandria | MO | 63430 | |
| Alexandria Bay Village | | PO Box 367 | | | Alexandria Bay | NY | 13607 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Alexandria Borough | | PO Box 17 | | | Alexandria | PA | 16611 | |
| Alexandria C S Tn Of Orleans | | 34 Bolton Ave | | | Alexandria Bay | NY | 13607 | |
| Alexandria C S Tn Of Theresa | | 34 Bolton Ave | | | Alexandria Bay | NY | 13607 | |
| Alexandria C S Twn Of Hammond | | 34 Bolton Ave | | | Alexandria Bay | NY | 13607 | |
| Alexandria Chamber Of Commerce | | 801 N Fairfax St Ste 402 | | | Alexandria | VA | 22314 | |
| Alexandria City | | 400 West Main | | | Alexandria | KY | 41001 | |
| Alexandria City | | PO Box 277 | | | Alexandria | TN | 37012 | |
| Alexandria City | | Alexandria Business Office | | | Alexandria | LA | 71309 | |
| Alexandria City | | Treasury Division | PO Box 323 | | Alexandria | VA | 22313 | |
| Alexandria Csd T/o Alexandria | | 34 Bolton Ave | | | Alexandria Bay | NY | 13607 | |
| Alexandria Csd T/o Alexandria | | Rte 1 | | | Redwood | NY | 13679 | |
| Alexandria N Kondenar | | 1244 Thomas Ct Apt 204 | | | Glendale Heights | IL | 60139-4827 | |
| Alexandria Town | | Tax Collector | 45a Washburn Rd | | Alexandria | NH | 03222 | |
| Alexandria Town | | PO Box 130 | | | Alexandria Bay | NY | 13607 | |
| Alexandria Township | | PO Box 535 | | | Milford | NJ | 08848 | |
| Alexy Funding Inc | | 25491 Budapest Ave | | | Mission Viejo | CA | 92691 | |
| Alexis Ann Adame | | 3202 W Bell Rd | | | Phoenix | AZ | 85053 | |
| Alexis Appraisals Inc Of Colorado | | 3749 Deer Creek Dr | | | Parker | CO | 80138 | |
| Alexis Armando Guerrero | | 541 N Barbara Ave | | | Azusa | CA | 91702 | |
| Alexis B Valdez | | 7005 Safflower Ct | | | Bakersfield | CA | 93313 | |
| Alexis Gorrita | | 81 Sw 132 Ct | | | Miami | FL | 33184 | |
| Alexis Jarreau Legarda | | 997 Victoria Ave | | | San Leandro | CA | 94577 | |
| Alexis L Garcia Calipusan | | 6197 Glimmering Light Av | | | Las Vegas | NV | 89139 | |
| Alexis L Lindstrom | | 42340 W Oakland Dr | | | Maricopa | AZ | 85239 | |
| Alexis Mortgage Enterprise Group Inc | | 2324 N Dixie Hwy | | | Hollywood | FL | 33020 | |
| Alfa Financial Corporation | | 10333 Harwin | Ste 625 | | Houston | TX | 77036 | |
| Alfa Gen Ins Corp | | PO Box 11000 | | | Montgomery | AL | 36191 | |
| Alfa Ins Corp | | PO Box 11000 | | | Montgomery | AL | 36191 | |
| Alfa Mut Fi Ins Co | | PO Box 11000 | | | Montgomery | AL | 36191 | |
| Alfa Mut Gen Ins Co | | PO Box 11000 | | | Montgomery | AL | 36191 | |
| Alfa Mut Ins Co | | PO Box 11000 | | | Montgomery | AL | 36191 | |
| Alfalfa County | | 300 S Grand | | | Cherokee | OK | 73728 | |
| Alfonso A Anzures | | 1625 Los Arboles Ave Nw | | | Albuquerque | NM | 87107 | |
| Alfonso A Sandoval | | 5730 Peterwilks Ct | | | Corona | CA | 92880 | |
| Alfonso C Gonzales | | 8518 Timber West | | | San Antonio | TX | 78520 | |
| Alfonso E Hammond | | 1101 B Walnut Ave | | | Huntington Beach | CA | 92648 | |
| Alfonso G Di Liberto | | 429 Lasalle Ave | | | Hasbrouck Hts | NJ | 07604 | |
| Alfonso Gonzalez | | 8375 Klusman Ave | | | Rncho Cucamonga | CA | 91730 | |
| Alfonso Melvin Shirley | | 43463 W Sunland Dr | | | Maricopa | AZ | 85239 | |
| Alfonso Smith | | 5976 Liberty View Court | | | Middletown | OH | 45044 | |
| Alfonzo Martinez | | 2687 Waterway Dr | | | Grand Prairie | TX | 75054 | |
| Alford Town | | 334 Maine St | | | Great Barrington | MA | 01230 | |
| Alfre Fernandez Marrell | | 14611 Sw 180 | | | Miami | FL | 33177 | |
| Alfred A Grant | | 9545 West Russell Rd | | | Las Vegas | NV | 89148 | |
| Alfred Alfonzo Zamora | | 7208 Via Contenta | | | Albuquerque | NM | 87113 | |
| Alfred Almond Cs/ T/o Alfred | | 6795 Route 21 | | | Almond | NY | 14804 | |
| Alfred Almond Cs/ T/o Almond | | 6795 Route 21 | | | Almond | NY | 14804 | |
| Alfred Almond Cs/ T/o Hartsville | | 6795 Route 21 | | | Almond | NY | 14804 | |
| Alfred Almond Cs/ T/o Hornsville | | 6795 Route 21 | | | Almond | NY | 14804 | |
| Alfred Almond Cs/ T/o Ward | | 6795 Route 21 | | | Almond | NY | 14804 | |
| Alfred Almond Cs/ T/o West Almond | | 6795 Route 21 | | | Almond | NY | 14804 | |
| Alfred Andrew Stohl | | 400 W Ontario | | | Chicago | IL | 60610 | |
| Alfred Bianchi | | 4721 East Woburn Ln | | | Cave Creek | AZ | 85331 | |
| Alfred D Fielding | | 9230 Traders Crossing | | | Laurel | MD | 20723 | |
| Alfred D Vandermade | | 17791 Still Harbor Ln | | | Huntington Bch | CA | 92647 | |
| Alfred Dujovne | | 4225 Georgia St 7 | | | San Diego | CA | 92103 | |
| Alfred Espinosa | | 3690 S Bear St | | | Santa Ana | CA | 92704 | |
| Alfred Huang | | 167 A Star Route | | | Kana | HI | 96713 | |
| Alfred Joseph Guntherberg Ii | Guntherberg Appraisal Services | 220 Main St | | | Roanoke | AL | 36274 | |
| Alfred L Giordano | | 1016 Lincoln St | | | Dickson City | PA | 18519 | |
| Alfred L Roberts | | 2443 Countrybrook | | | San Jose | CA | 95132 | |
| Alfred Machado | | 60 Freeman St | | | Woodbridge | NJ | 07095 | |
| Alfred Macias | | 641 Candia Circle | | | La Habra | CA | 90631 | |
| Alfred P Velasco | | 1727 Countryside Dr | | | Carrollton | TX | 75007 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Alfred Palafox | | 325 N Azusa Ave | | | Azusa | CA | 91702 | |
| Alfred Robert Lugo | | 7045 Margaret St | | | Chino | CA | 91710 | |
| Alfred Town | | PO Box 850 | | | Alfred | ME | 04002 | |
| Alfred Town | | 6340 Shaw Rd Town Hall | | | Alfred Station | NY | 14803 | |
| Alfred Village | | 7 W University St | | | Alfred | NY | 14802 | |
| Alfreda T Williams | | 901 Bellecour Way | | | Lake Forest | CA | 92630 | |
| Alfredo Alexander West | | 3336 Yellow Flower Rd | | | Laurel | MD | 20724 | |
| Alfredo Flores | | 1210 E Glencoe Ave | | | Compton | CA | 90221 | |
| Alfredo Garza Jr | | 4680 Fm 3175 | | | Lytle | TX | 78052 | |
| Alfredo Morales | | 153 S Tiago Dr | | | Gilbert | AZ | 85222 | |
| | | | | | | | | |
| Alg Capital Inc | | 26707 West Agoura Rd Ste 200 | | | Calabasas | CA | 91302 | |
| Alg Funding Llc | | 18300 Ne Union Hill Rd 160 | | | Redmond | WA | 98052 | |
| | | | | | | | | |
| Alg Real Estate Services Inc | Attn Sherrly Soukup 91362 | 5716 Corsa Ave Ste 200 | | | Westlake Village | CA | | |
| Alg Real Estate Services Inc | | 5716 Corsa Ave Ste 200 | | | Westlake Village | CA | 91362 | |
| Alga Appraisal Llc | | 12916 Sunrise Trail Pl Ne | | | Albuquerque | NM | 87111 | |
| Algansee Township | | 905 Lester Rd | | | Reading | MI | 49274 | |
| Alger County | | County Courthouse | | | Munising | MI | 49862 | |
| Algernon Bulter Attorney At Law | Algernon Bulter | PO Box 38 | | | Willington | NC | 28402 | |
| Algernon L Butler Iii Trustee In Bankruptcy For | | | | | | | | |
| Ronald Harlow Kruse And Karen Lee Kruse | | 6337 Northshore Dr | | | Wilmington | NC | 28411 | |
| Algoma City | | 416 Fremont St | | | Algoma | WI | 54201 | |
| Algoma Town | | 267 Nwesthaven Unit204 | | | Oshkosh | WI | 54904 | |
| Algoma Township | | 10531 Algoma Ave | | | Rockford | MI | 49341 | |
| Algonac City | | 805 St Clair River D | | | Algonac | MI | 48001 | |
| Algood City | | PO Box 49215 | | | Algood | TN | 38501 | |
| Ali A Adnan | Ali A Adnan | 2632 Creek Way Dr | | | Carrollton | TX | 75101 | |
| Ali A Adnan | | 8944 Jennie Lee Circle | | | Dallas | TX | 75227 | |
| Ali Alavi | | 1616 Lozano Dr | | | Vienna | VA | 22182 | |
| Ali D Malcolm | | 521 W 10th St | | | Kansas City | MO | 64105 | |
| Ali Loretta Pontious | | 1200 E Spence Ave | | | Tempe | AZ | 85281 | |
| Ali Melise Valentino | | 3716 Academy Rd | | | Philadelphia | PA | 19154 | |
| Ali S Javahery | | 26011 Horse Shoe Circle | | | Laguna Hills | CA | 92653 | |
| Alia Galvan | | 1205 Deerpark Dr | | | Fullerton | CA | 92831 | |
| Alice A Farr | | 10409 E Jacob Ave | | | Mesa | AZ | 85208 | |
| Alice Appraisal Service | | PO Box 1635 | | | Alice | TX | 78333 | |
| Alice B Pacheco | | 2200 Duckworth Ave | | | Clovis | NM | 88101 | |
| Alice Board Of Realtors Inc | | PO Box 1168 | | | Alice | TX | 78333 | |
| Alice C Terry | | 14819 Hammersmith Circle | | | Silver Spring | MD | 20906 | |
| Alice D Macho | | 7503 Gardenia Dr | | | Missoula | MT | 59808 | |
| Alice D Springer | Springer Associates | 6204 Torreon Dr Ne | | | Albuquerque | NM | 87109 | |
| Alice G Viola | | 5157 Merganser Way | | | Bensalem | PA | 19020 | |
| Alice Hart | | 17014 S 29th Way | | | Phoenix | AZ | 85048 | |
| Alice J Dalton | | 15108 Nature Walk Dr | | | Tampa | FL | 33624 | |
| Alice Jane Faris | | 6308 Vernon Ave S | | | Edina | MN | 55436 | |
| Alice Leanne Stanger | | 4850 E 3400 N | | | Murtaugh | ID | 83344 | |
| Alice M Singh | | 17065 San Bruno St | | | Fountain Valley | CA | 92708 | |
| Alice Mcdowell | Texas Appraisal Co | 6917 Overhill Rd | | | Ft Worth | TX | 76116 | |
| Alice Medina | | 2859 Falling Waters Ct | | | Chula Vista | CA | 91915 | |
| Alice Osbourn | | 5478 Franklin Rd | | | Yuba City | CA | 95993 | |
| Alice Schnepp Chatfield | | 1702 W Victoria | | | Mt Prospect | IL | 60056 | |
| Alice Y Lo | | 148 Clearbrook | | | Irvine | CA | 92614 | |
| Alicemae Hoopili Bermoy | | PO Box 874 | | | Honolulu | HI | 96808 | |
| Alicia A Jimenez | | 877 N Adele St D | | | Orange | CA | 92867 | |
| Alicia A Jolson | | 13725 Wellington | | | Bloomington | MN | 55337 | |
| Alicia A Lawley | | 14813 E 5th Cir | | | Aurora | CO | 80011 | |
| Alicia Alarcon Russell | | 11 Via Conocido | | | San Clemente | CA | 92673 | |
| Alicia Anne Hinrichs | | 7303 Carriage Bay | | | San Antonio | TX | 78249 | |
| Alicia B Rodriguez | | 9300 Dorrington Ave | | | Arleta | CA | 91331 | |
| Alicia C Oneil | | 119 High St | | | Billerica | MA | 01862 | |
| Alicia Espinoza | | 38 Calle Bella | | | R S M | CA | 92688 | |
| Alicia L Clark | | 1179 Shipwatch Circle | | | Tampa | FL | 33602 | |
| Alicia L Turner | | PO Box 705 | | | Franklin | NJ | 07416 | |
| Alicia M De Armas | | 243 Baldwin Pass | | | Deerpark | NY | 11729 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Alicia M Lopez | | 18611 San Marcos St | | | Fountain Valley | CA | 92708 | |
| Alicia M Nahal | | 12824 Coverdale Dr | | | Tampa | FL | 33624 | |
| Alicia M Young | | 5560 Apple Ridge Trail | | | West Bloomfield | MI | 48322 | |
| Alicia Matta | | 2050 Dogwood Ave | | | Anaheim | CA | 92801 | |
| Alicia Michele Adkins | | 14501 Montfort Dr | | | Dallas | TX | 75254 | |
| Alicia Michele Lynch | | 7947 Langdon St | | | Philadelphia | PA | 19111 | |
| Alicia Nicole Ornelas | | 97 Exeter | | | Irvine | CA | 92612 | |
| Alicia Rae Beekman | | 1722 W Ax Handle Way | | | Flagstaff | AZ | 86001 | |
| Alicia Renee Taylor | | 6516 Lynmont Dr | | | Charlotte | NC | 28212 | |
| Alicia Reshelle Henry | | 4363 Rosehill Rd | | | Garland | TX | 75043 | |
| Alicia S Cohen | | 6224 Raleigh St | | | Orlando | FL | 32835 | |
| Alicia Santana | | 5364 W Oconto | | | Chicago | IL | 60656 | |
| Alicia Suzanne Cole | Keller Williams | 650 Henderson Dr Ste 433 | | | Cartersville | GA | 30120 | |
| Alicia Teniente | | 1438 W Lynwood | | | San Antonio | TX | 78201 | |
| Alicia Terry | | 14935 South Richmond Ave | | | Houston | TX | 77082 | |
| Alicia Wagner | | 149 Montclaire Dr | | | Weston | FL | 33326 | |
| Alida Lopez | | 9505 Stone Canyon Rd | | | Corona | CA | 92883 | |
| Alief Isd | | PO Box 368 | | | Alief | TX | 77411 | |
| Alina Bolanos | | 3332 Rachel Ln | | | Katy | TX | 77493 | |
| Alina Zvonova | | 13248 Ne 139th Pl | | | Kirkland | WA | 98034 | |
| Aliquippa City | | 581 Franklin Ave | | | Aliquippa | PA | 15001 | |
| Aliquippa Sd/apiquippa City | | 581 Franklin Ave | | | Aliquippa | PA | 15001 | |
| Alireza Eslami | | 26342 Ganiza | | | Mission Viejo | CA | 92692 | |
| Alireza Rahmaty | | 1621 East 17th St F | | | Santa Ana | CA | 92705 | |
| Alisa C Arias | | 4332 Mesa Dr | | | Carrollton | TX | 75010 | |
| Alisa D Montijo | | 10263 Baroness | | | San Diego | CA | 92126 | |
| Alisa F Henry | | 1333 Eldridge Pkwy | | | Houston | TX | 77077 | |
| Alisa Henry | | 820 Gessner Ste1425 | | | Houston | TX | 77024 | |
| Alisa J Levine | | 15 Holoyoke St 3 | | | Boston | MA | 02116 | |
| Alisa J Santasiero | | 16 E Broad Oaks | | | Houston | TX | 77056 | |
| Alisa Jo Hededus | | 1900 Empoli Court | | | Las Vegas | NV | 89134 | |
| Alisa Santasiera | | 13430 Nw Fwy Ste 500 | | | Houston | TX | 77040 | |
| Alisan S Hames | | 27519 South Rondelet | | | Spring | TX | 77386 | |
| Alisha N Evans Curry | | 2634 N Everly Dr | | | Frederick | MD | 21701 | |
| Alisha Nicole Mcneil | | 4211 Sandy Springs Rd | | | Springfield | TN | 37172 | |
| Alisia M Garcia | | 1030 E Ocean Blvd | | | Long Beach | CA | 90802 | |
| Alison C Murawski | | 6700 Warner | | | Huntington Beach | CA | 92647 | |
| Alison Fox Young | | 2006 Myrtlewood Rd | | | Baltimore | MD | 21209 | |
| Alison Gabriela Gallagher | | 216 Ridge St | | | Pearl River | NY | 10965 | |
| Alison L Ching | | 1209 Spectrum | | | Irvine | CA | 92618 | |
| Alison Marie Ludoph | | 18572 Demion Ln | | | Huntington Bch | CA | 92646 | |
| Alison R E F I S | | 19545 Roscoe Blvd | | | Northridge | CA | 91324 | |
| Alison R Salerno | | 4 Elizabeth Ln | | | Salisbury | MA | 01952 | |
| Alison R Temple | | 16912 Rockcreeck Circle | | | Huntington Beach | CA | 92647 | |
| Alison Rollin | | 25501 Chase 39207 | | | Aliso Viejo | CA | 92656 | |
| Alison Sardarian | | 12434 N Davies Pl | | | Tustin | CA | 92782 | |
| Alison Stephens | | 1585 Swallow Tail Ln | | | Manteca | CA | 95336 | |
| Alison Valerie Horton | | 395 Jackson St | | | Quincy | CA | 95971 | |
| Alissa Leigh Moyer | | 182 E St Rt 73 | | | Springboro | OH | 45066 | |
| Alissa M Klasi | | 4400 S Monaco St | | | Denver | CO | 80237 | |
| Alissa Mary Ann Heimbauer | | 245 N Maple St | | | N Massapequa | NY | 11758 | |
| Alissa P Herman | | 190 Carter Rd | | | Haskell | NJ | 07420 | |
| Alissa S Andersen | | 842 Blue Ridge Circle | | | West Palm Beach | FL | 33409 | |
| Alitex Realty & Mortgage Inc | | 14360 Bellaire Blvd Ste 134 | | | Houston | TX | 77083 | |
| Alki Appraisal | | 3400 Harbor Ave Sw Mb 305 | | | Seattle | WA | 98126 | |
| All About Mortgages | | 3120 Waccamaw Blvd Ste J | | | Myrtle Beach | SC | 29579 | |
| All About Properties | | 525 North Sam Houston Ste 215 | | | Houston | TX | 77060 | |
| All Acceptance Mortgage | | 3739 Broadway Ste A | | | Grove City | OH | 43123 | |
| All Acceptance Mortgage | | 3739 Broadway | Ste A | | Grove City | OH | 43123 | |
| All Advantage | | 10085 Carroll Canyon Rd 230 | | | San Diego | CA | 92126 | |
| All America Ins Co | | PO Box 105287 | | | Atlanta | GA | 30348 | |
| All America Ins Co | | PO Box 351 800 S Washing | | | Van Wert | OH | 45891 | |
| All America Mortgage Inc | | 2172 West Shore Rd | | | Warwick | RI | 02889 | |
| All American Appraisal Associates | | 850 W Bartlett Rd Ste 3 C | | | Bartlett | IL | 60103 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| All American Appraisal Of St Joseph | | 120 North 7th St | | | Saint Joseph | MO | 64501 | |
| All American Best Mortgage Inc | | 7365 Darnoch Way | | | West Hills | CA | 91307 | |
| All American Consulting Services Ltd | | 701 Palisade Ave 1st Fl | | | Englewood Cliffs | NJ | 07632 | |
| All American Dream Mortgage Llc | | 591 Maple St | | | Peshtigo | WI | 54157 | |
| All American Family Home Loan Inc | | 5821 Cedar Lake Rd | | | St Louis Pk | MN | 55416 | |
| All American Fianacial Services Llc | | 2854 Egypt Rd Ste 100 | | | Audubon | PA | 19403 | |
| All American Financial Corp | | 871 Hamilton Ave | | | Menlo Pk | CA | 94025 | |
| All American Financial Group Inc | | 16200 Ventura Blvd Ste 201 | | | Encino | CA | 91436 | |
| All American Financial Services | | 42305 10th St West | | | Landcaster | CA | 93534 | |
| All American Funding Llc | | 5145 S 1750 W Ste 300 | | | Roy | UT | 84067 | |
| All American Funding Llc | | 13318 Philmont Ave | | | Philadelphia | PA | 19116 | |
| All American Home Mortgage | | 571 N Mountain Ave | | | Upland | CA | 91786 | |
| All American Home Mortgage | | 8338 Rosemead Blvd | | | Pico Rivera | CA | 90660 | |
| All American Home Mortgage Corp | | 333 Earle Ovington Blvd Ste 102 | | | Uniondale | NY | 11553 | |
| All American Home Mortgage Inc | | 6196 Oxon Hill Rd Ste 240 | | | Oxon Hill | MD | 20745 | |
| All American Lending Group Llc | | 383 W Drake Rd 201 | | | Fort Collins | CO | 80526 | |
| All American Lending Group Llc | | 4511 N Campbell Rd Ste 205 | | | Tucson | AZ | 85718 | |
| All American Lending Group Llc | | 4511 N Campbell Rd | Ste 205 | | Tucson | AZ | 85718 | |
| All American Lending Llc | | 516 Bay Ave | | | Pt Pleasant Beach | NJ | 08742 | |
| All American Liberty Mortgage Inc | | 315 Indiana Ave | | | Coeur D Alene | ID | 83814 | |
| All American Loan Corp | | 3950 Cobb Pkwy Ste 101 &102 | | | Acworth | GA | 30101 | |
| All American Mortgage | | 2801 Coffee Rd A5 | | | Modesto | CA | 95355 | |
| All American Mortgage | | 3512 Coffee Rd Ste A | | | Bakersfield | CA | 93308 | |
| All American Mortgage | | 1726 Braeswood | | | Corpus Christi | TX | 78412 | |
| All American Mortgage | | 3452 Losey Blvd S | | | La Crosse | WI | 54601 | |
| All American Mortgage | | 3310 Lebanon Rd Ste 210 | | | Hermitage | TN | 37076 | |
| All American Mortgage | | 13703 Naples Pk Ln | | | Houston | TX | 77070 | |
| All American Mortgage And Properties | | 3031 Tisch Way Ste 704 | | | San Jose | CA | 95128 | |
| All American Mortgage Co Inc | | 12515 N Kendall Dr 302 | | | Miami | FL | 33186 | |
| All American Mortgage Company | | 928 Broadwater Ave | | | Billings | MT | 59101 | |
| All American Mortgage Company | | 1708 East Pikes Peak Ave | | | Colorado Springs | CO | 80909 | |
| All American Mortgage Corp | | 1355 South Rte 59 Ste 2b | | | Naperville | IL | 60564 | |
| All American Mortgage Corp | | 1355 South Route 59 3 White Eagle Ctr | | | Naperville | IL | 60564 | |
| All American Mortgage Fox Cities | | 2979 Allied B | | | Green Bay | WI | 54304 | |
| All American Mortgage Funding Llc | | 2801 Fairview Pl Ste M | | | Greenwood | IN | 46142 | |
| All American Mortgage Group Inc | | 8780 Nw 18th Terrace | | | Miami | FL | 33172 | |
| All American Mortgage Group Llc | | 1 E Marion St | | | Shelby | NC | 28150 | |
| All American Mortgage Inc | | 1690 W Shaw Ste 202 | | | Fresno | CA | 93711 | |
| All American Mortgage Inc | | 311 Route 17 | | | Paramus | NJ | 07652 | |
| All American Mortgage Inc | | 220 Regency Court Ste 200 | | | Brookfield | WI | 53045 | |
| All American Mortgage Inc | | 220 Regency Court | Ste 200 | | Brookfield | WI | 53045 | |
| All American Mortgage Inc | | 237 Storey Blvd | | | Cheyenne | WY | 82009 | |
| All American Mortgage Lending Inc | | 7420 Unity Ave N | Ste 308 | | Brooklyn Pk | MN | 55443 | |
| All American Mortgage Llc | | 7012 Madison Ave Ste A | | | Urbandale | IA | 50322 | |
| All American Mortgage Network Inc | | 17515 W Nine Mile Rd 180 | | | Southfield | MI | 48075 | |
| All American Mortgage Network Inc | | 17515 W Nine Mile Rd | Ste 180 | | Southfield | MI | 48075 | |
| All American Mortgage Services | | 2731 Nacogdoches Rd | | | San Antonio | TX | 78217 | |
| All American Mortgage Services | | 2801 Crossroads Dr Ste 1200 | | | Madison | WI | 53718 | |
| All American Mortgage Services Llc | | 7328 Bergenline Ave | | | North Bergen | NJ | 07047 | |
| All American Real Estate & Mortgage Co | | 11318 South St | | | Cerritos | CA | 90703 | |
| All American Realty | | 20929 Roscoe Blvd 3 | | | Canoga Pk | CA | 91304 | |
| All American Sports | Dba Kingston Investments | 3690 N Academy Blvd | | | Colorado Springs | CO | 80917-5090 | |
| All American Wholesale Mortgage Inc | | 6345 Balboa Blvd Ste 165 | | | Encino | CA | 91316 | |
| All Americas Mortgage Corp | | 7457 Harwin Ste 150 | | | Houston | TX | 77036 | |
| All Approved Mortgage Inc | | 2699 Collins Ave Ste 103 | | | Miami Beach | FL | 33140 | |
| All Around Lending | | 1941 Oak Pk Blvd Ste 50 | | | Pleasant Hill | CA | 94523 | |
| All Around Lending Corp | | 2500 Nw 107 Av Ste 102 | | | Miami | FL | 33172 | |
| All Bay Mortgage | | 5768 Paradise Dr 2nd Fl | | | Corte Madera | CA | 94925 | |
| All Boro Funding | | 2281 Schenectady Ave | | | Brooklyn | NY | 11234 | |
| All Cal Mortgage | | 12702 Rdrunner Dr | | | Penn Valley | CA | 95946 | |
| All California Brokerage Inc | | 18000 Studebaker Rd Ste 260 | | | Cerritos | CA | 90703 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| All California Mortgage Inc | | 535 West Napa St | | | Sonoma | CA | 95476 | |
| All California Mortgage Inc | | 1709 Sonoma Blvd | | | Vallejo | CA | 94590 | |
| All Capital | | 250 Fulton Ave Ste 201 | | | Hempstead | NY | 11550 | |
| All Capital Mortgage Funding | | 2350 W 84 St 16 | | | Hialeah | FL | 33016 | |
| All Capital Mortgage Inc | | 6755 W Charleston Blvd Ste C | | | Las Vegas | NV | 89146 | |
| All Choice Home Mortgage Inc | | 9470 Annapolis Rd Ste 221 | 223 & 224 | | Lanham | MD | 20706 | |
| All Citi Mortgage | | 33 S Real Rd | | | Bakersfield | CA | 93309 | |
| All Cities Financial Inc | | 3530 Wilshire Blvd Ste 250 | | | Los Angeles | CA | 90010 | |
| All Cities Mortgage & Financial Inc | | 7600 Pklawn Ave 460 | | | Edina | MN | 55435 | |
| All Cities Mortgage & Financial Inc | | 7600 Pklawn Ave 100 | | | Edina | MN | 55435 | |
| All Cities Mortgage And Financ | | 7600 Pklawn Ave Ste 480 | | | Edina | MN | 55435 | |
| All City Financial Group | | 5600 South Quebec St Ste 110 D | | | Greenwood Village | CO | 80111 | |
| All City Financial Services | | 1388 Sutter St 715 | | | San Francisco | CA | 94109 | |
| All City Mortgage | | 6608 Harley St | | | Philadelphia | PA | 19142 | |
| All City Mortgage Llc | | 519 Sinclair Lewis Ave | | | Sauk Centre | MN | 56378 | |
| All City Moving & Storage | | PO Box 882133 | | | San Francisco | CA | 94188 | |
| All Community Home Loans Inc | | 5201 California Ave Ste 220 | | | Bakersfield | CA | 93309 | |
| All Copy Products | | 4141 Colorado Blvd | | | Denver | CO | 80216-4307 | |
| All Counties Mortgage Co Ltd | | 718 Lake Ave | | | Ashtabula | OH | 44004 | |
| All Counties Mortgage Inc | | 1450 N Tustin Ave Ste 209 | | | Santa Ana | CA | 92701 | |
| All County Mortgage | | 830 North Wickham Rd Ste 2 | | | Melbourne | FL | 32935 | |
| All County Mortgage | | 830 North Wickham Rd | Ste 2 | | Melbourne | FL | 32935 | |
| All Credit Considered Mortgage Inc | | 932 Hungerford Dr Ste 6 B | | | Rockville | MD | 20850 | |
| All Credit Finance | | 100 Fifth Ave Building Ste 900 | | | Pittsburgh | PA | 15222 | |
| All Credit Finance | | 100 Fifth Ave Building | Ste 900 | | Pittsburgh | PA | 15222 | |
| All Credit Funding | | 8600 Lasalle Rd Ste 623 | | | Towson | MD | 21286 | |
| All Credit Funding | | 513 Devon Pl | | | West Islip | NY | 11702 | |
| All Credit Lending Inc | | 229 Bonnabrook Dr | | | Hermitage | TN | 37076 | |
| All Credit Lending Inc | | 2648 State Rd 434 West | | | Longwood | FL | 32779 | |
| All Credit Mortgage | | 90 Main St Ste 108 B | | | Centerbrook | CT | 06409 | |
| All Credit Mortgage & Ivestments Incorporated | | 4869 Okeechobee Blvd Ste 4 | | | West Palm Beach | FL | 33417 | |
| All Credit Mortgage Group | | 11822 Mary Catherine Dr | | | Clinton | MD | 20735 | |
| All Credit Mortgage Inc | | 333 N Waco | | | Wichita | KS | 67202 | |
| All Credit Mortgage Inc | | 14849 Forest Blvd N Ste 5 | | | Hugo | MN | 55038 | |
| All Credit Mortgage Inc | | 7109 Dixie Hwy | | | Louisville | KY | 40272 | |
| All Credit Mortgage Llc | | 1771 Suburban Dr | | | Depere | WI | 54115 | |
| All East Coast Mortgage Inc | | 3064 South Military Trail Ste 5 | | | Lake Worth | FL | 33463 | |
| All Estate Mortgage | | 12753 South Dairy Ashford | | | Houston | TX | 77099 | |
| All Exterminating | | 3555 Hutchinson Rd | | | Cumming | GA | 30040 | |
| All Family Mortgage Llc | | 94 266 A Waipahu Depot Rd | | | Waipahu | HI | 96797 | |
| All Finance Mortgage Inc | | 1440 79th St Causeway Ste 20 | | | North Bay Village | FL | 33141 | |
| All Finance Mortgage Inc | | 1440 79 St Causeway Ste 209 | | | North Bay Village | FL | 33141 | |
| All Finance Mortgage Inc | | 1440 79th St Causeway 209 | | | North Bay Village | FL | 33141 | |
| All Financial Mortgage Group Inc | | 2121 N California Blvd Ste 290 | | | Walnut Creek | CA | 94596 | |
| All Financial Mortgage Group Inc | | 1529 Cypress St Ste 102 | | | Walnut Creek | CA | 94596 | |
| All Financial Mtg Group Inc | | 13830 San Pablo Ave Ste D 1 | | | San Pablo | CA | 94806 | |
| All Financial Services Inc | | 9030 Red Branch Rd | | | Columbia | MD | 21045 | |
| All Florida Mortgage Centers Of Osceola | | 10381 Orangewood Blvd | | | Orlando | FL | 32821 | |
| All Florida Mortgage Centers Of Tampa | | 7303 Nebraska Ave | | | Tampa | FL | 33604 | |
| All Florida Mortgage Centers Of West Pasco | | 8503 Old Cr 54 | | | New Port Richey | FL | 34653 | |
| All Florida Mortgage Inc | | 5555 Sw 94th Court | | | Miami | FL | 33165 | |
| All Florida Mortgage Source Inc | | 1793 W Hillsborough Ave | | | Tampa | FL | 33603 | |
| All Fund Inc | | 545 N Andrews Ave Ste 214 | | | Fort Lauderdale | FL | 33301 | |
| All Fund Mortgage | | 8808 Pacific Ave | | | Tacoma | WA | 98444 | |
| All Fund Mortgage | | 24 W Pennsylvania Ave 2nd Fl | | | Towson | MD | 21286 | |
| All Fund Mortgage | | 43844 Carentan Dr | | | Temecula | CA | 92592 | |
| All Fund Mortgage | | 7590 Fay Ave 301 | | | La Jolla | CA | 92037 | |
| All Fund Mortgage | | 600 West Cummings Pk Ste 1900 | | | Woburn | MA | 01801 | |
| All Fund Mortgage | | 8515 Kennestone Ln | | | North Charleston | SC | 29420 | |
| All Fund Mortgage | | 5000 Whitestone Ln Ste 120 | | | Plano | TX | 75024 | |
| All Fund Mortgage | | 25 Leroy St | | | Attleboro | MA | 02703 | |
| All Fund Mortgage | | 10210 Ne Points Dr | | | Kirkland | WA | 98033 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| All Fund Mortgage | | 10780 Bittner Way | | | Noblesville | IN | 46062 | |
| All Fund Mortgage | | 100 Crescent Court Ste 700 | | | Dallas | TX | 75201 | |
| All Fund Mortgage | | 7304 Whyte Ave | | | Citrus Heights | CA | 95621 | |
| All Fund Mortgage | | 830 Bev Court | | | Lawrenceville | GA | 30045 | |
| All Fund Mortgage | | 4660 Slater Rd Ste 224 | | | Eagan | MN | 55122 | |
| All Funding Group Inc | | 131 Doughty Blvd Ste B | | | Inwood | NY | 11096 | |
| All Funding Mortgage Inc | | 9500 Arena Dr Ste 101 | | | Largo | MD | 20774 | |
| All Home Mortgage Inc | | 7900 Steubenville Pike Ste 24 | | | Imperial | PA | 15126 | |
| All Home Mortgage Inc | | 7900 Steubenville Pike | Ste 24 | | Imperial | PA | 15126 | |
| All In One Financial Services Inc | | 6220 South Orange Blossom Trail Ste 198 | | | Orlando | FL | 32809 | |
| All In One Mortgage Services | | 5135 Curry Ford Rd Ste 100 | | | Orlando | FL | 32812 | |
| All In One Mortgages Llc | | 500 Grant St | | | Charleston | WV | 25302 | |
| All In One Real Estate | | 2555 E Perrin Ave Ste 110 | | | Fresno | CA | 93720 | |
| All In One Real Estate | | 1105 E Commonwealth Ave Ste A | | | Fullerton | CA | 92831 | |
| All Island Mortgage & Funding Corp | | 496 Smithtown By Pass Ste 308 | | | Smithtown | NY | 11787 | |
| All Islanders Mortgage Inc | | 1070 Nw 21st St | | | Fort Lauderdale | FL | 33311 | |
| All Kern Financial Corp | | 3616 Coffee Rd Ste C | | | Bakersfield | CA | 93308 | |
| All Lenders Mortgage Services | | 27420 Jefferson Ave Ste 101 | | | Temecula | CA | 92590 | |
| All Loan Depot Inc | | 1310 Se Maynard Rd Ste204 | | | Cary | NC | 27511 | |
| All Members Mortgage | | 660 Linton Blvd Ste 218b | | | Delray Beach | FL | 33444 | |
| All Metro Inc | | 1113 West Ave M 4 Ste E | | | Palmdale | CA | 93551 | |
| All Metro Inc | | 15751 Brookhurst Ste 208 | | | Westminster | CA | 92683 | |
| All Metro Inc | | 901 A St Ste 2 | | | Oxnard | CA | 93030 | |
| All Metro Mortgage Inc | | 321 Dante Court | | | Holbrook | NY | 11563 | |
| All Miami Mortgage Corporation | | 2450 Sw 137 Ave 208 | | | Miami | FL | 33175 | |
| All Miami Mortgage Corporation | | 2450 Sw 137 Ave | 208 | | Miami | FL | 33175 | |
| All Mortgage Inc | | 2419 Fleischmann Rd Unit 3 | | | Tallahassee | FL | 32308 | |
| All Mortgage Services | | 8406 Craighill Ave | | | Dallas | TX | 75209 | |
| All Mortgage Solutions Corp | | 8900 Sw 117th Ave Ste C 207 | | | Miami | FL | 33186 | |
| All Mortgage Solutions Family Inc | | 4721 E Hwy 100 Ste 106 | | | Bunnell | FL | 32110 | |
| All Mortgage Solutions Llc | | 304 Inverness Way S Ste 190 | | | Englewood | CO | 80112 | |
| All Mortgages Inc | | 1230 Elegance Court | | | Orlando | FL | 32828 | |
| All Mountain Mortgage | | 102 2nd St East | | | Whitefish | MT | 59937 | |
| All N 1 Realty & Mortgage Service Inc | | 8350 Archibald Ave Ste 233 | | | Rancho Cucamonga | CA | 91730 | |
| All Nation Funding Corp | | 1039 N Corporate Circle | | | Grayslake | IL | 60030 | |
| All Nation Ins Company | | PO Box 64697 | | | St Paul | MN | 55164 | |
| All Nation Mortgage | | 17525 Ventura Blvd Ste 312 | | | Encino | CA | 91316 | |
| All Nations Financial Services Lp | | 17043 El Camino Real Ste 150 | | | Houston | TX | 77058 | |
| All Nations Mortgage & Financial Services Inc | | 601 N Congress Ave 428 A | | | Delray Beach | FL | 33445 | |
| All Nations Mortgage Corp | | 2950 East Flamingo Rd Ste K | | | Las Vegas | NV | 89121 | |
| All Nations Realty And Mortgage | | 5435 Cahuenga Blvd Ste A | | | North Hollywood | CA | 91601 | |
| All Nationwide Funding Group | | 8801 South Sepulveda Blvd E | | | Los Angeles | CA | 90045 | |
| All Of Natures Wildlife | | 4845 Tanglewood Ave | | | Racine | WI | 53402 | |
| All Ok Mortgages Llc | | 12900 Sw 128 St Ste 106 | | | Miami | FL | 33186 | |
| All Phase Maintenance | | 1440 W/ Houston Ave 9 | | | Gilbert | AZ | 85233 | |
| All Points Mortgage Company | | 125 Pheasant Run Ste 210 | | | Newtown | PA | 18940 | |
| All Points Mortgage Company | | 26 Ayers Ln Ste 203 | | | Little Silver | NJ | 07739 | |
| All Points Moving & Storage Lp | | PO Box 247 | | | Houston | TX | 77001-0247 | |
| All Points Services Corp | | 9610 Long Point Ste 150 | | | Houston | TX | 77055 | |
| All Power Financial | | 12460 Sw 8th St Ste 205 | | | Miami | FL | 33184 | |
| All Pro Mortgage | | 1492 Hwy 395 North Ste 105 | | | Gardnerville | NV | 89410 | |
| All Pro Mortgage Services | | 6001 Leedale | | | Houston | TX | 77016 | |
| All Purpose Funding Inc | | 16400 Pacific Coast Hwy Ste 220 | | | Huntington Beach | CA | 92649 | |
| All Real Estate Llc | | 8204 Elmbrook Dr Ste 120 | | | Dallas | TX | 75247 | |
| All Regs | Cheryl Smith | 2975 Lone Oak Dr | Ste 140 | | Eagan | MN | 55121 | |
| All Residential | | 7065 W Ann Rd 130 532 | | | Las Vegas | NV | 89130 | |
| All Safe Safe & Lock Inc | | 1141 N Ocean Dr | | | Riviera Beach | FL | 33404 | |
| All Season Mortgage | | 125 East Edge Brook Ste G | | | Houston | TX | 77034 | |
| All Seasons Mortgage Corporation | | 475 High Mountain Rd Ste 8 | | | North Haledon | NJ | 07508 | |
| All Service Management Company Llc | | 6151 Montmorency | | | Caledonia | MI | 49316 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| All Service Management Llc | | 6151 Montmorency | | | Caledonia | MI | 49316 | |
| All Service Mortgage | | 420 Jericho Turnpike | | | Jericho | NY | 11753 | |
| All Shred Data And Document | Destruction Inc | PO Box 1998 | | | Fairborn | OH | 45324 | |
| All Source Mortgage | | 1890 Hwy 138 | | | Monroe | GA | 30655 | |
| All Source Realtors | | 20432 Valley Blvd Ste D | | | Tehachapi | CA | 93561 | |
| All Star Appraisals Inc | | 8810 C Jamacha Blvd 140 | | | Spring Valley | CA | 91977 | |
| All Star Engraving Inc | | 1917 W Copans Rd | | | Pompano Beach | FL | 33064 | |
| All Star Financial | | 25571 Marguerite Pky 2 K | | | Mission Viejo | CA | 92692 | |
| All Star Funding | | 844 Willow Ave Ste A4 | | | Hercules | CA | 94547 | |
| All Star Land Surveying | | 12731 Research Blvd Bldg A Ste 106 | | | Austin | TX | 78759 | |
| All Star Lending | | 1489 West Lacey Blvd 103 | | | Hanford | CA | 93230 | |
| All Star Mortgage | | 1508 Walnut Cove Rd | | | Edmond | OK | 73013 | |
| All Star Mortgage | | 1225 Central Ave Ste 8 | | | Mckinleyville | CA | 95519 | |
| All Star Mortgage | | 6793 Eastex Freeway | | | Beaumont | TX | 77706 | |
| All Star Mortgage Corp | | 5958 S Pulaski Rd | | | Chicago | IL | 60629 | |
| All Star Mortgage Corporation | | 9401 W Beloit Rd Ste 208 | | | Milwaukee | WI | 53227 | |
| All Star Mortgage Corporation | | 3253 S Harlem Ave | | | Berwyn | IL | 60402 | |
| All Star Mortgage Firm Llc | | 10730 Barker Cypress Ste B | | | Cypress | TX | 77433 | |
| All Star Mortgage Inc | | 1117 Orlando Dr | | | Plano | TX | 75075 | |
| All Star Mortgage Inc | | 3212 Martinique Way | | | Orlando | FL | 32805 | |
| All Star Mut Ins Co | | 100 Business Pk Cir 102 | | | Stoughton | WI | 53589 | |
| All Star Mut Ins Company | | 100 N Business Pk Cir | | | Stoughton | WI | 53589 | |
| All State Home Equity Inc | | 26250 Euclid Ave 901 | | | Euclid | OH | 44132 | |
| All State Home Loans | | 8011 Elsie Ave | | | Sacramento | CA | 95828 | |
| All State Home Loans | | 830 Jefferson Blvd Ste 10 | | | West Sacramento | CA | 95691 | |
| All State Home Loans | | 8200 Pocket Rd Ste 200 | | | Sacramento | CA | 95831 | |
| All State Home Mortgage Inc | | 26250 Euclid Ave 921 | | | Euclid | OH | 44132 | |
| All State Home Mortgage Inc | | 26250 Euclid Ave 901 | | | Euclid | OH | 44132 | |
| All State Mortgage Co | | 1242 Southbrook Mall | | | Memphis | TN | 38116 | |
| All State Mortgage Group Llc | | 1301 St Francis Dr Ste B | | | Santa Fe | NM | 87505 | |
| All State Mortgage Inc | | 4110 Central Ave Ne 201 | | | Columbia Heights | MN | 55421 | |
| All State Real Estate | Dennis Harlow | 1510 Mohawk Blvd | | | Springfield | OR | 97477 | |
| All States Financial Funding Inc | | 401 Cooper Landing Rd Unit C 22 B | | | Cherry Hill | NJ | 08002 | |
| All States Mortgage Llc | | 8130 W 6th Ave | | | Lakewood | CO | 80214 | |
| All Supplies Inc | Alex Klein | 15211 Springdale St | | | Huntington Beach | CA | 92649 | |
| All Supplies Inc | Missing | | | | | | | |
| All Tech Mortgage | | 6915 Lakewood Dr W Ste A4 | | | Tacoma | WA | 98467 | |
| All Texas Mortgage | | 18438 Hwy 105 West Ste E | | | Montgomery | TX | 77356 | |
| All Time Mortgage Corporation | | 9700 South Dixie Hwy Ste 520 | | | Miami | FL | 33156 | |
| All Times Mortgage Inc | | 4702 Lincolnway East | | | Mishawaka | IN | 46544 | |
| All Town Mortgage Corp | | 88 Maple Ave | | | Smithtown | NY | 11787 | |
| All Type Mortgage Company | | 5851 Sw Freeway Ste 511 | | | Houston | TX | 77057 | |
| All Valley Appraisal Pc | | 813 S 1st St | | | Hamilton | MT | 59840 | |
| All Valley Financial Inc | | 1100 Melody Ln Ste 229 | | | Roseville | CA | 95678 | |
| All Valley Home Finance | | 1290 Jefferson St | | | Napa | CA | 94559 | |
| All Valley Home Loans Inc | | 5510 Birdcage St Ste 210 | | | Citrus Heights | CA | 95610 | |
| All Valley Mortgage Company | | 3338 S Mooney Blvd | | | Visalia | CA | 93277 | |
| All Valley Mortgage Inc | | 391 Taylor Blvd 115 | | | Pleasant Hill | CA | 94523 | |
| All Ways Mortgage Group | | 2937 Veneman Ave Ste C270 | | | Modesto | CA | 95356 | |
| All Ways Mortgage Group | | 2030 Coffee Rd Ste B8 | | | Modesto | CA | 95355 | |
| All Ways Open Lock & Key Service Inc | | 417 Claymont Dr | | | Ballwin | MO | 63011 | |
| All West Air Conditioning & Heating | | PO Box 1257 | | | Cypress | TX | 77410 | |
| All West Capital Llc | | 2621 N 127th Ave | | | Avondale | AZ | 85323 | |
| All West Ins Company | | 299 Madison Ave Po Bo | | | Morristown | NJ | 07962 | |
| All Western Mortgage Inc | | 5580 W Flamingo Rd Ste 106 | | | Las Vegas | NV | 89103 | |
| Allaby Board & Associates | Allaby Stephen R | 3658 Overton St | | | Colorado Springs | CO | 80910 | |
| Allaby Board & Associates | | PO Box 315 | | | Divide | CO | 80814 | |
| Allagash Plantation Town | | Rt 1 Box 183 | | | Allagash | ME | 04774 | |
| Allain B Pynes | | 1865 El Paso | | | Lewisville | TX | 75077 | |
| Allamakee Co Special Assessment | | Allamakee County | | | Waukon | IA | 52172 | |
| Allamakee County | | 110 Allamakee St | | | Waukon | IA | 52172 | |
| Allamuchy Township | | PO Box A | | | Allamuchy | NJ | 07820 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Allan Atkinson | | 13430 Northwest Freeway Ste 500 | | | Houston | TX | 77040 | |
| Allan Atkinson | | 3714 Murworth Dr | | | Houston | TX | 77025 | |
| Allan Brooks | | 5253 Sancerre Circle | | | Lake Worth | FL | 33463 | |
| Allan E Pike | Young Appraisal Network | 4260 E Los Angeles Ave | | | Simi Valley | CA | 93063 | |
| Allan Inouye Appraisals | Ayi Inc | 1001 Bishop St 704 Pauahi Tower | | | Honolulu | HI | 96813 | |
| Allan M Guillen | | 911047 Makahaiaku | | | Kapolei | HI | 96707 | |
| Allan M Hanus | A Hanus & Associates | 143 April Cove | | | Montgomery | TX | 77356 | |
| Allan M Hanus | A Hanus & Associates | PO Box 1171 | | | Montgomery | TX | 77356 | |
| Allan T Shishido | Dba Island Appraisals | 1806 B Kaohu St | | | Wailuku | HI | 96793 | |
| Allana Hunter | Re/max Of Mt Shasta | 117 W Lake St | | | Mtshasta | CA | 96067 | |
| Allard Appraisal Services | | 20805 31st Pl West | | | Lynnwood | WA | 98036 | |
| Allcity Ins Company | | 335 Adams St Brooklyn Re | | | Brooklyn | NY | 11201 | |
| Allcity Ins Company | | PO Box 5522 Gpo | | | New York | NY | 10087 | |
| Allegan City | | 112 Locust St | | | Allegan | MI | 49010 | |
| Allegan County | | PO Box Drawer 259 | | | Allegan | MI | 49010 | |
| Allegan Township | | 3037 118th Ave | | | Allegan | MI | 49010 | |
| Allegany Co Op Ins Co | | 9 North Branch Rd | | | Cuba | NY | 14727 | |
| Allegany County | | 701 Kelly Rd Ste 201 | | | Cumberland | MD | 21502 | |
| Allegany County Annual | | Tax Collector | 701 Kelly Rd Ste 201 | | Cumberland | MD | 21502 | |
| Allegany County/noncollecting | | 7 Court St | | | Belmont | NY | 14813 | |
| Allegany Limestone Csd T/o Al | | 3131 Five Mile Rd | | | Allegany | NY | 14706 | |
| Allegany Limestone Csd T/o Ca | | 3131 Five Mile Rd | | | Allegany | NY | 14706 | |
| Allegany Limestone Csd T/o Hi | | 3131 Five Mile Rd | | | Allegany | NY | 14706 | |
| Allegany Limestone Csd T/o Hu | | 3131 Five Mile Rd | | | Allegany | NY | 14706 | |
| Allegany Limestone Csd T/o Ole | | 3131 Five Mile Rd | | | Allegany | NY | 14706 | |
| Allegany Town | | Town Hall | | | Allegany | NY | 14706 | |
| Allegany Township | | Rd 1 Box 148 | | | Coudersport | PA | 16915 | |
| Allegany Village | | 52 W Main St Town Hall | | | Allegany | NY | 14706 | |
| Alleghany County | | PO Box 1027 | | | Sparta | NC | 28675 | |
| Alleghany County | | 9212 Winterberry Ave Ste F | | | Covington | VA | 24426 | |
| Allegheny Clarion Sd/allegheny | | 315 Slater Rd | | | Parker | PA | 16049 | |
| Allegheny Clarion Sd/emlenton Bor | | PO Box 58 | | | Emlenton | PA | 16373 | |
| Allegheny Clarion Sd/hovey Twp | | PO Box 202 Rd 2 | | | Parker | PA | 16049 | |
| Allegheny Clarion Sd/perry Twp | | 2406 Doc Walker Rd | | | Parker | PA | 16049 | |
| Allegheny Clarion Sd/scrubgrass T | | Rd 2 | | | Emlenton | PA | 16373 | |
| Allegheny Clarion Sd/st Petersbu | | PO Box 294 | | | St Petersburg | PA | 16054 | |
| Allegheny Clarion Val Sd/richland | | Box 132 | | | Luthersburg | PA | 15848 | |
| Allegheny Clarion Val Sd/richland | | Rd 1 Box 86 | | | Emlenton | PA | 16373 | |
| Allegheny Clarion Valley Sd/foxbu | | Box 116 | | | Foxburg | PA | 16036 | |
| Allegheny Clarion Valley Sd/parke | | Rd 2 PO Box 290 | | | Parker | PA | 16049 | |
| Allegheny County | | 436 Grant St Room 108 | | | Pittsburgh | PA | 15219 | |
| Allegheny Financial Inc | | 553 Clever Rd | | | Mc Kees Rocks | PA | 15136 | |
| Allegheny Mut Casualty Co | | PO Box 1116 | | | Meadville | PA | 16335 | |
| Allegheny Township | | 136 Community Bldg Rd | | | Leechburg | PA | 15656 | |
| Allegheny Township | | 1563 Dividing Ridge Rd | | | Fairhope | PA | 15538 | |
| Allegheny Township | | 21325 Neilltown Rd | | | Pleasantville | PA | 16341 | |
| Allegheny Township | | 315 Slater Rd | | | Parker | PA | 16049 | |
| Allegheny Township | | 480 Sheehan Rd | | | Loretto | PA | 15940 | |
| Allegheny Township | | 524 Mill Rd | | | Duncansville | PA | 16635 | |
| Allegheny Valley Sd/cheswick Boro | | PO Box 304 | | | Cheswick | PA | 15024 | |
| Allegheny Valley Sd/harmar Townsh | Attn Deborah Sigmund Tax Collec | Patricia A Janoski Collector | PO Box 294 | | Cheswick | PA | 15024 | |
| Allegheny Valley Sd/springdale Bo | | 412 School St | | | Springdale | PA | 15144 | |
| Allegheny Valley Sd/springdale Tw | | PO Box 31 | | | Harwick | PA | 15049 | |
| Allegiance Financial Group Inc | | 1827 S 28th St Ste B | | | Philadelphia | PA | 19145 | |
| Allegiance Financial Mortgage Corp | | 505 Valley Brook Rd Ste 208 | | | Mcmurray | PA | 15317 | |
| Allegiance Mortgage | | 8483 East Brainerd Rd | | | Chattanooga | TN | 37421 | |
| Allegiance Mortgage And Investment Company | | 2149 Centennial Plaza Ste 1 | | | Eugene | OR | 97401 | |
| Allegiance Mortgage Corp | | 14 Front St Ste 101 | | | Hempstead | NY | 11550 | |
| Allegiance Mortgage Corporation | | 300 North Mannheim Rd 101 | | | Hillside | IL | 60162 | |
| Allegiance Mortgage Group Inc | | 115 5th Ave South Ste 301 | | | La Crosse | WI | 54601 | |
| Allegiance Mortgage Of Minnesota Llc | | 8300 Norman Ctr Dr Ste 730 | | | Bloomington | MN | 55437 | |
| Allegiance Mortgage Services Corporation | | 1710 Mountain Shadow | | | Stone Mountain | GA | 30087 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Allegiance Mortgagecom | | 1445 Macarthur Dr Ste 248 | | | Carrollton | TX | 75007 | |
| Allegiant Financial Services Inc | | 300 Bradford Way | | | Peachtree City | GA | 30269 | |
| Allegiant Mortgage & Real Estate Corporation | | 5677 Oberlin Dr Ste 200 | | | San Diego | CA | 92121 | |
| Allegiant Mortgage Corporation | | 1679 S Dupont Hwy Ste 9 | | | Dover | DE | 19901 | |
| Allegiant Mortgage Group Llc | | 5115 Pkcenter Ave | | | Dublin | OH | 43017 | |
| Allegro Realty & Mortgage | | 9819 Mira Mesa Blvd | | | San Diego | CA | 92131 | |
| Allemar Corp | Mortgage Rates Usa | PO Box 190921 | | | Boise | ID | 83719 | |
| Allen & Allen Real Estate Company | | 850 E Mariposa St | | | Altadena | CA | 91001 | |
| Allen & Otter Creek Mut Ins Co | | 1231 N 1709 Rd Rr3 | | | Streator | IL | 61364 | |
| Allen A Schoof | Al Schoof Appraisers Llc | 245 W Johnson Rd | | | Laporte | IN | 46350 | |
| Allen Accomazzo | Accomazzo Appraisal Service | 14685 Genesee Rd | | | Apple Valley | CA | 92307-5156 | |
| Allen Amber D | | 8286 Svl Box | | | Victorville | CA | 92395 | |
| Allen B Grogan | | 3813 Laurel Ct | | | Eagan | MN | 55122 | |
| Allen C Tran | | 13363 Verona | | | Tustin | CA | 92782 | |
| Allen County | | 1 E Main St Room 100 | | | Fort Wayne | IN | 46802 | |
| Allen County | | 1 North Washington | | | Iola | KS | 66749 | |
| Allen County | | 194 Wood St | | | Scottsville | KY | 42164 | |
| Allen County | | PO Box 123 | | | Lima | OH | 45802 | |
| Allen County Drainage | | 1 Main St Room 100 | | | Fort Wayne | IN | 46802 | |
| Allen D Wallace | | 6006 Maycrest Ave | | | Corona | CA | 92880 | |
| Allen Isaac Kealoha Thornton | | 1604 W Hononegh Dr | | | Phoenix | AZ | 85027 | |
| Allen J Lappas | | 19 Lenox Dr | | | Franklin | MA | 02038 | |
| Allen K Nelson | | 1770 Gregg | | | Fayetteville | AR | 72701 | |
| Allen Kevin | | 9113 Luna Del Oro Ne | | | Albuquerque | NM | 87111 | |
| Allen L Cobb | | 324 Cotuit Rd | | | Sandwich | MA | 02563 | |
| Allen L Corte | | 3303 Sierra Hwy 70 | | | Rosamond | CA | 93560 | |
| Allen L Phillips | | 2611 Wrencrest Circle | | | Valrico | FL | 33594 | |
| Allen L Rice | Rice Appraisal Services | 17205 State Route 164 | | | Salineville | OH | 43945 | |
| Allen Lee Sanders | | 807 W Colorado | | | Hammond | LA | 70401 | |
| Allen Levin | | 39553 Canyon Heights Dr | | | Fremont | CA | 94539 | |
| Allen Matkins Leck Gamble Mallory & Natsis | John E Stoner Jennifer Gordon | 1900 Main St | Fifth Fl | | Irvine | CA | 92614-7321 | |
| Allen Morgan & Ingrid Morgan | | 7249 N Keeler Ave | | | Lincolnwood | IL | 60712 | |
| Allen Mortgage Group Inc | | 21 Hawthorne St | | | Medford | OR | 97504 | |
| Allen O Avery | | 13 Mt Vernon Dr | | | Aliquippa | PA | 15001 | |
| Allen Parish | | PO Box 278 | | | Oberlin | LA | 70655 | |
| Allen Park City | | 16850 Southfield Rd | | | Allen Pk | MI | 48101 | |
| Allen R Mitterling | Attorney At Law | 1130 L St Ste A | | | Modesto | CA | 95354-0819 | |
| Allen Reed | | 16501 N El Mirage Rd | | | Surprise | AZ | 85374 | |
| Allen S Derham | | 212 Talltree Ln | | | Columbia | SC | 29229 | |
| Allen Taylor Jackson | | 105 Shadow Ridge Rd | | | Hattesburg | MS | 39402 | |
| Allen Town | | 5138 Bottsford Hollow Rd | | | Fillmore | NY | 14735 | |
| Allen Township | | 221 W Chicago St | | | Allen | MI | 49227 | |
| Allen Township | | 214 W Ctr Rd | | | Northampton | PA | 18067 | |
| Allen Village | | 110 S Railroad St | | | Allen | MI | 49227 | |
| Allen Volkoff | | 456 Shadyglen Ln | | | San Dimas | CA | 91773 | |
| Allen Walker | | 1512 Charleston Ln | | | Loveland | OH | 45140 | |
| Allena Ru Vae Christensen | | 1143 Golden Eagle Court | | | Aubrey | TX | 76227 | |
| Allendale | | City Collector | | | Allendale | MO | 64420 | |
| Allendale Boro | | 500 West Crescent Av | | | Allendale | NJ | 07401 | |
| Allendale City | | PO Box 551 | | | Allendale | SC | 29810 | |
| Allendale County | | PO Box 511 | | | Allendale | SC | 29810 | |
| Allendale Township | | 6676 Lake Michigan D | | | Allendale | MI | 49401 | |
| Allenhurst Boro | | 125 Corlies Ave | | | Allenhurst | NJ | 07711 | |
| Allenport Boro | | 113 2nd St Box | | | Allenport | PA | 15412 | |
| Allenstown Town | | 16 School St | | | Allenstown | NH | 03275 | |
| Allentown Borough | | 8 N Main St PO Box 487 | | | Allentown | NJ | 08501 | |
| Allentown City Treasurer | | 435 Hamilton St Room 110 | | | Allentown | PA | 18101 | |
| Allentown City/delq Col | | 435 Hamilton St | | | Allentown | PA | 18101 | |
| Allentown Mortgage Corporation | | 2067 Walbert Ave | | | Allentown | PA | 18104 | |
| Allentown Sd/allentown City | | 435 Hamilton St Rm 110 | | | Allentown | PA | 18101 | |
| Allentown Sd/allentown City/delq | | 435 Hamilton St Rm 110 | | | Allentown | PA | 18101 | |
| Allessi And Associates Inc | | 2989 Broadmoor Valley Rd Ste C | | | Colorado Springs | CO | 80906-4407 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Alleyene Kappelman | | 12212 Rosemont N E | | | Albuquerque | NM | 87112 | |
| Allfirst Mortgage Corporation | | 2152 Dupont Dr Ste 214 | | | Irvine | CA | 92612 | |
| Allfirst Mortgage Corporation | | 167 Carneliard Court | | | Pikesville | MD | 21208 | |
| Allgood Financial Group Llc | | 2193 Northlake Pkwy Ste 23 | | | Tucker | GA | 30084 | |
| Allgood Mortgage Corp | | 208 Fore St | | | Portland | ME | 04101 | |
| Alliance Appraisal & Research Llc | | PO Box 8 | | | Bloomingdale | NJ | 07403 | |
| Alliance Banking Company | | 695 Bullion Blvd | | | Winchester | KY | 40391 | |
| Alliance Capital Funding Inc | | 802 East Bamberger Ste A | | | American Fork | UT | 84003 | |
| Alliance Capital Group Inc | | 9735 St Augustine Rd Ste 11 | | | Jacksonville | FL | 32257 | |
| Alliance Capital Group Llc | | 101 East 8th Ave | | | Conshohocken | PA | 19428 | |
| Alliance Capital Lending Inc | | 8577 Haven Ave Ste 100 | | | Rancho Cucamonga | CA | 91730 | |
| Alliance Capital Mortgage Inc | | 27629 Chagrin Blvd Ste 210a | | | Woodmere | OH | 44122 | |
| Alliance Capital Mortgage Inc | | 151 N Sunrise Blvd Ste 713 | | | Roseville | CA | 95661 | |
| Alliance Capital Mortgage Inc | | 117 N Main | | | Cedar City | UT | 84720 | |
| Alliance Capital Mortgage Llc | | 7322 Southwest Freeway 140 | | | Houston | TX | 77074 | |
| Alliance Capital Mortgage Llc | | 1300 Wolf Pk Dr 2nd Fl | | | Germantown | TN | 38138 | |
| Alliance Consulting | No Signed Agreement | | | | | | | |
| Alliance Default Services Inc | | 4665 Macarthur Ct | | | Newport Beach | CA | 92660 | |
| Alliance Financial | | 9701 Fair Oaks Blvd Ste 200 | | | Fair Oaks | CA | 95628 | |
| Alliance Financial Group Inc | | 127 Merino Dr | | | Canonsburg | PA | 15317 | |
| Alliance Financial Mortgage Inc | | 10130 N Lake Blvd 112 | | | West Palm Beach | FL | 33412 | |
| Alliance Financial Of Minnesota Inc | | 16015 Central Ave Ne | | | Ham Lake | MN | 55304 | |
| Alliance Financial Resources Llc | | 706 E Bell Rd Ste 109 | | | Phoenix | AZ | 85022 | |
| Alliance Financial Services Incorporated | | 43130 Osgood Rd | | | Fremont | CA | 94539 | |
| Alliance Financial Strategies Llc | | 2040 East Murray Holladay Rd Ste 115 | | | Salt Lake | UT | 84117 | |
| Alliance First Mortgage Inc | | 4282 Us Hwy 78 Ste I | | | Lilburn | GA | 30047 | |
| Alliance Group Usa Corp | | 9360 Sunset Dr Ste 230 | | | Miami | FL | 33173 | |
| Alliance Guaranty Mortgage Corp | | 2821 S Pker Rd Ste 605 | | | Aurora | CO | 80014 | |
| Alliance Home Lending | | 10810 East 45th St Ste 310 | | | Tulsa | OK | 74146 | |
| Alliance Home Mortgage Capital | | 1221 Mall Dr | | | Richmond | VA | 23235 | |
| Alliance Home Mortgage Capital | | 4175 B Silver Peak Pkwy | | | Suwanee | GA | 30024 | |
| Alliance Home Mortgage Inc | | 840 E Mckellips Rd Ste 106 | | | Mesa | AZ | 85023 | |
| Alliance Home Mortgage Inc | | 7708 Boulder Dr | | | West Des Moines | IA | 50266 | |
| Alliance Home Mortgage Inc | | 1900 Nw Corporate Blvd Nw Ste 310w | | | Boca Raton | FL | 33431 | |
| Alliance Indem Company | | 1122 North Main St | | | Mcpherson | KS | 67460 | |
| Alliance Ins Co Inc | | 1122 North Main St | | | Mcpherson | KS | 67460 | |
| Alliance Ins Co Inc | | PO Box 1401 | | | Mc Pherson | KS | 67460 | |
| Alliance Insurance Brokers Inc | | 7600 N 16th St Ste 201 | | | Phoenix | AZ | 85020-4447 | |
| Alliance Lending Group Llc | | 17050 Baxter Rd Ste 200 | | | Chesterfield | MO | 63005 | |
| Alliance Mortgage | | 10970 Arrow Route Ste 201 | | | Rancho Cucamonga | CA | 91730 | |
| Alliance Mortgage | | 8301 Utica Ave Ste 201 | | | Rancho Cucamonga | CA | 91730 | |
| Alliance Mortgage And Real Estate Inc | | 10717 Camino Ruiz Ste 140 | | | San Diego | CA | 92126 | |
| Alliance Mortgage Banking Corp | | 3601 Hempstead Turnpike | | | Livittown | NY | 11756 | |
| Alliance Mortgage Banking Corp | | 1102 Liberty Ave | | | Brooklyn | NY | 11208 | |
| Alliance Mortgage Banking Corp | | 715 Ave U | | | Brooklyn | NY | 11223 | |
| Alliance Mortgage Banking Corporation | | 3601 Hempstead Turnpike 305 | | | Levittown | NY | 11756 | |
| Alliance Mortgage Banking Corporation | | 3601 Hempstead Turnpike | 305 | | Levittown | NY | 11756 | |
| Alliance Mortgage Banking Corporation | | 50 Charles Lindberg Blvd | | | Uniondale | NY | 11553 | |
| Alliance Mortgage Banking Corporation | | 393 South Broadway | | | Hicksville | NY | 11801 | |
| Alliance Mortgage Banking Corporation | | 366 North Broadway Ste 200 | | | Jericho | NY | 11753 | |
| Alliance Mortgage Banking Corporation | | 14 Brooklyn Ave | | | Valley Stream | NY | 11581 | |
| Alliance Mortgage Corporation | | 2991 North Oakwood Ave | | | Muncie | IN | 47304 | |
| Alliance Mortgage Finance Llc | | 900 Oak Tree Rd Ste B | | | South Plainfield | NJ | 07080 | |
| Alliance Mortgage Funding Inc | | 2200 Ne 26th St | | | Wilton Manors | FL | 33305 | |
| Alliance Mortgage Funding Inc | | 111 Warren Rd 10a | | | Cockeysville | MD | 21030 | |
| Alliance Mortgage Lenders | | 217 N Kingshighway | | | Cape Girardeau | MO | 63701 | |
| Alliance Mortgage Lending | | 635 Camino De Los Mares Ste 200 | | | San Clemente | CA | 92673 | |
| Alliance Mortgage Llc | | 3000 Bob Wallace Ave Sw | | | Huntsville | AL | 35805 | |
| Alliance Mortgage Llc | | 8330 N Teutonia Ave Ste 201 | | | Brown Deer | WI | 53209 | |
| Alliance Mortgage Llc | | 602 Pheasant St | | | Gaithersburg | MD | 20878 | |
| Alliance Mortgage Services Inc | | 4200 Perimeter Ctr Dr | Ste 245 | | Oklahoma City | OK | 73112 | |
| Alliance Mortgage Services Inc | | 700 Peters Creek Pkwy | | | Winston Salem | NC | 27103 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| | | | 1000 Revolution Mill Dr | | | | | |
| Alliance Mut Ins Co | | Nc Properties Only | Studio | | Greensboro | NC | 27405 | |
| Alliance Mut Ins Co | | 228 E Main St | | | Lincolnton | NC | 28092 | |
| Alliance Mut Ins Co | | PO Box 18847 | | | Greensboro | NC | 27419 | |
| Alliance Of Nonprofits For Ins | | PO Box 85070 | | | Santa Cruz | CA | 95061 | |
| Alliance One Mortgage Corporation | | 1495 River Pk Dr Ste 200 | | | Sacramento | CA | 95815 | |
| Alliance Realty Advisors | | 3828 W Davis Ste 314 | | | Conroe | TX | 77304 | |
| Alliance Realty Advisors | | 3828 West Davis Ste 314 | | | Conroe | TX | 77304 | |
| Alliance Residential Mortgage | | 400 S Ramona Ave Ste 212 | | | Corona | CA | 92879 | |
| Alliance Residential Mortgage | | 101 N Labrea Ste 607 | | | Inglewood | CA | 90301 | |
| Alliance Resource Mortgage Llc | | 1404 Hillcrest Rd Ste C | | | Mobile | AL | 36695 | |
| Alliance Resources Inc | | 900 Minnesota Ave So | | | Aitkin | MN | 56431 | |
| | | 6546 Weatherfield Ct Bldg B Ste | | | | | | |
| Alliance Venture Mortgage Llc | | 1 | | | Maumee | OH | 43537 | |
| Alliant Mortgage Inc/sp | | 5344 Plainfield Ave North East | | | Grand Rapids | MI | 49525 | |
| Alliant Real Estate And Financial Services | | 2323 S Bascom Ave 150 | | | Campbell | CA | 95008 | |
| Allianz Ins Company | | PO Box 7780 | | | Burbank | CA | 91510 | |
| Allianz Mortgage Services Inc | | 2620 Regatta Dr | | | Las Vegas | NV | 89128 | |
| Allianz Underwriters Ins Co | | PO Box 7780 | | | Burbank | CA | 91510 | |
| Allie Mendoza | | 32 Grassy Knoll Ln | | | Rancho Santa Margarita | CA | 92688 | |
| Allied Appraisal Group Inc | | PO Box 1962 | | | Mcalester | OK | 74502 | |
| Allied Banc Mortgage | | 908 Lincolnway W | | | Osceola | IN | 46561 | |
| Allied Capital Loans | | 101 Pkshore Dr | Ste 205 | | Folsom | CA | 95630 | |
| Allied Capital Mortgage | | 7899 Baymeadows Way Ste 1 | | | Jacksonville | FL | 32256 | |
| Allied Capital Mortgage Company | | 11935 Fairway Lakes Dr | | | Fort Myers | FL | 33913 | |
| Allied Capital Mortgage Company | | 2600 Lake Lucien Dr Ste 115 | | | Maitland | FL | 32751 | |
| Allied Equity | | 123 E 9th St Ste 315 | | | Upland | CA | 91786 | |
| Allied Fiancial Investment Group Inc | | 7175 Sw 8 St 209 | | | Miami | FL | 33144 | |
| Allied Fidelity Mortgage Corporation | | 4099 Mcewen Ste 308 | | | Dallas | TX | 75244 | |
| Allied Finance Company Inc | | 14547 Titus St Ste 201 | | | Van Nuys | CA | 91402 | |
| Allied Financial Llc | | 10 Route 4 West | | | River Edge | NJ | 07661 | |
| Allied Financial Services Llc | | 1216 N Pines Rd | | | Spokane | WA | 99206 | |
| Allied Funding Corp | | 6180 Spring Arbor Rd | | | Spring Arbor | MI | 49283 | |
| Allied Funding Group | | 5663 Hillcroft | | | Houston | TX | 77036 | |
| Allied Home Mortgage | | 804 E 15th Ave Ste C | | | Anchorage | AK | 99501 | |
| Allied Home Mortgage & Real Estate | | 39210 State St Ste 109 | | | Fremont | CA | 94538 | |
| Allied Home Mortgage & Real Estate Inc | | 440 Mission Ct Ste 231 | | | Fremont | CA | 94539 | |
| Allied Home Mortgage Capital Corp | | 8695 College Pkwy 429 | | | Ft Myers | FL | 33919 | |
| Allied Home Mortgage Capital Corp | | 1 Brooks Rd | | | Toms River | NJ | 08753 | |
| Allied Home Mortgage Capital Corp | | 23 Aldrin Rd | | | Plymouth | MA | 02360 | |
| Allied Home Mortgage Capital Corp | | 4505 E Chandler Blvd Ste 255 | | | Phoenix | AZ | 85048 | |
| Allied Home Mortgage Capital Corp | | 430 W 1st St Ste 101 | | | Tempe | AZ | 85281 | |
| Allied Home Mortgage Capital Corp | | 3900 E Camelback Rd Ste 111 | | | Phoenix | AZ | 85018 | |
| Allied Home Mortgage Capital Corp | | 189 Main St | | | Milford | MA | 01757 | |
| Allied Home Mortgage Capital Corp | | 6050 North Oracle Rd Ste A | | | Tucson | AZ | 85704 | |
| Allied Home Mortgage Capital Corp | | 1778 East Main St Ste A | | | Waterbury | CT | 06703 | |
| Allied Home Mortgage Capital Corp | | 2594 Main Ave | | | Fargo | ND | 58103 | |
| Allied Home Mortgage Capital Corp | | 2330 Scenic Hwy | Ste 116 | | Snellville | GA | 30078 | |
| Allied Home Mortgage Capital Corp | | 5935 Wilcox Pl Ste E | | | Dublin | OH | 43016 | |
| Allied Home Mortgage Capital Corp | | 8921 W Sahara Ave Ste A | | | Las Vegas | NV | 89117 | |
| Allied Home Mortgage Capital Corp | | 26555 Evergreen | | | Southfield | MI | 48076 | |
| Allied Home Mortgage Capital Corp | | 8827 Mentor Ave Ste A | | | Mentor | OH | 44060 | |
| Allied Home Mortgage Capital Corp | | 690 A Indian Trail Rd | | | Lilburn | GA | 30047 | |
| Allied Home Mortgage Capital Corp | | 300 Kimball St | Ste 207 | | Woodbridge | NJ | 07087 | |
| Allied Home Mortgage Capital Corp | | 24 Kirkpatrick St | | | New Brunswick | NJ | 08901 | |
| Allied Home Mortgage Capital Corp | | 5055 E Broadway Ste C206 | | | Tucson | AZ | 85711 | |
| Allied Home Mortgage Capital Corp | | 177 Tamiami Trail | | | Port Charlotte | FL | 33948 | |
| Allied Home Mortgage Capital Corp | | 554 Bloomfield Ave 3rd Fl | | | Bloomfield | NJ | 07003 | |
| Allied Home Mortgage Capital Corp | | 4600 Kietzke Ln | Bld B | Ste114 | Reno | NV | 89502 | |
| Allied Home Mortgage Capital Corp | | 11676 Perry Hwy Ste 1302 | | | Wexford | PA | 15090 | |
| Allied Home Mortgage Capital Corp | | 910 Goodman Rd East Ste A | | | Southaven | MS | 38671 | |
| Allied Home Mortgage Capital Corp | | 4730 North Ridge East | | | Geneva | OH | 44041 | |
| Allied Home Mortgage Capital Corp | | 1722 W Oak St | | | Denton | TX | 76201 | |
| Allied Home Mortgage Capital Corp | | 2608 Eastland Ste 106 | | | Greenville | TX | 75402 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Allied Home Mortgage Capital Corp | | 1000 Crown Ridge Blvd Ste 1 B | | | Eagle Pass | TX | 78852 | |
| Allied Home Mortgage Capital Corp | | 4639 Corona Dr 66 | | | Corpus Christi | TX | 78411 | |
| Allied Home Mortgage Capital Corp | | 200 Memorial Dr | | | Greer | SC | 29651 | |
| Allied Home Mortgage Capital Corp | | 7080 N Whitney Ste 101 | | | Fresno | CA | 93720 | |
| Allied Home Mortgage Capital Corp | | 1613 Route 88 West | | | Bricktown | NJ | 08724 | |
| Allied Home Mortgage Capital Corp | | 21351 Ridgetop Circle Ste 300 | | | Dulles | VA | 20166 | |
| Allied Home Mortgage Capital Corp | | 3875 River Dr Ste 1 | | | Columbia | SC | 29201 | |
| Allied Home Mortgage Capital Corp | | 7043 Pearl Rd Ste 250 | | | Middleburg Heights | OH | 44130 | |
| Allied Home Mortgage Capital Corp | | 929 Sw Higgins Ste D1 | | | Missoula | MT | 59803 | |
| Allied Home Mortgage Capital Corp | | 1250 Brass Mill Rd Ste 5 | | | Belcamp | MD | 21017 | |
| Allied Home Mortgage Capital Corp | | 222 S State St | | | Marion | OH | 43302 | |
| Allied Home Mortgage Capital Corp | | 2828 Bill Owens Pkwy Ste A | | | Longview | TX | 75605 | |
| Allied Home Mortgage Capital Corp | | 838 Easton Ave | | | Somerset | NJ | 08873 | |
| Allied Home Mortgage Capital Corp | | 3620 Watertower Ln West | | | Carrolton | OH | 45449 | |
| Allied Home Mortgage Capital Corp | | 4680 Pkwy Dr Ste 202 | | | Mason | OH | 45040 | |
| Allied Home Mortgage Capital Corp | | 652 George Washington Hwy | | | Lincoln | RI | 02865 | |
| Allied Home Mortgage Capital Corporation | No Signed Agreement | | | | | | | |
| Allied Home Mortgage Capital Corporation | | 919 Mcclardy Rd | | | Clarksville | TN | 37042 | |
| Allied Home Mortgage Capital Corporation | | 251 Keisler Dr Ste 100 | | | Cary | NC | 27511 | |
| Allied Home Mortgage Capital Corporation | | 2316 Southern Blvd | | | Rio Rancho | NM | 87124 | |
| Allied Home Mortgage Capital Corporation | | 501 Olney Sandy Spring Rd Ste 207 | | | Sandy Spring | MD | 20860 | |
| Allied Home Mortgage Capital Corporation | | 5301 E State St Ste 107 | | | Rockford | IL | 61108 | |
| Allied Home Mortgage Capital Corporation | | 6025 Memorial Dr | | | Dublin | OH | 43017 | |
| Allied Home Mortgage Capital Corporation | | 881 Ponce De Leon Ave Ne Ste 7 | | | Atlanta | GA | 30306 | |
| Allied Home Mortgage Capital Corporation | | 100 Ledgewood Pl | | | Rockland | MA | 02370 | |
| Allied Home Mortgage Capital Corporation | | 503 South James St | | | Ludington | MI | 49431 | |
| Allied Home Mortgage Capital Corporation | | 300 D Lake St | | | Ramsey | NJ | 07446 | |
| Allied Home Mortgage Capital Corporation | | 901 Route 168 | Ste 201 | | Turnersville | NJ | 08012 | |
| Allied Home Mortgage Capital Corporation | | 1 River Rd | | | Brielle | NJ | 08730 | |
| Allied Home Mortgage Capital Corporation | | 6401 Odana Rd | | | Madison | WI | 53719 | |
| Allied Home Mortgage Capital Corporation | | 12802 G East 31st St | | | Tulsa | OK | 74146 | |
| Allied Home Mortgage Capital Corporation | | 70 Oakwood Dr | | | Glastonbury | CT | 06033 | |
| Allied Home Mortgage Capital Corporation | | 88 Ryders Ln | | | Stratford | CT | 06614 | |
| Allied Home Mortgage Capital Corporation | | 1311 Butterfield Rd Ste 302 | | | Downers Grove | IL | 60515 | |
| Allied Home Mortgage Capital Corporation | | 8841 Bluebonnet Blvd Ste D | | | Baton Rouge | LA | 70810 | |
| Allied Home Mortgage Capital Corporation | | 8116 112th St Court East | | | Puyallup | WA | 98373 | |
| Allied Home Mortgage Capital Corporation | | 647 Oaklawn Ave | | | Cranston | RI | 02920 | |
| Allied Home Mortgage Capital Corporation | | 1333 New Rd 9 | | | Northfield | NJ | 08225 | |
| Allied Home Mortgage Capital Corporation | | 1835 Route 130 South | | | North Brunswick | NJ | 08902 | |
| Allied Home Mortgage Capital Corporation | | 3691 Lee Rd | 110 | | Shaker Heights | OH | 44120 | |
| Allied Home Mortgage Capital Corporation | | 14001 Goldmark Dr Ste 130 | | | Dallas | TX | 75240 | |
| Allied Home Mortgage Capital Corporation | | 2200 Smith Barry Ste 201 | | | Arlington | TX | 76013 | |
| Allied Home Mortgage Capital Corporation | | 3401 Custer Rd Ste 115 | | | Plano | TX | 75023 | |
| Allied Home Mortgage Capital Corporation | | 6767 Forest Hill Ave Ste 105 | | | Richmond | VA | 23225 | |
| Allied Home Mortgage Capital Corporation | | 2839 Nw Kitsap Pl Ste Box 3369 | | | Silverdale | WA | 38398 | |
| Allied Home Mortgage Capital Corporation | | 70 South Main Ste B | | | Tooele | UT | 84074 | |
| Allied Home Mortgage Capital Corporation | | 7459 Mcconnell Dr Ste 2 | | | Roanoke | VA | 24019 | |
| Allied Home Mortgage Capital Corporation | | 18 E Union Ave 1st Fl | | | Bound Brook | NJ | 08805 | |
| Allied Home Mortgage Capital Corporation | | 1325 Remington Rd Ste A | | | Schaumburg | IL | 60173 | |
| Allied Home Mortgage Capital Corporation | | 167 Washington St | | | Norwell | MA | 02061 | |
| Allied Home Mortgage Capital Corporation | | 26035 Coolidge | | | Oak Pk | MI | 48237 | |
| Allied Home Mortgage Capital Corporation | | 133 Holiday Court Ste 108 | | | Franklin | TN | 37067 | |
| Allied Home Mortgage Capital Corporation | | 5810 Southwyck Blvd Ste 107 | | | Toledo | OH | 43614 | |
| Allied Home Mortgage Capital Corporation | | 245 Ctrville Rd Ste 2 | | | Lancaster | PA | 17603 | |
| Allied Home Mortgage Capital Corporation | | 555 Metro Pl N Ste 175 | | | Dublin | OH | 43017 | |
| Allied Home Mortgage Capital Corporation | | 217 N Mclean Ste 2c | | | Elgin | IL | 60123 | |
| Allied Home Mortgage Capital Corporation | | 3975 University Dr Ste 100 | | | Fairfax | VA | 22030 | |
| Allied Home Mortgage Capital Corporation | | 2300 Main St Ste 110 | | | Kansas City | MO | 64108 | |
| Allied Home Mortgage Capital Corporation | | 14405 Walters Rd Ste 144 | | | Houston | TX | 77014 | |
| Allied Home Mortgage Capital Corporation | | 200 Long Rd Ste 140 | | | Chesterfield | MO | 63005 | |
| Allied Home Mortgage Capital Corporation | | 3437 Whipple Ave Nw | | | Canton | OH | 44718 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Allied Home Mortgage Capital Corporation | | 718 Bridge Ave Ste 8 | | | Davenport | IA | 52803 | |
| Allied Home Mortgage Capital Corporation | | 4109 Bridgeport Way West Ste D 6 | | | University Pl | WA | 98466 | |
| Allied Home Mortgage Capital Corporation | | 1818 Ridge Rd Ste 104 | | | Homewood | IL | 60430 | |
| Allied Home Mortgage Capital Corporation | | 1007 Fair Ave | | | San Antonio | TX | 78223 | |
| Allied Home Mortgage Capital Corporation | | 1845 Plantside Dr Ste 8 | | | Louisville | KY | 40299 | |
| Allied Home Mortgage Capital Corporation | | 84 1170 Farrington Hwy Bldg A2 Space Bg1 | | | Waianae | HI | 96792 | |
| Allied Home Mortgage Capital Corporation | | 221 East Walnut St Ste 138 | | | Pasadena | CA | 91101 | |
| Allied Home Mortgage Capital Corporation | | 357 Taylor Ave | | | Bellevue | KY | 41073 | |
| Allied Home Mortgage Capital Corporation | | 2496 Old Ivy Rd 226 | | | Charlottesville | VA | 22903 | |
| Allied Home Mortgage Capital Corporation | | 300 Market St Ste 104 | | | Lebanon | OR | 97355 | |
| Allied Home Mortgage Capital Corporation | | 3605 Peters Ct | | | High Point | NC | 27265 | |
| Allied Home Mortgage Capital Corporation | | 3651 Canton Rd Ste 102 | | | Marietta | GA | 30066 | |
| Allied Home Mortgage Capital Corporation | | 360 U S Route One Ste 300 | | | Scarborough | ME | 04074 | |
| Allied Home Mortgage Capital Corporation | | 3012 Mitchellville Rd 203 | | | Bowie | MD | 20716 | |
| Allied Home Mortgage Capital Corporation | | 1005 Terminal Way Ste 190 | | | Reno | NV | 89502 | |
| Allied Home Mortgage Capital Corporation | | 108 S Arlington Heights Rd Ste 201 | | | Arlington Heights | IL | 60005 | |
| Allied Home Mortgage Capital Corporation | | 400 Brookes Dr 111 | | | Hazelwood | MO | 63042 | |
| Allied Home Mortgage Capital Corporation | | 2208 Hanfred Ln Ste 103 | | | Tucker | GA | 30084 | |
| Allied Home Mortgage Capital Corporation | | 330 Wall St | | | Princeton | NJ | 08540 | |
| Allied Home Mortgage Capital Corporation | | 104 South 24th St | | | Weirton | WV | 26062 | |
| Allied Home Mortgage Capital Corporation | | 4525 Harding Rd Ste B 236 | | | Nashville | TN | 37205 | |
| Allied Home Mortgage Capital Corporation | | 403 W Lincoln Hwy Ste 200 | | | Exton | PA | 19341 | |
| Allied Home Mortgage Capital Corporation | | 200 Centre On The Lake | | | Lake Saint Louis | MO | 63367 | |
| Allied Home Mortgage Capital Corporation | | 31250 Ecorse Rd | | | Romulus | MI | 48174 | |
| Allied Home Mortgage Capital Corporation | | 17100 El Camino Real Ste 200 | | | Houston | TX | 77058 | |
| Allied Home Mortgage Capital Corporation | | 18525 S Torrence Ave Unit D 8 | | | Lansing | IL | 60438 | |
| Allied Home Mortgage Capital Corporation | | 407 Uptown Square | | | Murfreesboro | TN | 37129 | |
| Allied Home Mortgage Capital Corporation | | 8650 Spring Mountain Rd Ste 104 | | | Las Vegas | NV | 89117 | |
| Allied Home Mortgage Capital Corporation | | 3725 East Southport Rd Ste B | | | Indianapolis | IN | 46227 | |
| Allied Home Mortgage Capital Corporation | | 1814 Route 70 East Ste 303 | | | Cherry Hill | NJ | 08028 | |
| Allied Home Mortgage Capital Corporation | | 145 Route 46 West | | | Wayne | NJ | 07470 | |
| Allied Home Mortgage Capital Corporation | | 103 East 7th St Ste 426 | | | Little Rock | AR | 72201 | |
| Allied Home Mortgage Capital Corporation | | 7000 Roosevelt Ave | | | Allen Pk | MI | 48101 | |
| Allied Home Mortgage Capital Corporation | | 1400 Mercantile Ln Ste 240 | | | Largo | MD | 20774 | |
| Allied Home Mortgage Capital Corporation | | 506 E Southern Ave | | | Phoenix | AZ | 85040 | |
| Allied Home Mortgage Capital Corporation | | 99 E State St | | | Eagle | ID | 83616 | |
| Allied Home Mortgage Capital Corporation | | 1505 North Swan Rd Ste 111 | | | Tucson | AZ | 85712 | |
| Allied Home Mortgage Capital Corporation | | 90 North St Ste 210 | | | Park Forest | IL | 60466 | |
| Allied Home Mortgage Capital Corporation | | 1061 West Ave M 14 Ste B & C | | | Palmdale | CA | 93551 | |
| Allied Home Mortgage Capital Corporation | | 2940 Hemphill St | | | Fort Worth | TX | 76110 | |
| Allied Home Mortgage Capital Corporation | | 863 County St | | | Somerset | MA | 02726 | |
| Allied Home Mortgage Capital Corporation | | 900 Round Rock Ave Ste 310 | | | Round Rock | TX | 78681 | |
| Allied Home Mortgage Capital Corporation | | 652 George Washington Hwy 2nd Fl | | | Lincoln | RI | 02865 | |
| Allied Home Mortgage Capital Corporation | | 427 East Rich St 3rd Fl | | | Columbus | OH | 43215 | |
| Allied Home Mortgage Capital Corporation | | 4241 B St Ste 305 | | | Anchorage | AK | 99503 | |
| Allied Home Mortgage Capital Corporation | | 2568 A Riva Rd Ste 202 | | | Annapolis | MD | 21401 | |
| Allied Home Mortgage Capital Corporation | | 719 Route 206 North Ste 206 | | | Hillsborough | NJ | 08844 | |
| Allied Home Mortgage Capital Corporation | | 1006 North Bowen Rd Ste 128 | | | Arlington | TX | 76012 | |
| Allied Home Mortgage Capital Corporation | | 5696 Peachtree Pkwy Ste A | | | Norcross | GA | 30092 | |
| Allied Home Mortgage Capital Corporation | | 14151 Lakeside Blvd | | | Shelby Township | MI | 48315 | |
| Allied Home Mortgage Capital Corporation | | 2901 Ocean Pk Blvd Ste 201 | | | Santa Monica | CA | 90405 | |
| Allied Home Mortgage Capital Corporation | | 1107 9th St | | | Vienna | WV | 26105 | |
| Allied Home Mortgage Capital Corporation | | 9500 Harford Rd | | | Baltimore | MD | 21234 | |
| Allied Home Mortgage Capital Corporation | | 38777 6 Mile | | | Livonia | MI | 48152 | |
| Allied Home Mortgage Capital Corporation | | 11825 Ih 10 West | | | San Antonio | TX | 78230 | |
| Allied Home Motgage Capital Corp | | 1107 Winchester Ave | | | Martinsburg | WV | 25401 | |
| Allied Ins Company | | 3820 109th St | | | Des Moines | IA | 50391 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Allied Integrated Capital | | 14011 Ventura Blvd Ste 210e | | | Sherman Oaks | CA | 91423 | |
| Allied Interstate Inc | | 3200 Northline Ave Ste 160 | | | Greensboro | NC | 27408 | |
| Allied Lenders | | 4444 Vandever Ave | | | San Diego | CA | 92120 | |
| Allied Lenders Inc | | 9124 Penny Ln | | | Argyle | TX | 76226 | |
| Allied Lending Group Incorporated | | 8505 Freeport Pkwy Ste 360 | | | Irving | TX | 75063 | |
| Allied Lending Services Inc | | 6900 W 32nd Ave Ste 9 | | | Hialeah | FL | 33018 | |
| Allied Mortgage & Trust Inc | | 1524 Jackson St | | | Ft Myers | FL | 33901 | |
| Allied Mortgage And Investments | | 6666 Harwin Dr Ste 290 | | | Houston | TX | 77036 | |
| Allied Mortgage Capital Corp | | 3100 West Arkansas 106 | | | Arlington | TX | 76016 | |
| Allied Mortgage Capital Corp | | 3317 West Hundred Rd | | | Chester | VA | 23831 | |
| Allied Mortgage Capital Loop | | 3520 North Loop 1604 East | | | San Antonio | TX | 78247 | |
| Allied Mortgage Capital Corporation | | 18 N Polk Ave | | | Arcadia | FL | 34266 | |
| Allied Mortgage Capital Corporation | | 4112 College Hills Blvd | Ste 203 | | San Angelo | TX | 76904 | |
| Allied Mortgage Capital Corporation | | 5909 Baker Rd | Ste 590 | | Minnetonka | MN | 55345 | |
| Allied Mortgage Consultants | | 411 N Central Ave Ste 115 | | | Glendale | CA | 91203 | |
| Allied Mortgage Group Inc | | 7 Bala Ave Ste 108 | | | Bala Cynwyd | PA | 19004 | |
| Allied Mortgage Group Inc | | 3675 S Noland Rd Ste 300 | | | Independence | MO | 64055 | |
| Allied Mortgage Group Inc | | 600 Grant St 205 | | | Denver | CO | 80203 | |
| Allied Mortgage Group Inc | | 1000 Haddonfield Berlin Rd Ste 204 | | | Voorhees | NJ | 08043 | |
| Allied Mortgage Group Inc | | 1931 Olney Ave Ste 700 | | | Cherry Hill | NJ | 08003 | |
| Allied Mortgage Group Ne Inc | | 7300 N Federal Hwy Ste 202 | | | Boca Raton | FL | 33487 | |
| Allied Mortgage Inc | | 216 E Patti Page Blvd | | | Claremore | OK | 74017 | |
| Allied Mortgage Llc | | 2485 Stuarts Draft Hwy | | | Stuarts Draft | VA | 24477 | |
| Allied Mortgage Professional Inc | | 1515 South Federal Hwy Ste 121 | | | Boca Raton | FL | 33432 | |
| Allied Mortgage Professional Inc | | 12773 Forest Hill Blvd Ste 105a | | | Wellington | FL | 33414 | |
| Allied Mortgage Professionals | | 4335 East Beltway 8 | | | Houston | TX | 77015 | |
| Allied Mortgage Services | | 84 Walworth St | | | Saratoga Springs | NY | 12866 | |
| Allied Mortgage Services | | 9369 Olive Blvd Ste 203 | | | St Louis | MO | 63132 | |
| Allied Mortgage Solutions Inc | | 9029 Reseda Blvd Ste 203 | | | Northridge | CA | 91324 | |
| Allied Mortgage Solutions Llc | | 2442 Butler Pike | | | Plymouth Meeting | PA | 19426 | |
| Allied Mortgage Unlimited Inc | | 3655 A Old Court Rd 5 | | | Baltimore | MD | 21208 | |
| Allied Mortgage Unlimited Inc | | 3655 A Old Court Rd | 5 | | Baltimore | MD | 21208 | |
| Allied Mortgagecom | | 14930 Ventura Blvd 200 | | | Sherman Oaks | CA | 91403 | |
| Allied Prop & Cas Ins | | PO Box 10479 | | | Des Moines | IA | 50306 | |
| Allied Prop & Cas Ins Co | | 3820 109th St Dept 2175 | | | Des Moines | IA | 50391 | |
| Allied Prop & Cas Ins Co | | 701 Fifth Ave Dept 20 | | | Des Moines | IA | 50391 | |
| Allied Protective Systems Inc | | PO Box 14584 | | | Oklahoma City | OK | 73113 | |
| Allied Telephone Directories Yellow | Pages | PO Box 41308 | | | Jacksonville | FL | 32203-1308 | |
| Allied Trustees Services Inc | | 3721 Douglas Bvlvd Ste 345 | | | Roseville | CA | 95661 | |
| Allied Van Lines Inc | | PO Box 95062 | | | Chicago | IL | 60694 | |
| Allied Waste Services | Jessica Viveiros A/r Manager | PO Box 8030113 | | | Baltimore | MD | 21283-0113 | |
| Allied Waste Services | | 1080 Airport Rd | | | Fall River | MA | 02720 | |
| Allied Waste Services 097 | | PO Box 8030113 | | | Baltimore | MD | 21283-0113 | |
| Allied Waste Services 975 | | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| Alligator City | | PO Box 26 | | | Alligator | MS | 38720 | |
| Alligator Mortgage Company | | 2630b Northwest 41wt St | | | Gainesville | FL | 32606 | |
| Allis Township | | Box 1355 | | | Onaway | MI | 49765 | |
| Allisen Q Cibu | | 13802 Cypress St | | | Garden Grove | CA | 92843 | |
| Allison Alexis Allen | | 21416 Lake Forest Dr | | | Lake Forest | CA | 92630 | |
| Allison Ashwood Keefe | | 1899 Temple Hills | | | Laguna Beach | CA | 92651 | |
| Allison Barker | | 3924 Nw 114th Ave | | | Coral Springs | FL | 33065 | |
| Allison Burke | | PO Box 636 | | | San Jacinto | CA | 92581 | |
| Allison C Alonzo | | 24 Via Zapador | | | Rcho Sta Marg | CA | 92688 | |
| Allison Chinchiolo | Pmz Real Estate | 1148 S Main St | | | Manteca | CA | 95337 | |
| Allison Grace Payne Avalos | | 11400 Magnolia St | | | Corona | CA | 92883 | |
| Allison Insurance And Mortgage Llc | | 6116 Shallowford Rd Ste 201 | | | Chattanooga | TN | 37421 | |
| Allison Isd | | PO Box 518 County Courthouse | | | Wheeler | TX | 79096 | |
| Allison K Takasaki | | 200g Bates St | | | Honolulu | HI | 96817 | |
| Allison L Acklin | | 8653 W Arbor Ave | | | Littleton | CO | 80123 | |
| Allison L Davis | | 2213 Glenwood Rd | | | Vestal | NY | 13850 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Allison L Kretzmer | | 44 Jefferson Pl | | | Massapequa | NY | 11758 | |
| Allison L Verstappen | | 2028 Fullerton Ave | | | Costa Mesa | CA | 92627 | |
| Allison M Douglas | | 5653 Cascade Pass | | | Atlanta | GA | 30336 | |
| Allison M Hammond | | 3057 Calle Noguera | | | Santa Barbara | CA | 93105 | |
| Allison M Mcnair | | 20 Stonefield Ave | | | Glen Rock | NJ | 07452 | |
| Allison Marie Hammond | | 525 Winona Ave Nw | | | Grand Rapids | MI | 49504 | |
| Allison Marie Klein | | 12445 Sw 42 St | | | Miramar | FL | 33027 | |
| Allison Marie Scott | | 1837 Lake St | | | Huntington Beach | CA | 92648 | |
| Allison Michelle Mishkin | | 119 Oswego Smt | | | Lake Oswego | OR | 97035 | |
| Allison Morgan | | 4387 Kellwood Dr | | | Castle Rock | CO | 80109 | |
| Allison Morrow | | 7342 E 58th St | | | Tulsa | OK | 74145 | |
| Allison S Law | | 1140 E 800 So | | | Salt Lake City | UT | 84102 | |
| Allison T Zimmer | | 6104 Cottage Ln | | | Flower Mound | TX | 75028 | |
| Allison Tasker | | 11542 Fountainhead Dr | | | Tampa | FL | 33626 | |
| Allison Township | | 1362 Lusk Run Rd | | | Mill Hall | PA | 17751 | |
| Allisun Joy Gultnieks | | 25541 Indian Hill Ln | | | Laguna Hills | CA | 92653 | |
| Alllenders Mortgage Company Llc | | 5311 Leavitt Rd Ste 302 | | | Lorain | OH | 44053 | |
| Allmass Mortgage | | 116 Prospect St | | | Milford | MA | 01757 | |
| Allmass Mortgage Llc | | 117 Water St Ste 204 | | | Milford | MA | 01757 | |
| Allmerican Mortgage Services Llc | | 151 Mary Esther Blvd Ste 403b | | | Mary Esther | FL | 32569 | |
| Allmetro Financial Services Inc | | 12075 E 45th Ave Ste 215 | | | Denver | CO | 80239 | |
| Allnet Group Inc | | One Dupont St 109 | | | Plainview | NY | 11724 | |
| Allouez Township | | 102 2nd St | | | Mohawk | MI | 49950 | |
| Alloway Township | | Box 386 | | | Alloway | NJ | 08001 | |
| Allpointe Llc | | 375 Southpointe Blvd Ste 100 | | | Cannonsburg | PA | 15317 | |
| Allpoints Appraisals Inc | | 9610 Long Point 150 | | | Houston | TX | 77055 | |
| Allpro Mortgage | | 9898 Bissonnet Ste 428 | | | Houston | TX | 77036 | |
| Allpro Mortgage | | 18042 Aurora Ave N | | | Seattle | WA | 98133 | |
| Allrate Funding Corp | | 1761 N Shaffer St | | | Orange | CA | 92865 | |
| Allseasons Investment Co | | 1901 E Lambert Rd 101 | | | La Habra | CA | 90631 | |
| Allsource Financial Mortgage | | 2401 Fountainview Ste 520 | | | Houston | TX | 77057 | |
| Allsource Mortgage | | 101 Oak Ridge Dr Ste A | | | Butler | PA | 16002 | |
| Allsouth Mortgage Llc | | 3900 Government Stree Ste C | | | Ocean Springs | MS | 39564 | |
| Allsouth Mortgage Llc | | 2900 Government St Ste C | | | Ocean Springs | MS | 39564 | |
| Allsprings Mortgage Solutions | | 237 Chandler St Ste 102a | | | Worcester | MA | 01609 | |
| Allstaff Services Inc | | 432 N 44th St Ste 150 | | | Phoenix | AZ | 85008 | |
| Allstar Home & Commercial Loans | | 500 W Main Ste 201 | | | Branson | MO | 65616 | |
| Allstar Lending | | 1532 Gordon Hwy | | | Augusta | GA | 30906 | |
| Allstar Lending Solutions Llc | | 2135 Hwy 35 | | | Holmdel | NJ | 07733 | |
| Allstar Mortgage Company | | 5855 Jimmy Carter Blvd Ste 208 | | | Norcross | GA | 30071 | |
| Allstar Mortgage Inc | | 1800 E 19th St Ste 6 | | | Anderson | IN | 46016 | |
| Allstate Appraisal Group Llc | | PO Box 425 | | | Brighton | CO | 80601 | |
| Allstate Appraisal Inc | Missing | | | | | | | |
| Allstate Bancorp Inc | | 5900 Wilshire Blvd Ste 2525 | | | Los Angeles | CA | 90036 | |
| Allstate County Mut Ins Co | | PO Box 660649 | | | Dallas | TX | 75266 | |
| Allstate Financial Group | | 12045 Bustleton Ave | | | Philadelphia | PA | 19116 | |
| Allstate Financial Group Co | | 12045 Bustleton Ave | | | Philadelphia | PA | 19116 | |
| Allstate Financial Services Group Llc | | 437 Chestnut St Ste 913 | | | Philadelphia | PA | 19106 | |
| Allstate Flood | | PO Box 70300 | | | Charlotte | NC | 28272 | |
| Allstate Floridian | | PO Box 660649 | | | Dallas | TX | 75266 | |
| Allstate Floridian Indemnity Co | | PO Box 660649 | | | Dallas | TX | 75266 | |
| Allstate Funding | | 5 Corporate Pk Ste 100 | | | Irvine | CA | 92606 | |
| Allstate Funding | | 75 167 Kalani St Ste 205 | | | Kailua Kona | HI | 96740 | |
| Allstate Funding | | 2 South University Dr Ste 330 | | | Plantation | FL | 33324 | |
| Allstate Funding | | 8907 Warner Ave Ste 164 | | | Huntington Beach | CA | 92647 | |
| Allstate Funding Corp | | 8012 Bustleton Ave Fl 2 | | | Philadelphia | PA | 19152 | |
| Allstate Funding Corporation | | 4021 West Waters Ave | | | Tampa | FL | 33614 | |
| Allstate Home Equities Corp | | 2010 Grand Ave | | | Baldwin | NY | 11510 | |
| Allstate Home Equities Corp | | 1706 Bath Ave | | | Brooklyn | NY | 11214 | |
| Allstate Indemnity Co | | PO Box 660649 | | | Dallas | TX | 75266 | |
| Allstate Ins | | Mtg Relations Ctr/rms 4a | PO Box 660649 | | Dallas | TX | 75266 | |
| Allstate Ins Co | | PO Box 3578 | | | Akron | OH | 44309 | |
| Allstate Ins Co | | Edi Billing | Edi Billing | | | TX | 75266 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Allstate Ins Co | | For Eb/edi Only | | | Dallas | TX | 75266 | |
| Allstate Ins Co | | Mortgage Relations Ctr | Ms 4a PO Box 660649 | | Dallas | TX | 75266 | |
| Allstate Ins Co | | PO Box 660649 | | | Dallas | TX | 75266 | |
| Allstate Lending | | 2540 Corporate Pl Ste B 108 | | | Monterey Pk | CA | 91754 | |
| Allstate Lending | | 2821 Northrup Way 250 | | | Bellevue | WA | 98004 | |
| Allstate Lending Group Inc | | 2540 Corporate Pl Ste B 108 | | | Monterey Pk | CA | 91754 | |
| Allstate Lending Service Inc | | 1700 Elton Rd Ste 100 | | | Silver Spring | MD | 20903 | |
| Allstate Lending Service Inc | | 1700 Elton Rd | Ste 100 | | Silver Spring | MD | 20903 | |
| Allstate Mortgage & Company | | 7 Church Ln | | | Baltimore | MD | 21208 | |
| Allstate Mortgage & Loan Corp | | 2625 Mccormick Dr Ste 102 | | | Clearwater | FL | 33759 | |
| Allstate Mortgage & Loan Corporation | | 902 W Lumdsen Rd | | | Brandon | FL | 33511 | |
| Allstate Mortgage & Loan Corporation | | 4201 Westgate Ave Ste A11 | | | West Palm Beach | FL | 33409 | |
| Allstate Mortgage And Associates Corp | | 340 W Centarl Ave Ste 230 | | | Winter Haven | FL | 33880 | |
| Allstate Mortgage Capital Inc | | 6191 W Atlantic Blvd 8 | | | Margate | FL | 33063 | |
| Allstate Mortgage Company | | 110 Stony Point Rd Ste 110 | | | Santa Rosa | CA | 95401 | |
| Allstate Mortgage Corporation | | 420 Washington St | | | Braintree | MA | 02184 | |
| Allstate Mortgage Group Inc | | 1330 Nw 84 Ave | | | Doral | FL | 33126 | |
| Allstate Mortgage Lending Inc | | 1803 Research Blvd 101 | | | Rockville | MD | 20850 | |
| Allstate Mortgage Llc | | 3629 Del Prado Blvd | | | Cape Coral | FL | 33904 | |
| Allstate Mortgage Services | | 3300 South Gessner Ste 204 | | | Houston | TX | 77063 | |
| Allstate Mortgage Services Llc | | 201 N Front St Ste 907 | | | Wilmington | NC | 28401 | |
| Allstate New Jersey | | PO Box 660649 | | | Dallas | TX | 75266 | |
| Allstate Prop & Cas Ins Co | | PO Box 660649 | | | Dallas | TX | 75266 | |
| Allstate Residential Mortgage Inc | | 4205 Lancaster Ln Ste 120 | | | Plymouth | MN | 55441 | |
| Allstate Texas Lloyds | | PO Box 660649 | | | Dallas | TX | 75266 | |
| Allstate Tx Lloyds | | PO Box 660649 | | | Dallas | TX | 75266 | |
| Allstates Mortgage Co Inc | | 581 Boylston St Ste 302 | | | Boston | MA | 02116 | |
| Alltel | | | | | | | | |
| Alltel | | One Allied Dr | | | Little Rock | AR | 72202 | |
| Alltel Corp | | Alltel Corp | PO Box 94255 | | Palatine | IL | 60094-4255 | |
| Alltel Corporation | | PO Box 94255 | | | Palatine | IL | 60094-4255 | |
| Alltex Appraisals | | PO Box 137425 | | | Fort Worth | TX | 76136 | |
| Ally N Courtney | | 7618 Monitor Ct | | | Manassas | VA | 20109 | |
| Allyson M Gulbransen | | 800 Walnut Pl | | | Chaska | MN | 55318 | |
| Alm Mortgage | | 1616 Brice Rd | | | Reynoldsburg | OH | 43068 | |
| Alma Alcantar Benavidez | | 1144 W Ave J 15 | | | Lancaster | CA | 93534 | |
| Alma Center Village | | 248 E Clark St | | | Alma Ctr | WI | 54611 | |
| Alma City | | 525 E Superior | | | Alma | MI | 48801 | |
| Alma City | | PO Box 277 | | | Alma | WI | 54610 | |
| Alma D Orosco | | 902 Dianne St | | | Santa Ana | CA | 92701 | |
| Alma Drive Sewer District | | 207 Fourth Ave North | | | Kelso | WA | 98626 | |
| Alma Lydia Deleon | | 3050 S Bristol Pl | | | Santa Ana | CA | 92704 | |
| Alma Maria Tooley | | 13527 Amber Rd | | | Chino | CA | 91710 | |
| Alma Noemi Lara | | 134 S Magnolia Ave | | | Anaheim | CA | 92804 | |
| Alma R Escalante | | 8423 Buffalo Ave | | | Panorama City | CA | 91402 | |
| Alma Rosa Mercado | | 4385 Casa Grande Circle | | | Cypress | CA | 90630 | |
| Alma Town | | Town Office Box 67 Allen St | | | Allentown | NY | 14707 | |
| Alma Town | | N9905 Castle Hill Rd | | | Merrillan | WI | 54754 | |
| Alma Town | | S1599 Cty Rd N | | | Alma | WI | 54610 | |
| Alman Howard | | 900 Sweetbay Ct | | | Stockbridge | GA | 30281 | |
| Almarosa G Picazo | | 917 Berryessa Ct | | | Bakersfield | CA | 93307 | |
| Almena Town | | 1422 3 1/2 St | | | Turtle Lake | WI | 54889 | |
| Almena Township | | 42125 County Rd 653 | | | Paw Paw | MI | 49079 | |
| Almena Village | | Village Hall P O B | | | Almena | WI | 54805 | |
| Almer Township | | 1405 W Dutcher Rd | | | Caro | MI | 48723 | |
| Almeria & Associates Financial Group Corp | | 2400 N University Dr Ste 206 | | | Pembroke Pines | FL | 33024 | |
| Almir A Alabanza | | 1101 W Stevens Ave | | | Santa Ana | CA | 92707 | |
| Almira Township | | 7276 Ole White Dr | | | Lake Ann | MI | 49650 | |
| Almon Town | | W15423 Hilltop Rd | | | Wittenberg | WI | 54499 | |
| Almond Town | | Municipal Bldg Box K | | | Almond | NY | 14804 | |
| Almond Town | | 9505 S 6th St | | | Almond | WI | 54909 | |
| Almond Village | | PO Box 239 | | | Almond | NY | 14804 | |
| Almond Village | | 824 High School St | | | Almond | WI | 54909 | |
| Almont Township | | 819 N Main St | | | Almont | MI | 48003 | |
| Almont Village | | 817 N Main St | | | Almont | MI | 48003 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Almus Wilson & Marilyn Wilson Charmaine Cooper Marco & Maria Yagual Natale Wilson & Rayon Mclean | | Lot 503 Candlewood Estates | | | Blankeslee | PA | 18610 | |
| Aln Mortgage | | 100 Bush St Ste 900 | | | San Francisco | CA | 94104 | |
| Aln Realty | | 5172 3 Rd St | | | San Francisco | CA | 94124 | |
| Alna Town | | Municipal Bldg | | | Alna | ME | 04535 | |
| Aloha Aina Mortgage Inc | | 6600 Kalanianaole Hwy Ste 114 | | | Honolulu | HI | 96825 | |
| Aloha Community Lending | | 15 2660 Pahoa Village Rd 212 | | | Pahoa | HI | 96778 | |
| Aloha Lending Services | | 94 1024 Waipio Uka St Ste 207 | | | Waipahu | HI | 96797 | |
| Aloha Mortgage & Finance Ltd | | 1750 Kalakaua Ave Ste 116 | | | Honolulu | HI | 96826 | |
| Aloha Mortgage Inc | | 2505 M St | | | Bakersfield | CA | 93301 | |
| Aloha Township | | 4463 Hiawatha Dr | | | Cheboygan | MI | 49721 | |
| Alona Garcia Santos | | 139 Maywood Dr | | | Vallejo | CA | 94591 | |
| Alonderay Johnson | | 8497 Bonita Isle Dr | | | Lake Worth | FL | 33467 | |
| Alonti Cafe | | 2444 Times Blvd Ste 360 | | | Houston | TX | 77005 | |
| Alonzo L Holland | | 4840 N Lawrence St | | | Philadelphia | PA | 19120 | |
| Aloysius S Casanas | | 13788 Aurora Dr | | | San Leandro | CA | 94577 | |
| Alpac Funding Inc | | 7359 Indiana Ave | | | Riverside | CA | 92504 | |
| Alpaugh Irrigation District | | 5458 Rd 38 | | | Alpaugh | CA | 93201 | |
| Alpen Mortgage South | | 42335 50th St West Ste 208 | | | Quartz Hill | CA | 93536 | |
| Alpena City | | 208 N First Ave | | | Alpena | MI | 49707 | |
| Alpena City Schools | | 720 W Chisholm | | | Alpena | MI | 49707 | |
| Alpena County | | 720 W Chisholm St | | | Alpena | MI | 49707 | |
| Alpena Township | | 4385 U S 23 North | | | Alpena | MI | 49707 | |
| Alpert & Barr | Gary Barr | 6345 Balboa Bl | Ste I 300 | | Encino | CA | 91316 | |
| Alpha & Omega Mortgage Company | | 2793 1 Maplecrest Rd | | | Fort Wayne | IN | 46815 | |
| Alpha America Financial Inc | | 3740 S Susan St | | | Santa Ana | CA | 92704 | |
| Alpha Boro | | 1001 East Blvd | | | Alpha | NJ | 08865 | |
| Alpha Educational Fund Of San Antonio | San Antonio Inc | 1104 Iowa St | | | San Antonio | TX | 78203-1815 | |
| Alpha Empire Mortgage Company | | 6414 Lawrenceville Hwy | | | Tucker | GA | 30084 | |
| Alpha Financial Business Inc | | 935 Hwy 2297 | | | Panama City | FL | 32404 | |
| Alpha Financial Network | | 10925 Beechnut St Ste A104 | | | Houston | TX | 77072 | |
| Alpha Financials | | 465 Fairchild Dr Ste 222 | | | Mountain View | CA | 94043 | |
| Alpha Funding Group Inc | | 1729 E12 St 5th Fl | | | Brooklyn | NY | 11229 | |
| Alpha Home Loans | | 4760 Grayton Rd Ste 7 | | | Cleveland | OH | 44135 | |
| Alpha Home Loans Ent Inc | | 5104 N Orange Blossom Trail Ste 117 | | | Orlando | FL | 32810 | |
| Alpha Home Mortgages | | 4027 Old William Penn Hwy | | | Murrysville | PA | 15668 | |
| Alpha Lending Professionals Inc | | 11600 Jones Rd Ste 108 8 | | | Houston | TX | 77070 | |
| Alpha Mortgage & Financial Services Inc | | 142 Main St Ste 216 | | | Nashua | NH | 03060 | |
| Alpha Mortgage & Financial Services Inc | | 142 Main St | Ste 216 | | Nashua | NH | 03060 | |
| Alpha Mortgage & Investment Corporation | | 4800 Woodlane Circle | | | Tallahassee | FL | 32303 | |
| Alpha Mortgage And Financial Services Inc | | 108 Pine St Ste A | | | Petal | MS | 39465 | |
| Alpha Mortgage And Financial Services Inc | | 6666 E 75th St Ste 260 | | | Indianapolis | IN | 46250 | |
| Alpha Mortgage Corporation Inc | | 665 W North Ave Ste 100 | | | Lombard | IL | 60181 | |
| Alpha Mortgage Exchange Llc | | 5 North Main St 8 | | | Enfield | CT | 06082 | |
| Alpha Mortgage Group Inc | | 1471 Timberlane Rd | | | Tallahassee | FL | 32312 | |
| Alpha Mortgage Group Llc | | 5720 Buford Hwy Ste 211 | | | Norcross | GA | 30071 | |
| Alpha Mortgage Group Llc | | 14557 Nw Us Hwy 441 Ste 10 | | | Alachua | FL | 32615 | |
| Alpha Mortgage Inc | | 423 8th St | | | Yuma | AZ | 85364 | |
| Alpha Mortgage Inc | | 1950 Juan Sanchez Blvd Ste 1 | | | San Luis | AZ | 85349 | |
| Alpha Mortgage Lending Llc | | 340 Broad St Ste 206 | | | Windsor | CT | 06095 | |
| Alpha Mortgage Lending Llc | | 230 Northland Blvd Ste 309 | | | Springdale | OH | 45246 | |
| Alpha Mortgage Llc | | 10901 Lowell Ste 120 | | | Overland Pk | KS | 66210 | |
| Alpha Mortgage Services Inc | | 2900 North Reynolds Rd | | | Toledo | OH | 43615 | |
| Alpha Mortgage Services Inc | | 99 Grove Pk Ln | | | Woodstock | GA | 30189 | |
| Alpha Mortgage Services Inc | | 12555 Orange Dr Ste 265 | | | Davie | FL | 33330 | |
| Alpha Omega Financial | | 5250 W Century Blvd Ste 209 | | | Los Angeles | CA | 90045 | |
| Alpha Omega Mortgage Llc | | 10 Union St A | | | Sabattus | ME | 04280 | |
| Alpha One Real Estate Services Inc | | 650 Federal Hwy | | | Hollywood | FL | 33020 | |
| Alpha One Realty And Alpha One Mortgage Inc | | 2006 A St Ste 201 | | | Antioch | CA | 94509 | |
| Alpha P&c Ins Co | | Unitrin | PO Box 10359 | | Van Nuys | CA | 91410 | |
| Alpha Prop & Cas Ins | | PO Box 621 | | | Milwaukee | WI | 53201 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Alpha Realtors & Financial Group | | 19520 2 Nordhoff St | | | Northridge | CA | 91324 | |
| Alpha Residential Mortgage | | 2600 South Loop West Ste 170 | | | Houston | TX | 77054 | |
| Alpha Village | | Box 85 | | | Alpha | MI | 49902 | |
| Alphabet Mortgage | | 18601 Lbj Freeway Ste 130 | | | Mesquite | TX | 75150 | |
| Alpharetta City | | 2 S Main St | | | Alpharetta | GA | 30004 | |
| Alpine Appraisal Group Inc | | 10114 Dorchester Dr 700 | | | Truckee | CA | 96161 | |
| Alpine Appraisal Inc | | PO Box 4129 | | | Frisco | CO | 80443 | |
| Alpine Appraisal Inc | | 333 N Chipmunk Circle | | | Silverthorne | CO | 80498 | |
| Alpine Appraisal Of Grand County Inc | | PO Box 3117 | | | Winter Pk | CO | 80482 | |
| Alpine Boro | | Boro Hall Church St | | | Alpine | NJ | 07620 | |
| Alpine Capital Mortgage Inc | | 7887 E Belleview Ave Ste 1100 | | | Greenwood Village | CO | 80111 | |
| Alpine Cincinnati Mortgage Inc | | 10999 Reed Hartman Ste 336 | | | Cincinnati | OH | 45242 | |
| Alpine County | | PO Box 217 | | | Markleeville | CA | 96120 | |
| Alpine County Bonds/priors Only | | PO Box 217 | | | Markleeville | CA | 96120 | |
| Alpine County Mobile Homes | | PO Box 217 | | | Markleeville | CA | 96120 | |
| Alpine County Unsecured Roll | | PO Box 217 | | | Markleeville | CA | 96120 | |
| Alpine Financial Group Inc | | 238 Walnut St Ste 200 | | | Fort Collins | CO | 80524 | |
| Alpine Financial Llc | | 2268 Main St Ste 202 | | | Stratford | CT | 06615 | |
| Alpine Financial Llc | | 125 S 84th St | | | Milwaukee | WI | 53214 | |
| Alpine Financial Services Llc | | 714b Southbridge St | | | Auburn | MA | 01501 | |
| Alpine Funding Corporation | | 127 01 111th Ave | | | South Ozone Pk | NY | 11420 | |
| Alpine Funding Llc | | 711 Nolana Loop Ste 202 E | | | Mcallen | TX | 78504 | |
| Alpine Lending Llc | | 4320 W Chandler Blvd Ste 1 | | | Chandler | AZ | 85226 | |
| Alpine Lending Llc | | 1060 Maitland Ctr Commons Ste 176 | | | Maitland | FL | 32751 | |
| Alpine Mortgage & Financial Services Llc | | 1628 Henthorne 130 | | | Maumee | OH | 43537 | |
| Alpine Mortgage Corporation | | 28560 Van Dyke | | | Warren | MI | 48093 | |
| Alpine Mortgage Corporation | | 2204 Woodbury Ave | | | Newington | NH | 03801 | |
| Alpine Mortgage Group Llc | | 6901 S Pierce St Ste 240 | | | Littleton | CO | 80128 | |
| Alpine Mortgage Llc | | 4900 Sw Meadows Rd Ste 100 | | | Lake Oswego | OR | 97035 | |
| Alpine Mortgage Llc | | 6 Ctrpointe Dr Ste 300 | | | Lake Oswego | OR | 97035 | |
| Alpine Mortgage Llc | | 450 East State St Ste 140 | | | Eagle | ID | 83616 | |
| Alpine Mortgage Llc | | 722 Shepard Ln | Ste 105 | | Farmington | UT | 84025 | |
| Alpine Mortgage Resources Inc | | 4 Dry Creek Cr 215 | | | Littleton | CO | 80120 | |
| Alpine Mortgage Services Inc | | 27225 Camp Plenty Rd 7b | | | Canyon Country | CA | 91351 | |
| Alpine Mortgage Services Inc/cg | | 2150 North 107th Ste 480 | | | Seattle | WA | 98133 | |
| Alpine Mortgage Services Llc | | 1980 Dominion Way Ste 102 | | | Colorado Springs | CO | 80918 | |
| Alpine Mortgage Services Llc | | 41 Grand Ave Ste 101 | | | River Edge | NJ | 07661 | |
| Alpine Reserve Mortgage Ltd | | 1797 Pearl Rd | | | Brunswick | OH | 44212 | |
| Alpine Township | | 5255 Alpine Ave Nw | | | Comstock Pk | MI | 49321 | |
| Alpine Vista Appraisal | | PO Box 3640 | | | Truckee | CA | 96160 | |
| Als Financial Services | | 16689 Foothill Blvd Ste 105 | | | Fontana | CA | 92335 | |
| Alsace Township | | 65 Woodside | | | Temple | PA | 19560 | |
| Alstead Town | | PO Box 65 | | | Alstead | NH | 03602 | |
| Alston & Associates Mortgage Company | | 5933 W Century Blvd 610 | | | Los Angeles | CA | 90045 | |
| Alt Mortgage Company | | 900 6th St 100 N | | | Hudson | WI | 54016 | |
| Alt Mortgage Llc | | 8303 Southwest Freeway Ste 705 | | | Houston | TX | 77074 | |
| Alta California Lending Group | | 2667 Camino Del Rio South Ste 102 | | | San Diego | CA | 92108 | |
| Alta Finance & Investments Inc | | 17071 Ne 20 Ave | | | N Miami Beach | FL | 33162 | |
| Alta Financial Mortgage | | 1926 Greentree Rd Ste 100 | | | Cherry Hill | NJ | 08003 | |
| Alta Financial Services | | 402 Goldenwest | | | Huntington Beach | CA | 92648 | |
| Alta Funding & Real Estate Inc | | 16365 Harbor Blvd | | | Fountain Valley | CA | 92708 | |
| Alta Irrigation District | | PO Box 715 | | | Dinuba | CA | 93618 | |
| Alta Mortgage | | 10700 Civic Ctr Dr | | | Rancho Cucamonga | CA | 91730 | |
| Alta Mortgage Corporation | | 4940 North Lincoln Ave | | | Chicago | IL | 60625 | |
| Alta Vista Financial Mortgage | | 835 Blossom Hill Rd 220 | | | San Jose | CA | 95123 | |
| Alta Vista Mortgage Co | | 5775 Soundview Dr Ste 204 B | | | Big Harbor | WA | 98335 | |
| Altabanc Financial Corp | | 14239 Pak Ctr Dr | | | Alhambra | MD | 20707 | |
| Altair Mortgage Corporation | | 600 17th St Ste 2800 South | | | Denver | CO | 80202 | |
| Altamont | | Tax Collector | | | Altamont | MO | 64620 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Altamont Mortgage Inc | | 7602 W Indian School Rd C 1 | | | Phoenix | AZ | 85033 | |
| Altamont Mortgage Inc | | 4480 W Peoria Ave Ste 108 | | | Glendale | AZ | 85302 | |
| Altamont Town | | 120 Demars Blvd | | | Tupper Lake | NY | 12986 | |
| Altamont Village | | Village Hall | | | Altamont | NY | 12009 | |
| Altara Home Mortgage Llc | | 26 N Main St | | | Wallingford | CT | 06492 | |
| Altavista Town | | PO Box 420 | | | Altavista | VA | 24517 | |
| Altegra Credit Company | Brian Brant Vp | Altegra Credit Company | 150 Allegheny Ctr | | Pittsburgh | PA | 15212 | |
| Altegra Credit Company | Brian Brant Vp | 150 Allegheny Ctr | | | Pittsburgh | PA | 15212 | |
| Altenburg | | City Collector | | | Altenburg | MO | 63732 | |
| Alternate Mortgage | | 7 Twin Oaks Rd | | | West Hazleton | PA | 18202 | |
| Alternative Financial Services | | 1225 W 190th St Ste 305 | | | Gardena | CA | 90248 | |
| Alternative Funding Corporation | | 1775 Lewis Turner Blvd | | | Ft Walton Beach | FL | 32547 | |
| Alternative Home Loan Center Llc | | 235 East Nine Mile Rd Ste 12 | | | Pensacola | FL | 32534 | |
| Alternative Lending Group | | 7825 Fay Ave Ste 200 | | | La Jolla | CA | 92037 | |
| Alternative Lending Of Colorado | | 675 Southpointe Court Ste 250 | | | Colorado Springs | CO | 80906 | |
| Alternative Lending Solutions | | 9860 South 700 East Ste 9 | | | Sandy | UT | 84070 | |
| Alternative Mailing Systems | | 3435 Breckinridge Blvd Ste 100 | | | Duluth | GA | 30096 | |
| Alternative Mortgage | | 911 North Buffalo Dr Ste 109 | | | Las Vegas | NV | 89128 | |
| Alternative Mortgage & Investment Corp | | 743 Alexander Rd Ste 9 | | | Princeton | NJ | 08540 | |
| Alternative Mortgage Company | | 40 N Waterloo Rd | | | Devon | PA | 19333 | |
| Alternative Mortgage Corporation | | 11980 Sw 144 Ct Ste 205 | | | Miami | FL | 33196 | |
| Alternative Mortgage Finance | | 2109 Crestridge Dr | | | Clermont | FL | 34711 | |
| Alternative Mortgage Funding Corp | | 222 S Westmonte Dr Ste 116 | | | Altamonte Springs | FL | 32714 | |
| Alternative Mortgage Funding Corporation | | 2322 Us North Hwy 27 | | | Sebring | FL | 33870 | |
| Alternative Mortgage Group | | 1341 West Palmetto Pk Rd | | | Boca Raton | FL | 33486 | |
| Alternative Mortgage Group Inc | | 2018 Wedgewood Dr | | | Stone Mountain | GA | 30088 | |
| Alternative Mortgage Options Inc | | 1935 County Rd B2 W Ste 365 | | | Roseville | MN | 55113 | |
| Alternative Mortgage Solutions | | 921 Douglas Ave Ste 200 | | | Altamonte Springs | FL | 32714 | |
| Alternative Mortgage Solutions | | 11210 Steeplecrest Dr Ste 250 | | | Houston | TX | 77065 | |
| Alternative Mortgage Solutions Inc | | 3 Pierce Ave | | | Portland | ME | 04102 | |
| Alternative Mortgage Source | | 2000 116th Ave Ne Ste 4 | | | Bellevue | WA | 98004 | |
| Alternative Options Mortgage Inc | | 10501 North Central Expressway Ste 210 | | | Dallas | TX | 75231 | |
| Alternative Real Estate Services Inc | | 701 South Memphis Way | | | Aurora | CO | 80017 | |
| Alternative Solutions Mortgage Co | | 811 S Central Expressway Stuite 442 | | | Richardson | TX | 75080 | |
| Althea Carter Rayford | | 2955 Valley View Circle | | | Powder Springs | GA | 30127 | |
| Althea Frances Bellville | | 1828 Merlot Curve | | | Eagan | MN | 55122 | |
| Altiris | Bellville Appraisal Services Mike Samuelian Vp Worldwide Sales Steven Dyches Corp Counsel | Altiris | | | Lindon | UT | 84042 | |
| Altiris | Pat Ziarnik Legal Counsel Mike Samuelian Vp Worldwide Sales Steven Dyches Corp Counsel | 588 West 400 South | 588 West 400 South | | Lindon | UT | 84042 | |
| Altiris Inc | | Altiris | 588 West 400 South | | Lindon | UT | 84042 | |
| Altis Home Funding Corp | | 4236 White Plains Rd | | | Bronx | NY | 10466 | |
| Altman Mortgage Group Inc | | 1106 Little St | | | Camden | SC | 29020 | |
| Altmar Parish Will Csd T/o A | | 1145 Stone Hill Rd | | | Williamstown | NY | 13493 | |
| Altmar Parish Will Csd T/o M | | 1145 Stone Hill Rd | | | Williamstown | NY | 13493 | |
| Altmar Parish Will Csd T/o O | | 1145 Stone Hill Rd | | | Williamstown | NY | 13493 | |
| Altmar Parish Will Csd T/o P | | 1145 Stone Hill Rd | | | Williamstown | NY | 13493 | |
| Altmar Parish Will Csd/o Ha | | 1145 Stone Hill Rd | | | Williamstown | NY | 13493 | |
| Altmar Parish Will Csd/o Ri | | 1145 Stone Hill Rd | | | Williamstown | NY | 13493 | |
| Altmar Parish Will Csd/o W | | 1145 Stone Hill Rd | | | Williamstown | NY | 13493 | |
| Altmar Parish Will Csd/o Wi | | 1145 Stone Hill Rd | | | Williamstown | NY | 13493 | |
| Altmar Village | | Bridge St | | | Altmar | NY | 13302 | |
| Alto City | | City Hall | | | Alto | GA | 30510 | |
| Alto City & Isd | | PO Box 494 | | | Rusk | TX | 75785 | |
| Alto Town | | N3952 Amity Rd | | | Brandon | WI | 53919 | |
| Alton Adrian Simpson | | 107 Cobblestone Dr | | | Mount Laurel | NJ | 88054 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Alton J Mc Gee Samera L Abide | | 8243 Skysail Ave A D | | | Baton Rouge | LA | 70820 | |
| Alton Mortgage Llc | | 2201 Teaberry Ln | | | Lock Haven | PA | 17745 | |
| Alton Town | | PO Box 637 | | | Alton | NH | 03809 | |
| Alton Town | | 3945 Bennoch Rd | | | Alton | ME | 04468 | |
| Altona Town | | Rfd Box 10 | | | Altona | NY | 12910 | |
| Altoona Area Sd/altoona City | | 200 East Crawford Rear | | | Altoona | PA | 16602 | |
| Altoona Area Sd/logan Township | Kathy Mittermeier Collector | Municipal Building | | | Altoona | PA | 16602 | |
| Altoona Area Sd/tyrone Township | | Rd3 Box323cc | | | Altoona | PA | 16601 | |
| Altoona City | | Central Tax Bureau | 482 Jeffers St | | St Dubois | PA | 15801 | |
| Altoona City | | 1303 Lynn Ave | | | Altoona | WI | 54720 | |
| Altoona City Spec County/area Sd | | Treasurer | 200 East Crawford Ave Rear | | Altoona | PA | 16602 | |
| Altra Assets Company Inc | | 2323 S Voss Rd Ste 125 | | | Houston | TX | 77057 | |
| Altura Credit Union | Att Mortgage Loan Servicing 9 | PO Box 908 | | | Riverside | CA | | |
| Altura Credit Union | Missing | | | | | | | |
| Altus Mortgage | | 7301 E Helm Dr Building B | | | Scottsdale | AZ | 85260 | |
| Altus Real Estate Inc | | 400 Inverness Pkwy 200 | | | Englewood | CO | 80112 | |
| Altus Recruiting Solutions | Michael Mclain | 2512 Chambers Rd | 101 | | Tustin | CA | 92780 | |
| Alumni Funding Llc | | 2 Pine West Plaza Bldg 5 Washington Ave Ext | | | Albany | NY | 12205 | |
| Alvarado Appraisal Inc | | 4 Crownbridge Court | | | Pueblo | CO | 81001 | |
| Alvarez & Alvarez Realty | | 2235 Story Rd | | | San Jose | CA | 95122 | |
| Alvarez & Marsal Llc | David Carlson Managing Director | Alvarez & Marsal Llc | 55 West Monroe | Ste 3700 | Chicago | IL | 60603 | |
| Alvarez Realty | | 3152 Story Rd | | | San Jose | CA | 95127 | |
| Alvaro A Padilla | | 9427 Rush St 23 | | | South El Monte | CA | 91733 | |
| Alvaro Arce | | 4966 Date St | | | San Diego | CA | 92102 | |
| Alvaro Joaquin Campbell | | 75 Cherry Via | | | Anaheim | CA | 92801 | |
| Alvin E Bade | Alvins Appraisal Service | 301 Johnson St | | | Seagoville | TX | 75159 | |
| Alvin E Schell | | 1702 Bent Tree Ct | | | Granbury | TX | 76049 | |
| Alvin Ocampo Calinisan | | 7315 Petrol St | | | Paramount | CA | 90723 | |
| Alvin Town | | Rt 3 | | | Iron River Mi | WI | 49935 | |
| Alvin Young Lee | | 9475 Dominion Way | | | Alpharetta | GA | 30022 | |
| Alvita Marie Hayes | | 8507 E Timberline Dr | | | Anaheim Hills | CA | 92808 | |
| Always Home Mortgage Llc | | 115 East Jefferson St Ste 301 | | | Syracuse | NY | 13202 | |
| Alyse Zahi Rafidi | | 2475 Heavenly Way | | | Corona | CA | 92881 | |
| Alysia Ann Webb | | 11359 Dole Court | | | Riverside | CA | 92505 | |
| Alyson J Vail | | 2252a Nw 60th St | | | Seattle | WA | 98107 | |
| Alyson L Hancock | | 423 Asbury Cmns D | | | Dunwoody | GA | 30338 | |
| Alyssa Gayle Croft | | 5227 W Warner Ave | | | Chicago | IL | 60641 | |
| Alyssa L Thomas | | 3661 Woodford | | | San Jose | CA | 95124 | |
| Alyssa Lambdin Montes | | 823 S Newhaven Dr | | | Orange | CA | 92869 | |
| Alyssya A Jackson | | 1413 W Maxzim Ave | | | Fullerton | CA | 92833 | |
| Am Capital Realty And Funding | | 17815 Ventura Blvd Ste 205 | | | Encino | CA | 91316 | |
| Am Equity Inc | | 1600 Sacramento Inn Way 224 | | | Sacramento | CA | 95815 | |
| Am Financial Corp | | 106 Woodhill Dr | | | Nags Head | NC | 27959 | |
| Am Funding | | 410 De Anza Heights | | | San Dimas | CA | 91773 | |
| Am Locksmith Inc & Engraving | PO Box 2126 | 861 Rainbow Dr | | | Silverthorne | CO | 80498 | |
| Am Mortgage Brokers Inc | | 5277 Manhattan Cir Ste 103 | | | Boulder | CO | 80303 | |
| Am Mortgage Brokers Inc | | 960 N Main Ave | | | Scranton | PA | 18508 | |
| Am Mortgage Inc | | 18912 Lake Dr E | | | Chanhassen | MN | 55317 | |
| Am Mortgage Llc | | 1900 Corporate Blvd Ste 100 W | | | Boca Raton | FL | 33431 | |
| Am Pac Appraisal Service | | 1375 South Main St | | | Colville | WA | 99114 | |
| Am Real Estate Company | | 3235 Monterey Blvd | | | Oakland | CA | 94602 | |
| Am Realty & Mortgage | | 6100 Mack Rd Ste E | | | Sacramento | CA | 95823 | |
| Am Solutions | | 1106 N Hwy 360 306 | | | Grand Prairie | TX | 75050 | |
| Ama Financial Mortgage Corp | | 547 Desplaines Ave Ste B | | | Forest Pk | IL | 60130 | |
| Amador Coffee And Vending | | 6978 Sierra Court | | | Dublin | CA | 94568 | |
| Amador County | | 500 Argonaut Ln | | | Jackson | CA | 95642 | |
| Amador County Bonds/priors Only | | 108 Court St | | | Jackson | CA | 95642 | |
| Amador County Mobile Homes | | 108 Court St | | | Jackson | CA | 95642 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Amador County Unsecured Roll | | 108 Court St | | | Jackson | CA | 95642 | |
| Amador Melgoza | | 47957 Rex St | | | Shelby Township | MI | 48317 | |
| Amador Mortgage Corporation | | 3448 W Diversey Ave | | | Chicago | IL | 60647 | |
| Amana Mortgage | | 1425 Green Dr Ste 270 | | | Irving | TX | 75038 | |
| Amana Mortgage Inc | | 1425 Greenway Dr Ste 270 | | | Irving | TX | 75038 | |
| Amanda A Meisner | | 304 Morgan St | | | Yorkville | IL | 60560 | |
| Amanda A Prieto | | 13421 Roxey Dr | | | Garden Grove | CA | 92843 | |
| Amanda B Garcia | | 10241 Pua Dr | | | Huntington Beach | CA | 92646 | |
| Amanda Benay Leboeuf | | 23234 Sawmill Cross Ln | | | Spring | TX | 77373 | |
| Amanda Beth Carpenter | | 8405 Prairie Fire Dr | | | Fort Worth | TX | 76131 | |
| Amanda C Reeves | | 5313 Broadview Rd | | | Columbus | OH | 43230 | |
| Amanda Claire Fowler | | PO Box 6 | | | Corona Del Mar | CA | 92625 | |
| Amanda D Boggs | | 4165 N Kitley Ave | | | Indianapolis | IN | 46226 | |
| Amanda D Myers | | 15282 Beam St | | | Noblesville | IN | 46060 | |
| Amanda D Newsome | | 8611 N Mulberry St | | | Tampa | FL | 33604 | |
| Amanda Diane Bonilla | | 8209 Locust Pl | | | Dublin | CA | 94568 | |
| Amanda E Beem | | 2088 Tazewell Rd | | | Virginia Beach | VA | 23455 | |
| Amanda E Tatar | | 2480 Irvine Blvd 152 | | | Tustin | CA | 92782 | |
| Amanda Elizabeth Rasmussen | | 4888 Clayton Rd | | | Concord | CA | 94521 | |
| Amanda Garrett | | 2364 Harbor Blvd | | | Costa Mesa | CA | 92626 | |
| Amanda Gerard | | 2113 W University Ave | | | Flagstaff | AZ | 86001 | |
| Amanda Gerard Emp | | 1300 W University Ave 100 | | | Flagstaff | AZ | 86001 | |
| Amanda J Hampshire | | 24022 236th Ave Se | | | Maple Valley | WA | 98038 | |
| Amanda J Manoogian | | 3211 Homestead Blvd | | | Westborough | MA | 01581 | |
| Amanda J Mc Nabb | | 3411 Fairfield Ln | | | Highland Vlg | TX | 75077 | |
| Amanda J Trimble | | 14906 Bass Wood Ave | | | Tampa | FL | 33675 | |
| Amanda Jane Miller | | 2901 Chamberlain Rd | | | Fairlawn | OH | 44333 | |
| Amanda Jiyoung Peterson | | 18746 Pk Haven Ln | | | Huntington Bch | CA | 92648 | |
| Amanda Jo Brown | | 1130 Bear Creek Pkwy | | | Euless | TX | 76039 | |
| Amanda Jo Harmer | | 946 Philadelphia Dr | | | Westerville | OH | 43081 | |
| Amanda Joyce Atkinson | | 27031 Silverleaf Way | | | Wesley Chapel | FL | 33543 | |
| Amanda L Rodriguez | | 7229 Cronin Circle | | | Dublin | CA | 94568 | |
| Amanda Leigh Avila | | 139 Benbrook | | | Houston | TX | 77076 | |
| Amanda Leigh Dudziak | | 21 Newton Run Dr | | | East Stroudsburg | PA | 18301 | |
| Amanda Loos | | 513 E 2nd St | | | Rainier | OR | 97048 | |
| Amanda Lynn Bowen | | 7545 Katella Ave | | | Stanton | CA | 90680 | |
| Amanda Lynn Leipheimer | | 489 Wildrose Ln | | | Bozeman | MT | 59715 | |
| Amanda M Wilkison | | 24961 Owens Lake Circle | | | Lake Forest | CA | 92630 | |
| Amanda Marie Dagostino | | 37 Summit Ave | | | Port Chester | NY | 10573 | |
| Amanda Marie Dunham | | 4512 Ne 18th St | | | Renton | WA | 98059 | |
| Amanda May Barbat | | 1223 Vista Grande Rd | | | El Cajon | CA | 92019 | |
| Amanda Mchugh Boling | | 5120 Fulton St Nw | | | Washington | DC | 20016 | |
| Amanda Milano | | 8258 Birch Tree Ln | | | Anaheim Hills | CA | 92808 | |
| Amanda Oropeza | | 14 1/2 S 23rd St | | | Kansas City | KS | 66102 | |
| Amanda Perdue | | 533 Avenida Verde | | | San Marcos | CA | 92069 | |
| Amanda Rachel Graham | | 505 A Selden Ln | | | San Clemente | CA | 92672 | |
| Amanda Richards | Portland 4177 | Interoffice | | | | | | |
| Amanda Richards | | 3709 Se Hawthorne | | | Portland | OR | 97214 | |
| Amanda S Bennett | | 7003 Black Willow Ct 1 | | | Louisville | KY | 40291 | |
| Amanda S Melsheimer | | 233 S 6th Ave | | | Beech Grove | IN | 46107 | |
| Amanda Stratton | | 92 D Mendon St | | | Uxbridge | MA | 01569 | |
| Amanda Thomson | | 715 Pkside Circle | | | Streamwood | IL | 60107 | |
| Amandeep Singh Atwal | | 49028 Running Trout Ln | | | Northville | MI | 48168 | |
| Amarillo Mortgage | | 2801 B Wolflin Ave | | | Amarillo | TX | 79109 | |
| Amax Mortgage | | 2200 South Dixie Hwy | Ste 603 | | Miami | FL | 33133 | |
| Amaxx Mortgage Corp | | 38430 Chester Rd | | | Avon | OH | 44011 | |
| Amazing Mortgages & Financial Services | | 11607 E Mexico Ave | | | Aurora | CO | 80012 | |
| Amazon Acceptance Inc | | 900 Calle Plano Ste M | | | Camarillo | CA | 93012 | |
| Amazon Appraisals Inc | | 1640 E River Rd Ste 208 | | | Tucson | AZ | 85718 | |
| Amazon Mortgage Loan Inc | | 822 Rockville Pike | | | Rockville | MD | 20852 | |
| Amazonia | | Box 411 | | | Amazonia | MO | 64421 | |
| Ambassador Funding & Invest | | 1919 Vista Del Lego Unit 3 | | | Valley Springs | CA | 95252 | |
| Ambassador Funding & Invest | | 1919 Vista Del Lego | Unit 3 | | Valley Springs | CA | 95252 | |
| Ambassador Lending Group Llc | | 606 212th Ave Se | | | Sammamish | WA | 98074 | |
| Ambassador Mortgage Corporation | | 7954 Steubenville Pike | | | Imperial | PA | 15126 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ambassador Mortgage Corporation | | 3102 W Waters Ave 201 A | | | Tampa | FL | 33614 | |
| Ambassador Mortgage Inc | | 204 S Loudoun St | | | Winchester | VA | 22601 | |
| Ambassador Mortgage Inc | | 1422 W Lake St Ste 216 | | | Minneapolis | MN | 55408 | |
| Ambassador Mortgage Inc | | 2670 Chandler Ave Ste 5 | | | Las Vegas | NV | 89120 | |
| Ambassador Mortgage Services Inc | | 507 Williams Finney Rd | | | Kelso | WA | 98626 | |
| Ambe Mortgage Corporation | | 3218 East Holt Ave Ste 200 | | | West Covina | CA | 91791 | |
| Ambeck Mortgage Associates | | 3421 Tully Rd Ste A | | | Modesto | CA | 95350 | |
| Amber A Jenkins | | 1730 S Burton Rd | | | Glendora | CA | 91740 | |
| Amber A Julian | | 17171 Harbor Bluffs Cir | | | Huntington Bch | CA | 92649 | |
| Amber Albach | | 6245 Peerless Farms Rd | | | Peyton | CO | 80831 | |
| Amber Coleen Hart | | 190 Oak Ln | | | Crestview | FL | 32536 | |
| Amber D Kientz | | 68 Bennington | | | Irvine | CA | 92620 | |
| Amber D Oplinger | | 4704 E Westchester Dr | | | Chandler | AZ | 85249 | |
| Amber Dawn Curry | | 17209 Se 264th St | | | Covington | WA | 98042 | |
| Amber Dawn Leonard | | 1915 Presidential Hts | | | Colorado Springs | CO | 80906 | |
| Amber Dillard Shelton | | 2157 Pritchard Dr | | | Grapevine | TX | 76051 | |
| Amber E Saxby | | 3415 Sw Cambridge St | | | Seattle | WA | 98126 | |
| Amber Financial Group Llc | | 11415 W Bernardo Court | | | San Diego | CA | 92127 | |
| Amber Financial Group Llc | | 11415 W Bernardo Ct | | | San Diego | CA | 92127 | |
| Amber Jo Lennon | | 358 S Main St | | | Orange | CA | 92868 | |
| Amber Joy Oblinger | | 37 Crescent Ave | | | Boston | MA | 02125 | |
| Amber Keeler | | 3510 Sewell St | | | Bakersfield | CA | 93314 | |
| Amber L Geving | | 11409 Goodrich Circle | | | Bloomington | MN | 55437 | |
| Amber L Russo | | 6091 Summerdale Dr | | | Huntington Bch | CA | 92647 | |
| Amber L Taylor | | 2315 Apricot | | | Irvine | CA | 92618 | |
| Amber L Wilson | | 2776 Clager Rd | | | St Louis | MO | 63125 | |
| Amber Liong | | 13242 Ramona Blvd | | | Baldwin Pk | CA | 91706 | |
| Amber Lizette Barbosa | | 124 Heartwood Court | | | Vallejo | CA | 94591 | |
| Amber Lynn Kampen | | 10424 194th St Ct E | | | Graham | WA | 98338 | |
| Amber Marie Janke | | 28168 N Cabrillo Ln | | | Valencia | CA | 91354 | |
| Amber Marie Morgan | | 8326 Aspen Court | | | Indianapolis | IN | 46226 | |
| Amber Michelle Summers | | 125 Soltner Dr | | | Kennett Sq | PA | 19348 | |
| Amber Morningstar Rising | | 13591 Tahoe St | | | Westminster | CA | 92683 | |
| Amber Mortgage Inc | | 5050 10th Ave N Ste C | | | Lake Worth | FL | 33463 | |
| Amber Mortgage Lending Corp | | 986 West Lake St Ste 112 | | | Roselle | IL | 60172 | |
| Amber Nicole Carl | | 3507 146th St Se | | | Snohomish | WA | 98296 | |
| Amber Oplinger | Tempe 4239 | Interoffice | | | | | | |
| Amber R Boonyaratapalin | | 142 115th Ave N | | | St Petersburg | FL | 33716 | |
| Amber Rose Cowart | | 4137 E Almeria Rd | | | Phoenix | AZ | 85008 | |
| Amber Township | | 1704 W Hanson Rd | | | Scottville | MI | 49454 | |
| Amber Wendell | | 915 S Foothill Dr | | | Lakewood | CO | 80228 | |
| Ambereen Ali | | 20041 Osterman Rd | | | H 11 Lake Forest | CA | 92630 | |
| Amberg Town | | N15065 Grant St | | | Amberg | WI | | |
| Amberleaf Partners Inc | | Amberleaf Partners Inc | 2052 West Collom | | Chicago | IL | 60618 | |
| Ambient Mortgage Llc | | 1734 West Union St | | | Allentown | PA | 18104 | |
| Ambler Boro | | 111 Belmont Ave | | | Ambler | PA | 19002 | |
| Ambos Mundos Inc | | 13201 San Pablo Ave Ste 101 | | | Richmond | CA | 94805 | |
| Amboy Town | | 1191 County Route 26 | | | West Monroe | NY | 13167 | |
| Amboy Township | | 6611 E Territorial R | | | Camden | MI | 49232 | |
| Ambridge Area Sd/ambridge Boro | | Joann Dunn Crano Tax Collector | 619 Merchant St | | Ambridge | PA | 15003 | |
| Ambridge Area Sd/baden Borough | | 514 State St | | | Baden | PA | 15005 | |
| Ambridge Area Sd/economy Boro | | 116 First St Highfield Est | | | Freedom | PA | 15042 | |
| Ambridge Area Sd/harmony Twp | | Tax Collector | 16 Lenzman St | | Ambridge | PA | 15003 | |
| Ambridge Area Sd/south Heights Bo | | PO Box 7 | | | South Heights | PA | 15081 | |
| Ambridge Borough | | 757 Merchant St | | | Ambridge | PA | 15003 | |
| Ambriz Mack | | 1620 Enclave | | | Houston | TX | 77077 | |
| Ambrose Ling | | 41 Lafayette Dr | | | Bristol | RI | 02809 | |
| Amc Delancey Miami Lakes Partners Lp | | 3111 N University Dr No 1000 | | | Coral Springs | FL | 33065 | |
| Amc Financial Group Inc | | 106 Corporate Pk Dr Ste 401 | | | White Plains | NY | 10604 | |
| Amc Funding Corporation | | 3070 Bristol Pike 228 | | | Bensalem | PA | 19020 | |
| Amc Lending | | 1345 W La Gloria Dr | | | Rialto | CA | 92377 | |
| Amc Lending Group | | 4482 Barranca Pkwy Ste 120 | | | Irvine | CA | 92604 | |
| Amc Mortgage | | 409 19th St Nw | | | Albuquerque | NM | 87104 | |
| Amc Mortgage | | 18340 Ventura Blvd 214 | | | Tarzana | CA | 91356 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Amc Mortgage Consultants Inc | | 115 East Maple Ave | | | Langhorne | PA | 19047 | |
| Amc Mortgage Llc | | 5113 Southwest Pkwy 195 | | | Austin | TX | 78735 | |
| Amc Realty | | 200 Lea St | | | Windsor | CA | 95492 | |
| Amc Settlement Services | | 345 Rouser Rd | Sixth Fl | | Coraopolis | PA | 15108 | |
| Amc Settlement Services Llc | | 345 Rouser Rd | Building 5 6th Flr | | Coraopolis | PA | 15108 | |
| Amcap Financial Services Inc | | 8933 Elk Grove Blvd | | | Elk Grove | CA | 95624 | |
| Amcap Mortgage Ltd | | 2539 S Gessner Ste 20 | | | Houston | TX | 77063 | |
| Amcash Equities Inc | | 117 Nowlin Ln Ste 100 | | | Chattanooga | TN | 37421 | |
| Amco Ins Company | | 701 Fifth Ave Dpt 207 | | | Des Moines | IA | 50391 | |
| Amdream Mortgage Llc | | 15800 John J Delaney Dr Ste 180 | | | Charlotte | NC | 28277 | |
| Ame M Fellman | | 6802 Gulnevere St | | | Corpus Christi | TX | 78414 | |
| Amechi A Aduba | | 10902 Freiday St | | | Lakewood | WA | 98499 | |
| Amechi Aduba | Tacoma 4164 | Interoffice | | | | | | |
| Amelia C Helm | | 1335 Delaware St | | | Huntington Beach | CA | 92648 | |
| Amelia County | | P O Bx 730 Sa | | | Amelia | VA | 23002 | |
| Amelia E Brewer | | 3955 Country View Dr | | | Baton Rouge | LA | 70816-4991 | |
| Amelia Pangilinan Reyes | | 20955 Pathfinder Rd Ste 100 | | | Diamond Bar | CA | 91765 | |
| Amelita Velasco Gan | | 15311 Stanford Ln | | | Huntington Bch | CA | 92647 | |
| Amenia Town | | Box 81 Mechanic St | | | Amenia | NY | 12501 | |
| Amera 1 Mortgage Llc | | 6136 Flor De Rio Nw | | | Albuquerque | NM | 87120 | |
| Amera Financial Lending | | 4800 Easton Dr Ste 111 | | | Bakersfield | CA | 93309 | |
| Amera Mortgage Corporation | | 1050 Corporate Office Dr | | | Milford | MI | 48381 | |
| Amera Mortgage Services Llc | | 10033 Mammoth Ave | | | Baton Rouge | LA | 70814 | |
| Amerappraise Valuation Inc | | 1401 N Central Expressway Ste 340 | | | Richardson | TX | 75080 | |
| Amerecka Mortgage | | 3075 Ala Poha Pl 709 | | | Honolulu | HI | 96818 | |
| Amerefi Mortgage Services | | 2625 Allenton Ave | | | Hacienda Heights | CA | 91745 | |
| Amerenip | | PO Box 2522 | | | Decatur | IL | 62525-2522 | |
| Amergent Capital Lending Corp | | 104 S Main St Ste 2 | | | Romeo | MI | 48065 | |
| Amergreen Capital Mortgage Inc | | 13919 1/2 East Amar Rd | | | La Puente | CA | 91746 | |
| Ameri Fi Mortgage | | 1478 Atwood Ave | | | Johnston | RI | 02919 | |
| Ameri Fi Mortgage Corporation | | 1478 Atwood Ave | | | Johnston | RI | 02919 | |
| Ameri Funding Express Inc | | 650 Kohou St Ste C | | | Honolulu | HI | 96817 | |
| Ameri Funding Express Of Hawaii | | 1750 Wili Pa Loop Ste A | | | Wailuku | HI | 96793 | |
| Ameri Lending Mortgage Group Llc | | 10008 Castle Ridge Pl | | | Fort Wayne | IN | 46825 | |
| Ameri Mortgage Corp | | 232 E Erie St Ste 306 | | | Chicago | IL | 60611 | |
| Ameri Mortgage Corp | | 135 E Algonquin Rd Ste 2a | | | Arlington Heights | IL | 60005 | |
| Ameri Mortgage Corp | | 5421 West Lawrence Ave | | | Chicago | IL | 60630 | |
| Ameri Mortgage Group Llc | | 3740 Colony Dr Ste 180 | | | San Antonio | TX | 78230 | |
| Ameri South Mortgage Llc | | 7160 Tchulahoma | | | Southaven | MS | 38671 | |
| Ameri Tex Mortgage | | 12000 Bellaire Blvd | | | Houston | TX | 77072 | |
| Ameriapraise Inc | | PO Box 34727 | | | Houston | TX | 77234 | |
| Ameribanc Financial Corporation | | 302 West Main St Ste 200 | | | West Dundee | IL | 60118 | |
| Ameribanc Llc | | 4371 East 82nd St Ste D | | | Indianapolis | IN | 46250 | |
| Ameribanc Mortgage Corporation | | 41877 Enterprise Circle North Ste 200 | | | Temecula | CA | 92590 | |
| Ameribanc Mortgage Corporation | | 5114 E Elm St | | | Mchenry | IL | 60050 | |
| Ameribank Mortgage Company Llc | | 8895 N Military Trail Ste 101d | | | Palm Beach Gardens | FL | 33410 | |
| Ameribank Mortgage Company Llc | | 6849 Old Dominion Dr | | | Mclean | VA | 22102 | |
| Ameribank Mortgage Company Llc | | 8045 Leesburg Pike Ste 155 | | | Vienna | VA | 22182 | |
| America 1 Appraisals Llc | James Foust | 1424 Deborah Rd 202 D | | | Rio Rancho | NM | 87124 | |
| America 1st Financial Inc | | 5973 Avenida Encinas Ste 202 | | | Carlsbad | CA | 92008 | |
| America 2000 Mortgage Corporation | | 10901 Paramount Blvd Ste 201 | | | Downey | CA | 90241 | |
| America Best Funding Inc | | 621 Nw 53rd St Ste 230 | | | Boca Raton | FL | 33487 | |
| America Best Home Loan Corporation | | 437 W Vine St | | | Kissimmee | FL | 34741 | |
| America Best Mortgage Llc | | 354 Turnpike St Ste 101 | | | Canton | MA | 02021 | |
| America Continental Home Loan & Investment | | 3707 Virginia Beach Blvd Ste 214 | | | Virginia Beach | VA | 23452 | |
| America Continental Home Loan & Investment | | 3850 Gaskins Rd Ste 200 | | | Richmond | VA | 23233 | |
| America Continental Home Loan & Investment | | 506 S Independent Blvd Ste 200 | | | Virgina Beach | VA | 23452 | |
| America Financial Group Llc | | 9415 Sunset Dr Ste 149 | | | Miami | FL | 33173 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| America Financial Mortgage | | 1001 Cypress Creek Rd Ste 106 | | | Cedar Pk | TX | 78613 | |
| America First Financial | | 640 Piilani St | | | Hilo | HI | 96782 | |
| America First Home Lender Inc | | 9940 Sw 32 St | | | Miami | FL | 33165 | |
| America First Ins Co | | PO Box 507 | | | Keene | NH | 03431 | |
| America First Ins/amer First L | | Aroklatxpols | PO Box 85840 | | San Diego | CA | 92186 | |
| America Funding Inc | | 5930 Cornerstone Ct West Ste 350 | | | San Diego | CA | 92121 | |
| America Funding Inc | | 1749 Old Meadow Rd Ste 100 | | | Mclean | VA | 22101 | |
| America Home Lending Mortgage Inc | | 2500 Chandler Ave Ste 7 | | | Las Vegas | NV | 89120 | |
| America Home Mortgage | | 2621 Deephill Circle | | | Dallas | TX | 75233 | |
| America Home Mortgage Corporation Inc | | 10900 North East 4th Ste 2300 | | | Bellevue | WA | 98004 | |
| America Home Mortgage Corporation Inc | | 10900 North East 4th | Ste 2300 | | Bellevue | WA | 98004 | |
| America Home Mortgage Llc | | 900 Fox Valley Dr Ste 204 | | | Longwood | FL | 32779 | |
| America Lending Group | | 1901 W Pacific Ave 240 | | | West Covina | CA | 91790 | |
| America Loans | | 16250 Ventura Blvd Ste 465 | | | Encino | CA | 91436 | |
| America Mortgage | | 16179 Brookhurst St | | | Fountain Valley | CA | 92708 | |
| America Mortgage Inc | | 13267 Se 54th Pl | | | Bellevue | WA | 98006 | |
| America One Finance Inc | | 13555 Se 36th St Ste 340 | | | Bellevue | WA | 98006 | |
| America One Finance Inc | | 14456 Kenfield Pl | | | Poway | CA | 92064 | |
| America One Finance Inc | | 1403 N Batavia Ste 201 | | | Orange | CA | 92867 | |
| America One Finance Inc | | 1024 Andover Pk E | | | Tukwila | WA | 98188 | |
| America One Finance Inc | | 7310 Smoke Ranch Rd Ste P | | | Las Vegas | NV | 89128 | |
| America One Finance Inc | | 3220 23rd Ave Se Ste Gh | | | Rio Rancho | NM | 87124 | |
| America One Finance Inc | | 20 North Pacific | | | Cape Girardeau | MO | 63701 | |
| America One Finance Inc | | 103 Lifton Ct | | | Roseville | CA | 95747 | |
| America One Finance Inc | | 6709 Arno Allisona Rd | | | College Grove | TN | 37046 | |
| America One Finance Inc | | 22995 Mill Creek Dr Ste A | | | Laguna Hills | CA | 92653 | |
| America One Finance Inc | | 13404 New Halls Ferry Rd | | | Florissant | MO | 63033 | |
| America One Finance Inc | | 2569 Cr 220 Ste 201 | | | Drs Inlet | FL | 32068 | |
| America One Finance Inc | | 6124 Edmondson Ave | | | Catonsville | MD | 21228 | |
| America One Finance Inc | | 9008 Cheyenne Way | | | Park City | UT | 84098 | |
| America One Finance Inc | | 765 Broadway | | | El Centro | CA | 92243 | |
| America One Finance Inc | | 570 El Camino Real Ste 130 | | | Redwood City | CA | 94063 | |
| America One Finance Inc | | 5415 S Shawnee Way | | | Aurora | CO | 80015 | |
| America One Finance Inc | | 11512 Duque Dr | | | Stuido City | CA | 91604 | |
| America One Finance Inc/db | | 13555 S E 36th St Ste 340 | | | Bellevue | WA | 98012 | |
| America One Finance Inc/jl | | 13555 Se 36th St Ste 340 | | | Mill Creek | WA | 98012 | |
| America One Finance Inc/jps | | 11512 Duque Dr | | | Studio City | CA | 91604 | |
| America One Finance Inc/la | | 13555 Se 36th St Ste 340 | | | Bellevue | WA | 98006 | |
| America One Finance Inc/rc | | 13555 Se 36th St Ste 340 | | | Mill Creek | WA | 98012 | |
| America One Home Lending | | 1051 Ne 4th St Ste 101 | | | Bend | OR | 97739 | |
| America One Mortgage & Financial Services Inc | | 2937 Veneman Ave Ste A102 | | | Modesto | CA | 95356 | |
| America One Mortgage & Financial Services Inc | | 2760 Lake Sahara Dr Ste 106 | | | Las Vegas | NV | 89117 | |
| America One Mortgage Corporation | | 523 Encinitas Bl Ste 204 | | | Encinitas | CA | 92024 | |
| America One Mortgage Corporation | | 10710 Reisterstown Rd Ste 1 | | | Owings Mills | MD | 21117 | |
| America One Mortgage Corporation | | 1845 Stevely Ave | | | Long Beach | CA | 90815 | |
| America One Mortgage Corporation | | 4919 Belair Rd | | | Baltimore | MD | 21206 | |
| America One Mortgage Corporation | | 18505 Se Newport Way Ste C212 | | | Issaquah | WA | 98027 | |
| America One Mortgage Group Corp | | 523 Encinitas Blvd Ste 204 | | | Encinitas | CA | 92024 | |
| America Oriental Realty Inc | | 1455 Monterey Pass Rd Ste 204 | | | Monterey Pk | CA | 91754 | |
| America Realty And Financial Services | | 1590 Oakland Rd Ste B 212 | | | San Jose | CA | 95131 | |
| America South Mortgage Corporation | | 2317 Knollwood Dr | | | Mobile | AL | 36693 | |
| America United Mortgage Corporation | | 1005 Chestnut St Ste 103 | | | Coplay | PA | 18052 | |
| America West Financial | | 591 N Espanita St | | | Orange | CA | 92869 | |
| America West Mortgage | | 476 West Heritage Pk Blvd Ste 100 | | | Layton | UT | 84041 | |
| Americal Direct Lending Inc | | 5145 Avenida Hacienda | | | Tarzana | CA | 91356 | |
| Americal Financial Group Inc | | 1236 Lincoln Ave Ste A | | | Calistoga | CA | 94515 | |
| Americal Mortgage Inc | | 3415 S Sepulveda Ste 850 | | | Los Angeles | CA | 90034 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| American 1st Finance Inc | | 23282 Mill Creek Dr 320 | | | Laguna Hills | CA | 92353 | |
| American 1st Mortgage | | 1605 Grove Ave Ste 1 | | | Richmond | VA | 23220 | |
| American 1st Mortgage | | 4241 East Clinton | | | Fresno | CA | 93703 | |
| American 1st Mortgage Corp | | 1072 Se Bristol St 203 | | | Santa Ana | CA | 92707 | |
| American 2001 Realty & Financial Co | | 3633 Long Beach Blvd Ste 104 | | | Long Beach | CA | 90807 | |
| American Acceptance Mortgage Company | | 2021 Hope Mills Rd | | | Fayetteville | NC | 28304 | |
| American Acceptance Mortgage Inc | | 7010 Mccutcheon Rd | | | Chattanooga | TN | 37421 | |
| American Acceptance Mortgage Inc | | 6333 Hollister Dr | | | Indianapolis | IN | 46224 | |
| American Advantage Financial & Investment | | 330 N Sam Houston Pkwy Ste 203 | | | Houston | TX | 77060 | |
| American Advantage Mortgage Co Llc | | 731 Lacey Rd Ste 7 | | | Forked River | NJ | 08731 | |
| American Advantage Mortgage Co Llc | | 1293 Professional Dr Ste D | | | Myrtle Beach | SC | 29577 | |
| American Advantage Mortgage Inc | | 28880 Southfield Rd Ste 282 | | | Lathrup Village | MI | 48076 | |
| American Advantage Mortgage Services Llc | | 2550 Kingston Rd Ste 202 | | | York | PA | 17402 | |
| American Advisors Group | | 96 Discovery | | | Irvine | CA | 92618 | |
| American Affordable Homes Inc | | 1650 Tysons Blvd Ste 900 | | | Mclean | VA | 22102 | |
| American Affordable Homes Inc | | 8925 W Russell Rd | | | Las Vegas | NV | 89148 | |
| American Affordable Mortgage Llc | | 5410 Indian Head Hwy | | | Oxon Hill | MD | 20745 | |
| American Agricultural Ins Co | | 225 Touhy Ave | | | Park Ridge | IL | 60068 | |
| American Alliance Ins Co | | PO Box 2575 | | | Cincinnati | OH | 45201 | |
| American Alliance Llc | | 12568 Traverse Pl | | | Fishers | IN | 46038 | |
| American Alliance Mortgage Company | | 6139 South Rural Rd Building 200 104 | | | Tempe | AZ | 85283 | |
| American Alliance Mortgage Company | | 6139 South Rural Rd | Building 200 104 | | Tempe | AZ | 85283 | |
| American Allied Mortgage | | 1974 Ladawn Ln Nw | | | Atlanta | GA | 30318 | |
| American Alternative Ins Corp | | PO Box 5241 555 College | | | Princeton | NJ | 08543 | |
| American And Foreign Ins Co | | PO Box 1000 | | | Charlotte | NC | 28201 | |
| American Apple Mortgage | | 3807 Wilshire Blvd Ste 534 | | | Los Angeles | CA | 90010 | |
| American Appraisal Service | | PO Box 8118 1118 | | | Kalispell | MT | 59904 | |
| American Appraisal Service | | 5339 Brookwood Ct | | | El Sobrante | CA | 94803 | |
| American Appraisers Inc | | 3230 Reid Dr | | | Corpus Christi | TX | 78404 | |
| American Assoc Of Notaries | | Pobox 630601 | | | Houston | TX | 77263 | |
| American Association Of Ploice Officers | | 4866 Irving Pk Rd | | | Chicago | IL | 60641 | |
| American Assurance Mortgage Llc | | 10409 47th Ave | | | Beltsville | MD | 20705 | |
| American Automoblie Ins Co | | Ch 0162 | | | Palatine | IL | 60055 | |
| American Automobile Ins Co | | PO Box 25251 | | | Lehigh Valley | PA | 18002 | |
| American Banc Financial Inc | | 2059 N Western Ave | | | Chicago | IL | 60647 | |
| American Bancorp Mortgage Corporation | | 6941 Sw 196 Ave Ste 29 | | | Pembroke Pines | FL | 33332 | |
| American Banker | | PO Box 4634 | | | Chicago | IL | 60680 | |
| American Banker Mortgage | | 3742 South Bristol | | | Santa Ana | CA | 92704 | |
| American Bankers Diversified Lending Corp | | 2620 Foothill Blvd | | | La Crescenta | CA | 91214 | |
| American Bankers Ins Co Of Fl | | 8655 E Via Ventura | | | Scottsdale | AZ | 85258 | |
| American Bankers Ins Co Of Fl | | Flood Ins Program | PO Box 4337 | | Scottsdale | AZ | 85261 | |
| American Bankers Ins Co Of Fl | | PO Box 979220 | | | Miami | FL | 33197 | |
| American Bankers Ins Co Of Fl | | Ho Pol Except Florida | PO Box 73797 | | Chicago | IL | 60673 | |
| American Bankers Ins Co Of Fl | | PO Box 905490 | | | Charlotte | NC | 28290 | |
| American Bankers Ins Co Of Fl | | Flood Ins Program | PO Box 8437 | | Philadelphia | PA | 19101 | |
| American Bankers Ins Co Of Fl | | PO Box 97024 | | | Redmond | WA | 98073 | |
| American Bankers Ins Co Of Fl F | | Flood Ins Program | 8655 E Via De Ventura | | Scottsdale | AZ | 85258 | |
| American Benefit Mortgage Inc | | 120 Columbia Ste 600 | | | Aliso Viejo | CA | 92656 | |
| American Benefit Mortgage Inc | | 23181 Verdugo Dr 103a | | | Laguna Hills | CA | 92653 | |
| American Best Capital | | 1429 Pluma St | | | Upland | CA | 91784 | |
| American Brokerage & Finance Llc | | 327 1st St Ne | | | Auburn | WA | 98002 | |
| American Brokers Conduit | | 1601 Trapelo Rd | | | Waltham | MA | 02451 | |
| American Building Maintenance Co | | File No 53120 | | | Los Angeles | CA | 90074-3120 | |
| American Building Maintenance Co Abm Janitorial Services | Nora Grijalva A/r Manager | File 53120 This Is A Remit To Address | | | Chicago | IL | 60601 | |
| American Bus & Pers Ins Mut | | 307 N Michigan Ave 1313 | | | Chicago | IL | 60601 | |
| American Calif Financial Serv Inc | | 3460 Torrance Blvd Ste 222 | | | Torrance | CA | 90503 | |
| American Cancer Society | | | | | | | | |
| American Capital | | 7944 N Maple Ste 105 | | | Fresno | CA | 93720 | |
| American Capital Exchange Corporation | | 20121 Ventura Blvd Ste 104 | | | Woodland Hills | CA | 91364 | |
| American Capital Financial Services Inc | | 1501 Sports Dr | | | Sacramento | CA | 95834 | |
| American Capital Financial Services Inc | | 9063 Foothills Blvd Ste 1 | | | Roseville | CA | 95678 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| American Capital Financial Services Inc | | 4510 E Pacific Coast Hwy Ste210 | | | Long Beach | CA | 94063 | |
| American Capital Financial Services Inc | | 3151 Dwight Rd Ste 300 | | | Elk Grove | CA | 95758 | |
| American Capital Financial Services Inc | | 3101 Dwight Rd | | | Elk Grove | CA | 95758 | |
| American Capital Group Inc | | 1926 Murray Ave | | | Pittsburgh | PA | 15217 | |
| American Capital Home Loan Llc | | 1814 Lakeside Dr | | | Seabrook | TX | 77586 | |
| American Capital Mortgage | | 445 Apple St Ste 205 | | | Reno | NV | 89502 | |
| American Capital Mortgage | | 316 E Tulare Ave | | | Tulare | CA | 93274 | |
| American Capital Mortgage Bankers Ltd | | 439 Main St Ste 202 | | | Orange | NJ | 07050 | |
| American Capital Mortgage Corp | | 3441 Tom Garrison Ln | | | Timmonsville | SC | 29161 | |
| American Capital Mortgage Inc | | 2233 Ebco Dr | | | Erie | PA | 16506 | |
| American Capital Mortgage Inc | | 444 Galisteo St Ste B And C | | | Santa Fe | NM | 87501 | |
| American Capital Mortgage Services Inc | | 6849 Taft St | | | Hollywood | FL | 33024 | |
| American Cas Co Of Reading Pa | | PO Box 660676 | | | Dallas | TX | 75266 | |
| American Central Ins Co | | One Beacon St | | | Boston | MA | 02108 | |
| American Central Mortgage Corporation | | 66 S Grove Ave | | | Elgin | IL | 60120 | |
| American Century Mortgage | | 5501 Backlick Rd Ste 118 | | | Springfield | VA | 22151 | |
| American Chartered Bank | | 1199 E Higgins Rd | | | Schaumburg | IL | 60173 | |
| American Choice Lending Inc | | 5700 Green Circle Dr | | | Minnetonka | MN | 55343 | |
| American Choice Realty Inc | | 351 3rd Ave 1 | | | Chula Vista | CA | 91910 | |
| American Cities Financial | | 15705 Hawthorne Blvd Ste H | | | Lawndale | CA | 90260 | |
| American City Financial | | 2003a Opportunity Dr Ste 3 | | | Roseville | CA | 95678 | |
| American City Financial | | 2003 A Opportunity Dr Ste 3 | | | Roseville | CA | 95678 | |
| American Classic Realty & Mortgage Inc | | 105 W Alameda Ave Ste 218 | | | Burbank | CA | 91502 | |
| American Coast To Coast Financial Inc | | 10612 Front Beach Rd | | | Panama City | FL | 32407 | |
| American Colonial Ins Co | | PO Box 45 9003 | | | Sunrise | FL | 33345 | |
| American Colonial Mortgage Llc | | 10380 S Redwood Rd Ste B | | | South Jordan | UT | 84095 | |
| American Commerce Ins Co | | 3590 Twin Creeks Dr | | | Columbus | OH | 43204 | |
| American Commerce Ins Co | | PO Box 182293 | | | Columbus | OH | 43218 | |
| American Commerce Mortgage Co Inc | | 4676 Lakeview Ste 212 | | | Yorba Linda | CA | 92886 | |
| American Commercial And | Residential Appraisal Llc | PO Box 3564 | | | Pasco | WA | 99302 | |
| American Commercial Lending Inc | | 5625 Westfield Ave Ste 9a | | | Pennsauken | NJ | 08110 | |
| American Community Investment | | 14423 Main St Ste 2 | | | Hesperia | CA | 92345 | |
| American Compensation Ins Co | | PO Box 390327 | | | Minneapolis | MN | 55439 | |
| American Concept Ins Co | | PO Box 4275 | | | Carol Stream | IL | 60197 | |
| American Consumer Mortgage Inc | | 171 Saxony Rd 107 | | | Encinitas | CA | 92024 | |
| American Consumer Shows Inc | | 22 Jericho Turnpike Ste 106 | | | Mineola | NY | 11501 | |
| American Continental Funding Corp | | 6528 S Greenleaf Ave Ste 216 | | | Whittier | CA | 90601 | |
| American Continental Ins Co | | PO Box 716 | | | Deerfield | IL | 60015 | |
| American Continental Mtg Corp | | 10 Music Fair Rd | | | Owings Mills | MD | 21117 | |
| American Contractors Indemnity Company | | 248 Iowa Ave | | | Ridgecrest | CA | 93555 | |
| American Cornerstone Mortgage Llc | | 2331 Hualapai Mountain Rd Ste D | | | Kingman | AZ | 86401 | |
| American Cornerstone Mortgage Llc | | 1608 Stockton Hill Rd Ste 104 | | | Kingman | AZ | 86401 | |
| American Country Ins Co | | 222 North Lasalle St Sui | | | Chicago | IL | 60601 | |
| American Country Mortgage Llc | | 6912 Hwy Dd | | | Farmington | MO | 63640 | |
| American Direct Lenders Inc | | 17330 Brookhurst St Ste 320 | | | Fountain Valley | CA | 92708 | |
| American Direct Lending | | 26 Executive Pk Ste 150 | | | Irvine | CA | 92614 | |
| American Direct Lending Corporation | | 26 Executive Pk Ste 150 | | | Irvine | CA | 92614 | |
| American Direct Mortgage Corporation | | 1201 E William J Bryan Pkwy | | | Bryan | TX | 77803 | |
| American Discount Lenders | | 11601 Wilshire Blvd Ste 500 | | | Los Angeles | CA | 90025 | |
| American Discount Mortgage Inc | | 8712 E Via De Commercio | | | Scottsdale | AZ | 85258 | |
| American Discount Mortgage Inc | | 4405 Mall Blvd Ste 400 | | | Union City | GA | 30291 | |
| American Diversified Mortgage | | 12061b Tech Rd | | | Silver Spring | MD | 20904 | |
| American Diversified Mortgage Corp | | 25283 Cabot Rd Ste 101 | | | Laguna Hills | CA | 92653 | |
| American Diversifield Mortgage Llc | | 2131 Woodruff Rd Ste Rd Ste<br>2100 176 | | | Greenville | SC | 29607 | |
| American Document Destruction Corp | | PO Box 1407 | | | Safety Harbor | FL | 34695 | |
| American Dream Financial | | 427 Swanson Dr | | | Thornwood | NY | 10594 | |
| American Dream Financial | | 4400 Laurelwood Way | | | Sacramento | CA | 95864 | |
| American Dream Financial | | 2105 S Bascom Ave Ste 265 | | | Campbell | CA | 95008 | |
| American Dream Financial Corp | | 1580 West Cleveland St | | | Tampa | FL | 33606 | |
| American Dream Financial Enterprises Inc | | 5 E North Ave | | | Glendale Heights | IL | 60047 | |
| American Dream Financial Enterprises Inc | | 553 Capital Dr | | | Lake Zurich | IL | 60047 | |
| American Dream Financial Inc | | 228 White Horse Pike | | | Berlin | NJ | 08009 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| American Dream Financial Services | | 5870 Ellsworth Ave | | | Pittsburgh | PA | 15232 | |
| American Dream Financing Inc | | 1173 Gantt Dr | | | Huntingdon Valley | PA | 19006-3244 | |
| American Dream Funding | | 2335 East 3510 South | | | Salt Lake City | UT | 84109 | |
| American Dream Funding Inc | | 1806 Sedgefield Dr | | | Cayce | SC | 29033 | |
| American Dream Home Loans Inc | | 24515 Lorain Ave | | | North Olmsted | OH | 44070 | |
| American Dream Home Mortgage Llc | | 6701 S Calumet Ave | | | Hammond | IN | 46324 | |
| American Dream Home Mortgage Llc | | 8304 Office Pk Dr | | | Douglasville | GA | 30134 | |
| American Dream Lending | | 2656 South Loop West Ste 214 | | | Houston | TX | 77054 | |
| American Dream Mortgage | | 5755 Rufe Snow Dr Ste 110 | | | North Richland Hills | TX | 76180 | |
| American Dream Mortgage | | 510 N Washington | 3 | | Grand Forks | ND | 58203 | |
| American Dream Mortgage | | 18600 Sandpiper Ln | | | Gaithersburg | MD | 20879 | |
| American Dream Mortgage | | 7100 Westwind Ste 220 | | | El Paso | TX | 79912 | |
| American Dream Mortgage & Realty Of California Inc | | 2525 Pio Pico Dr Ste 301 | | | Carlsbad | CA | 92008 | |
| American Dream Mortgage Banker | | 1800 Northern Blvd | | | Roslyn | NY | 11576 | |
| American Dream Mortgage Bankers Inc | | 1800 Northern Blvd | | | Roslyn | NY | 11576 | |
| American Dream Mortgage Co | | 1058 Clifton Ave | | | Clifton | NJ | 07013 | |
| American Dream Mortgage Co | | Route 46 East | | | Clifton | NJ | 07013 | |
| American Dream Mortgage Consultants | | 920 125th Ln Ne | | | Blaine | MN | 55434 | |
| American Dream Mortgage Corporation Ii | | 2829 W 87th St | | | Evergreen Pk | IL | 60805 | |
| American Dream Mortgage Inc | | 164 Philadelphia St | | | Indiana | PA | 15701 | |
| American Dream Mortgage Inc | | 950 Pennsylvania Blvd | | | Feasterville | PA | 19053 | |
| American Dream Mortgage Inc | | 18218 52nd Ave West Ste 100 | | | Lynnwood | WA | 98037 | |
| American Dream Mortgage Llc | | 410 N Broadway | | | East Providence | RI | 02914 | |
| American Dream Mortgage Llc | | 10106 Brooks School Rd | | | Fishers | IN | 46038 | |
| American Dream Mortgage Llc | | 11152 Huron St Ste 207 | | | Northglenn | CO | 80234 | |
| American Dream Mortgage Llc | | 130 Lubrano Dr Ste 109 | | | Annapolis | MD | 21401 | |
| American Dream Mortgage Of Oklahoma | | 6444 N W Expressway | Ste 217e | | Oklahoma City | OK | 73132 | |
| American Dream Mortgages | | 37 Bellefonte Ave Ste 200 | | | Lock Haven | PA | 17745 | |
| American Dream Mortgages | | 100 Porter Rd Ste 200 | | | Pottstown | PA | 19464 | |
| American Dream Properties Corp | | 4700 Northgate Blvd Ste 140 | | | Sacramento | CA | 95834 | |
| American Dream Real Estate Inc | | 39899 Balentine Dr Ste 200 | | | Newark | CA | 94560 | |
| American Dream Realty Inc | | 15208 Bear Valley Rd Ste B150 | | | Victorville | CA | 92395 | |
| American Dream Wholesale Mortgage Corp | | 925 Lacey Rd | | | Forked River | NJ | 08731 | |
| American Dreamhome Funding Inc | | 8268 40th St North | | | Pinellas Pk | FL | 33781 | |
| American Dreams Financed Llc | | 680 Lake Woodmoore Dr | | | Monument | CO | 80132 | |
| American Dreams Mortgage Services Llc | | 320 Nancy Lynn Ln Ste 8 | | | Knoxville | TN | 37919 | |
| American Dreams Mortgage Services Llc | | 51 Century Blvd Ste 227 | | | Nashville | TN | 37214 | |
| American Eagle Funding | | 3962 A Brown Pk Dr | | | Hilliard | OH | 43026 | |
| American Eagle Funding Llc | | 1209 Kings Tree Dr | | | Bowie | MD | 20721 | |
| American Eagle Mortgage Corp | | 14 E Stratford Ave Ste 3 C | | | Lansdowne | PA | 19050 | |
| American Eagle Mortgage Corporation | | 2004 Eberhart Rd | | | Whitehall | PA | 18052 | |
| American Eagle Mortgage Llc | | 21 Ridgefield Dr | | | Delmar | NY | 12054 | |
| American Economy Ins Co | | PO Box 1636 | | | Indianapolis | IN | 46206 | |
| American Economy Ins Co | | PO Box 7198 | | | Indianapolis | IN | 46206 | |
| American Economy Ins Co | | PO Box 12316 | | | Seattle | WA | 98111 | |
| American Economy Ins Co | | PO Box 34691 | | | Seattle | WA | 98124 | |
| American Empire Financial | | 8311 Haven Ave Ste 210 | | | Rancho Cucamonga | CA | 91737 | |
| American Empire Ins Co | | PO Box 5370 | | | Cincinnati | OH | 45201 | |
| American Empire Realty Incorporated | | 759 W Foothill Blvd | | | Upland | CA | 91786 | |
| American Empire Surplus Lines | | PO Box 5370 | | | Cincinnati | OH | 45201 | |
| American Employers Ins Co | | 1 Consititution Way Fe 1 8 | | | Foxboro | MA | 02035 | |
| American Employers Ins Co | | Dept 0006 | | | Palatine | IL | 60055 | |
| American Employers Ins Co | | PO Box 8766 | | | Boston | MA | 02266 | |
| American Enterprise Bank Of Florida | | 4655 Salisbury Rd Ste 100 | | | Jacksonville | FL | 32256 | |
| American Equity Associates | | 7413 Whitesville Rd Building 400 | | | Columbus | GA | 31909 | |
| American Equity Finance Llc | | 8210 Sw 19th Ave | | | Portland | OR | 97219 | |
| American Equity Financial Group Inc | | 1500 W Chicago Ave | | | Chicago | IL | 60622 | |
| American Equity Ins Co | | Pay To Agent Only | | | Scottsdale | AZ | 85255 | |
| American Equity Lending Llc | | 4607 Hampton Ave Ste 25 | | | St Louis | MO | 63109 | |
| American Equity Mortgage | | 900 Circle 75 Pkwy Ste 1730 | | | Atlanta | GA | 30039 | |
| American Equity Mortgage | | 111 Westport Plaza Dr Ste 1 | | | St Louis | MO | 63146 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| American Equity Mortgage | | 11933 Westline Industrial Dr | | | St Louis | MO | 63146 | |
| American Equity Mortgage Inc | | 11933 Westline Industrial Dr | | | St Louis | MO | 63146 | |
| American Equity Mortgage Inc | | 11933 Westline Industrial | | | St Louis | MO | 63146 | |
| American Equity Mortgage Inc | | 11933 Westline Industrial Dr | | | St Louis | MO | 63146 | |
| American Equity Services Inc | | 300 Cayuga Rd | | | Cheektowaga | NY | 14225 | |
| American Exchange Mortgage Bankers Corp | | 999 Ponce De Leon Blvd Ste 705 | | | Coral Gables | FL | 33134 | |
| American Executive International | Realty Inc | 4225 W Glendale Ave Ste A200 | | | Phoenix | AZ | 85051 | |
| American Executive Mortgages Inc | | 1432 North Pine Hills Rd | | | Orlando | FL | 32808 | |
| American Executives International Realty Inc | Stan A Wesolek | 4225 W Glendale Ave | | | Phoenix | AZ | 85051 | |
| American Executives Intl Realty Inc | | 4225 W Glendale Ave No A 200 | | | Phoenix | AZ | 85051 | |
| American Express | Contracts Department | American Express Trave Related Services Company Inc | 5000 Atrium Way | | Mount Laurel | NJ | 08054 | |
| American Express | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express Prop & Cas In | | 3500 Packerland Dr | | | De Pere | WI | 54115 | |
| American Express Tax Engagement Letter | | | | | | | | |
| American Express Travel Related Services Company | | | | | | | | |
| American Fam Home Ins Co | | PO Box 704429 | | | Cincinnati | OH | 45274 | |
| American Fam Mut Ins Co | | Flood Ins Proc Ctr | PO Box 6568 | | Deerfield Beach | FL | 33442 | |
| American Family Financial Services Llc | | 2525 Lebanon Pike Bldg C Ste 200 | | | Nashville | TN | 37214 | |
| American Family Funding Corporation | | 900 E Hamilton Ave Ste 525 | | | Campbell | CA | 95008 | |
| American Family Home Ins Co | | Dept 00429 | | | Cincinnati | OH | 45274 | |
| American Family Home Ins Co | | PO Box 5323 | | | Cincinnati | OH | 45201 | |
| American Family Home Loans Llc | | 15859 Porchlight Ln | | | Eden Prairie | MN | 55347 | |
| American Family Home Mortgage Corporation | | 1018 N Ward St | | | Tampa | FL | 33607 | |
| American Family Lending Inc | | 7 Fourth St Ste 3 | | | Petaluma | CA | 94952 | |
| American Family Loan Corporation | | 2021 Business Ctr Dr Ste 105 | | | Irvine | CA | 92612 | |
| American Family Mortgage | | 603 Sumner Ave | | | Springfield | MA | 01108 | |
| American Family Mortgage | | 811 S Central Expressway Ste 518/519 | | | Richardson | TX | 75080 | |
| American Family Mortgage | | 808 Robert E Lee Dr | | | Tupelo | MS | 38801 | |
| American Family Mortgage Co | | 6101 Ridgewood Rd Ste C | | | Jackson | MS | 39211 | |
| American Family Mortgage Corporation | | 1101 E 78th Ste 300 | | | Bloomington | MN | 55420 | |
| American Family Mortgage Inc | | 140 Ne 4th Ave Ste B | | | Delray Beach | FL | 33483 | |
| American Family Mortgage Inc | | 1935 Dominion Way Ste 201 | | | Colorado Springs | CO | 80918 | |
| American Family Mortgage Lending | | 915 Meadowlawn Dr N Ste B | | | St Petersburg | FL | 33702 | |
| American Family Mortgage Llc | | 1638 West Smith Valley Rd Ste A | | | Greenwood | IN | 46142 | |
| American Family Mortgage Llc | | 6159 Deltona Blvd | | | Spring Hill | FL | 34606 | |
| American Family Mortgage Partners Inc | | 140 Ne 4th Ave Ste B | | | Delray Beach | FL | 33483 | |
| American Family Mut Ins Co | | PO Box 75107 | | | Baltimore | MD | 21275 | |
| American Family Mut Ins Co | | PO Box 9462 | | | Minneapolis | MN | 55440 | |
| American Family Mut Ins Co | | Azcoksmonenv | 4802 Mitchell Ave | | St Joseph | MO | 64507 | |
| American Family Mut Ins Co | | 6000 American Pkwy | | | Madison | WI | 53783 | |
| American Family Mutual Insuranc | | 4802 Mitchell Ave | | | St Joseph | MO | 64507 | |
| American Farmers & Ranches Mut | | PO Box 24000 | | | Oklahoma City | OK | 73124 | |
| American Federal | | 125 North Main St Ste 100 | | | Saint Charles | MO | 63301 | |
| American Federal Capital Group Inc | | 5434 King Ave Ste 105 | | | Penneauken | NJ | 08109 | |
| American Federal Financial Services | | 5001 Newport Dr | | | Rolling Meadows | IL | 60008 | |
| American Federal Mortgage Corporation | | 46 Crimson Rose | | | Irvine | CA | 92603 | |
| American Federal Mortgage Services | | 5434 King Ave Ste 105 | | | Pennsauken | NJ | 08109 | |
| American Federated Mortgage Corp | | 446 Heights Blvd | | | Houston | TX | 77007 | |
| American Federation Ins Co | | PO Box 3333 Attn | | | Grand Rapids | MI | 49501 | |
| American Feed Industry Ins Rrg | | 4685 Merle Hay Rd Suit | | | Des Moines | IA | 50322 | |
| American Fellowship Mut Ins Co | | 25925 Telegraph Rd 200 | | | Southfield | MI | 48034 | |
| American Fi & Cas Co | | PO Box 5001 | | | Hamilton | OH | 45012 | |
| American Fi & Indemnity Co | | PO Box 73909 118 Second | | | Cedar Rapids | IA | 52401 | |
| American Fidelity Cas Ins Co | | PO Box 25523 | | | Oklahoma City | OK | 73125 | |
| American Fidelity Company | | 70 Pine St 14th Floo | | | New York | NY | 10270 | |
| American Fidelity Lloyds Ins | | PO Box 25523 | | | Oklahoma City | OK | 73125 | |
| American Fidelity Mortgage Corp | | 1896 Morris Ave Ste A | | | Union | NJ | 07083 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| American Fidelity Mortgage Group Inc | | 6105 Memorial Hwy Ste M | | | Tampa | FL | 33615 | |
| American Fidelity Mortgage Inc | | 8370 W Flagler St Ste 145 | | | Miami | FL | 33144 | |
| American Fidelity Mortgage Services Inc | | 1751 S Naperville Rd Ste 104 | | | Wheaton | IL | 60187 | |
| American Fidelity Mortgage Services Inc | | 201 N Church Rd | | | Bensenville | IL | 60106 | |
| American Fidelity Mortgage Services Inc | | 1655 Ravine Rd Unit B2 | | | Carpentersville | IL | 60110 | |
| American Finance One | | 2320 Florin Rd | | | Sacramento | CA | 95822 | |
| American Financial & Investment Professionals Inc | | 6402 Mcleod Dr Ste 5 | | | Las Vegas | NV | 89120 | |
| American Financial Funding Corp | | 10649 W 163rd St | | | Orland Pk | IL | 60467 | |
| American Financial Funding Group Inc | | 825 N Pk Ctr D Ste 201 | | | Santa Ana | CA | 92705 | |
| American Financial Group | | 13043 E166th St Ste 100 | | | Cerritos | CA | 90703 | |
| American Financial Group | | 17501 E 17th St Ste 210 | | | Tustin | CA | 92780 | |
| American Financial Home Loans | | 19600 Fairchild Rd Ste 100 | | | Irvine | CA | 92612 | |
| American Financial Lenders Inc | | 1851 Nw 125 Ave Ste 120 | | | Pembroke Pines | FL | 33028 | |
| American Financial Lending Inc | | 2694 Bishop Dr Ste 122 | | | San Ramon | CA | 94583 | |
| American Financial Mortgage | | 1845 Plantside Dr Ste 6 | | | Louisville | KY | 40299 | |
| American Financial Mortgage Company | | 1188 Bishop St Ste 3401 | | | Honolulu | HI | 96813 | |
| American Financial Mortgage Group | | 832 S High St | | | Columbus | OH | 43206 | |
| American Financial Mortgage Group Inc | | 8140 Nw 155 St Ste 202 | | | Miami Lakes | FL | 33016 | |
| American Financial Mortgage Inc | | 11213 Lockwood Dr | | | Silver Spring | MD | 20706 | |
| American Financial Mortgage Inc | | 6420 Hillcroft Ave Ste 309 | | | Houston | TX | 77081 | |
| American Financial Mtg Consultants Inc | | 283 Cranes Roost Blvd Ste 111 | | | Altamonte Springs | FL | 32701 | |
| American Financial Network Inc | | 2424 Federal Hwy Ste 400 | | | Boca Raton | FL | 33431 | |
| American Financial Network Inc | | 2424 Federal Hwy | Ste 400 | | Boca Raton | FL | 33431 | |
| American Financial Products Ltd | | 4401 Grand Ave | | | Fort Smith | AR | 72904 | |
| American Financial Resouces Inc | | 273 E Main St | | | Denville | NJ | 07834 | |
| American Financial Resources I | | 3770 N 7th St Ste A | | | Phoenix | AZ | 85014 | |
| American Financial Resources In | | 273 E Main St | | | Denville | NJ | 07834 | |
| American Financial Resources Inc | | 3770 N 7th St Ste 100 | | | Phoenix | AZ | 85014 | |
| American Financial Services Inc | | 5401 Business Pk South Ste 217 | | | Bakersfield | CA | 93309 | |
| American Financial Services Inc | | 29984 Hwy 79 Ste 200 | | | Locust Fork | AL | 35097 | |
| American Financial Services Usa Corp | | 215 Celebration Pl Ste 500 | | | Celebration | FL | 34747 | |
| American Financial Solutions Inc | | 4721 South Cicero | | | Chicago | IL | 60632 | |
| American First Business Services Inc | | 2190 Towne Centre Pl Ste 292 | | | Anaheim | CA | 92806 | |
| American First Financial | | 12223 Highland Ave Unit 601 | | | Rancho Cucamonga | CA | 91739 | |
| American First Financial | | 8280 Utica Ave Ste 200 | | | Rancho Cucamonga | CA | 91730 | |
| American First Financial Services Llc | | 713 East Emory Rd Ste 101 | | | Knoxville | TN | 37938 | |
| American First Ins Co | | PO Box 541106 | | | Cincinnati | OH | 45254 | |
| American First Lending | | 2091 Business Ctr Dr | | | Irvine | CA | 92612 | |
| American First Mortgage | | 4907 D Nw 43rd Ave | | | Gainsville | FL | 32606 | |
| American First Mortgage Funding Inc | | 10250 Se Us Hwy 441 | | | Bellview | FL | 34420 | |
| American First Mortgage Inc | | 2905 Mitchellville Rd Ste 204 | | | Bowie | MD | 20716 | |
| American First Mortgage Llc | | 1341 Germantown Pkwy N | | | Cordova | TN | 38016 | |
| American First Mortgage Llc | | 70301 Lee Hwy Ste 101 | | | Chattanooga | TN | 37421 | |
| American First Mortgage Llc | | 713 E Emory Ste 101 | | | Knoxville | TN | 37938 | |
| American First Mortgage Llc | | 5119 Summer Ave Ste 404 | | | Memphis | TN | 38122 | |
| American First Mortgage Llc | | 4285 North Ocoee St | | | Cleveland | TN | 37312 | |
| American First Mortgage Of South Florida Corp | | 13002 Sw 133 Court Ste C | | | Miami | FL | 33186 | |
| American Fortune Financial Inc | | 20969 Ventura Blvd Ste 229 | | | Woodland Hills | CA | 91364 | |
| American Freedom Financial | | 12653 New Brittany Blvd Ste 13e | | | Fort Myers | FL | 33907 | |
| American Freedom Financial Inc | | 12653 New Brittany Blvd Unit 13e | | | Fort Myers | FL | 33907 | |
| American Freedom Mortgage | | 6006 Madison Rd | | | Cincinnati | OH | 45227 | |
| American Freedom Mortgage | | 1326 5th St Ne B3 | | | Maryville | WA | 98270 | |
| American Freedom Mortgage | | 7708 North Napa St | | | Spokane | WA | 99217 | |
| American Freedom Mortgage Inc | | 2211 Newmarket Pkwy Ste 130 | | | Marietta | GA | 30067 | |
| American Freedom Mortgage Inc | | 926 Main St Ste 20 | | | Billings | MT | 59105 | |
| American Freedom Mortgage Inc | | 1326 5th St Ne B3 | | | Maryville | WA | 98270 | |
| American Friendly Mortgage Inc | | 221 E Sycamore St | | | Lincolnton | NC | 28092 | |
| American Frontier Mortgage Corporation | | 18332 Joplin St Nw | | | Elk River | MN | 55330 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| American Funding | | 1500 East Hamilton Ave Ste 200 | | | Campbell | CA | 95008 | |
| American Funding | | 1074 Pk View Dr Ste 203 | | | West Covina | CA | 91724 | |
| American Funding | | 226 Airport Pkwy Ste 390 | | | San Jose | CA | 95110 | |
| American Funding | | 3435 Wilshire Blvd Ste 1770 | | | Los Angeles | CA | 90010 | |
| American Funding | | 2560 Montessouri St Ste 206 | | | Las Vegas | NV | 89117 | |
| American Funding Agency Inc | | 7807 N Dixie Dr | | | Dayton | OH | 45414 | |
| American Funding And Financial Corporation | | 150 Almaden Blvd Ste 500 | | | San Jose | CA | 95113 | |
| American Funding Associates | | 116 55 Queens Blvd Ste 201a | | | Forest Hills | NY | 11375 | |
| American Funding Center | | 31717 Hwy 79 South | | | Temecula | CA | 92592 | |
| American Funding Corp | | 4420 Nw Urbandale Dr | | | Urbandale | IA | 50322 | |
| American Funding Exchange Inc | | 7024 East Osbourne Rd | | | Scottsdale | AZ | 81251 | |
| American Funding Inc | | 5797 N Lincoln Ave | | | Chicago | IL | 60659 | |
| American Funding Solutions Inc | | 26420 Wyldewood Dr | | | Webster | MN | 55088 | |
| American General Finance Inc | American General Finance Inc | 601 Nw Second St | | | Evansville | IN | 47708 | |
| American General Finance Inc | General Counsel American General | 601 Nw Second St | | | Evansville | IN | 47708 | |
| American General Property Ins | | PO Box 1995 | | | Nashville | TN | 37202 | |
| American General Property Ins O | | PO Box 1995 | | | Nashville | TN | 37202 | |
| American Global Ins Co | | 70 Pine St 14th Floo | | | New York | NY | 10270 | |
| American Grace | | 730 15th Sreet Se | | | Washington | DC | 20003 | |
| American Group Mortgage Corporation | | 780 Newtown Yardley Rd Ste 320 | | | Newtown | PA | 18940 | |
| American Growers Ins Co | | 535 West Broadway | | | Council Bluffs | NE | 51503 | |
| American Guarantee & Liab | | 1400 American Ln | | | Schaumburg | IL | 60196 | |
| American Guaranteed Mortgage Llc | | 1100 Fort St | | | Hays | KS | 67601 | |
| American Guaranty Mortgage Llc | | 6160 South Syracuse Way Ste 220 | | | Greenwood Village | CO | 80111 | |
| American Hallmark Ins Co Of Tx | | 14651 Dallas Pkwy Ste | | | Dallas | TX | 75240 | |
| American Hallmark Ins Co Of Tx | | 777 Main St 1000 | | | Fort Worth | TX | 76102 | |
| American Hallmark Mortgage Corporation | | 4168 Southpoint Pkwy Ste 200 | | | Jacksonville | FL | 32216 | |
| American Hardware Mutual Ins | | PO Box 435 | | | Minneapolis | MN | 55440 | |
| American Heartland Mortgage Llc | | 120 A Brett Chase Rd | | | Paducah | KY | 42003 | |
| American Heritage Communities | | 15490 Civic Dr Ste 206 | | | Victorville | CA | 92392 | |
| American Heritage Direct Inc | | 2733 Cameron Pl | | | Escondido | CA | 92027 | |
| American Heritage Financial Group | | 164 Lincoln Hwy Ste 208 | | | Fairless Hills | PA | 19030 | |
| American Heritage Home Loans Llc | | 129 Reaser Court | | | Elyria | OH | 44035 | |
| American Heritage Lending Corporation | | 65 Enterprise Ste 260 | | | Aliso Viejo | CA | 92656 | |
| American Heritage Mortgage Company | | 2730 Colony Pk Ste 7 | | | Memphis | TN | 38118 | |
| American Heritage Mortgage Group Inc | | 2701 W Busch Blvd Ste 201 | | | Tampa | FL | 33763 | |
| American Heritage Mortgage Group Inc | | 4570 Westgrove Dr Ste 140 | | | Addison | TX | 75001 | |
| American Heritage Mortgage Services Inc | | 408 Main St | | | Stroudsburg | PA | 18360 | |
| American Home | | 5401 N Oracle | | | Tucson | AZ | 85704 | |
| American Home & Financial Funding | | 2310 Professional Dr Ste 100 | | | Roseville | CA | 95661 | |
| American Home Assurance Co | | PO Box 15482 | | | Wilmington | DE | 19885 | |
| American Home Bancorp | | 18600 Main St 100 | | | Huntington Beach | CA | 92648 | |
| American Home Bank | Missing | | | | | | | |
| American Home Bank Na | | 3840 Hempland Rd | | | Moutville | PA | 17554 | |
| American Home Equity Corp | | 167 Technology Dr | | | Irvine | CA | 92618 | |
| American Home Equity Loan Corporation | | 4651 Salisbury Rd 250 | | | Jacksonville | FL | 30080 | |
| American Home Equity Mortgage | | 900 Ln Ave Ste 150 | | | Chula Vista | CA | 91914 | |
| American Home Finance And Lending | | 1792 Tribute Rd Ste 400 | | | Sacramento | CA | 95815 | |
| American Home Finance And Lending | | 6135 Tam O Shanter | | | Stockton | CA | 95210 | |
| American Home Finance Inc | | 26368 S Hwy 213 | | | Mulino | OR | 97042 | |
| American Home Finance Ltd | | 16526 West 78th St 346 | | | Eden Prarie | MN | 55346 | |
| American Home Financial Services Llc | | 3190 Whitney Ave Bldg 4 Ste 204 | | | Hamden | CT | 06518 | |
| American Home Funding Group Inc | | 2500 Old Crow Canyon Rd Ste 429 | | | San Ramon | CA | 94583 | |
| American Home Funding Inc | | 800 W Sam Houston St Ste 225 | | | Houston | TX | 77042 | |
| American Home Funding Inc Of Indiana | | 9262 Compton Farm Ln | | | Indianapolis | IN | 46259 | |
| American Home Funding Llc | | 10117 Gravier Ct | | | Montgomery Village | MD | 20886 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| American Home Funding Mortgage | | 5624 Kirkwood Hwy Orchard Commons | | | Wilmington | DE | 19808 | |
| American Home Lenders Inc | | 8751 W Broward Blvd Ste 207 | | | Plantation | FL | 33324 | |
| American Home Lending | | 1919 Grand Canal Blvd A6 | | | Stockton | CA | 95207 | |
| American Home Lending | | 107 Sudbrook Rd | | | Baltimore | MD | 21208 | |
| American Home Lending | | 213 Main St Ste 2 | | | Hudson | MA | 01749 | |
| American Home Lending | | 8801 Folsom Blvd Ste 120 | | | Sacramento | CA | 95826 | |
| American Home Lending And Investment Group Inc | | 3473 Sw 8th St | | | Miami | FL | 33135 | |
| American Home Lending Corp | | 3525 Ctr Point Rd Ne Ste B | | | Cedar Rapids | IA | 52402 | |
| American Home Lending Group Llc | | 10777 Sunset Office Dr | | | St Louis | MO | 63127 | |
| American Home Lending Group Llc | | 2234 Blue Stone Dr | | | St Charles | MO | 63303 | |
| American Home Lending Group Llc | | 1033 Corporate Square Dr Ste 114 | | | Saint Louis | MO | 63132 | |
| American Home Lending Inc | | 440 Benigno Blvd 1st Fl Ste A | | | Bellmawr | NJ | 08031 | |
| American Home Lending Llc | | 1600 Northwest Garden Valley Blvd | | | Roseburg | OR | 97470 | |
| American Home Lending Llc | | 11028 Terrapin Station Ln | | | Knoxville | TN | 37932 | |
| American Home Lending Llc | | 2514 S 102nd St Ste 278 | | | West Allis | WI | 53227 | |
| American Home Loan Funding Group Inc | | 9420 Reseda Blvd 431 | | | Northridge | CA | 91325 | |
| American Home Loan Inc | | 329 South Elm St | | | Colville | WA | 99114 | |
| American Home Loan Mortgage Corporation | | 78 Cambridge St | | | Burlington | MA | 01803 | |
| American Home Loans | | 6 Hutton Centre Dr Ste 700 | | | Santa Ana | CA | 92707 | |
| American Home Loans | | 17991 Cowan | | | Irvine | CA | 92614 | |
| American Home Loans | | 5525 Mission Rd Ste B | | | Bonsall | CA | 92821 | |
| American Home Loans | | 210 South 9th St | | | Mount Vernon | IL | 62864 | |
| American Home Loans | | 16541 Gothard St Ste 104 | | | Huntington Beach | CA | 92647 | |
| American Home Loans | | 2312 N Grandview Ste 203 | | | Waukesha | WI | 53186 | |
| American Home Loans | | 971 Hwy 9 North | | | Howell | NJ | 07731 | |
| American Home Loans | | 6546 E Quaker Rear Bldg | | | Orchard Pk | NY | 14127 | |
| American Home Loans | | 3801 E Florida Ste 400 | | | Denver | CO | 80210 | |
| American Home Loans | | 239 New Rd Ste 206 | | | Parsippany | NJ | 07054 | |
| American Home Loans | | 678 Aaron Court | | | Kingston | NY | 12401 | |
| American Home Loans | | 1451 S Rimpau Ste 213 | | | Corona | CA | 92539 | |
| American Home Loans | | 110 North Seaman | | | Eastland | TX | 76448 | |
| American Home Loans | | 36 Route 10 West Ste D | | | East Hanover | NJ | 07936 | |
| American Home Loans | | 352 Fulton Ave Ste 205 | | | Hempstead | NY | 11550 | |
| American Home Loans | | 19 West Prospect St Ste 2 | | | Waldwick | NJ | 07463 | |
| American Home Loans | | 6939 Sunrise Blvd Ste B | | | Citrus Heights | CA | 95843 | |
| American Home Loans | | 5312 W 95th | | | Oak Lawn | IL | 60453 | |
| American Home Loans | | 630 Boston Ste 103 | | | Billerica | MA | 01821 | |
| American Home Loans/be | | 6 Hutton Centre Dr | 9th Fl | | Santa Ana | CA | 92707 | |
| American Home Loans/kk | | 6 Hutton Centre Dr 9th Fl | | | Santa Ana | CA | 92707 | |
| American Home Mortgage | Att Mail Stop 1100 | 538 Broad Hollow Rd | | | Melville | NY | 11747 | |
| American Home Mortgage | | 7142 Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| American Home Mortgage | | 610 N 1st Ste 7 | | | Hamilton | MT | 59840 | |
| American Home Mortgage | | 3700 W Robinson Ste 104 | | | Norman | OK | 73072 | |
| American Home Mortgage | | 8045 S Frontage Exp 77 | | | Olmito | TX | 78575 | |
| American Home Mortgage | | 2401 Beech St | | | Valparaiso | IN | 46383 | |
| American Home Mortgage | | 93 Main St | | | Southampton | NY | 11968 | |
| American Home Mortgage | | 1801 Mccormick Dr | | | Largo | MD | 20774 | |
| American Home Mortgage A Brokered Association | | 1110 E Chapman Ave Ste 201 | | | Orange | CA | 92866 | |
| American Home Mortgage Company | | 5001 Fleet Ave | | | Cleveland | OH | 44105 | |
| American Home Mortgage Corp | Donna Kiessel | 538 Broadhollow Rd | | | Melville | NY | 11747 | |
| American Home Mortgage Corp | Maryann Rutledge | 538 Broad Hollow Rd | | | Melville | NY | 11747 | |
| American Home Mortgage Corp | | 538 Broad Hollow Rd | | | Melville | NY | 11747 | |
| American Home Mortgage Corp | | 520 Broadhollow Rd | | | Melville | NY | 11747 | |
| American Home Mortgage Corp | | 111 Pacifica Ste 305 | | | Irvine | CA | 92618 | |
| American Home Mortgage Corp | | 207 Meetinghouse Rd | | | Bedford | NH | 03110 | |
| American Home Mortgage Corp | | 236 W Route 38 Ste 105 | | | Moorestown | NJ | 08057 | |
| American Home Mortgage Corp | | 1600 N Coalter St Ste 15 | | | Staunton | VA | 24401 | |
| American Home Mortgage Corp | | 700 E Main St | | | Saint Charles | IL | 60174 | |
| American Home Mortgage Corp | | 950 North Elmhurst Rd | | | Mount Prospect | IL | 60056 | |
| American Home Mortgage Corp | | 538 Broadhollow Rd | | | Melville | NY | 11747 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| American Home Mortgage Corp | | 2040 West Iles Rd Ste A | | | Springfield | IL | 62704 | |
| American Home Mortgage Corp | | 4821 Highland Rd | | | Waterford | MI | 48328 | |
| American Home Mortgage Corp Of New York | | 304 Harper Dr Ste 124 | | | Moorestown | NJ | 08057 | |
| American Home Mortgage Corp Of New York | | 8700 E Via De Ventura | | | Scottsdale | AZ | 85258 | |
| American Home Mortgage Corp Of New York | | One Harmon Plaza | | | Secaucus | NJ | 07094 | |
| American Home Mortgage Corporation | | 5401 N Oracle Rd | | | Tucson | AZ | 85704 | |
| American Home Mortgage Corporation | | 538 Broadhollow Rd | | | Melville | NY | 11747 | |
| American Home Mortgage Corporation | | 1390 Willow Pass Rd Ste 300 | | | Concord | CA | 94520 | |
| American Home Mortgage Corporation | | 6245 E Broadway Ste 350 | | | Tucson | AZ | 58711 | |
| American Home Mortgage Corporation | | 6245 E Broadway | Ste 350 | | Tucson | AZ | 58711 | |
| American Home Mortgage Corporation | | 2370 Corporate Circle 200 | | | Henderson | NV | 89074 | |
| American Home Mortgage Corporation | | 1474 West Old Hwy 40 | | | Odessa | MO | 64076 | |
| American Home Mortgage Corporation | | 128 Johns Robert Thomas Dr | | | Exton | PA | 19341 | |
| American Home Mortgage Corporation | | 1802 Dearborn 102 | | | Missoula | MT | 59801 | |
| American Home Mortgage Corporation | | 17909 Haggerty Rd | | | Northville | MI | 48167 | |
| American Home Mortgage Corporation | | 12 Lafayette Rd | | | North Hampton | NH | 03862 | |
| American Home Mortgage Corporation | | 500 W Main St Ste 15 | | | Hendersonville | TN | 37075 | |
| American Home Mortgage Corporation | | 1600 West 82nd St | | | Bloomington | MN | 55431 | |
| American Home Mortgage Corporation | | 655 Broadway Ste 900 | | | Denver | CO | 80203 | |
| American Home Mortgage Corporation | | 7100 Commerce Way | | | Brentwood | TN | 37027 | |
| American Home Mortgage Corporation | | 10220 Sw Greenburg Rd Ste 245 | | | Portland | OR | 97223 | |
| American Home Mortgage Corporation | | 5509 B West Friendly Ave | | | Greensboro | NC | 27410 | |
| American Home Mortgage Corporation | | 1610 Arden Way | | | Sacramento | CA | 95815 | |
| American Home Mortgage Corporation | | 3340 Peachtree Rd North East Tower Pl Ste 100 | | | Atlanta | GA | 30326 | |
| American Home Mortgage Corporation | | 7160 Orchard Lake Rd | | | West Bloomfield | MI | 48322 | |
| American Home Mortgage Corporation | | 90 Pk Ave 25th Fl | | | New York | NY | 10017 | |
| American Home Mortgage Corporation | | 2805 West Busch Blvd Ste 102 | | | Tampa | FL | 33618 | |
| American Home Mortgage Corporation | | 74 890 Hwy 111 | | | Indian Wells | CA | 92210 | |
| American Home Mortgage Corporation | | 111 South Wood Ave 1st Fl Ste 1b | | | Iselin | NJ | 08830 | |
| American Home Mortgage Corporation | | 1827 South Michigan Ave | | | Chicago | IL | 60616 | |
| American Home Mortgage Corporation | | 44444 Mound Rd Ste 200 | | | Sterling Hights | MI | 48314 | |
| American Home Mortgage Corporation | | 3526 W Liberty Rd | | | Ann Arbor | MI | 48103 | |
| American Home Mortgage Corporation | | 462 E Shore Dr | | | Eagle | ID | 83616 | |
| American Home Mortgage Corporation | | 700 South Washington St | | | Alexandria | VA | 22314 | |
| American Home Mortgage Corporation | | 100 Market St Ste 403 | | | Portsmouth | NH | 03801 | |
| American Home Mortgage Corporation | | 9101 Midlothian Turnpike Ste 800 | | | Richmond | VA | 23235 | |
| American Home Mortgage Corporation | | 2 Salinas St | | | Salinas | CA | 93901 | |
| American Home Mortgage Corporation | | 2 12 Corbett Way | | | Eatontown | NJ | 07724 | |
| American Home Mortgage Corporation | | 1750 112th Ave Ne Building 1 Ste A 209 | | | Bellevue | WA | 98004 | |
| American Home Mortgage Corporation | | 15375 West Bluemound Ste 100 | | | Brookfield | WI | 53005 | |
| American Home Mortgage Corporation | | 21907 64th Ave W Ste 200 | | | Mountlake Terrace | WA | 98043 | |
| American Home Mortgage Corporation | | 4421 Virginia Beach Blvd Ste 106 | | | Virginia Beach | VA | 23462 | |
| American Home Mortgage Corporation Of New York | | 60 Blue Heron Rd 1st Fl | | | Sparta | NJ | 07871 | |
| American Home Mortgage Inc | | 3311 West 18th St | | | Pueblo | CO | 81007 | |
| American Home Mortgage Inc | | 1819 North Main St | | | North Little Rock | AR | 72114 | |
| American Home Mortgage Llc | | 2320 N Grand Ave | | | Pueblo | CO | 81003 | |
| American Home Mortgage Llc | | 8101 Old Sandy Spring Rd | | | Laurel | MD | 20707 | |
| American Home Mortgage Of Greater Florida Inc | | 2198 North East Coachman Rd Ste D | | | Clearwater | FL | 33765 | |
| American Home Mortgage Of Missouri Llc | | 531 Benham St | | | Bonne Terre | MO | 63628 | |
| American Home Mortgage Partners | | 6040 Wescott Rd | | | Columbia | SC | 29212 | |
| American Home Mtg Of Central Florida | | 1749 Haverhill Rd | | | Deltona | FL | 32725 | |
| American Home Residential Inc | | 440 Benigno Blvd | | | Benigno | NJ | 08031 | |
| American Home Shield | | 6399 Shelby View Dr | Ste 104 | | Memphis | TN | 38134 | |
| American Home Shield Corporation | Richard Ascolese Evp | American Home Shield Corporation | 889 Ridge Lake Blvd | 3rd Fl | Memphis | TN | 38120 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| American Home Solutions Llc | | 1147 North 94th St Ste 201 | | | Seattle | WA | 98103 | |
| American Home Title Of Tampa Inc | | 6703 Himes Ave | | | Tampa | FL | 33614 | |
| American Homebankers Mortgage Lending Llc | | 3030 N Rocky Point Dr Ste 400 | | | Tampa | FL | 33607 | |
| American Homebuyer | | 365 Wekiva Springs Rd Ste 201 | | | Longwood | FL | 32779 | |
| American Homefront Mortgage Fu | | 7004 Bee Cave Rd Bldg 3 Ste 30 | | | Austin | TX | 78746 | |
| American Homefront Mortgage Inc | | 3815 E 52nd | | | Odessa | TX | 79762 | |
| American Homefront Mortgage Inc | | 9020 1 Capital Of Texas Hwy 300 | | | Austin | TX | 78759 | |
| American Homefront Mortgage Inc | | 11622 Tamarisk Blvd | | | Fishers | IN | 46038 | |
| American Homefront Mortgage Inc | | 2214 Eagle Bluff Dr | | | Valrico | FL | 33594 | |
| American Homefront Mortgage Inc | | 7 E Ash | | | Lombard | IL | 60148 | |
| American Homefront Mortgage Inc | | 1050 Lincoln Dr | | | Manteno | IL | 60950 | |
| American Homefront Mortgage Inc | | 5600 North River Rd Ste 800 | | | Rosemont | IL | 60018 | |
| American Homefront Mortgage Inc | | 1811 Alameda | | | Austin | TX | 78704 | |
| American Homes & Investment Capital Inc | | 9745 Sw 72 St Ste 203 | | | Miami | FL | 33173 | |
| American Homes Realty | | 621 Tully Rd Ste A104 | | | San Jose | CA | 95111 | |
| American Hometown Mortgage Inc | | 4415 Wessington Way | | | Cumming | GA | 30040 | |
| American Hometown Mortgage Llc | | 40 Eisenhower Dr Ste 201 | | | Paramus | NJ | 07652 | |
| American Honda Finance Corp | | PO Box 650024 | | | Dallas | TX | 75265-0024 | |
| American Housing Mortgage Co | | 4907 W Washington Blvd Ste 101 | | | Los Angeles | CA | 90016 | |
| American Indemnity Company | | PO Box 73909 118 Second | | | Cedar Rapids | IA | 52401 | |
| American Indemnity Lloyds | | PO Box 1259 | | | Galveston | TX | 77553 | |
| American Independant Mortgage | | 1194 Pacific St Ste 201 | | | San Luis Obispo | CA | 93401 | |
| American Independence Mortgage Company Llc | | 2 Ponds Edge Dr | | | Chadds Ford | PA | 19317 | |
| American Independent Ins Co | | 633 Germantown Pike Suit | | | Plymouth Meeting | PA | 19462 | |
| American Independent Mortgage | | 8213 Jumpers Hole Rd | | | Millersville | MD | 21108 | |
| American Ins Co | | Ch 0162 | | | Palentine | IL | 60055 | |
| American Ins Co | | PO Box 25251 | | | Lehigh Valley | PA | 18002 | |
| American Integrity Home Loans Inc | | 9801 Westheimer Rd 206 | | | Houston | TX | 77042 | |
| American Integrity Home Loans Of Tallahassee | | 714 Brookridge Dr Ste 102 | | | Tallahassee | FL | 32305 | |
| American Integrity Mortgage Corp | | 1575 Delucchi Ln | Ste 207 | | Reno | NV | 89502 | |
| American International Mortgage Inc | | 7484 Kanai Ave | | | Citrus Heights | CA | 95621 | |
| American International Specialy Lines Insurance Company | | 175 Water St | | | New York | NEW YORK | 10038 | |
| American Internet Mortgage Inc | | 4241 Julano Dr 210 | | | San Diego | CA | 92117 | |
| American Intl Ins Co | | Aig Group / Ins Payment Process | PO Box 15482 | | Wilmington | DE | 19885 | |
| American Intl Ins Co | | PO Box 15482 | | | Wilmington | DE | 19885 | |
| American Intl Ins Co | | 301 & 302 Pols | PO Box 414356 | | Boston | MA | 02241 | |
| American Invesco Mortgage Inc | | 13105 Northwest Freeway Ste 102 | | | Houston | TX | 77040 | |
| American Invest Mortgage Co | | 992 Tamiami Trail Ste A | | | Port Charlotte | FL | 33953 | |
| American Investment & Loans | | 784 Arabia Rd Se | | | Palm Bay | FL | 32909 | |
| American Investors Mortgage Of Florida Inc | | 3350 Sw 148th Ave Ste 110 | | | Miramar | FL | 33027 | |
| American Latin Mortgage Funding Group Inc | | 6106 Bellflower Blvd | | | Lakewood | CA | 90713 | |
| American Latin Mortgage Funding Group Inc | | 2614 Arthur St Ste D | | | Los Angeles | CA | 90065 | |
| American Lead Source | | | | | | | | |
| American Lenders Ave | | 800 South El Camino Real 205 | | | San Clemente | CA | 92672 | |
| American Lending & Investments Llc | | 5901 Sw 74 St Ste 304 | | | South Miami | FL | 33143 | |
| American Lending & Mortgage Inc | | 34 W Oneida | | | Preston | ID | 83263 | |
| American Lending Capital Corporation | | 1360 Sarno Rd Ste C | | | Melbourne | FL | 32935 | |
| American Lending Corp | | 11459 Cronhill Dr | | | Owingsmills | MD | 21117 | |
| American Lending Corp | | 11459 Crohhill Dr Ste M | | | Owings Mills | MD | 21117 | |
| American Lending Corp | | 938 A Southwest 82 Ave | | | Miami | FL | 33144 | |
| American Lending Corp | | 12041 64th Ave N | | | Maple Grove | MN | 55369 | |
| American Lending Corporation | | 1401 El Camino Ave Ste 510 | | | Sacramento | CA | 95815 | |
| American Lending Corporation | | 1202 Adams Ave | | | La Grande | OR | 97850 | |
| American Lending Group | | 1400 Easton Dr Ste 136a | | | Bakersfield | CA | 93309 | |
| American Lending Group Inc | | 4260 Shoreline Dr Ste 185 | | | Earth City | MO | 63045 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| American Lending Group Inc | | 22 Richmond Ctr Court | | | St Peters | MO | 63376 | |
| American Lending Group Inc | | 3001 Davie Blvd | | | Ft Lauderdale | FL | 33322 | |
| American Lending Group Inc | | 3288 Eagle View Ln Ste 300 | | | Lexington | KY | 40509 | |
| | | Richmond Business Pk 22 | | | | | | |
| American Lending Group Inc | | Richmond Ctr | | | St Peters | MO | 63045 | |
| American Lending Institute Inc | | 27132 B Paseo Espada 1224 | | | San Juan Capistrano | CA | 92675 | |
| American Lending Network Inc | | 1256 South State Ste 201 | | | Orem | UT | 84097 | |
| American Lending Network Inc | | 3790 Riviera Dr 3e | | | San Diego | CA | 92109 | |
| | | 30211 Avenida De Las Banderas | | | | | | |
| American Lending Solutions | | Ste 247 | | | Rancho Santa Margarita | CA | 92688 | |
| American Liberty Financial Services Inc | | 1108 W S Jordan Pkwy C | | | S Jordan | UT | 84095 | |
| American Liberty Mortgage Corporation | | 2795 Milburn Ave | | | Baldwin | NY | 11510 | |
| American Liberty Mortgage Group Inc | | 157b Belle Forest Circle | | | Nashville | TN | 37221 | |
| American Liberty Mortgage Inc | | 425 Franklin Rd Ste 520 | | | Marietta | GA | 30067 | |
| American Liberty Mortgage Inc | | 2110 Tyler St | | | Hollywood | FL | 33020 | |
| American Liberty National Mortgage Corp | | 135 Public Square | | | Lebanon | TN | 37087 | |
| American Liberty National Mortgage Corp | | 2475 N Main St | | | Las Cruces | NM | 88005 | |
| American Live Stock Ins Co | | PO Box 520 | | | Geneva | IL | 60134 | |
| American Loan Exchange Llc | | 2150 S Country Club Dr Ste 16 | | | Mesa | AZ | 85210 | |
| American Loan Mortgage Corporation | | 507 West Second St | | | Defiance | OH | 43512 | |
| | | 1001 W Cypress Creek Rd Ste | | | | | | |
| American Loan Services Corporation | | 410 | | | Ft Lauderdale | FL | 33309 | |
| American Loans | | 3517 Tweedy Blvd B | | | South Gate | CA | 90280 | |
| American Loans & Investment Group | | 7665 Winnetka Ave | | | Winnetka | CA | 91306 | |
| American Loans Corporation | | 1000 W Sunset Blvd 1st Flr | | | Los Angeles | CA | 90012 | |
| American Loans Financial | | 5802 South 900 East | | | Murray | UT | 84121 | |
| American Locksmiths Of Lake Co Inc | | PO Box 552 | | | Kenosha | WI | 53141 | |
| American Loyalty Ins Co | | 414 Walnut St | | | Philadelphia | PA | 19106 | |
| American Loyalty Mortgage Group Llc | | 2708 Rona Rd | | | Gwynn | MD | 21207 | |
| American Mainstreet Mortgage Llc | | 6010 Singleton Rd Ste 210 | | | Norcross | GA | 30093 | |
| American Management Corp | | 824 Front St | | | Conway | AR | 72033 | |
| American Marketing Association | | 311 South Wacker Dr 5800 | | | Chicago | IL | 60606-2266 | |
| American Meadows | | 223 Ave D 30 | | | Williston | VT | 05495 | |
| American Merchants Casualty Co | | PO Box 435 | | | Minneapolis | MN | 55440 | |
| American Mercury Ins Co | | 13577 Feather Sound Dr | | | Clearwater | FL | 33762 | |
| American Mercury Lloyds Ins | | Pay Co C/o Agent | | | | CA | 99999 | |
| American Mfrs Mutual Ins Co | | PO Box 550750 | | | Jacksonville | FL | 32255 | |
| American Midwest Financial Services Inc | | 772 Tierney Ave | | | Highland | MI | 48356 | |
| American Midwest Financial Services Inc | | 25820 Southfield Rd Ste 110 | | | Southfield | MI | 48075 | |
| American Midwest Financial Services Inc | | 4750 Sturtevant | | | Detroit | MI | 48204 | |
| American Midwest Financial Services Inc | | 23630 Coach Light Dr | | | Southfield | MI | 48075 | |
| American Midwest Mortgage | | 2700 North Belt Hwy Ste 200 | | | Saint Joseph | MO | 64508 | |
| American Midwest Mortgage Corp | | 6363 York Rd | | | Parma Heights | OH | 44130 | |
| American Millers Ins Co | | PO Box P | | | Wilkes Barre | PA | 18773 | |
| American Mining Ins Co | | PO Box 55627 | | | Birmingham | AL | 35255 | |
| American Mission Mortgage | | 3265 Winding Vista Common | | | Fremont | CA | 94539 | |
| American Modern Home | | PO Box 5323 | | | Cincinnati | OH | 45201 | |
| American Modern Lloyds Ins Co | | PO Box 5323 | | | Cincinnati | OH | 45201 | |
| American Money Arc Mortgage Inc | | 8249 Nw 36 St Ste 117 | | | Miami | FL | 33166 | |
| American Money Network Llc | | 50 California St Ste 3330 | | | San Francisco | CA | 94111 | |
| American Mortgage | | 6420 Richmond 200 | | | Houston | TX | 77057 | |
| American Mortgage | | 4660 La Jolla Village Dr Ste 1090 | | | San Diego | CA | 92122 | |
| American Mortgage | | 1357 Santa Anita | | | Pocatello | ID | 83201 | |
| American Mortgage | | 4660 La Jolla Village Dr | Ste 1090 | | San Diego | CA | 92122 | |
| American Mortgage | | 1400 S Cage Blvd Ste 7a | | | Pharr | TX | 78577 | |
| American Mortgage | | 8221 E 3rd St 200 | | | Downey | CA | 90241 | |
| American Mortgage | | 211 N Euclid Ste D | | | Fullerton | CA | 92832 | |
| American Mortgage | | 5200 Sunrise Blvd Ste 4 | | | Fair Oaks | CA | 95628 | |
| American Mortgage & Equity | | 9595 College | | | Beaumont | TX | 77707 | |
| American Mortgage & Financial Corporation | | 4025 Holt Rd | | | Holt | MI | 48842 | |
| American Mortgage & Financial Services | | 40 N 300 E Ste 102 | | | St George | UT | 84770 | |
| American Mortgage & Financial Services Llc | | 216 N Main St | | | Goshen | IN | 46526 | |
| American Mortgage & Financial Solutions Inc | | 517 N Jefferson St | | | Huntington | IN | 46750 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| American Mortgage & Investment Services | | 12510 Prosperity Dr Ste 100 | | | Silver Spring | MD | 20904 | |
| American Mortgage & Loaninc | | 9306 Laurie Ct | | | Manassas Pk | VA | 20111 | |
| American Mortgage & Loans Co | | 6420 Richmond Ste 470 | | | Houston | TX | 77057 | |
| American Mortgage Advisers Inc | | 204 W Nash St | | | Grapevine | TX | 76051 | |
| American Mortgage Advisors Inc | | 78900 Ave 47 Ste 106 | | | La Quinta | CA | 92253 | |
| American Mortgage Alliance Co | | 4375 S Buffalo Dr Ste 106 20 | | | Las Vegas | NV | 89147 | |
| American Mortgage And Credit | | 8765 Aero Dr 226 | | | San Diego | CA | 92123 | |
| American Mortgage And Financial Services | | 200 W Bullard Ste C 3 | | | Clovis | CA | 93612 | |
| American Mortgage And Financial Services | | 200 W Bullard | Ste C 3 | | Clovis | CA | 93612 | |
| American Mortgage And Funding Group | | 118 North Main St | | | Lenoir | NC | 28645 | |
| American Mortgage And Investment Corp | | 9200 Basil Court Ste 420 | | | Largo | MD | 20774 | |
| American Mortgage And Investment Network | | 11307 Sunset Way | | | Grass Valley | CA | 95949 | |
| American Mortgage Associates | | 2474 East Joyce Blvd Ste 5 | | | Fayetteville | AK | 72703 | |
| American Mortgage Banc | | 725 W Town & County Rd Ste 3 | | | Orange | CA | 92868 | |
| American Mortgage Bankers Corp | | 100 Hwy 36 Vantage Point Ste 2r | | | West Long Branch | NJ | 07764 | |
| American Mortgage Bankers Corporation | | 2900 Pawtucket Ave | | | Providence | RI | 02915 | |
| American Mortgage Brokers | | 275 Kingsbury Grade | | | Stateline | NV | 89449 | |
| American Mortgage Capital | | 11812 San Vicente Blvd Ste 110 | | | Los Angeles | CA | 90049 | |
| American Mortgage Center Llc | | 8001 Franklin Farms Dr Ste 116 | | | Richmond | VA | 23229 | |
| American Mortgage Company | | 1721 W Plano Pkwy Ste 121 | | | Plano | TX | 75075 | |
| American Mortgage Company | | 17 Hanover Rd Ste 410 | | | Florham Pk | NJ | 07932 | |
| American Mortgage Company Inc | | 493 Belmont St | | | Brockton | MA | 02301 | |
| American Mortgage Company Llc | | 1000 N Section St | | | Sullivan | IN | 47882 | |
| American Mortgage Company Llc | | 4773 58th Ave N Ste C | | | St Petersburg | FL | 33714 | |
| American Mortgage Company Of Kentucky Llc | | 1035 Strader Dr 125 | | | Lexington | KY | 40505 | |
| American Mortgage Company Of Kentucky Llc | | 301 Gallaher View Rd | | | Knoxville | TN | 37919 | |
| American Mortgage Corporation | | 9520 Lackland Rd | | | St Louis | MO | 63114 | |
| American Mortgage Corporation | | 6700 France Ave South 230 | | | Edina | MN | 55435 | |
| American Mortgage Credit Corp | | 9766 W Sample Rd | | | Coral Springs | FL | 33065 | |
| American Mortgage Decisions | | 428 S Creyts Rd Ste A | | | Lansing | MI | 48917 | |
| American Mortgage Decisions | | 428 S Creyts Rd | Ste A | | Lansing | MI | 48917 | |
| American Mortgage Executives Inc | | 9000 Burma Rd Ste 107 | | | Palm Beach Gardens | FL | 33403 | |
| American Mortgage Express | | 9389 Dunham Rd | | | Mount Vernon | OH | 43060 | |
| American Mortgage Express Corp | | 1188 Bishop St Ste 2503 | | | Honolulu | HI | 96813 | |
| American Mortgage Express Financial | | 10251 Vista Sorrento Prky | | | San Diego | CA | 92121 | |
| American Mortgage Finance Inc | | 185 Cranbrooke Dr | | | Coraopolis | PA | 15108 | |
| American Mortgage Financial Group Llc | | 508 Washington Blvd | | | Sea Girt | NJ | 08750 | |
| American Mortgage Financial Group Llc | | 1032 West 7th St | | | St Paul | MN | 55102 | |
| American Mortgage Financial Inc | | 30600 Northwestern Hwy 400 | | | Farmington Hills | MI | 48334 | |
| American Mortgage Funding Company Inc | | 550 Carson Plaza Dr Ste 216 | | | Carson | CA | 90746 | |
| American Mortgage Funding Corporation | | 7481 W Oakland Pk Blvd Ste 205 | | | Ft Lauderale | FL | 33319 | |
| American Mortgage Funding Inc | | 3942 East Patrick Ln | | | Phoenix | AZ | 85050 | |
| American Mortgage Funding Llc | | 2301 Waters Dr | | | Mendota Heights | MN | 55120 | |
| American Mortgage Funds | | 17440 Dallas Pkwy Ste 126 | | | Dallas | TX | 75287 | |
| American Mortgage General Llc | | 854 Asylum Ave | | | Hartford | CT | 06105 | |
| American Mortgage Group | | 8530 Fm 1960 East | | | Humble | TX | 77346 | |
| American Mortgage Group | | 618 Se 17th St | | | Ocala | FL | 34471 | |
| American Mortgage Group Inc | | 5400 Glennwood Ave | | | Raleigh | NC | 27612 | |
| American Mortgage Group Inc | | 710 South 8th St | | | Mccloud | OK | 74851 | |
| American Mortgage Group Inc | | 1010 Berlin Rd | | | Cherry Hill | NJ | 08034 | |
| American Mortgage Group Inc | | 865 3 Honeysuckle Rd | | | Dothan | AL | 36305 | |
| American Mortgage Group Inc | | 310 Walnut Bend S Ste 10 | | | Memphis | TN | 38108 | |
| American Mortgage Group Inc | | 26 Beal Pkwy Sw | | | Ft Walton Beach | FL | 32548 | |
| American Mortgage Group Inc | | 668 N 44th St Ste 300 | | | Phoenix | AZ | 85008 | |
| American Mortgage Group Inc | | 706 E Bell Rd Ste 107 | | | Phoenix | AZ | 85022 | |
| American Mortgage Group Inc | | 15825 N 71st St Ste 110 | | | Scottsdale | AZ | 85254 | |
| American Mortgage Group Inc | | 4456 Corporation Ln Ste 336 | | | Virginia Beach | VA | 23462 | |
| American Mortgage Group Inc | | 75 166 Kalani Rd Ste 101 | | | Kailua Kona | HI | 96740 | |
| American Mortgage Group Inc | | 122 S 73 St | | | Milwaukee | WI | 53214 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| American Mortgage Group Inc | | 8630 East Via De Ventura 220 | | | Scottsdale | AZ | 85258 | |
| American Mortgage Inc | | 1010 Berlin Rd | | | Cherry Hill | NJ | 08034 | |
| American Mortgage Inc | | 2023 Stadium Dr Ste 1b | | | Bozeman | MT | 59715 | |
| American Mortgage Lender Inc | | 8200 Humboldt Ave South Ste 217 | | | Bloomington | MN | 55431 | |
| American Mortgage Lenders Inc | | 2011 South Broadway | | | Santa Maria | CA | 93454 | |
| American Mortgage Lenders Of Kentucky Inc | | 1721 C Fortune Court Ste 150 | | | Lexington | KY | 40509 | |
| American Mortgage Lending Corp | | 10899 Sunset Dr Ste 202 A | | | Miami | FL | 33173 | |
| American Mortgage Lending Inc | | 3709 N Sheridan Rd | | | Peoria | IL | 61614 | |
| American Mortgage Loan Services Llc | | 850 N Sr 434 Ste 1005 | | | Altamonte Springs | FL | 32714 | |
| American Mortgage Market Rd | | 1077 Auburn Rd | | | Turner | ME | 04282 | |
| American Mortgage Market Llc | | 500 Elm Grove Rd | | | Elm Grove | WI | 53122 | |
| American Mortgage Marketing Inc | | 1043 S York Rd Ste Ll2 | | | Benserville | IL | 60106 | |
| American Mortgage Of Central Florida Inc | | 104 Crown Oaks Way | | | Longwood | FL | 32779 | |
| American Mortgage Of Rogers | | 2890 W Walnut St Bldg A Ste 1 | | | Rogers | AR | 72756 | |
| American Mortgage Planners | | 30012 Ivy Glenn Dr Ste 170 | | | Laguna Niguel | CA | 92677 | |
| American Mortgage Professionals Inc | | 465 E Grand Ave | | | Escondido | CA | 92025 | |
| American Mortgage Professionals Inc | | 2620 Regatta Dr Ste 102 | | | Las Vegas | NV | 89128 | |
| American Mortgage Recruiters | | 1231 Pennsylvania Ave | | | Palm Harbor | FL | 34683 | |
| American Mortgage Service Company | | 415 Glensprings Dr 203 | | | Cincinnati | OH | 45246 | |
| American Mortgage Services | | 2920 South Rainbow Blvd Ste 140 | | | Las Vegas | NV | 89146 | |
| American Mortgage Services | | 20437 Sherman Way | | | Canoga Pk | CA | 91306 | |
| American Mortgage Services Inc | | 1745 N Brown Rd Ste 150 | | | Lawrenceville | GA | 30043 | |
| American Mortgage Services Inc | | 824 Main St | | | Melrose | MA | 02176 | |
| American Mortgage Solutions | | 201 Airways Blvd | | | Jackson | TN | 38301 | |
| American Mortgage Solutions Inc | | 1111 St Rd Ste 307 | | | Southampton | PA | 18966 | |
| American Mortgage Solutions Inc | | 7473 W Lake Mead Blvd Ste 222 | | | Las Vegas | NV | 89128 | |
| American Mortgage Source Inc | | 30011 Ivy Glenn Dr 200 | | | Laguna Niguel | CA | 92677 | |
| American Mortgage Source Llc | | 788 Shrewsbury Ave Building 2 Ste 202 | | | Tinton Falls | NJ | 07724 | |
| American Mortgage Source Llc | | 88 Clinton Ave | | | Fairfield | NJ | 07004 | |
| American Mortgage Specialists | | Attn Emily Scott Loan Servi | 1255 W Baseline Blvd Ste 288 | | Mesa | AZ | 85202 | |
| American Mortgage Specialists In | | 1255 W Baseline Blvd Ste 228 | | | Mesa | AZ | 85202 | |
| American Mortgage Specialists In | | 1225 W Baseline Blvd Ste 288 | | | Mesa | AZ | 85202 | |
| American Mortgage Specialists Inc | | 1255 W Baseline Blvd Ste 288 | | | Mesa | AZ | 85202 | |
| American Mortgage Trust Llc | | 401 E Las Olas Blvd Ste 1050 | | | Fort Lauderdale | FL | 33301 | |
| American Mortgage Werks Inc | | 500 Coventry Ln Ste 190 | | | Crystal Lake | IL | 60014 | |
| American Mortgage X Press Group Inc | | 2102 West Lafayette Ste D | | | St Louis | MO | 63104 | |
| American Mortgagebanc | | 794 W Town & Country Rd | | | Orange | CA | 92868 | |
| American Mortgage Planners | | 4461 Kamoa Rd Ste B 22 | | | Kapaa | HI | 96746 | |
| American Motorists Ins Co | | PO Box 550750 | | | Jacksonville | FL | 32255 | |
| American Mut Fi Ins | | PO Box 35421 4200 Gardin | | | Louisville | KY | 40214 | |
| American Mut Ins Assoc | | 151 N 4th Ave Box 167 | | | Eldridge | IA | 52748 | |
| American Mut Ins Assoc | | PO Box 256 516 Smith St | | | Grand Mound | IA | 52751 | |
| American Mutual Financial Inc | | 401 N Brand Blvd Ste 425 | | | Glendale | CA | 91203 | |
| American Mutual Mortgage Llc | | 450 N Causeway Blvd Ste D | | | Mandeville | LA | 70448 | |
| American Nat Fi Ins | | PO Box 741839 Drct Bill | | | Cincinnati | OH | 45274 | |
| American Nat General | | 1949 E Sunshine Corp Cen | | | Springfield | MO | 65899 | |
| American Nat Lloyds Ins | | 1949 E Sunshine | | | Springfield | MO | 65899 | |
| American Nat P & C Co | | 1949 E Sunshine Corp Cen | | | Springfield | MO | 65899 | |
| American Nat P & C Co | | PO Box 2057 | | | Kalispell | MT | 59903 | |
| American National Finance | | 21435 Pk Mill Ln | | | Katy | TX | 77450 | |
| American National Funding | | PO Box 1198 | | | Washington | UT | 84780 | |
| American National Investments Inc | | 852 5th Ave | | | San Diego | CA | 92101 | |
| American National Mortgage | | 2055 S Gessner Rd 204 | | | Houston | TX | 77063 | |
| American National Mortgage | | 2935 East 96th St | Ste 101 | | Indianapolis | IN | 46240 | |
| American National Mortgage Co Inc | | 1170 Hartford Ave | | | Johnston | RI | 02919 | |
| American National Mortgage Corporation Of The West | | 5107 S 900 E Ste 180 | | | Salt Lake City | UT | 84117 | |
| American National Mortgage Llc | | 831 Ohio St | | | St Paul | MN | 55107 | |
| American National Wholesale | | 22801 Ventura Blvd Ste 209 | | | Woodland Hills | CA | 91364 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| American Nationwide Mortgage Company Inc | | 3820 Northdale Blvd Ste 111a | | | Tampa | FL | 33624 | |
| American Nationwide Mortgage Company Inc | | 34100 Ctr Ridge Rd Ste 70 | | | North Ridgeville | OH | 44039 | |
| American Nationwide Mortgage Company Inc | | 16004 Broadway Ave Ste 202 | | | Maple Heights | OH | 44137 | |
| American Nationwide Mortgage Company Inc | | 1672 Old Hopkins Rd | | | Hopkins | SC | 29061 | |
| American Nationwide Mortgage Company Inc | | 70 E Mosby Rd | | | Harrisonburg | VA | 22801 | |
| American Nationwide Mortgage Company Inc | | 34100 Ctr Ridge Rd Ste 40 | | | North Ridgeville | OH | 44039 | |
| American Nationwide Mortgage Company Inc | | 45 River St Ste 2g | | | Millbury | MA | 01527 | |
| American Nationwide Mortgage Company Inc | | 4700 Rockside Rd Ste 425 | | | Independence | OH | 44131 | |
| American Nationwide Mortgage Company Inc | | 412 South Wells St Ste 801 | | | Chicago | IL | 60607 | |
| American Nationwide Mortgage Company Inc | | 208 Main St Ste 115 | | | Milford | MA | 01757 | |
| American Nationwide Mortgage Company Inc | | 430 Oakmears Crescent | | | Virginia Beach | VA | 23462 | |
| American Nationwide Mortgage Company Inc | | 47 Glen Dr | | | Peabody | MA | 01960 | |
| American Nationwide Mortgage Company Inc | | 166 Forbes Rd Ste 204 | | | Braintree | MA | 02184 | |
| American Nationwide Mortgage Company Inc | | 2131 Washington St Ste B | | | Boston | MA | 02119 | |
| American Nationwide Mortgage Company Inc | | 8820 Sw 151th Court | | | Miami | FL | 33196 | |
| American Nationwide Mortgage Company Inc | | 9712 Belair Rd | | | Perry Hall | MD | 21236 | |
| American Nationwide Mortgage Inc | | 720 South Jones Blvd | | | Las Vegas | NV | 89107 | |
| American Natl Bank Of Dekalb County | | 1985 Dekalb Ave | | | Sycamore | IL | 60178 | |
| American Network Mortgage | | 5050 Rocklin Rd A4 | | | Rocklin | CA | 95677 | |
| American Office Products Inc | Dba Associated Business Systems | 7440 Sw Bonita Rd | | | Tigard | OR | 97224-8028 | |
| American One Fiance Inc | | 13555 Se 36th St Ste 340 | | | Bellevue | WA | 98006 | |
| American One Finance | | 8037 Fair Oaks Blvd Ste 104 | | | Carmichael | CA | 95608 | |
| American One Finance Inc/av | | 13555 Se 36th St Ste 340 | | | Belllevue | WA | 98006 | |
| American One Mortgage Inc | | 3 Crestview Dr | | | Cherry Hill | NJ | 08003 | |
| American One Mortgage Inc | | 645 W Porter St | | | Philadelphia | PA | 19148 | |
| American Pacific Appraisal | | 7530 Auburn Blvd D | | | Citrus Heights | CA | 95610 | |
| American Pacific Finance | | 5924 Balfour Ct Ste 101 | | | Carlsbad | CA | 92008 | |
| American Pacific Financial | | 4185 Blackhawk Plaza Circle | Ste 201 | | Blackhawk | CA | 94506 | |
| American Pacific Insurance Company | Gordon Sasaki | Six Waterfront Plaza | 3rd Fl 500 Ala Moana Blvd | | Honolulu | HI | 96813 | |
| American Pacific Mortgage | | 6770 N West Ave 105 | | | Fresno | CA | 93711 | |
| American Pacific Mortgage Corp | | 3000 Lava Ridge Court Ste 200 | | | Roseville | CA | 95661 | |
| American Pacific Mortgage Corp | | 325 Se 181st Ave | | | Portland | OR | 97233 | |
| American Pacific Mortgage Corp | | 222 South Thor St 10 | | | Turlock | CA | 95380 | |
| American Pacific Mortgage Corp | | 10260 Sw Greenburg Rd Ste 400 | | | Portland | OR | 97223 | |
| American Pacific Mortgage Corp | | 5001california Ave 220 | | | Bakersfield | CA | 93309 | |
| American Pacific Mortgage Corp | | 121 Downey Ave | Ste 206 | | Modesto | CA | 95354 | |
| American Pacific Mortgage Corp | | 14340 Elsworth St Ste B 116 | | | Moreno Valley | CA | 92553 | |
| American Pacific Mortgage Corp | | 1800 F St | | | Vancouver | WA | 98663 | |
| American Pacific Mortgage Corp | | 3339 M St | | | Merced | CA | 95340 | |
| American Pacific Mortgage Corporation | | 3000 Lava Ridge St Ste 200 | | | Roseville | CA | 95661 | |
| American Pacific Mortgage Corporation | | 301 B Crater Lake Ave | | | Medford | OR | 97504 | |
| American Pacific Mortgage Corporation | | 5410 Sw Macadam Ste 240 | | | Portland | OR | 97239 | |
| American Pacific Mortgage Corporation | | 20750 North 87th St Ste 1045 | | | Scottsdale | AZ | 85255 | |
| American Pacific Mortgage Network | | 5430 Jimmy Carter Blvd Ste 114 | | | Norcross | GA | 30093 | |
| American Plus Mortgage Corp | | 11725 Collier Blvd Ste A | | | Naples | FL | 34116 | |
| American Power Conversion | | 5081 Collections Ctr Dr | | | Chicago | IL | 60693-5081 | |
| American Preferred Real Estate Inc | | 2420 Del Paso Rd | | | Sacramento | CA | 95835 | |
| American Premier Lending Llc | | 3140 West Kennedy | | | Tampa | FL | 33609 | |
| American Premier Lending Llc | | 8115 Revere St | | | Philadelphia | PA | 19152 | |
| American Premier Lending Llc | | 5310 Nw 33rd Ave Ste 107 | | | Fort Lauderdale | FL | 33309 | |
| American Premier Mortgage | | 1968 W Adams Blvd Ste 111 | | | Los Angeles | CA | 90018 | |
| American Premier Mortgage Llc | | 905 W 175th St | | | Homewood | IL | 60430 | |
| American Premier Mortgage Services Inc | | 35522 Ctr Ridge Rd Ste C | | | North Ridgeville | OH | 44039 | |
| American Premier Mortgage Services Llc | | 1063 Crooked Creek Rd | | | Lithonia | GA | 30058 | |
| American Pride Home Services Llc | | 10153 University Ave Ne 100 | | | Blaine | MN | 55434 | |
| American Prime Finance Services Inc | | 10631 Sw 88 St | | | Miami | FL | 33176 | |
| American Prime Financial Inc | | 675 Mariners Island Blvd Ste 107 | | | San Mateo | CA | 94404 | |
| American Prime Funding | | 6509 Dumbarton Cir | | | Fremont | CA | 94555 | |
| American Priority Funding Inc | | 1652 Daybreak Pl | | | Escondido | CA | 92027 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| American Professionals Ins Co | | PO Box 6500 | | | Lawrenceville | NJ | 08648 | |
| American Professionals Ins Co | | PO Box 504 | | | Milwaukee | WI | 53201 | |
| American Properties Real Estate Services | | 5084 N Fruit Ave Ste 103 | | | Fresno | CA | 93711 | |
| American Property Financial Inc | | 4242 Medical Dr Ste 4150 | | | San Antonio | TX | 78229 | |
| American Property Financial Inc | | 4242 Medical Dr | Ste 4150 | | San Antonio | TX | 78229 | |
| American Protection Ins Co | | PO Box 550750 | | | Jacksonville | FL | 32255 | |
| American Re Insurance Co | | PO Box 5241 | | | Princeton | NJ | 08543 | |
| American Real Estate Funding Corp | | 916 E Cypress Ave 300 | | | Redding | CA | 96002 | |
| American Real Estate Mortgage | | 5825 Live Oak Pkwy Ste 2a | | | Norcross | GA | 30093 | |
| American Real Estate Solution Inc | | 121 S Hope St Ste 514 | | | Los Angeles | CA | 90012 | |
| American Real Mortgage Corp | | 18 Brant Ave | | | Clark | NJ | 07066 | |
| American Realist National Mortgage Inc | | 9894 Bissonnet 787 | | | Houston | TX | 77036 | |
| American Realty & Business Corp | | 42820 Albrae St | | | Fremont | CA | 94538 | |
| American Realty & Investment Inc | | 1310 Tully Rd | Ste 103 | | San Jose | CA | 95122 | |
| American Realty And Mortgage Inc | | 880 Broadway Ste B | | | Chula Vista | CA | 91911 | |
| American Reliable Ins Co | | 8655 E Via De Ventura | | | Scottsdale | AZ | 85258 | |
| American Reliable Ins Co | | Flood Ins Program | PO Box 4337 | | Scottsdale | AZ | 85261 | |
| American Reliable Ins Co | | PO Box 100126 | | | Pasadena | CA | 91189 | |
| American Reliable Ins Co | | Fl Property Only | PO Box 45 9003 | | Sunrise | FL | 33345 | |
| American Reliable Ins Co | | PO Box 75107 | | | Baltimore | MD | 21275 | |
| American Reliable Ins Co | | 222 S 15th St Ste 600 So | | | Omaha | NE | 68102 | |
| American Reliable Ins Co | | Flood Ins Program | PO Box 8437 | | Philadelphia | PA | 19101 | |
| American Reliance Casualty Co | | PO Box 6426 | | | Lawrenceville | NJ | 08648 | |
| American Reliance Indemnity Co | | PO Box 6426 | | | Lawrenceville | NJ | 08648 | |
| American Reliance Ins Co | | PO Box 6426 | | | Lawrenceville | NJ | 08648 | |
| American Residential Financing Inc | | 255 Corporate Ctr Dr Ste C | | | Stockbridge | GA | 30281 | |
| American Residential Funding I | | 3200 Bristol Ave Ste 700 | | | Costa Mesa | CA | 92626 | |
| American Residential Funding Inc | | 3200 Bristol St Ste 700 | | | Costa Mesa | CA | 92626 | |
| American Residential Funding Inc | | 445 W Palmdale Blvd Ste F | | | Palmdale | CA | 93551 | |
| American Residential Funding Inc | | 23 Tonga Court | | | Elk Grove | CA | 95758 | |
| American Residential Lending Inc | | 3016 Us Hwy 301 N 400 | | | Tampa | FL | 33619 | |
| American Residential Mortgage | | 136 Gaither Dr | | | Mount Laurel | NJ | 08054 | |
| American Residential Mortgage | | 4812 Esmar Rd 41 | | | Ceres | CA | 95307 | |
| American Residential Mortgage | | 802 N 2nd St Ste A | | | Cabot | AR | 72023 | |
| American Residential Mortgage | | 802 N 2nd St | Ste A | | Cabot | AR | 72023 | |
| American Residential Mortgage | | 802 North 2nd St Ste A | | | Cabot | AR | 72023 | |
| American Residential Mortgage Capital Inc | | 700 E Main St Ste 115 | | | Medford | OR | 97504 | |
| American Residential Mortgage Corporation | | 2200 Benjamin Franklin Pkwy | | | Philadelphia | PA | 19130 | |
| American Residential Mortgage Inc | | 15717 South Yale | | | Bixby | OK | 74008 | |
| American Residential Mortgage Inc | | 801 West Bay Dr Ste 501 | | | Largo | FL | 33770 | |
| American Residential Mortgage Llc | | 1436 Iyanough Rd Unit 3 | | | Hyannis | MA | 02601 | |
| American Residential Mortgage Llc | | 1521 Georgetown Rd Ste 304 | | | Hudson | OH | 44236 | |
| American Residential Mortgage Lp | | 235 East Roselawn Ave 13 | | | Maplewood | MN | 55117 | |
| American Residential Mortgage Lp | | 235 East Roselawn Ave | 13 | | Maplewood | MN | 55117 | |
| American Residential Mortgage Services Llc | | 280 N Providence Rd | | | Media | PA | 19063 | |
| American Resorts Realty | | 3839 Castro Valley Blvd | | | Castro Valley | CA | 94546 | |
| American Resources Ins Co Inc | | PO Box 91149 | | | Mobile | AL | 36691 | |
| American Risk Funding Ins Co | | 12222 Merit Dr Ste | | | Dallas | TX | 75251 | |
| American Royal Mortgage Corp | | 100 Wood Ave S Ste 123 | | | Iselin | NJ | 08830 | |
| American Safety Cas Ins Co | | 1900 The Exchange Ste | | | Atlanta | GA | 30339 | |
| American Safety Indemnity Co | | 1845 The Exchange Ste 20 | | | Atlanta | GA | 30339 | |
| American Safety Rrg Inc | | 1900 The Exchange Ste | | | Atlanta | GA | 30339 | |
| American Savings Bank | | 929 Queen St Ste 201 | | | Honolulu | HI | 96814 | |
| American Security Financial Corporation | | 1501 F St | | | Modesto | CA | 95354 | |
| American Security Ins Co | | PO Box 972437 | | | Dallas | TX | 75397 | |
| American Select Ins Co | | PO Box 9001566 | | | Louisville | KY | 40290 | |
| American Sentry Mortgage Ltd | | 4770 Duke Dr Ste 100 | | | Mason | OH | 45040 | |
| American Service Ins Co Inc | | PO Box 5032 | | | Des Plaines | IL | 60017 | |
| American Sign Products | | 3120 E Fremont St | | | Stockton | CA | 95205 | |
| American Signature Mortgage Llc | | 1616 Westgate Circle | | | Brentwood | TN | 37027 | |
| American Skyhawk Ins Co | | 560 Nw 165 St Rd | | | North Miami | FL | 33169 | |
| American Skyline Ins Co | | 14 Light St | | | Baltimore | MD | 21202 | |
| American Snack & Beverage Inc | Dba Pk Ave Office Services | 3901 Ravenswood Rd Ste 101 | | | Dania Beach | FL | 33312 | |
| American Solutions For Business | | Nw 7794 PO Box 1450 | | | Minneapolis | MN | 55485-7794 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| American Solutions Lending | | 2416 W Shaw Ste 102 | | | Fresno | CA | 93711 | |
| American South Lending Inc | | 5500 Adams Farm Ln Ste 202 | | | Greensboro | NC | 27407 | |
| American South Lending Inc | | 1708 Hwy 66 South | | | Kernersville | NC | 27284 | |
| American Southern Home Ins Co | | PO Box 5323 | | | Cincinnati | OH | 45201 | |
| American Southern Ins Co | | PO Box 723030 | | | Atlanta | GA | 30339 | |
| | | | | | | | | |
| American Southwest Mortgage Funding Inc | | 1240 Pennsylvania St Ne Ste A | | | Albuquerque | NM | 87110 | |
| American Spirit Ins Co | | PO Box 741839 Drct Bll A | | | Cincinnati | OH | 45274 | |
| | | | | | | | | |
| American Spirit Mortgages Inc | | 1501 South Pinellas Ave Unit F | | | Tarpon Springs | FL | 34689 | |
| American Standard Ins | | 6000 American Pkwy | | | Madison | WI | 53783 | |
| American Standard Lloyds | | PO Box 25251 | | | Lehigh Valley | PA | 18002 | |
| American Standard Mortgage Corporation | | 19995 Sw Stafford Rd Ste E | | | West Linn | OR | 97068 | |
| American Standard Mortgage Llc | | 1367 Rock Chapel Rd | | | Herndon | VA | 20170 | |
| American Star Financial Group Inc | | 3955 Coffee Rd | | | Bakersfield | CA | 93308 | |
| American Star Mortgage Inc | | 911 E 86th St Ste 107 | | | Indianapolis | IN | 46240 | |
| American Star Mortgage Kc Llc | | 11338 Shawnee Mission Pkwy | | | Shawnee | KS | 66203 | |
| American Star Mortgage Llc | | 640 Southeast 4th | | | Lees Summit | MO | 64063 | |
| American States Ins Co | | PO Box 1636 | | | Indianapolis | IN | 46206 | |
| American States Ins Co | | PO Box 7198 | | | Indianapolis | IN | 46206 | |
| American States Ins Co | | PO Box 12316 | | | Seattle | WA | 98111 | |
| American States Ins Co | | PO Box 34691 | | | Seattle | WA | 98124 | |
| American States Ins Co Of Tx | | PO Box 1636 | | | Indianapolis | IN | 46206 | |
| American States Ins Co Of Tx | | PO Box 7198 | | | Indianapolis | IN | 46206 | |
| American States Ins Co Of Tx | | PO Box 12316 | | | Seattle | WA | 98111 | |
| American States Ins Co Of Tx | | PO Box 34691 | | | Seattle | WA | 98124 | |
| American States Lloyds Ins Co | | PO Box 1636 | | | Indianapolis | IN | 46206 | |
| American States Lloyds Ins Co | | PO Box 7198 | | | Indianapolis | IN | 46206 | |
| American States Lloyds Ins Co | | PO Box 12316 | | | Seattle | WA | 98111 | |
| American States Lloyds Ins Co | | PO Box 34691 | | | Seattle | WA | 98124 | |
| American States Mortgage Inc | | 4470 Chamblee Dunwoody Rd Ste 170 | | | Atlanta | GA | 30338 | |
| American States Preferred Ins | | PO Box 1636 | | | Indianapolis | IN | 46206 | |
| American States Preferred Ins | | PO Box 7198 | | | Indianapolis | IN | 46206 | |
| American States Preferred Ins | | PO Box 12316 | | | Seattle | WA | 98111 | |
| American Steamship Owners Mut | | 5 Hanover Square | | | New York | NY | 10004 | |
| American Sterling Ins Co | | 23282 Mill Creek Rd Ste 2 | | | Laguna Hills | CA | 92653 | |
| American Strategic | | PO Box 33018 | | | St Petersburg | FL | 33733-8018 | |
| American Strategic Ins Co | | Homeowners Proc Ctr | PO Box 33018 | | St Petersburg | FL | 33733 | |
| American Strategic Ins Co | | PO Box 2057 | | | Kalispell | MT | 59903 | |
| American Strategic Ins Corp | | Tx Pols | PO Box 7490 | | Kalispell | MT | 59904 | |
| American Street Mortgage Co | | 837 North Milwaukee Ave | | | Chicago | IL | 60622 | |
| American Success Mortgage | | 123 Fifth Ave 3rd Fl | | | New York | NY | 10003 | |
| | | | | | | | | |
| American Summit Ins Co | | Fl Pols Only C/o Seibels Bruce | PO Box 1 | | Columbia | SC | 29202 | |
| American Summit Ins Co | | PO Box 2545 | | | Waco | TX | 76702 | |
| American Summit Ins Co | | PO Box 2650 | | | Waco | TX | 76702 | |
| American Superior Ins Co | | In Liquidation | Canceled All Pol 01/14/05 000 | | | | | |
| American Superior Ins Co | | In Liquidation | Do Not Use/do Not Mail 333 | | | | | |
| American Supreme Mortgage Inc | | 11110 West Oakland Pk Blvd Ste 208 | | | Sunrise | FL | 33351 | |
| American Surety & Casualty Co | | PO Box 550800 | | | Jacksonville | FL | 32255 | |
| American Tradition Funding Llc | | 1250 Executive Pl Ste 301 | | | Geneva | IL | 60134 | |
| American Traditional Mortgage | | 9003 Reseda Blvd 101 | | | Northridge | CA | 91324 | |
| American Traditions Ins Co | | PO Box 17268 | | | Clearwater | FL | 33762 | |
| American Traditions Ins Co | | PO Box 5400 | | | Largo | FL | 33779 | |
| American Tree Funding Inc | | 15540 E 14th St | | | San Leandro | CA | 94578 | |
| | | | | | | | | |
| American Trust Financial Llc | | 3302 W Bay To Bay Blvd Ste 102 | | | Tampa | FL | 33629 | |
| American Trust Mortgage | | 8880 Benson Ave Ste 124 | | | Montclair | CA | 91763 | |
| American Trust Mortgage Inc | | 270 280 Union St | | | Lynn | MA | 01901 | |
| American Trust Realty | | 1153 Saratoga Ave | | | San Jose | CA | 95129 | |
| American Underwriters Ins Co | | PO Box 2020 | | | Conway | AR | 72032 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| American Unified Mortgageinc | | 4630 North Ave Ste A | | | Oceanside | CA | 92056 | |
| American Union Financial Group Incorporated | | 2473 Fortune Dr Ste 120 | | | Lexington | KY | 40509 | |
| American Union Financial Services Inc | | 3200 Bristol St Ste 600 | | | Costa Mesa | CA | 92626 | |
| American Union Financial Services Inc | | 1215 K St Ste 1724 | | | Sacramento | CA | 95814 | |
| American Union Financial Services Inc | | 27601 Forbes Rd Ste 45 | | | Laguna Niguel | CA | 92677 | |
| American Union Financial Services Inc | | 13204 Paramount Blvd | | | South Gate | CA | 90280 | |
| American Union Home Loans | | 12792 Valley View St | | | Garden Grove | CA | 92845 | |
| American Union Mortgage Inc | | 5250 S Commerce Dr Ste 101 | | | Murray | UT | 84107 | |
| American Union Mortgage Llc | | Robinson Plaza 3 Ste 210 Rt 60 & Pk Manor Dr | | | Pittsburgh | PA | 15205 | |
| American United Bancorp | | 1811 W Katella Ave Ste 205 | | | Anaheim | CA | 92805 | |
| American United Bancorp | | 1811 W Katella Ave | Ste 205 | | Anaheim | CA | 92805 | |
| American United Mortgage | | 9846 White Oak Ave Ste 108 | | | Northridge | CA | 91325 | |
| American United Mortgage Corp | | 210 Haven Ave | | | Scotch Plains | NJ | 07076 | |
| American United Mortgage Corporation | | 3 Baldwin Green Ste 209 | | | Woburn | MA | 01801 | |
| American Valuation Group Inc | Randall R Raynor | 2420 186th St | | | Lansing | IL | 60438 | |
| American Vanguard Mortgage Llc | | 788 Nissan Blvd | | | Smyrna | TN | 37167 | |
| American Vending Machines | | PO Box 305 | | | Mt Freedom | NJ | 07970 | |
| American Ventures Property Fund I Ltd | Anne Hode | 550 North Reo St | | | Tampa | FL | 33134 | |
| American Ventures Property Fund I Ltd | | Property Fund I Ltd | 550 North Reo St 240 | | Tampa | FL | 33609-1065 | |
| American Ventures Property Fund I Ltd | | Alhambra International Ctr | | | Coral Gables | FL | 33134 | |
| American Vision The Finance Company | | 2948 Southbank Circle | | | Green Cove Springs | FL | 32043 | |
| American Water Technologies | | 9918 West I 20 | | | Midland | TX | 79706 | |
| American Wealth Mortgage | | 16689 Foothill Blvd Ste 203 | | | Fontana | CA | 92335 | |
| American West Ins Co | | PO Box 400 | | | Luverne | MN | 56156 | |
| American West Lending Llc | | 1896 N 1120 W | | | Provo | UT | 84604 | |
| American West Mortgage | | 5580 E 2nd St 208 | | | Long Beach | CA | 90803 | |
| American West Mortgage & Investment Services Inc | | 2300 E Central Blvd | | | Orlando | FL | 32803 | |
| American Westcoast Realtors Inc | | 437 W Compton Blvd | | | Compton | CA | 90220 | |
| American Western Home | | PO Box 5323 | | | Cincinnati | OH | 45201 | |
| American Wholesale Finance Inc | | 9400 Topanga Canyon Blvd Ste 205 | | | Chatsworth | CA | 91311 | |
| American Wholesale Lenders | | 2566 Metro Blvd | | | Maryland Heights | MO | 93043 | |
| American Wholesale Mortgage Corp | | 17674 Mahoney Pl | | | Granada Hills | CA | 91344 | |
| American World Financial Group Inc | | 250 N Westlake Blvd 200 | | | Westlake Village | CA | 91362 | |
| American Zurich Insurance Co | | 1400 American Ln | | | Schaumburg | IL | 60196 | |
| Americana Mortgage | | 5580 Power Inn Rd Ste E | | | Sacramento | CA | 95824 | |
| Americana Mortgage Company Llc | | 14301 North 87th St Ste 103 | | | Scottsdale | AZ | 85260 | |
| Americana Mortgage Group Inc | | 1615 Northern Blvd | | | Manhasset | NY | 11030 | |
| Americanleadsourcecom | Americanleadsourcecom Attn Todd Asselin | 228 Nw Executive Way | | | Lees Summit | MO | 64063 | |
| Americap Financial | | 614 Haddonfield Rd | | | Cherry Hill | NJ | 08002 | |
| Americap Mortgage Corp | | 1979 Lakeside Pkwy Ste 450 | | | Tucker | GA | 30084 | |
| Americap Mortgage Corp | | 1979 Lakeside Pkwy | Ste 450 | | Tucker | GA | 30084 | |
| Americapital Financial | | 1450 W 6th St Ste 101 | | | Corona | CA | 92882 | |
| Americapital Funding Corporation | | 4982 S Ferdon Blvd | | | Crestview | FL | 32536 | |
| Americapital Funding Corporation | | 3601 Lorna Ridge Dr | | | Hoover | AL | 35216 | |
| Americapital Mortgage & Investments Llc | | 7975 N Hayden Rd D 261 | | | Scottsdale | AZ | 85258 | |
| Americas 1 Mortgage Inc | | 101 South Broadway | | | Belgrade | MT | 59714 | |
| Americas 1st Mortgage Llc | | 11480 Spring House Way | | | Amelia | VA | 23002 | |
| Americas 1st Mortgage Services Inc | | 432 South Belair Rd | | | Martinez | GA | 30907 | |
| Americas 1st Mortgage Services Inc | | 2216 Woodside Executive Court | | | Aiken | SC | 29803 | |
| Americas Advantage Mortgage Inc | | 15424 South Harlem Ave | | | Orland Pk | IL | 60462 | |
| Americas Appraisal Network | | 1300 W Sam Houston Pkwy S Ste 375 | | | Houston | TX | 77042 | |
| Americas Best Choice Lending Inc | | 2631 East Oakland Pk Blvd Ste 101 | | | Ft Lauderdale | FL | 33306 | |
| Americas Best Choice Lending Inc | | 2631 East Oakland Pk Blvd | Ste 101 | | Ft Lauderdale | FL | 33306 | |
| Americas Best Funding | | 125 Nw 13th St Ste 8&9 | | | Boca Raton | FL | 33432 | |
| Americas Best Home Loan | | 400 12th St Ste 18 | | | Modesto | CA | 95354 | |
| Americas Best Lending Network Inc | | 6261 Nw 6th Way Ste 202a | | | Fort Lauderdale | FL | 33309 | |
| Americas Best Lending Network Inc | | 6261 Nw 6th Way | Ste 202a | | Fort Lauderdale | FL | 33309 | |
| Americas Best Lending Network Inc | | 14 Walsh Dr Ste 302 | | | Parsippany | NJ | 07054 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Americas Best Mortgage Inc | | 1451 Oakland Dr | | | Brandon | FL | 33511 | |
| Americas Best Mortgage Llc | | 132 South Broad St Ste 204 | | | Canfield | OH | 44406 | |
| Americas Choice Finance Inc | | 23832 Rockfield Blvd 175 | | | Lake Forest | CA | 92630 | |
| Americas Choice Financial Llc | | 6926 Silvermill Dr | | | Tampa | FL | 33635 | |
| Americas Choice Funding Inc | | 23832 Rockfeild Bulv 270 | | | Lake Forest | CA | 92630 | |
| Americas Choice Home Loan Services | | 1600 Brice Rd | | | Reynoldsburg | OH | 43068 | |
| Americas Choice Lending Inc | | 25400 Us Hwy 19 North 215 | | | Clearwater | FL | 33763 | |
| Americas Choice Lending Inc | | 25400 Us Hwy 19 | North 215 | | Clearwater | FL | 33763 | |
| Americas Choice Mortgage | | 1122 N Suncoast Blvd | | | Crystal River | FL | 34429 | |
| Americas Custom Mortgage Co | | 8620 East Rose Ln | | | Scottsdale | AZ | 85250 | |
| Americas Discount Mortgage Corporation | | 747 Pontiac Ave Ste 314 | | | Cranston | RI | 02910 | |
| Americas Discount Mortgage Inc | | 15708 Se Mill Plain Blvd | | | Vancouver | WA | 98684 | |
| Americas Dream Funders Inc | | 12660 W North Ave | | | Brookfield | WI | 53005 | |
| Americas Ez Mortgage | | 6460 Van Buren St | | | Daphne | AL | 36526 | |
| Americas Financial Corp | | 1310 S Glendora Ave | | | West Covina | CA | 91790 | |
| Americas Financial Corp | | 9213 Petit Ave | | | Northridge | CA | 91343 | |
| Americas Financial Corp | | 900 Ln Ave Ste 125 | | | Chula Vista | CA | 91914 | |
| Americas Financial Network Inc | | 1600 Providence Hwy | | | Walpole | MA | 02081 | |
| Americas Financial Network Llc | | 1600 Boston Providence Hwy | | | Walpole | MA | 02081 | |
| Americas First Capital Mortgage Llc | | 702 Village At Stones Crossing Rd | | | Easton | PA | 18045 | |
| Americas First Choice Lending Inc | | 3635 Peachtree Industrial Blvd Ste 300 | | | Duluth | GA | 30096 | |
| Americas First Funding Group | | 1410 Hooper Ave | | | Toms River | NJ | 08753 | |
| Americas First Home Mortgage | | 2171 Northlake Pkwy Bldg 3 Ste 121 | | | Tucker | GA | 30084 | |
| Americas First Home Mortgage Co | | 2171 Northlake Pkwy Bldg 3 Ste 121 | | | Tucker | GA | 30084 | |
| Americas First Mortgage Llc | | 93 W Franklin St Ste 303 | | | Centerville | OH | 45459 | |
| Americas Flood | | PO Box 910 | | | Rancho Cordova | CA | 95741 | |
| Americas Home Loan Center Llc | | 2045 Virgina Ave | | | Troy | MI | 48083 | |
| Americas Home Loan Corporation | | 1360 Powers Ferry Rd Ste C100 & C300 | | | Marietta | GA | 30067 | |
| Americas Home Loan Inc | | 13555 Bishops Court Ste 102 | | | Brookfield | WI | 53005 | |
| Americas Home Loans Llc | | 1035 S Washington St | | | Bismarck | ND | 58504 | |
| Americas Home Mortgage Corporation | | 5301 Grove Rd Castle Village Shoppes Ste M 227 B | | | Pittsburgh | PA | 15236 | |
| Americas Home Mortgage Llc | | 11430 Gravois Rd Ste 103 | | | St Louis | MO | 63126 | |
| Americas Ins Company | | 610 Poydras St | | | New Orleans | LA | 70130 | |
| Americas Lender Inc | | 3641 Mitchell Rd Ste A | | | Ceres | CA | 95307 | |
| Americas Lending Center Inc | | 15744 S Bell Rd | | | Homer Glen | IL | 60491 | |
| Americas Lending Group | | 1965 Yosemite Ave Ste 115 | | | Simi Valley | CA | 93063 | |
| Americas Lending Group | | 14726 Ramona Ave Ste 204 | | | Chino | CA | 91710 | |
| Americas Lending Group | | 21021 Soledad Canyon Rd 401 | | | Santa Clarita | CA | 91551 | |
| Americas Lending Group Inc | | 6713 Colfax | | | Brooklyn Ctr | MN | 55430 | |
| Americas Mortgage Alliance Inc | | 6045 N Scottsdale Rd 104 | | | Scottsdale | AZ | 85250 | |
| Americas Mortgage Broker Llc | | 3825 Henderson Blvd 400e | | | Tampa | FL | 33558 | |
| Americas Mortgage Broker Llc | | 989 Knox Abbott Dr | | | Cayce | SC | 29033 | |
| Americas Mortgage Broker Llc | | 11720 Us Hwy 19 North Ste 13 | | | Port Richey | FL | 34668 | |
| Americas Mortgage Broker Llc | | 2916 Chamberlayne Ave | | | Richmond | VA | 23222 | |
| Americas Mortgage Broker Llc | | 3225 Chili Ave | | | Rochester | NY | 14624 | |
| Americas Mortgage Broker Llc | | 6301 Gillham Dr | | | Memphis | TN | 38134 | |
| Americas Mortgage Center Llc | | 295 Northern Blvd Ste 105 | | | Great Neck | NY | 11021 | |
| Americas Mortgage Center Ltd | | 907 Judson Rd | | | Longview | TX | 75601 | |
| Americas Mortgage Choice Llc | | 10875 Benson Ste 110 | | | Overland Pk | KS | 66210 | |
| Americas Mortgage Company Inc | | 43809 State Route 14 | | | New Waterford | OH | 44445 | |
| Americas Mortgage Connection Inc | | 5132 Gulfport Blvd | | | Gulfport | FL | 33707 | |
| Americas Mortgage Group Inc | | 2701 Rocky Point Dr Ste 100 | | | Tampa | FL | 33607 | |
| Americas Mortgage Group Inc | | 250 Old West Wilson Bridge Rd Ste 250 | | | Worthington | OH | 43082 | |
| Americas Mortgage Link Inc | | 3502 Berger Rd | | | Lutz | FL | 33548 | |
| Americas Mortgage Llc | | 11941 W 48th Ave 200 | | | Wheat Ridge | CO | 80033 | |
| Americas Mortgage Loans | | 500 Bayview Dr Ste 2225 | | | Sunny Isles Beach | FL | 33162 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Americas Mortgage Network | | 1161 Penn Ave | | | Wyomissing | PA | 19610 | |
| Americas Mortgage Partners Llc | | 7211 Nw 83rd St | | | Kansas City | MO | 64152 | |
| Americas Mortgage Resource Llc | | 8 Mirror Lake | | | Ormond Beach | FL | 32174 | |
| Americas Mortgage Service | | 11300 N Central Expwy Ste 310 | | | Dallas | TX | 75243 | |
| Americas Mortgage Specialists Inc | | 2735 Wardlow Rd | | | Corona | CA | 92880 | |
| Americas Prefered Mortgage Corp | | 13733 Sw 39 St | | | Davie | FL | 33330 | |
| Americas Premier Choice Mortgage | | 12302 Shadow Point | | | Houston | TX | 77082 | |
| Americas Premier Investment Group | | 9480 Utica Ave Ste 607 | | | Rancho Cucamonga | CA | 91730 | |
| Americas Premier Mortgage | | 210 Spring Hill Dr Ste 115 | | | Spring | TX | 77386 | |
| Americas Real Estate & Lending Group | | 240 South Garfield Ave Ste 303 | | | Alhambra | CA | 91801 | |
| Americas S Lending Group Inc | | 20422 Beach Blvd Ste 105 | | | Huntington Beach | CA | 92648 | |
| Americas Servicing Company | Land Transactions/servicing Support | 5325 Spectrum Dr | | | Frederick | MD | 21703 | |
| Americas Servicing Company | | 1 Home Campus | | | Des Moines | IA | 50328 | |
| Americas Servicing Company | | PO Box 37297 | | | Baltimore | MD | 21297 | |
| Americasa Mortgage Inc | | 713 Gatewood Rd | | | Garland | TX | 75043 | |
| Americasa Mortgage Llc | | 3877 North 7th St Ste 130 | | | Phoenix | AZ | 85014 | |
| Americash Inc | | 450 Apollo St Ste E | | | Brea | CA | 92821 | |
| Americash Inc | | 450 Apollo St | Ste E | | Brea | CA | 92821 | |
| Americastar Mortgage | | 21427 Saunton Dr | | | Katy | TX | 77450 | |
| Americasun Financial | | 8381 Katella Ste A | | | Stanton | CA | 90680 | |
| Americawest Financial Llc | | 23725 230th Pl Se | | | Maple Valley | WA | 98038 | |
| Americawide Inc | | 31255 Cedar Calley Dr Ste 201b | | | Westlake Village | CA | 91362 | |
| Americawide Mortgage Inc | | 117 N 1st St Ste 11 | | | Mount Vernon | WA | 98273 | |
| Americay Mortgage Corporation | | 9 A Pasco Dr | | | East Windsor | CT | 06088 | |
| Americhoice Financial & Real Estate Services | | 42840 Christy St Ste 203 | | | Fremont | CA | 94538 | |
| Americhoice Financial & Real Estate Services | | 37600 Central Ct Ste 212 | | | Newark | CA | 94560 | |
| Americhoice Mortgage Inc | | 2528 Huntington Pike | | | Huntington Valley | PA | 19006 | |
| Americo Mortgage Funding Llc | | 580 Village Blvd Ste 325 | | | West Palm Beach | FL | 33409 | |
| Americor Financial Services | | 255 E Brown St Ste 300 | | | Birmingham | MI | 48009 | |
| Americor Lending Group Inc | | 2400 Main St Ste 202 | | | Irvine | CA | 92614 | |
| Americor Lending Group Inc | | 18111 Von Karman Ave 7th Fl | | | Irvine | CA | 92612 | |
| Americor Lending Group Inc | | 4343 N Rancho Ste 234 14 | | | Las Vegas | NV | 89130 | |
| Americore Mortgage | | 130 West Canal St Ste 2 | | | Winooski | VT | 05404 | |
| Americorp Credit Corporation | | 747 Katella Ave Ste 111 | | | Orange | CA | 92687 | |
| Americorp Funding | | 2450 Colorado Ave Ste 4000 West | | | Santa Monica | CA | 90404 | |
| Americorp Home Loans Llc | | 6801 Lake Worth Rd 314 | | | Lake Worth | FL | 33467 | |
| Americorp Lending | | 1045 East Valley Blvd Ste A 202 | | | San Gabriel | CA | 91776 | |
| Americorp Mortgage Funding Inc | | 4731 Midlothian Turnpike Ste 35 | | | Crestwood | IL | 60445 | |
| Americorp Mortgage Funding Llc | | 5444 West Villa Rita Dr | | | Glendale | AZ | 85308 | |
| Americus City | | PO Box M | | | Americus | GA | 31709 | |
| Ameridream Financial Group Inc | | 8070 Nw 53 St 105 | | | Miami | FL | 33166 | |
| Ameridream Home Lending | | 701 Devonshire Dr C 13 | | | Champaign | IL | 61820 | |
| Ameridream Home Loans Inc | | 1390 Willow Pass Rd Ste 260 | | | Concord | CA | 94520 | |
| Ameridream Mortgage | | 1853 Rw Berends Dr Sw | | | Wyoming | MI | 49509 | |
| Ameridream Mortgage Company | | 850 North Dexter Rd | | | Sangerville | ME | 04479 | |
| Ameridream Mortgage Corporation | | 224 W Franklin Ave | | | Minneapolis | MN | 55404 | |
| Ameridream Mortgage Inc | | 3701 Algonquin Rd Ste 260 | | | Rolling Meadows | IL | 60008 | |
| Ameridream Mortgage Llc | | 1534 Allentown Rd | | | Lima | OH | 45805 | |
| Amerifi Mortgage Group Inc | | 2304 Hurstbourne Village Dr | Ste 300 | | Louisville | KY | 40299 | |
| Amerifinancial Mortgage Corporation | | 4302 Henderson Blvd Ste 114 | | | Tampa | FL | 33629 | |
| Amerifirst Direct Financial Corp | | 13180 N Cleveland Ave Ste 212 | | | Fort Myers | FL | 33903 | |
| Amerifirst Direct Funding Corp | | 205 Joel Blvd Ste 112 | | | Lehigh Acres | FL | 33972 | |
| Amerifirst Direct Funding Corp | | 1522 Crawfordville Hwy | | | Crawfordville | FL | 32327 | |
| Amerifirst Financial Corp | | 616 W Centre | | | Portage | MI | 49024 | |
| Amerifirst Financial Corp | | 10251 Sw 72st Ste 105 | | | Miami | FL | 33173 | |
| Amerifirst Financial Corp | | 4266 State St | | | Saginaw | MI | 48603 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Amerifirst Financial Corporation | | 3404 S University Dr | | | Davie | FL | 33328 | |
| Amerifirst Financial Corporation | | 3903 Alton Rd | | | Miami Beach | FL | 33140 | |
| Amerifirst Financial Inc | | 931 E Southern Ave Ste 105 | | | Mesa | AZ | 85204 | |
| Amerifirst Financial Inc | | 1550 E Mckellips Ste 117 | | | Mesa | AZ | 85203 | |
| Amerifirst Home Improvement Finance Co | | 4041 Powder Mill Rd | | | Calverton | MD | 20705 | |
| Amerifirst Home Improvement Finance Co | | 4405 S 96th St | | | Omaha | NE | 68127 | |
| Amerifirst Home Loans Llc | | 606 Bondi Court | | | Houston | TX | 77094 | |
| Amerifirst Home Mortgage Corp | | 9415 Sunset Dr Ste 157 | | | Miami | FL | 33173 | |
| Amerifirst Mortgage | | 555 Metro Pl North Ste 200 | | | Dublin | OH | 43017 | |
| Amerifirst Mortgage | | 654 Portage Trail | | | Cuyahoga Falls | OH | 44221 | |
| Amerifirst Mortgage Corporation | | 2333 North Broadway Ste 260 | | | Santa Ana | CA | 92706 | |
| Ameriflex Mortgage | | 4500 Campus Dr | Ste 115 | | Newport Beach | CA | 92660 | |
| Amerifund Financial | | 8833 Pacific Ave | | | Tacoma | WA | 98444 | |
| Amerifund Financial Inc | | 8833 Pacific Ave | | | Tacoma | WA | 98444 | |
| Amerifund Financial Inc | | 9952 Dolores St | | | Spring Valley | CA | 91977 | |
| Amerifund Financial Inc | | 1028 Rock Creek Elementary Dr | | | Ofallon | MO | 63366 | |
| Amerifund Home Mortgage Llc | | 420 Lexington Ave Ste 2633 | | | New York | NY | 10170 | |
| Amerifund Inc | | 2100 Foothill Bl Ste A | | | La Verne | CA | 91750 | |
| Amerifund Lending Group | | 5716 Corsa Ave Ste 200 | | | Westlake Village | CA | 91362 | |
| Amerifund Lending Group | | 8965 S Pecos Rd Building 9 | | | Henderson | NV | 89074 | |
| Amerifund Mortgage | | 1641 Maryland Rt 3 North Ste 205 | | | Crofton | MD | 21114 | |
| Amerifund Mortgage | | 300 Second St | | | Laurel | MD | 20707 | |
| Amerifund Mortgage Corp | | 1111 North Loop West Ste 920 | | | Houston | TX | 77008 | |
| Amerifund Mortgage Inc | | One Tower Ln Ste 1700 | | | Oakbrook Terrace | IL | 60181 | |
| Amerifund Mortgage Services Llc | | 1641 Maryland Rt 3 North Ste 205 | | | Crofton | MD | 21114 | |
| Amerigroup Funding Inc | | 111 03 101st Ave Ground Fl | | | Richmond Hill | NY | 11419 | |
| Amerigroup Lending Llc | | 1713 Ardmore Blvd | | | Pittsburgh | PA | 15221 | |
| Amerigroup Mortgage Corporation | | 6090 Central Ave | | | St Petersburg | FL | 33707 | |
| Amerigroup Mortgage Inc | | 7730 Montgomery Rd | | | Cincinnati | OH | 45236 | |
| Amerihome Inc | | 2153 N King St Ste 323 | | | Honolulu | HI | 96819 | |
| Amerihome Loan Corp | | 9123 N Military Trail Ste 210 | | | Palm Beach Gardens | FL | 33410 | |
| Amerihome Mortgage Company Llc | | 10400 Higgins Rd Ste 101 | | | Rosemont | IL | 60018 | |
| Amerihome Mortgage Company Llc | | 770 N Halsted St Ste 503 | | | Chicago | IL | 60622 | |
| Amerihome Mortgage Company Llc | | 165 Bishops Way Ste 148 | | | Brookfield | WI | 53005 | |
| Amerihome Mortgage Corp | | 152 Mcclean Ave | | | Staten Island | NY | 10305 | |
| Amerihome Mortgage Corporation | | 2080 South E St Ste 150 | | | San Bernardino | CA | 92408 | |
| Amerihome Mortgage Llc | | 3456 Camino Del Rio North Unit 208 | | | San Diego | CA | 92108 | |
| Amerihome Mortgage Llc | | 3456 Camino Del Rio North | Unit 208 | | San Diego | CA | 92108 | |
| Ameriland Mortgage Bankers Inc | | 5399 Nw 36 St | | | Miami Springs | FL | 33166 | |
| Amerilend Mortgage Company Llc | | 50 Maple St | | | Warwick | RI | 02888 | |
| Amerilend Mortgage Company Llc | | 101 Mcallister Farm Rd | | | Portland | ME | 04103 | |
| Amerilending & Associates Corp | | 9200 S Dadeland Blvd 208 | | | Miami | FL | 33156 | |
| Amerilending Funding Corporation | | 491 East Hialeah Dr Second Fl | | | Hialeah | FL | 33010 | |
| Amerilending Mortgage & Realty | | 759 W Foothill Blvd | | | Upland | CA | 91786 | |
| Ameriloan Capital Llc | | 225 Gordons Corner Rd Ste 1d | | | Manalapan | NJ | 07726 | |
| Ameriloan Home Mortgage Inc | | 2127 Town Manor Court | | | Dacula | GA | 30019 | |
| Ameriloan Inc | | 1044 E Cullumber St | | | Gilbert | AZ | 85234 | |
| Amerity Inc | | 4960 Almaden Expressway 232 | | | San Jose | CA | 95118 | |
| Amerimac First Mortgage | | 2542 S Bascom Ave Ste 111 | | | Campbell | CA | 95008 | |
| Amerimac Golden Key Financial | | 160 Bovet Rd Ste 308 | | | San Mateo | CA | 94402 | |
| Amerimac Mortgage And Lending Corp | | 1173 S 250 W Ste 302 | | | St George | UT | 84770 | |
| Amerimax Lending Inc | | 22244 Kinzie St | | | Chatsworth | CA | 91311 | |
| Amerimax Realty Financial | | 4200 Von Karman Ave | | | Newport Beach | CA | 92660 | |
| Amerimortgage Bankers Llc | | 11780 Sw 89 St Ste 300 | | | Miami | FL | 33186 | |
| Amerimortgage Corporation | | 7748 South Madison Ave Ste C | | | Indianapolis | IN | 46227 | |
| Amerimortgage Corporation | | 6910 N Main St Box 42 | | | Granger | IN | 46530 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Amerimortgage Corporation Group | | 4829 E Beltline Dr Ne 303 | | | Grand Rapids | MI | 49525 | |
| Amerimortgage Financial Group Inc | | 3600 S State Rd 7 Ste 364 | | | Miramar | FL | 33023 | |
| Amerimortgage Inc | | 968 East Chambers Ste 2 | | | Ogden | UT | 84403 | |
| Amerimortgage Inc | | 3503 Whipple Ave Nw | | | Canton | OH | 44718 | |
| Amerimortgage Inc | | 2101 S Hampton Rd | | | Columbus | OH | 43232 | |
| Amerinet Financial Llc | | 4201 Northview Dr Ste 507 | | | Bowie | MD | 20716 | |
| Amerinet Financial Services | | 25283 Cabot Rd Ste 103 | | | Laguna Hills | CA | 92653 | |
| Amerinet Financial Services Inc | | 1824 S Arlington Heights Rd | | | Arlington Heights | IL | 60005 | |
| Amerinet Mortgage | | 2204 Indian Trail | | | Austin | TX | 78703 | |
| Amerinet Mortgage | | 8105 Edenmore Ln | | | Rowletti | TX | 75089 | |
| Amerinet Mortgage | | 1801 North Hampton Rd Ste 210 | | | Desoto | TX | 75115 | |
| Amerinet Mortgage | | 818 S Central Expressway Ste 10 12 | | | Richardson | TX | 75081 | |
| Amerinet Mortgage | | 102 South Broad St Ste F | | | Cedar Hill | TX | 75104 | |
| Amerinet Mortgage | | 3000 Corkwood Circle Flower | | | Mound | TX | 75022 | |
| Amerinet Ins Company | | Aon Captive Mgmt 123 N Wa | | | Chicago | IL | 60606 | |
| Ameripath Mortgage Corp | | 6410 Oak Canyon Ste 200 | | | Irvine | CA | 92618 | |
| Ameripath Mortgage Corp | | 6410 Oak Canyon Ste 150 | | | Irvine | CA | 92618 | |
| Ameripath Mortgage Corporation | | 6410 Oak Canyon Ste 200 | | | Irvine | CA | 92618 | |
| Ameriplan Mortgage | | 26250 Euclid Ave Ste 531j | | | Euclid | OH | 44132 | |
| Ameriprime Mortgage Corp | | Route 940 Paradise Valley 2nd Fl | | | Cresco | PA | 18326 | |
| Ameripirse Auto & Home | | PO Box 19036 | | | Greenbay | WI | 54307 | |
| Ameripirse Auto & Home | | PO Box 19036 | | | Greenway | WI | 54307 | |
| Ameripro Funding Inc | | 8303 N Mopac Expy Ste B 425 | | | Austin | TX | 78759 | |
| Amerisave Mortgage | | 27895 Diaz Rd Ste A | | | Temecula | CA | 92590 | |
| Amerisave Mortgage Corporation | | 3525 Piedmont Rd 6 Piedmont Ctr Ste 710 | | | Atlanta | GA | 30305 | |
| Amerisource Funding Inc | | 124 15 Rockaway Blvd Ste 211 | | | South Ozone Pk | NY | 11420 | |
| Amerisource Lending Group Llc | | 8811 E Hampden Ave Ste 104 | | | Denver | CO | 80231 | |
| Amerisource Mortgage | | 74 Marblehead Rd | | | Windham | NH | 03087 | |
| Amerisource Mortgage Inc | | 6700 Fallbrook Ave | | | West Hills | CA | 91307 | |
| Amerisouth Mortgage Co | | 2101 Sardis Rd N 115 | | | Charlotte | NC | 28227 | |
| Ameristar Financial | | 501 E 6th St 105 | | | Corona | CA | 92879 | |
| Ameristar Financial Group | | 7759 Alderwood Ave | | | Corona | CA | 92880 | |
| Ameristar Investment Inc | | 875 Mahler Rd Ste 110 | | | Burlingame | CA | 94010 | |
| Ameristar Mortgage | | 8390 Nw 53rd St Ste 116 | | | Doral | FL | 33166 | |
| Ameristar Mortgage & Financial Services | | 4456 Ctr Point Pkwy | | | Pinson | AL | 35126 | |
| Ameristar Mortgage Corporation | | 16535 W Bluemound Rd Ste 310 | | | Brookfield | WI | 53005 | |
| Ameristar Mortgage Group Inc | | 6200 Seagull Ln Ne Unit A | | | Alburquerque | NM | 87109 | |
| Ameristar Mortgage Services | | 7125 Marvin D Love Fwy Ste 302 | | | Dallas | TX | 75237 | |
| Ameristar Real Estate Lending Llc | | 201 Shasta Ave | | | Mcallen | TX | 78504 | |
| Ameristate Mortgage | | 1827 Powers Ferry Rd Blding 5 | | | Atlanta | GA | 30339 | |
| Ameristate Mortgage Corporation | | 350 Pfingsten Rd | | | Northbrook | IL | 60062 | |
| Amerisure Ins Co | | PO Box 2060 | | | Farmingotn Hills | MI | 48333 | |
| Amerisure Insurance Company | | PO Box 720004 | | | Detroit | MI | 47272 | |
| Ameriteam Mortgage Company | | 1323 West Covina Pkwy Ste G | | | West Covina | CA | 91790 | |
| Ameritec Capital | | 16002 Los Gatos Blvd | | | Los Gatos | CA | 95032 | |
| Ameritec Mortgage | | 4495 South Pecos Rd Ste C | | | Las Vegas | NV | 89121 | |
| Ameritech Credit Corporation | | 2000 West Ameritech Ctr Dr | | | Irvine | CA | 92612 | |
| Ameritech Credit Corporation | | | | | | | | |
| Ameritech Mortgage | | 2700 Ygnacio Valley Rd Ste 280 | | | Walnut Creek | CA | 94598 | |
| Ameritech Mortgage | | 74 830 Hwy 111 Ste 100 | | | Indian Wells | CA | 92210 | |
| Ameritech Mortgage | | 2700 Ygnacio Valley Rd | Ste 280 | | Walnut Creek | CA | 94598 | |
| Ameritech Mortgage | | 3506 North 24th St | | | Phoenix | AZ | 85016 | |
| Ameritie Mortgage Lending | | 1711 Glencoe Dr | | | Lemon Grove | CA | 91945 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ameritrust Mortgage Company Llc | | 2100 West Loop South Ste 900 | | | Houston | TX | 77027 | |
| Ameritrust Mortgage Company Llc | | 1 East Chase St Ste 1109 | | | Baltimore | MD | 21202 | |
| Ameritrust Mortgage Company Llc | | 9101 Cherry Ln | | | Laurel | MD | 20708 | |
| Ameritrust Mortgage Company Llc | | 200 Ne Missouri Rd Ste 200 | | | Lees Summit | MO | 64086 | |
| Ameritrust Mortgage Company Llc | | 192 Ballard Court Ste 303 | | | Virginia Beach | VA | 23462 | |
| Ameritrust Mortgage Company Llc | | 9475 Lottsford Rd Ste 250 | | | Largo | MD | 20774 | |
| Ameritrust Mortgage Company Llc | | 1566 5 Village Square Blvd | | | Tallahassee | FL | 32309 | |
| Ameritrust Mortgage Company Llc | | 1609 East Shotwell St Ste C | | | Bainbridge | GA | 39817 | |
| Ameritrust Mortgage Company Llc | | 5300 Westview Dr Ste 101 | | | Frederick | MD | 21703 | |
| Amerititle | | PO Box 617 | | | Ellensburg | WA | 98926 | |
| Ameritrust Capital Mortgage | | 11221 Katy Freeway Ste 209 | | | Houston | TX | 77079 | |
| Ameritrust Home Loans | | 23600 Ancash Court | | | Perris | CA | 92570 | |
| Ameritrust Lending Group Inc | | 1901 S Congress Ave Ste 300 | | | Boynton Beach | FL | 33426 | |
| Ameritrust Mortgage Bankers In | | Attn Glynita Wilson | 1981 Marcus Ave Ste C 129 | | Lake Success | NY | 11042 | |
| Ameritrust Mortgage Company | | 355 Union Blvd Ste 10 | | | Lakewood | CO | 80228 | |
| Amerivest Mortgage Corporation | | 102 Elmore Ave | | | Madison | TN | 37115 | |
| Ameriway Mortgage Company | | 5749 Pk Ctr Ct | | | Toledo | OH | 43615 | |
| Ameriway Mortgage Llc | | 3261 Route 100 Ste 250 | | | Macungie | PA | 18062 | |
| Ameriwest Financial Inc | | 2150 River Plaza Dr Ste 460 | | | Sacramento | CA | 95833 | |
| Ameriwest Funding & Realty Group Inc | | 1380 A St | | | Hayward | CA | 94541 | |
| Ameriwest Mortgage & Investments | | 2423 Camino Del Rio South 108 | | | San Diego | CA | 92108 | |
| Ameriwest Mortgage Corp | | 7101 Jefferson Blvd Ne Ste B | | | Albuquerque | NM | 87109 | |
| Ameriwide Lending Corp | | 834 East 4th St Ste E | | | Long Beach | CA | 90802 | |
| Ameriworth Mortgage Company | | 20430 Ruston Rd | | | Woodland Hills | CA | 91364 | |
| Amery City | | 118 Ctr St | | | Amery | WI | 54001 | |
| Ames Appraisal Inc | Gary Ames | 1515 Shoshone St | | | Boise | ID | 83705 | |
| Ames Village | | Village Hall Box 185 | | | Ames | NY | 13317 | |
| Amesbury Town | | Town Hall | | | Amesbury | MA | 01913 | |
| Amex Assurance Co | | PO Box 19036 | | | Green Bay | WI | 54307 | |
| Amex Assurance Company | | PO Box 19036 | | | Greenbay | WI | 54307 | |
| Amex Direct Lending Corp | | 600 Eden Rd Ste A | | | Lancaster | PA | 17601 | |
| Amex Home Mortgage Corp | | One Central St | | | Middleton | MA | 01949 | |
| Amex Mortgage & Investments Inc | | 46509 Mission Blvd | | | Fremont | CA | 94539 | |
| Amex Mortgage Llc | | 2401 Lathrop Ave Ste 3 | | | Racine | WI | 53405 | |
| Amf Mortgage Corporation | | 2249 W 79th St | | | Chicago | IL | 60652 | |
| Amfed National Ins Co | | PO Box 1380 | | | Ridgeland | MS | 39158 | |
| Amfs Enterprises | | 3814 Auburn Blvd Ste 72 | | | Sacramento | CA | 95821 | |
| Amfund Llc | | 1 Florida Pk Dr North Ste 107 | | | Palm Coast | FL | 32137 | |
| Amg Mortgage Brokers | | 105 W Main St | | | Grand Prairie | TX | 75050 | |
| Amguard Insurance Company | | PO Box A H | | | Wilkes Barre | PA | 18703 | |
| Amherst City | | 1011 Main PO Box 560 | | | Amherst | TX | 79312 | |
| Amherst County | | PO Box 449 | | | Amherst | VA | 24521 | |
| Amherst Csd T/o Amherst | | 5583 Main St | | | Williamsville | NY | 14221 | |
| Amherst Junction Village | | Box 24 | | | Amherst Juncti | WI | 54407 | |
| Amherst Town | | 4 Boltwood Ave | | | Amherst Ma | MA | 01002 | |
| Amherst Town | | PO Box 40 | | | Ellsworth | ME | 04605 | |
| Amherst Town | | 5583 Main St | | | Williamsville | NY | 14221 | |
| Amherst Town | | PO Box 280 | | | Amherst | VA | 24521 | |
| Amherst Town | | 8440 County B | | | Amherst | WI | 54406 | |
| Amherst Town | | C/o Citizens Bank Lockbox 9695 | PO Box 960 | | Manchester | NH | 03638 | |
| Amherst Village | | 161 Mill St Box 36 | | | Amherst | WI | 54406 | |
| Ami Cohen Realty Inc | | 4347 A Freedom Dr | | | Calabasas | CA | 91302 | |
| Ami Cohen Realty Inc | | 3800 Barham Blvd 403 | | | Los Angeles | CA | 90068 | |
| Ami Cohen Realty Inc | | 21777 Ventura Blvd Ste 263 | | | Woodland Hills | CA | 91364 | |
| Ami Financial Inc | | 16 E Merchants Dr | | | Oswego | IL | 60543 | |
| Ami Michelle Mayr | | 14915 38th Dr Se | | | Bothell | WA | 98012 | |
| Amica Lloyds Of Texas | | 14090 Southwest Fwy Ste | | | Sugar Land | TX | 77478 | |
| Amica Lloyds Of Tx | | PO Box 17059 | | | Sugar Land | TX | 77496 | |
| Amica Mutual Insurance Co | | PO Box 9128 | | | Providence | RI | 02940 | |
| Amicus Mortgage Group Inc | | 6341 Picadilly Square Dr | | | Mobile | AL | 36609 | |
| Amie Christine Sienko | | 12512 Aldershot Ln | | | Winddermere | FL | 34786 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Amie D Topete | | 1720 Lancaster Ln | | | Woodridge | IL | 60517 | |
| Amie Jo Lieurance | | 7806 Brookhaven Ave | | | Darien | IL | 60561 | |
| Amie L Tuman | | 7434 Auburn Oaks Ct | | | Citrus Heights | CA | 95621 | |
| Amie Marie Cline | | 505 Pine Valley Dr Apt D 13 | | | Steubenville | OH | 43952 | |
| Amie R Hansen | Vancouver West 4169 | Interoffice | | | | | | |
| Amie Renee Hansen | | 13907 Ne Airport Dr | | | Vancouver | WA | 98684 | |
| Amie Topete | Amie Topete | Amie Topete | 1720 Lancaster Ln | | Woodbridge | IL | 60517 | |
| Amie Topete | Event Planning Laura Bartz / Amy Yates Garmta | 1720 Lancaster Ln | | | Woodridge | IL | 60517 | |
| Amie Weifeld Bereson | | 630 S Sapodilla Ave | | | West Palm Beach | FL | 33401 | |
| Amie White | | 2716 Briarwood Ct N | | | Puyallup | WA | 98374 | |
| Amie Y Cheong | | 46143 Cecil Ter | | | Sterling | VA | 20165 | |
| Amiee Lyn Wyant | | 5134 Brighton Ave | | | San Diego | CA | 92107 | |
| Amii L Williams | | 5902 Memorial Hwy | | | Tampa | FL | 33615 | |
| Amilcar V Chacon | | 26381 Whitman St | | | Hayward | CA | 94544 | |
| Amina Yazdanie & Rummana Zahid | | 41 Heritage | | | Irvine | CA | 92604 | |
| Amir Ali | | 4242 N Capistrano Dr | | | Dallas | TX | 75287 | |
| Amir Wellner | | 802 Eveningside Ct | | | Tampa | FL | 33613 | |
| Amish Aid Insurance Plan Of Oh | | No Payments Use For Hm | | | Sugarcreek | OH | 44681 | |
| Amish Aid Plan Of Pa | | 4417 E Main St 4 | PO Box 911 | | Belleville | PA | 17004 | |
| Amistad Financial Group | | 6033 West Century Blvd Ste 890 | | | Los Angeles | CA | 90045 | |
| Amistad Financial Services Of Laredo Llc | | 707 E Calton Rd Ste 134 | | | Laredo | TX | 78041 | |
| Amistad Mortgage Inc | | 7951 Sw 40th St Ste 208 | | | Miami | FL | 33155 | |
| Amit R Raipancholia | | 15 N Beacon St | | | Allston | MA | 02134 | |
| Amite County | | PO Box 356 | | | Liberty | MS | 39645 | |
| Amite Town | | 212 East Oak | | | Amite | LA | 70422 | |
| Amity City Collector | | 207 North Hickory St | | | Maysville | MO | 64469 | |
| Amity Funding Mortgage Corp | | 6 Whipple St | | | North Attleboro | MA | 02760 | |
| Amity Funding Mortgage Corp | | 1525 Old Louisquissett Pike | | | Lincoln | RI | 02865 | |
| Amity Mortgage Llc | | 774 New Haven Rd | | | Naugatuck | CT | 06770 | |
| Amity Mortgage Llc | | 109 East Main St 280 | | | Hinckley | MN | 55037 | |
| Amity Real Estate Services | | 3811 Florin Rd Ste 10 | | | Sacramento | CA | 95823 | |
| Amity Town | | Hcr 61 Box 35 | | | N Amity | ME | 04730 | |
| Amity Town | | 1 Schuyler St | | | Belmont | NY | 14813 | |
| Amity Township | | 9052 Hatch Hollow Rd | | | Union City | PA | 16438 | |
| Amity Township | | PO Box 7 | | | Earlville | PA | 19519 | |
| Amity Township/wattsburg Sd | | 9052 Hatch Hollow Rd | | | Union City | PA | 16438 | |
| Amityville Village | | 21 Greene Ave | | | Amityville | NY | 11701 | |
| Amko Financial Services | | 17870 Castleton St 107 | | | City Of Industry | CA | 91748 | |
| Amla | 15770 N Greenway Hayden Loop | Ste 104 | | | Scottsdale | AZ | 85260 | |
| Amlan Inc | | 489 Springs End Ln Ne | | | Marietta | GA | 30068 | |
| Amman Amir Ahmad | | 5 Barton Creek Ct | | | Lake In The Hills | IL | 60156 | |
| Amnicon Town | | 8985 E Us Hwy 2 | | | South Range | WI | 54874 | |
| Amore Limousine Service | Toni Schmit | 836 B Southampton Rd 321 | | | Benica | CA | 94510 | |
| Amoret | | Box 132 N | | | Amoret | MO | 64722 | |
| Amoroso Home Mortgages | | 136 Roboda Blvd | | | Royersford | PA | 19468 | |
| Amortgagelink Llc | | 555 S Perkins Extd 403 | | | Memphis | TN | 38117 | |
| Amortgagelink Llc | | 555 S Perkins Extd | 403 | | Memphis | TN | 38117 | |
| Amortgagesearchcom | | 63 Half Moon Terrace | | | Colchester | VT | 05446 | |
| Amortgagesearchcom | | 93911 Overseas Hwy Ste 6 | | | Tavernier | FL | 33070 | |
| Amory City | | P O Drawer 457 | | | Amory | MS | 38821 | |
| Amos G Williams | | 861 University Ave | | | Palo Alto | CA | 94301 | |
| Amos L Hubbard | | 4115 Charleston Rd | | | Matteson | IL | 60443 | |
| Amp Real Estate Services | | 6130 Freeport Blvd Ste 100a | | | Sacramento | CA | 95822 | |
| Amparo M Navarro | | PO Box 7681 | | | Chula Vista | CA | 91912 | |
| Ampco | Kerry Turner Regional Manager | Ampco Systems Pking | 18662 Macarthur Blvd | Ste 456 | Irvine | CA | 92612 | |
| Ampco Systems Parking | | | | | | | | |
| Ampco System Parking | Ampco System Pking | 18662 Macarthur Blvd | | | Irvine | CA | 92612- 000 | |
| Ampco System Parking | | 1330 Broadway No 915 | | | Oakland | CA | 94612 | |
| Ampco System Parking | | 808 S Olive St | | | Los Angeles | CA | 90014 | |
| Ampco System Parking Honolulu | | 841 Bishop St No 1050 | | | Honolulu | HI | 96813 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ampco System Parking Irvine | | 18150 Von Karman | | | Irvine | CA | 92612 | |
| Ampco Systems Parking | 3131 Camino Del Rio North | Ste 840 | | | San Diego | CA | 92108 | |
| Ampco Systems Parking | | 38 S Hudson St Level A Pking Offi | | | Pasadena | CA | 91101-2114 | |
| Ampersand Mortgage | | 4530 S Eastern Ave Ste A 3 | | | Las Vegas | NV | 89121 | |
| Amquest Financial Llc | | 3616 Magnolia Point Blvd | | | Green Cove Springs | FL | 32043 | |
| Amr Appraisals Inc | | PO Box 2426 | | | San Ramon | CA | 94583 | |
| Amrish Dias | | 35 03 Broadway | | | Astoria | NY | 11106 | |
| Amritpal Singh Dulai | | 6120 Travo Way | | | Elk Grove | CA | 95757 | |
| Amronbanc Mortgage Corporation | | 6425 North Hamlin Ave | | | Lincolnwood | IL | 60712 | |
| Ams Americas Mortgage Service | | 5411 Avenida Encinas Ste 210 | | | Carlsbad | CA | 92008 | |
| Ams Financial Services Llc | | 140 S Broadway Ste 1 | | | Pitman | NJ | 08071 | |
| Ams Loans | | 1333 S Main St | | | Santa Ana | CA | 92707 | |
| Ams Mortgage Services Of Pa | | 890 Easton Rd | | | Horsham | PA | 19044 | |
| Amsouth Mortgage Services | | 1942 B Sam Rittenburg Blvd | | | Charleston | SC | 29417 | |
| Amstar Financial Mortgage Inc | | 6600 Peachtree Dunwoody Rd | | | | | | |
| | | 400 Embassy Row | Ste 340 | | Atlanta | GA | 30328 | |
| Amstar Insurance Company | | 3401 Nw 82nd Ave Ste 1 | | | Miami | FL | 33122 | |
| Amstar Mortgage | | 2727 Spring Creek Dr | | | Spring | TX | 77373 | |
| Amstar Mortgage | | 7767 Elm Creek Blvd Ste 300 | | | Maple Grove | MN | 55369 | |
| Amstar Mortgage Corporation | | 10851 Scarsdale Blvd 800 | | | Houston | TX | 77089 | |
| Amstar Mortgage Corporation | | 10851 Scarsdale Ave Ste 800 | | | Houston | TX | 77089 | |
| Amstar Mortgage Corporation | | 1000 Willagillespie Rd Ste 150 | | | Eugene | OR | 97401 | |
| Amstar Mortgage Corporation | | 4620 N State Rd 7 Ste 210 | | | Lauderdale Lakes | FL | 33319 | |
| Amstar Mortgage Corporation | | 1206 Laskin Rd Ste 202 | | | Virginia Beach | VA | 23451 | |
| Amstar Mortgage Corporation | | 1054 West St | | | Laurel | MD | 20707 | |
| Amstats Insurance Company | | 500 N Meridian St | | | Indianapolis | IN | 46204 | |
| Amsterdam | | PO Box 86 | | | Amsterdam | MO | 64723 | |
| Amsterdam City | | PO Box 12279 | | | Albany | NY | 12212 | |
| Amsterdam City Montgomery County | | PO Box 12279 | | | Albany | NY | 12212 | |
| Amsterdam City Sd City Of Amst | | 11 Liberty St | | | Amsterdam | NY | 12010 | |
| Amsterdam City Sd T/o Amsterda | | 11 Liberty St | | | Amsterdam | NY | 12010 | |
| Amsterdam City Sd T/o Charlton | | 11 Liberty St | | | Amsterdam | NY | 12010 | |
| Amsterdam City Sd T/o Duanesbu | | 11 Liberty St | | | Amsterdam | NY | 12010 | |
| Amsterdam City Sd T/o Florida | | 11 Liberty St | | | Amsterdam | NY | 12010 | |
| Amsterdam City Sd T/o Glenvill | | 11 Liberty St | | | Amsterdam | NY | 12010 | |
| Amsterdam City Sd T/o Mohawk | | 11 Liberty St | | | Amsterdam | NY | 12010 | |
| Amsterdam City Sd T/o Perth | | 11 Liberty St | | | Amsterdam | NY | 12010 | |
| Amsterdam Town | | Town Office Building | | | Amsterdam | NY | 12010 | |
| Amston Mortgage Company Inc | | 711 Middletown Rd Ste 8 | | | Colchester | CT | 06415 | |
| Amt Financial Services Inc | | 6918 Aloma Ave | | | Winter Pk | FL | 32792 | |
| Amt Processing & Services | | 3269 South Main St Ste 275 | | | Salt Lake City | UT | 84115 | |
| Amtec Funding Group | | 1666 North Main St 2nd Flr | | | Santa Ana | CA | 92701 | |
| Amtec Funding Group Llc | | 1666 N Main St Ste 202 2nd Fl | | | Santa Ana | CA | 92701 | |
| Amtex Insurance Company | | 3131 Briarcrest Dr Suit | | | Bryan | TX | 77802 | |
| Amtrust Funding Services Inc | | 215 Lithia Pinecrest Rd | | | Brandon | FL | 33511 | |
| Amtrust Funding Services Inc | | 215 Lithia Pinecrest | | | Brandon | FL | 33511 | |
| Amtrust Funding Services Incorporation | | 1006 S J St | | | Lake Worth | FL | 33460 | |
| Amtrust Mortgage Corporation | | 100 Glenridge Point Pkwy Ste 400 | | | Atlanta | GA | 30342 | |
| Amul N Modhera | | 120 Ctr St | | | Metuchen | NJ | 08840 | |
| Amwell Township | | 885 Amity Ridge Rd | | | Amity | PA | 15311 | |
| Amwest Mortgage Inc | | 495 North Lake Blvd Ste 271 | | | Tahoe City | CA | 96145 | |
| Amx Financial Inc | | 14930 Ventura Blvd Ste 240 | | | Sherman Oaks | CA | 91403 | |
| Amx Funding Company | | 116 High St Ste 214 | | | Westerly | RI | 02891 | |
| Amy Aber Riggs | | 13023 Bainbridge Trail | | | Houston | TX | 77065 | |
| Amy B Day | | 2161 Nw Monterey Pines Dr | | | Bend | OR | 97701 | |
| Amy Beth Rodriguez | | 36 W Berkley Ave | | | Clifton Heights | PA | 19018 | |
| Amy C Fitzhugh | | 33010 Alexander Circle | | | Denham Springs | LA | 70706 | |
| Amy C Greiner | | 175 S Rio Vista St | | | Anaheim | CA | 92806 | |
| Amy C Holestine | | 411 Gerald Ave | | | Eugene | OR | 97404 | |
| Amy Chen Chiang | | 15130 Brookhurst St | | | Westminster | CA | 92683 | |
| Amy Davitt | | 2709 Gannet Dr | | | Costa Mesa | CA | 92626 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Amy Day | Bend 4175 | Interoffice | | | | | | |
| Amy Dixon | | 6173 Long Lake Rd | | | Barrien Springs | MI | 49103 | |
| Amy Dixon Emp | Berron Springs | Interoffice | | | | | | |
| Amy E Last | | 6255 Rancho Mission Rd | | | San Diego | CA | 92108 | |
| Amy E Olsen | | 23 Lakeside Ave | | | Darien | CT | 06820 | |
| Amy Elizabeth Mathason | | 303 Old Tappan Rd | | | Old Tappan | NJ | 07675 | |
| Amy Frances Dziuban | | 8634 Country Life Rd | | | Pasadena | MD | 21122 | |
| Amy Francine Thompson | | 13666 Red Hill Ave | | | Tustin | CA | 92780 | |
| Amy Frank Emp | | 7300 E Arapahoe Rd | | | Englewood | CA | 80112 | |
| Amy G Gossin | | 1624 N Maplewood | | | Orange | CA | 92867 | |
| Amy Golden | | 16214 Crawford St | | | Houston | TX | 77040 | |
| Amy Golden | | 16214 Crawford | | | Houston | TX | 77040 | |
| Amy Grace Palmer | | 841 Bishop St | | | Honolulu | HI | 96813 | |
| Amy H Shin | | 1392 W Oakmont | | | Hoffman Estates | IL | 60194 | |
| Amy Helena Grimaldo | | 8708 Getlysburg Way | | | Tampa | FL | 33635 | |
| Amy J Bowman | | 6741 Lakeworth Dr | | | Indianapolis | IN | 46220 | |
| Amy J Nicholson | | 17650 Mayflower Dr | | | Castro Valley | CA | 94546 | |
| Amy J Willison | | 2715 Dwight Way 28 | | | Berkeley | CA | 94704 | |
| Amy Jean Ranger | | 9706 S Burberry Way | | | Highlands Ranch | CO | 80129 | |
| Amy Jeanine Green | | 628 Azevedo Ct | | | Santa Clara | CA | 95051 | |
| Amy Jo Perez | | 301 Holman Way | | | Golden | CO | 80401 | |
| Amy K Castro | | 10 E Bell Rd | | | Phoenix | AZ | 85022 | |
| Amy K Seymour | | 1314 Edwin Court | | | Mcdonough | GA | 30252 | |
| Amy K Taylor | | 1740 N Willow Woods Dr | | | Anahiem | CA | 92807 | |
| Amy Kathlyne Gonzalez | | 91 1019 Holoimua St | | | Kapolei | HI | 96707 | |
| Amy L Bader | | 6016 S Land Pk Dr | | | Sacramento | CA | 95822 | |
| Amy L Mentzer | | 895 Lower Clubhouse Dr | | | Harpers Ferry | WV | 25425 | |
| Amy L Parker | Appraise It Today | 3645 Grand Point Ln | | | Elk Grove | CA | 95758 | |
| Amy L Pham | | 5410 22nd Rd North | | | Arlington | VA | 22205 | |
| Amy L Schatz | | 1630 Lark Ellen Dr | | | Fullerton | CA | 92835 | |
| Amy L Turner | | 3501 Brinkton Dr | | | Columbus | OH | 43231 | |
| Amy Lee Tan | | 175 Manzanita Pl | | | Hercules | CA | 94547 | |
| Amy Leigh Hammer | | 2004 Needham | | | Allen | TX | 75013 | |
| Amy Leigh Tucker | | 7058 Rocky Fork Rd | | | Smyrna | TN | 37167 | |
| Amy Leshay Hall | | 5736 Janabyrd Ln | | | Austin | TX | 78749 | |
| Amy Lynn Belk | | 3147 Tanyard Hollow Rd | | | Culleoka | TN | 38451 | |
| Amy Lynn Bittner | | 16 Blue Fox Ct | | | The Woodlands | TX | 77380 | |
| Amy Lynn Campbell | | 555 Quail Court | | | Longs | SC | 29568 | |
| Amy Lynn Hersh | | 8103 Nw 101 Ave | | | Tamarac | FL | 33321 | |
| Amy Lynn Palte | | 6856 Running Deer Pl | | | Dublin | OH | 43017 | |
| Amy M Adorno | | 257 Village Ln | | | Bartlett | IL | 60103 | |
| Amy M Culver | | 1073 E Robinson St | | | N Tonawanda | NY | 14120 | |
| Amy M Frank | | 9602 E Caley Cir | | | Eagelwood | CO | 80111 | |
| Amy M Harsch | | 4209 Fernleaf Dr | | | Fort Worth | TX | 76137 | |
| Amy M Hensarling | | Cr 2150 | | | Woodville | TX | 75979 | |
| Amy M Salak | | 427 Fair Dr | | | Costa Mesa | CA | 92626 | |
| Amy M V Yates | | 2 Queensbury Ct | | | Algonquin | IL | 60102 | |
| Amy Macias | | 5020 Federal Blvd | | | San Diego | CA | 92102 | |
| Amy Mae Volker | | 505 Twin Ponds Ln | | | Bridgeville | PA | 15017 | |
| Amy Marie Caldwell | | 10005 Sierra Glen Way | | | Sacramento | CA | 95827 | |
| Amy Marie Lucero | | 3 Webster St | | | Colusa | CA | 95932 | |
| Amy Marie Smith | | 5210 Oldshire Rd | | | Louisville | KY | 40229 | |
| Amy Marie Vilardo | | 53 Gingham St | | | Trabuco Canyon | CA | 92679 | |
| Amy Marie Young | | 21644 Se 271st Pl | | | Maple Valley | WA | 98038 | |
| Amy Mayotte Loerzel | | 863 Highview Ave | | | Glen Ellyn | IL | 60137 | |
| Amy Mccabe | | PO Box 563 | | | Huntington Sta | NY | 11746 | |
| Amy Melander Campbell | | 8 Fairwood Dr | | | Durham | NC | 27712 | |
| Amy Michele Rommelfanger | | 4227 W 111th Circle | | | Westminster | CO | 80031 | |
| Amy Michelle Hannah | | 22305 Devonshire St | | | Chatsworth | CA | 91311 | |
| Amy Michelle Lippold | | 19702 Constellation Ln | | | Huntington Beach | CA | 92646 | |
| Amy Nasello | | 10108 Pk Pl | | | Algonquin | IL | 60102 | |
| Amy Nicole Handyside King | | 1221 Orlando St | | | Tustin | CA | 92780 | |
| Amy Nicole Reuscher | | 11834 Perry | | | Overland Pk | KS | 66210 | |
| Amy P Adame | | 17331 Brook Blvd | | | Bothell | WA | 98012 | |
| Amy Park Ewing | | 2617 Via Masada | | | Carlsbad | CA | 92010 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Amy Pedersen | | 3605 East Hinsdale Pl | | | Centinnial | CO | 80122 | |
| Amy Pullen | | 14785 Keota Rd | | | Apple Valley | CA | 92307 | |
| Amy R Bell | | 2206 Brookhaven View Ne | | | Atlanta | GA | 30319 | |
| Amy R Sumney | | 5021 Portillo Valley | | | San Ramon | CA | 94583 | |
| Amy Rebecca Ciocan | | 223 N Helena St | | | Anaheim | CA | 92805 | |
| Amy S Brentlinger | | 5024 Summit Rd Sw | | | Pataskala | OH | 43062 | |
| Amy S Crow | | 37 Dunwoody Springs Dr | | | Atlanta | GA | 30328 | |
| Amy S Nowviock | | 818 Terrace Lake | | | Aurora | IL | 60504 | |
| Amy Seymour | | 1314 Edwin Court | | | Mcdonough | GA | 30252 | |
| Amy Szypulski | | 527 Morrow Ave | | | Carnegie | PA | 15106 | |
| Amy Whitacre | | 8582 La Salle St | | | Cypress | CA | 90630 | |
| Ana B Cazares | | 215 N K St B | | | Lompoc | CA | 93436-5928 | |
| Ana Bazurto | | 8479 Val Verde Dr | | | West Hills | CA | 91304 | |
| Ana Beatriz Garcia | | 2668 W 74 St | | | Hialeah | FL | 33016 | |
| Ana Becerra Gossman | | 6619 Shellflower Ln | | | Dallas | TX | 75252 | |
| Ana Cecilia Lopez | | 600 W 3rd St | | | Santa Ana | CA | 92701 | |
| Ana Edelmira Naves | | 9166 Cerritos Ave | | | Anaheim | CA | 92804 | |
| Ana Esther Kofmehl | | 10246 Montgomery Ave | | | North Hills | CA | 91343 | |
| Ana G Villarreal | | 2120 Coyote Ave | | | Calexico | CA | 92231 | |
| Ana Gomez | | 1002 West Riviera Dr | | | Santa Ana | CA | 92706 | |
| Ana Hurtado Van Oordt | | 1939 Stanley Ave | | | Rockville | MD | 20851 | |
| Ana Leticia Crespo | | 643 N Anna Dr | | | Anaheim | CA | 92805 | |
| Ana Lidia Reyes | | 780 William St | | | Pomona | CA | 91768 | |
| Ana Liza H Cruz | | 3321 Epenzance Ln | | | Orange | CA | 92869 | |
| Ana Maria Comford | | 10617 E Meadowhill Dr | | | Scottsdale | AZ | 85255 | |
| Ana Marquez | | 21176 Valle San Juan | | | Salinas | CA | 93907 | |
| Ana Medrano | | 16186 Walnut St | | | Fontana | CA | 92336 | |
| Ana R Gomez | | 7042 Hames Ct | | | Frederick | MD | 21703 | |
| Ana Sarish | Clackamas 4170 | Interoffice | | | | | | |
| Anabel Torres | | 3212 Johnson Court | | | Bakersfield | CA | 93309 | |
| Anabella P Luis Marques | | 75 Tomlinson Rd | | | Attleboro | MA | 02703 | |
| Anabelle Little | | 518 Fountanelle Ct | | | San Jose | CA | 95111 | |
| Anachai Combe | | 1118 E Soto Pl | | | Placentia | CA | 92870 | |
| Anacortes Mortgage Company | | 1202 Commercial Ave | | | Anacortes | WA | 98221 | |
| Analisa S Wells | | 4 Liana Pl | | | Aliso Viejo | CA | 92656 | |
| Analyst Consultants Mortgage Inc | | 7184 Sw 47 St | | | Miami | FL | 33155 | |
| Anannya Das | | 6129 Leesburg Pike | | | Falls Church | VA | 22041 | |
| Anastasia Barnes | | 208 85th Ave Se | | | Everett | WA | 98205 | |
| Anastasia Fowler | Rockaway 4148 | Interoffice | | | | | | |
| Anastasia Fowler | | 429 Louisa Ave | | | Wyckoff | NJ | 07481 | |
| Anastasia Iverson | | 9544 Muikirk Rd | | | Laurel | MD | 20708 | |
| Anastasia Liebau | | 345 E Ohio St | | | Chicago | IL | 60611 | |
| Anastasia M Velasquez | | 2216 148 St E | | | Tacoma | WA | 98445 | |
| Anastasia Michelle Blenio | | 904 Mockingbird Ln | | | Sunnyvale | CA | 94087 | |
| Anat Meinhardt | | 13136 Kellam Ct | | | San Diego | CA | 92130 | |
| Anc Mortgage Inc | | 7990 Sw 117th Ave Ste 210 | | | Miami | FL | 33183 | |
| Anca Mortgage Inc | | 1850 Oakland Rd Ste C209 | | | San Jose | CA | 95131 | |
| Anchor Bank Saint Paul | | 332 Minnesota St Ste N 210 | | | Saint Paul | MN | 55101 | |
| Anchor Financial Group Llc | | 800 Stone Creek Pkwy Ste 6 | | | Louisville | KY | 40223 | |
| Anchor Financial Mortgage Company Inc | | 6049 Douglas Blvd Sutie 6 | | | Granite Bay | CA | 95746 | |
| Anchor Financial Mortgage Company Inc | | 290 Technology Way 100 | | | Rocklin | CA | 95765 | |
| Anchor Financial Mortgage Inc | | 1 Lonsdale Ave | | | Pawtucket | RI | 02860 | |
| Anchor Funding Group Inc | | 11426 Dorsett Rd | | | Maryland Heights | MO | 63043 | |
| Anchor Funding Inc | | 3750 Convoy St Ste 320 | | | San Diego | CA | 92111 | |
| Anchor Funding Inc | | 150 Broadhollow Rd Ste 360 | | | Melville | NY | 11747 | |
| Anchor Funding Inc | | 5200 Hwy 5 North Ste 6 | | | Bryant | AR | 72022 | |
| Anchor Home Loans Inc | | 831 South Main St | | | Salinas | CA | 93901 | |
| Anchor Lending Inc | | 290 Technology Way Ste 100 | | | Rocklin | CA | 95765 | |
| Anchor Lending Services Inc | | 30203 Buck Tail Dr | | | Canyon Lake | CA | 92587 | |
| Anchor Mortgage | | 5220 N Lee Hwy | | | Cleveland | TN | 37312 | |
| Anchor Mortgage Company | | 749 Columbia Hwy | | | Hohenwald | TN | 38462 | |
| Anchor Mortgage Company | | 617 Sandy Hill Rd | | | Irwin | PA | 15642 | |
| Anchor Mortgage Company Inc | | 3821 Route 28 | | | Marston Mills | MA | 02648 | |
| Anchor Mortgage Corporation | | 6260 South Rainbow Blvd Ste 100 | | | Las Vegas | NV | 89118 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Anchor Mortgage Group Inc | | 6300 Montano Rd Nw Ste F 3 | | | Albuquerque | NM | 87120 | |
| Anchor Mortgage Group Llc | | 606 Bald Eagle Dr Ste 605 | | | Marco Island | FL | 34145 | |
| Anchor Mortgage Inc | | 3432 Leaf Lake Dr | | | Land O Lakes | FL | 34639 | |
| Anchor Mortgage Inc | | 6180 Lehman Dr Ste 203 | | | Colorado Springs | CO | 80918 | |
| Anchor Mortgage Inc | | 6180 Lehman Dr | Ste 203 | | Colorado Springs | CO | 80918 | |
| Anchor Mortgage Lending | | 102 West Pecan St | | | Pflugerville | TX | 78660 | |
| Anchor Mortgage Llc | | 1010 Fayettville Rd Ste A | | | Van Buren | AR | 72956 | |
| Anchor Mortgage Services Of Ocala | | 752 East Silver Springs Blvd | | | Ocala | FL | 34470 | |
| Anchor Residential Lending Llc | | 135 E Carlisle St | | | Marion | KY | 42064 | |
| | | | | | | | | |
| Anchor Tidewater Mortgage Company | | 505 S Independence Blvd Ste 107 | | | Virginia Beach | VA | 23452 | |
| Anchorage City | | PO Box 23266 | | | Anchorage | KY | 40223 | |
| Anchorage Lighting | | Attn Special Assessments | | | Anchorage | AK | 99503 | |
| Anchorage Municipality Of | | PO Box 196040 | | | Anchorage | AK | 99519 | |
| Anchorage School District | | 11400 Ridge Rd | | | Anchorage | KY | 40223 | |
| Anchorage Sewer Charges | | Attn Special Assessments | | | Anchorage | AK | 99503 | |
| Anchorage Water Charges | | Attn Special Assessments | | | Anchorage | AK | 99503 | |
| Ancram Town | | 1359 Countr Route 7 | | | Ancram | NY | 12502 | |
| Ancur Mortgage Inc | | 511 West 9th St | | | Claremore | OK | 74017 | |
| Andalucia Carmel County Llc | Michael Aimola Vp | Andalucia Carmel County Llc | 41 Corporate Pk | Ste 240 | Irvine | CA | 92606 | |
| Andarge T Taye | | 899 N King Rd | | | San Jose | CA | 95133 | |
| Anderea Ross | Realty 2000 Group | 100 South Main Ave Ste | | | Sidney | OH | 45365 | |
| Anderson | | Old Depot Bldg City | | | Anderson | MO | 64831 | |
| Anderson Appraisal Group | | 220 Sagamore Cove | | | Sugar Hill | GA | 30518 | |
| Anderson Appraisal Services Inc | | 2180 Garnet Ave Ste 3a | | | San Diego | CA | 92109 | |
| Anderson Appraisals Inc | Ian M Anderson | 2984 Snow Fire Ct | | | Redding | CA | 96003 | |
| Anderson Brothers Bank | | 311 S Main St | | | Mullins | SC | 29574 | |
| Anderson City | | 401 South Main St | | | Anderson | SC | 29624 | |
| Anderson City Bonds | | 1887 Howard St | | | Anderson | CA | 96007 | |
| Anderson County | | 100 E 4th | | | Garnett | KS | 66032 | |
| Anderson County | | County Courthouse | | | Lawrenceburg | KY | 40342 | |
| Anderson County | | PO Box 8002 | | | Anderson | SC | 29622 | |
| Anderson County | | 100 N Main | | | Clinton | TN | 37716 | |
| Anderson County | | 500 N Church/PO Box 1990 | | | Palestine | TX | 75802 | |
| Anderson Gabriel Mortgage | | 1201 Firemans Lodge Rd | | | Alexandria | MN | 56308 | |
| | | 1375 Lenoir Rhyne Blvd Se Ste | | | | | | |
| Anderson Gray Mortgage Company | | 104 | | | Hickory | NC | 28602 | |
| Anderson Home Mortgage Corp | | 1803 Research Blvd Ste 402 | | | Rockville | MD | 20850 | |
| Anderson Investment Mortgage | | 507 North Main St | | | Anderson | SC | 29621 | |
| Anderson Mcilnay | | 409 Court St Ne | | | Salem | OR | 97301 | |
| Anderson Mortgage Services | | 18 Sardis Rd | | | Asheville | NC | 28806 | |
| Anderson Racing | Charley Racing | 520 Nw Douglas Streeet | | | Dallas | OR | 97338 | |
| Anderson Real Estate | | 15435 Sangamaw Rd | | | Dillsboro | IN | 47018 | |
| Anderson Shiro Cons Isd/ App Dist | | Box 489 Courthouse Annex | | | Anderson | TX | 77830 | |
| Anderson Town | | 13945 Oeltjen Rd | | | Grantsburg | WI | 54840 | |
| Anderson Town | | Box 63 | | | Upson | WI | 54565 | |
| Anderson Tracy Van | | PO Box 3238 | | | Breckenridge | CO | 80424 | |
| Andes Csd T/o Andes | | PO Box 478 | | | Andes | NY | 13731 | |
| Andes Csd T/o Bovina | | PO Box 478 | | | Andes | NY | 13731 | |
| Andes Csd T/o Delhi | | PO Box 478 | | | Andes | NY | 13731 | |
| Andes Csd T/o Hamden | | PO Box 478 | | | Andes | NY | 13731 | |
| Andes Csd T/o Middletown | | PO Box 478 | | | Andes | NY | 13731 | |
| Andes Town | | PO Box 122 | | | Andes | NY | 13731 | |
| Andes Village | | PO Box 85 | | | Andes | NY | 13731 | |
| Andora Mortgage Group | | 29811 I 45 North Ste 104 | | | Shenandoah | TX | 77381 | |
| Andover Boro | | 137 Main St | | | Andover | NJ | 07821 | |
| Andover Cs/ T/o Alfred | | 31 35 Elm St | | | Andover | NY | 14806 | |
| Andover Cs/ T/o Andover | | 31 35 Elm St | | | Andover | NY | 14806 | |
| Andover Cs/ T/o Greenwood | | 31 35 Elm St | | | Andover | NY | 14806 | |
| Andover Cs/ T/o Independence | | 31 35 Elm St | | | Andover | NY | 14806 | |
| Andover Cs/ T/o Ward | | 31 35 Elm St | | | Andover | NY | 14806 | |
| Andover Cs/ T/o Wellsville | | 31 35 Elm St | | | Andover | NY | 14806 | |
| Andover Insurance Group | | 95 Old River Rd | | | Andover | MA | 01810 | |
| | | | | | | | | |
| Andover Mortgage Inc | | 9418 Westparkvillage Dr Unit 110 | | | Tampa | FL | 33626 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Andover Mortgage Inc | | 9418 Westparkvillage Dr | Unit 110 | | Tampa | FL | 33626 | |
| Andover Mortgage Services | | 89 Main St | | | Andover | MA | 01810 | |
| Andover Town | | Tax Collector | 17 School Rd | | Andover | CT | 06232 | |
| Andover Town | | PO Box 99 | | | Andover | MA | 01810 | |
| Andover Town | | PO Box 219 | | | Andover | ME | 04216 | |
| Andover Town | | Town Office | | | Andover | NH | 03216 | |
| Andover Town | | Main And West Ctr Sts | | | Andover | NY | 14806 | |
| Andover Town | | 953 Weston Andover Rd | | | Andover | VT | 05143 | |
| Andover Township | | 134 Newton Sparta Rd | | | Newton Nj | NJ | 07860 | |
| Andover Village | | Village Hall 4 Main St | | | Andover | NY | 14806 | |
| Andrade & Associates Real Estate & Mtg Solutions | | 876 N Mountain Ave | | | Montclair | CA | 91786 | |
| Andrade Commercial Real Estate | | 5902 Atlantic Ave | | | Long Beach | CA | 90805 | |
| Andrade Mendonca Mortgage Corp | | 1440 J F Kennedy Causeway Ste 314 | | | North Bay Village | FL | 33141 | |
| Andre Antonio Muriel | | 5760 Nw 60th Ave | | | Tamarac | FL | 33319 | |
| Andre J Hooks | | 3851 Coco Ave | | | Los Angeles | CA | 90008 | |
| Andre Kanarki | | 41518 Almond Ave | | | Palmdale | CA | 93551 | |
| Andre Keith Ferguson | | 25 Saint Johns Dr | | | Freehold | NJ | 07728 | |
| Andre Lebron | | 29775 Sw Rose Ln 202 | | | Wilsonville | OR | 97070 | |
| Andre Mark Gerard | | 100 South Rd | | | White Plains | NY | 10603 | |
| Andre Peters | Ncw Association Of Realtors | 1556 N Wenatchee Ave Ste A | | | Wenatchee | WA | 98807 | |
| Andre Slade | | 8800 Clonmel Court | | | Sacramento | CA | 95828 | |
| Andre Wheat | Wheat Appraisal | 148333 Riverside Service | | | Apple Valley | CA | 92307 | |
| Andrea A Gutierrez | | 2120 Jessie Ave | | | Sparks | NV | 89431 | |
| Andrea Beach Greco | | 18 Summit Walk Trail | | | Henderson | NV | 89052 | |
| Andrea C Garcia | | 1808 75th | | | Lubbock | TX | 79423 | |
| Andrea D Graham | | 4675 Kae Ave | | | Whitehall | OH | 43213 | |
| Andrea D Witt | | 5432 Miller Ave | | | Dallas | TX | 75206 | |
| Andrea Davila | | 4668 Lords Ct Ne | | | Salem | OR | 97301 | |
| Andrea Dawn Morin | | 4 Chadwick Circle Apt B | | | Nashua | NH | 03062 | |
| Andrea Dematteo | | 100 Scotia Dr | | | Hypoluzo | FL | 33462 | |
| Andrea Denise Corbett | | 3012 Dunaire Dr | | | Charlotte | NC | 28205 | |
| Andrea Denise Gould | | 12 Minerva Pl | | | White Plains | NY | 10601 | |
| Andrea Einsele | | 244 Canyon Dr | | | Columbus | OH | 43214 | |
| Andrea Fielding Thompson | | 2007 Candy Ln | | | Pinehurst | TX | 77362 | |
| Andrea G Coulson | | 3123 Marywood Dr | | | Orange | CA | 92867 | |
| Andrea G Gruell | | 342 Sun Haven Pl | | | Manteca | CA | 95337 | |
| Andrea Guillen | | 1112 N King | | | Santa Ana | CA | 92703 | |
| Andrea Irene Zupancic | | 484 Monterey Dr | | | Laguna Beach | CA | 92651 | |
| Andrea Jeanne Sward | | 9742 Blue Reef Dr | | | Huntington Bch | CA | 92646 | |
| Andrea Joy Twombley | | 615 E Oakmont Ave | | | Orange | CA | 92867 | |
| Andrea K Azevedo | | 15904 Sterling Ct | | | Fountain Valley | CA | 92708 | |
| Andrea K Wilbur | | 4500 S Monaco St | | | Denver | CO | 80237 | |
| Andrea Kehres | | 118 Spaulding Rd | | | New Caney | TX | 77357 | |
| Andrea L Bennek | | 8864 Canterbury Cove Ct | | | Jacksonville | FL | 32256 | |
| Andrea L Kulick | | 12622 Keyport | | | Dallas | TX | 75234 | |
| Andrea L Taylor | | 2322 S 17th | | | North Riverside | IL | 60546 | |
| Andrea Luise Olsen | | 83 Hazel St | | | Dumont | NJ | 07628 | |
| Andrea Lyn Warburton | | PO Box 98 | | | Kemah | TX | 77565 | |
| Andrea Lynn Schroeder | | 8937 W Marconi | | | Peoria | AZ | 85382 | |
| Andrea M Jay | | 18202 Se Covington | | | Kent | WA | 98042 | |
| Andrea Marie Dailey | | 5511 Brookhill | | | Yorba Linda | CA | 92886 | |
| Andrea Medaglia | | 409 Colony Cove Dr | | | San Jose | CA | 95123 | |
| Andrea Michelle Hazel | | 6580 Winchell Rd | | | Hiram | OH | 44234 | |
| Andrea N Hodges | | 1030 Claremont Ct | | | Fircrest | WA | 98466 | |
| Andrea N Pierce | | 5505 Longmeadow Ln | | | College Pk | GA | 30349 | |
| Andrea Nicole Greaves | | 100 Missing Lake Dr | | | Ellenwood | GA | 30294 | |
| Andrea P Christenot | | 200 Knightsbridge Ct | | | San Ramon | CA | 94582 | |
| Andrea Patricia Mazzola | | 913 E Commonwealth Ave | | | Fullerton | CA | 92831 | |
| Andrea R Taylor | | 14852 Booney | | | Westminster | CA | 92683 | |
| Andrea Renee Lewis | | 2933 Santos Ln | | | Walnut Creek | CA | 94597 | |
| Andrea Renee Siclare | | PO Box 794 | | | San Clemente | CA | 92674 | |
| Andrea Renee Wharton | | 2666 Tucson Way | | | Powder Springs | GA | 30127 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Andrea Rose Zatuchney | | 16 Gianna Ct | | | Randolph | NJ | 07869 | |
| Andrea Teresa Teipen | | 1862 S 172nd Dr | | | Goodyear | AZ | 85338 | |
| Andrea Williamson | | 5016 Willow Bend | | | Sachse | TX | 75048 | |
| Andreas Mortgage Service Inc | | 2606 W Silver Spring Dr | | | Glendale | WI | 53209 | |
| Andreh Davoudi | | 7727 Le Berthon St | | | Tujunga | CA | 91042 | |
| Andreja Lamperger | | 4422 Via Marina | | | Marina Del Rey | CA | 90292 | |
| Andrena Evetta Jones | | 2113 Hickory Ridge | | | Mesquite | TX | 75181 | |
| Andres Delgado | | 266 Hewlett Ave | | | Merrick | NY | 11566 | |
| Andres Enrique Camberos | | 5557 E Santa Ana Cyn Rd Ste 103 280 | | | Anaheim Hills | CA | 92807 | |
| Andres Jose Acevedo | | 734 Birgham Pl | | | Lake Mary | FL | 32746 | |
| Andres Mobile Home Service | | | | | | | | |
| Andres Reyes Vargas | | PO Box 237 | | | Nuevo | CA | 92567 | |
| Andres Rojas | | 1217 S Driftwood Dr | | | Santa Ana | CA | 92704 | |
| Andresen And Company Inc | | 822 Marimba Dr | | | El Paso | TX | 79912 | |
| Andrew A Dobrota | | 8406 Lismore East Dr | | | Indianapolis | IN | 46227 | |
| Andrew B Austin | Austin Appraisals | 6756 Olive Point Way | | | Roseville | CA | 95678 | |
| Andrew Bryon Christianson | | 6128 Cahuilla Ave | | | Twentynine Palms | CA | 92277 | |
| Andrew C Armstrong | | 410 W Mahogany Ct | | | Palatine | IL | 60067 | |
| Andrew C Barba | | 3231 Harrison | | | El Paso | TX | 79930 | |
| Andrew C Hademan | | 6500 24th St Nw | | | Seattle | WA | 98117 | |
| Andrew C Johnson | | 524 Hollomon Dr | | | Hampton | VA | 23666 | |
| Andrew C Mikulski | | 479 Ne 30th St | | | Miami | FL | 33137 | |
| Andrew Capwell | Capwell Appraisal Services | PO Box 1022 | | | Rincon | GA | 31326 | |
| Andrew Carmona | | 1807 Ne 20th St | | | Fort Lauderdae | FL | 33305 | |
| Andrew Carter Bartlow | | 2967 Michelson Dr | | | Irvine | CA | 92612 | |
| Andrew Charles Lightowler | | 13140 37th Ave N | | | Plymouth | MN | 55441 | |
| Andrew Charles Moore | | 2904 N Santa Fe Pl | | | Orange | CA | 92865 | |
| Andrew County | | 4 Th & Main | | | Savannah | MO | 64485 | |
| Andrew County Mut Ins Co | | PO Box 263 422 Court | | | Savannah | MO | 64485 | |
| Andrew Daehyun Uhm | | 324 E 20th St | | | Costa Mesa | CA | 92627 | |
| Andrew David Conley | | 49 Equestrian Way | | | Delaware | OH | 43015 | |
| Andrew David Vest | | 8219 Ne 128th St | | | Kirkland | WA | 98034 | |
| Andrew Donaud Wayman | | 934 Hillside Ct | | | Bartlett | IL | 60103 | |
| Andrew Doublas Mcdonald | | 2278 Applewood Ct | | | Reno | NV | 89509 | |
| Andrew Drexler | | 316 Washington St | | | Pe Ell | WA | 98572 | |
| Andrew E Allard | | 362 Dufort Rd | | | Sagle | ID | 83860 | |
| Andrew E Miller | | 66 Midhill Rd | | | Martinez | CA | 94553 | |
| Andrew Earl Fay | | 28187 Amaryliss Way | | | Murrieta | CA | 92563 | |
| Andrew Engstrom | Partition Planterscom | 229 North Franklin St | | | Juneau | AK | 99801 | |
| Andrew Fishman | | 6519 Sweet Maple Ln | | | Boca Rotan | FL | 33433 | |
| Andrew G Smith | | 4903 Cutshaw Ave | | | Richmond | VA | 23230 | |
| Andrew Glaberson | | 1561 A Stoney Ln | | | Philadelphia | PA | 19115 | |
| Andrew Glicker | | 56 Benvenue Ave | | | West Orange | NJ | 07052 | |
| Andrew Greenstein | | 5327 Mission Woods | | | Mission Woods | KS | 66205 | |
| Andrew H Deitch | | 3059 El Camino Real | | | West Palm Beach | FL | 33409 | |
| Andrew H Tuan | | 13118 Briarwood St | | | Cerritos | CA | 90703 | |
| Andrew Halperin | Laser Printer Resource | 2977 Ygnacio Valley Rd 422 | | | Walnut Creek | CA | 94598 | |
| Andrew Hung Yuan Chen | | 84 Timberland | | | Aliso Viejo | CA | 92656 | |
| Andrew Irvin Barnes | | 136 Overlook Dr | | | Liberty Hill | TX | 78642 | |
| Andrew J Fernett | | 2424 Edwards Ave | | | Bakersfield | CA | 93306 | |
| Andrew J Korste | | 15957 Clear Springs Dr | | | La Mirada | CA | 90638 | |
| Andrew J Tesch | | 10050 W Beloit Rd | | | Greenfield | WI | 53228 | |
| Andrew Jacob Loumena | | 16228 Sw Gage Ln | | | Beaverton | OR | 97006 | |
| Andrew Jakubas | | 3910 San Antonio Rd | | | Yorba Linda | CA | 92886 | |
| Andrew James Kolupailo | | 2116 Eagle Bluff Circle | | | Burnsville | MN | 55337 | |
| Andrew James Ross | | 6656 Green River Dr | | | Highlands Ranch | CO | 80130 | |
| Andrew John Sanders | | 1145 Roswell | | | Long Beach | CA | 90804 | |
| Andrew Joseph Gay | | 380 Vista Roma Way | | | San Jose | CA | 95136 | |
| Andrew Kirshbaum | | 6964 S Spruce Dr East | | | Centennial | CO | 80112 | |
| Andrew Lee Beveridge | Beveridge Appraisal Llc | 316 Union St | | | Stevens Point | WI | 54481 | |
| Andrew Louis Braverman | | 2683 Nw 45th St | | | Boca Raton | FL | 33434 | |
| Andrew Loumena | Portland 4171 | Interoffice | | | | | | |
| Andrew M Ropac | | 8143 Hunter Green | | | Buena Pk | CA | 90621 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Andrew M Shell | | 176 Westview Ave | | | Wadsworth | OH | 44281 | |
| Andrew Mark Bleyer | | 1904 Lombardy Ave | | | Nashville | TN | 37215 | |
| Andrew Matthew Zacharias | | 735 S Linwood Ave | | | Baltimore | MD | 21224 | |
| Andrew Mcinnes | | 6002 Plumas St | | | Reno | NV | 89519 | |
| Andrew Michael Blair | | 161 15 29th Ave | | | Flushing | NY | 11358 | |
| Andrew Nicholas Barnett | | 249 N Euclid | | | Pasadena | CA | 91101 | |
| Andrew Olivarez | | 150 Monte Vista | | | Irvine | CA | 90602 | |
| Andrew Patrick Brown | | 10068 Chelmsford | | | Parker | CO | 80134 | |
| Andrew R Kaiser | | 21772 Brookhurst | | | Huntington Beach | CA | | |
| Andrew Robert Mc Givern | | 18 S Linden Ave | | | Palatine | IL | 60074 | |
| Andrew Rogers | Joslin Lake Design | 5235 N Ravenswood 12 | | | Chicago | IL | 60640 | |
| Andrew S Lee | | 3117 W La Salle St | | | Tampa | FL | 33607 | |
| Andrew Santos Sabori | | 484 W Toledo St | | | Chandler | AZ | 85225 | |
| Andrew Scott Mezger | | 505 Las Palmas | | | Irvine | CA | 92602 | |
| Andrew Stuart Berwa | | 7420 Meadow Brooke Way | | | North Field | OH | 44067 | |
| Andrew Stuart Martin Fisher | | 145 Se 25th Rd | | | Miami | FL | 33120 | |
| Andrew Swope | | 14864 Priscilla St | | | San Diego | CA | 92129 | |
| Andrew T Gunn | | 62 Columba | | | Irvine | CA | 62612 | |
| Andrew T Pulliam | | 10230 Woodford Bridge St | | | Tampa | FL | 33626 | |
| Andrew Takeo Nishi | | 2463 Irvine Ave | | | Costa Mesa | CA | 92627 | |
| Andrew V Cavaseno | | 53 Sunset Dr | | | Centereach | NY | 11720 | |
| Andrew W Brown | | 205 Bartholomew Blvd | | | Jeffersonville | IN | 47130 | |
| Andrew Wells | Andrew Wells Associates | 2443 Fillmore St 164 | | | San Francisco | CA | 94115 | |
| Andrews & Price | | 1500 Ardmore Blvd Ste 506 | | | Pittsburg | PA | 15221 | |
| Andrews City & Isd C/o Appr Di | | 600 N Main | | | Andrews | TX | 79714 | |
| | | | | | | | | |
| Andrews County | | 200 N Main Rm 101 Courthouse | | | Andrews | TX | 79714 | |
| Andrews County Apprisal District | | 600 N Main St | | | Andrews | TX | 79714 | |
| Andrews Fixture Co Inc | | 1720 Pullayup Ave | | | Tacoma | WA | 98421 | |
| Andrews Town | | PO Box 217 | | | Andrews | NC | 28901 | |
| Andria Parker Emp | | 512 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| Andria Susan Bennett | | 2121 Burton Dr | | | Austin | TX | 78741 | |
| Andria Y Parker | | 414 Longridge Ct | | | Ellenwood | GA | 30294 | |
| Androscoggin County/non Collectin | | | | | | ME | | |
| Andrus & Associates Inc | | 39650 Liberty St Ste 410 | | | Fremont | CA | 94538 | |
| Andrus Mortgage Group Llc | | 4421 Tartan Arch | | | Chesapeake | VA | 23321 | |
| Andser Mortgage Corporation | | 4 Professional Dr Ste 148 | | | Gaithersburg | MD | 20879 | |
| Andy A Reyes Appraiser | Andy Reyes | 390 E Adove St | | | Alvin | TX | 77511 | |
| Andy Alan Balazs | | 24831 La Paz Ave | | | Dana Point | CA | 92629 | |
| Andy Barnes | | 6836 Austin Ctr Blvd Ste 100 | | | Austin | TX | 78731 | |
| Andy C Bingham | | 32200 Military Rd S | | | Federal Way | WA | 98001 | |
| Andy D Pope | | 187 Whitney Ave | | | Moorpark | CA | 93021 | |
| Andy Greenstein | Kansas City 4136 | Interoffice | | | | | | |
| Andy Guevara | | 1104 W Chestnut | | | Santa Ana | CA | 92703 | |
| Andy H Chen | | 1201 Walnut Ave | | | Tustin | CA | 92780 | |
| Andy Johnson & Company | | 6143 Salvia Court | | | Golden | CO | 80403 | |
| Andy Johnson And Company | | 6143 Salvia Ct | | | Golden | CO | 80403 | |
| Andy Papazian | Fidelity Appraisal | 9030 W Sahara Ave 193 | | | Las Vegas | NV | 89117 | |
| Andy R Torres | | 626 N Eastwood Ave | | | Santa Ana | CA | 92701 | |
| Andy Ross Group Llc | | 29 Boston Post Rd | | | Madison | CT | 06443 | |
| Andy Ross Group Llc | | 53 West Main St | | | Clinton | CT | 06413 | |
| Andy Stone | Walt Stone & Associates | 3308 N Cole Rd | | | Boise | ID | 83704 | |
| Andy Williams Chavez | | 1665 E Jefferson | | | Pomona | CA | 91767 | |
| | | | | | | | | |
| Andys Mortgage Center Inc | | 175 Fountainbleau Blvd Ste 1g2 | | | Miami | FL | 33172 | |
| Aneer Mortgage Corporation | | 7623 White Oak Dr | | | Lago Vista | TX | 78645 | |
| Anetta Mcnurlin Gard | | 249 N Pearl Ave | | | Lancaster | OH | 43130 | |
| Anew Mortgage Company Inc | | 1004 Us Hwy 10 North | St 203 | | Holiday | FL | 34691 | |
| Anew Mortgage Llc | | 10 N Jefferson St Ste 400 | | | Frederick | MD | 21701 | |
| Angel Alberto | | 6390 Sw 18th St | | | Miami | FL | 33155 | |
| Angel Alvarez | | 12421 Beatrice St | | | Los Angeles | CA | 90066 | |
| Angel Cienfuegos | | 1 | | | Helena | AL | 35080 | |
| Angel Dawn Rader | | 6120 Wright Way | | | Windsor | CA | 95492 | |
| Angel Draw Irrigation District | | 2125 East A St/PO Box 878 | | | Torrington | WY | 82240 | |
| Angel L Puffer | | 756 Nelson Pl | | | Burleson | TX | 76028 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Angel Mariano Alvarez | | 350 W 64th St | | | Hialeah | FL | 33012 | |
| Angel Mortgage Lending | | 600 North Pine Island Rd Ste 450 | | | Plantation | FL | 33324 | |
| Angel Pallitto | | 247 E Corporate Dr | | | Lewisville | TX | 75067 | |
| Angel V Burce | | 2517 Fleet St | | | Baltimore | MD | 21224 | |
| Angel Vincent Orosco | | 910 S Sarah Way | | | Anaheim | CA | 92805 | |
| Angel Viveros | | PO Box 27297 | | | Santa Ana | CA | 92799 | |
| Angel Z Navarro | | 12408 Whitley St | | | Whittier | CA | 90601 | |
| Angela A Cagle | | 9611 Custer Rd 2833 | | | Plano | TX | 75025 | |
| Angela Cooper | | 107 Ranchlandst 2 | | | Bushkill | PA | 18324 | |
| Angela D Anderegg | | 2528 Nw 2nd Terr | | | Gresham | OR | 97030 | |
| Angela Dawn Bracht | | 26966 222nd Ave Se | | | Maple Valley | WA | 98038 | |
| Angela Dawn Hayes | | 2802 Woodside Dr | | | Arlington | TX | 76016 | |
| Angela Denise Whipp | | 461 Goshen Ct | | | Gahanna | OH | 43230 | |
| Angela Diane Kujala | | 8133 E Bloomington Fwy | | | Gloomington | MN | 55420 | |
| Angela Diane Reeder | | 1018 Quincy St | | | Parkersburg | WV | 26101 | |
| Angela Diane Toubeaux | | 24785 Rochelle Ln | | | Lake Forest | CA | 92630 | |
| Angela E Anderson | | 8807 Holliday Ln | | | Aubrey | TX | 76227 | |
| Angela Esther Van Bijlevelt | | 834 Jansen Ave | | | San Jose | CA | 95125 | |
| Angela Feliciano | | 8520 Sunland Blvd | | | Sun Valley | CA | 91352 | |
| Angela Frierson | | 5212 South Wood | | | Chicago | IL | 60609 | |
| Angela G Monzon | | 4332 Whitsett Dr | | | Studio City | CA | 91604 | |
| Angela G Richardson | | 11 Stanford Ct | | | Irvine | CA | 92612 | |
| Angela Gaye Davis | | 2300 W Sahuarita Rd | | | Vail | AZ | 85641 | |
| Angela Hafferty | | 410 Century Pk Dr | | | Yuba City | CA | 95991 | |
| Angela Hafferty | | 1338 Third St | | | Meridian | CA | 95957 | |
| Angela Hendertilo | | 6327 S Pinaleno Pl | | | Chandler | AZ | 85249 | |
| Angela Hubbard | | 7651 Village Mill Ln | | | Richmond | TX | 77469 | |
| Angela Johnson | | PO Box 6532 | | | Salinas | CA | 93912 | |
| Angela Julien | Brady & Julein Appraisal Services | PO Box 985 | | | Capitola | CA | 95010 | |
| Angela K Stetson | | 5332 Mark Ct | | | Agoura Hills | CA | 91301 | |
| Angela Kimoanh Huynh | | 9 Greenhouse Way | | | Randolph | MA | 02368 | |
| Angela Kwan Madsen | | 8 Ellistone | | | Irvine | CA | 92603 | |
| Angela L Hensley | | 176 Dunbar Ln | | | East Dundee | IL | 60118 | |
| Angela L Jones | | 1056 Willow Crest Lndg | | | Austell | GA | 30168 | |
| Angela L Rockwell | | 11051 Orchard Pl | | | Garden Grove | CA | 92843 | |
| Angela L Wolf | | 1580 Whitcombe Way | | | Columbus | OH | 43228 | |
| Angela Longo | | 16656 Marilla St | | | Northridge | CA | 91343 | |
| Angela Lyn Grabbit | | 45664 Knighsbridge St | | | Lancaster | CA | 93534 | |
| Angela Lynn Streeter | | 200 Pawnee Dr | | | Post Falls | ID | 83854 | |
| Angela Lynn Ulmer | | 1812 Grace Ave | | | Hollywood | CA | 90028 | |
| Angela Lyons | | 4522 Utah St | | | San Diego | CA | 92116 | |
| Angela M Bandoy | | 10930 Terra Vista | | | Rancho Cucamonga | CA | 91730 | |
| Angela M Doheny | | 5023 Lido Sands Dr | | | Newport Beach | CA | 92663 | |
| Angela M Larsen | | 42 W 891 Beith Rd | | | Elburn | IL | 60119 | |
| Angela M Luna | | 15101 La Forge St | | | Whittier | CA | 90603 | |
| Angela M Martinez | | 7113 Kingswood Court | | | Indianapolis | IN | 46256 | |
| Angela M Moore | | 13813 Rustler Pass Ranch | | | Roanoke | TX | 76262 | |
| Angela M Presta | | 1773 Canterbury Circle | | | Anaheim | CA | 92802 | |
| Angela Marie Breitzman | | 1901 Se 175th Court | | | Vancouver | WA | 98683 | |
| Angela Marie Fisher | | 11487 Cypress | | | Reston | VA | 20190 | |
| Angela Marie Gilbert | | 1134 W Sierra Dr | | | Santa Ana | CA | 92707 | |
| Angela Marie Lagrange | | 2165 Cobblestone Rd | | | Jasper | IN | 47546 | |
| Angela Marie Rosado | | 1393 Edelwiess Ave | | | Riverside | CA | 92501 | |
| Angela Marie Schommer | | 11580 Michael | | | Washington Twp | MI | 48094 | |
| Angela Martinez | | 6305 94th Court | | | Kenosha | WI | 53142 | |
| Angela Michelle Moran | | 750 Calle Vallarta | | | San Clemente | CA | 92673 | |
| Angela Motley | | PO Box 34059 | | | Bethesda | MD | 20827 | |
| Angela Nichole Rodgers | | 1127 Taylor Glen Blvd | | | Pataskala | OH | 43062 | |
| Angela Patricia Clark | | 2089 Alfa Romeo Dr | | | Jacksonville | FL | 32246 | |
| Angela R Braden | | 908 Poncho Ln | | | Haslet | TX | 76052 | |
| Angela R Flores Vogel | | 242 1/2 W Riggin St | | | Monterrey Pk | CA | 91754 | |
| Angela R Jarvis | | 4636 Lebanon Pike | | | Hermitage | TN | 37076 | |
| Angela R Pantera | | 3530 D Northwood | | | Concord | CA | 94520 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Angela Rae Bartlett | | 1114 Circle Wood Court | | | Central Point | OR | 97502 | |
| Angela Regina Mccloyen | | 4002 North Story | | | Irving | TX | 75038 | |
| Angela Rene Eskenazi | | 13807 128th Ave Ne | | | Kirkland | WA | 98034 | |
| Angela Richmond Cooper | | 22 Rust Hill Rd | | | Levittown | PA | 19056 | |
| Angela Roseman | Indianapolis 4135 | Interoffice | | | | | | |
| Angela Roseman | | 8398 Finchum Dr | | | Brownsburg | IN | 46112 | |
| Angela S Fisher | | 10520 E Firewheel Dr | | | Scottsdale | AZ | 85255 | |
| Angela Sue Donovan | | 841 N Bancroft St | | | Indianapolis | IN | 46201 | |
| Angela T Sanchez | | 4302 W Ave L | | | Lancaster | CA | 93536 | |
| Angela Wing Yun Tsun | | 1550 Technology Dr | | | San Jose | CA | 95110 | |
| Angela Yvette Brown Fields | | 22502 Rocky Glen Ct | | | Spring | TX | 77373 | |
| Angelcom | No Signed Agreement | | | | | | | |
| Angelcom | | | | | | | | |
| Angeles Investments Group Inc | | 1322 N La Brea Ave | | | Inglewood | CA | 90302 | |
| Angeles M Porco | | 19738 S Edinburgh Ln | | | Frankfort | IL | 60423 | |
| Angela J Bautista | | 1404 Esplanade Ct | | | Reston | VA | 20194 | |
| Angelia Marlene Pavelich | | 4668 Scarlet Court | | | Palmdale | CA | 93551 | |
| Angelia Renee Rivers | | 12811 Greenwood Forest 903 | | | Houston | TX | 77066 | |
| Angelic Monique Espinoza | | 1710 W Tc Jester Blvd | | | Houston | TX | 77008 | |
| Angelica Calderon | | 601 S Barndal St | | | Santa Ana | CA | 92703 | |
| Angelica Dominguez | | 511 Thomas Trail | | | Seagoville | TX | 75159 | |
| Angelica Flores | | 3907 Santa Ana | | | Huntington Pk | CA | 90255 | |
| Angelica G Furmanova | | 19310 229th Ave Ne | | | Woodinville | WA | 98077 | |
| Angelica Guintu Engalla | | 39500 Stevenson Pl Ste 108 | | | Fremont | CA | 94539 | |
| Angelica N Suarez | | 7016 Austin Ct | | | Riverside | CA | 92503 | |
| Angelica Natera | | 122 S Gunther St | | | Santa Ana | CA | 92704 | |
| Angelica Quinones | | 1129 Sherman St | | | San Jose | CA | 95110 | |
| Angelica Romero | | 13632 Willamette Dr | | | Westminster | CA | 92683 | |
| Angelica Ruperto | | 3211 Robinson Run Rd | | | Mcdonald | PA | 15057 | |
| Angelica Town | | 9 White St | | | Angelica | NY | 14709 | |
| Angelica Town | | Route 2 Box 16 | | | Pulaski | WI | 54137 | |
| Angelica Urdiales | | 2053 S Spinnaker St | | | Anaheim | CA | 92802 | |
| Angelica Village | | 79 Ctr St | | | Angelica | NY | 14709 | |
| Angelina Casualty Company | | 105 South Seventeenth Str | | | Omaha | NE | 68102 | |
| Angelina County | | 606 Lufkin Ave | | | Lufkin | TX | 75902 | |
| Angelina D Arreguin | | 7337 Cuvier St | | | San Diego | CA | 92037 | |
| Angelina Denise Scissom | | 1628 St Andrews Dr | | | Murfreesboro | TN | 37128 | |
| Angelina Lena Vicencio | | 5227 E Avenida Palmar | | | Orange | CA | 92869 | |
| Angelina Muldown | | 621 Candle Circle | | | La Habra | CA | 90631 | |
| Angelina N Flores | | 5146 S Merrimac | | | Chicago | IL | 60638 | |
| Angeline Matranga Butler | | 2734 Gordon Banks Dr | | | Duluth | GA | 30097 | |
| Angelino Mortgage Company Inc | | 8039 S Painter Ave Ste 200 | | | Whittier | CA | 90602 | |
| Angelique Suzanna Ploum | | 5536 Peppewood Ave | | | Lakewood | CA | 90712 | |
| Angelique Yvette Crowder | | 5020 Ambassador Dr | | | Mcdonough | GA | 30253 | |
| Angelita B Seraile | | 12729 Andretti St | | | Moreno Valley | CA | 92553 | |
| Angelo F Amoriello | Aamoriello Inc Dba Amore Appraisal Svcs | 4717 Hondo Pass Ste 3a | | | El Paso | TX | 79904 | |
| Angelo G Lopez | | 196 E Alvin Dr Apt 106 | | | Salinas | CA | 93906-2417 | |
| Angelo Taracko | | 4500 Alden Court | | | Wilmington | NC | 28412 | |
| Angelo Town | | Route 4 Box 16 | | | Sparta | WI | 54656 | |
| Angelpoints Inc | No Signed Agreement | | | | | | | |
| Angels Lending Group Inc | | 3035 Mandolin Dr | | | Kissimmee | FL | 34744 | |
| Angelus Funding Corporation | | 190 N Canon Dr 421 | | | Beverly Hills | CA | 90210 | |
| Angerer Appraisal Service | | 1716 Vidalia Court | | | Greenwood | IN | 46143 | |
| Angie City | | PO Box 152 | | | Angie | LA | 70426 | |
| Angie Crouch | Amc Property Inspections | 9051 Greystone Ct | | | Indianapolis | IN | 46234 | |
| Angie Esperanza Gallardo | | 11 Queensberry | | | Ladera Ranch | CA | 92694 | |
| Angie L Mcintyre | | 104 Circleview Dr | | | Hurst | TX | 76054 | |
| Angles | | 73280 Hwy 111 207 | | | Palm Desert | CA | 92260 | |
| Angola Village | | 41 Commercial St | | | Angola | NY | 14006 | |
| Angoss Software Corporation | No Address | | | | | | | |
| Anguilla City | | PO Box 217 | | | Anguilla | MS | 38721 | |
| Anh Tuan Duong | | 9181 Coronet Ave | | | Westminster | CA | 92683 | |
| Anhtu Duc Pham | | 6600 Warner Ave | | | Huntington Beach | CA | 92647 | |
| Anibal Gabriel Perez | | 7930 Nw 185 St | | | Hialeah | FL | 33015 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Anique Chante Aniton Thomas | | 4514 Coopers Crk Cir Se | | | Smyrna | GA | 30082 | |
| Anissa Lee Thomas | | 121 Julee Dr | | | Winchester | VA | 22602 | |
| Anita Adams | | 10236 Hickory Ridge Rd Apt 203 | | | Columbia | MD | 21044 | |
| Anita Aucourt | | 3812 111th St Se | | | Everett | WA | 98208 | |
| Anita D Woodall | Houston 4115 | Interoffice | | | | | | |
| Anita Eaton | First Pl Real Estate Corp | 4340 S Dover | | | Independence | MO | 64055 | |
| Anita F Han | | 8501 St Louis | | | Skokie | IL | 60076 | |
| Anita Jain Felix | | 3172 Orleans Way | | | Corona | CA | 92883 | |
| Anita Lynn Mccann | | 7501 Swindon St | | | Blacklick | OH | 43004 | |
| Anita M Arnold | | 3807 St Michaels Ct | | | Sugar Land | TX | 77479 | |
| Anita Marie Shouse | | 15361 Cedarwood Ave | | | Midway City | CA | 92655 | |
| Anita N Warfel | | 706 Meadow Dr | | | Camp Hill | PA | 17011 | |
| Anita Patel | | 10041 Youngwood Ln | | | Fishers | IN | 46038 | |
| Anita S Pring Samm Emp | | 10485 Coach House Ln | | | Frisco | TX | 75035 | |
| Anita Suzanna Pring | | 10485 Coach House Ln | | | Frisco | TX | 75035 | |
| Anita Woodall | | 11615 Pk Creek Dr | | | Houston | TX | 77072 | |
| Aniwa Town | | R 2 | | | Birnamwood | WI | 54414 | |
| Aniwa Village | | Rt 1 | | | Aniwa | WI | 54408 | |
| Anjali Hemant Ravuri | | 1270 S Springwood Dr | | | Anaheim Hills | CA | 92808 | |
| Ankoor V Desai | | 14 Beaufort Harbor | | | Alameda | CA | 94502 | |
| Ankuk Fire & Marine Ins Co Ltd | | PO Box 1615 | | | Warren | NJ | 07059 | |
| Anm Funding Llc | | 3811 13th Ave 3rd Fl | | | Brooklyn | NY | 11219 | |
| Anm Mortgage Group Lp | | 1721 West Plano Pkwy Ste 106 | | | Plano | TX | 75075 | |
| Ann Anderson Mott | | 410 S West St | | | Anaheim | CA | 92805 | |
| Ann Arbor City | | 100 N Fifth Ave | | | Ann Arbor | MI | 48107 | |
| Ann Arbor Township | | PO Box 424 | | | Ann Arbor | MI | 48106 | |
| Ann Bath | | 614 Larkspur | | | Corona Del Mar | CA | 92625 | |
| Ann Dorothy Hipolito | | 668 Ctr St | | | Costa Mesa | CA | 92627 | |
| Ann Foster | Foster Appraisal Services | 2946 E Second St | | | Tucson | AZ | 85716-4111 | |
| Ann Hoang Anh Cao | | 659 N Oxford Ct | | | Orange | CA | 92869 | |
| Ann Koviak | Dba Action Appraisal Service | 200 Brookside Ln Ste A | | | Las Vegas | NV | 89107 | |
| Ann L Mathews | | 1920 Alfred Ln 43 | | | Bossier City | LA | 71112 | |
| Ann M Fromm | | 3526 Decatur St | | | Philadelphia | PA | 19136 | |
| Ann M Sonsma | | 9080 Bloomfield Ave | | | Cypress | CA | 90630 | |
| Ann Marie Belew | | 14797 Haven Dr | | | Saint Paul | MN | 55124-7499 | |
| Ann Marie La Spina | | 15 Bellevue Ave | | | Wakefield | MA | 01880 | |
| Ann Marie Siano | | 904 Fairview Ave | | | Bristol | PA | 19007 | |
| Ann Marie Smith | | 1425 Ne 7th 439 | | | Portland | OR | 97232 | |
| Ann Marie Solomon | | 3363 Spindletop Dr | | | Kennesaw | GA | 30144 | |
| Ann May Lam | | 333 N Walnuthaven Dr | | | West Covina | CA | 91790 | |
| Ann Michele Vargo | | 4357 Milwagon Trail | | | Castle Rock | CO | 80109 | |
| Ann P Boylan | | 6420 Escondido Ste 4 | | | El Paso | TX | 79912 | |
| Ann R Dulaney | | 4732 Cortland Dr | | | Corona Del Mar | CA | 92625 | |
| Ann R Gordon | | 7871 South Duquesne | | | Aurora | CO | 80016 | |
| Ann R Harper | | 16547 Forestlake Dr | | | Tampa | FL | 33624 | |
| Ann Robson | | 1091 Clearview Dr | | | Hollister | CA | 95023 | |
| Ann Ruth Booker | | 2598 N Ayala | | | Rialto | CA | 92377 | |
| Ann Solomon | | 905 Skyline Dr | | | Coram | NY | 11727 | |
| Ann Theresa Sirakis | | 6060 W Charter Oak | | | Glendale | AZ | 85304 | |
| Ann Thuy Pham | | 16690 Mt Baxter Cir | | | Fountain Valley | CA | 92708 | |
| Ann Van Tran | | 16151 Walker Circle | | | Westminster | CA | 92683 | |
| Ann Walton | | 7748 Michener Ave | | | Philadelphia | PA | 19150 | |
| Anna & Davi Mortgage Corporation | | 135 49 Lefferts Blvd | | | South Ozone Pk | NY | 11420 | |
| Anna B Gonzales | | 5204 Langdon Ave | | | Bakersfield | CA | 93309 | |
| Anna Bailey A Dependant Adult By Jackqulyn Harper Her Niece | | 5248 E Washington St | | | Stockton | CA | 95215 | |
| Anna C Gould | | 4171 Morales Way | | | Corona | CA | 92883 | |
| Anna Denise Milisitz | | 1666 Garnet Ave | | | San Diego | CA | 92109 | |
| Anna Dizhoor | | 253 Lamartine St | | | Jamaica Plain | MA | 02130 | |
| Anna Don | | 9077 Boca Gardens Circle S | | | Boca Raton | FL | 33496 | |
| Anna Douglas | | 1735 Walnut Leaf Dr | | | Walnut | CA | 91789 | |
| Anna Elizabeth Morrison | | 5289 Ne 3rd Ave | | | Oakland Pk | FL | 33334 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Anna J Demoss | Anna Demoss Appraisals | 6046 Fm 2920 322 | | | Spring | TX | 77379 | |
| Anna Kwan Ongkeko | | 30 Galena | | | Irvine | CA | 92602 | |
| Anna L Ibarra | | 103 Moae Pl | | | Honolulu | HI | 96786 | |
| Anna Liza Flores | | 11704 Haven | | | Corpus Christi | TX | 78410 | |
| Anna Lorena Boron | | 7n320 Circle Terrace | | | Medinah | IL | 60157 | |
| Anna Lourdes A Camungol | | 2500 Old Farm Rd | | | Houston | TX | 77603 | |
| Anna M Conroy | Conroy Realty Co | 12633 Greens Bayor Dr | | | Houston | TX | 77015-4924 | |
| Anna M Hill | | 3028 Hawthorn | | | Franklin Pk | IL | 60131 | |
| Anna M Marcelo | | 33 N Edison Ave | | | Elgin | IL | 60123 | |
| Anna M Smith | | 11675 Charter Oak Ct | | | Reston | VA | 20190 | |
| Anna Magdalena Soto | | 6 Lakeside Dr | | | Valhalla | NY | 10595 | |
| Anna Maria Jarrett | | 6010 Beardmore Dr | | | Corpus Christi | TX | 78415 | |
| Anna Marie Fadden | | 1655 Falling Star Dr | | | Chula Vista | CA | 91915 | |
| Anna Marie Revilla | | 178 Hookui St | | | Kahului | HI | 96732 | |
| Anna Marie Riopelle | | 2210 N Richmond St | | | Santa Ana | CA | 92705 | |
| Anna Mary Suzuki | | 31 Del Cambrea | | | Irvine | CA | 92606 | |
| Anna Mayre Way | | 19126 Royal Isle Dr | | | Tomball | TX | 77375 | |
| Anna Michele Lopez | | 17458 E Rice Circle | | | Aurora | CO | 80015 | |
| Anna Michelle Jarreau | | PO Box 682 | | | Livonia | LA | 70755 | |
| Anna Nicole Griffith | Zaya Appraisal | 4607 Summerhays Pl | | | Santa Rosa | CA | 95405 | |
| Anna R Beasley | | 16914 Shipman Rd | | | Carlinville | IL | 62626 | |
| Anna Salceda | | 2515 N St 8 | | | Sacramento | CA | 95810 | |
| Anna Virginia Donnen | | 9503 Fawn Pk Ln | | | Humble | TX | 77396 | |
| Anna Yi | | 11611 Brookhurst St | | | Garden Grove | CA | 92840 | |
| Annabella Sorrells | | 419 Ofarrell | | | Boise | ID | 83702 | |
| Annada | | Village Clerk | | | Annada | MO | 63330 | |
| Annamarie Ahmadi | | 11706 Leland Ave | | | Whittier | CA | 90605 | |
| Annamarie Sigala | | 1011 1/2 North | | | Balboa Island | CA | 92662 | |
| Annapolis | | City Hall | | | Annapolis | MO | 63620 | |
| Annapolis First Mortgage Llc | | 7272 Pk Circle Dr Ste 140 | | | Hanover | MD | 21076 | |
| Annapolis First Mortgage Llc | | 7272 Pk Circle Dr | Ste 140 | | Hanover | MD | 21076 | |
| Annavelle Quinones | | 1020 Warburton Ave | | | Yonkers | NY | 10701 | |
| Anne Arundel County | | PO Box 427 | | | Annapolis | MD | 21404 | |
| Anne Arundel County Annual | | Billing & Customer Service | PO Box 427 | | Annapolis | MD | 21404 | |
| Anne B Shannon | | 2225 S Crestmont Dr | | | Moses Lake | WA | 98837 | |
| Anne C Brown | | 1932 Lakeport Way | | | Reston | VA | 20191 | |
| Anne Chaney & Associates | | 3205 Hill Dale Court | | | Highland Village | TX | 75077 | |
| Anne D Hucks | Affordable Real Estate Services | 209 Jeffrey Ln | | | Mccormick | SC | 29835 | |
| Anne Hucks | Affordable Real Estate Services | 209 Jeffrey Ln | | | Mccormick | SC | 29835 | |
| Anne K Hartshorn | | 2801 1st Ave | | | Seattle | WA | 98121 | |
| Anne M Abell | | 5119 Chatsworth Ave | | | Tampa | FL | 33625 | |
| Anne M Jones | | 2400 Idledale Dr | | | Ft Collins | CO | 80526 | |
| Anne M Noel | | 1732 W Crone Ave | | | Anaheim | CA | 92804 | |
| Anne M Pierce | | 22747 E Calhoun Pl | | | Aurora | CO | 80016 | |
| Anne M Sitarski | | 11936 Glenwest Dr | | | Maryland Heights | MO | 63043 | |
| Anne Marie Mccool | | 1665 Sturbridge Dr | | | Sewickley | PA | 15143 | |
| Anne Michelle Stewart | | 5141 Chippendale Dr | | | Murfreesboro | TN | 37129 | |
| Anne Montoya Miranda | | 100 Produce Ave Ste L | | | So San Francisco | CA | 94080 | |
| Anne Podobnik | | 6273 Hobart St | | | San Diego | CA | 92115 | |
| Anne S Czujko | | 57 Condict St 1st Fl | | | Jersey City | NJ | 07306 | |
| Anne S Miller | | 477 Carmel Loop | | | Carmel | LA | 71052 | |
| Anne Sherley Demosthenes Almonor | | 14 S Myrtle Ave | | | Spring Valley | NY | 10977 | |
| Anne Switalski | | 31302 New Rd | | | North Liberty | IN | 46554 | |
| Anne Thi Nguyen | | 7701 Duquesne Pl | | | Westminster | CA | 92683 | |
| Anneka Hall Appraisals | Anneka Hall | 7335 North Leonard Ave | | | Clovis | CA | 93619 | |
| Annemarie Adams | | 4701 Pelham Dr | | | Austin | TX | 78727 | |
| Annemarie Breuer | | 1965 Orange Ave | | | Costa Mesa | CA | 92627 | |
| Annemarie Elenio | | 55a Landing Rd | | | Glen Cove | NY | 11542 | |
| Annemarie Fogarty | | 110 New Holland | | | Nanuet | NY | 10954 | |
| Annemarie Grindey | | 5904 Northridge Dr | | | Palmdale | CA | 93551 | |
| Annette Allen | | 10706 Sorsby Way | | | Houston | TX | 77047 | |
| Annette Bazzell | | 6309 Loring Circle | | | Bakersfield | CA | 93309 | |
| Annette Casagrande | Champaign 4143 | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Annette Casagrande | | 1746 County Rd | | | Ludlow | IL | 60949 | |
| Annette Ford | Virtual Properties | 6340 Sugarloaf Pkwy Ste 200 | | | Duluth | GA | 30097 | |
| Annette Fraley | | 6720 Borges St | | | Corona | CA | 92880 | |
| Annette J Hughes | | 913 Rickert Rd | | | Hilltown | PA | 18927 | |
| Annette Jass | Century 21 Affiliated Blowers | 1800 Milton Ave | | | Janesville | WI | 53545 | |
| Annette L Joslin | | 7676 Doma Ln | | | Shingletown | CA | 96088 | |
| Annette Lee Zientek | | 4334 Eileen Dr | | | Cincinnati | OH | 45209 | |
| Annette Lewis Wheaton | | 5812 Lori Ct | | | Missoula | MT | 59803 | |
| Annette Louise Barclay | | 57 Encanto | | | Tustin | CA | 92780 | |
| Annette Monique Diaz | | 1828 E Walnut Creek Pkwy | | | West Covina | CA | 91791 | |
| Annette Pearson | | 574 Hoene St | | | Makawao | HI | 96768 | |
| Annette R Barrantes | | 430 N Plr Privado | | | Ontario | CA | 91764 | |
| Annette R Bradley | | 515 Wyoming St | | | Charleston | WV | 25312 | |
| Annette T Bayne | | 7577 Grassy Bank St | | | Las Vegas | NV | 89139 | |
| Annie Carter | | 9550 Deering Dr 507 | | | Houston | TX | 77036 | |
| Annie K Jackson | | 7807 Quail Meadow Dr | | | Houston | TX | 77071 | |
| Annie Lisa Ingoglia | | 22786 Laquinta | | | Mission Viejo | CA | 92691 | |
| Annie N Chantaduly | | 13218 Palm Pl | | | Cerritos | CA | 90703 | |
| Annie Paylor | | 17700 Casita Court | | | Reno | NV | 89509 | |
| Annie Pearl Berry | | 206 E Richardson Ave | | | West Atco | NJ | 08004 | |
| Annin Township | | Rd 2 Box 252 | | | Port Allegany | PA | 16743 | |
| Annmarie Jones | | 612 Sw 70th | | | Oklahoma | OK | 73139 | |
| Annmarie Tukes | | 13826 Chervil Ct | | | Moreno Valley | CA | 92553 | |
| Annsville Town | | 9358 Taberg Florence Rd | | | Taberg | NY | 13471 | |
| Annville City | | PO Box 213 | | | Annville | KY | 40402 | |
| Annville Cleona Sd/annville Twp | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Annville Cleona Sd/cleona Boro | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Annville Cleona Sd/nannville Twp | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Annville Cleona Sd/sannville Twp | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Annville Township | | 829 East Queen Street | | | Annville | PA | 17003 | |
| Anny Kim | | 2324 Applewood Circle | | | Fullerton | CA | 92833 | |
| Annyetta L Bernard | | 24 Rose Pk Ave | | | Stamford | CT | 06902 | |
| Anointed Financial Services Llc | | 1258 Scottsland Dr | | | Lakeland | FL | 33813 | |
| Anointed Mortgage Financial Llc | | 7321 New Lagrange Rd Ste 115 | | | Louisville | KY | 40222 | |
| Anoka County | | 2100 3rd Ave | | | Anoka | MN | 55303 | |
| Anon Mortgage Solutions Inc | | 12627 San Jose Blvd Ste 206 | | | Jacksonville | FL | 32223 | |
| Another Mortgage Co Inc | | 4001 Barbara Loop Se | | | Rio Rancho | NM | 87124 | |
| Anpac La Ins Co | | 1949 East Sunshine | | | Springfield | MO | 65899 | |
| Anplex Investment & Financial Inc | | 1427 San Marino Ave C | | | San Marino | CA | 91108 | |
| Ans Marquis & Aurbach | Philip Aurbach | 10001 Pk Run Dr | | | Las Vegas | NV | 89145 | |
| Ans Of Wa Inc | | PO Box 2895 | | | Renton | WA | 98056-0895 | |
| Anson County | | Room 22 Courthouse | | | Wadesboro | NC | 28170 | |
| Anson Porter Moran | | 410 13th Unit B | | | Huntington Beach | CA | 92648 | |
| Anson Town | | PO Box 297 | | | Anson | ME | 04911 | |
| Anson Town | | 13966 Cnty Hwy S South | | | Jim Falls | WI | 54748 | |
| Ansonia City | | 253 Main St Rm 10 | | | Ansonia | CT | 06401 | |
| Ansonia Wpca | | 253 Main St | | | Ansonia | CT | 06401 | |
| Ansvar America Insurance Co | | 830 North Meacham Rd | | | Schaumburg | IL | 60173 | |
| Answer Capital Mortgage | | 550 Club Dr Ste 422 | | | Montgomery | TX | 77316 | |
| Answer Page Inc | | 3709 Citation Way | | | Medford | OR | 97504 | |
| Ant Mortgage Inc | | 511 South 15th St | | | Philadelphia | PA | 19146 | |
| Antara Deb | | 13485 W Estes 2n | | | Chicago | IL | 60626 | |
| Antares Mortgage | | 4448 Eagle Rock Blvd Ste J | | | Los Angeles | CA | 90041 | |
| Antelope County | | Box 227 | | | Neligh | NE | 68756 | |
| Antelope Valley Board Of Trade | | 548 West Lancaster Blvd Ste 103 | | | Lancaster | CA | 93534-2534 | |
| Antelope Valley Building Industry Assoc | | 104 E Ave K 4 Ste B | | | Lancaster | CA | 93535 | |
| Antelope Valley Chambers Of Commerce | | 554 West Lancaster Blvd | | | Lancaster | CA | 93534-2534 | |
| Antelope Valley Engineering Inc | | 129 West Pondera St | | | Lancaster | CA | 93534 | |
| Antelope Valley Fair | Robertsons Palmedale Honda | 455 Auto Vista Dr | | | Palmdale | CA | 93551 | |
| Antelope Valley Hispanic Chamber Of Comm | | 819 E Ave Q 9 | | | Palmdale | CA | 93550 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Antelope Valley Newspapers Inc | Dba Antelope Valley Press | PO Box 4050 | | | Palmdale | CA | 93590-4050 | |
| Antelope Valley Winery Llc | | 42041 20th St West | | | Lancaster | CA | 93534 | |
| Antero Web Technologies | | PO Box 1481 | | | Colorado Springs | CO | 80901 | |
| Anthanassios Tsoukas | | 3211 Morrise Ln | | | Miami | FL | 33133-3230 | |
| Anthem Funding Group | | 2114 W Legends Way | | | Anthem | AZ | 85086 | |
| Anthem Investments Inc | | 5521 Reseda Blvd 206 | | | Tarzana | CA | 91356 | |
| Anthem Mortgage Corporation | | 8450 Westfield Blvd Ste 200 | | | Indianapolis | IN | 46032 | |
| Anthony & Dawn Eaton | | 11131 Oak Lake Court | | | St Louis | MO | 63146 | |
| Anthony A Cristi | | 27 South Forest Ave | | | Rockville Centre | NY | 11570 | |
| Anthony A Ellis | | 307 Haws St | | | Norristown | PA | 19401 | |
| Anthony A Hawrylicz | | 2931 Halifax Ave | | | Westchester | IL | 60154 | |
| Anthony A Heymans | | 1824 Twin Circle Dr | | | Mendota Heights | MN | 55118 | |
| Anthony A Resmondo | | 5197 Meadowood Ln | | | Mulberry | FL | 33860 | |
| Anthony A Saldivar | | 9355 Hot Springs Rd | | | Corona | CA | 92883 | |
| Anthony Alanis | | 3101 Walden Glen | | | Escondido | CA | 92029 | |
| Anthony Alberto Clemente | | 2451 Bridell Ave Ph M | | | Miami | FL | 33129 | |
| Anthony Arnell Pound | | 12816 Condor Dr | | | Oklahoma City | OK | 73170 | |
| Anthony Augustus Hall | | 177 Hunt Club Dr | | | Copley | OH | 44321 | |
| Anthony Bernard Finch | | PO Box 2206 | | | Country Club Hills | IL | 60478 | |
| Anthony Bernard Stewart | | 2090 San Antonio Dr | | | Corona | CA | 92882 | |
| Anthony C Chen | | 20767 E Crest Ln | | | Diamond Bar | CA | 91789 | |
| Anthony C Morton | | 1768 Del Mar Ct | | | Santa Cruz | CA | 95062 | |
| Anthony C Tionloc | | 2614 Ramble Wood Dr | | | Carrollton | TX | 75006 | |
| Anthony Chatmon Realty | | 2418 W Martin Luther King Jr Blvd | | | Los Angeles | CA | 90008 | |
| Anthony Che Moore | | 2690 Ipulei Pl | | | Honolulu | HI | 96716 | |
| Anthony Cipriano Jr Trustee F | | West River Village Condominiums | PO Box 1089 | | Cheshire | CT | 06410 | |
| Anthony Claudius Bisnath | | 146 39 230th Pl | | | Rosedale | NY | 11413 | |
| Anthony Cummings | | 220 Whitehall Dr | | | Palatine | IL | 60067 | |
| Anthony D Walker | | 25531 Rocky Beach Ln | | | Dana Point | CA | 92629 | |
| Anthony David Pullicino | | 9254 Dansk Ridge Ct | | | Indianapolis | IN | 46250 | |
| Anthony E Murphy | | 807 Shoresbrook Dr | | | Spartanburg | SC | 29301 | |
| Anthony Edward Boston | | 2539 Fair Oaks Dr | | | Jonesboro | GA | 30236 | |
| Anthony Edward Cornwell | | 5664 Tubbs Rd | | | Waterford | MI | 48327 | |
| Anthony Escalona | | 7230 Fairway Dr | | | Miami Lakes | FL | 33014 | |
| Anthony F Rizzello | | 34 Baton St | | | Newtown | PA | 18940 | |
| Anthony Ferrari | | 2520 106th St | | | Lubbock | TX | 79423 | |
| Anthony Foster | Foster Appraisals | 7705 80th Ave Ne | | | Marysville | WA | 98270 | |
| Anthony Francis Denello | | 67 Miland Pond Dr | | | Madeson | CT | 06443 | |
| Anthony George Ellis | | 28 Laurette Ln | | | Freeport | NY | 11520 | |
| Anthony George Reno | | 516 Caspian Dr | | | Grasonville | MD | 21638 | |
| Anthony Gizzi Real Estate Appraisals Inc | | 4415 Metro Pkwy 110 | | | Ft Myers | FL | 33916 | |
| Anthony Gomez | | 8 Crest Haven Dr | | | New Windsor | NY | 12553 | |
| Anthony H Addington Harry | Anthony H Addington Harry | Anthony H Addington Harry | 1146 East Wellgate Dr | | Oxford | MS | 38655 | |
| Anthony H Addington Harry | Marketing Department Greg Schroeder | PO Box 836 | | | Oxford | MA | 38655 | |
| Anthony Harmetz | Anthony Harmetz | 16672 Island Circle | 3 | | Huntington Beach | CA | 92649 | |
| Anthony Harmetz | No Signed Agreement | | | | | | | |
| Anthony Harry Addington | | 1146 East Wellsgate Dr | | | Oxford | MS | 38655 | |
| Anthony Irizarry | | 9048 Silver Glenn Way | | | Lake Worth | FL | 33467 | |
| Anthony J Adamczyk | | 38369 Country Meadow Way | | | N Ridgeville | OH | 44039 | |
| Anthony J Alestri | | 1306 Walnut Ave | | | Huntington Bch | CA | 92648 | |
| Anthony J Bolognese | | 11 Fawn Circle | | | Charlestown | RI | 02813 | |
| Anthony J Caliri | | 5148 Saint Albert Dr | | | Fontana | CA | 92336 | |
| Anthony J Cavalier | | 6521 W 72nd Dr | | | Arvada | CO | 80003 | |
| Anthony J Cimino | | 719 Avenida Azor | | | San Clemente | CA | 92673 | |
| Anthony J Drevs | Coldwell Banker | 2825 S Webster Ave | | | Green Bay | WI | 54301 | |
| Anthony J Galiani | | 544 Pelham Rd | | | New Rochelle | NY | 10805 | |
| Anthony J Gardner | | 375 Central Ave 184 | | | Riverside | CA | 92507 | |
| Anthony J Garrido | | 3053 Overlook Pl | | | Clearwater | FL | 33760 | |
| Anthony J Genuario | | 5 Magnolia Ln | | | Cedar Grove | NJ | 07009 | |
| Anthony J Gordon | | 2693 Remington Way | | | Tracy | CA | 95377 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony J Kula | | 2706 E Grand Reserve Cr 1132 | | | Clearwater | FL | 33759 | |
| Anthony J Luttrell | | 1291 Countryside | | | Hartville | OH | 44632 | |
| Anthony J Riscili | | 339 Mulberry Ct D2 | | | Bartlett | IL | 60103 | |
| Anthony J Scalero | | 24421 Osprey | | | Lake Forest | CA | 92630 | |
| Anthony J Toto | | 1400 S Busse Rd | | | Mt Prospect | IL | 60056 | |
| Anthony J Walker | | 920 Excalibur Dr | | | Highland Village | TX | 75077 | |
| Anthony Jasso | | 9410 Silverfeather Dr | | | San Antonio | TX | 78254 | |
| Anthony John Dagostino | | 1715 Nw Marshall St | | | Portland | OR | 97209 | |
| Anthony John Harley | | 591 Prince Frederick St | | | King Of Prussia | PA | 19406 | |
| Anthony John Palmieri | | 1764 E Oaktan St | | | Des Plaines | IL | 60019 | |
| Anthony Jordan Mendicino | | 61 Harker Rd | | | Chesterfield | NJ | 08515 | |
| Anthony Joseph Amaral | | 1263 Lower Ferry Rd | | | Trenton | NJ | 08618 | |
| Anthony Joseph Kingsbury | | 13472 Sw 62nd Ave | | | Portland | OR | 97219 | |
| Anthony Joseph Melchiorre | | 42 Hetton Court | | | Glassboro | NJ | 08028 | |
| Anthony Jr Richardson | | 13220 S 48th St | | | Phoenix | AZ | 85044 | |
| Anthony K Marsh | | 39 Copper Leaf | | | Irvine | CA | 92602 | |
| Anthony Kappos | | 21955 Woodland | | | Woodland Hills | CA | 91364 | |
| Anthony Keith Jones | | 2870 Calais Dr | | | San Ramon | CA | 94583 | |
| Anthony Keller | | 1012 Woodview Ct | | | Warrington | PA | 18976 | |
| Anthony Koehn | Appraisal Plus Ca | PO Box 80444 | | | Bakersfield | CA | 93380-0444 | |
| Anthony L Burnett | | 2020 Big Boulder Dr | | | N Las Vegas | NV | 89031 | |
| Anthony L Cason | | 312 Timberbrook Ct | | | Odenton | MD | 21113 | |
| Anthony L Ramirez | | 21734 Septo St | | | Chatsworth | CA | 91311 | |
| Anthony Lawrence Fisher | | 726 S Nebraska St | | | Chandler | AZ | 85225 | |
| Anthony Limon | Houston 4120 | Interoffice | | | | | | |
| Anthony Lisi | | 48 Highland Terr | | | Fords | NJ | 08863 | |
| Anthony Louis | | 1965 2nd Ave | | | San Diego | CA | 92101 | |
| Anthony Louis Hodges | | 9696 Avenida Monterey | | | Cypress | CA | 90630 | |
| Anthony M Cazares | | 9214 Rolling Rock | | | Dallas | TX | 75238 | |
| Anthony M Limon | | 28635 Hidden Lake West | | | Magnolia | TX | 77354 | |
| Anthony M Puma | | 116 1/2 30th | | | Newport Beach | CA | 92663 | |
| Anthony Marcell Carman | | 14264 Town Commons Way | | | Gainesville | VA | 20155 | |
| Anthony Marrero | | 47 Cedar Trail | | | Monroe | NY | 10950 | |
| Anthony Mendoza | | 2636 Klamath Ct | | | Riverside | CA | 92503 | |
| Anthony Meola | | 944 Lakewood Dr | | | Barrington | IL | 60010 | |
| Anthony Michael Arlotta | | 525 Lorraine Ave | | | Middlesex | NJ | 08846 | |
| Anthony Michael Brogno | | 2462 Hillendale Dr | | | Jeffersonville | PA | 19403 | |
| Anthony Michael Gapastione | | 1100 Orangery Ct | | | Carol Stream | IL | 60188 | |
| Anthony Michael Jackson | | 20041 Osterman Rd | | | Lake Forest | CA | 92630 | |
| Anthony Michael Russo | | PO Box 60965 | | | Pasadena | CA | 91116 | |
| Anthony Moran | | 7922 Day Creek Blvd | | | Rch Cucamonga | CA | 91739 | |
| Anthony N Hardy | | 6838 So Wolcott | | | Chicago | IL | 60636 | |
| Anthony N Tavaglione | | 24821 San Andres Ln | | | Mission Viejo | CA | 92691 | |
| Anthony Nguyen | | 11682 Banner Dr | | | Garden Grove | CA | 92843 | |
| Anthony Nichols And Yvette Nichols | | 2008 W 6th St | | | Jacksonville | FL | 32209 | |
| Anthony P Denning | | 617 Fieldwood Ave | | | Mesquite | TX | 75150 | |
| Anthony P Gulotta | | 11 Fawn Meadow Path | | | Wading River | NY | 11792 | |
| Anthony P Redman | | 175 Avenida Descanso 212 | | | Oceanside | CA | 92051 | |
| Anthony Paolini | | 301 Stockton Blvd | | | Berlin | NJ | 08009 | |
| Anthony Phillip Robles | | 720 1/2 Delawars Ave | | | Tampa | FL | 33606 | |
| Anthony Quiros | Roman Realtors | 819 E Buffalo Ave | | | Santa Ana | CA | 92706 | |
| Anthony R Bonnanzio | | 10 Curtis Farm Rd | | | Middlebury | CT | 06762 | |
| Anthony R Noriega | | 300 Union Ave 9 | | | Campbell | CA | 95008 | |
| Anthony R Witman | | 29 Camden St | | | South Hadley | MA | 01075 | |
| Anthony Raymond Deadmond | | 862 Se Briarwood | | | Bend | OR | 97702 | |
| Anthony Rice | | 7187 Thoreau Circle | | | Atlanta | GA | 30349 | |
| Anthony Rivera | | 4512 Workman Mill Rd | | | Whittier | CA | 90601 | |
| Anthony Rumeo | | 635 10th St | | | Lyndhurst | NJ | 07071 | |
| | | | | | | | | |
| Anthony S Benozich And Rose Marie Benozich H/w | | 1432 Englewood St | | | Philadelphia | PA | 19111 | |
| Anthony S Carson | | 8293 Alpine Aster Ct | | | Middletown | OH | 45044 | |
| Anthony S Gonzalez | Notaryous Notary | 901 Corporate Ctr Drste204 | | | Monterey Pk | CA | 91754 | |
| Anthony Scott Saunders | | 7522 E Plateau Dr | | | Hanover | MD | 21076 | |
| Anthony Shaun Perry | | 2044 Lost Lake Pl | | | Martinez | CA | 94553 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony So | | 18000 International Blvd | | | Seattle | WA | 98188 | |
| Anthony Stephen Gabor | | 4349 Shoreline Dr | | | Spring Pk | MN | 55384 | |
| Anthony Stracci | | 27 Stonehedge Dr | | | West Nyack | NY | 10994 | |
| Anthony T Dang | | 9740 Sepulveda Blvd Unit 31 | | | North Hills | CA | 91343 | |
| Anthony T Lenington | | 14572 Alder Ln | | | Tustin | CA | 92780 | |
| Anthony T Meola | | 944 Lakewood Dr | | | Barrington | IL | 60010 | |
| Anthony Taylor | Anthony Taylor | Anthony Taylor | 266 Veneto | | Irvine | CA | 92614 | |
| Anthony Taylor | It Gavin Munroe | 266 Veneto | | | Irvine | CA | 92614 | |
| Anthony Taylor | | 266 Veneto | | | Irvine | CA | 92614 | |
| Anthony Thomas | | 209 E Tant Allen Dr | | | Fort Washington | MD | 20744 | |
| Anthony Thomas Loya | | 12823 Woodridge Ave | | | La Mirada | CA | 90638 | |
| Anthony Township | | Rd 8 Box 66 | | | Danville | PA | 17821 | |
| Anthony Township | | Rr2 Box 241 | | | Linden | PA | 17744 | |
| Anthony Trenton Logan | | 4753 Government St | | | Baton Rouge | CA | 70806 | |
| Anthony Twp Sd/anthony Twp | | Rd 3 Box 184 | | | Jersey Shore | PA | 17740 | |
| Anthony V Palermo | | 3029 N Evergreen Cir | | | Boynton Beach | FL | 33426 | |
| Anthony Vincent Petrucci | | 100 South Birch Rd | | | Fort Lauderdale | FL | 33316 | |
| Anthony W Bond | | 7555 Katy Freeway | | | Houston | TX | 77024 | |
| Anthony W Mitchell | | 8435 Bitter Root Ct | | | Antelope | CA | 95843 | |
| Anthony W Scott | | 6414 Horseshoe Rd | | | Clinton | MD | 20735 | |
| Anthony Wells Pigford | | 661 Pearl St | | | Denver | CO | 80203 | |
| Anthony William Johnston | | 508 Madison Howell | | | Miami | MI | 48843 | |
| Anthony William Montano | | 1016 Souza Dr | | | El Dorado Hills | CA | 95762 | |
| Anthony William Parlett | | 2 Paseo Rosa | | | San Clemente | CA | 92673 | |
| Anthony Zylstra | | | | | | | | |
| Anthracite Mutual Fire Ins Co | | PO Box 280 | | | Millville | PA | 17846 | |
| Antietam Mortgage Inc | | 9029 Shadygrove Court | | | Gaithersburg | MD | 20877 | |
| Antietam Sd/lower Alsace Twp | | 921 N 25th St | | | Reading | PA | 19606 | |
| Antietam Sd/mt Penn Boro | | 200 N 25th St | | | Mt Penn | PA | 19606 | |
| Antigo City | | 700 Edison St | | | Antigo | WI | 54409 | |
| Antigo Town | | W9689 Cherry Rd | | | Antigo | WI | 54409 | |
| Antilles Insurance Company | | PO Box 3507 | | | Old San Juan | PR | 902 | |
| Antioch Township | | 3801 North 25 Rd | | | Mesick | MI | 49668 | |
| Antionette Alejandro | | 12391 Janet Circle | | | Garden Grove | CA | 92841 | |
| Antionette L Moultrie | | 148 Raquet Club Dr | | | Compton | CA | 90220 | |
| Antis Township | | 909 N 2nd St | | | Bellwood | PA | 16617 | |
| Antis Township | | 909 N Second St | | | Bellwood | PA | 16617 | |
| Antler Creek | | 9650 Antler Creek Dr | | | Falcon | CO | 80831 | |
| Antoine V Jones | | 1683 Queensbury Cir | | | Hoffman Estates | IL | 60195 | |
| Antoinette C Romero | | 7440 Carmel St | | | Gilroy | CA | 95020 | |
| Antoinette Danielle Mason | | 7557 Battersby St | | | Philadelphia | PA | 19152 | |
| Antoinette Elise S Lucero | | 6887 Windward St | | | San Diego | CA | 92114 | |
| Antoinette J Atkerson | | 7113 Mcintosh Ln | | | Indianapolis | IN | 46226 | |
| Antoinette M Nuzzo | | 1941 W 60th Pl | | | Merrillville | IN | 46410 | |
| Antoinette M Rummo | | 2120 Turtle Mound Rd | | | Melbourne | FL | 32934 | |
| Anton City | | 100 Spade Circle PO Box 127 | | | Anton | TX | 79313 | |
| Anton Isd | | 100 Ellwood Blvd PO Box 309 | | | Anton | TX | 79313 | |
| Antone Martin | Martin Appraisals | 11 Ridge Line Court | | | Oroville | CA | 95966 | |
| Antonette E Swelstad | | 518 Tresham Rd | | | Gahanna | OH | 43230 | |
| Antonette R Gonzalez Maxine Nunez Marcy Rodriguez Diane Martino Katrina Gonzales And Caroline Rodriguez | | 5107 Allen Dr | | | Irwindale | CA | 91706 | |
| Antonio Andegherghis Sium | | 5743 Eagle Landing | | | Houston | TX | 77085 | |
| Antonio Brown | | 7 Regal Court | | | North Brunswick | NJ | 08902 | |
| Antonio C Alaniz Jr | Accu Appraisals | 9434 Viscount Blvd Ste 170 A | | | El Paso | TX | 79925 | |
| Antonio Campanella | | 777 N Rainbow Blvd Ste 180 | | | Las Vegas | NV | 89178 | |
| Antonio Caruso | | 114 Adams Ave | | | Newton | MA | 02465 | |
| Antonio Castillo Jr | | 16981 Foothill Blvd Ste E | | | Fontana | CA | 92335 | |
| Antonio Dipietrantonio Jr | | | | | | | | |
| Antonio Duarte | | 225 Mcclintock 59 | | | El Paso | TX | 79932 | |
| Antonio F Litto | | 5 Manor Dr | | | Stoughton | MA | 02072 | |
| Antonio Gabriel Morales | | 14270 Chino Hills Pkwy Ste A | | | Chino Hills | CA | 91709 | |
| Antonio James Garbani | | 13 Cheyenne | | | Irvine | CA | 92604 | |
| Antonio Joaquin Sanchez | | 125 Weathervane | | | Irvine | CA | 92603 | |
| Antonio M Endriga | | 750 Whitney Ave | | | New Haven | CT | 06511 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Antonio Manuel Mesa | | 5445 Collins Ave 1234 | | | Miami | FL | 33140 | |
| Antonio Ortiz | | 2424 N Tustin Ave | | | Santa Ana | CA | 92705 | |
| Antonio S Tinsay | | 1609 Van Buren St | | | San Meteo | CA | 94403 | |
| Antonio T Gates | | 1300 Adams Ave | | | Costa Mesa | CA | 92626 | |
| Antonio Urbina | | 2222 Gateway Oaks | | | Sacramento | CA | 95833 | |
| Antonio Zepeda | | 3345 Chicago Ave | | | Riverside | CA | 92507 | |
| Antrim County | | PO Box 544 | | | Bellaire | MI | 49615 | |
| Antrim Mortgage | | 5 South Carlisle St | | | Greencastle | PA | 17225 | |
| Antrim Town | | PO Box 517 | | | Antrim | NH | 03440 | |
| Antrim Township | | 12014 Bancroft Rdsa | | | Morrice | MI | 48857 | |
| Antrim Township | | PO Box 206 | | | Greencastle | PA | 17225 | |
| Antwerp Town | | 108 Mechanic St | | | Antwerp | NY | 13608 | |
| Antwerp Township | | 24821 Front Ave | | | Mattawan | MI | 49071 | |
| Antwerp Village | | Main St / Box 620 | | | Antwerp | NY | 13608 | |
| Anupa Reddy Harvey | | 375 Central Ave | | | Riverside | CA | 92507 | |
| Anupinder Shahi | | 950 Lincoln Rd | | | Yuba City | CA | 95991 | |
| Anvil Mortgage Corporation | | 1801 Rockville Pike Ste 350 | | | Rockville | MD | 20852 | |
| Anwer Ehtisham | | 2012 N Dorothy Ave | | | Shawnee | OK | 74804 | |
| Any Credit Mortgage Llc | | 11328 Pennywood Dr Ste A | | | Baton Rouge | LA | 70809 | |
| Anya R Gugliemotto | | 397 E Jenkins Ave | | | Columbus | OH | 43207 | |
| Anyqueue Levi Ray & Shoup Inc | John F Howerter | Levi Ray & Shoup Inc 2401 West Monroe St Springfield Il 62704 | | | | | | |
| Anza Insurance Company | | PO Box 6180 | | | Novato | CA | 94948 | |
| Aof America One Finance Inc | | 3632 Brewster | | | Plano | TX | 75025 | |
| Aon Bankers Financial Services | Maria Heller | 9808 Bajada Dr Nw | | | Albuq | NM | 87114 | |
| Aon Consulting Inc | Bruce Pixley | Aon Consulting Inc | 707 Wilshire Blvd | Ste 6000 | Los Angeles | CA | 90017 | |
| Aon Corporation | | | | | | | | |
| Aon Fsg | Ariel Duris | 4100 E Mississippi Ave | | Ste 1500 | Denver | CO | 80246 | |
| Aon Fsg | David Payne | 4100 E Mississippi Ave | | Ste 1500 | Denver | CO | 80246 | |
| Aon Fsg | David Payne | 4100 E Mississippi Ave | Ste 1300 | | Denver | CO | 80246 | |
| Aon Fsg | | 4100 E Mississippi Ave | | Ste 1500 | Denver | CO | 80246 | |
| Aon Insurance Managers Usa Inc | | | | | | | | |
| Aon Professional Risk Lloyds | London | 8 Devonshire Square | | | London | ENGLAND | 0EC2M- 4PL | |
| Aon Risk Services | Aon Dennis Heney | Managing Director | 1901 S Main Streeet Ste 300 | | Irvine | CA | 92614 | |
| Aon Risk Services | Dennis Heney | 1901 S Main St 300 | | | Irvine | CA | 92614 | |
| Aon Risk Services Inc Of Southern California Insurance Services | Dan Henry | Aon Risk Services Inc Of Southern California Insurance Services | No Address | | | | | |
| Aon Risk Services Inc Of Southern California Insurance Services | | | | | | | | |
| Aos Acquisition Corp | Dba Allied Office Supplies | PO Box 31533 | | | Hartford | CT | 06150-1533 | |
| Ap & A Appraisals | | PO Box 727 | | | Lewiston | CA | 96052 | |
| Ap Family Funding | | 135 E Live Oak Ave Ste 203 | | | Arcadia | CA | 91006 | |
| Ap Knight Lp | | PO Box 414004 | | | Boston | MA | 02241-4004 | |
| Ap Knight Lp Fleet National Bank | Fleet National Bank | PO Box 414004 | | | Boston | MA | 02241-4004 | |
| Ap Mortgage Corporation | | 13903 Northwest 67th Ave Ste 210 | | | Miami Lakes | FL | 33014 | |
| Ap Mortgage Group Llc | | 116 S Lake Havasu Ave Ste 105 | | | Lake Havasu City | AZ | 86403 | |
| Apache County | | PO Box 699 | | | St Johns | AZ | 85936 | |
| Apaics | | 1001 Connecticut Ave Nw Ste 530 | | | Washington | DC | 20036 | |
| Apb Mortgage Llc | | 9931 Corporate Campus Dr St | | | Louisville | KY | 40223 | |
| Apb Mortgage Llc | | 9931 Corporate Campus Dr Ste 1800 | | | Louisville | KY | 40223 | |
| Apb Mortgage Llc | | 9931 Corporate Campus Dr Ste 2400 | | | Louisville | KY | 40223 | |
| Apc Mortgage | | 814 Strawberry Ln | | | Brandon | FL | 33511 | |
| Apc Mortgage | | 12593 Research Blvd Ste 302 | | | Austin | TX | 78759 | |
| Apeal Democrat Inc | 1530 Ellis Lake Dr | PO Box 431 | | | Marysville | CA | 95901-0431 | |
| Apeerak Ommy Chansawang | | 8215 E Oak Ridge | | | Orange | CA | 92869 | |
| Apeiro Mortgage Group Inc | | 1470 Ben Sawyer Blvd 8 | | | Mt Pleasant | SC | 29464 | |
| Apes Llc | | 5004 Burleson Rd | | | Austin | TX | 78744 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Apex | Jeff Hollis | 4400 Cox Rd | Ste 200 | | Glenn Allen | VA | 23060 | |
| Apex Appraisal Enterprises Inc | | PO Box 7734 | | | Bend | OR | 97708 | |
| Apex Appraisal Llc Chelsea Soares | | PO Box 240686 | | | Honolulu | HI | 96824-0686 | |
| Apex Appraisal Services Inc | | 2103 Idlewood Rd | | | Tucker | GA | 30084 | |
| Apex Appraisals | | 19 Silver Maple Dr | | | Boiling Springs | PA | 17007 | |
| Apex Appraisals Inc | Roger W Wells | 111 Brookside Way | | | Wenatchee | WA | 98801 | |
| Apex Appraisers Inc | 117 N 1st St | Ste 26 | | | Mt Vernon | WA | 98273 | |
| Apex Appraisers Inc | | 117 N 1st St Ste 26 | | | Mt Vernon | WA | 98273 | |
| Apex Branch Inc | | 35 W Pine St Ste 213 | | | Orlando | FL | 32801 | |
| Apex Capital Mortgage | | 5200 Meadowcreek Dr Ste 1005 | | | Dallas | TX | 75248 | |
| Apex Executive Search Llc | | 19200 Von Karman Ave Ste 600 | | | Irvine | CA | 92612 | |
| Apex Financial | | 2727 Camino Del Rio So Ste 127 | | | San Diego | CA | 92108 | |
| Apex Financial | | 1408 Plainfield Ave Ne | | | Grand Rapids | MI | 49505 | |
| Apex Financial & Investments | | 215 West Pomona Blvd Ste 306 | | | Monterey Pk | CA | 91754 | |
| Apex Financial & Investments Inc | | 215 W Pomona Blvd Ste 306 | | | Monterey Pk | CA | 91754 | |
| Apex Financial Group | Apex Financial Group | 2027 W March Ln 6 | | | Stockton | CA | 95207 | |
| Apex Financial Group Inc | | 3800 Inverrary Blvd 100f | | | Fort Lauderdale | FL | 33319 | |
| Apex Financial Group Inc | | 213 West Bloomingdale Rd | | | Brandon | FL | 33511 | |
| Apex Financial Group Inc | | 102 South 30th St | | | Longport | NJ | 08403 | |
| Apex Financial Group Inc | | 10616 Towerwood Dr | | | Fort Worth | TX | 76140 | |
| Apex Financial Group Inc | | 301 S Main St | | | Benton | AR | 72015 | |
| Apex Financial Group Inc | | 7854 North Dawn | | | Kansas City | MO | 64151 | |
| Apex Financial Group Inc | | 801 West Granada Blvd Ste 100 | | | Ormond Beach | FL | 32174 | |
| Apex Financial Group Inc A Fl Corp | | 801 W Bloomingdale Ave | | | Brandon | FL | 33511 | |
| Apex Financial Lc | | 1564 South 500 West Ste 101 | | | Woods Cross | UT | 84087 | |
| Apex Funding Corp | | 18806 East Nine Mile Rd | | | Eastpoint | MI | 48021 | |
| Apex Home Loans | | 13500 Midway 201 | | | Dallas | TX | 75244 | |
| Apex Home Loans Inc | | 10411 Motor City Dr Ste 350 | | | Bethesda | MD | 20817 | |
| Apex Info Tech Inc | 15540 Rockfield Blvd | Ste D | | | Irvine | CA | 92618 | |
| Apex Lending Group Inc | | 330 Culper Court Ste B | | | Hermosa Beach | CA | 90254 | |
| Apex Lending Inc | | 20001 Gulf Blvd Ste 10 | | | Indian Shores | FL | 10977 | |
| Apex Lending Inc | | 10300 49th St North | | | Clearwater | FL | 33762 | |
| Apex Lending Inc | | 1161 West Ave Unit A | | | Ocean City | NJ | 08226 | |
| Apex Lending Inc | | 12550 Biscayne Blvd Ste 405 | | | North Miami | FL | 33181 | |
| Apex Lending Inc | | 509 Avalanche Dr | | | Murphy | TX | 75094 | |
| Apex Lending Inc | | 1563 East County Line Rd 400 | | | Jackson | MS | 39211 | |
| Apex Lending Services | | 28 Snowbird Pl | | | The Woodlands | TX | 77381 | |
| Apex Lending Services Llc | | 17011 Beach Blvd Ste 1110 | | | Huntington Beach | CA | 92648 | |
| Apex Lending Services Llc | | 610 Crescent Executive Court Ste 220 | | | Lake Mary | FL | 32746 | |
| Apex Lending Services Llc | | 654 N Sam Houston Pkwy | Ste 225 | | Houston | TX | 77060 | |
| Apex Lending Services Llc | | 159 Lakeview Circle | | | Wahiawa | HI | 96787 | |
| Apex Lloyds Ins Co | | Pymts C/o Paragon | PO Box 702507 | | Dallas | TX | 75370 | |
| Apex Lloyds Insurance Company | | 800 Washington | | | Waco | TX | 76701 | |
| Apex Lloyds Insurance Company | | PO Box 230 | | | Fort Worth | TX | 76101 | |
| Apex Mailing Services Inc | | 17175 Von Karman Ave 106 | | | Irvine | CA | 92614 | |
| Apex Mortgage | | 213 West Bloomingdale Ave | | | Brandon | FL | 33511 | |
| Apex Mortgage & Financial Services | | 8358 West Oakland Pk Blvd Ste 306 | | | Sunrise | FL | 33351 | |
| Apex Mortgage Company | | 5345 Heatherdowns Blvd | | | Toledo | OH | 43614 | |
| Apex Mortgage Funding Inc | | 4005 Nw 114 Ave Ste 12 | | | Miami | FL | 33178 | |
| Apex Mortgage Group Llc | | 114 Clinkscales | | | Columbia | MO | 65203 | |
| Apex Mortgage Inc | | 2163 Grand Ave | | | West Des Moines | IA | 50265 | |
| Apex Mortgage Inc | | 9225 Manchester | | | St Louis | MO | 63144 | |
| Apex Mortgage Llc | | 312 12th Ave Rd | | | Nampa | ID | 83686 | |
| Apex Mortgage Plus Inc | | 1540 Hwy 138 Se Ste 4 A | | | Conyers | GA | 30013 | |
| Apex Mortgage Services Inc | | 1300 15th St W | | | Billings | MT | 59102 | |
| Apex Mortgage Services Llc | | 2550 Corporate Exchange Dr Ste 102 | | | Columbus | OH | 43231 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Apex Mortgage Services Llc | | 17757 Us Hwy 19 North Ste 165 | | | Clearwater | FL | 33764 | |
| Apex Mortgage Solutions | | 2900 Douglas St | | | Omaha | NE | 68131 | |
| Apex Mortgage Solutions | | 1111 E Tahquitz Canyon Way Ste 111 | | | Palm Springs | CA | 92262 | |
| Apex Mortgage Solutions | | 510 W Solomon St | | | Griffin | GA | 30223 | |
| Apex Mutual Mortgage Corp | | 1580 Sawgrass Corp Pkwy 130 | | | Sunrise | FL | 33323 | |
| Apex Partners Inc | Bmc | 8954 Reseda Blvd 203 | | | Northridge | CA | 91324 | |
| Apex Partners Inc | Dba Bmc | 8954 Reseda Blvd 203 | | | Northridge | CA | 91324 | |
| Apex Property Advisors | | 1911 Douglas Blvd Ste 85 225 | | | Roseville | CA | 95661 | |
| Apex Property Advisors Inc | | 1911 Douglas Blvd Ste 85 225 | | | Roseville | CA | 95661 | |
| Apex Real Estate Appraisals Inc | | 1 N Beacon Ave Ste 208 | | | La Grange | IL | 60525 | |
| Apex Systems Inc | | 3750 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Apexx Mortgage | | 3811 Victor St | | | Pinole | CA | 94564 | |
| Apf Financial Inc | | 10126 Central Ave | | | Montclair | CA | 91763 | |
| Apg Electric Inc | | 4825 140th Ave North Ste K | | | Clearwater | FL | 33762-3822 | |
| Apices Appraisal Group | | 3833 S Staples Ste N 120 | | | Corpus Christi | TX | 78411 | |
| Apices Appraisal Group Llc | | 3833 S Staples Ste N 120 | | | Corpus Christi | TX | 78411 | |
| Aplus Financial Solutions | | 3535 Inland Empire Blvd | | | Ontario | CA | 91761 | |
| Apm Mortgage Llc | | 207 Quaker Ln | | | West Warick | RI | 02893 | |
| Apna Ghar Inc | | 41 60 Main St Ste 208 | | | Flushing | NY | 11355 | |
| Apogee Appraisal Inc | | 15739 Fish Point Rd | | | Prior Lake | MN | 55372 | |
| Apogee Appraisals Inc | | 15739 Fish Point Raod | | | Prior Lake | MN | 55372 | |
| Apogee Financial Group Inc | | 2404 South Grove Ave | | | Ontario | CA | 91761 | |
| Apogee Mortgage Group Inc | | 600 S Cherry St Ste 600 | | | Denver | CO | 80246 | |
| Apolacon Township | | Rr1 Box 1293 | | | Little Meadows | PA | 18830 | |
| Apollo Associates Realty | | 1077 Ralph D Abernathy Blvd | | | Atlanta | GA | 30310 | |
| Apollo Boro | | 414 N 9th St | | | Apollo | PA | 15613 | |
| Apollo Financial Corporation | | 118 A Flamingo Dr | | | Apollo Beach | FL | 33572 | |
| Apollo Financial Services Llc | | 8400 East Prentice Ave 1310 | | | Greenwood Village | CO | 80111 | |
| Apollo Funding Center | | 210 Del Prado Blvd Ste 6 | | | Cape Coral | FL | 33914 | |
| Apollo Funding Inc | | 1453 3rd Promenade Ste 440 | | | Santa Monica | CA | 90401 | |
| Apollo Funding Inc | | 1453 3rd St Promenade Ste 440 | | | Santa Monica | CA | 90401 | |
| Apollo Home Mortgage Corp | | 1330 East Superior St | | | Duluth | MN | 55805 | |
| Apollo Home Mortgage Corporation | | 434 Hale Ave N | | | Oakdale | MN | 55128 | |
| Apollo Interactive | Apollo Interactive | 531 Main St | | | El Segundo | CA | 90245 | |
| Apollo Interactive Inc | Matthew Beshear President | Apollo Interactive Inc | 531 Main St | Ste 902 | El Segundo | CA | 90245 | |
| Apollo Interactive Inc | | 8556 Hayden Pl | | | Culver City | CA | 90232 | |
| Apollo Mortgage Company Llc | | 295 Eagle Ridge Dr | | | North Salt Lake | UT | 84054 | |
| Apollo Mortgage Group Llc | | 2100 East Maple Rd Ste 500 | | | Birmingham | MI | 48009 | |
| Apollo Mortgage Group Llc | | 400 W Erie St Ste 503 | | | Chicago | IL | 60610 | |
| Apollo Ridge Sd/apollo Boro | | 414 N 9th St | | | Apollo | PA | 15613 | |
| Apollo Ridge Sd/kiskiminetas Twp | | 1280 Ridge Rd | | | Appolo | PA | 15613 | |
| Apollo Ridge Sd/n Apollo Boro | | Box 28 | | | North Apollo | PA | 15673 | |
| Apollo Ridge Sd/young Township | | 11950 Route 286 | | | Homer City | PA | 15748 | |
| Appalachia Town | | P O Bx 112 | | | Appalachia | VA | 24216 | |
| Appalachian Insurance Co | | PO Box 7500 | | | Johnston | RI | 02919 | |
| Appalachian Mortgage Corp | | 133 Sams Trail | | | Waynesville | NC | 28786 | |
| Appanoose Co Special Assessment | | Appanoose County | | | Centerville | IA | 52544 | |
| Appanoose County | | 201 North 12th | | | Centerville | IA | 52544 | |
| Appanoose Davis Mut Ins Asc | | PO Box 755 | | | Centerville | IA | | |
| Appco Appraisal Service | 90 East 100 South | Ste 206 | | | St George | UT | 84770 | |
| Appco Appraisal Service Inc | | 90 East 100 South Ste 206 | | | St George | UT | 84770 | |
| Appeal Democrat | 1530 Ellis Lake Dr | PO Box 431 | | | Marysville | CA | 95901-0431 | |
| Appeal Democrat | | 1530 Ellis Lake Dr | | | Marysville | CA | 95901 | |
| Appeal Democrat Inc | 1530 Ellis Lake Dr | PO Box 431 | | | Marysville | CA | 95901-0431 | |
| Apphai Pruong | | 902 East Hunter | | | Santa Ana | CA | 92707 | |
| Appian Mortgage Inc | | 314 West 7th St | | | Dallas | TX | 75208 | |
| Apple 2 Inc | | 4630 329th Way Sw | | | Federal Way | WA | 98023 | |
| Apple Appraisal | 1330 Arnold Dr | Ste 148 | | | Martinez | CA | 94553 | |
| Apple Jann Rumias | | 12482 Hudson River Dr | | | Mira Loma | CA | 91752 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Apple Mortgage | | 1315 West College Ave Ste 100 | | | State College | PA | 16801 | |
| Apple Mortgage & Lending Group Llc | | 3620 Colonial Blvd Ste 180 | | | Ft Myers | FL | 33966 | |
| Apple Mortgage & Loan Llc | | 550 California Rd Ste 7 | | | Quakertown | PA | 18951 | |
| Apple Mortgage Corp | | 19 West 44th St Ste 312 | | | New York | NY | 10036 | |
| Apple Mortgage Llc | | 109 Court St Ste 2 | | | Laconia | NH | 03246 | |
| Apple One | Cynthia Emmets | 327 West Broadway | | | Glendale | CA | 91204 | |
| Apple One | Employment Service | PO Box 29048 | | | Glendale | CA | 91209-9048 | |
| Apple One Mortgage | | 6 Carvel Pl | | | Sacramento | CA | 95835 | |
| Apple River Town | | 608 Us Hwy 8 | | | Amery | WI | 54001 | |
| Apple Seeds For Literacy Foundation Inc | San Antonio Express News | PO Box 2171 | | | San Antonio | TX | 78297 | |
| Apple Street Mortgage Corp | | 737 Apple Court | | | Louisville | CO | 80027 | |
| Apple Tree Appraisal Team Inc | | 5683 Rockfield Loop | | | Valrico | FL | 33594 | |
| Apple Tree Home Loans | | 2362 North Oxnard Blvd Ste 104 | | | Oxnard | CA | 93036 | |
| Apple Valley Chamber Of Commerce | | 17852 Hwy 18 | | | Apple Valley | CA | 92307 | |
| Apple Valley Chamber Of Commerce | | 17582 Hwy 18 | | | Apple Valley | CA | 92307-0018 | |
| Apple Valley Communications Inc | | PO Box 787 | | | Apple Valley | CA | 92307 | |
| Apple Valley Communications Inc | | PO Box 787 | | | Apple Valley | CA | 92307-0018 | |
| Apple Valley County Water Bonds | | 22521 Shawnee Rd | | | Apple Valley | CA | 92307 | |
| Apple Valley Mortgage Llc | | 3050 Valley Ave Ste 102 | | | Winchester | VA | 22601 | |
| Applegate Appraisal Service Inc | | PO Box 774 | | | Wilber | OR | 97494 | |
| Applegate Appraisal Services Inc | | PO Box 774 | | | Wilbur | OR | 97494 | |
| Applegate Appraisal Services Llc | | PO Box 654 | | | Winchester | OR | 97495 | |
| Applegate Village | | 2900 Phipps Rd | | | Appelgate | MI | 48401 | |
| Appleone Texas Inc Dba Appleone Employment Services | Penni Rich | Appleone Employment Services | 327 West Broadway | | Glendale | CA | 91209 | |
| Appleseed Mortgage Inc | | 407 Briarwood Dr Ste 210 F | | | Jackson | MS | 39206 | |
| Appleton City | | 114 E 4th St | | | Appleton City | MO | 64724 | |
| Appleton City | | 100 N Appleton St | | | Appleton | WI | 54911 | |
| Appleton City | | 100 N Appleton St | | | Appleton | WI | 54913 | |
| Appleton City | | PO Box 2519 | | | Appleton | WI | 54913 | |
| Appleton Town | | 2915 Sennebec Rd | | | Appleton | ME | 04862 | |
| Appletree Federal Mortgage Llc | | 415 Main St Ste K | | | Ridgefield | CT | 06877 | |
| Applewold Boro | | 237 Franklin Ave | | | Kittanning | PA | 16201 | |
| Applewood Finance Corporation | | 3090 S Jamaica Court Ste 205 | | | Aurora | CO | 80014 | |
| Applewood Mortgage Llc | | 2315 Kipling St | | | Lakewood | CO | 80215 | |
| Applied Computer Solutions | | PO Box 51839 | | | Los Angeles | CA | 90051-6139 | |
| Applied Computer Solutions Los Angeles | Operations Manager | Applied Computer Solutions | 15461 Springdale St | | Huntington Beach | CA | 92612 | |
| Applied Financial Corp | | 3801 N Unversity St | | | Sunrise | FL | 33335 | |
| Applied Mortgage Services Corp | | 211 North St | | | North Hampton | MA | 01066 | |
| Applied Mortgages | | 725 Gleneagle Dr | | | Fort Washington | MD | 20744 | |
| Appling County | | 83 South Oak St | | | Baxley | GA | 31513 | |
| Apply For A Home Mortgage | | 2306 136th Pl Sw | | | Lynnwood | WA | 98087 | |
| Apply4homescom Llc | | 7590 Fay Ave Ste 301 | | | La Jolla | CA | 92037 | |
| Appomattox County | | PO Box 689 | | | Appomattox | VA | 24522 | |
| Appomattox Mortgage Llc | | 4830 W Hundred Rd Ste C | | | Chester | VA | 23831 | |
| Appomattox Town | | PO Box 705 | | | Appomattox | VA | 24522 | |
| Appraisal & Consulting Services Llc | | PO Box 25455 | | | Honolulu | HI | 96825 | |
| Appraisal & Financial Service Company | | 1086 North 1400 West | | | Preston | ID | 83263 | |
| Appraisal & Property Tax Consultant | | 1629 Ave D West Wing Ste D | | | Billings | MT | 59102 | |
| Appraisal & Quality Control Inc | | 2621 Harrison St 120 | | | Bellwood | IL | 60104 | |
| Appraisal & Quality Control Inc | | 10060 Roosevelt Rd Ste 2c | | | Westchester | IL | 60154 | |
| Appraisal & Real Estate | Services Of Ga Llc | 607 North Randolph St | | | Oglethorpe | GA | 31068 | |
| Appraisal & Real Estate Associates Inc | | 1530 Shelly Ct | | | Titusville | FL | 32780 | |
| Appraisal & Real Estate Services | | 38 Shadow Moss Pl | | | N Myrtle Beach | SC | 29582 | |
| Appraisal & Real Estate Services Of | Georgia Llc | PO Box 381 | | | Oglethorpe | GA | 31068 | |
| Appraisal & Valuation Services Co | | 21 West Biddle St | | | West Chester | PA | 19380 | |
| Appraisal 4 You Inc | | 388 Maple Court | | | Oviedo | FL | 32765 | |
| Appraisal Advisory Company Dba | Michael Coufalk | 9300 Evergreen Dr | | | Parma | OH | 44129 | |
| Appraisal Advantage | | 7 Shelby St | | | Florence | KY | 41042 | |
| Appraisal Advantage Group | Barry T Howell | 8870youree Dr Ste 110 | | | Shreveport | LA | 71135 | |
| Appraisal Advantage Group | | 8870 Youree Dr Ste 205 | | | Shreveport | LA | 71135 | |
| Appraisal Advantage Llc | | 2597 Haven Rd | | | Green Bay | WI | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Appraisal Advisory Company | Michael T Coufalik | 9300 Evergreen Dr | | | Parma | OH | 44129 | |
| Appraisal Affiliates Inc | | 979 Littleton Rd | | | Parsippany | NJ | 07054 | |
| Appraisal America Of Mo/kan Llc | | PO Box 480374 | | | Kansas City | MO | 64148 | |
| Appraisal Analysts Inc | | 100 South Second St | | | Fort Pierce | FL | 34950 | |
| Appraisal And Consulting Services | | PO Box 25455 | | | Honolulu | HI | 96825 | |
| Appraisal And Inspection Services Inc | | 7002 Railway Ave 2nd Fl | | | Baltimore | MD | 21222 | |
| Appraisal And Real Estate Associates Inc | | 1530 Shelly Court | | | Titusville | FL | 32780 | |
| Appraisal Answer | Victor L Peters Jr | 30423 Canwood St Ste 240 | | | Agoura Hills | CA | 91301 | |
| Appraisal Associates | | 8 Debby Ln | | | Warren | NJ | 07059 | |
| Appraisal Associates | | 430 Nw 9th St | | | High Springs | FL | 32643 | |
| Appraisal Associates | | 2159 Old Rocky Ridge Rd | | | Birmingham | AL | 35216 | |
| Appraisal Associates | | PO Box 8970 | | | Tyler | TX | 75711 | |
| Appraisal Associates | | PO Box 2667 | | | South Padre Island | TX | 78597 | |
| Appraisal Associates | | 1000 Val St | | | Knoxville | TN | 37921 | |
| Appraisal Associates | | PO Box 9030 | | | Woodland Pk | CO | 80866 | |
| Appraisal Associates Inc | Le Peterson | PO Box 2433 | | | Bremerton | WA | 98310 | |
| Appraisal Associates Inc | | 2156 N Meridian St | | | Indianapolis | IN | 46202 | |
| Appraisal Associates Inc | | 914 Columbia Ave | | | Lancaster | PA | 17603 | |
| Appraisal Associates Llc | | PO Box 820847 | | | Vancouver | WA | 98682 | |
| Appraisal Associates Of Alaska | | 255 E Fireweed Ln Ste 101 | | | Anchorage | AK | 99503 | |
| Appraisal Associates Of Dade Inc | | 6171 Miami Lakes Dr | | | Miami Lakes | FL | 33014 | |
| Appraisal Associates Of New England | | 94 R Pennsylvania Ave | | | Niantic | CT | 06357 | |
| Appraisal Associates Of Oregon | | 265 Nw Franklin Ave Ste 200 | | | Bend | OR | 97701 | |
| Appraisal Associates Of Tampa Bay Inc | | 12949 74th Ave North | | | Seminole | FL | 33776 | |
| Appraisal Associates Of The | Treasure Coast Inc | 1858 Old Dixie Hwy | | | Vero Beach | FL | 32960 | |
| Appraisal Associates Of Yuba City | | PO Box 3554 | | | Yuba City | CA | 95992 | |
| Appraisal Associates Qc | | 4343 16th St Ste 150 | | | Moline | IL | 61265 | |
| Appraisal Builders Realty Inc | | 3835 Ranch Rd | | | Liberty Hill | TX | 78642 | |
| Appraisal Capital Inc | | 7007 College Blvd Ste 375 | | | Overland Pk | KS | 66211 | |
| Appraisal Capital Incorporated | | 7007 College Blvd Ste 375 | | | Overland Pk | KS | 66211 | |
| Appraisal Center Of Reno | | 1350 Stardust St A 5 | | | Reno | NV | 89503 | |
| Appraisal Center Of Reno Llc | Ron Drake | 1350 Stardust St Ste A 5 | | | Reno | NV | 89503 | |
| Appraisal Central Inc | | 820 S Florida Ave 208 | | | Lakeland | FL | 33801 | |
| Appraisal Certified Services Inc | | 11100 Overseas Ste 200 | | | Marathon | FL | 33050 | |
| Appraisal Concepts Inc | | 1236 Jungerman Sutie A | | | St Peters | MO | 63376 | |
| Appraisal Concepts Inc | | 7617 3rd Ave | | | Brooklyn | NY | 11209 | |
| Appraisal Concepts Team | | 3003 W 11th Pmb 163 | | | Eugene | OR | 97402 | |
| Appraisal Consultants | | PO Box 572324 | | | Houston | TX | 77257-2324 | |
| Appraisal Consultants Bozeman Inc | | PO Box 7107 | | | Bozeman | MT | 59771 | |
| Appraisal Consultants Inc | | 3315 S 79th St | | | Lincoln | NE | 68506 | |
| Appraisal Consulting Group Llc | | PO Box 572324 | | | Houston | TX | 77257-2324 | |
| Appraisal Corporation Of The South Inc | | 2g David St | | | Ft Walton Beach | FL | 32547-2557 | |
| Appraisal Corps | | 2890 East Main St | | | Wauchula | FL | 33873 | |
| Appraisal Depot Inc | Jim Rudzinski | 5561 Dodd St | | | Mira Loma | CA | 91752 | |
| Appraisal Direct Inc | | 153 Main St Ste 10 | | | Sayville | NY | 11782 | |
| Appraisal Dynamics | Albert V Pamiroyan | 334 E Mariposa St | | | Phoenix | AZ | 85012 | |
| Appraisal Express | | 25763 Craig St | | | Esparto | CA | 95627 | |
| Appraisal Express Inc | | 10 Ne 84th Ave | | | Portland | OR | 97220 | |
| Appraisal Express Llc | | 117 Veterans Blvd Ste 6 | | | Kenner | LA | 70062 | |
| Appraisal Express Llc | | 9024 Glenistar Gate Ave | | | Las Vegas | NV | 89143 | |
| Appraisal Express Services | | 1009 Lions Pk Dr | | | Saint Joseph | MI | 49085 | |
| Appraisal Fee Services Inc | No Address | | | | | | | |
| Appraisal First | | 2055 Blackwell Pl | | | Marietta | GA | 30066 | |
| Appraisal First Inc | | 8525 Nw 53rd Terrace 110 | | | Doral | FL | 33166 | |
| Appraisal First Inc | | 8525 Nw 53rd Terrace 110 | | | Miami | FL | 33166 | |
| Appraisal First Llc | Cynthia M Pope | 3732 Charterwood Dr | | | Highlands Ranch | CO | 80123 | |
| Appraisal Focus Llc | | PO Box 2339 | | | Redmond | OR | 97756 | |
| Appraisal Group | | PO Box 6233 | | | Abilene | TX | 79608 | |
| Appraisal Group | | 2045 A Wyoming Blvd Ne | | | Albuquerque | NM | 87112 | |
| Appraisal Group Inc | | 922 E Jefferson Blvd | | | South Bend | IN | 46617 | |
| Appraisal Group Inc The | | 692 N High St Ste 206 | | | Columbus | OH | 43215 | |
| Appraisal Group Of Nevada Inc | | 2819 Via Bel Mondo St | | | Henderson | NV | 89074 | |
| Appraisal Group Of The Northwest Llp | Central Pk Building Ste 270 | 1980 112th Ave Ne | | | Bellevue | WA | 98004-2940 | |
| Appraisal Group One | | 4903 South Westshore Blvd | | | Tampa | FL | 33611 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Appraisal Group Raines & Phillips | | 6810 W Kennewick Ave Ste A | | | Kennewick | WA | 99336 | |
| Appraisal Home Llc | | 350 Ward Ave Ste 106 | | | Honolulu | HI | 96814 | |
| Appraisal House | | 16 Ferry Rd Se | | | Fort Walton Beach | FL | 32548 | |
| Appraisal House Inc | Gary L Martin | 1516 E Rusk St | | | Jacksonville | TX | 75766 | |
| Appraisal House Inc | | 16 Ferry Rd S E | | | Fort Walton Beach | FL | 32548 | |
| Appraisal Inc Com | | PO Box 1345 | | | Livinton | LA | 70754 | |
| Appraisal Incorporated | | 105 Moro Court | | | Lansdale | PA | 19446 | |
| Appraisal Information Services Inc | Joseph R Evancich | 8119 Lodge Pole Trail Ste 100 | | | Littleton | CO | 80124-3005 | |
| Appraisal Institute | | 97498 Eagle Way | | | Chicago | IL | 60678-9740 | |
| Appraisal Institute | | 875 North Michigan Ave Ste 2400 | | | Chicago | IL | 60611-1980 | |
| Appraisal Link | | PO Box 27068 | | | Houston | TX | 77227 | |
| Appraisal Ltd | | 1866 Susquehanna Trail | | | York | PA | 17404 | |
| Appraisal Managemant Group Pc | | PO Box 2233 | | | Lake Oswego | OR | 97035 | |
| Appraisal Management Company | | | | | | | | |
| Appraisal Management Group | | 7110 Sw Fir Loop 140 | | | Tigard | OR | 97223 | |
| Appraisal Management Group | | 7110 Sw Fir Loop Ste 140 | | | Tigard | OR | 97223 | |
| Appraisal Management Group Pc | | PO Box 2233 | | | Lake Oswego | OR | 97035 | |
| Appraisal Management Network Services I | | 550 Reo St Ste 110 | | | Tampa | FL | 33609 | |
| Appraisal Management Services Of America | | 16742 Gothard St Ste 223 | | | Huntington Beach | CA | 92647 | |
| Appraisal Master Inc | | 855 Central Ste 8 | | | Odessa | TX | 79761 | |
| Appraisal Masters Inc | | 855 Central Ste 8 | | | Odessa | TX | 79762 | |
| Appraisal Masters Llc | | 123 A Maple PO Box 89 | | | Port Clinton | OH | 43452 | |
| Appraisal Matters Inc | | PO Box 7119 | | | Thousand Oaks | CA | 91359-7119 | |
| Appraisal Net Inc | | 4400 N Big Spring Ste 126 | | | Midland | TX | 79705 | |
| Appraisal Network | | 4909 Seville Dr | | | Englewood | OH | 45322 | |
| Appraisal Network | | PO Box 866185 | | | Plano | TX | 75086 | |
| Appraisal Network | | 7365 Carnelian St Ste 208 | | | Rancho Cucamonga | CA | 91730 | |
| Appraisal Network Corp | Gurinder S Cheema | 81 Broadway Unit 1 | | | Hicksville | NY | 11801 | |
| Appraisal Network Inc | | 1300 E 9th St Ste 5b | | | Edmond | OK | 73034 | |
| Appraisal Network Inc | | 2109 Hamilton Rd Ste 109 | | | Okemos | MI | 48864 | |
| Appraisal Network Inc | | 1300 East 9th St Ste 5b | | | Edmond | OK | 73034 | |
| Appraisal Network Llc | | 10520 Plano Rd 114 | | | Dallas | TX | 75238 | |
| Appraisal Network Of Oregon Inc | | 104 Se 101st Ave | | | Vancouver | WA | 98664 | |
| Appraisal Network Of Oregon Inc | | 888 Sunrise Ave | | | Medford | OR | 97504 | |
| Appraisal Northwest Inc | | 5430 Sw Doschdale Ct | | | Portland | OR | 97239 | |
| Appraisal Now Inc | | 2950 Beacon Blvd | | | West Sacramento | CA | 95691 | |
| Appraisal Office Of Southern Oregon | | 48 Myers Court | | | Medford | OR | 97501 | |
| Appraisal One Company | | 112 S Phelps St | | | Decatur | MI | 49045 | |
| Appraisal One Inc | | 1200 112th Ave Ne Ste C 185 | | | Bellevue | WA | 98004-3727 | |
| Appraisal One Inc | | 1200 112th Ave Ne Ste C 185 | | | Bellevue | WA | 98004 | |
| Appraisal One Northwest Inc | | PO Box 1704 | | | White Salmon | WA | 98672 | |
| Appraisal One Of Michigan Inc | | 127 E Scott St | | | Grand Ledge | MI | 48837 | |
| Appraisal Oregon Llc | | PO Box 247 | | | Joseph | OR | 97846 | |
| Appraisal Partners Llc | | PO Box 270527 | | | Littleton | CO | 80127 | |
| Appraisal Plus | | 2623 F St Ste J | | | Bakersfield | CA | 93301 | |
| Appraisal Plus Inc | | 3328 Wild Cherry Ridge | | | Mishawaka | IN | 46544 | |
| Appraisal Prof Of Lake Havasu City Inc | | PO Box 3353 | | | Lake Havasu City | AZ | 86405 | |
| Appraisal Professionals | | 1251 Montery St | | | Jacksonville | FL | 32207 | |
| Appraisal Professionals | | PO Box 3353 | | | Lake Havasu City | AZ | 86405 | |
| Appraisal Professionals Of Colorado Inc | | 3600 Starflower Rd | | | Castle Rock | CO | 80109 | |
| Appraisal Pros | | PO Box 1768 | | | Keller | TX | 76244 | |
| Appraisal Quest Inc | | 1400 Union Meeting Rd Ste 200 | | | Blue Bell | PA | 19422 | |
| Appraisal Quick | | 14140 Se Stark St | | | Portland | OR | 97233 | |
| Appraisal Realtycom | | PO Box 87890 | | | San Diego | CA | 92138 | |
| Appraisal Research Company Inc | | PO Box 1492 | | | Eugene | OR | 97440 | |
| Appraisal Research Group | | PO Box 1492 | | | Eugene | OR | 97440 | |
| Appraisal Research Group | | | | | | | | |
| Appraisal Resource Group Inc | | 10750 Fm 2813 | | | Flint | TX | 75762 | |
| Appraisal Resources Inc | | 1510 11th St Ste 206 | | | Santa Monica | CA | 90401 | |
| Appraisal Sciences Llc | | 2265 Swanson Ave Ste A | | | Lake Havasu City | AZ | 86403 | |
| Appraisal Services | Wayne Wallace Jr | 11241 Lockwood Dr | | | Silver Spring | MD | 20901 | |
| Appraisal Services | | 6308 Hillview Way | | | Missoula | MT | 59803 | |
| Appraisal Services | | 132 N Sangamon Ave | | | Gibson City | IL | 60936 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Appraisal Services | | 3017 Santa Monica Blvd 201 | | | Santa Monica | CA | 90404 | |
| Appraisal Services | | 2815 Chanticleer Ave | | | Santa Cruz | CA | 95065 | |
| Appraisal Services | | 1200 Converse St | | | Longmeadow | MA | 01106 | |
| | | | | | | | | |
| Appraisal Services | | 118 N Military Ave PO Box 1033 | | | Lawrenceburg | TN | 38464 | |
| Appraisal Services | | 233 Spring Hollow Ln | | | Westerville | OH | 43081 | |
| Appraisal Services | | 2518 Whitewater Way | | | Sacramento | CA | 95826 | |
| Appraisal Services Inc | 219 State Rd 933 | Ste 235 | | | South Bend | IN | 46637 | |
| Appraisal Services Inc | | 8426 Hoover Rd | | | Platte City | MO | 64079 | |
| Appraisal Services Inc | | 51 Broadway | | | Bangor | ME | 04401 | |
| Appraisal Services Inc | | 732a East Main St | | | Salisbury | MD | 21804 | |
| Appraisal Services Inc | | 500 S Cypress Rd | | | Pompano Beach | FL | 33060 | |
| Appraisal Services Llc | Kenneth S Newton | 763 Blooming Grove Rd | | | Pulaski | TN | 38478 | |
| Appraisal Services Mm Inc | | 2265 Swanson Ave Ste A | | | Lake Havasu | AZ | 86403 | |
| Appraisal Services Now | Doug Marble | 9046 Sequoia Ct | | | Plain City | OH | 43064 | |
| Appraisal Services Now | | 9046 Sequoia Ct | | | Plain City | OH | 43064 | |
| Appraisal Services Of Brandon Inc | | 2505 Sr 60 East | | | Valrico | FL | 33594 | |
| Appraisal Services Of California Llc | | 22425 Ventura Blvd 140 | | | Woodland Hills | CA | 91364 | |
| Appraisal Services Of Central Illinois | | 132 N Sangamon Ave | | | Gibson City | IL | 60936 | |
| Appraisal Services Of Kansas Inc | | 4715 W Central | | | Wichita | KS | 67212 | |
| Appraisal Services Of Mankato Inc | | 1015 So Front St | | | Mankato | MN | 56001 | |
| Appraisal Services Of Nj Corp | | 107 Boyle Ave | | | Totowa | NJ | 07512 | |
| | | | | | | | | |
| Appraisal Services Of North Alabama | | 3315 S Memorial Pkwy Ste 504 | | | Huntsville | AL | 35801 | |
| Appraisal Services Of Pahrump | | 241 Fireworth St | | | Pahrump | NV | 89048 | |
| Appraisal Services Of Prescott | | 313 S Plesant St | | | Prescott | AZ | 86303 | |
| Appraisal Services Of Sc Inc | | PO Box 1385 | | | Summerville | SC | 29484 | |
| Appraisal Services Of Spokane | | 24412 E 3rd Ave | | | Liberty Lake | WA | 99019 | |
| Appraisal Services Of The Emerald Coast | Inc | PO Box 4294 | | | Ft Walton Beach | FL | 32549 | |
| Appraisal Services Ofamerica | Asa Real Estate Services | 48 Christian Ln | | | Newington | CT | 06111 | |
| Appraisal Services Tx | | 13430 Nw Freeway Ste 500 | | | Houston | TX | 77040 | |
| Appraisal Shop | | 1824 Gold Dust Dr | | | Lake Havasu | AZ | 86404 | |
| Appraisal Shop | | 1824 Gold Dust Dr | | | Lake Havasu City | AZ | 86404 | |
| | | | | | | | | |
| Appraisal Sollutions Group | | 904 Seattle Slew Ave South East | | | Albuquerque | NM | 87123 | |
| Appraisal Solutions | | 7911 W164th Pl | | | Tinley Pk | IL | 60477 | |
| Appraisal Solutions | | 2443 Nw Valley View Dr | | | Lees Summit | MO | 64081 | |
| Appraisal Solutions | | 7911 W 164th Pl | | | Tinley Pk | IL | 60477 | |
| Appraisal Solutions | | PO Box 238 | | | Wildomar | CA | 92595 | |
| Appraisal Solutions | | 2760 Kaumana Dr | | | Hilo | HI | 96720 | |
| Appraisal Solutions Inc | | 13501 Sw 128 St Ste 104 | | | Miami | FL | 33186 | |
| Appraisal Solutions Inc | | 1515 Shoshone St | | | Boise | ID | 83705 | |
| Appraisal Source Appraisal Prof Llc | | 1217 W Hays St | | | Boise | ID | 83702 | |
| Appraisal Source Appraisal Professionals | Llc | 1217 W Hays St | | | Boise | ID | 83702 | |
| Appraisal Specialists Inc | | 6 June Rd | | | Newburgh | NY | 12550 | |
| Appraisal Systems Inc | Linda J Damiani | 437 Via Cruz | | | Oceanside | CA | 92057 | |
| | | | | | | | | |
| Appraisal Technology & Valuation Inc | | 283 Cranes Roost Blvd Ste 111 | | | Altamonte Springs | FL | 32701 | |
| Appraisal Techs Inc | | 3040 Bentley Court | | | Lake Havasu City | AZ | 86404 | |
| Appraisal Today 2006 National Conference | | 2015 Clement Ave | | | Alameda | CA | 94501 | |
| Appraisal West | | 398 Montego Ln | | | Boulder City | NV | 89005 | |
| Appraisal West Inc | Lynn H Thaldorf | 4696 Overland Rd Ste 168 | | | Boise | ID | 83705 | |
| Appraisal West Inc | | 4696 Overland Rd | | | Boise | ID | 83705 | |
| Appraisal Work | Terri L Digiacinto | 25542 Evans Pointe | | | Dana Point | CA | 92629 | |
| Appraisal Works Llc | | 745 S Kline Dr | | | Pueblo West | CO | 81007 | |
| Appraisal Works Unlimited | | 10850 Arrowtree Blvd | | | Clermont | FL | 34715 | |
| Appraisal Works Unlimited Inc | | PO Box 423 | | | Minneola | FL | 34755 | |
| Appraisal Works Unlimited Llc | | 6443 31st St N | | | St Petersburg | FL | 33702 | |
| Appraisalcom | | 620 Main St | | | Buffalo | NY | 14202 | |
| Appraisalhub | 338 North Canal St | Unit 1 | | | South San Francisco | CA | 94080 | |
| Appraisall | | 17461 Irvine Blvd Ste H | | | Tustin | CA | 92780 | |
| Appraisalocity | | 12465 Lewis St Ste 203 | | | Garden Grove | CA | 92840 | |
| Appraisals Asap Inc | | 419 Star St | | | East Meadow | NY | 11554 | |
| Appraisals By Cantrell | | 207 Los Alamos Hwy | | | Espanola | NM | 87532 | |
| Appraisals By Graziella Llc | Graziella Morris | 84 Navajo Ln | | | Durango | CO | 81301 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Appraisals By Long Inc | | PO Box 3547 | | | Clarksville | TN | 37040 | |
| Appraisals By Sam | | 11970 E Stillwater Wy | | | Redding | CA | 96003 | |
| Appraisals By Tom Gress Llc | | PO Box 17216 | | | Missoula | MT | 59808 | |
| Appraisals Etc Of Walterboro Llc | | PO Box 2413 | | | Walterboro | SC | 29488 | |
| Appraisals Inc | | 865 Central 1b | | | Odessa | TX | 79761 | |
| Appraisals Incorporated | 865 Central | Ste 1b | | | Odessa | TX | 79761 | |
| Appraisals Limited | | PO Box 923 | | | Salida | CO | 81201 | |
| Appraisals Llc | | 4487 Aliikoa St | | | Honolulu | HI | 96821 | |
| Appraisals Northwest | Marvin C Smith | PO Box 73607 | | | Puyallup | WA | 98373 | |
| Appraisals Now Inc | | 2950 Beacon Blvd | | | West Sacramento | CA | 95691 | |
| Appraisals Now Llc | | PO Box 50012 | | | Colorado Springs | CO | 80949 | |
| Appraisals Plus | | 3805 155th St West | | | Rosemount | MN | 55068 | |
| Appraisals R Us Inc | | 1446 Nw 2 Ave Ste 110 | | | Boca Raton | FL | 33432 | |
| Appraisals Services Inc | | PO Box 1466 | | | Pagosa Springs | CO | 81147 | |
| Appraisals Unlimited | | 16541 Archdale | | | Detroit | MI | 48235 | |
| Appraisals Unlimited | | 2050 Eastern Pkwy | | | Louisville | KY | 40204-1407 | |
| Appraisals Unlimited Kc Llc | | PO Box 22503 | | | Kansas City | MO | 64113 | |
| Appraisals West Inc | | 1351 Gunnison Ave | | | Grand Junction | CO | 81501 | |
| Appraisalsink Llc | | 720 S 38th Ct | | | Renton | WA | 98055 | |
| Appraisalsmith Llc | James R Smith | 4656 Cedar Glen Pl | | | Castle Rock | CO | 80109 | |
| Appraisalstudiocom Inc | | 3490 Belle Chase Way 2 B | | | Lansing | MI | 48911 | |
| Appraisalworks Unlimited Llc | | PO Box 22452 | | | St Petersburg | FL | 33742 | |
| Appraise All Residential Llc | | PO Box 22160 | | | Phoenix | AZ | 85028 | |
| Appraise Amerrica Pueblo Llc | | 613 E Earl Dr | | | Pueblo West | CO | 81007 | |
| Appraise It Today Inc | | PO Box 2701 | | | Elk Grove | CA | 95759-2701 | |
| Appraise Ohio | | 2688 Sawbury Blvd | | | Columbus | OH | 43235 | |
| Appraise Tech | | 3270 1/2 Rosecrans St | | | San Diego | CA | 92110 | |
| Appraise Tech Inc | | 3270 1/2 Rosecrans St | | | San Diego | CA | 92110 | |
| Appraise Xpress | | 3475 Windjammer Dr | | | Colorado Springs | CO | 80920 | |
| Appraisedallascom | | 2224 St Nicholas Court | | | Plano | TX | 75075 | |
| Appraiser/tex Inc | | PO Box 2204 | | | Waco | TX | 76703 | |
| Appraiseri | | 576 Metacom Ave Beltower Plaza Ste B | | | Briston | RI | 02809 | |
| Appraisers Mid Atlantic Group Llc | 734 Quince Orchard Blvd | Ste T 1 | | | Gaithersburg | MD | 20878 | |
| Appraisers Usa | | 11416 Amberlea Farm Dr Ste B | | | Gaithersburg | MD | 20878 | |
| Appraiservaluescom | Warren Hoppke | 4570 Campus Dr Ste 100 | | | Newport Beach | CA | 92660 | |
| Appraisetech | | 2951 Marina Bay Dr Ste 130 386 | | | League City | TX | 77573 | |
| Appraising It Inc | | PO Box 1512 | | | Brooksville | FL | 34605 | |
| Appraisit Inc | | 2305 West Pk Pl Ste O | | | Stone Mountain | GA | 30087 | |
| Appraisal Factory | | PO Box 901150 | | | Plamdale | CA | 93590-1150 | |
| Appraisial Solutions Inc | | 1515 Shoshone St | | | Boise | ID | 83705 | |
| Apprazecom | | 1910 E 14th St | | | Tucson | AZ | 85719 | |
| Apprisaal Quick | | 14140 Se Starks St | | | Portland | OR | 97233 | |
| Approval Financial Inc | | 1446 W Chicago Ave | | | Chicago | IL | 60622 | |
| Approval Mortgage Ltd | | 1255 Lake Plaza Dr Ste100 | | | Colorado Springs | CO | 80906 | |
| Approval Mortgage Ltd | | 1255 Lake Plaza Dr | Ste100 | | Colorado Springs | CO | 80906 | |
| Approval One Financial Services Inc | | 3105 Wildwood Ave | | | Jackson | MI | 49202 | |
| Approval One Mortgage | | 9888 Main St | | | Damascus | MD | 20872 | |
| Approval One Mortgage | | 7457 Harwin Ste 115 | | | Houston | TX | 77036 | |
| Approve Any Loancom | | 26741 Portola Pkwy Ie 193 | | | Foothill Ranch | CA | 92610 | |
| Approve Any Loancom Inc | | 26741 Portola Pkwy Ie 193 | | | Foothill Ranch | CA | 92610 | |
| Approved Capital Mortgage Inc | | 5959 Topanga Blvd 205 | | | Woodland Hill | CA | 91367 | |
| Approved Financial Inc | | 9400 West Foster Ave | | | Chicago | IL | 60656 | |
| Approved Financing Inc | | 5 Boulder Rock Dr Ste G | | | Palm Coast | FL | 32137 | |
| Approved Financing Llc | | 1 Hargrove Grade Blvd A Ste 2c | | | Palm Coast | FL | 32137 | |
| Approved Florida Mortgage Llc | | 950 South Pine Island Rd Ste 150 | | | Plantation | FL | 33324 | |
| Approved Funding Corp | | 41 Grand Ave | | | River Edge | NJ | 07661 | |
| Approved Home Funding | | 101 W Mc Knight Way | Ste F | | Grass Valley | CA | 95949 | |
| Approved Home Lenders Llc | | 1237 N Riverside Ste 30 | | | Medford | OR | 97501 | |
| Approved Home Loan Center | | 202 Lincoln Ave | | | Mukilteo | WA | 98275 | |
| Approved Home Loans | | 310 South Williams Blvd | | | Tucson | AZ | 85711 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Approved Home Mortgage Inc | | 366 Us Rt1 | | | Falmouth | ME | 04105 | |
| Approved Home Mortgage Inc | | 12660 W North Ave Bldg D | | | Brookfield | WI | 53005 | |
| Approved Home Mortgages | | 14 Wedgewood Dr | | | Dix Hills | NY | 11746 | |
| Approved Lending | | 3260 Blume Dr Ste 110 | | | San Pablo | CA | 94806 | |
| Approved Lending Lc | | 2814 N 1775 E | | | Layton | UT | 84040 | |
| Approved Lending Solutions | | 300 South Duncan Ave Ste 189 | | | Clearwater | FL | 33755 | |
| Approved Mortgage Corporation | | 8655 E Via De Ventura G 200 | | | Scottsdale | AZ | 85258 | |
| Approved Mortgage Corporation | | 107 North State Rd 135 Ste 301 | | | Greenwood | IN | 46142 | |
| Approved Mortgage Corporation | | 8650 N 35th Ave Ste 114 | | | Phoenix | AZ | 85051 | |
| Approved Mortgage Group Inc | | 3350 Sw 148 Ave 110 | | | Miramar | FL | 33027 | |
| Approved Mortgage Group Llc | | 11 West Skippack Pike | | | Broad Axe | PA | 19002 | |
| Approved Mortgage Lending Llc | | 3111 West Mlk Blvd Ste 100 | | | Tampa | FL | 33607 | |
| Approved Mortgage Llc | | 4427 6th Ave Ste 102 | | | Tacoma | WA | 98406 | |
| Approved Mortgage Services | | 3555 Keith St Ste 211 | | | Cleveland | TN | 37312 | |
| Approved Mortgage Services Inc | | 14 Harvard St | | | Worcester | MA | 01609 | |
| Approved Mortgage Solutions Corp | | 7061 West Commercial Blvd Ste 5 L | | | Tamarac | FL | 33319 | |
| Approved Mortgages Inc | | 5820 N Canton Ctr Rd Ste 125 | | | Canton | MI | 48187 | |
| Apr Capital Mortgage Corp | | 35 Ne Wilson Ave Ste 4 | | | St Cloud | MN | 56304 | |
| Apr Mortgage | | 9406 Telegraph Rd | | | Downey | CA | 90240 | |
| Apr Mortgage | | 1390 W 6th St Ste 126 | | | Corona | CA | 92882 | |
| Apr Mortgage Corporation | | 394 Wards Corner Rd Ste 140 | | | Loveland | OH | 45140 | |
| Apr Mortgage Inc | | 11145 Tampa Ave Ste 26 A | | | Northridge | CA | 91326 | |
| Apr Systems Inc | | PO Box 37176 | | | Richmond | VA | 23234-7176 | |
| Aprel Malissa Montgomery | | 1924 Little Fawn | | | Lewisville | TX | 75067 | |
| Apreva Inc | | 3535 Factoria Blvd Se Ste 600 | | | Bellevue | WA | 98006 | |
| April Aldrich | | 516 Delafield Dr | | | Summerville | SC | 29483-0000 | |
| April Ann Lokken | | 20 Rumford | | | Ladera Ranch | CA | 92694 | |
| April Ann Tooze | | 1953 Nw Larch Spur Ct | | | Redmond | OR | 97756 | |
| April Blackston | Re/max Foothills Realty | 109 Leland Heights Dr | | | Williamston | SC | 29697 | |
| April Blackston | | 10 Traxler Ave | | | Williamston | SC | 29697 | |
| April Brown Emp | Washington Dc | Interoffice | | | | | | |
| April Carlson Holly Carlson Rudy Carlson Bonnie Carlson William Carlson John Carlson & Johanna Carlson All Minors By & Through Richard Carlson Their Guardian & Litem | | 1672 Pierside Ln 6979 Sora St | | | Camarillo Ventura | CA | 93010; 93003 | |
| April D Peacock | | 6935 Wind River Dr | | | Reynoldsburg | OH | 43068 | |
| April Danielle Brown | | 501 Okanogan Ave | | | Wenatchee | WA | 98801 | |
| April Dawn Crist | | 9022 S Ash Ave | | | Tempe | AZ | 85284 | |
| April Dawn Nevans | | 838 85th Ln Nw | | | Coon Rapids | MN | 55433 | |
| April Financial Inc | | 1788 19th Ave | | | San Francisco | CA | 94122 | |
| April Herron | | 106 Echo Run | | | Irvine | CA | 92614 | |
| April L Rose | | 1050 Lovers Ln | | | Greenwood | IN | 46142 | |
| April Lee Lovett | | 216 North Madrona Ave | | | Brea | CA | 92821 | |
| April Lynlee Horne | | 17928 Cachet Isle | | | Tampa | FL | 33647 | |
| April M Keith | | 6439 W Morris St | | | Indianapolis | IN | 46241 | |
| April M Lopez | | 736 N Valley St | | | Burbank | CA | 91505 | |
| April M Simon | | 21253 Hickorywood Way | | | Lake Forest | CA | 92630 | |
| April Monique Tinnin | | 2912 56th Ave | | | Tacoma | WA | 98422 | |
| April Nicole Taylor | | 264 Baywood Dr | | | Newport Beach | CA | 92660 | |
| April Plaster | A & D Cleaning Service | 936 1/2 Dalzell | | | Shreveport | LA | 71104 | |
| April S Boyce | | 14533 Archdale St | | | Dettoit | MI | 48227 | |
| April Star Mcglynn | | 415 22nd St | | | Va Beach | VA | 23451 | |
| April Torrez | | 500 N Carroll Ave Ste 110 | | | Southlake | TX | 76092 | |
| Aprill Christine Seekamp | | 9873 Lawrence Rd | | | Boynton Beach | FL | 33436 | |
| Apropos Personnel Service | 1661 Botelho Dr | Ste 297 | | | Walnut Creek | CA | 94596 | |
| Apropos Personnel Service | Dori Val | 1661 Botelho Dr | 297 | | Walnut Creek | CA | 94596 | |
| Aps | | PO Box 2906 | | | Phoenix | AZ | 85062-2906 | |
| Aps | | PO Box 2906 | | | Phoenix | AZ | 85062 | |
| Apsen Publishers Inc | Attn Accounts Receivable Missing | 4829 Innovation Way | | | Chicago | IL | 60682-0048 | |
| Aptimus | | | | | | | | |
| Aptus Capital | | 9513 San Rafael Ave Ne | | | Albuquerque | NM | 87109 | |
| Aqua Chill | | PO Box 502124 | | | San Diego | CA | 92150 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Aqua Chill Of San Diego | | PO Box 502124 | | | San Diego | CA | 92150 | |
| Aqua One Inc | | 5841 S 1st St | | | Abilene | TX | 79605 | |
| Aqua Pure | | PO Box 13604 | | | Philadelphia | PA | 19101-3604 | |
| Aquapure | | 1572 S Mahaffie Cir | | | Olathe | KS | 66062 | |
| Aquiles Yepez | | 7412 Halliday | | | Oakland | CA | 94605 | |
| Aquilla Isd | | PO Box 209 | | | Aquilla | TX | 76622 | |
| Aquinnah Town | | | | | Aquinnah | MA | 02535 | |
| Ar Business & Commercial Services | Attn Business Services | State Capitol Rm 256 | | | Little Rock | AR | 72201 | |
| Ar Financial Corp | | 2920 Route 73 North | | | Maple Shade | NJ | 08052 | |
| Ar Home Loans Inc | | 2530j St | | | Sacramento | CA | 95816 | |
| Ar Insurance Department Trust Fund | | 1200 West 3rd St | | | Little Rock | AR | 72201 | |
| Ar Merritt Enterprises And Investments Inc | | 8955 Dawnridge | | | Houston | TX | 77071 | |
| Ar Plastino Jr | | 901 S Winnifred St | | | Tacoma | WA | 98465 | |
| Ara Bahadrian | | 14827 Ventura Blvd 219 | | | Sherman Oaks | CA | 91403 | |
| Ara Kevork Manoukian | | 6482 Mary Ellen Ave | | | Van Nuys | CA | 91401 | |
| Ara Louie Keushgerian | | 1012 West Beverly Blvd 594 | | | Montebello | CA | 90640 | |
| Arab Mortgage Shoppe | | 319 Cullman Rd | | | Arab | AL | 35016 | |
| Araceli Gutierrez | | 1014 E Catalina | | | Santa Ana | CA | 92706 | |
| Araceli M Torres | | 9849 Calameda Ave | | | Whittier | CA | 90605 | |
| Araceli Mendoza | | 6118 Kingston Ranch | | | San Antonio | TX | 78249 | |
| Araceli Mercado | | 1451 Nisson Rd | | | Tustin | CA | 92780 | |
| Araceli Molina Chavez | | 202 Schmeltzer Ln | | | San Antonio | TX | 78213 | |
| Araceli Negrete | | 2156 Roberta Ave | | | Marysville | CA | 95901 | |
| Araceli Pina 3572 | | Account Manager | | | Woodland Hills | CA | | |
| Araceli Torres Emp | | 9849 Calameda Ave | | | Whittier | CA | 90605 | |
| Araceli Y Pina | | 305 N Osborn Ave | | | West Covina | CA | 91790 | |
| Araceli Yebra Sierra | | 4113 W Mullen Ave | | | Tampa | FL | 33609 | |
| Arael Doolittle | | 7538 Annemasse | | | Corpus Christi | TX | 78414 | |
| Aragon City | | P O Drawer B | | | Aragon | GA | 30104 | |
| Aram Khigatian | | 6527 Buffalo | | | Van Nuys | CA | 91401 | |
| Aramark | | 1665 Townhurst Ste 160 | | | Houston | TX | 77043 | |
| Aramark | | 5325 S Kyrene Rd 104 | | | Tempe | AZ | 85283 | |
| Aramark | | 777 Ne Mlk Jr Blvd | | | Portland | OR | 97232 | |
| Aramark | | 2212 Wilson Rd | | | Columbus | OH | 43228 | |
| Aramark Refreshment Services | | 5180 Smith Rd Ste F | | | Denver | CO | 80216 | |
| Aramark Refreshment Services | | 1005 Eighth Ave | | | Glenshaw | PA | 15116 | |
| Aramark Refreshment Services | | 1665 Townhurst No 160 | | | Houston | TX | 77043 | |
| Aramark Refreshment Services | | 229 Robbins Ln | | | Syosset | NY | 11791 | |
| Aramark Refreshment Services | | 6811 East 32nd St | | | Indianapolis | IN | 46226 | |
| Aramark Refreshment Services | | 7850 Airport Hwy | | | Pennsauken | NJ | 08109 | |
| Aramark Refreshment Services | | Minneapolis Market Ctr | 6667 Old Shakopee Rd 103 | | Bloomington | MN | 55438-2622 | |
| Aramark Refreshment Services | | | | | | | | |
| Aramark Refreshment Services | | Remit To 2212 Wilson Rd | | | Columbus | OH | 43228 | |
| Aramark Refreshment Services Inc | | 1830 Air Ln Dr Ste 3 | | | Nashville | TN | 37210 | |
| Aramark Refreshment Svcs | | 2160 Hills Ave Ste B | | | Atlanta | GA | 30318 | |
| Aramax Corporation | | 8459 White Oak Ave Ste 104 | | | Rancho Cucamonga | CA | 91730 | |
| Araminta Financial Group Llc | | 4601 Presidents Dr Ste 380 | | | Lanham | MD | 20706 | |
| Aransas County | | 319 Church St | | | Rockport | TX | 78382 | |
| Aransas County Clerk | | 301 North Live Oak | | | Rockport | TX | 78382 | |
| Aransas Pass City | | 600 W Cleveland PO Box 2000 | | | Aransas Pass | TX | 78336 | |
| Aransas Pass Isd C/o Appr Dist | | 1146 E Market PO Box 938 | | | Sinton | TX | 78387 | |
| Arapahoe County | | PO Box 571 | | | Littleton | CO | 80166 | |
| Arapahoe County Clerk And Recorder | | 5334 S Prince St | | | Littleton | CO | 80166-0060 | |
| Arapahoe County Personal Property | | PO Box 571/5334 S Prince St | | | Littleton | CO | 80120 | |
| Arapahoe County Recorder | | 5334 South Prince St | | | Littleton | CO | 80120 | |
| Arapahoe County Treasurer | | PO Box 571 | | | Littleton | CO | 80166 | |
| Arapahoe County Treasurer | 5334 S Prince St | PO Box 571 | | | Littleton | CO | 80160 | |
| Arapahoe Court I Llc | | 7343 So Alton Way Ste 100 | | | Centennial | CO | 80112 | |
| Arapahoe Court I Llc | | 7343 S Alton Way Ste 100 | | | Centennial | CO | 80112 | |
| Arapahoe Court I Llc | | 7343 S Alton Way | | | Centennial | CO | 80112 | |
| Ararat Township | | Rr 1 Box 29 | | | Thompson | PA | 18465 | |
| Arash Khairi | | 5007 Westwood St | | | Simi Valley | CA | 93063 | |
| Arash Khorvash | | 24641 Evereve Cr | | | Lake Forest | CA | 92630 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Arash Khorvash 3452 | 340 Commerce 2nd Fl | W/s Web Developer | | | | | | |
| Arash Mostafavipour | | Interoffice | | | | | | |
| Arash Mostafavipour | 18400 Von Karman 10th Fl | | | | | | | |
| Arash Mostafavipour | | 12 Elissa Ln | | | Ladera Ranch | CA | 92694 | |
| Arash Novian | | 20035 Greenbriar Dr | | | Tarzana | CA | 91356 | |
| Arastar Lending Llc | | 2600 Alexandria Ste 1 | | | Highland Heights | KY | 41076 | |
| Arath Avila | | 20671 Almaden | | | San Jose | CA | 95120 | |
| Arbc Financial Mortgage Corp | | 800 W Cummings Pk Ste 6800 | | | Woburn | MA | 01801 | |
| Arbc Financial Mortgage Corp | | 6 River St | | | Medford | MA | 02155 | |
| Arbela Township | | 8935 Birch Run Rd | | | Millington | MI | 48746 | |
| Arbella Mut Ins Co | | PO Box 686 | | | Suffield | CT | 06078 | |
| Arbella Mut Ins Co | | PO Box 4033 | | | Woburn | MA | 01888 | |
| Arbella Mut Ins Co | | PO Box 970052 | | | Boston | MA | 02297 | |
| Arbella Protection Ins Co | | PO Box 699103 | | | Quincy | MA | 02169 | |
| Arbi Sookazian | 1 3337 C 505 | Interoffice | | | | | | |
| Arbi Sookazian | | 19491 Dorado Dr | | | Trabuco Canyon | CA | 92679 | |
| Arbor Home Mortgage Inc | | 1137 A Pacific St | | | San Luis Obispo | CA | 93401 | |
| Arbor Lakes Mortgage Inc | | 10650 County Rd 81 Ste 131 | | | Maple Grove | MN | 55369 | |
| Arbor Mortgage Corporation | | 2311 East Beltline Ave Ste 200 | | | Grand Rapids | MI | 49546 | |
| Arbor Mortgage Corporation | | 8200 S Saginaw Ste 400 | | | Grand Blanc | MI | 48439 | |
| Arbor Springs | | 855 E Cambourne St | | | Ferndale | MI | 48220 | |
| Arbor Springs Water Co | | 950 Orchard | | | Fernandale | MI | 48220 | |
| Arbor Springs Water Company Inc | | 855 E Cambourne St | | | Ferndale | MI | 48220 | |
| Arbor Vitae Town | | 10672 Big Arabor Vitae Dr | | | Arbor Vitae | WI | 54568 | |
| Arboretum Mortgage Corp | | 601 Union St Ste 610 | | | Seattle | WA | 98101 | |
| Arborkey Home Mortgage Inc | | 4111 N State Rd 7 | | | Lauderdale Lakes | FL | 33319 | |
| Arburua Realty | Attn Kim Arburua | 1997 Oxford Way | | | Stockton | CA | 95204 | |
| Arbyrd | | Box 338 | | | Arbyrd | MO | 63821 | |
| Arc Angle Appraisal Inc | | 2629 Nw 44th St | | | Oklahoma City | OK | 73112 | |
| Arc Financial Inc | | 46 North Main St | | | Newport | NH | 03773 | |
| Arc Financial Inc | | 1100 Liberty Ave Ste E200 | | | Pittsburgh | PA | 15222 | |
| Arc Funding | | 500 3rd St Ste 405 | | | San Francisco | CA | 94107 | |
| Arc Land Surveying Co | | PO Box 1767 | | | Odessa | TX | 79760 | |
| Arc Lending Inc | | 23332 Madero St Ste K | | | Mission Viejo | CA | 92691 | |
| Arc Lending Llc | | 5403 S Dort Hwy | | | Flint | MI | 48507 | |
| Arc Mortgage Corp | | 13170 Sw 128 St Ste 204 | | | Miami | FL | 33186 | |
| Arcada Township | | 1265 W Tyler Rd | | | Alma | MI | 48801 | |
| Arcade Town | | 15 Liberty St | | | Arcade | NY | 14009 | |
| Arcade Village | | 17 Church St | | | Arcade | NY | 14009 | |
| Arcadia | | PO Box 86 | | | Arcadia | MO | 63621 | |
| Arcadia City | | 203 Main St | | | Arcadia | WI | 54612 | |
| Arcadia Mortgage Inc | | 802 East Winchester St 100 | | | Salt Lake City | UT | 84107 | |
| Arcadia Mortgage Llc | | 226 B Erford Rd | | | Camp Hill | PA | 17011 | |
| Arcadia Town | | 100 E Miller St Municipal Bldg | | | Newark | NY | 14513 | |
| Arcadia Town | | W28184 Bills Valley Rd | | | Arcadia | WI | 54612 | |
| Arcadia Township | | 16219 Northwood Hwy | | | Arcadia | MI | 49613 | |
| Arcadia Township | | 4900 Spencer St | | | Attica | MI | 48412 | |
| Arceli B Tan | | 7515 Winnetka | | | Winnetka | CA | 91305 | |
| Arelia Elizarraraz | | 16484 Canelones Dr | | | Hacienda Hts | CA | 91745 | |
| Arelia Elizarraraz Emp | 1 1610 1 840 | Interoffice | | | | | | |
| Arch Financial Services Inc | | 450 Gravers Rd Ste 215 | | | Plymouth Meeting | PA | 19462 | |
| Arch Funding Group Llc | | 2836 Waterpointe Circle | | | Mount Pleasant | SC | 29466 | |
| Arch Ins Co | | One Liberty Plaza 53rd Fl | | | New York | NY | 10006 | |
| Arch Insurance Group | | 3100 Broadway | Ste 511 | | Kansas City | MO | 64111 | |
| Arch Insurance Group | | One Liberty Plaza | 53rd Fl | | New York | NEW YORK | 10006 | |
| Arch Reinsurance Co | | PO Box 1988 | | | Morristown | NJ | 07962 | |
| Arch Specialty Ins Co | | Arch Reinsurance | 300 1st Stamford Pl 5th Fl | | Stamford | CT | 06902 | |
| Arch Trustee Service | | 19732 Macarthur Blvd | Ste 100 | | Irvine | CA | 92614 | |
| Arch Wireless | Adriene Williams | 5177 Richmond Ave | Ste 400 | | Houston | TX | 77056 | |
| Arch Wireless | | PO Box 660770 | | | Dallas | TX | 75266-0770 | |
| Arch Wireless | | | | | | | | |
| Arch Wireless | | | Arch Wireless | PO Box 660770 | Dallas | TX | 75266-0770 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Arch Wireless | | 6677 Richmond Hwy | 4th Fl | | Alexandria | VA | 22309 | |
| Arch Wireless Inc | | PO Box 660770 | | | Dallas | TX | 75266-0770 | |
| Archana Sarish | | 9547 Se Bittern Way | | | Happy Valley | OR | 97236 | |
| Archbald Boro | | 400 Church St | | | Archbald | PA | 18403 | |
| Archer Adams Llc | | 5301 Longley Ln Stes 113 | | | Reno | NV | 89511 | |
| Archer Adams Llc | | 5301 Longley Ln Ste H 113 | | | Reno | NV | 89511 | |
| Archer County | | Center & Main PO Box 700 | | | Archer City | TX | 76351 | |
| | | | | | | | | |
| Archer Finance Inc | | 1525 Mesa Verde Dr East Ste 204 | | | Costa Mesa | CA | 92626 | |
| Archibong U Essien | | 5669 Como Circle | | | Woodland Hills | CA | 91367 | |
| Archie Bradburn | | Interoffice | | | | | | |
| Archie Bradburn | Houston Branch 4105 | Interoffice | | | | | | |
| Archie Bradburn | Houston Tx Cost Ctr 4106 | Interoffice | | | | | | |
| Archie Bradburn | | 33 Crystal Lake Ln | | | The Woodlands | TX | 77380 | |
| Archie Bradburn Emp | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Archive America | | 3455 Nw 54th St | | | Miami | FL | 33142 | |
| Archuleta County | | PO Box 790 | | | Pagosa Springs | CO | 81147 | |
| Archway Financial | | 15536 S Mitchell Rd | | | Manteca | CA | 95336 | |
| Arcland Financial Inc | | 14625 Carmenita Rd | Ste 202 | | Norwalk | CA | 90650 | |
| Arcmind Inc | | 762 North Colette Pl Ste 2 | | | Tucson | AZ | 85748 | |
| Arco Federal Mortage Inc | | 79 Bow St | | | Somerville | MA | 02143 | |
| Arctic Falls | | 58 Sand Pk Rd | | | Cedar Grove | NJ | 07009 | |
| Ardain Mortgage Corp | | 1508 W Algonquin Rd | | | Palatine | IL | 60067 | |
| Arden Mortgage Company | | 15150 Preston Rd Ste 300 | | | Dallas | TX | 75248 | |
| Arden Town | | 2002 Orleans Rd | | | Arden | DE | 19810 | |
| Ardencroft Association | | 255 Plymouth Rd | | | Wilmington | DE | 19803 | |
| Ardent Financial Corporation | | 1049 Union Ave 2nd Fl | | | Fairfield | CA | 94533 | |
| Ardent Mortgage | | 22 West First St Ste 415 | | | Mount Vernon | NY | 10550 | |
| Ardentown Town | | 2308 E Mall | | | Ardentown | DE | 19810 | |
| Ardmore City | | PO Box 55 | | | Ardmore | TN | 38449 | |
| Ardsley Village | | 505 Ashford Ave | | | Ardsley | NY | 10502 | |
| Ardy A Yousefi | | 6 Pendelton | | | Irvine | CA | 92620 | |
| Ardyce J Stone | | 47 Cypress Via | | | Anaheim | CA | 92801-1025 | |
| Ardys Callery Of Window Coverings | Ardith A Andjeucit | 3422 E Atlanta Ave 103 | | | Phoenix | AZ | 85040 | |
| Are Mortgage Inc | | 158 North High St | | | Gahanna | OH | 43230 | |
| Area Appraisal | | 102 Pierce Rd | | | Townsend | MA | 01469 | |
| Area Appraisal Services Inc | | 6917 Arlington Rd Ste 301 | | | Bethesda | MD | 20814 | |
| Area Appraisals Inc | | 9031 W 151st St 209 | | | Orland Pk | IL | 60462 | |
| Area Appraisals Inc | | 9031 W 151st St | | | Orland Pk | IL | 60462 | |
| | | | | | | | | |
| Area Group Inc | | 911 West Anderson Ln Ste 210 | | | Austin | TX | 78757-1562 | |
| Area Inc | | PO Box 314 | | | Flossmoor | IL | 60422-0314 | |
| Area Mortgage Of El Paso | | 11448 Ed Merrins Dr | | | El Paso | TX | 79936 | |
| Area Mortgage Service | | 1264 Harwood Rd Ste 200 | | | Bedford | TX | 76021 | |
| | | | | | | | | |
| Area Mortgage Services Inc | | 13911 N Dale Mabry Hwy Ste 109 | | | Tampa | FL | 33618 | |
| Area Properties | | 1490 Commercial St | | | Astoria | OR | 97103 | |
| Area Real Estate Appraisals Inc | | 4560 North Blvd 118 | | | Baton Rouge | LA | 70806 | |
| Area Services Inc | | 206 E Cambier Dr Box 187 | | | Alton | IA | 51003 | |
| Area Title Agency | | 709 Madison Ave Ste 101 | | | Toledo | OH | 43624 | |
| Area Title Agency Inc | | 709 Madison Ave Ste 101 | | | Toledo | OH | 43624 | |
| Area Wide Appraisal Service | Mark Pruitt | PO Box 8249 | | | Longview | TX | 75607 | |
| Area Wide Directory Inc | | 2241 Valwood Pkwy | | | Farmers Branch | TX | 75234 | |
| Areas Appriaasers Inc | | 7880 Backlick Rd Ste 7 | | | Springfield | VA | 22150 | |
| Areca Insurance Exchange | | 703 West Tudor Rd Suit | | | Anchorage | AK | 99503 | |
| Areeba Tipu | | PO Box 740665 | | | Houston | TX | 77274 | |
| Areli Acosta | | 9551 South Sepulveda | | | Los Angeles | CA | 90045 | |
| Arelis Rivera Negron | | 3 Circle Dr | | | Denison | TX | 75021 | |
| Arena Mobile Home Sales | | 4871 W Ave M | | | Quartz Hill | CA | 93536 | |
| Arena Mortgage Lending Corp | | 2700 Glades Circle Ste 125 | | | Weston | FL | 33327 | |
| Arena Town | | 7430 Loy Rd | | | Arena | WI | 53503 | |
| Arena Village | | 513 Oak St/PO Box 131 | | | Arena | WI | 53503 | |
| Arenac County | | Box 637 | | | Standish | MI | 48658 | |
| Arenac County Register Od Deeds | | 120 North Grome | | | Standish | MI | 48658 | |
| Arenac Township | | 2933 W Huron | | | Standish | MI | 48658 | |
| Arendtsville Borough | | 129 East Main St PO Box 267 | | | Arendtsville | PA | 17303 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Aress Mortgage | | 20755 Greenfield Rd Ste 502 | | | Southfield | MI | 48075 | |
| Argel Flores | | 14141 Dumont Ln | | | Westminster | CA | 92683 | |
| Argel S Flores | | 2013 Haylee Dr | | | Ft Worth | TX | 76131 | |
| Argent Financial Inc | | 700 West Pete Rose Way Ste 2e | | | Cincinnati | OH | 45204 | |
| Argent Mortgage Company | | 3 Pk Plaza | 19th Fl | | Irvine | CA | 92614 | |
| Argenta Mortgage | | 2103 Coral Way Ste 107 | | | Miami | FL | 33145 | |
| Argentine Township | | 9048 Silver Lake Rd | | | Linden | MI | 48451 | |
| Argentum Mortgage Solutions Llc | | 10216 Hwy | | | Ladson | SC | 29456 | |
| Argentum Resources Llc | | 370 17th St Ste 5000 | | | Denver | CO | 80202 | |
| Argo Financial Group | | 1111 Route 110 Ste 202 | | | Farmingdale | NY | 11735 | |
| Argo Mortgage & Investment | | 160 Airport Rd 2nd Fl | | | Lakewood | NJ | 08701 | |
| Argo Mortgage And Investment Inc | | 160 Airport Rd | | | Lakewood | NJ | 08701 | |
| Argo Mortgage And Investment Inc | | 160 Airport Rd 2nd Fl | | | Lakewood | NJ | 08701 | |
| Argon Funding | | 23263 Madero Rd Unit B | | | Mission Viejo | CA | 92691 | |
| Argon Mortgage Company | | 2909 Hillcroft Ste 101 | | | Houston | TX | 77057 | |
| Argonaut Great Central Ins Co | | 3625 North Sheridan Rd | | | Peoria | IL | 61604 | |
| Argonne Town | | Route 2 Box 1630 | | | Argonne | WI | 54511 | |
| Argosy Financial Group | | 310 Valleybrook Ave | | | Lyndhurst | NJ | 07071 | |
| Argosy Mortgage Corp | | 1619 N Brian St Ste A | | | Orange | CA | 92867 | |
| Argosy West Inc | | 625 Schemmer Dr | | | Prescott | AZ | 86305 | |
| Argus Fi & Cas Ins Co | | 3909 Ne 163rd St | PO Box 601848 | | Miami | FL | 33160 | |
| Argus Fi & Cas Ins Co | | PO Box 601488 | | | Miami | FL | 33160 | |
| Argus Fi & Cas Ins Co | | PO Box 952319 | | | Lake Mary | FL | 32795 | |
| Argus Growth Consultants Ltd | Attn Carol Edwards | 100 South Third St | | | Columbus | OH | 43215 | |
| Argyle | | Main St City Collect | | | Argyle | MO | 65001 | |
| Argyle Csd T/o Fort Edward | | 41 Main St | | | Argyle | NY | 12809 | |
| Argyle Csd/ T/o Argyle | | 41 Main St | | | Argyle | NY | 12809 | |
| Argyle Csd/ T/o Greenwich | | 41 Main St | | | Argyle | NY | 12809 | |
| Argyle Financial Services Inc | | 1640 Misty Lake Dr | | | Orange Pk | FL | 32003 | |
| Argyle Marketing Group Corp | | 7200 Nw 19th St Ste 201 | | | Miami | FL | 33126 | |
| Argyle Town | | Main St | | | Argyle | NY | 12809 | |
| Argyle Town | | 5532 Co G | | | Argyle | WI | 53504 | |
| Argyle Township | | 2174 Pringle Rd | | | Ubli | MI | 48475 | |
| Argyle Village | | Main St | | | Argyle | NY | 12809 | |
| Argyle Village | | PO Box 246 | | | Argyle | WI | 53504 | |
| Ari Appraisals | | 1418 Birchbark Trail | | | Carol Stream | IL | 60188 | |
| Ari Financial Services Llc | | 9730 South Western Ste 712 | | | Evergreen Pk | IL | 60805 | |
| Ari Roy | | 5555 Inglewood Blvd Ste 204 | | | Culver City | CA | 90230 | |
| Aria Funding | | 1215 West Imperial Hwy 219 | | | Brea | CA | 92821 | |
| Arianna Cruz | | 231 E 56th St | | | Hialeah | FL | 33013 | |
| Ariel Aguilar | | 920 Santa Anna St | | | Calexico | CA | 92291 | |
| Ariel Capital Llc | | 5106 Lucas Ln | | | Austin | TX | 78731 | |
| Ariel Jean Fiorito | | 417 Lafayette St | | | Hackettstown | NJ | 07840 | |
| Ariel Orozco | | 2009 S Ross St | | | Santa Ana | CA | 92707 | |
| Ariel P De Guzman | | 736 Elliott St | | | Longmont | CO | 80501-0000 | |
| Aries Financial Services | | 888 N 1st St Ste D | | | San Jose | CA | 95112 | |
| Aries Insurance Company | | 560 Nw 165 St Rd | | | North Miami | FL | 33169 | |
| Aries Insurance Company | | PO Box 7777 | | | Rockville | MD | 20849 | |
| Aries Mortgage | | 4021 Berwick Ln | | | Fort Collins | CO | 80524 | |
| Ariet Mortgage Company | | 826 Hontley Dr | | | Arlington | TX | 76001 | |
| Arietta Town | | Box 139 Route 8 | | | Piseco | NY | 12139 | |
| Arik A Phillips | | 8614 Schubert Ct | | | Elk Grove | CA | 95624 | |
| Aril L Manning | | 906 N Cliveden Ave | | | Compton | CA | 90220 | |
| Aril L Manning | | 219 East 69th | | | Long Beach | CA | 90805 | |
| Arin | 4506 Daly Dr | Ste 200 | | | Chantilly | VA | 20151 | |
| Arion O Kedan | | 223 Cypress Trace | | | Tanpon Springs | FL | 34688 | |
| Arista Lending Solutions Inc | | 100 Main St Ste 250 | | | Dover | NH | 03820 | |
| Aristar Insurance Co | | 8001 Ctrview Pkwy | | | Cordova | TN | 38018 | |
| Aristedes Ruiz | | 7801 Falconwing Ave | | | Las Vegas | NV | 89131 | |
| Aristotle Khairzada | | 2561 Woodside Pl | | | Oxnard | CA | 93036 | |
| Arizona | | Arizona Department Of Revenue | | | | | | |
| Arizona | | PO Box 29079 | | | Phoenix | AZ | 85038-9079 | |
| Arizona Appraisal Management | | 6725 E Tanque Verde Rd | | | Tucson | AZ | 85715 | |
| Arizona Appraisal Management Llc | | PO Box 31838 | | | Tucson | AZ | 85751 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Arizona Department Of Revenue | | PO Box 29010 | | | Phoenix | AZ | 85038 | |
| Arizona Department Of Revenue | | 1600 West Monroe Room 420 | | | Phoenix | AZ | 85007 | |
| Arizona Equity Loans Inc | | 2900 N Swan 201 | | | Tucson | AZ | 85250 | |
| Arizona Expert Appraisers | | 48412 N Black Canyon Hwy Ste 287 | | | New River | AZ | 85087 | |
| Arizona Financial Services Association | | 919 Eighteenth St Nw Ste 300 | | | Washington | DC | 20006-5517 | |
| Arizona Founders Mortgage | | 21436 N 20th Ave | | | Phoenix | AZ | 85027 | |
| Arizona Lending Group Inc | | 2201 North Camino Principal 1b | | | Tucson | AZ | 85715 | |
| Arizona Lending Group Inc | | 7548 N 20th St | | | Phoenix | AZ | 85020 | |
| Arizona Lending Specialists Llc | | 5212 South Casa Prieto Dr | | | Gold Canyon | AZ | 85218 | |
| Arizona Loan Center Inc | | 1450 W Guadalupe Bldg 4 Ste 132 | | | Gilbert | AZ | 85233 | |
| Arizona Metro Appraisals | | 5225 S Monte Vista St | | | Chandler | AZ | 85249 | |
| Arizona Mortgage Advisors Llc | | 14362 Frank Lloyd Wright Blvd Ste 1270 | | | Scottsdale | AZ | 85260 | |
| Arizona Mortgage Consultants Llc | | 16841 N 31st Ave Ste 105 | | | Phoenix | AZ | 85053 | |
| Arizona Mortgage Lenders Assoc | | 6517 E Everett Dr | | | Scottsdale | AZ | 85254-2628 | |
| Arizona Public Service Company | | PO Box 2907 | | | Phoenix | AZ | 85602-2907 | |
| Arizona Residential Appraisal / Ara | | 416 E Southern Ave | | | Tempe | AZ | 85282 | |
| Arizona Wholesale Mortgage Inc | | 3813 E Tracker Trail | | | Phoenix | AZ | 85050 | |
| Arizona Wholesale Mortgage Inc | | 777 E Missouri Ste 225 | | | Phoenix | AZ | 85014 | |
| Arizona Wholesale Mortgage Inc | | 1990 W Camelback Rd 408 | | | Phoenix | AZ | 85032 | |
| Arizona Wholesale Mortgage Inc | | 4831 N 35th Ave | Ste B | | Phoenix | AZ | 85017 | |
| Arizona Wholesale Mortgage Inc | | 7011 N 57th Ave Ste K | | | Glendale | AZ | 85301 | |
| Arizona Wholesale Mortgage Inc | | 4830 N 59th Ave | | | Phoenix | AZ | 85033 | |
| Arizona Wholesale Mortgage Inc | | 1232 E Broadway Rd Ste 206 | | | Tempe | AZ | 85282 | |
| Arizona Wholesale Mortgage Inc | | 7330 North 16th St Ste A120 | | | Phoenix | AZ | 85020 | |
| Arizona Wholesale Mortgage Inc | | 1122 East Buckeye Rd B 1 | | | Phoenix | AZ | 85034 | |
| Arizona Wholesale Mortgage Inc | | 135 W Ajo Way B | | | Tucson | AZ | 85713 | |
| Arizona Wildfire Baseball Organization | | 9814 56th St | | | Paradise Valley | AZ | 85253 | |
| Arjanit Gjevukaj | | 145 Meadow Ln | | | New Rochelle | NY | 10805 | |
| Ark Capital Corp | | 1111 Route 110 Ste 351 | | | Farmingdale | NY | 11735 | |
| Ark Capital Funding Inc | | 2082 Michelson Dr Ste 100 | | | Irvine | CA | 92612 | |
| Ark La Tex Financial Services | | 16000 Dallas Pkwy Ste 800 | | | Dallas | TX | 75034 | |
| Ark La Tex Financial Services Llc | | 16000 Dallas Pkwy Ste 800 | | | Dallas | TX | 75034 | |
| Ark La Tex Financial Services Llc | | 2026 5th Ave North | | | St Petersburg | FL | 33713 | |
| Ark La Tex Financial Services Llc | | 16000 Dallas Pkwy | Ste 800 | | Dallas | TX | 75034 | |
| Ark La Tex Shredding Company | | PO Box 5227 | | | Longview | TX | 75608 | |
| Ark Lending Group Llc | | 4401 West Tradewinds Ave Ste 205 | | | Lauderdale By The Sea | FL | 33308 | |
| Ark Mortgage | | 97 Poor Farm Rd | | | Harvard | MA | 01451 | |
| Ark Mortgage Corporation | | 5858 Westheimer Rd Ste 410 | | | Houston | TX | 77036 | |
| Ark Mortgage Inc | | 299 Market St | | | Saddle Brook | NJ | 07663 | |
| Arkansas | Department Of Finance And Administration | Corporation Income Tax Section | PO Box 919 | | Little Rock | AR | 72203-0919 | |
| Arkansas County Northern District | | PO Box 248 | | | Stuttgart | AR | 72160 | |
| Arkansas County Southern District | | 101 Court Square | | | Dewitt | AR | 72042 | |
| Arkansas Insurance Department | License Division | 1200 West Third St | | | Little Rock | AR | 72201-1904 | |
| Arkansas Lending Group Llc | | 810 North Hughes St | | | Little Rock | AR | 72205 | |
| Arkansas Mortgage Brokers Association | C/o Steven Shipman Transcontinental Titl | 10801 Executive Ctr Dr Ste 102 | | | Little Rock | AR | 72211 | |
| Arkansas Mortgage Company | | 2592 North Gregg St Ste 30 | | | Fayetteville | AR | 72703 | |
| Arkansas Mortgage Company | | 2592 North Gregg St Ste 30 | | | Fayetteville | AR | 72703 | |
| Arkansas Mortgage Group Inc | | 1 Seven Acres Dr | | | Little Rock | AR | 72223 | |
| Arkansas Secretary Of State | | PO Box 8014 | | | Little Rock | AR | 72203-8014 | |
| Arkansas Securities Department | 201 East Markham St | Heritage West Building Ste 300 | | | Little Rock | AR | 72201 | |
| Arkansas Title & Escrow | | 819 Lakewood Rd | | | Camden | AR | 71701 | |
| Arkfeld Appraisals | | 212 South Braddock St | | | Winchester | VA | 22601 | |
| Arkin & Associates Inc | | 12428 Berkeley Square Dr | | | Tampa | FL | 33626 | |
| Arkoe | | Arkoe City Clerk | | | Maryville | MO | 64468 | |
| Arkport Cs/ T/o Almond | | 35 East Ave | | | Arkport | NY | 14807 | |
| Arkport Cs/ T/o Birdsall | | 35 East Ave | | | Arkport | NY | 14807 | |
| Arkport Cs/ T/o Burns | | 35 East Ave | | | Arkport | NY | 14807 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Arkport Cs/ T/o Dansville | | 35 East Ave | | | Arkport | NY | 14807 | |
| Arkport Cs/ T/o Fremont | | 35 East Ave | | | Arkport | NY | 14807 | |
| Arkport Cs/ T/o Hornellsville | | 35 East Ave | | | Arkport | NY | 14807 | |
| Arkport Village | | 1 East Ave PO Box 149 | | | Arkport | NY | 14807 | |
| Arkwright Insurance Co | | PO Box 9198 | | | Waltham | MA | 02254 | |
| Arkwright Mutual Ins Co | | PO Box 9198 | | | Waltham | MA | 02254 | |
| Arkwright Town | | 3477 Route 83 | | | Fredonia | NY | 14063 | |
| Arlan & Darnell Price | | 30515 Valley Oak Dr | | | Magnolia | TX | 77355 | |
| Arlan D Fertig | | 750 Whitegate Ct | | | Mount Prospect | IL | 60056 | |
| Arland Mortgage Group Inc | | 1975 28th Ave Unit 36 | | | Greeley | CO | 80634 | |
| Arland Town | | 935 8th Ave | | | Barron | WI | 54812 | |
| Arleen Martin | | 15201 Sw 168th Terrace | | | Miami | FL | 33187 | |
| Arlene F Maes | | 2531 Sherwood Ln | | | Pueblo | CO | 81005-0000 | |
| Arlene J Jara | | 5115 Snowdrift Ct | | | Bakersfield | CA | 93313 | |
| Arlene L Raygoza | | 2217 W Monta Vista | | | Santa Ana | CA | 92704 | |
| Arlene M Gutierrez | | 410 Kenwood Dr | | | Pueblo | CO | 81004-0000 | |
| Arlene Madrid | | 2050 West Cameron | | | Long Beach | CA | 90810 | |
| Arlene Marie Diaz | | 2817 W Gardenia Ave | | | Phoenix | AZ | 85051 | |
| Arlene Prevo | | 14951 Oak Summit | | | San Antonio | TX | 78232 | |
| Arlene Soriano | | 465 Las Palmas | | | Irvine | CA | 92602 | |
| Arlene Williams | | 34112 Cambridge Rd | | | Dana Point | CA | 92629 | |
| Arlene Williams Emp | 1 3351 4 240 | Interoffice | | | | | | |
| Arlete M Galvan | | 3107 Ferncliff Ct | | | Chesapeake | VA | 23323 | |
| Arlete M Galvan Emp | | 440 Warley St | | | Portsmouth | RI | 02871 | |
| Arlin Jason | | 301 South Ham Ln Ste E | | | Lodi | CA | 95242 | |
| Arline Cheatham | | 2334 Tall Timbers Ln | | | Marietta | GA | 30066 | |
| Arlington Appraisal Inc | | 124 N West Ave | | | Arlington | WA | 98223 | |
| Arlington Capital Mortgage Corporation | No Signed Agreement | | | | | | | |
| Arlington Capital Mortgage Corporation | | 3260 Tillman Dr Ste 90 | | | Bensalem | PA | 19020 | |
| Arlington City | | PO Box 126 | | | Arlington | GA | 39813 | |
| Arlington City | | PO Box 399 | | | Arlington | KY | 42021 | |
| Arlington City | | PO Box 2751 | | | Memphis | TN | 38101 | |
| Arlington County | | Treasurer Courthouse Plaza | 2100 Clarendon Blvd 203 | | Arlington | VA | 22216 | |
| Arlington Csd T/o Beekman | | 4 Main St | | | Poughquag | NY | 12570 | |
| Arlington Csd T/o East Fishki | | PO Box 3056 | | | Poughkeepsie | NY | 12603 | |
| Arlington Csd T/o Hyde Park | | PO Box 3056 | | | Poughkeepsie | NY | 12603 | |
| Arlington Csd T/o Lagrange | | 120 Stringham Rd | | | Lagrangeville | NY | 12540 | |
| Arlington Csd T/o Pawling | | PO Box 3056 | | | Poughkeepsie | NY | 12603 | |
| Arlington Csd T/o Pleasant Va | | PO Box 3056 | | | Poughkeepsie | NY | 12603 | |
| Arlington Csd T/o Poughkeepsi | | 1 Overocker Rd | | | Poughkeepsie | NY | 12603 | |
| Arlington Csd T/o Union Vale | | PO Box 3056 | | | Poughkeepsie | NY | 12603 | |
| Arlington Csd T/o Wappinger | | PO Box 3056 | | | Poughkeepsie | NY | 12603 | |
| Arlington Financial Corporation | | 35 E Grassy Sprain Rd Ste 300 | | | Yonkers | NY | 10710 | |
| Arlington Mortgage | | 13012 Justice Ave | | | Baton Rouge | LA | 70816 | |
| Arlington Mortgage Group Llc | | 1249 Washington Ave 3500 | | | Detroit | MI | 48226 | |
| Arlington Mortgage Group Llc | | 2630 Hollywood Blvd Ste 101 | | | Hollywood | FL | 33020 | |
| Arlington Mortgage Lending Inc | | 1600 Bonnie Ln Ste 101 | | | Cordova | TN | 38016 | |
| Arlington Mut Fi Ins Co | | PO Box 199 203 Main Stre | | | Arlington | WI | 53911 | |
| Arlington Town | | PO Box 210 | | | Arlington Ma | MA | 02476 | |
| Arlington Town | | N1911 Us Hwy 51 | | | Arlington | WI | 53911 | |
| Arlington Town | | PO Box 55 | | | Arlington | VT | 05250 | |
| Arlington Township | | 56024 Cr 376 | | | Bangor | MI | 49013 | |
| Arlington Village | | 200 Commercial St | | | Arlington | WI | 53911 | |
| Arlisia Madison | | 132 So Reeves Dr 4 | | | Beverly Hills | CA | 90212-3009 | |
| Arlita Raby | | 2561 Poplar Court | | | Sapulpa | OK | 74066 | |
| Arlo A Stahle | Dba Stahle Appraisal Service | 1598 W Caballo Dr | | | Pueblo West | CO | 81007 | |
| Arm Financial Group Llc | | 8707 Starwood Ln | | | Parker | CO | 80134 | |
| Armada Mortgage Inc | | 935 Auburndale St | | | Corona | CA | 92880 | |
| Armada Township | | 23121 E Main St Drawer U | | | Armada | MI | 48005 | |
| Armada Village | | 22940 W Main Box 903 | | | Armada | MI | 48005 | |
| Armagh Borough | | PO Box 358 | | | Armagh | PA | 15920 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Armagh Township | | PO Box 516 | | | Milroy | PA | 17063 | |
| Armaghan Nasim | | 1585 Waurika Circle | | | Colorado Springs | CO | 80915-0000 | |
| Armando Barca | | 6609 Egglestone Pl | | | Rancho Cucamonga | CA | 91739 | |
| Armando Barranta Dalton | | 24402 Augustin St | | | Mission Viejo | CA | 92691 | |
| Armando Bass | Coldwell Banker Myers Gallagher | 264 S Commercial St | | | Aransas Pass | TX | 78336 | |
| Armando For Assembly 2006 | | 1818 N Linwood Ave | | | Santa Ana | CA | 92705 | |
| Armando G Alvarado | | 8124 Oak Island Dr | | | San Antonio | TX | 78250 | |
| Armando Jaramillo | | 3871 Decoto | | | Fremont | CA | 94555 | |
| Armando L Sanchez | | 1415 S Towner | | | Santa Ana | CA | 92707 | |
| Armando Lopez | | 7304 Exeter St | | | Paramount | CA | 90723 | |
| Armando Olivares | | 515 N Cabrillo Pk Dr Ste 311 | | | Santa Ana | CA | 92701 | |
| Armando Orizaba | | 112 38th St | | | Newport Beach | CA | 92663 | |
| Armando Pardillo Law Office | | 1401 Ponce De Leon Blvd Ste 2 | | | Miami | FL | 33134 | |
| Armando Pelayo | | 9631 Hildreth Ave | | | South Gate | CA | 90280 | |
| Armando Reveles | | 7353 El Prado | | | Buena Pk | CA | 90620 | |
| Armando San Miguel | | 3405 Clegg Dr | | | Spring Hill | TN | 37174 | |
| Armando Sanchez | | 9606 Briarwood Ave | | | Fontana | CA | 92335 | |
| Armando Tiznado | | 9619 Woodhue | | | Pico Rivera | CA | 90660 | |
| Armando Torres | | 39754 Guita Court | | | Palmdale | CA | 93551 | |
| Armas Distribuing | | PO Box 1229 | | | Visalia | CA | 93279 | |
| Armas Distribuing Inc | | PO Box 1229 | | | Visalia | CA | 93279 | |
| Armed Forces Bank | | 320 Kansas Ave PO Box 3400 | | | Fort Leavenworth | KS | 66027-3400 | |
| Armed Forces Bank Na | 320 Kansas Ave | PO Box 3400 | | | Fort Leavenworth | KS | 66027-3400 | |
| Armed Forces Ins Exchange | | PO Box 7300 PO Box G | | | Ft Leavenworth | KS | 66027 | |
| Armen Andrew Mantashian | | 727 Highwoods Dr | | | Franklin Lakes | NJ | 07417 | |
| Armenia Town | | W5409 5th St E | | | Necedah | WI | 54646 | |
| Armenia Township | | Rd 1 176 | | | Troy | PA | 16947 | |
| Armentrout And Associates | Armentrout Appraisals | 2860 Pleasant Ave | | | Hamilton | OH | 45015 | |
| Armida Andrea Sanchez | | 2520 East Libby St | | | Phoenix | AZ | 85032 | |
| Armida Fabiola Gaytan | | 3805 Artimus Ct | | | Bakersfield | CA | 93313 | |
| Armida G Ruiz | | 6366 Franklin Summit | | | El Paso | TX | 79912 | |
| Armitage Enterprises | | 159 17th St | Ste 5 | | Oakland | CA | 94612 | |
| Armondo Orizaba | | 112 38th St B | | | Newport Beach | CA | 92663 | |
| Armor Financial Corporation | | 2685 F Pelham Pkwy | | | Pelham | AL | 35124 | |
| Armor Investment Co | | 1661 N Swan Rd Ste 2002 2 | | | Tucson | AZ | 85711 | |
| Armor Lock & Security | | 17224 Norwalk Blvd | | | Cerritos | CA | 90703 | |
| Armorpoint Inc | | 967 Stoneridge Way | | | San Marcos | CA | 92078 | |
| Armour Financial Inc | | 5 Demian Court | | | Stafford | VA | 22556 | |
| Armstrong Appraisal Service | Roy K Armstrong | PO Box 1226 | | | Coarsegold | CA | 93614 | |
| Armstrong Appraisal Services | | 6506 West Barstow | | | Fresno | CA | 93722 | |
| Armstrong Appraisals Inc | Candace M Armstrong | PO Box 2272 | | | Wenatchee | WA | 98807 | |
| Armstrong Area Sd/east Franklin | | PO Box 586 | | | Kittanning | PA | 16201 | |
| Armstrong County | | Box 835 | | | Claude | TX | 79019 | |
| Armstrong County School District | | Box 32 | | | Smicksburg | PA | 16256 | |
| Armstrong County/non Collecting | | Administration Building | | | Kittanning | PA | 16201 | |
| Armstrong Creek Town | | 8057 Hwy 101 | | | Armstrong Cree | WI | 54103 | |
| Armstrong Home Loans | | 825 W Ashlan Ave Ste 101 | | | Clovis | CA | 93612 | |
| Armstrong Relocation | No Signed Agreement | | | | | | | |
| Armstrong School District/applewo | | 237 Franklin Ave | | | Kittanning | PA | 16201 | |
| Armstrong School Sd/cowanshannock | | Tax Collector | Box 151 | | Nu Mine | PA | 16244 | |
| Armstrong School Sd/worthington B | | 410 Main St | | | Rural Valley | PA | 16249 | |
| Armstrong Sd/atwood Boro | | Rd 1 | | | Ford City | PA | 16226 | |
| Armstrong Sd/bethel Twp | | Rd 3 Box 188 | | | Ford City | PA | 16226 | |
| Armstrong Sd/boggs Twp | | Rd 1 184a | | | Templeton | PA | 16259 | |
| Armstrong Sd/brady Twp | | Rd 2 Box 222 | | | Rimersburg | PA | 16248 | |
| Armstrong Sd/burrell Twp | | Rd 1 PO Box 133a | | | Ford City | PA | 16226 | |
| Armstrong Sd/cadogan Twp | | PO Box 91 | | | Cadogan | PA | 16212 | |
| Armstrong Sd/dayton Borough | | 435 East Main St | | | Dayton | PA | 16222 | |
| Armstrong Sd/elderton Boro | | 247 Main St | | | Elderton | PA | 15736 | |
| Armstrong Sd/ford City Boro | | Thomas Jansen Tax Collector | 1414 Third Ave | | Ford City | PA | 16226 | |
| Armstrong Sd/ford Cliff | | Box 134 636 Painte | | | Ford Cliff | PA | 16228 | |
| Armstrong Sd/kittanning Boro | | Marie Vause Tax Collector | 1014 Orr Ave | | Kittanning | PA | 16201 | |
| Armstrong Sd/kittanning Twp | | Rr9 Box 379e Hill Gram | | | Kittanning | PA | 16201 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Armstrong Sd/manor Township | | Rd 2 Box 202 | | | Ford City | PA | 16226 | |
| Armstrong Sd/monorville Boro | | Pa Box 99 | | | Manorville | PA | 16238 | |
| Armstrong Sd/north Buffalo Twp | | Rd 4 Box 171 | | | Kittanning | PA | 16201 | |
| Armstrong Sd/pine Twp | | 317 Clay St | | | Templeton | PA | 16259 | |
| Armstrong Sd/plumcreek Twp | | Box 82 | | | Elderton | PA | 15736 | |
| Armstrong Sd/raybum Twp | James Schaeffer Tax Collector | Rd 5 Box 100 Sunnyside | | | Kittanning | PA | 16201 | |
| Armstrong Sd/rural Valley Boro | | 1005 Main St | | | Rural Valley | PA | 16249 | |
| Armstrong Sd/south Bend | | Rd 1 Box 200 | | | Shelocta | PA | 15774 | |
| Armstrong Sd/valley Twp | | PO Box 75 | | | Kittanning | PA | 16201 | |
| Armstrong Sd/washington Twp | | Rd1 Box 155 | | | Cowansville | PA | 16218 | |
| Armstrong Sd/wayne Twp | | Rd 1 Box 259 | | | Dayton | PA | 16222 | |
| Armstrong Sd/west Franklin Twp | | Rd 2 Box 57 | | | Worthington | PA | 16262 | |
| Armstrong Sd/west Kattanning Boro | | 174 Summitt Ave | | | Kittanning | PA | 16201 | |
| Armstrong Sd/west Mahoning Twp | | Rd 1 | | | Smicksburg | PA | 16256 | |
| Armstrong Township | | 2812 Jacks Hollow Rd | | | Williamsport | PA | 17702 | |
| Armstrong Township | | 433 Hickory Rd | | | Indiana | PA | 19701 | |
| Armstrong Township School Distric | | 2812 Jackson Hollow Rd | | | Williamsport | PA | 17702 | |
| Armstrong Williams | | 201 Massachusetts Ave Ne Ste C 1 | | | Washington | DC | 20002 | |
| Armstrong Williams | Shirley Dave | 201 Massachusetts Ave Ne Ste C 1 | | | Washington | DC | 20002 | |
| Armstrong Williams | | 201 Massachusetts Ave Ne Ste C1 | | | Washington | DC | 20002 | |
| Armstrong Williams | | 236 E St Ne | | | Washington | DC | 20002 | |
| Amai Prasad | | 701 100th St S | | | Tacoma | WA | 98444 | |
| Amando Olivares | | 515 N Gabrillo Pk Dr Ste | | | Santa Ana | CA | 92701 | |
| Arnaudville Town | | PO Box 10 | | | Arnaudville | LA | 70512 | |
| Amel Movilla Santos | | 3215 E Jacaranda Ave | | | Orange | CA | 92867 | |
| Ametta L Grays | | 43732 Birchtree Ave | | | Lancaster | CA | 93534 | |
| Amo Niesten Emp | Las Vegas | Interoffice | | | | | | |
| Arnold City | | 1829 5th Av City Hall | | | Arnold | PA | 15068 | |
| Arnold City/spec Co Tax | | 1829 5th Ave City Hall | | | Arnold | PA | 15068 | |
| Arnold D Washington | | 8755 W Adam Ave | | | Peoria | AZ | 85382 | |
| Arnold Fuson | | 130 Elliott Ln | | | Cumberland Gap | TN | 37724-0000 | |
| Arnold Irrigation District | | 2125 East A St/PO Box 878 | | | Torrington | WY | 82240 | |
| Arnold M Schwartz & Associates Inc | | 1849 C Peeler Rd | | | Atlanta | GA | 30338 | |
| Arnold Mata | | 1200 Clare Ct | | | Modesto | CA | 95351 | |
| Arnold Nevarez Cuevas | | 2440 Crocker Way | | | Antioch | CA | 94531 | |
| Arnold Perez | | 6615 Olympia Dr | | | Pasadena | TX | 77505 | |
| Arnold Real Estate Appraisals | | PO Box 955 | | | Greenville | TX | 75403 | |
| Arnold Singletary | Arnold Singletary Appraisals | 726 South Live Oak Dr | | | Moncks Corner | SC | 29461 | |
| Arnold Stanton Sr Dba A&l Enterprises | | PO Box 720328 | | | Jackson | MS | 39272-0328 | |
| Arnoldo Ceja | | 617 E Walnut Ave | | | Santa Ana | CA | 92701 | |
| Arnoldsville City | | PO Box 2 | | | Arnoldsville | GA | 30619 | |
| Amsberg Farmers Mut Ins | | PO Box 64 | | | Uniontown | MO | 63783 | |
| Amulfo Mangalonzo De La Cruz | | 16021 Ranch Ln | | | La Mirada | CA | 90638 | |
| Aro | Jeffery Macclean Mac | 200 West Adams St | 200 West Adams St | | Chicago | IL | | |
| Aron & Associates Pc | | 1615 E Fort Lowell Rd | | | Tucson | AZ | 85719 | |
| Aron Financial | | 3730 Fm 1960 West Ste 103 | | | Houston | TX | 77069 | |
| Aron Malik | | 205 Walllabout Ste 2r | | | Brooklyn | NY | 11206 | |
| Arona Boro | | Box 122 Maain St | | | Arona | PA | 15617 | |
| Aronowitz & Ford Llp | | 1199 Bannock St | | | Denver | CO | 80204 | |
| Aroostook County/non Collecting | | 13 Hall St | | | Fort Kent | ME | 04743 | |
| Around The House Services | | 225 South Academy Blvd 100 | | | Colorado Springs | CO | 80910 | |
| Arpaia Joseph | | 1916 Lemming Ave | | | Eugene | OR | 97401 | |
| Arpin Logistics | | 1485 S County Trail | | | East Greenwich | RI | 02818 | |
| Arpin Town | | 8013 County Rde | | | Arpin | WI | 54410 | |
| Arpin Village | | 8027 Church Rd | | | Arpin | WI | 54410 | |
| Arquest Mortgage Solutions | | 135 West Shaw Ave Ste 104 | | | Fresno | CA | 93704 | |
| Array Financial Group Inc | | 100 4 Falls Corporate Ctr Ste 107 | | | West Conshohocken | PA | 19428 | |
| Array Financial Group Inc | | 102 Browning Ln Building B | | | Cherry Hill | NJ | 08003 | |
| Arriaga Real Estate | | 5625 Prairie Dawn Way | | | Elk Grove | CA | 95757 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Arriba Mortgage Co Inc | | 536 Paseo Norte | | | Taos | NM | 87571 | |
| Arriba Mortgage De Santa Fe Taos | | 536 Paseo Del Pueblo Norte | | | Taos | NM | 87571 | |
| Arrivas Mortgages Inc | | 377 Maitland Ave Ste 1006 | | | Altamonte Springs | FL | 32701 | |
| Arrow Appraisal & Associates Inc | | 36 Blue Ridge Circle | | | Plainfield | NJ | 07060 | |
| Arrow Appraisal Group Llc | | 223 S Kaspar Ave | | | Arlington Heights | IL | 60005 | |
| Arrow Capital Group | | 4712 Admirality Way 124 | | | Marina Del Rey | CA | 90292 | |
| Arrow Financial Mortgage Company | | 1101 South Friendswood Dr | | | Friendswood | TX | 77546 | |
| Arrow Mortgage | | 15201 Leffingwell Rd | | | Whittier | CA | 90604 | |
| Arrow Mortgage Corp | | 3229 Cranberry Hwy 10 | | | Buzzards Bay | MA | 02532 | |
| Arrow Mortgage Llc | | 1000 N Morrison Blvd | | | Hammond | LA | 70401 | |
| Arrow Mortgage Llc | | 215 A West Pine St | | | Florence | SC | 29501 | |
| Arrow Mortgage Solutions | | 11644 Parable Court | | | New Port Richey | FL | 34654 | |
| Arrow Point Lending | | 10190 Bannock St | | | Northglenn | CO | 80260 | |
| Arrow Rock | | City Collector | | | Arrow Rock | MO | 65320 | |
| Arrowhead | Nestle Waters North America Inc | PO Box 52237 | | | Phoenix | AZ | 85072-2237 | |
| Arrowhead Capital Corp | | 1629 Pollasky Ave 112 | | | Clovis | CA | 93612 | |
| Arrowhead Capital Corporation | | 1615 Orange Tree Ln 100 | | | Redlands | CA | 92374 | |
| Arrowhead Capital Corporation | | 311 Oak Ridge Dr Ste 3 | | | Roseville | CA | 95661 | |
| Arrowhead Home Loans | | 27206 State Hwy 189 | | | Blue Jay | CA | 92317 | |
| Arrowhead Mortgage Inc | | 2901 Pioneer Ave | | | Rice Lake | WI | 54868 | |
| Arrowhead Mortgage Inc | | 4815 Burning Tree Rd | | | Duluth | MN | 55811 | |
| Arrowhead Mortgage Inc | | 206 2nd Ave So | | | Virginia | MN | 55792 | |
| Arrowhead Mortgage Services Llc | | 245 S Main St | | | Driggs | ID | 83422 | |
| Arrowhead Mountain Spring Water | Processing Ctr | PO Box 52237 | | | Phoenix | AZ | 85072-2237 | |
| Arrowhead Real Estate Appraisals Llc | | 1315 W 4th St | | | Pueblo | CO | 81004 | |
| Arrowhead Water | Arrowhead Mountain Water | PO Box 1229 | | | Visalia | CA | 93279 | |
| Arrowpoint Mortgage & Capital Llc | | 2650 Fountainview Ste 204 | | | Houston | TX | 77057 | |
| Arrowsic Town | | Hc 33 Box 228 | | | Arrowsic | ME | 04530 | |
| Arroyo Home Loan Inc | | 13215 East Penn St Ste 340 | | | Whittier | CA | 90602 | |
| Arroyo Mortgage Group Llc | | 3811 Atrisco Dr Nw | | | Albuquerque | NM | 87120 | |
| Ars Contracting | | 9540 Carls Dr | | | Plainfield | IL | 60544 | |
| Ars Printing Llc | | 105 S Sunset Ste A | | | Longmont | CO | 80501 | |
| Ars Printing Llc | | 105 S Sunset Ste A | | | Longmont | CO | 80501 | |
| Arsenal Appraisal Inc | | PO Box 53669 | | | Fayetteville | NC | 28305 | |
| Arsenio Paredes | | 469 Wendy | | | Newbury Pk | CA | 91320 | |
| Arshia Attar Emp | 1 33351 4 235 | Interoffice | | | | | | |
| Arshia H Attar | | 3400 Ave Of The Arts | | | Costa Mesa | CA | 92626 | |
| Arsi | | 555 Saint Charles Dr Ste 100 | | | Thousand Oaks | CA | 91360 | |
| Art & Rays Lock & Safe Inc | | 218 West Main St | | | Missoula | MT | 59802-4310 | |
| Art Concepts | Art Concepts | PO Box 1226 | | | Los Alamitos | CA | 90720 | |
| Art Concepts | Barry Goodman | Art Concepts | No Address | | | | | |
| Art Concepts | | PO Box 1226 | | | Los Alamitos | CA | 90720 | |
| Art Etc | | 537 Se Ash Ste 11 | | | Portland | OR | 97214-1159 | |
| Art Etc Inc | | 537 Se Ash Ste 11 | | | Portland | OR | 97214-1159 | |
| Art G Navarro | | 8101 5th St | | | Downey | CA | 90241 | |
| Art Garcia | | 1435 N Concord Ave | | | Fullerton | CA | 92831 | |
| Art Gentry | | PO Box 634 | | | Clearwater | KS | 67026 | |
| Art Gonzalez | | 1141 Vault Warehouse Clerk | | | | | | |
| Art Hellman | Honolulu Wholesale | Interoffice | | | | | | |
| Art Olderich | Itasca W/s | Interoffice | | | | | | |
| Art Signs Inc | | 63006 Hwy 101 S | | | Coos Bay | OR | 97420 | |
| Art Walk | | PO Box 1461 | | | Longmont | CO | 80502 | |
| Art Weller | Three Rivers Realty | 15 Notre Dame Dr | | | Naperville | IL | 60540 | |
| Artem Timin | | 503 Hussa St | | | Linden | NJ | 07036 | |
| Artemia Nieves | | 2545 West 91st Dr | | | Federal Heights | CO | | |
| Artemio Gonzales | | 1141 Vault Clerk 210 Commerce | | | | | | |
| Artemio Gonzales | | 1422 W Santa Ana Blvd | | | Santa Ana | CA | 92703 | |
| Artemio Gracida | | 7601 Olive Dr | | | Bakerfields | CA | 93308 | |
| Artemis Mortgage Corporation | | 3118 Richmond Ste 200 | | | Houston | TX | 77098 | |
| Artemiza Corona | | 150 S Hayston | | | Fresno | CA | 93702 | |
| Artesia City | | PO Box 277 | | | Artesia | MS | 39736 | |
| Artex Appraisals | | PO Box 3565 | | | Texarkana | AR | 75504 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Arthritis Foundation | 657 Mission St | Ste 603 | | | San Francisco | CA | 94105 | |
| Arthur A Harvey | Arthur A Harvey Appraisals | 108 Pker Rd | | | West Newton | PA | 15089-2012 | |
| Arthur Alessi | | PO Box 939 | | | Lake Stevens | WA | 98258 | |
| Arthur Brockman Greene | | 2396 N Lake Ave | | | Altadena | CA | 91001 | |
| Arthur C Baker | | 117 Slim Dr | | | Chester | CA | 96020-9733 | |
| Arthur C Simon | | 229 Semple St | | | Modesto | CA | 95354 | |
| Arthur Chisum | | 12942 Roy Harris Loop | | | Conroe | TX | 77306 | |
| Arthur Company Mortgage Llc | | 1900 Ne 125th St Suite 204 | | | North Miami | FL | 33161 | |
| Arthur County | | PO Box 146 | | | Arthur | NE | 69121 | |
| Arthur D Nava | | 7658 Beaverhead | | | Ft Worth | TX | 76137 | |
| Arthur Durkee Whitney | | 184 South Yearling | | | Whitehall | OH | 43213 | |
| Arthur E Childs | | 35 Shelley Rd | | | Meriden | CT | 06451 | |
| Arthur E Vogt | | 9995 E Harvard Ave | | | Denver | CO | 80231 | |
| Arthur Fonseca | | 2735 Marlborough | | | San Antonio | TX | 78230 | |
| Arthur G Luna | | 4580 E Fairmont Ave | | | Fresno | CA | 93726 | |
| Arthur George Averbukh | | 2079 Avalon Ct | | | Northbrook | IL | 60062 | |
| Arthur H Landau | Arthur Landau | 29777 Telegraph Rd | Ste 2500 | | Southfield | MI | 48034-7651 | |
| Arthur Julian Freeman | | 25972 Coriander Ct | | | Moreno Valley | CA | 92553 | |
| Arthur Kevin Valenzuela | | 13740 Deerpath Cr | | | Corona | CA | 92880 | |
| Arthur L Davis Publishing Agency Inc | 517 Washington | PO Box 216 | | | Cedar Falls | IA | 50613-0216 | |
| Arthur L Fischer | | 13179 Heming Way | | | Orlando | FL | 32825 | |
| Arthur L Hellman | | PO Box 26311 | | | Honolulu | HI | 96825 | |
| Arthur L Olderich | | 3350 Banford Circle | | | Lake In The Hills | IL | 60156 | |
| Arthur Lee Belk | | 31 Broadway Blvd | | | Battle Creek | MI | 49017 | |
| Arthur M Boyle | | | | | | | | |
| Arthur M Carabeo | | 3201 Swatson Dr | | | Tucson | AZ | 85730 | |
| Arthur Neil | | 6090 Wauconda Way East | | | Lake Worth | FL | 33463 | |
| Arthur Oliver Agostini | | 11713 Carrollwood Cove | | | Tampa | FL | 33624 | |
| Arthur P Boyle Jr | Performance Appraisal Services | PO Box 758 | | | Bryanville | MA | 02327 | |
| Arthur Paul | | 5120 Carter Rd | | | Knoxville | TN | 37918-0000 | |
| Arthur Q Luna | | 1665 Coral Tree | | | San Jose | CA | 95131 | |
| Arthur Ray Smith | | 1255 Treat Blvd Ste 300 | | | Walnut Creek | CA | 94597 | |
| Arthur Richard Barnes Jr | Richard Barnes Appraisal Services | 407 W 36th St | | | Lumberton | NC | 28358 | |
| Arthur T Trexler | Norwin Appraisal Service | 12431 Route 30 | | | North Huntingdon | PA | 15642-1322 | |
| Arthur Tonelli And Linda Tonelli | | 10 Marywood St | | | Uxbridge | MA | 01569 | |
| Arthur Town | | 23567 25th St | | | New Auburn | WI | 54757 | |
| Arthur Township | | 10032 Cedar Rd | | | Gladwin | MI | 48624 | |
| Arthur W Kelly | Direct Response Applications | PO Box 54465 | | | Irvine | CA | 92619 | |
| Arthur Whitney | | 184 South Yearling Rd | | | Whitehall | OH | 43213 | |
| Arthur Y Farber | | 15251 Greenhaven Dr | | | Burnsville | MN | 55306 | |
| Arthurenee Henderson | | 15127 Marlin | | | Van Nuys Area | CA | 91405 | |
| Artic Blue Llc | | Dba 1 800 Got Junk | PO Box 2642 | | Hendersonville | TN | 37077 | |
| Artic Slope Telephone Association | Cooperative Inc | 4300 B St Ste 501 | | | Anchorage | AK | 99503 | |
| Articulate Global Inc | | 5 Colony Court | | | East Hampton | NY | 11937 | |
| Artie Joppru | Aka Pieretti Real Estate | 22 Waker St | | | Leonx | MA | 01240 | |
| Artinsoft Llc | | 620 Herndon Pkwy Ste 200 | | | Herndon | VA | 20170 | |
| Artisan Engineering Llc | | 325 West 13th Ave | | | Eugene | OR | 97401 | |
| Artisan Mortgage | | 9051 W Kelton Ln 8 | | | Peoria | AZ | 85382 | |
| Artisan Mortgage Llc | | 3939 Veterans Memorial Blvd Ste 212 | | | Metairie | LA | 70002 | |
| Artisan Mortgage Llc | | 3939 Veterans Blvd Ste 212 | | | Metairie | LA | 70002 | |
| Artisha Kandell Walikraam | | 4575 Little Mountain Dr | | | San Bernardino | CA | 92407 | |
| Artisian Engineering Llc | | 325 West 13th Ave | | | Eugene | OR | 97401 | |
| Artistic Lending | | 4445 N Pk Dr Ste 202 | | | Colorado Springs | CO | 80907 | |
| Artistic Lending Llc | | 632 North Main St Ste 2c | | | Logan | UT | 84321 | |
| Artland Realty Company | | 3810 Church Ave | | | Brooklyn | NY | 11203 | |
| Artopex | | 800 Vadnais | | | Granby | QC | CANADA J2J1A7 | |
| Arts & Services For Disabled Inc | | 3962 Studebaker Rd Ste 206 | | | Long Beach | CA | 90808 | |
| Arturo A Ponti | Investigator Support Assistant | Eeoc | San Jose Local Office | 96 North Third St Ste 200 | San Jose | CA | 95112 | |
| Arturo Elizarraraz | | 14758 Vintage | | | Misson Hills | CA | 91345 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Arturo G Luna | Luna & Associates | Do Not Use | Use Art060 | | | | | |
| Arturo Gomez | | 272 Doris Ave | | | San Jose | CA | 95127 | |
| Arturo Inigo | | 1562 7th Ave | | | San Diego | CA | 92101 | |
| Arturo Jaramillo & Modesta Jaramillo | | 1022 Lazy Ln | | | San Marcos | TX | 78666 | |
| Arturo Lozano | | 5544 Blackhawk Way | | | Denver | CO | | |
| Arturo Manuel Bacilio | | 10134 Mather Ave | | | Sunland | CA | 91049 | |
| Arturo Pelayo | | 1903 E Trenton Ave | | | Orange | CA | 92867 | |
| Arun Somnauth Dayaram | | 9017 Vanderveer St | | | Queens Village | NY | 11428 | |
| Arundel Town | | 468 Limerick Rd | | | Arundel | ME | 04046 | |
| Arvia & Associates | | PO Box 575 | | | Schereville | IN | 46375 | |
| Arvin Edison Water Storage Distri | | 20401 Bear Mountain Blvd | | | Arvin | CA | 93203 | |
| Arvind Govindarajan | | 5 Childs St | | | Shrewsburry | MA | 01545 | |
| Arvind Kaur | | 18722 Strathern | | | Los Angeles | CA | 91335 | |
| Arvindera Paul Singh Gakhal | | 361 Ela Rd | | | Inverness | IL | 60067 | |
| Arvon Township | | | | | Skanee | MI | 49962 | |
| Arwa Hani Muasher | | 6525 Foster Dr | | | Riverside | CA | 92506 | |
| Arwa Muasher Emp | 1 3337 Cn 350 | Interoffice | | | | | | |
| Arya Mortgage Co | | 26250 Industrial Blvd | | | Hayward | CA | 94545 | |
| Aryus Financial Inc | | 300 East Esplanade Dr Ste 2000 | | | Oxnard | CA | 93036 | |
| As Pratt & Sons | | PO Box 671407 | | | Dallas | TX | 75267-1407 | |
| Asa Real Estate Services | 48 Cristian Ln | Attn Stacy | | | Newington | CT | 06111 | |
| Asap Appraisal Services | Christopher Crain | PO Box 999 | | | Delhi | CA | 95315 | |
| Asap Appraisal Services | | 3435 Camino Del Rio South 317 | | | San Diego | CA | 92108 | |
| Asap Appraisals | Gregory Tye | PO Box 2631 | | | Coeur Dalene | ID | 83816 | |
| Asap Appraisals | | 24350 Joy Rd Ste 9 | | | Redford | MI | 48239 | |
| Asap Appraisals | | 33470 Chinook Plaza 177 | | | Scappoose | OR | 97056 | |
| Asap Appraisals Of Tampa Bay Inc | | 5364 Ehrlich Rd Pmb 356 | | | Tampa | FL | 33624 | |
| Asap Corporate Services | | 18011 Skypark Cir | | | Irvine | CA | 92614 | |
| Asap Funding Group | | 15200 Sunset Blvd Ste 213 | | | Pacific Palisades | CA | 90272 | |
| Asap Mortgage | | 1601 17th Ave South | | | Nashville | TN | 37212 | |
| Asap Mortgage And Investments Inc | | 1931 Cascades Cove Dr | | | Orlando | FL | 32820 | |
| Asap Mortgage And Investments Inc | | 1188 Woodwinds Dr | | | Waxhaw | NC | 28173 | |
| Asap Mortgage Corporation | | 4729 Frankford Ave 1st Fl | | | Philadelphia | PA | 19124 | |
| Asap Mortgage Llc | | 1250 Femrite Dr Ste 105 | | | Madison | WI | 53716 | |
| Asap Residential Appraisal | | 1435 Mulberry Ln | | | St Joseph | MI | 49085 | |
| Asap Software | | PO Box 95414 | | | Chicago | IL | 60694-5414 | |
| Asap Wholesale Lending | | 401 East San Bernardino Rd | | | Covina | CA | 91723 | |
| Asbury | | PO Box 316 | | | Asbury | MO | 64832 | |
| Asbury Mut Ins Co | | PO Box 130 209 Main St | | | Ridgway | IL | 62979 | |
| Asbury Park City | | 1 Municipal Plaza | | | Asbury Pk | NJ | 07712 | |
| Asc Powerseller | Missing | | | | | | | |
| Asc Powerseller | | 7261 Engle Rd | Ste 400 | | Middleburg Heights | OH | 44130 | |
| Ascella Mortagage Llc | | 193 E Ctr St | | | Manchester | CT | 06040 | |
| Ascella Mortgage Llc | | 193 E Ctr St | | | Manchester | CT | 06040 | |
| Ascella Mortgage Llc | | 109 Boston Post Rd | | | Orange | CT | 06477 | |
| Ascella Mortgage Llc | | 193 East Ctr St | | | Manchester | CT | 06040 | |
| Ascend Financial Mortgage Inc | | 849 Ocean View Ave | | | San Mateo | CA | 94401 | |
| Ascend Mortgage One Llc | | 1826 East Platte Ste 223 | | | Colorado Springs | CO | 80909 | |
| Ascension Parish | | PO Box 268 | | | Donaldsonville | LA | 70346 | |
| Ascent Home Loans Inc | | 1489 W Warm Springs Rd 110 | | | Henderson | NV | 89014 | |
| Ascent Home Loans Inc | | 6465 S Greenwood Plaza Blvd Ste | | | Englewood | CO | 80111 | |
| Ascent Home Loans Inc | | 6465 S Greenwood Plaza Blvd 800 | | | Englewood | CO | 80111 | |
| Ascential Software Corp | File 92127 | PO Box 60000 | | | San Francisco | CA | 94160-2127 | |
| Ascential Software Corporation | General Counsel | Ascential Software Corporation | 50 Washington St | | Westboro | MA | 01581 | |
| Ascolta Training Company | Missing | Ascolta Training Company | | 2351 Mcgaw Ave | Irvine | CA | 92614 | |
| Ascolta Training Company | | 2351 Mcgaw Ave | | | Irvine | CA | 92614 | |
| Ascom Hasler Leasing | | PO Box 802585 | | | Chicago | IL | 60680-2585 | |
| Ascom Hasler/ Ge Cap Prog | | PO Box 802585 | | | Chicago | IL | 60680-2585 | |
| Ascot Mortgage Services Llc | | 7502 Greenville Ave | Ste 500 | | Dallas | TX | 75231 | |
| Asean Capital Inc | | 31 West Main St Ste 212 | | | Patchogue | NY | 11772 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Asentrix Systems Llc | | 3518 Fremont Ave North 475 | | | Seattle | WA | 98103 | |
| Asf Family Mortgage Llc | | 1514 E Los Ebanos | | | Brownsville | TX | 78520 | |
| Ash Mor Real Estate & Mortgage Inc | | 5743 Nanjak Cr | | | Memphis | TN | 38112 | |
| Ash Mortgage Corporation | | 4836 Main St 106 | | | Skokie | IL | 60077 | |
| Ash Township | | 1677 Ready Rd | | | Carleton | MI | 48117 | |
| Ashadee M Vonesh | | 6300 187th Pl Ne | | | Redmond | WA | 98052 | |
| Ashal Nicole Bayne | | 14716 Perthshire Rd | | | Houston | TX | 77079 | |
| Asharoken Village | | 1 Asharoken Ave | | | Northport | NY | 11768 | |
| Ashaway Fire District | | PO Box 363 | | | Ashaway | RI | 02804 | |
| Ashburn City | | PO Box 766 | | | Ashburn | GA | 31714 | |
| Ashburnham Town | | PO Box 947 | | | Greenfield | MA | 01301 | |
| Ashby Town | | PO Box 86 | | | Ashby | MA | 01431 | |
| Ashe & Moore Processing Inc | | 12299 Pitcairn St | | | Brooksville | FL | 34613 | |
| Ashe County | | 150 Goverment Circle Ste 2275 | | | Jefferson | NC | 28640 | |
| Ashely Siu Yuet Au | | 14702 Comet St | | | Irvine | CA | 92604 | |
| Asher Plumbing Co Inc | | 19703 B Eastex Freeway 842 | | | Humble | TX | 77338 | |
| Asher Yosha | | 10067 Los Coyotes | | | Fountain Valley | CA | 92708 | |
| Asheville Area Chamber Of Commerce | | PO Box 1010 | | | Asheville | NC | 28802 | |
| Asheville Board Of Realtors | | 209 East Chestnut St | | | Asheville | NC | 28801 | |
| Asheville Board Of Realtors Services | Inc | 209 E Chestnut St | | | Ashville | NC | 28801 | |
| Asheville Home Builders Association | | PO Box 9722 | | | Asheville | NC | 28815 | |
| Ashfield Town | | PO Box 255 | | | Ashfield | MA | 01330 | |
| Ashford Appraisals Llc | | 2855 Mangum 211 | | | Houston | TX | 77092 | |
| Ashford Town | | PO Box 173 | | | Ashford | CT | 06278 | |
| Ashford Town | | Ashford Hollow Rd Rfd 1 | | | West Valley | NY | 14171 | |
| Ashford Town | | N2082 Chihuahua Ln | | | Campbellsport | WI | 53010 | |
| Ashim Chowdhury | | 2225 River Run Dr | | | San Diego | CA | 92108 | |
| Ashippun Town | | N1035 Hwy P Rd | | | Oconomowoc | WI | 53066 | |
| Ashland Borough | | 936 Ctr St | | | Ashland | PA | 17921 | |
| Ashland City | | PO Box 1839 | | | Ashland | KY | 41105 | |
| Ashland City | | PO Box 246 | | | Ashland | MS | 38603 | |
| Ashland City | | 201 Main St West | | | Ashland | WI | 54806 | |
| Ashland City City | | PO Box 36 | | | Ashland City | TN | 37015 | |
| Ashland City School Tax | | Tax Collector | PO Box 1839 | | Ashland | KY | 41105 | |
| Ashland County | | Treasurer | 142 West Second St | | Ashland | OH | 44805 | |
| Ashland County | | 201 2nd W | | | Ashland | WI | 54806 | |
| Ashland County Town Insurance | | PO Box 147 | | | Butternut | WI | 54514 | |
| Ashland Financial Group Llc | | 3312 Paper Mill Rd Ste 100 | | | Phoenix | MD | 21131 | |
| Ashland Flood Tax | | City Cashier | | | Ashland | KY | 41105 | |
| Ashland Mortgage Corporation | | 3826 North Ashland Ave | | | Chicago | IL | 60613 | |
| Ashland Town | | 101 Main St | | | Ashland | MA | 01721 | |
| Ashland Town | | PO Box 910 | | | Ashland | ME | 04732 | |
| Ashland Town | | Tax Collector | PO Box 517 | | Ashland | NH | 03217 | |
| Ashland Town | | 319 Biegel Rd | | | Prattsville | NY | 12468 | |
| Ashland Town | | PO Box 310 | | | Wellsburg | NY | 14894 | |
| Ashland Town | | PO Box 1600 | | | Ashland | VA | 23005 | |
| Ashland Town | | PO Box 14 | | | Highbridge | WI | 54846 | |
| Ashland Township | | Box 457 | | | Grant | MI | 49327 | |
| Ashland Township | | Rd 1 Box 76 B | | | Cranberry | PA | 16319 | |
| Ashlee R Wiltberger | | 816 Corona Ct | | | Roundlake Beach | IL | 60073 | |
| Ashlei Danielle Bisharah | | 6670 Lunt Court | | | Chino | CA | 91710 | |
| Ashleigh Kathleen Harrett | | 5105 Issq Pine Lake Rd Se | | | Issaquah | WA | 98029 | |
| Ashleigh M Revelle | | 16016 Ne 13th Circle | | | Vancouver | WA | 98684 | |
| Ashleigh Reznick | | 6332 Lacosta Dr | | | Boca Raton | FL | 33433 | |
| Ashley Abraham | | 1 Pierce Pl Ste 340w | | | Itasca | IL | 60143 | |
| Ashley Abraham | | 2240 Hassell Rd | | | Hoffman Estates | IL | 60195 | |
| Ashley Boro | | 10 North Main St | | | Ashley | PA | 18706 | |
| Ashley County | | 205 E Jefferson | | | Hamburg | AR | 71646 | |
| Ashley Crystian Fowler | | 380 N Catalina Ave | | | Pasadena | CA | 91106 | |
| Ashley Dawn Varrasso | | 575 W 19th St C229 | | | Costa Mesa | CA | 92627 | |
| Ashley Elizabeth Hughes | | 12132 215th Pl Se | | | Snohomish | WA | 98296 | |
| Ashley H Clark | | 833 Arcadia Lakes | | | Columbia | SC | 29206 | |
| Ashley Hughell | | 11011 Cal Rd 118 | | | Baton Rouge | LA | 70809 | |
| Ashley K Dratwick | | 14349 Centreport | | | Fort Worth | TX | 76155 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ashley Krauch | | 886 Linden Grove Cove | | | Cordova | TN | 38018-0000 | |
| Ashley L Mcneill | | 571 Cardiff | | | Irvine | CA | 92606 | |
| Ashley Lauren Love | | | | | | | | |
| Ashley Lauren Maas | | 1 Via Perico | | | Rsm | CA | 92688 | |
| Ashley Lea Southern | | 108 Cumberland View Dr | | | Oak Ridge | TN | 37830 | |
| Ashley M Glass | | 42 Oakmont Ln | | | Charles Town | WV | 25414 | |
| Ashley Marie Cannataro | | 13856 Olivewood Ave | | | Chino | CA | 91710 | |
| Ashley Mihye Kim | | 695 South Vermont Ave 9 Fl | | | Los Angeles | CA | 90010 | |
| Ashley Mortgage | | 225 Broadway 21st Fl | | | San Diego | CA | 92101 | |
| Ashley N Robledo | | 4329 Clay St | | | Houston | TX | 77023 | |
| Ashley R Boehm | | 3639 Aviation Way | | | Medford | OR | 97504 | |
| Ashley R Miller | Miller Appraisal Service | PO Box 3186 | | | Fort Mill | SC | 29708 | |
| Ashley Realty & Investments | | 8355 Willis Ave Ste 2 | | | Panorama City | CA | 91402 | |
| Ashley River Mortgage Llc | | 108 Central Ave Ste 6 | | | Goose Creek | SC | 29445 | |
| Ashley Rose Mccullough | | 1525 Plntia J 2 | | | Newport Beach | CA | 92663 | |
| Ashley Ryan Barnes | | 210 Lake Travis Dr | | | Wylie | TX | 75098 | |
| Ashley Village | | 203 N New St | | | Ashley | MI | 48806 | |
| Ashleys Building & Construction Co | Llc | 113 Rolling Meadow Ln | | | Bossier City | LA | 71112 | |
| Ashleys Re Appraisal Company Inc | | 1110 Jersey St | | | Denver | CO | 80220 | |
| Ashlin Enterprises | Dba Sir Speedy Printing 2143 | 1961 Commerce Ctr Circle | | | Prescott | AZ | 86301 | |
| Ashly N Smith | | 21501 Countryside | | | Lake Forest | CA | 92630 | |
| Ashlyn Financial Corporation | | 2659 Towngate Rd Ste 126 | | | Westlake Village | CA | 91361 | |
| Ashtabula County | | 25 West Jefferson St | | | Jefferson | OH | 44047 | |
| Ashton Klein Mortgage | | 11271 Ventura Blvd Ste 100 | | | Studio City | CA | 91604 | |
| Ashville Borough | | PO Box 137 | | | Ashville | PA | 16613 | |
| Ashwaubenon Village | No 691 Bda Layout I Cross | 2155 Gross St | | | Green Bay | WI | 54304 | |
| Ashwin I | Xi Block | Ii Stage Nagarbhavi Bangalore | | | Karnataka | | 560072 | India |
| Ashworth Funding Inc | | 1370 Nw 114th St Ste 200 | | | Clive | IA | 50325 | |
| Asi | | 7850 Nw 178th St | | | Miami | FL | 33015 | |
| Asi Appraisal Services | | 211 North Higgins Ste 300 | | | Missoula | MT | 59802 | |
| Asi Appraisal Services Llc | Reed L Slingerland | PO Box 774823 | | | Steamboat Springs | CO | 80477 | |
| Asi Assurance Corp | | PO Box 33018 | | | St Petersburg | FL | 33733 | |
| Asi Lloyds | | 1325 Snell Isle Blvd Ste | | | St Petersburg | FL | 33704 | |
| Asi Modulex | 1219 Zimmerman Dr S | PO Box 187 | | | Grinnell | PA | 50112 | |
| Asi/ Maryland Insurance Administrations | Metro Plax 11 Dept Md | 8201 Corporate Nr Ste 400 | | | Landover | MD | 20785 | |
| Asi/co Division Of Insurance | | PO Box 99509 | | | Denver | CO | 80209 | |
| Asia Christopher | | 6532 Indiana St | | | Buena Pk | CA | 90621 | |
| Asia Pacific Groups | | 1290 24th Ave | | | San Francisco | CA | 94122 | |
| Asian Pacific American Institute Apaics | | 1001 Connecticut Ave Nw Ste 835 | | | Washington | DC | 20036 | |
| Asian Pacific Home Loans Llc | | 2626 S Rainbow Blvd 201 202 | | | Las Vegas | NV | 89146 | |
| Asian Real Estate Association Of America | | 5414 Oberlin Dr 100 B | | | San Diego | CA | 92121 | |
| Asif Mazhar | | 1235 W Town & Country Rd | | | Orange | CA | 92868 | |
| Asim Babovic | | 223 Wellesley Ln | | | Costa Mesa | CA | 92626 | |
| Asis International | | PO Box 79073 | | | Baltimore | MD | 21279-0073 | |
| Asix Group Inc | | 5435 Emerson Way Ste 400 | | | Indianapolis | IN | 46226 | |
| Ask Mortgage Corp | | 107 29 Liberty Ave | | | New York | NY | 11417 | |
| Ask Title Company Inc | | 1717 Alliant Ave Ste 5 | | | Louisville | KY | 40299 | |
| Askins & Associates | | 3517 Langrehr Rd 2nd Fl Ste B | | | Baltimore | MD | 21244 | |
| Aslan Financial Services Inc | | 2242 S 156th Circle | | | Omaha | NE | 68130 | |
| Asm Financial Services | | 1832 Eastgame Ave | | | Upland | CA | 91784 | |
| Asmita F Dorairaj | | 945 S Dylan Way | | | Anaheim Hills | CA | 92808 | |
| Asoka Devanonda Jayasinghe | | 18008 Antonio Ave | | | Cerritos | CA | 90703 | |
| Asotin County | | PO Box 99 | | | Asotin | WA | 99402 | |
| Aspca | | 424 East 92nd St | | | New York | NY | 10128-6804 | |
| Aspect | | | | | | | | |
| Aspect Mortgage Company | | 111 Deerwood Rd | Ste 185 | | San Ramon | CA | 94583 | |
| Aspect Mortgage Company | | 1855 Gateway Blvd Ste 780 | | | Concord | CA | 94520 | |
| Aspect Software Inc | | PO Box 83121 | | | Woburn | MA | 01813-3121 | |
| Aspect Software Inc | | Box 83121 | | | Woburn | MA | 01813-3121 | |
| Aspect Software Inc Fka Concerto | Vp Finance | Aspect Software Inc | 6 Technology Dr | | Westford | MA | 01886 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Aspect/concerto Davox | Marc Halpern | Aspect Software Inc 6 Technology Pk Dr Westford Ma 01886 | | | Westford | MA | 01886 | |
| Aspen Appraisal Company | | 2832 E Randleman Rd | | | Greensboro | NC | 27406 | |
| Aspen Appraisal Llc | | 8390 E Via Ventura F 110 Box 253 | | | Scottsdale | AZ | 85258 | |
| Aspen Creek Farms Inc | Dba Kennelly Associates | PO Box 1649 | | | Chino Valley | AZ | 86323 | |
| Aspen Culligan | | PO Box 30188 | | | Spokane | WA | 99223-3003 | |
| Aspen Funding Corp | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | | Charlotte | NC | 28211 | |
| Aspen Funding Corp | Doris Hearn | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | Charlotte | NC | 28211 | |
| Aspen Funding Corp | Evelyn Echevarria | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | Charlotte | NC | 28211 | |
| Aspen Funding Corp | Glenn Minkoff | C/o Db Structured Products Inc | 60 Wall St | | New York | NY | 10005 | |
| Aspen Funding Corp | | 60 Wall St | | | New York | NY | 10005 | |
| Aspen Funding Llc | | 1222 Ave M Ste 405 | | | Brooklyn | NY | 11230 | |
| Aspen Gold Trust Company | | 169 Cherry Circle | | | Fountain | CO | 80817 | |
| Aspen Hills Mortgage | | 2832 W 4700 S Ste B | | | West Valley City | UT | 84118 | |
| Aspen Hills Mortgage | | 13105 Springcreek Dr | | | Oklahoma City | OK | 73170 | |
| Aspen Hills Mortgage Llc | | 2832 W 4700 S Ste B | | | West Valley City | UT | 84118 | |
| Aspen Home Loans Lc | | 12272 S 800 E | | | Draper | UT | 84020 | |
| Aspen Home Loans Llc | | 1004 Macdade Blvd | | | Folsom | PA | 19033 | |
| Aspen Institute | | 1000 N Third St | | | Aspen | CO | 81611 | |
| Aspen Leaf Mortgage Inc | | 4155 East Jewell Ave Ste 412 | | | Denver | CO | 80222 | |
| Aspen Lending & Realty | | 2424 High Point Ct Ne | | | Albuquerque | NM | 87112 | |
| Aspen Management Llc | | 3400 Fairmont Rd | | | Anaconda | MT | 569711 | |
| Aspen Management Llc | | PO Box 10 | | | Ramsay | MT | 59748 | |
| Aspen Mortgage Company Inc | | 2154 Hastings Ave | | | Newport | MN | 55055 | |
| Aspen Mortgage Corporation | | 651 North Washington | | | Naperville | IL | 60563 | |
| Aspen Mortgage Corporation | | 2460 Lemoine Ave | | | Fort Lee | NJ | 07024 | |
| Aspen Mortgage Cu Inc | | 606 Holyoke Ct | | | Fort Collins | CO | 80526 | |
| Aspen Mortgage Group | | 3104 South Elm Pl Ste E | | | Broken Arrow | OK | 74011 | |
| Aspen Mortgage Group Llc | | 5440 Nw 33rd Ave Ste 111 | | | Ft Lauderdale | FL | 33309 | |
| Aspen Mortgage Inc | | 316 Paseo De Peralta | | | Santa Fe | NM | 87501 | |
| Aspen Mortgage Llc | | 7560 W Sahara Ave107 | | | Las Vegas | NV | 89117 | |
| Aspen Mortgage Services Inc | | 3025 Willow Brook Rd | | | Oklahoma City | OK | 73120 | |
| Aspen Publishers | | PO Box 911 | | | Frederick | MD | 21705-0911 | |
| Aspen Publishers Inc | Accounts Receivable Department | PO Box 64054 | | | Baltimore | MD | 21264-4054 | |
| Aspen Ridge Appraisals Inc | | PO Box 2351 | | | Mccall | ID | 83638-2351 | |
| Aspen Specialty Ins Co | | 600 Atlantic Ave Fl 20 | | | Boston | MA | 02210 | |
| Aspen Specialty Ins Co | | 99 High St | | | Boston | MA | 02110 | |
| Aspen Virginia Llc | | PO Box 631870 | | | Baltimore | MD | 21263-1870 | |
| Aspinwall Boro | | 217 Commercial Ave | | | Aspinwall | PA | 15215 | |
| Aspira Inc Of New Jersey | | 390 Broad St | | | Newark | NJ | 07104 | |
| Aspire Financial | | 13615 Neutron | | | Dallas | TX | 75244 | |
| Aspire Financial Inc | | 4309 Alpha Rd | | | Dallas | TX | 75244 | |
| Aspire Home Loans | | 15 Prospect St Third Fl | | | Paramus | NJ | 07652 | |
| Aspire Realty And Investments | | 7201 Archibald Ave Ste 4 120 | | | Rancho Cucamonga | CA | 91701 | |
| Aspire Realty And Mortgage | | 835 E 8th St | | | National City | CA | 91950 | |
| Aspuru Mortgage Corporation | | 3782 West 12th Ave | | | Hialeah | FL | 33012 | |
| Assemblywoman Barbara Buckley | | 5442 Holbrrok Dr | | | Las Vegas | NV | 89103 | |
| Assessment District 150 | | 1970 Broadway Ste 940 | | | Oakland | CA | 94612 | |
| Assessment District 151 | | 1970 Broadway Ste 940 | | | Oakland | CA | 94612 | |
| Assessment District 155 | | 1970 Broadway Ste 940 | | | Oakland | CA | 94612 | |
| Assessment District 159series A | | 1970 Broadway Ste 940 | | | Oakland | CA | 94612 | |
| Assessment District 161series A | | 1970 Broadway Ste 940 | | | Oakland | CA | 94612 | |
| Assessments Of The Southwest | | No 5 Oak Tree PO Box 1 | | | Friendswood | TX | 77546 | |
| Asset Appraisal | | 7910 Gateway East Ste 103 | | | El Paso | TX | 79915 | |
| Asset Appraisal | | 7910 Gateway Blvd E Ste 103 | | | El Paso | TX | 79912 | |
| Asset Appraisalslic | Kristin P Walker | 1646 Armistice Way | | | Marriotsville | MD | 21104 | |
| Asset Courier Service Inc | | PO Box 30775 | | | Palm Beach Gardens | FL | 33420 | |
| Asset Credit Management Mortgage | | 12737 Harvest Ave | | | Norwalk | CA | 90650 | |
| Asset Design Network | | 38710 Hummingbird Court | | | Yucaipa | CA | 92399 | |
| Asset Direct Mortgage Llc | No Signed Agreement | | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Asset Direct Mortgage Llc | | 1090 North Chase Pkwy Ste 350 | | | Marietta | GA | 30067 | |
| Asset Direct Mortgage Llc | | 1090 Northchase Pkwy Ste 350 | | | Marietta | GA | 30067 | |
| Asset Financial | | 4171 Hollywood Blvd | | | Hollywood | FL | 33021 | |
| Asset Home Loans | | 2323 S Voss Rd Ste 335 | | | Houston | TX | 77057 | |
| Asset Home Loans | | 2323 S Voss Rd | Ste 335 | | Houston | TX | 77057 | |
| Asset Lending Group Inc | | 8303 Clairemont Mesa Blvd Ste 201 | | | San Diego | CA | 92111 | |
| Asset Mortgage | | 5875 El Cajon Blvd Ste 203 | | | San Diego | CA | 92115 | |
| Asset Mortgage Group Inc | | 209 W Central St | | | Natick | MA | 01760 | |
| Asset Mortgage Group Inc | | 12230 Forest Hill Blvd Ste 190 | | | Wellington | FL | 33414 | |
| Asset Mortgage Llc | | 1103 Rocky Dr Ste 101 | | | West Lawn | PA | 19609 | |
| Asset Mortgage Of Arkansas Inc | | 155 Fantinel Dr Ste D | | | Springdale | AR | 72762 | |
| Asset Mortgage Of Hawaii Llc | | 900 Fort St Mall Ste 1220 | | | Honolulu | HI | 96813 | |
| Assets Assured Financial Services Llc | | 209 Old Trolley Rd | | | Summerville | SC | 29485 | |
| Assist To Sell Sellers & Buyers Realty | Assist To Sell Sellers & Buyers Realty Attn Nicholas Albanese | 341 10th Ave Ste 1008 | | | Limerick | PA | 19468 | |
| Assist To Sell Sellers & Buyers Realty | Attn Nicholas Albanese | 341 10th Ave | Ste 100 | | Limerick | PA | 19468 | |
| Assistance League Of Orange Dental | | 124 S Orange St | | | Orange | CA | 92866 | |
| Assoc Of Certified Fraud Specialists | | PO Box 13070 | | | Sacramento | CA | 95813 | |
| Associate Appraisers Of America | | 13075 Springdale St 210 | | | Westminster | CA | 92683 | |
| Associate Home Loans | | 5990 South Rainbow Boulelvard Ste B2 | | | Las Vegas | NV | 89118 | |
| Associate Lock & Security Inc | | 6820 W San Juan | | | Glendale | AZ | 85303-5419 | |
| Associated Appraisal Group | Barry T Neya | 17717 22nd Pl Ne | | | Shoreline | WA | 98155 | |
| Associated Appraisal Services | | PO Box 9026 | | | Asheville | NC | 28815 | |
| Associated Appraisal Services Inc | | 44 Priscilla Rd | | | Whitman | MA | 02382 | |
| Associated Appraiser | | 220 Micahs Crossing | | | Reeds Spring | MO | 65737 | |
| Associated Appraisers | Philip Brent Dana Ii | 2504 Via De Pallon | | | Henderson | NV | 89074 | |
| Associated Appraisers | Phillip Brent Dana Ii | 2504 Via De Pallon | | | Henderson | NV | 89014 | |
| Associated Appraisers | | PO Box 1717 | | | Hayden | ID | 83835 | |
| Associated Appraisers | | 114 El Camino Real | | | Vallejo | CA | 94590 | |
| Associated Appraisers Group Inc | | 3886 Broad St Ste C | | | Powder Springs | GA | 30127 | |
| Associated Appraisers Llc | Eva B Maggard Sra | 100 Wa Jenkins Rd Ste 2 | | | Elizabethtown | KY | 42701 | |
| Associated Appraisers Llc | | 2504 Via De Pallon | | | Henderson | NV | 89074 | |
| Associated Brokers | A Real Estate Corporation | 410 Century Pk Dr Ste A | | | Yuba City | CA | 95991 | |
| Associated Brokers | | | | | | | | |
| Associated Brokers | | 410 Century Pk Dr | Ste A | | Yuba City | CA | 95991 | |
| Associated Brokers A Real Estate Corp | | 410 Century Pk Dr | | | Yuba City | CA | 95991 | |
| Associated Brokers Of Ny Inc | | 2805 Veterans Memorial Hwy Ste 25 | | | Ronkonkoma | NY | 11779 | |
| Associated Capital Mortgage Llc | | 2815 Old Jacksonville Rd | | | Springfield | IL | 62704 | |
| Associated Certified Appraisers Inc | | 1262 Del Mar St | | | Jacksonville | FL | 32205 | |
| Associated Desert Shoppers Inc | Green And White Sheet | PO Box 1539 | | | Palm Dessert | CA | 92261-1539 | |
| Associated Finance & Investments | | 10286 Westminster Ave | | | Garden Grove | CA | 92843 | |
| Associated Finance & Investments | | 7400 Ctr Ave 101 | | | Huntington Beach | CA | 92647 | |
| Associated Financial Group Inc | | 80 Labor In Vain Rd | | | Ipswich | MA | 01938 | |
| Associated Group Inc | | 1600 E Mcfadden Ave | | | Santa Ana | CA | 92705 | |
| Associated Indemnity Corp | | PO Box 25251 | | | Lehigh Valley | PA | 18002 | |
| Associated International Ins | | 21820 Burbank Blvd Ste | | | Woodland Hills | CA | 91367 | |
| Associated Lending Corporation | | 3825 E 190th St | | | Prior Lake | MN | 55372 | |
| Associated Lock & Security Inc | | 6820 W San Juan | | | Glendale | AZ | 85303 | |
| Associated Mortgage Bankers Inc | | 2805 Veterns Memorial Hwy | | | Ronkonkoma | NY | 11779 | |
| Associated Mortgage Brokerage Business Inc | | 1990 Ne 163 St Ste 107 | | | North Miami Beach | FL | 33162 | |
| Associated Mortgage Co Lc | | 3690 E Ft Union Blvd 102 | | | Salt Lake City | UT | 84121 | |
| Associated Mortgage Consulting Inc | | 7 Cornwell St | | | Poughquag | NY | 12570 | |
| Associated Mortgage Corp | | 6911 S 66th East Ave | | | Tulsa | OK | 74133 | |
| Associated Mortgage Corp | | 301 South Sherman Ste 113 | | | Richardson | TX | 75094 | |
| Associated Mortgage Group | | 39180 Liberty St 102 | | | Fremont | CA | 94538 | |
| Associated Mortgage Professionals | 801 E Chapman | Ste 200 | | | Fullerton | CA | 92831 | |
| Associated Mortgage Professionals | | 801 East Chapman Ave 200 | | | Fullerton | CA | 92831 | |
| Associated Mortgage Professionals Inc | | 14032 Enderle Ctr 219 | | | Tustin | CA | 92780 | |
| Associated Mortgage Services Inc | | 481 South Pine St | | | Spartanburg | SC | 29302 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Associated Mutual Ins Cooperat | | PO Box 307 | | | Woodridge | NY | 12789 | |
| Associated Plus Title | | 299 Coon Rapids Blvd | | | Coon Rapids | MN | 55433 | |
| Associated Property Analysts Inc | | 209 Green Meadows Rd Ste E | | | Columbia | MO | 65203 | |
| Associated Realty Analysts | | 1712 E Riverside 153 | | | Austin | TX | 78741 | |
| Associated Residential Services Llc | | 15221 South 18th Ave | | | Phoenix | AZ | 85045 | |
| Associated Software Consultants Inc | | 7251 Engle Rd Ste 300 | | | Middleburg Heights | OH | 44130 | |
| Associated Software Consultants Inc | | 7251 Engle Rd 300 | | | Middleburg Heights | OH | 44130 | |
| Associates Appraisal Group | | 134 Sw Knox St | | | Lake City | FL | 32025 | |
| Associates Home Loan Of Florida Inc | | 14802 North Dale Mabry Hwy Ste 202 | | | Tampa | FL | 33618 | |
| Associates Home Loan Of Florida Inc | | 14802 North Dale Mabry Hwy | Ste 202 | | Tampa | FL | 33618 | |
| Associates Home Loans | | 255 3rd Ave | | | Chula Vista | CA | 91910 | |
| Associates Home Mortgage | | 505 N Sam Houston Pkwy E Ste 264c | | | Houston | TX | 77060 | |
| Associates In Appraisal Inc | | 19 N Del Prado Blvd Ste 4c | | | Cape Coral | FL | 33909 | |
| Associates Insurance Company | | PO Box 2014 | | | Shawnee Mission | KS | 66201 | |
| Associates Lloyds Insurance Co | | PO Box 660028 | | | Dallas | TX | 75266 | |
| Associates Mortgage Capital | | 100 N Barranca St 700 | | | West Covina | CA | 91791 | |
| Association Of Apartment Owners Of Liliuokalani Gardens At Waikiki | | 300 Wai Nani Way 1401 | | | Honolulu | HI | 96815 | |
| Association Of Certified Fraud Examiners | | 716 West Ave | | | Austin | TX | 78701 | |
| Association Of Corporate Counsel | | PO Box 791044 | | | Baltimore | MD | 21279 | |
| Association Of Funding Professionals | Maple St Mngmt | 224 W Maple Ave | | | Orange | CA | 92866 | |
| Association Of Legal Administrators | | 75 Tri State International Ste 222 | | | Lincolnshire | IL | 60069-4435 | |
| Association Of Records Managers And | Administrators Inc | PO Box 931074 | | | Kansas City | MO | 64193-1074 | |
| Association Outsource Services Inc | | 9580 Oak Ave Pkwy 7 Pmb 174 | | | Folsom | CA | 95630 | |
| Assumption Mortage Corp | | 6118 Hwy 1 Ste A | | | Paincourtville | LA | 70391 | |
| Assumption Parish | | PO Box 69 | | | Napoleonville | LA | 70390 | |
| Assurafirst Financial Company | | 108 West Grand River | | | Howell | MI | 48843 | |
| Assurafirst Financial Company | | 5213 Highland Rd | | | Waterford | MI | 48327 | |
| Assurance Banc Corp Inc | | 555 Metro Pl Ste 300 | | | Dublin | OH | 43017 | |
| Assurance Capital | | 3100 S Bristol St Ste 500 | | | Costa Mesa | CA | 92626 | |
| Assurance Company Of Amer | | 135 S Lasalle Dept 8663 | | | Chicago | IL | 60674 | |
| Assurance Financial & Mortgage Services Llc | | 1840 N Farwell Ave 201 | | | Milwaukee | WI | 53202 | |
| Assurance Financial Group Llc | | 5420 Corporate Blvd Ste 305 | | | Baton Rogue | LA | 70806 | |
| Assurance Financial Group Llc | | 1215 Camellia Blvd | | | Lafayette | LA | 70508 | |
| Assurance Financial Services | | 10033 B N Dale Mabry Hwy | | | Tampa | FL | 33618 | |
| Assurance Financial Solutions Of Florida Inc | | 10033 B North Dale Mabry Hwy | | | Tampa | FL | 33618 | |
| Assurance Funding Corporation | | 2500 E Hallandale Beach Blvd Ste 606 | | | Hallandale Beach | FL | 33009 | |
| Assurance Funding Group Inc | | 28630 San Lucas Ln 201 | | | Bonita Sprinsg | FL | 34135 | |
| Assurance Funding Llc | | 5214 Eigel Ste H | | | Houston | TX | 77007 | |
| Assurance Home Finance | | 648 Monroe Ave Ste 101 | | | Grand Rapids | MI | 49503 | |
| Assurance Home Loan Inc | | 1829 S Harbor City Blvd | | | Melbourne | FL | 32901 | |
| Assurance Home Mortgage Llc | | 60 Stoneybrook Way | | | Hermon | ME | 04401 | |
| Assurance Mortgage | | 9525 Katy Freeway Ste 101 | | | Houston | TX | 77024 | |
| Assurance Mortgage & Lending Services | | 2027 10th St | | | Gering | NE | 69341 | |
| Assurance Mortgage Company | | 828 Luxor Court | | | Grand Prairie | TX | 75052 | |
| Assurance Mortgage Company Inc | | 9200 Indian Creek Pkwy Ste 660 | | | Overland Pk | KS | 66210 | |
| Assurance Mortgage Company Inc | | 5935 Wornall Rd | | | Kansas City | MO | 64113 | |
| Assurance Mortgage Lenders Inc | | 17 W 620 14th St | | | Oakbrook Terrace | IL | 60181 | |
| Assurance Mortgage Llc | | 196 Charmant Dr Ste 4 | | | Ridgeland | MS | 39157 | |
| Assurance Mortgage Of Texas | | 6836 San Pedro Ste 210 | | | San Antonio | TX | 78216 | |
| Assurant Group | | Assurant Solutions | 11222 Quail Roost Dr | | Miami | FL | 33157 | |
| Assurant Solutions | Mortgage Solutions Channel Executive | Assurant Solutions | 11222 Quail Roost Dr | | Miami | FL | 33157 | |
| Assurant Speciality Property Insurance | | PO Box 1649 | | | Orange | CA | 92668 | |
| Assurant Specialty Property | | 2677 N Main St | | | Santa Ana | CA | 92705 | |
| Assurant Specialty Property Insurance | Kelly Chin | 260 Interstate N Circle Se | | | Atlanta | GA | 30339-2110 | |
| Assurant Specialty Property Insurance | | 260 Interstate N Circle Se | | | Atlanta | GA | 30339-2110 | |
| Assure Home Equity | | 227 Franklin St Ste 214 | | | Johnstown | PA | 15901 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Assure Mortgage | | 13752 Inglewood Ave Ste A | | | Hawthorne | CA | 90250 | |
| Assure Mortgage Of Maryland | | 8548 Westerman Circle | | | Nottingham | MD | 21236 | |
| Assure Mortgage Of Maryland Inc | | 3701 Bank St Ste A | | | Baltimore | MD | 21224 | |
| Assured Appraisal Llc | | 495 Ne 4th St Ste 2 | | | Delray Beach | FL | 33483 | |
| Assured Capital Corporation | | 18023 Sky Pk Circle Ste J | | | Irvine | CA | 92614 | |
| Assured Equity Inc | | 293 Walnut Bend Ste 103 | | | Cordova | TN | 38018 | |
| Assured Financial Group Inc | | 8360 Six Forks Rd 204 | | | Raleigh | NC | 27615 | |
| Assured Financial Group Ltd | | 1141 E Main St Ste 215 | | | East Dundee | IL | 60118 | |
| Assured Home Equity Corp | | 2290 Lakeview Dr Ste C | | | Beavercreek | OH | 45431 | |
| Assured Mortgage Company | | 725 W Shaw Ave | | | Fresno | CA | 93711 | |
| Assured Mortgage Services | | 26110 Emery Rd Ste 300 | | | Warrenville | OH | 44128 | |
| Assured Mortgage Solutions Llc | | 1930 West Granada Blvd Ste 9 | | | Ormond Beach | FL | 32174 | |
| Assured Mortgage Source Inc | | 514 W 27th St | | | Pueblo | CO | 81003 | |
| Assured Mortgages Of Central Florida Inc | | 540 E Horation Ste 202 | | | Maitland | FL | 32751 | |
| Assured One Mortgage Inc | | 128 South Main St Ste 3 | | | Summerville | SC | 29483 | |
| Assured Real Estate Appraisal Services | | 8203 Founders Terrace | | | Fort Washington | MD | 20744 | |
| Assurity Financial Services Llc | | 770 East Warm Springs Rd Ste<br>270 | | | Las Vegas | NV | 89119 | |
| Assurity Financial Services Llc | | 6025 S Quebec St Ste 350 | | | Englewood | CO | 80111 | |
| Assyria Township | | 10755 Guy Rd | | | Nashville | MI | 49073 | |
| Ast Mortgage | | 7809 Airline Dr 208 | | | Metairie | LA | 70003 | |
| Ast Mortgage Center | | 66 Sweetgum Ln | | | Miller Pl | NY | 11764 | |
| Astana Mortgage Llc | | 1660 S Alma School Rd Ste 118 | | | Mesa | AZ | 85210 | |
| Astar Mortgage Llc | | 385 Court St Ste 101 | | | Plymouth | MA | 02360 | |
| Astd Oc | | 9852 W Katella Ave 187 | | | Anaheim | CA | 92804 | |
| Astd San Diego Chapter | | 5694 Mission Ctr Rd 218 | | | San Diego | CA | 92108-4384 | |
| Aster Villas Llc | | | | | | | | |
| Astera | | 31365 Oak Crest Dr Ste100 | | | Westlake Village | CA | 91361 | |
| Aston Financial Services Inc | | 133 Macdade Blvd | | | Collingdale | PA | 19023 | |
| Aston Township | | Tax Collector Joseph Devuono | 5021 Pennell Rd | | Aston | PA | 19014 | |
| Astoria Federal Savings And Loan Association | | 2000 Marcus Ave | | | Lake Success | NY | 11042 | |
| Astro Audio Visual Corp | | 1336 W Clay | | | Houston | TX | 77019 | |
| Astute Mortgage Llc | | 1 Katie Way | | | West Chester | PA | 19380 | |
| Asya Financial Services Inc | | 8319 E Chester Rd | | | Germansville | PA | 18053 | |
| Asylum Township | | Rr 2 Box 272 | | | Towanda | PA | 18848 | |
| At & T | | PO Box 78225 | | | Phoenix | AZ | 85062-8225 | |
| At Ease Financial Llc | | 734 Daffodil St | | | Fountain | CO | 80817 | |
| At Home Finance | | 7777 Alvarado Rd Ste 287 | | | La Mesa | CA | 91941 | |
| At Home Mortgage Corp | | 4308 North Lincoln Ave Unit X | | | Chicago | IL | 60618 | |
| At Home Mortgage Llc | | 2869 Country Dr | | | Sun Prairie | WI | 53590 | |
| At Home Mortgage Solutions Llc | | 498 Palm Springs Dr Ste 100 | | | Altamonte Springs | FL | 32701 | |
| At Your Door Printing | | 14190 Southwest 139th Ct | | | Miami | FL | 33186 | |
| At&t | Attn Master Agreement<br>Support Team | 55 Corporate Dr | | | Bridgewater | NJ | 08807 | |
| At&t | Jill Petrucci Jackson | 1472 Edinger Ave | | | Tustin | CA | 92780 | |
| At&t | | PO Box 930170 | | | Dallas | TX | 75393-0170 | |
| At&t | | PO Box 630047 | | | Dallas | TX | 75263-0047 | |
| At&t | | PO Box 660011 | | | Dallas | TX | 75266-0011 | |
| At&t | | Payment Ctr | | | Sacramento | CA | 95887-0001 | |
| At&t | | | | | | | | |
| At&t / Cisco Smartnet See Matter 11843 | | | | | | | | |
| At&t Corp | Tim Mcdonald Vp | At&t Corp | 55 Corporate Dr | | Bridgewater | NJ | 08807 | |
| At&t Corp | | | | | | | | |
| At&t International Acces Line | | | | | | | | |
| At&t Metro Ethernet Services | | | | | | | | |
| At&t Right Of Entry Metro Ethernet | | | | | | | | |
| At&t Yellow Pages | | PO Box 630052 | | | Dallas | TX | 75263 | |
| At&t Yellow Pages | | PO Box 989046 | | | West Sac | CA | 95798-9046 | |
| Ata O Montazeri Md An Individual Mansoureh<br>Montazeri An Individual | | 4267 Marina City Dr | | | Marina Del Rey Area | CA | 90292 | |
| Ata Title Agency Llc | | 3495 Northdale Blvd Nw100 | | | Coon Rapids | MN | 55448 | |
| Atascosa County | | 1001 Oak St | | | Jourdanton | TX | 78026 | |
| Atascosa Rural / Water Supply | | PO Box 98064 | | | Atascosa | TX | 78002 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Atchison County | | 423 North 5th St | | | Atchison | KS | 66002 | |
| Atchison County | | PO Box 280 | | | Rock Port | MO | 64482 | |
| Atchison Township | | 330 S Pine | | | Clearmont | MO | 64431 | |
| Atd | | PO Box 3110 | | | Jersey City | NJ | 07303-3110 | |
| Ateev Inc | | 39812 Mission Blvd Ste 224 | | | Fremont | CA | 94539 | |
| Atg Mortgage | | 1360 Post Oak Blvd Ste 1780 | | | Houston | TX | 77056 | |
| Atg Realty | | 212 Hill Ave | | | Oakley | CA | 94561 | |
| Atglen Boro | | PO Box 250 | | | Atglen | PA | 19310 | |
| Athanasios Bekris | | 1743 Ariana Dr | | | Bartlett | IL | 60103 | |
| Atheer H Sabagh | | 4142 Lindow Dr | | | Sterling Hts | MI | 48310 | |
| Athelstane Town | | Town Hall PO Box 16 | | | Athelstane | WI | 54104 | |
| Athena Assurance Co | | 385 Washington St | | | St Paul | MN | 55102 | |
| Athena Deanne Koler | | 3812 Aqua Ln | | | Round Rock | TX | 78681 | |
| Athena M Nelson | | 1027 Aileen | | | Oakland | CA | 94608 | |
| Athenia Teng | | 1162 Lincoln Ave | | | Walnut Creek | CA | 94596 | |
| Athens Appraisal Associates Inc | | PO Box 7428 | | | Athens | GA | 30604 | |
| Athens Area Sd/athens Boro | | 606 Desmond St | | | Athens | PA | 18810 | |
| Athens Area Sd/athens Twp | | Rd 1 Box 315 | | | Athens | PA | 18810 | |
| Athens Area Sd/ridgebury Twp | | Rd 3 Box 111 | | | Gillett | PA | 16925 | |
| Athens Area Sd/sheshequin Twp | | Rd5 Box 5344 | | | Towanda | PA | 18848 | |
| Athens Area Sd/ulster Township | | PO Box 201 | | | Ulster | PA | 18850 | |
| Athens Borough | | 606 Desmond St | | | Athens | PA | 18810 | |
| Athens California Properties Inc | | 2147 N Maple Ave | | | Fresno | CA | 93703 | |
| Athens City | | PO Box 849 | | | Athens | TN | 37371 | |
| Athens County | | 15 S Court St | | | Athens | OH | 45701 | |
| Athens Mortgage Corporation | | 14241 Coursey Blvd Ste A 10 | | | Baton Rouge | LA | 70817 | |
| Athens Town | | PO Box 147 | | | Athens | ME | 04912 | |
| Athens Town | | 2 First St | | | Athens | NY | 12015 | |
| Athens Town | | PO Box 25 | | | Cambridgeport | VT | 05141 | |
| Athens Township | | PO Box 368 | | | Athens | MI | 49011 | |
| Athens Township | | 5379 338th St | | | Albany | MO | 64402 | |
| Athens Township | | 37378 Pker Hill Rd | | | Centerville | PA | 16404 | |
| Athens Township | | Rd 1 Box 315 | | | Athens | PA | 18810 | |
| Athens Village | | 311 S Clark | | | Athens | MI | 49011 | |
| Athens Village | | 2 First St | | | Athens | NY | 12015 | |
| Athens Village | | PO Box 220 | | | Athens | WI | 54411 | |
| Atherton Mortgage Inc | | 9035 South 1300 East | | | Sandy | UT | 84094 | |
| Athletic World Advertising | | PO Box 8730 | | | Fayetteville | AR | 72703-0013 | |
| Athletics Investment Group Llc | Oakland Athletics Baseball Co | 7000 Coliseum Way | | | Oakland | CA | 94621 | |
| Athol Town | | 584 Main St | | | Athol | MA | 01331 | |
| Athome Funding | | 73611 Greenhaven Dr Ste 275 | | | Sacramento | CA | 95831 | |
| Ati Funding | | 12 Stirling Dr | | | Danville | CA | 94526 | |
| Atkins Appraisal Group Llc | | 3505 Sw Fleming Dr | | | Blue Springs | MO | 64015 | |
| Atkins Real Estate Inc | | 111 N Main St | | | Farmville | VA | 23901 | |
| Atkinson Appraisals | | 1905 Jose Ave | | | Santa Cruz | CA | 95062 | |
| Atkinson County | | PO Box 98 | | | Pearson | GA | 31642 | |
| Atkinson Realty | | 107 W Stadium Dr | | | Eden | NC | 27288 | |
| Atkinson Town | | 102 N Stagecoach | | | Dover Foxcraft | ME | 04426 | |
| Atkinson Town | | PO Box 160 | | | Atkinson | NC | 28421 | |
| Atkinson Town | | Tax Collector | PO Box 1206 | | Atkinson | NH | 03811 | |
| Atlanta City & Isd C/o Appr Dist | | 502 N Main | | | Linden | TX | 75563 | |
| Atlanta City Sanitation Departmen | | Bureau Of The Treasury | 55 Trinity Ave Ste 1350 | | Atlanta | GA | 30335 | |
| Atlanta City/ Dekalb County | | Dekalb County Tax Collector | | | Decatur | GA | 30030 | |
| Atlanta City/ Fulton County | | 141 Pryor St Sw Ste 1113 | | | Atlanta | GA | 30303 | |
| Atlanta City/fulton Co Solid Wast | | Fulton County Tax Commissioner | 141 Pryor St Sw Ste 1113 | | Atlanta | GA | 30303 | |
| Atlanta Coffee Time | Atlanta Coffee Time | 6700 Dawson Blvd Bldg 3 | | | Norcross | GA | 30093 | |
| Atlanta Coffee Time | | 3700 Dawson Blvd | | | Norcross | GA | 30093 | |
| Atlanta Discount Home Loans Inc | | 3169 Holcombe Bridge Rd Ste 100 | | | Norcross | GA | 30071 | |
| Atlanta Financial Group | | 1522 Roxbury Pl | | | Mariotta | GA | 30062 | |
| Atlanta International Ins Co | | PO Box 19796 | | | Atlanta | GA | 30325 | |
| Atlanta Mortgage & Financial Group Inc | | 1253 Silver Trace Dr Sw | | | Lilburn | GA | 30047 | |
| Atlanta Mortgage Group | | 6650 River Crest Pt B | | | Suwanee | GA | 30024 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Atlanta Primary Home Mortgage Inc | | 3675 Crestwood Pkwy Ste 505 | | | Duluth | GA | 30096 | |
| Atlanta Residential Appraisal Svcs Inc | | 14520 S Tamiami Trail | | | North Port | FL | 34287 | |
| Atlanta Town | | N5460 Mattison Rd | | | Bruce | WI | 54819 | |
| Atlantic & Pacific Mortgage Services | | 3311 Toledo Terrace Ste B101 | | | Hyattsville | MD | 20782 | |
| Atlantic American Financial & Investment | | 1603 Babcock Rd Ste 146 | | | San Antonio | TX | 78229 | |
| Atlantic Appraisals | | PO Box 834 | | | Mt Pleasant | SC | 29465 | |
| Atlantic Approved Appraisers | | 469 Misty Oaks Run | | | Casselberry | FL | 32707 | |
| Atlantic Bay Mortgage Group Llc | | 1341 44th Ave North Ste 303 | | | Myrtle Beach | SC | 29577 | |
| Atlantic Bay Mortgage Group Llc | | 2540 Virginia Beach Blvd | | | Virginia Beach | VA | 23452 | |
| Atlantic Beach Town | | PO Box 10 | | | Atlantic Beach | NC | 28512 | |
| Atlantic Beach Village | | 65 The Plaza | | | Atlantic Beach | NY | 11509 | |
| Atlantic Capital Mortgage Corporation | | 5536 Hansel Ave | | | Orlando | FL | 32809 | |
| Atlantic Capital Mortgage Corporation | | 5901 Us 19 Ste 11 | | | New Port Richey | FL | 34652 | |
| Atlantic Cas Ins Co | | PO Box 8010 | | | Goldsboro | NC | 27533 | |
| Atlantic City | | 1301 Bacharach Blvd | | | Atlantic City | NJ | 08401 | |
| Atlantic Coast Financial Group | | 238 Mathis Ferry Rd Ste 200 | | | Mt Pleasant | SC | 29464 | |
| Atlantic Coast Funding Florida | | 6001 21 Argyle Forest Blvd Ste 333 | | | Jacksonville | FL | 32244 | |
| Atlantic Coast Mortgage Group Inc | | 710 G 21st Ave North | | | Myrtle Beach | SC | 29577 | |
| Atlantic Coast Mortgage Services | | 1009 South Main St | | | Pleasantville | NJ | 08232 | |
| Atlantic Coast Mortgage Services Inc | | 1009 South Main St | | | Pleasantville | NJ | 08232 | |
| Atlantic Coast Surveying | | 6125 Stirling Rd | | | Davie | FL | 33328 | |
| Atlantic Coastal Appraisals | | 12443 San Jose Blvd Ste 402 B | | | Jacksonville | FL | 32223 | |
| Atlantic Coastal Homes Inc | | 329 Fairway Ln | | | Dagsboro | DE | 19939 | |
| Atlantic Coastal Mortgage Inc | | 8130 Baymeadows Cir W Ste 208 | | | Jacksonville | FL | 32256 | |
| Atlantic County Clerk | 5901 Main St | Court Hs Cn 2005 | | | Mays Landing | NJ | 08330 | |
| Atlantic County/noncollecting | | | | | | NJ | | |
| Atlantic Credit Foundation Inc | | 3 Glen Hill Court | | | Dix Hills | NY | 11746 | |
| Atlantic Employers Ins Co | | PO Box 1585 | | | Richmond | IN | 47375 | |
| Atlantic Equity Mortgage | | 5832 Farm Pond Ln | | | Charlotte | NC | 28212 | |
| Atlantic Equity Mortgage Llc | | 600 West Loveland Ave Ste 2 | | | Loveland | OH | 45140 | |
| Atlantic Equity Solutions Inc | | 1044 Franklin Ave | | | Garden City | NY | 11530 | |
| Atlantic Express | | 195 A Prather Pk Dr | | | Myrtle Beach | SC | 29588 | |
| Atlantic Federal Mortgage Group Llc | | 150 Clove Rd Overlook At Great Notch | | | Little Falls | NJ | 07424 | |
| Atlantic Finance Corporation | | 553 Martin St | | | Philadelphia | PA | 19128 | |
| Atlantic Financial Group International Llc | | 339 Ne 167 St | | | North Miami Beach | FL | 33162 | |
| Atlantic Financial Mortgage Inc | | 3598 Clairmont Rd | | | Atlanta | GA | 30319 | |
| Atlantic Financial Mortgage Inc | | 95 Almshouse Rd Ste 308 | | | Richboro | PA | 18954 | |
| Atlantic Financial Services | | 1295 Roosevelt Ave | | | Carteret | NJ | 07008 | |
| Atlantic Financial Services | | 2715 Hooper Ave | | | Brick | NJ | 08723 | |
| Atlantic Funding Corp | | 12241 Newport Ave Ste 100 | | | North Tustin | CA | 92705 | |
| Atlantic Highlands Boro | | 100 First Ave | | | Atlantic Highlands | NJ | 07716 | |
| Atlantic Home Equity | | 170 Lakefront Dr | | | Hunt Valley | MD | 21030 | |
| Atlantic Home Loans | | Attn Sharon Devries | PO Box 2006 | | Pine Brook | NJ | 07058 | |
| Atlantic Home Loans Inc | | 20 Chapin Rd Unit 1013 A | | | Pine Brook | NJ | 07098 | |
| Atlantic Home Loans Inc | | 20 Chapin Rd Unit 1013 | | | Pine Brook | NJ | 07058 | |
| Atlantic Home Mortgage Inc | | 4209 A Mayfair St | | | Myrtle Beach | SC | 29577 | |
| Atlantic Housing Group Inc | | 1310 Briers Creek Dr Ste 100 | | | Alpharetta | GA | 30024 | |
| Atlantic Indemnity Co | | Po Drawer 2027 | | | Goldsboro | NC | 27530 | |
| Atlantic Lending Company Llc | | 4626 Concord Ave | | | Baton Rouge | LA | 70808 | |
| Atlantic Lloyds Ins Co | | 12801 N Ctrl Expressway S | | | Dallas | TX | 75243 | |
| Atlantic Mortgage Associates Inc | | 3507 Tully Rd Ste 5a | | | Modesto | CA | 95356 | |
| Atlantic Mortgage Associates Inc | | 1 Sherington Dr Ste F | | | Bluffton | SC | 29910 | |
| Atlantic Mortgage Associates Llc | | 301 Yamato Rd Ste 3130 | | | Boca Raton | FL | 33431 | |
| Atlantic Mortgage Company | | 5321 N Port Washington Rd | | | Glendale | WI | 53217 | |
| Atlantic Mortgage Company Inc | | 3106 N Cicero Ave | | | Chicago | IL | 60641 | |
| Atlantic Mortgage Executives Llc | | 6929 E Greenway Pkwy Ste 190 | | | Scottsdale | AZ | 85254 | |
| Atlantic Mortgage Funding Inc | | 8491 South Us Hwy 1 | | | Port St Lucie | FL | 34952 | |
| Atlantic Mortgage Group Inc | | 66 Elm St | | | Danvers | MA | 01923 | |
| Atlantic Mortgage Lenders | | 1942 State St | | | Hamden | CT | 06517 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Atlantic Mortgage Lenders Corp | | 8400 Sw 28 St | | | Davie | FL | 33328 | |
| Atlantic Mortgage Lending Corp | | 6898 Sw 130 Terrace | | | Miami | FL | 33156 | |
| Atlantic Mortgage Loans Inc | | 14004 Roosevelt Blvd Ste 604a | | | Clearwater | FL | 33762 | |
| Atlantic Mortgage Loans Inc | | 3998 22 Ave N | | | St Petersburg | FL | 33713 | |
| Atlantic Mortgage Loans Inc | | 735 Creative Dr Ste 5 | | | Lakeland | FL | 33813 | |
| Atlantic Mortgage Loans Inc | | 311 A Congress Pkwy Ste 400 | | | Athens | TN | 37303 | |
| Atlantic Mortgage Loans Inc | | 350 Golfview Ln | | | Washington | MO | 63090 | |
| Atlantic Mortgage Loans Inc | | 3225 Shallowford Rd Ste 430 | | | Marietta | GA | 30062 | |
| Atlantic Mortgage Loans Inc | | 1133 Mcchesney Ave | | | Nashville | TN | 37216 | |
| Atlantic Mortgage Loans Inc | | 11760 El Camara | | | Florissant | MO | 63033 | |
| Atlantic Mortgage Loans Inc | | 3824 East 60th Terrace | | | Kansas City | MO | 64130 | |
| Atlantic Mortgage Solutions | | 2 Corpus Christie Pl Ste 200 | | | Hilton Head Island | SC | 29928 | |
| Atlantic Mut Ins Co | | PO Box 89467 | | | Cleveland | OH | 44101 | |
| Atlantic Mut Ins Co | | PO Box 85080lockbox 4618 | | | Richmond | VA | 23285 | |
| Atlantic Pacific Mortgage Corporation | | 1300 Route 73 Ste 211 | | | Mt Laurel | NJ | 08054 | |
| Atlantic Preferred Ins Co | | PO Box 3902 | | | Tampa | FL | 33601 | |
| Atlantic Preferred Ins Co | | Poe Financial Group | PO Box 2407 | | Tampa | FL | 33601 | |
| Atlantic Resources Inc | | 501 1st Ave North Ste 514 | | | St Petersburg | FL | 33701 | |
| Atlantic Securities Mortgage Company Inc | | 2414 D Clements Ferry Rd | | | Wando | SC | 29492 | |
| Atlantic Security Financial | | 10030 Owensmouth 49 | | | Chatsworth | CA | 91311 | |
| Atlantic Security Ins Co | | Po Drawer 2027 | | | Goldsboro | NC | 27533 | |
| Atlantic Shore Mortgage Group Llc | | 9620 Deereco Rd | | | Timonium | MD | 21093 | |
| Atlantic States Ins Co | | 1195 River Rd Box 302 | | | Marietta | PA | 17547 | |
| Atlantic States Mortgage Company Inc | | 2 Macon St Ste H | | | Mcdonough | GA | 30253 | |
| Atlantic Trust Mortgage Corp | | 9250 Baymeadows Rd Ste 120 | | | Jacksonville | FL | 32256 | |
| Atlantic Valuation | | 9 Depot Court | | | Cohasset | MA | 02025 | |
| Atlantic Valuation Group | | 9 Depot Court | | | Cohasset | MA | 02025 | |
| Atlantis Financial Group Inc | | 26200 Lahser Rd Ste 330 | | | Southfield | MI | 48034 | |
| Atlantis Mortgage Corporation | | 10448 W Atlantic Blvd | | | Coral Springs | FL | 33071 | |
| Atlantis Mortgage Corporation | | 29 Union St | | | New Bedford | MA | 02740 | |
| Atlantis Mortgage Corporation | | 5416 Veterans Memorial Blvd | | | Metairie | LA | 70003 | |
| Atlantis Mortgage Group Inc | | 1701 Mentor Ave Ste 4 | | | Painesville | OH | 44077 | |
| Atlantis Mortgage Inc | | 3809 Sullivans St 1 | | | Madison | AL | 35758 | |
| Atlas Appraisal Company | | PO Box 1510 | | | Chino Hills | CA | 91709 | |
| Atlas Appraisals | | 2006 Kestral Circle | | | Audubon | PA | 19403 | |
| Atlas Appraisers Llc | | 2331 Silvermail Rd Pmb 30 | | | Pewaukee | WI | 53072 | |
| Atlas Financial Corporation | | 5002 Main St Ste 2b | | | Downers Grove | IL | 60515 | |
| Atlas Financial Mortgage Group Inc | | 13040 Sw 120th St | | | Miami | FL | 33186 | |
| Atlas Financial Mortgage Group Services Inc | | 12222 Sw 128 St | | | Miami | FL | 33186 | |
| Atlas Financial Services | 2020 S Bascom Ave | Ste C | | | Campbell | CA | 95008 | |
| Atlas Financial Services | | 1291 E Hillsdale Blvd 219 | | | Foster City | CA | 94404 | |
| Atlas Financial Services | | 2020 S Bascom Ave Ste C | | | Campbell | CA | 95008 | |
| Atlas Financial Services | | 2020 S Bascom Ave | Ste C | | Campbell | CA | 95008 | |
| Atlas Financial Services | | 451 Pkfair Dr | Ste 9 | | Sacramento | CA | 95864 | |
| Atlas Financial Services | | 621 Tully Rd Ste A105 | | | San Jose | CA | 95111 | |
| Atlas Financial Services | | 1174 Lincoln Ave | | | San Jose | CA | 95125 | |
| Atlas Financial Services | | 1735 N First St Ste 313 | | | San Jose | CA | 95112 | |
| Atlas Financial Services Inc | | 2774 Coney Island Ave 2nd Fl | | | Brooklyn | NY | 11235 | |
| Atlas Financial Services Inc | | 21 Alcazar Ave | | | Johnston | RI | 02919 | |
| Atlas Funding Group | | 1052 Melody Ln Ste 200 | | | Roseville | CA | 95678 | |
| Atlas Home Equities Llc | | 185 Madison Ave Ste 1601 1 | | | New York | NY | 10016 | |
| Atlas Home Mortgage Corporation | | 26 N Main St Ste A | | | Layton | UT | 84041 | |
| Atlas Home Mortgage Llc | | 302 East Grand River | | | Lansing | MI | 48906 | |
| Atlas Information Group | | 1 Barker Ave 2nd Fl | | | White Plains | NY | 10601 | |
| Atlas Insurance Agency Inc | 1136 Union Mall | PO Box 2790 | | | Honolulu | HI | 96803-2790 | |
| Atlas Investment And Loans Llc | | 470 West Broadway | | | South Boston | MA | 02127 | |
| Atlas Lending Group Inc | | 26500 W Agoura Rd Ste 200 | | | Calabasas | CA | 91302 | |
| Atlas Lending Group Inc | | 26707 W Agoura Rd Ste 200 | | | Calabasas | CA | 91302 | |
| Atlas Lending Group Inc | | 1533 Nottingham St | | | Orlando | FL | 32803 | |
| Atlas Lending Llc | | 2021 E Hennepin Ave Ste 250 | | | Minneapolis | MN | 55413 | |
| Atlas Mortgage Bankers Inc | | 218 Schanck Rd | | | Freehold | NJ | 07728 | |
| Atlas Mortgage Company | | 12375 Bissonnet Ste 67 | | | Houston | TX | 77099 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Atlas Mortgage Company Inc | | 20545 Ctr Ridge Rd 250 | | | Rocky River | OH | 44116 | |
| Atlas Mortgage Company Inc | | 20545 Ctr Ridge Rd | 250 | | Rocky River | OH | 44116 | |
| Atlas Mortgage Company Llc | | 38705 Seven Mile Rd Ste 195 | | | Livonia | MI | 48152 | |
| Atlas Mortgage Corporation | | 120 W 3rd St | | | Tulsa | OK | 74103 | |
| Atlas Mortgage Funding Corpora | | 4801 S Lakeshore Dr Ste 108 | | | Tempe | AZ | 85282 | |
| Atlas Mortgage Inc | | 3000 Riverchase Galleria Ste 750 | | | Birmingham | AL | 35244 | |
| Atlas Mortgage Llc | | 802 Laurens Rd | | | Greenville | SC | 29607 | |
| Atlas Mortgage Services | | 252 Main St | | | Salinas | CA | 93901 | |
| Atlas One Mortgage Corporation | | 321 Northern Blvd | | | Clarks Summit | PA | 18411 | |
| Atlas Sales & Rentals Inc | | PO Box 988 | | | Newark | CA | 94560-0988 | |
| Atlas Township | | 7386 S Gale Rd | | | Goodrich | MI | 48438 | |
| Atlas Van Lines | | PO Box 952340 | | | St Louis | MO | 63195-2340 | |
| Atlas Van Lines Inc | | PO Box 952340 | | | St Louis | MO | 63195-2340 | |
| Atlas Van Lines Inc | | PO Box 841861 | | | Dallas | TX | 75284-1861 | |
| Atm Corporation Of America | Melanie Gefert | 345 Rouser Rd | | | Coraopolis | PA | 15108 | |
| Atm Corporation Of America | | PO Box 1287 | | | Coraopolis | PA | 15108-1287 | |
| Atm Financial Inc | | 2113 East F St Ste 1 | | | Oakdale | CA | 95361 | |
| Atm Financial Service | | 11110 Los Alamitos Blvd Ste 203 | | | Los Alamitos | CA | 90720 | |
| Atm Financial Services Inc | | 11110 Los Alamitos Blvd Ste 203 | | | Los Alamitos | CA | 90720 | |
| Atm Financial Services Inc | | 9500 Koger Blvd 220 | | | St Petersburg | FL | 33702 | |
| Atm Mortgage Corp | | 10950 Pearl Rd Ste A 1 | | | Strongsville | OH | 44136 | |
| Atm Mortgage Corporation | | 4811 Chippendale Dr Ste 400 | | | Sacramento | CA | 95841 | |
| Atm Real Estate Inc | | 3260 Blume Dr Ste 605 | | | San Pablo | CA | 94806 | |
| Atm Video Services Inc | | 3148 E La Palma Ave Unit P | | | Anaheim | CA | 92806 | |
| Atma Funding | | 416 W Ridge Pike | | | Conshohocken | PA | 19428 | |
| Atma Mortgage | | 8447 Wilshire Blvd 206 | | | Beverly Hills | CA | 90211 | |
| Atmic Lending Corporation | | 285 Hukilike St 201 B | | | Kahului | HI | 96732 | |
| Atmor Mortgage Llc | | 671 Progress Way | | | Sanford | FL | 32771 | |
| Atmos Energy | | PO Box 78108 | | | Phoenix | AZ | 85034-8108 | |
| Atmos Energy | | PO Box 78108 | | | Phoenix | AZ | 85062 | |
| Atmos Energy | | PO Box 78108 | | | Phoenix | AZ | 85062-8108 | |
| Atmos Energy | | PO Box 78108 | | | Phoenix | AZ | 85062-8101 | |
| Atoka City | | PO Box 70 | | | Atoka | TN | 38004 | |
| Atoka County | | 200 E Court St | | | Atoka | OK | 74525 | |
| Atoz Wholesale Floral Inc | | 1511 E Mcfadden Ave | | | Santa Ana | CA | 92705 | |
| Atr Mortgage Co | | 1500 Washington Ave | | | San Leandro | CA | 94577 | |
| Atre Inc | Appraise That Real Estate | 3116 Linsley Ct Ste 101 | | | Conyers | GA | 30094 | |
| Atrion Communications Resources Inc | | 185 I Industrial Pkwy | | | Branchburg | NJ | 08876 | |
| Atrium Business Court | Beverly Ball | 6528 Greenleaf Ave | | | Whittier | CA | 90601 | |
| Atrium Business Court | Fry Office Products Inc | 6528 Greenleaf Ave | | | Whittier | CA | 90601 | |
| Atrium Mortgage Equity Company | | 4809 Ehrlich Rd Ste 102 | | | Tampa | FL | 33624 | |
| Ats Engineeers Inspectors & Surveyors | | 4611 Bee Cave Rd Ste 200 | | | Austin | TX | 78746 | |
| Ats Engineers Inspectors & Surveyors | | 4611 Bee Cave Rd Ste 200 | | | Austin | TX | 78746 | |
| Ats Real Estate Appraisal Services | | 10217 W Highland Ave | | | Phoenix | AZ | 85307 | |
| Ats Southern Lending Corporation | | 1110 Nasa Pkwy Ste 620 | | | Houston | TX | 77058 | |
| Attain Mortgage Inc | | 11330 Lakefield Dr Ste 200 | | | Duluth | GA | 30097 | |
| Attainable Equity Corp | | 225 State Route 10 Ste 202 | | | Succasunna | NJ | 07876 | |
| Attala County | | County Courthouse | | | Kosciusko | MS | 39090 | |
| Attawagan Fd01 | | PO Box 584 Search At Killingly | | | Dayville | CT | 06241 | |
| Attica Csd T/o Bennington | | C/o Wyoming County Bank | | | Attica | NY | 14011 | |
| Attica Csd T/o Darien | | C/o Wyoming County Bank | | | Attica | NY | 14011 | |
| Attica Csd T/o Java | | C/o Wyoming County Bank | | | Attica | NY | 14011 | |
| Attica Csd T/o Orangeville | | C/o Wyoming County Bank | | | Attica | NY | 14011 | |
| Attica Csd T/o Sheldon | | C/o Wyoming County Bank | | | Attica | NY | 14011 | |
| Attica Csd T/o Wales | | C/o Wyoming County Bank | | | Attica | NY | 14011 | |
| Attica Csd/ T/o Attica | | C/o Wyoming County Bank | | | Attica | NY | 14011 | |
| Attica Town | | 333 East Main St | | | Attica | NY | 14011 | |
| Attica Township | | PO Box 86 | | | Attica | MI | 48412 | |
| Attica Village | | 9 Water St | | | Attica Ny | NY | 14011 | |
| Attica Village | | 9 Water St | | | Attica | NY | 14011 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Attleboro City | | PO Box 4127 | | | Attleboro | MA | 02703 | |
| Attorney And Counselor At Law | Jacqueline A Armstrong Esq | 11111 Katy Freeway Ste 910 | | | Houston | TX | 77079-2119 | |
| Attorney For Trustee | Samera Abide | PO Box 3616 | | | Baton Rouge | LA | 70821 | |
| Attorney General | 402 West Washington St | Igcs Fifth Fl | | | Indianapolis | IN | 46204 | |
| Attorney General Of Ohio | | 929 Harrison Ave St 300 | | | Columbus | OH | 43215-1346 | |
| Attorney Generals Office | Attn Bankruptcy Department | Carvel State Office Bldg 820 N French St 8th Fl | | | Wilmington | DE | 19801 | |
| Attorney Generals Office | Attn Bankruptcy Department | 1300 I St Ste 1740 | | | Sacramento | CA | 95814 | |
| Attorney Generals Office | Attn Bankruptcy Department | 200 St Paul Pl | | | Baltimore | MD | 21202-2202 | |
| Attorney Generals Office | Attn Bankruptcy Department | Capitol Station PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Attorneys Equity Law Group Llp | | 3700 Campus Dr | | | Newport Beach | CA | 92660 | |
| Attorneys Equity National Corp | | 23721 Birtcher Dr | | | Lake Forest | CA | 92630 | |
| Attorneys Title Insurance Fund Inc | | 6220 Hazeltine National Dr Ste 110 | | | Orlando | FL | 32822-0726 | |
| Atul Anand | | 13309 Oak Forest Ct | | | Louisville | KY | 40245 | |
| Atwood Boro | | Rd 1 | | | Rural Valley | PA | 16249 | |
| Atwood Mortgage Llc | | 1400 Forum Blvd Ste 20 | | | Columbia | MO | 65203 | |
| Atzmon Amir | | 6251 Tunney | | | Tarzana | CA | 91335 | |
| Aubrey Alison Renteria | | 2506 Balfour Ave | | | Fullerton | CA | 92831 | |
| Aubrey Bartlett | | 1252 Airport Pk | | | Ukiah | CA | 95482 | |
| Aubrey Dewbre | Dewbre Appraisals Inc Dba Apex Aprsl | PO Box 292 | | | Kemp | TX | 75143 | |
| Aubrey Tooson | Realty Executives | 2201 Jack Warner Pkwy | | | Tuscaloosa | AL | 35401 | |
| Aubrey W King | | 1045 Peach St 50 | | | El Cajon | CA | 92021 | |
| Aubrie A Rhodes | | 1771 Forrest Ave | | | Memphis | TN | 38112 | |
| Auburn Boro | | 232 Orchard St | | | Auburn | PA | 17922 | |
| Auburn City | | Po Drawer 1059 | | | Auburn | GA | 30011 | |
| Auburn City | | 106 Spring St | | | Auburn | KY | 42206 | |
| Auburn City | | 45 Spring St | | | Auburn | ME | 04210 | |
| Auburn City | | 113 E Elm St | | | Auburn | MI | 48611 | |
| Auburn City | | PO Box 7 | | | Auburn | NY | 13021 | |
| Auburn City Cayuga Co Tax | | PO Box 190 | | | Auburn | NY | 13021 | |
| Auburn City Sd City Of Auburn | | PO Box 766 | | | Auburn | NY | 13021 | |
| Auburn City Sd T/o Fleming | | PO Box 766 | | | Auburn | NY | 13021 | |
| Auburn City Sd T/o Owasco | | PO Box 766 | | | Auburn | NY | 13021 | |
| Auburn City Sd T/o Sennett | | PO Box 766 | | | Auburn | NY | 13021 | |
| Auburn Hills City | | 1827 N Squirrel Rd | | | Auburn Hills | MI | 48326 | |
| Auburn Mortgage Inc | | 3754 Hiram Acworth Hwy | | | Dallas | GA | 30157 | |
| Auburn Town | | 104 Central St | | | Auburn | MA | 01501 | |
| Auburn Town | | 47 Chester Rd | | | Auburn | NH | 03032 | |
| Auburn Town | | 28915 240th St | | | Holcombe | WI | 54724 | |
| Auburn Town | | N2170 State Rd 67 | | | Campbellsport | WI | 53010 | |
| Auburn Township | | 1225 Pine Ln | | | Auburn | IL | 62615 | |
| Auburn Township | | Rr4 Box 139 | | | Montrose | PA | 18801 | |
| Auburndale Town | | 11822 N Co Trk M | | | Auburndale | WI | 54412 | |
| Auburndale Village | | 742 E Main St | | | Auburndale | WI | 54412 | |
| Aucamp Dellenback & Whitney Appraisal | | 3998 Fau Blvd Ste 300 | | | Boca Raton | FL | 33431 | |
| Audi Financial Services | | PO Box 894756 | | | Los Angeles | CA | 90189-4756 | |
| Audi L Garner | | 24 Belmonte | | | Irvine | CA | 92620 | |
| Audie Raquinio Pascual | | 1297 W Hiahia Pl | | | Wailuku | HI | 96793 | |
| Audie Rolnick | | 333 Las Olas Way 2210 | | | Fort Lauderdale | FL | 33301 | |
| Audino & Associates | | 656 Clement St | | | San Francisco | CA | 94118 | |
| Audio Tech Business Book Summaries | | 825 75th St Ste C | | | Willowbrook | IL | 60527 | |
| Audio Tech Business Book Summaries Inc | Aka Business Briefings | 825 75th St Ste C | | | Willowbrook | IL | 60527 | |
| Audra Elizabeth Brigandi | | 63 Oak St | | | Foxboro | MA | 02035 | |
| Audra F Reffalt | | 1543 S Salida Ct | | | Aurora | CO | 80017 | |
| Audra L Gomez | | 2172 S Harlan St | | | Denver | CO | | |
| Audra P Cunningham | | 10417 Dresden St | | | Firestone | CO | | |
| Audrain County | | 101 N Jefferson Room 103 | | | Mexico | MO | 65265 | |
| Audrain County Abstract Company | 201 E Monroe Ste 204 | PO Box 599 | | | Mexico | MO | 65265 | |
| Audrey Candis Kay Leaf | | 10418 Penrose | | | Los Angeles | CA | 91352 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Audrey J Cayson | | 28977 Savannah Dr | | | Temecula | CA | 92591 | |
| Audrey L Maher | | 3300 Wholesale 350 Commerce | | | | | | |
| Audrey Lynne Maher | | 2945 Quail Hollow Dr | | | Fairfield | CA | 94534 | |
| Audrey Mae Mix | | 12765 Desert Dr | | | Sterling | CO | | |
| Audrey Scott | 1 3337 Cn 350 | Interoffice | | | | | | |
| Audrey Scott | | 6507 Ocean Crest Dr | | | Rch Palos Vrd | CA | 90275 | |
| Audrey Tisby And Dexter Tisby | | 11528 Ridgecrest Ln | | | Moreno Valley | CA | 92557 | |
| Audubon Boro | | 606 W Nicholson Rd | | | Audubon | NJ | 08106 | |
| Audubon Co Special Assessment | | Auudubon County | | | Audubon | IA | 50025 | |
| Audubon County | | 318 Leroy 5 | | | Audubon | IA | 50025 | |
| Audubon Indemnity Co | | Po Drawer 15989 | | | Baton Rouge | LA | 70895 | |
| Audubon Ins Co | | PO Box 4607 | | | Deerfield Beach | FL | 33342 | |
| Audubon Ins Co | | Po Drawer 15989 | | | Baton Rouge | LA | 70895 | |
| Audubon Ins Co | | PO Box 2057 | | | Kalispell | MT | 59903 | |
| Audubon Mortgage Co Inc | | 202 B East Railroad St | | | Long Beach | MS | 39560 | |
| Audubon Mortgage Company Inc | | 2598 Pass Rd | | | Biloxi | MS | 39531 | |
| Audubon Park Boro | | Municipal Bld | | | Audubon Pk | NJ | 08106 | |
| Audubon Park City | | 3340 Robin Rd | | | Louisville | KY | 40213 | |
| Auen Mortgage | | 950 Copper Canyon Rd | | | Argyle | TX | 76226 | |
| Auglaize County | | PO Box 56 | | | Wapakoneta | OH | 45895 | |
| Augres City | | PO Box 121 124 West Huron Rd | | | Augres | MI | 48703 | |
| Augres Township | | 2566 Santiago Rd | | | Augres | MI | 48703 | |
| August H Norgaard | | 17322 W Lisbon Ln | | | Surprise | AZ | 85379 | |
| August M Bennett | | 80 East Pleasant Ave | | | Maywood | NJ | 07607 | |
| August Marion Tourville | | 5800 Central Ave Pike | | | Knoxville | TN | 37912 | |
| August Schultz & Associates | | PO Box 415 | | | Mandeville | LA | 70470 | |
| August W Olgren | | 611 Lansing Dr | | | Colorado Springs | CO | | |
| August Wayne Foote | | 7124 Ryan Taylor Way | | | Citrus Heights | CA | 95621 | |
| Augusta | | PO Box 42 | | | Augusta | MO | 63332 | |
| Augusta City | | PO Box 85 | | | Augusta | KY | 41002 | |
| Augusta City | | 16 Cony St | | | Augusta | ME | 04330 | |
| Augusta City | | PO Box 475 | | | Augusta | WI | 54722 | |
| Augusta County | | PO Box 590 | | | Verona | VA | 24482 | |
| Augusta Financial Inc | | 25129 The Old Rd Ste 300 | | | Santa Clarita | CA | 91381 | |
| Augusta Mut Ins Co | | 13 Idlewood Blvd | | | Staunton | VA | 24401 | |
| Augusta Mut Ins Co | | PO Box 2727 | | | Staunton | VA | 24402 | |
| Augusta Town | | 2291 Sharman Rd | | | Oriskany Falls | NY | 13425 | |
| Augusta Township | | 8021 Talladay Rd | | | Whittaker | MI | 48190 | |
| Augusta Village | | 109 W Clinton | | | Augusta | MI | 49012 | |
| Augustin Alfred Alvarado | | 4448 Eagle Rock Blvd Ste J | | | Los Angeles | CA | 90041 | |
| Augustin F Oneil | | 971 Merriman Rd | | | Akron | OH | 44303 | |
| Augustine E Flores | | 2633 W 41st Ave | | | Denver | CO | | |
| Augustine Unegbu Paul | | 9888 Bissonnet Ste 450 C | | | Houston | TX | 77036 | |
| Augusto Hernandez | | 107 13 Atlantic Ave | | | Richmond Hill | NY | 11418 | |
| Aui Home Finance | | 31371 Paseo Del Sol | | | Laguna Niguel | CA | 92561 | |
| Aul & Hatfield Appraisal Lc | | 3120 Mesa Way Ste C | | | Lawrence | KS | 66049 | |
| Aulaire Silva | | 3805 Pasteur Circle | | | Santa Ana | CA | 92707 | |
| Aulbaugh & Associates | 4347 Phelan Blvd | Ste 101b | | | Beaumont | TX | 77707 | |
| Aulds Horne & White Investment Corporation | | 425 Ashley Ridge Blvd Ste 102 | | | Shreveport | LA | 71106 | |
| Aullville | | Rr2 Box 144 | | | Higginsville | MO | 64037 | |
| Ault & Associates | | PO Box 19701 | | | San Diego | CA | 92159 | |
| Ault And Associates | | PO Box 19701 | | | San Diego | CA | 92159 | |
| Aundrea Beach Greco | Las Vegas 4255 | Interoffice | | | | | | |
| Aundrea Fisher | | 261 Flowerdale | | | San Diego | CA | 92114 | |
| Aundrea L Meador | | 1160 Browder Loop West | | | New Waverly | TX | 77358 | |
| Aura Hernandez | | 1230 Irolo | | | Los Angeles | CA | 90006 | |
| Aurea Cuevas | | 2056 Concord | | | Ontario | CA | 91761 | |
| Aurelio J Liwag | | PO Box 10736 | | | Santa Ana | CA | 92711 | |
| Aurelio Licata | | 9 Bailey Dr | | | Guilford | CT | 06437 | |
| Aurelious Keith Miller | | 204 Northside Dr | | | Kennesaw | GA | 30144 | |
| Aurelius Town | | Rd 1/box 155 | | | Cayuga | NY | 13034 | |
| Aurelius Township | | 1939 S Aurelius Rd | | | Mason | MI | 48854 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Aurema Pty Limited Armtech | James Kremer Svp | Aurema Pty Limited | 130 Elizabeth St | | Sydney | NWS | 02000 | Australia |
| Aurignac And Associates | | 863 Pacific St | | | San Luis Obispo | CA | 93401 | |
| Aurora | | PO Box 30 | | | Aurora | MO | 65605 | |
| Aurora Bakery Cafe Llc | Atlanta Bread Company | 14262 E Cedar Ave | | | Aurora | CO | 80012 | |
| Aurora Cardoza | | 1630 Wabash St | | | Denver | CO | | |
| Aurora County | | PO Box 337 | | | Plankington | SD | 57368 | |
| Aurora Financial Group Inc | | 1510 Blackwood Clementon Rd | | | Blackwood | NJ | 08012 | |
| Aurora Financial Investment Mortgage | | 5024 Fontana Ct | | | Denver | CO | 80239 | |
| Aurora Financial Services Inc | One Seine Court | Ste 504 | | | New Orleans | LA | 70114 | |
| Aurora Financial Services Inc | | One Seine Court Ste 504 | | | New Orleans | LA | 70114 | |
| Aurora Garcia | | 2232 W Des Plaine | | | Blue Island | IL | 60406 | |
| Aurora Guadalupe Lopez | | 2224 Rockwood Ave | | | Calexico | CA | 92231 | |
| Aurora Herring | Compliance Fair Lending | 1 3351 4 240 | Interoffice | | | | | |
| Aurora Herring | | 100 Scholz Plaza | | | Newport Beach | CA | 92663 | |
| Aurora Loan Services | | Cashiering Department | Park Meadows Dr | | Littleton | CO | 80124 | |
| Aurora Loan Services Llc | Attn Heidi Mcinturf/ Contract Admin | PO Box 631565 | | | Littleton | CO | 80163-1565 | |
| Aurora Loan Services Llc | Attn Heidi Mcinturf/contract Admin | PO Box 261565 | | | Littleton | CO | 80163-1565 | |
| Aurora Lopez | | 2224 Rockwood Ave | | | Calexcio | CA | 92231 | |
| Aurora Luna Romero | | 18441 Fidalgo St | | | Rowland Heights | CA | 91748 | |
| Aurora Mortgage Llc | | 8150 Leesburg Pike Ste 1070 | | | Vienna | VA | 22182 | |
| Aurora Town | | Pob 89 | | | Aurora | ME | 04408 | |
| Aurora Town | | 5 South Grove St | | | East Aurora | NY | 14052 | |
| Aurora Town | | N4022 Gay Dr | | | Gilman | WI | 54433 | |
| Aurora Town | | N521 36th Rd | | | Berlin | WI | 54923 | |
| Aurora Township | | Route 1 Box 131a | | | Niagara | WI | 54151 | |
| Aurora Village | | Box 284 | | | Aurora | NY | 13026 | |
| Aus Financial Services Inc | | 2777 Finley Rd Ste 2 & 3 | | | Downers Grove | IL | 60515 | |
| Aus Tex Appraisers Inc | | 623 W Front St S 100 | | | Hutto | TX | 78634 | |
| Ausable Town | | 808 Clintonville Rd | | | Peru | NY | 12972 | |
| Ausable Township | | 11690 Richardson Cir | | | Roscommon | MI | 48653 | |
| Ausable Township | | 311 Fifth St | | | Oscoda | MI | 48750 | |
| Ausable Valley Csd T/o Ausabl | | C/o Evergreen Bank | | | Keesville | NY | 12944 | |
| Ausable Valley Csd T/o Frankl | | C/o Evergreen Bank | | | Keesville | NY | 12944 | |
| Ausable Valley Csd T/o Jay | | C/o Evergreen Bank | | | Keesville | NY | 12944 | |
| Ausable Valley Csd/ T/o Black Bro | | C/o Evergreen Bank | | | Keesville | NY | 12944 | |
| Ausable Valley Csd/ T/o Chesterfi | | C/o Evergreen Bank | | | Keesville | NY | 12944 | |
| Austell City | | 2716 Broad St | | | Austell | GA | 30168 | |
| Austerlitz Town | | PO Box 141 | | | Spencertown | NY | 12165 | |
| Austin American Statesman | Cox Texas Newspapers Lp | PO Box 670 | | | Austin | TX | 78767 | |
| Austin American Statesman | | PO Box 1231 | | | San Antonio | TX | 78294-1231 | |
| Austin Anthony Dellabate | | 408 Seawind | | | Austin | TX | 78734 | |
| Austin Area Sd/austin Boro | | PO Box 214 | | | Austin | PA | 16720 | |
| Austin Area Sd/keating Twp | | Rd 1 Box 421 | | | Austin | PA | 16720 | |
| Austin Area Sd/portage Twp | | Rd 1 Box 52 | | | Austin | PA | 16720 | |
| Austin Area Sd/sylvania Twp | | Rd 1 Box 82 | | | Austin | PA | 16720 | |
| Austin Area Sd/wharton Twp | | Rd 1 Box 198 | | | Austin | PA | 16720 | |
| Austin Board Of Realtors | | 10900 Stonelake Blvd Ste 100 | | | Austin | TX | 78759 | |
| Austin Borough | | PO Box 214 | | | Austin | PA | 16720 | |
| Austin Business Journal | | 111 Congress Ave 750 | | | Austin | TX | 78701 | |
| Austin Chase Mortgage Inc | | 2525 Cindytuft Dr | | | Jamison | PA | 18929 | |
| Austin County | | 906 E Amelia St | | | Bellville | TX | 77418 | |
| Austin County Central Appraisal D | | 906 E Amelia St | | | Bellville | TX | 77418 | |
| Austin County Farmers Mutual | | PO Box 208 | | | Industry | TX | 78944 | |
| Austin E Sheppard | | 227 Camino San Clemente | | | San Clemente | CA | 92672 | |
| Austin Escrow & Title Llc | | 2401 15th St Ste 250 | | | Denver | CO | 80202 | |
| Austin Hatcher Appraisals | | 6266 Beach Dr Sw | | | Ocean Isle Beach | NC | 28469 | |
| Austin Hatcher Appraisals Inc | | PO Box 5183 | | | Ocean Isle Beach | NC | 28469 | |
| Austin Hawkins | | 187 E 18th St C 3 | | | Costa Mesa | CA | 92627 | |
| Austin Indemnity Lloyds | | PO Box 164110 | | | Austin | TX | 78716 | |
| Austin Mortgage Associates | | 1717 N Mays 300 B | | | Round Rock | TX | 78664 | |
| Austin Mortgage Corporation | | 3749 Jefferson Scio Rd Ne | | | Jefferson | OR | 97352 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Austin Mut Ins Co | | PO Box 401 10 Second St | | | Minneapolis | MN | 55440 | |
| Austin Pinkney | | Unknown At This Time | | | | | | |
| Austin Police Operation Blue Santa | | PO Box 689001 | | | Austin | TX | 78768 | |
| Austin Professional Couriers | | 415 Texas Ave A 1 | | | Round Rock | TX | 78664 | |
| Austin Professional Couriers | | 415 Texas Ave Ste A1 | | | Round Rock | TX | 78664 | |
| Austin Sheppard | 1 3353 1 155 | Interoffice | | | | | | |
| Austin Township | | 14020 Pierce Rd | | | Stanwood | MI | 49346 | |
| Austin Township | | 1754 Soule Rd | | | Ubly | MI | 48475 | |
| Austin Tyler & Company Inc | | 16600 Sw 78 Ave | | | Palmetto Bay | FL | 33157 | |
| Austins Salon & Eatery | | 481 Peterson Rd | | | Libertyville | IL | 60048 | |
| Austins Saloon & Eatery | | 481 Peterson Rd | | | Libertyville | IL | 60048 | |
| Autana Group Inc | | 934 N University Dr 134 | | | Coral Springs | FL | 33071 | |
| Autauga County | | 218 Court St | | | Prattville | AL | 36067 | |
| Authority Lending Corporation | | 4391 Jasmine Hill Court | | | Chino Hills | CA | 91709 | |
| Authority Mortgage | | 1353 Old Temescal Rd Ste 105 | | | Corona | CA | 92881 | |
| Autism Society Of America | | 7910 Woodmont Ave 300 | | | Bethesda | MD | 20814 | |
| Auto Club Family Ins Co | | 12901 North Forty Dr | | | St Louis | MO | 63141 | |
| Auto Club Group Ins Co | | For Mi Only | PO Box 79001 | | Detroit | MI | 48279 | |
| Auto Club Group Ins Co | | PO Box 3147 | | | Milwaukee | WI | 05320 | |
| Auto Club Indemnity Co | | PO Box 25237 | | | Santa Ana | CA | 92799 | |
| Auto Club Ins | | PO Box 75107 | | | Baltimore | MD | 21275 | |
| Auto Club Ins Assn | | For Iainilmnwi | 8288 Innovation Way | | Chicago | IL | 60682 | |
| Auto Club Ins Assn | | Mi Prop Only | PO Box 79001 | | Detroit | MI | 48279 | |
| Auto Club Ins Assn | | PO Box 79001 | | | Detroit | MI | 48279 | |
| Auto Club Ins Assn | | Pmt Processing Ctr 002 | PO Box 100182 | | Columbia | SC | 29202 | |
| Auto Club Ins Assn | | For Ia In Mn & Wi | PO Box 3180 | | Milwaukee | WI | 53201 | |
| Auto Club Ins Assn | | For Il Ne Nd & Sd | PO Box 3196 | | Milwaukee | WI | 53201 | |
| Auto Club Ins Assn | | PO Box 3147 | | | Milwaukee | WI | 53201 | |
| Auto Club Ins Plans Tx | | Tho Prefix | PO Box 25441 | | Santa Ana | CA | 92799 | |
| Auto Club Inter Ins Exch | | 12901 North Forty Dr | | | St Louis | MO | 63141 | |
| Auto Club South Ins Co | | PO Box 31107 1515 N West | | | Tampa | FL | 33631 | |
| Auto Club South Ins Co | | Flood Processing Ctr | PO Box 2057 | | Kalispell | MT | 59903 | |
| Auto Club South Ins Co Flood | | PO Box 33011 | | | St Petersburg | FL | 33733 | |
| Auto Club South Ins Flood | | Flood Processing Ctr | PO Box 4609 | | Deerfield Beach | FL | 33442 | |
| Auto Club South Insurance Co | | Flood Processing Ctr | PO Box 650346 | | Dallas | TX | 75265 | |
| Auto Ins Co Of Hartford | | One Tower Square | | | Hartford | CT | 06183 | |
| Auto Owners Flood Ins | | PO Box 34533 | | | Bethesda | MD | 20827 | |
| Auto Owners Ins Co | | PO Box 30315 | | | Lansing | MI | 48909 | |
| Auto Owners Ins Co Flood | | PO Box 70303 | | | Charlotte | NC | 28272 | |
| Automated Business Products Of Co Llc | | 9197 W 6th Ave Ste 100 | | | Lakewood | CO | 80215 | |
| Automated Finance | | 3840 Old Topanga Canyon Rd | Ste E | | Calabasas | CA | 91302 | |
| Automated Finance Corporation | | 22333 Pacific Coast Hwy | | | Malibu | CA | 90265 | |
| Automated Finance Corporation | | Automated Finance Corporation | 22333 Pacific Coast Hwy | | Malibu | CA | 90265 | |
| Automated Financial Mortgage Company Llc | | 441 Wethersfield Ave | | | Hartford | CT | 06114 | |
| Automated Financial Services | | 1817 South Coast Hwy Ste A | | | Oceanside | CA | 92054 | |
| Automated Mailing Equipment | | 7719 Loma Court | | | Fishers | IN | 46038 | |
| Automated Office Products | | 573 Mercury Ln | | | Brea | CA | 92821-4831 | |
| Automated Transfer Mortgage Llc | | 3490 West 105th St | | | Cleveland | OH | 44111 | |
| Automobile Club Of So Calif | | Cho Prefix Ca | PO Box 25448 | | Santa Ana | CA | 92799 | |
| Autrain Township | | Burt Twp Treasuer | | | Autrain | MI | 49806 | |
| Autryville Town | | P O Drawer 10 | | | Autryville | NC | 28318 | |
| Auxvasse City | | 107 S Maine St | | | Auxvasse | MO | 65231 | |
| Av Financial Corporation | | 3725 Lawrenceville Suwanee Rd Ste A 6 | | | Suwanee | GA | 30024 | |
| Av Funding | | 40015 Sierra Hwy B 260 | | | Palmdale | CA | 93550 | |
| Ava Fortich | | 91 Camarillo Dr | | | Camarillo | CA | 93010 | |
| Ava Smith Emp | Louisville Retail | Interoffice | | | | | | |
| Ava Town | | 5529 West Ave Rd | | | Ava | NY | 13303 | |
| Ava W Smith | | 325 East Kenwood Dr | | | Louisville | KY | 40214 | |
| Ava W Smith | | 325 E Kenwood Dr | | | Louisville | KY | 40214 | |
| Avail Mortgage Corporation | | 10014 N Dale Mabry 101 | | | Tampa | FL | 33618 | |
| Available Mortgage Group | | 2003 Northdale Blvd Nw | | | Coon Rapids | MN | 55433 | |
| Available Mortgage Inc | | 90 Painters Mill Rd 120 | | | Owings Mills | MD | 21117 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Avalanche Appraisals | | PO Box 799 | | | Broomfield | CO | 80020 | |
| Avalanche Funding Group Ltd | | 2600 Oakstone Dr | | | Columbus | OH | 43231 | |
| Avalar Real Estate & Mortgage Network | | 400 Plaza Dr Ste 150 | | | Folsom | CA | 95630 | |
| Avalar Real Estate Alliance & Mortgage | | 5700 Moon Dr | | | Ventura | CA | 93003 | |
| Avalar Real Estate Alliance & Mortgage Network | | 5060 California Ave Ste B | | | Bakersfield | CA | 93311 | |
| Avalaunch Mortgage | | 8290 West Sahara Ave 165 | | | Las Vegas | NV | 89117 | |
| Avalon Betts Gaston Llc | | 1945 S Halsted Ste 309 | | | Chicago | IL | 60608 | |
| Avalon Boro | | 3100 Dune Dr | | | Avalon | NJ | 08202 | |
| Avalon Boro | | 640 California Avenu | | | Avalon | PA | 15202 | |
| Avalon Financial Group | | 100 West Broadway Ste 6005 | | | Long Beach | CA | 90802 | |
| Avalon Financial Group Llc | | 4544 Harding Rd Ste 211 | | | Nashville | TN | 37205 | |
| Avalon Financial Llc | | 512 E 38th St Ste B | | | Indianapolis | IN | 46205 | |
| Avalon Home Loans | | 6334 University Ave | | | San Diego | CA | 92115 | |
| Avalon Home Loans Inc | | 5525 South 900 East Ste 210 | | | Salt Lake City | UT | 84117 | |
| Avalon Isd | | Box 455 | | | Avalon | TX | 76623 | |
| Avalon Media Llc | | 2543 E Villa Vista Way | | | Orange | CA | 92867 | |
| Avalon Mortgage Corporation | | 9534 51street St W | | | University Pl | WA | 98467 | |
| Avalon Mortgage Group Inc | | 8461 Lake Worth Rd Ste 165 | | | Lake Worth | FL | 33467 | |
| Avalon Technical Service | Dba Axis Technical Group | PO Box 54864 | | | Irvine | CA | 92619 | |
| Avanade Inc | | Lbx33593359 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Avance Mortgage | | 268 North Main St | | | Porterville | CA | 93257 | |
| Avani Dilip Parmar | | 12112 Adrian St | | | Garden Grove | CA | 92840 | |
| Avani Parmar | 1 3121 4 110 | Interoffice | | | | | | |
| Avant Exchange | | 4 West 4th Ave 504 | | | San Mateo | CA | 94402 | |
| Avant Garde Financial Corp | | 1100 Old York Rd 1st Fl | | | Abington | PA | 19004 | |
| Avant N Patel | | 12025 Richmond 11307 | | | Houston | TX | 77082 | |
| Avanta Mortgage Corp | | 215 Hwy 55 East Ste 201 | | | Buffalo | MN | 55313 | |
| Avanta Mortgage Corp | | 4915 Rosewood Ln North | | | Plymouth | MN | 55442 | |
| Avante Home Lending Corp | | 4471 Nw 36 St Ste 216 3 | | | Miami Springs | FL | 33166 | |
| Avanti Service Mortgage Inc | | 596 Us 27 N | | | Avon Pk | FL | 33825 | |
| Avatar Appraisal | | 19717 112th Ave Ne B 201 | | | Bothell | WA | 98011 | |
| Avaunce Source Group Inc | | 7366 N Lincoln Ave Ste 404 | | | Lincolnwood | IL | 60712 | |
| Avaunti Mortgage Inc | | 7309 Old York Rd Ste 102 | | | Elkins Pk | PA | 19027 | |
| Avaya | | | | | | | | |
| Avaya | | 211 Mt Airy Rd | | | Basking Ridge | NJ | 007920 | |
| Avaya | | 211 Mt Airy Rd | | | Basking Ridge | NJ | 07920 | |
| Avaya Communications | | 18201 Von Karman Ste 630 | | | Irvine | CA | 92612 | |
| Avaya Inc | Jeff Lauretti Sales Director | Avaya Inc | 211 Mount Airy Rd | | Basking Ridge | NJ | 07920 | |
| Avaya Inc | | PO Box 5332 | | | New York | NY | 10087-5332 | |
| Avaya Inc | | PO Box 10193 | | | Van Nuys | CA | 91410-0193 | |
| Avaya Inc | | 211 Mt Airy Rd | | | Basking Ridge | NJ | 07920 | |
| Avaya Inc | | N/a | | | N/a | N/A | N/A. | |
| Avc Mortgage Source | | 813 W Platt St | | | Tampa | FL | 33606 | |
| Avco Ins | | PO Box 19702 | | | Irvine | CA | 92623 | |
| Avek Llc | | 1202 Sea Pines Court | | | Mitchellville | MD | 20721 | |
| Avek Mortgage Inc | | 388 West Dayton Circle | | | Fort Lauderdale | FL | 33312 | |
| Avella Area Sd/cross Creek Townsh | | 568 Pker Rd | | | Burgettstown | PA | 15021 | |
| Avella Area Sd/independence Twp | | PO Box 563 | | | Independence | PA | 15312 | |
| Avella Area Sd/west Middletown Bo | | PO Box 61 | | | West Middletown | PA | 15379 | |
| Avella Sch Dist /hopewall Twp | | 5 Valley View Ln | | | Avella | PA | 15312 | |
| Avellino Investment Properties Llc | Donald Avellino | 356 N Pottstown Pike | | | Exton | PA | 19341 | |
| Avellino Investment Properties Llc | | 356 N Pottstown Pike Ste 100 | | | Exton | PA | 19341 | |
| Avellino Investment Properties Llc | | 356 N Pottstown Pike | Ste 100 | | Exton | PA | 19341 | |
| Avellino Investment Properties Llc | | 356 N Pottstown Pike | | | Exton | PA | 19341 | |
| Avelo Mortgage Llc | | Attn Acquisitions | 600 E Las Colinas Blvd Ste 6 | | Irving | TX | 76248 | |
| Avemco Ins Co | | 411 Aviation Way | | | Frederick | MD | 21701 | |
| Avenida Coastal Llc | | | | | | | | |
| Aventa Mortgage | | 3659 West Waters Ave | | | Tampa | FL | 33614 | |
| Aventura Lenders Corp | | 17810 West Dixie Hwy Ste B | | | Aventura | FL | 33160 | |
| Avenue Mortgage Corporation | | 1260 Iroquois Ste 100 | | | Naperville | IL | 60563 | |
| Avenue Mortgage Inc | | 14241 Firestone Blvd Ste 110 | | | La Mirada | CA | 90638 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Avenue Mortgage Inc | | 57 Manorhaven Blvd | | | Port Washington | NY | 11050 | |
| Avenya Mortgage | | 210 Apollo Beach Blvd | | | Apollo Beach | FL | 33572 | |
| Aver Appraisals Inc | | 7910 Hardwick Dr | | | New Port Richey | FL | 34663 | |
| Avera City | | PO Box 125 | | | Avera | GA | 30803 | |
| Averil M Farrell | 1 1610 2 935 | Interoffice | | | | | | |
| Averil M Farrell | | 121 Sandpiper Ln | | | Aliso Viejo | CA | 92656 | |
| Averill Park Cs/ T/o N Greenbush | | PO Box 57 | | | Averill Pk | NY | 12018 | |
| Averill Park Cs/ T/o Nassau | | PO Box 57 | | | Averill Pk | NY | 12018 | |
| Averill Park Cs/ T/o Poestenkill | | PO Box 57 | | | Averill Pk | NY | 12018 | |
| Averill Park Cs/ T/o Sand Lake | | PO Box 57 | | | Averill Pk | NY | 12018 | |
| Averill Park Csd T/o Schdack | | Tax Collector | PO Box 12186 | | Albany | NY | 12212 | |
| Averill Park Csd T/o Stephent | | PO Box 57 | | | Averill Pk | NY | 12018 | |
| Averill Park Csd/ T/o Brunswick | | PO Box 57 | | | Averill Pk | NY | 12018 | |
| Averitt Express Inc | | PO Box 3145 | | | Cookeville | TN | 38502-3145 | |
| Avery & Associates | | 1566 Village Square Blvd | | | Tallahassee | FL | 32308 | |
| Avery County | | PO Box 355 | | | Newland | NC | 28657 | |
| Avery Financial Group Incorporated | | 190 North Woodruff Ave | | | Idaho Falls | ID | 83401 | |
| Avery Isd C/o Red River Co Appr D | | 101 W Broadway | | | Clarksville | TX | 75424 | |
| Avery Mortgage Group | | 201b York Rd | | | New Cumberland | PA | 17070 | |
| Avery O Slaughter | | 1851 N 185th | | | Shoreline | WA | 98133 | |
| Avery T Askew | | 167 Murray St | | | Meriden | CT | 06450 | |
| Avery Township | | 18331 M 32 | | | Atlanta | MI | 49709 | |
| Avery Township School | | Montmorency County Treasurer | County Courthouse | | Atlanta | MI | 49709 | |
| Avest Limited Partnership | Dba Stor It Rental Storage | 600 N Maple Grove | | | Boise | ID | 83704 | |
| Avest Limited Partnership | Dba Stor It Rental Storages | 600 N Maple Grove | | | Boise | ID | 83704 | |
| Avi Gold Individually And On Behalf Of All Others Similarly Situated | | N/a | | | N/a | N/A | N/A | |
| Avid Mortgage Group Llc | | 14500 N Northsight Blvd Ste 204 | | | Scottsdale | AZ | 85260 | |
| Avid Mortgage Inc | | 9337 S 1300 E | | | Sandy | UT | 84094 | |
| Avid Signs Graphics | | 5351 Avery Rd | | | Jasper | AL | 35503 | |
| Avignon Inc | | 502 West 30th St | | | Austin | TX | 78705 | |
| Avilla | | PO Box 37 | | | Avilla | MO | 64833 | |
| Avilucea Elizabeth | | 1045 Peach Ave 39 | | | El Cajon | CA | 92021 | |
| Avinger City C/o Appr Distri | | 502 Main | | | Linden | TX | 75563 | |
| Avion Mortgage Finance Hawaii Corporation | | 45 955 Kamehameha Hwy Ste 304b | | | Kaneohe | HI | 96744 | |
| Avis Boro | | PO Box 402 | | | Avis | PA | 17721 | |
| Avis Central Billing | | PO Box 772 | | | Garden City | NY | 11530 | |
| Avis Mortgage Group | | 1001 White Horse Pike Ste 201 | | | Haddon Township | NJ | 08107 | |
| Avis Mortgage Incorporated | | 256 Papalaua | | | Lahaina | HI | 96761 | |
| Avis Rent A Car System Inc | | 7876 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Avista | | 1411 E Mission Ave | | | Spokane | WA | 99252-0001 | |
| Avista Utilities | | 1411 E Mission Ave | | | Spokane | WA | 99252-0001 | |
| Avista Utilities | | 1411 E Mission Ave | | | Spokane | WA | 99252--001 | |
| Avistar Mortgage | | 1062 Barnes Rd Ste 108 | | | Wallingford | CT | 06492 | |
| Aviva Financial Service | | 1135 S De Anza Blvd | | | San Jose | CA | 95129 | |
| Avj Law | Shahla Simpler | 125 S Howes | Ste 1100 | | Fort Collins | CO | 80522 | |
| Avm Lending | | 6787 W Tropicana Ave Ste 238 | | | Las Vegas | NV | 89103 | |
| Avnet Direct | | Box 100340 | | | Pasadena | CA | 91189-0340 | |
| Avoca Boro | | Tax Collector | 129 Factory St | | Avoca | PA | 18641 | |
| Avoca Csd T/o Avoca | | PO Box G | | | Avoca | NY | 14809 | |
| Avoca Csd T/o Cohocton | | PO Box G | | | Avoca | NY | 14809 | |
| Avoca Csd T/o Fremont | | PO Box G | | | Avoca | NY | 14809 | |
| Avoca Csd T/o Howard | | PO Box G | | | Avoca | NY | 14809 | |
| Avoca Csd T/o Wheeler | | PO Box G | | | Avoca | NY | 14809 | |
| Avoca Town | | Box 29 | | | Avoca | NY | 14809 | |
| Avoca Village | | 3 Chase St Box 462 | | | Avoca | NY | 14809 | |
| Avoca Village | | Box 188 | | | Avoca | WI | 53506 | |
| Avon By The Sea Boro | | 301 Main St | | | Avon By The Sea | NJ | 07717 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Avon Csd T/o Avon | | 191 Clinton St | | | Avon | NY | 14414 | |
| Avon Csd T/o Caledonia | | 74 Genesee St | | | Avon | NY | 14414 | |
| Avon Csd T/o Rush | | 191 Clinton St | | | Avon | NY | 14414 | |
| Avon Grove Sd Combined | | Tax Collector | PO Box 298 | | Oxford | PA | 19363 | |
| Avon Products Foundation Inc | | 1345 Ave Of The Americas | | | New York | NY | 10105 | |
| Avon Town | | 60 West Main St | | | Avon | CT | 06001 | |
| Avon Town | | PO Box 172 | | | Avon | MA | 02322 | |
| Avon Town | | Rr1 Box 1622 | | | Phillips | ME | 04966 | |
| Avon Town | | 27 Genesee St | | | Avon | NY | 14414 | |
| Avon Town | | 16247 W Hwy 81 | | | Brodhead | WI | 53520 | |
| Avon Village | | 74 Genesee St | | | Avon | NY | 14414 | |
| Avon Walk For Breast Cancer | | 1345 Ave Of The Americas | | | New York | NY | 10105 | |
| Avondale | | 2705 Bell | | | Avondale | MO | 64117 | |
| Avondale Boro | | 411 Pennsylvania Ave | | | Avondale | PA | 19311 | |
| Avonmore Boro | | Box 544 | | | Avonmore | PA | 15618 | |
| Avonworth Sd/ben Avon Borough | | PO Box 41060 | | | Pittsburgh | PA | 15202 | |
| Avonworth Sd/ben Avon Heights Bor | | 14 Oxford Rd | | | Pittsburgh | PA | 15202 | |
| Avonworth Sd/emsworth Borough | | 171 Ctr Ave Muni Bldg | | | Emsworth | PA | 15202 | |
| Avonworth Sd/kilbuck Twp | | 1000 Norwood Ave | | | Pittsburgh | PA | 15202 | |
| Avonworth Sd/ohio Twp | Jdephillips Tax Collector | 228 Linda Vista Rd | | | Sewickley | PA | 15143 | |
| Avoyelles Parish | | 675 Government St | | | Marksville | LA | 71351 | |
| Avr Mortgage Company Inc | | 3038 Michigan Ave | | | Kissimmee | FL | 34744 | |
| Avraam Avraam Kyriacou | | 3310 Sw 195 | | | Miramar | FL | 33029 | |
| Avrek Financial Corp | | 3 Hutton Centre Dr Ste 100 | | | Santa Ana | CA | 92707 | |
| Avrek Financial Corporation | | 3 Hutton Centre Dr Ste 100 | | | Santa Ana | CA | 92707 | |
| Avs Audio Video Shoppe | | 11842 Teale St | | | Culver City | CA | 90230 | |
| Avs Financial Services | | 2031 East 65th St | | | Los Angeles | CA | 90001 | |
| Avs Inc | | PO Box 111509 | | | Anchorage | AL | 99511-1509 | |
| Avtek Mortgage Llc | | 2851 North Tenaya Way Ste 204 | | | Las Vegas | NV | 89128 | |
| Avw Telav Audio Visual Solutions | | PO Box 650519 | | | Dallas | TX | 75265-0519 | |
| Avyla Mortgage Inc | | 6289 W Sunrise Blvd Ste 202 | | | Sunrise | FL | 33313 | |
| Aw Financial Mortgage Inc | | 5430 Jimmy Carter Blvd Ste 100 | | | Norcross | GA | 30093 | |
| Aw Palmer | | 5717 Shoreline Dr | | | Shreveport | LA | 71119 | |
| Award Mortgage Inc | | 4725 Mercury St Ste 102 | | | San Diego | CA | 92111 | |
| Awc Financial | | 1440 N Harbor Ste 270 | | | Fullerton | CA | 92835 | |
| Awesome Loan | | 5 1/2 West Pine St Ste 9 | | | Lodi | CA | 95240 | |
| Axa Corp Solutions Global | | Do Not Use | PO Box 105230 | | Atlanta | GA | 30348 | |
| Axa Corporate Solutions Globa | | Do Not Use | PO Box 30025 | | Tampa | FL | 33630 | |
| Axa Mortgage Company Inc | | 6417 Hillcrest Pk Ct Ste F | | | Mobile | AL | 36695 | |
| Axa Re Prop & Cas Ins Co Amha | | PO Box 30025 A41a | | | Tampa | FL | 33630 | |
| Axa Re Prop & Cas/tower Hill | | Do Not Use | PO Box 105230 | | Atlanta | GA | 30348 | |
| Axa Reins Co | | 17 State St 29th & 30th | | | New York | NY | 10004 | |
| Axcent Solutions Inc | | 25531 Commcentre Dr Ste 100 | | | Lake Forest | CA | 92630 | |
| Axcess Appraisal Services | | 134 Kensley Way | | | Dallas | GA | 30157 | |
| Axcess Real Estate Services | | 195 E Hillcrest Dr 116 | | | Thousand Oaks | CA | 91360 | |
| Axel G Jacobs | | 20871 Sparkman Ln | | | Huntington Beach | CA | 92646 | |
| Axel Realty & Financial Services | | 468 N Camden Dr Ste 300 | | | Beverly Hills | CA | 90210 | |
| Axen Mortgage Inc | | 18851 Ne 29 Ave 7th Fl | | | Aventura | FL | 33180 | |
| Axes Fire Protection | | 19421 Sidani Ln | | | Saugus | CA | 91350 | |
| Axial Realty And Mortgage Inc | | 6117 Reseda Blvd Ste J | | | Tarzana | CA | 91335 | |
| Axiom Financial Services Inc | | 9648 9th Ave Ste 3 | | | Hesperia | CA | 92345 | |
| Axiom Lending Group | | 14175 Erie Rd | | | Apple Valley | CA | 92307 | |
| Axiom Mortgage Bankers Corporation | | 3002 Dow Ave Ste 404 | | | Tustin | CA | 92780 | |
| Axion Financial Services Inc | | 9648 9th Ave Ste 3 | | | Hesperia | CA | 92345 | |
| Axion Mortgage Group Llc | | 2400 Veterans Blvd Ste 105 | | | Kenner | LA | 70062 | |
| Axios Financial | | 1801 Mccormeck Dr Ste 180 | | | Largo | MD | 20774 | |
| Axis Appraisal Of Texas Llc | | 1306 Fm 1092 207 | | | Missouri City | TX | 77459 | |
| Axis Finance Company Llc | | 1108 Kane Concourse Ste 308 | | | Bay Harbor Islands | FL | 33154 | |
| Axis Financial Group Inc | | 7002 Engle Rd Ste 102 | | | Middleburg Heights | OH | 44130 | |
| Axis Financial Llc | | 100 W Harrison North Tower Ste 270 | | | Seattle | WA | 98119 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Axis Financial Insurance Solutions | Att Financial Insurance Solutions | Connell Corporate Pk | Three Connell Dr | PO Box 357 | Berkeley Heights | NJ | 07922-0357 | |
| Axis Home Lending Corporation | | 2825 North Mayfair Rd Ste 7 | | | Wauwatosa | WI | 53222 | |
| Axis Mortgage | | 3780 Kilroy Airport Way Ste 200 | | | Long Beach | CA | 90806 | |
| Axis Mortgage & Finance Inc | | 2919 El Camino Real 6 | | | Santa Clara | CA | 95051 | |
| Axis Mortgage & Investments Inc | | 1870 Forest Hill Blvd Ste 212 | | | West Palm Beach | FL | 33406 | |
| Axis Mortgage Corporation | | 47 E Illinois Ave | | | Aurora | IL | 60505 | |
| Axis One Mortgage | | 2111 W Crescent Ave Ste B | | | Anaheim | CA | 92801 | |
| Axis One Mortgage | | 1720 Ala Moana Blvd Ste B1b | | | Honolulu | HI | 96815 | |
| Axis Specialty Ins Co | | 1 State St 1700 | | | Hartford | CT | 06103 | |
| Axis Specialty Ins Co | | 628 Hebron Ave Bldg 2 200 | | | Glastonbury | CT | 06033 | |
| Axis Surplus Ins Co | | Axis Specialty Limited | 11680 Great Oaks Way 500 | | Alpharetta | GA | 30022 | |
| Axis Technical Group Inc | Axis Technical Group Inc | 300 S Harbor Blvd Ste 520 | | | Anaheim | CA | 92805 | |
| Axis Technical Group Inc | Michael Valdes | Axis Technical Group Inc | 300 South Harbor | Ste 520 | Anaheim | CA | 92805 | |
| Axis Technical Group Inc | Michael Valdes | 300 South Harbor Blvd | Ste 520 | | Anaheim | CA | 92805 | |
| Axis Technical Group Inc | Michael Valdes | 300 Harbor Blvd | Ste 520 | | Anaheim | CA | 92805 | |
| Axium Financial Services & Realty Group Inc | | 38750 Trade Ctr Dr Unit K | | | Palmdale | CA | 93551 | |
| Axos Mortgage Inc | | 5103 Rolling Fairway Dr | | | Valrico | FL | 33594 | |
| Axxium Mortgage Inc | | 1105 Taylorsville Rd | | | Washington Crossing | PA | 18977 | |
| Ayaaz Merali | | 12709 Nw 18th Manor | | | Coral Springs | FL | 33071 | |
| Ayden Town | | PO Box 219 | | | Ayden | NC | 28513 | |
| Ayer Town | | PO Box 15603 | | | Worcester | MA | 01615 | |
| Ayesha Anne Harris | | 7308 W Ocotillo | | | Glendale | AZ | 85303 | |
| Ayesha Azim 1115 | Compliance Department | 340 Commerce | | | Irvine | CA | 92602 | |
| Ayesha S Azim | | 2 Enterprise | | | Aliso Viejo | CA | 92656 | |
| Aylin Aydin | | 10961 Burnt Mill Rd | | | Jacksonville | FL | 32256 | |
| Aylin Yavuz Tohumcu | | 704 Ashford Circle | | | Brewster | NY | 10509 | |
| Ayman B Shaktah | | 4407 Alta Tupelo Dr | | | Calabasas | CA | 91302 | |
| Ayme M Obait | | 640 Nw 114th Ave | | | Miami | FL | 33172 | |
| Ayr Township | | 18331 Great Cove Rd | | | Mcconnellsburg | PA | 17233 | |
| Ayres For State Assembly | | 802 Windsong Ln | | | San Jacinto | CA | 92583 | |
| Ayres Hotel & Suites | | 325 Bristol St | | | Costa Mesa | CA | 92626 | |
| Ays Realty And Financial Services Inc | | 474 Ne 125th St | | | North Miami | FL | 33161 | |
| Ayso National Games 2006 | | 15335 South 1st St | | | Dekalb | IL | 60115 | |
| Ayso Region 638 | | 40270 Peonza Ln | | | Palmdale | CA | 93551 | |
| Ayyasamy Subramanian | | 489 Deerfield Ave | | | Irvine | CA | 92606 | |
| Az Capital Mortgage Lending Inc | | 1391 E Horseshoe Dr | | | Chandler | AZ | 85249 | |
| Az Department Of Financial Institutions | | 2910 N 44th St Ste 310 | | | Phoenix | AZ | 85018 | |
| Az Funding & Mortgage Co | | 4315 Montana Ave | | | El Paso | TX | 79903 | |
| Az Funding Corporation | | 300 N Lake Ave Ste 900 | | | Pasadena | CA | 91101 | |
| Az Home Ins Co | | 3233 W Peoria Ave Ste 118 | | | Phoenix | AZ | 85029 | |
| Az Loan Team Llc | | 456 W Main St Ste I | | | Mesa | AZ | 85201 | |
| Az Mortgage Inc | | 1728 Welsh Rd | | | Philadelphia | PA | 19115 | |
| Az State Banking Department | | 2910 North 44th St Ste 310 | | | Phoenix | AZ | 85018 | |
| Az State Banking Dept | | 1300 West Washington Room 101 | | | Phoenix | AZ | 85007-2929 | |
| Azalea Coast Appraisals Inc | | 1901 Kent St | | | Wilmington | NC | 28403 | |
| Azar Malcolm Bruner | | 2331 N | | | Arlington | VA | 22207 | |
| Azbel G Gonzalez | | 2124 E Lamona Ave | | | Fresno | CA | 93703 | |
| Azco Appraisal Service Llc | | 1981 N Broadway 249 | | | Walnut Creek | CA | 94596 | |
| Azdfi | | 2910 North 44th St Ste 310 | | | Phoenix | AZ | 85018 | |
| Azencot Inc | | 20135 Hatteras St | | | Woodland Hills | CA | 91367 | |
| Azin Rahmanpanah | 1 210 1 410 | Interoffice | | | | | | |
| Azin Rahmanpanah | | 11843 Sproul St | | | Norwalk | CA | 90650 | |
| Azniv M Malkhasyan | | 6522 Hazeltine Ave | | | Van Nuys | CA | 91401 | |
| Aztalan Town | | W6958 Cty B East | | | Lake Mills | WI | 53551 | |
| Aztec Business Machines Inc | | 8670 Argent St | | | Santee | CA | 92071-4172 | |
| Aztec Empire Inc | | 104 S Glendora Ave | | | West Covina | CA | 91790 | |
| Aztec Funding Inc | | 725 East Main St Ste 1 B | | | Somerton | AZ | 85350 | |
| Aztec Funding Inc | | 1233 N Main St Ste 1b | | | San Luis | AZ | 85349 | |
| Aztec Ins Co | | 415 Nw 57 Ave 417 | | | Miami | FL | 33126 | |
| Aztec Marketing Co Inc | | 5100 Commercial Pk Dr | | | Austin | TX | 78724-2841 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Aztec Mortgage | | 7520 Montgomery Blvd Ne E16 | | | Albuquerque | NM | 87109 | |
| Aztec Properties & Development Co App | | PO Box 700595 | | | Stcloud | FL | 34770-0595 | |
| Azteca Finance And Realty | | 589 Vance St | | | Chula Vista | CA | 91910 | |
| Azteca Mortgage | | 403 Cascade Pines Dr | | | Houston | TX | 77049 | |
| Azucena M Zaragoza | | 1893 Clayton Way | | | Concord | CA | 94519 | |
| Azucena Salomo | | 2658 West 1st Ave | | | Denver | CO | | |
| Azucena Zaragoza Emp | | 1893 Clayton Way | | | Concord | CA | 94519 | |
| Azusa Pacific University | 901 E Alosta | PO Box 7000 | | | Azusa | CA | 91702 | |
| Azzaras Gourmet Catering | | 721 West First St | | | Tustin | CA | 92780 | |
| B & B Appraisal Inc | | 715 Horizon Dr | | | Grand Junction | CO | 81506 | |
| B & B Appraisal Inc | | 715 Horizon Dr Ste 330 | | | Grand Junction | CO | 81506-8727 | |
| B & B Employment Inc | | 668 N 44th St Ste 204w | | | Phoenix | AZ | 85008 | |
| B & B Enterprises | Fox Sports Grill | 16203 N Scottsdale Rd | | | Scottsdale | AZ | 85254 | |
| B & B Investments | | 3660 Wilshire Blvd Ste 528 | | | Los Angeles | CA | 90010 | |
| B & D Communications Llc | Dave Cerul | 117 E 5th Ave | | | Moses Lake | WA | 98837 | |
| B & D Mortgage Corp | | 30 E 20 N | | | Richfield | UT | 84701 | |
| B & F Coffee | | 3535 Commercial Ave | | | Northbrook | IL | 60062-1848 | |
| B & F Coffee Service | | 3535 Commercial Ave | | | Northbrook | IL | 60062-1848 | |
| B & H Appraisals Inc | | 84320 Lorane Hwy | | | Eugene | OR | 97405 | |
| B & H Appraisals Inc | | 84320 Lorane Hwy | | | Eugene | OR | 97405 | |
| B & H Photo And Video | | 420 Ninth Ave | | | New York | NY | 10001 | |
| B & M Excavating And Hauling | | 7550 E Dos Mujeres | | | Tucson | AZ | 85715 | |
| B & P Mortgage Inc | | 528 Bridge St Nw Ste 5 | | | Grand Rapids | MI | 49504 | |
| B & T Mortgage Llc | | 15514 East Eight Mile Rd | | | Detroit | MI | 48205 | |
| B & T Rents | | 1321 So Staples | | | Corpus Christi | TX | 78404 | |
| B & W Appraisals | | 12363 Sw 132nd Ct | | | Miami | FL | 33186 | |
| B & W Financial Services Company Inc | | 265 Iverville Dr | | | Biloxi | MS | 39531 | |
| B & W Mortgage & Consultant | | 865 East Raines Rd | | | Memphis | TN | 38116 | |
| B & W Mortgage Solutions Inc | | 600 North Thacker Ave Ste D65 | | | Kissimmee | FL | 34741 | |
| B A & S | | 1802 West Smith St | | | Edenburg | TX | 78541 | |
| B A Spinney Appr/cons | | 1401 Tidal Pointe Blvd 505 | | | Jupiter | FL | 33477 | |
| B And B Mortgage Group Llc | | 711 South Linwood Ave | | | Baltimore | MD | 21224 | |
| B Baker Appraisals Inc | | 1002 Mandevilla Court | | | Wilmington | NC | 28409 | |
| B Benjauthrit | | 5573 Vista Canada Pl | | | La Canada | CA | 91011 | |
| B C Mortgage Group | | 8325 Stenton Ave Ste 2c | | | Philadelphia | PA | 19150 | |
| B Charles Klinefelter | | 2496 Sweet Gum Cirle | | | York | PA | 17406 | |
| B Elliot Financial Inc | | 2424 N Federal Hwy Ste 316 | | | Boca Raton | FL | 33431 | |
| B F Eager Company | | 2755 Homblend St | | | San Diego | CA | 92109 | |
| B G C Financial | | 8285 Skyline Circle | | | Oakland | CA | 94605 | |
| B Interests Inc | First Houston Appraisal | 1300 W Sam Houston Pkwy S Ste 375 | | | Houston | TX | 77042 | |
| B P Bishop Estates Lease Rents | | PO Box 3466 | | | Honolulu | HI | 96801 | |
| B Paylor & Associates Llc | | 9321 Northshore Dr | | | Knoxville | TN | 37922 | |
| B R Financial Llc | | 6006 Brookside Dr | | | Export | PA | 15632 | |
| B Stephens Mortgage Brokerage | | 1010 1/2 Atlantic Ave | | | Fernandina Beach | FL | 32034 | |
| B&b 1st Capitol Financial Llc | | 1102 Baltimore Pike Ste 206 | | | Glen Mills | PA | 19342 | |
| B&j Mortgage Corp 1 | | 206 New Edition Court | | | Cary | NC | 27511 | |
| B&m Excavating And Hauling Inc | | 7550 E Dos Mujeres | | | Tucson | AZ | 85716 | |
| B2b Computer Products Llc | | PO Box 3296 | | | Glen Ellyn | IL | 60138 | |
| B4u Decidecom | | 13104 Philadelphia St Ste 220 | | | Whittier | CA | 90601 | |
| Babak Bobby Broukhim | | 16200 Ventura Blvd Ste 201 | | | Encino | CA | 91436 | |
| Babar Chaudhary | Konsulting Korner | 15531 Kuykendahl Ste 170 | | | Houston | TX | 77090 | |
| Babara Phillips | Tri State Appraiser Inc | 981 Hwy 98 East Ste 3 Box 403 | | | Destin | FL | 32541 | |
| Babcock Appraisal Service Llc | Timothy C Babcock | 1223 Farmerville Hwy | | | Ruston | LA | 71270 | |
| Babcock Appraisals Service Llc | Timothy C Babcock | 1223 Farmerville Hwy | | | Ruston | LA | 71270 | |
| Babefemi Odekunle | Icon Appraisals Llc | 1440 Cherry Ln Court Ste 101 | | | Laurel | MD | 20707 | |
| Babylon Funding Group Inc | | 73 Deer Pk Ave Ste 1 | | | Babylon | NY | 11702 | |
| Babylon Town | | 200 East Sunrise Hwy | | | Lindenhurst | NY | 11757 | |
| Babylon Village | | 153 West Main St | | | Babylon | NY | 11702 | |
| Baca County | | 741 Main St | | | Springfield | CO | 81073 | |
| Bacallao Financial Services Inc | | 5859 Johnson St | | | Hollywood | FL | 33021 | |
| Bach Chi Thi Nguyen | | 13102 Monroe St | | | Garden Grove | CA | 92844 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bachchi Nguyen | 1 183 5 615 | Interoffice | | | | | | |
| Back Bay Funding | | 881 Dover Dr 320 | | | Newport Beach | CA | 92663 | |
| Back Bay Funding | | 881 Dover Dr Ste 380 | | | Newport Beach | CA | 92663 | |
| Back Bay Inc | | 101 S Tamiami Trail | | | Nokomis | FL | 34275 | |
| Back Bay Inc | | Attn Amy | 599 Lafayette Rd 6a | | Ports Mouth | NH | 03801 | |
| Back Bay Inc | | 360 Merrimack St B S 3rd Fl | | | Lawrence | MA | 01843 | |
| Backbay Mortgage Company | | 5835 Post Rd Ste 216 | | | East Greenwich | RI | 02818 | |
| Backbay Mortgage Company | | 448 Turnpike St Ste L 3 | | | South Easton | MA | 02375 | |
| Backbay Mortgage Company | | 3 Charlesview Rd | | | Hopedale | MA | 01747 | |
| Backus Properties | | 19000 Portola Dr Ste 107 | | | Salinas | CA | 93908 | |
| Backus Township | | 4076 Emery Rd | | | St Helen | MI | 48656 | |
| Bacon County | | PO Box 432 | | | Alma | GA | 31510 | |
| Bacon Township | | Route 1 Box 340 | | | Schell City | MO | 64783 | |
| Baconton City | | PO Box 7 | | | Baconton | GA | 31716 | |
| Bad Axe City | | 110 S Hanselman St | | | Bad Axe | MI | 48413 | |
| Bad Bug Pest Management | | 13835 N Tatum Blvd 9 10 | | | Phoenix | AZ | 85032 | |
| Baden Borough | | 514 State St | | | Baden | PA | 15005 | |
| Bader & Associates Inc | | 3751 Pennridge Ste 120 | | | Bridgeton | MO | 63044 | |
| Badgar Mountain Irrigation Distri | | 8300 Gage Blvd 402 | | | Kennewick | WA | 99336 | |
| Badgar Mortgage Services Llc | | 5936 Seminole Ctr Ct Ste A | | | Madison | WI | 53711 | |
| Badger Mut Ins Co | | 1635 West National Ave | | | Milwaukee | WI | 53204 | |
| Badger State Mortgage Llc | | 285 Forest Grove Dr Ste 102 | | | Pewaukee | WI | 53072 | |
| Badger State Mortgage Services Inc | | 1439 Churchill St Ste 102a | | | Waupaca | WI | 54981 | |
| Badger State Mortgage Services Inc | | 1439 Churchill St | Ste 102a | | Waupaca | WI | 54981 | |
| Badger Township | | Rt 3 | | | Nevada | MO | 64772 | |
| Badgerland Mortgage Group Inc | | 1889 Woodland Dr | | | Caledonia | WI | 53108 | |
| Baer Mortgage Corp | | 6006 North Mesa Ste 109 | | | El Paso | TX | 79912 | |
| Baer Timberlake Coulson & Cates Pc | | 5901 N Western | | | Oklahoma City | OK | 73118 | |
| Bag Appraisals | | 628 Pickens St Ste 201 | | | Columbia | SC | 29201 | |
| Bagels & Brew Inc | | 23052a Alicia Pkway | | | Mission Viejo | CA | 92692 | |
| Bagels And Brew Inc | | 21771 Lake Forest Dr No 100 | | | Lake Forest | CA | 92630 | |
| Baggett Inc | | 313 Alamo St Ste A | | | Lake Charles | LA | 70601 | |
| Bagley Town | | 9842 Lydie Ln | | | Pound | WI | 54161 | |
| Bagley Township | | 2896 Us 27s PO Box 5 | | | Gaylord | MI | 49735 | |
| Bagley Village | | PO Box 195 | | | Bagley | WI | 53801 | |
| Bahman Shafa | | 1748 1750 Blake St Unit 5 | | | Denver | CO | 80202-0000 | |
| Bailey County C/o Appr Di | | 302 Main St | | | Muleshoe | TX | 79347 | |
| | | | | | | | | |
| Bailey Merrill Pc | | 8691 West Sahara Ave Ste 200 | | | Las Vegas | NV | 89117-5830 | |
| Bailey Mortgage | | 1602 Ocean St | | | Santa Cruz | CA | 95060 | |
| Bailey Mortgage Co Inc | | 306 S 16th St | | | Ames | IA | 50010 | |
| Bailey Town | | PO Box 40 | | | Bailey | NC | 27807 | |
| Baileys Harbor Town | | 8761 Moonlight Bay P | | | Baileys Harbor | WI | 54202 | |
| Baileys Moving & Storage | | PO Box 540230 | | | North Salt Lake | UT | 84054 0230 | |
| Baileyville Town | | PO Box 370 | | | Woodland | ME | 04694 | |
| Baillie Appraisal | Jolene K Baillie | 5041 Hallwood Ave | | | Riverside | CA | 92506 | |
| Baily Appraisal Inc | Dana S Bailey | 107 Pullins Dr | | | Coffeyville | KS | 67337 | |
| Bain & Associates Inc | | 2309 Coit Rd C | | | Plano | TX | 75075 | |
| Bainbridge Bainbridge Mcgary & Wade | Bainbridge Appraisal | 151 Sw 1st St | | | Ontario | OR | 97914 | |
| Bainbridge City | | PO Box 158 | | | Bainbridge | GA | 31717 | |
| Bainbridge Guilford Csd T/o B | | C/o Nbt Bank | | | Bainbridge | NY | 13733 | |
| Bainbridge Guilford Csd T/o N | | C/o Nbt Bank | | | Bainbridge | NY | 13733 | |
| Bainbridge Guilford Csd T/o O | | C/o Nbt Bank | | | Bainbridge | NY | 13733 | |
| Bainbridge Guilford Csd T/o S | | C/o Nbt Bank | | | Bainbridge | NY | 13733 | |
| Bainbridge Guilford Csdt/o Gu | | C/o Nbt Bank | | | Bainbridge | NY | 13733 | |
| Bainbridge Guilford Csdt/o Un | | C/o Nbt Bank | | | Bainbridge | NY | 13733 | |
| Bainbridge Town | | 15 North Main St | | | Bainbridge | NY | 13733 | |
| Bainbridge Township | | 7380 Hill Rd | | | Watervliet | MI | 49098 | |
| Bainbridge Village | | 33 W Main St | | | Bainbridge | NY | 13733 | |
| Baines Title Co Inc | | PO Box 626 | | | Okanogan | WA | 98840 | |
| Bajalia & Associates Llc | | 1810 North Ashley Ste 8 | | | Valdosta | GA | 31602 | |
| Baker & Daniels | | PO Box 7700 4091 | | | Indianapolis | IN | 46277-4091 | |
| Baker & Hostetler | | 600 Anton Blvd Ste 900 | | | Costa Mesa | CA | 92626-7221 | |
| Baker & Hostetler Llp | | 303 East 17th Ave Ste 1100 | | | Denver | CO | 80203 | |
| Baker And Bodwell A Professional Corporation | | 621 N Central Ave | | | Connersville | IN | 47331 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Baker Appraisals Inc | James D Baker | 7022b Hwy 75 South | | | Huntsville | TX | 77340 | |
| Baker Colorado Publishing | Colorado Avid Golfer | 7200 S Alton Wy Sate B180 | | | Centennial | CO | 80112 | |
| Baker Colorado Publishing Llc | Colorado Avid Golfer | 7200 S Alton Way Ste B 180 | | | Centennial | CO | 80112 | |
| Baker Colorado Publishing Llc | Dba Colorado Avid Golfer | 7200 S Alton Way Ste B 180 | | | Centennial | CO | 80112 | |
| Baker Communications Inc | | 2400 Augusta Dr Ste 369 | | | Houston | TX | 77057 | |
| Baker County | | 81 North 3rd St | | | Macclenny | FL | 32063 | |
| Baker County | | PO Box 450 | | | Newton | GA | 39870 | |
| Baker County | | 1995 3rd St | | | Baker | OR | 97814 | |
| Baker Financial Services | | 49 Delaware St | | | Woodbury | NJ | 08096 | |
| Baker Mortgage Corporation | | 5823 West Roosevelt Rd | | | Cicero | IL | 60804 | |
| Baker Party Rental | | 1151 Baker St | | | Costa Mesa | CA | 92626 | |
| Baker Property Inspections Llc | | 401 Thistle Pl | | | Loogmont | CO | 80501 | |
| Baker Township | | 15549 Hwy 11 | | | New Boston | MO | 63557 | |
| Bakersfield Appraisal | | PO Box 10313 | | | Bakersfield | CA | 93389 | |
| Bakersfield Association Of Realtors Inc | | 4800 Stockdale Hwy 100 | | | Bakersfield | CA | 9389--9338 | |
| Bakersfield Building Maintenance Co | | 3333 El Encanto Ct 8 | | | Bakersfield | CA | 93301 | |
| Bakersfield Building Maintenance Co | | PO Box 207 | | | Bakersfield | CA | 93302 | |
| Bakersfield Fire District 1 | | PO Box 134 | | | Bakersfield | VT | 05541 | |
| Bakersfield Magazine Inc | | 1601 New Stine Rd Ste 200 | | | Bakersfield | CA | 93309 | |
| Bakersfield Rubber Stamp | | 825 19th St | | | Bakersfield | CA | 93301-4803 | |
| Bakersfield School District | | PO Box 203 | | | Bakersfield | VT | 05441 | |
| Bakersfield Town | | PO Box 203 | | | Bakersfield | VT | 05441 | |
| Bakerstown Mut Fi Ins Co | | 2862 Leechburg Rd | | | Lower Burrell | PA | 15068 | |
| Bakersville Town | | PO Box 53 | | | Bakersville | NC | 28705 | |
| Balance Consulting Llc | | 1050 Highland Dr Ste F | | | Ann Arbor | MI | 48108-2262 | |
| Balance Financial | | 4200 Pk Blvd 270 | | | Oakland | CA | 94610 | |
| Balanced Scorecard Collaborative | Balanced Scorecard Collaborative | 55 Old Bedford Rd | | | Lincoln | MA | 01773 | |
| Balanced Scorecard Collaborative Inc | | 55 Old Bedford Rd | | | Lincoln | MA | 01773 | |
| Balanced Scorecard Report | Subscriber Services Ctr | PO Box 257 | | | Shrub Oak | NY | 10588-0257 | |
| Balbas & Tiffany | Paul W Balbas | 345 6th St | | | Hollister | CA | 95023 | |
| Balboa Bay Club | Balboa Bay Club & Resort | 1221 W Coast Hwy | | | Newport Beach | CA | 92663 | |
| Balboa Ins Co | | Balboa Life & Cas Grp | PO Box 10439 | | Van Nuys | CA | 91410 | |
| Balboa Ins Co | | For Atlantic Mut Renewal | PO Box 87404 | | Chicago | IL | 60680 | |
| Balboa Insurance Company | | PO Box 85087 | | | San Diego | CA | 92186 | |
| Balboa Insurance Company | | PO Box 10439 | | | Van Nuys | CA | 91410 | |
| Balboa Lloyds Ins Co | | Balboa Life & Cas Group | Pay To Agent | | Do Not Mail | TX | 75024 | |
| Balco Sign & Safety | | 5045 Admiral Wright Rd | | | Virginia Beach | VA | 23462 | |
| Balcom Law Firm Pc | | 8584 Katy Freeway Ste 305 | | | Houston | TX | 77024 | |
| Bald Eagle Area Sd/boggs Twp | | 776 Lucas Rd | | | Bellefont | PA | 16823 | |
| Bald Eagle Area Sd/burnside Twp | | Hc 61 | | | Karthaus | PA | 16845 | |
| Bald Eagle Area Sd/howard Boro | | Box 306 | | | Howard | PA | 16841 | |
| Bald Eagle Area Sd/howard Twp | | Rd 3 Box 52 | | | Howard | PA | 16841 | |
| Bald Eagle Area Sd/huston Twp | | 626 Silverdale Rd | | | Juliane | PA | 16844 | |
| Bald Eagle Area Sd/milesburg Boro | | PO Box 544 | | | Milesburg | PA | 16853 | |
| Bald Eagle Area Sd/snow Shoe Boro | | Rr 1 Box 847 | | | Snow Shoe | PA | 16874 | |
| Bald Eagle Area Sd/union Twp | | 403 Egypt Hollow Rd | | | Julian | PA | 16844 | |
| Bald Eagle Area Sd/unionville Bor | | General Delivery | | | Fleming | PA | 16835 | |
| Bald Eagle Area Sd/worth Twp | | 497 West Sawmill Rd | | | Port Matilda | PA | 16870 | |
| Bald Eagle Sd/port Matilda Boro | | PO Box 534 | | | Port Matilda | PA | 16870 | |
| Bald Eagle Sd/snow Shoe Twp | | PO Box 337 | | | Clarence | PA | 16829 | |
| Bald Eagle Township | | Rd 2 Box 243 | | | Mill Hall | PA | 17751 | |
| Baldwin Appraisal Service | Keith Baldwin | 3708 E Crystal Lake Ave | | | Crystal Lake | IL | 60014 | |
| Baldwin Appraisal Service Inc | | 1520 Rock Run Dr Ste 4 | | | Crest Hill | IL | 60435 | |
| Baldwin Borough | | Gail Dobson Mikush Tax Collector | 3344 Churchview Aven | | Pittsburgh | PA | 15227 | |
| Baldwin City | | PO Box 247 | | | Baldwin | GA | 30511 | |
| Baldwin County | | PO Box 1549 | | | Bay Minette | AL | 36507 | |
| Baldwin County | | 121 North Wilkinson St | | | Milledgeville | GA | 31061 | |
| Baldwin Financial Llc | | 841 F Quince Orchard Blvd | | | Gaithersburg | MD | 20878 | |
| Baldwin Mut Ins Co | | PO Box 610 | | | Foley | AL | 36536 | |
| Baldwin Town | | PO Box 800 | | | Baldwin | LA | 70514 | |
| Baldwin Town | | PO Box 49 | | | W Baldwin | ME | 04091 | |
| Baldwin Town | | Box 89 Rd 1 Federal Rd | | | Lowman | NY | 14861 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Baldwin Town | | 841 220th St | | | Baldwin | WI | 54002 | |
| Baldwin Township | | 1119 Monument Rd | | | Tawas City | MI | 48763 | |
| Baldwin Township | | 11450 Hwy M35 PO Box 11 | | | Perkins | MI | 49872 | |
| Baldwin Township | | Treasurer | 2720 Robertson Ave | | Pittsburgh | PA | 15226 | |
| Baldwin Village | | PO Box 339 | | | Baldwin | MI | 49304 | |
| Baldwin Village | | 400 Cedar St | | | Baldwin | WI | 54002 | |
| | | | | | | | | |
| Baldwin Whitehall Sd/baldwin Boro | | Gail Dobson Mikush Tax Collector | 3344 Churchview Ave | | Pittsburgh | PA | 15227 | |
| Baldwin Whitehall Sd/baldwin Twp | | 531 Haverhill Rd | | | Pittsburgh | PA | 15228 | |
| Baldwin Whitehall Sd/whitehall Bo | | Nancy Bowen Tax Collector | 4755 Baptist Rd | | Pittsburgh | PA | 15227 | |
| Baldwins Sweet Shop Llc | | 98 040 Kamehameha Hwy | | | Aiea | HI | 96701 | |
| Baldwinsville Csd T/o Lysande | | 6 Locke St | | | Baldwinsville | NY | 13027 | |
| Baldwinsville Csd T/o Van Bur | | 7575 Van Buren Rd | | | Baldwinsville | NY | 13027 | |
| Baldwinsville Csd/ T/o Clay | | 4483 Rte 31 | | | Clay | NY | 13041 | |
| Baldwinsville Village | | 16 West Genesee St | | | Baldwinsville | NY | 13027 | |
| Baldwyn City | | PO Box 40 | | | Baldwyn | MS | 38824 | |
| Baldy Mesa County Water Dist Bond | | 10028 Sixth St | | | Baldy Mesa | CA | 92392 | |
| Balenda Janette Mcnair | | 526 Mondale St | | | Corona | CA | 92879 | |
| Balenda Mcnair | 1 200 1 305 | Interoffice | | | | | | |
| | | | | | | | | |
| Balkman Funding | | 23461 South Pointe Dr Ste 115 | | | Laguna Hills | CA | 92653 | |
| Ball Ground City | | PO Box 285 | | | Ball Ground | GA | 30107 | |
| Ball Realty & Auction Inc | | PO Box 237 | | | Tazewell | TN | 37879 | |
| Ball Town | | PO Box 800 | | | Ball | LA | 71405 | |
| Ball Township | | 1779 Covered Bridge Rd | | | Glen Arm | IL | 62536 | |
| | | Loan Agrmt/jp Morgan Chase Bk | | | | | | |
| Ballantyne One Llc | | 12 21 05 | PO Box 60893 | | Charlotte | NC | 28260-0893 | |
| | | | | | | | | |
| Ballantyne One Llc | | Ste 300 | 13860 Ballantyne Corp Pl | | Charlotte | NC | 28277 | |
| Ballard County | | PO Box 565 | | | Wickliffe | KY | 42087 | |
| Ballard Enterprise | | 100 99th St 54 | | | Sebastian | FL | 32958 | |
| Ballard Spahr Andrews & Ingersoll Llp | Charles R Moran | 300 East Lombard St | 18th Fl | | Baltimore | MD | 21202-3268 | |
| Ballard Spahr Andrews & Ingersoll Llp | | 300 East Lombard St 19th Fl | | | Baltimore | MD | 21202-3268 | |
| Ballen Mortgage Corp | | 809 East Oak St Ste 202 | | | Kissimmee | FL | 34744 | |
| Ballpark Mortgage Inc | | 16488 Holbrook Ave | | | Lakeville | MN | 55044 | |
| Ballston Spa Csd T/o Ballston | | 70 Malta Ave | | | Ballston Spa | NY | 12020 | |
| Ballston Spa Csd T/o Malta | | 70 Malta Ave | | | Ballston Spa | NY | 12020 | |
| Ballston Spa Csd T/o Milton | | 70 Malta Ave | | | Ballston Spa | NY | 12020 | |
| Ballston Spa Village | | 66 Front St | | | Ballston Spa | NY | 12020 | |
| Ballston Town | | PO Box 67 | | | Burnt Hills | NY | 12027 | |
| Bally Boro | | PO Box 415 | | | Bally | PA | 19503 | |
| Balmorhea Isd | | 1st & El Paso PO Box 368 | | | Balmorhea | TX | 79718 | |
| Balsam Lake Town | | 1580 180th Ave | | | Centuria | WI | 54824 | |
| Balsam Lake Village | | PO Box 506 | | | Balsam Lake | WI | 54810 | |
| Balseiro & Associates Inc | | PO Box 10725 | | | Tampa | FL | 33679 | |
| Baltic Mortgage Company | | 5151 N Harlem Ave Ste 307 | | | Chicago | IL | 60656 | |
| Baltica Skandinavia Reins Co | | PO Box 2269 | | | Morristown | NJ | 07962 | |
| Baltimore Appraisal | | 5509 York Rd | | | Baltimore | MD | 21212 | |
| Baltimore City | | Director Of Finance | 200 Holiday St | | Baltimore | MD | 21202 | |
| Baltimore City Annual | | Director Of Finance | 200 N Holliday St | | Baltimore | MD | 21202 | |
| Baltimore City Clerk Of The Circ Court | | 401 Bosley Ave Second Fl | | | Baltimore Md 21204 | | | |
| Baltimore Convention Center | | 1 West Pratt St | | | Baltimore | MA | 21201-2499 | |
| | | | 400 Washington Ave | | | | | |
| | | | Room 150 | | | | | |
| Baltimore County | | Director Of Finance | | | Towson | MD | 21204 | |
| | | | 400 Washington Ave | | | | | |
| Baltimore County Annual | | Tax Collector | Room 150 | | Towson | MD | 21204 | |
| Baltimore County Clerk | Of The Circuit Court | 401 Bosley Ave 2nd Fl | County Courts Building | | | | | |
| Baltimore Equitable Society | | 21 North Eutaw St | | | Baltimore | MD | 21201 | |
| Baltimore Equitable Society | | One Charles Ctr | 100 N Charles St 640 | | Baltimore | MD | 21201 | |
| Baltimore Town | | Baltimore Town | | | Baltimore | VT | 05143 | |
| Baltimore Township | | 3100 E Dowling Rd | | | Hasting | MI | 49058 | |
| Balwin Appraisal Group | | 3708 E Crystal Lake Ave | | | Crystal Lake | IL | 60014 | |
| Bam Realty & Loans | | 7 West Acacia St Ste 7 | | | Stockton | CA | 95202 | |
| Bambang Sarwano | | 22510 Kenlake Dr | | | Katy | TX | 77450 | |
| Bamberg County | | PO Box 179 | | | Bamberg | SC | 29003 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bambusa Financial Group | | 1453 West Shaw | | | Fresno | CA | 93711 | |
| Bamc Mortgage Company Inc | | 5950 Priestly Dr Ste 101 | | | Carlsbad | CA | 92008 | |
| Bamc Mortgage Company Inc | | 5950 Priestly Dr | Ste 101 | | Carlsbad | CA | 92008 | |
| Bammel Ud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Ban D Duong | | 15261 Van Buren | | | Midway City | CA | 92655 | |
| Banamex Mortgage Corp | | 215 W Pomona Blvd Ste 207 | | | Monterey Pk | CA | 91754 | |
| Banas Mortgage Co | | 27 North Long St | | | Williamsville | NY | 14221 | |
| Banas Mortgage Co Ltd | | 27 North Long St | | | Williamsville | NY | 14221 | |
| Banat Communications | | 23425 N 39th Dr 104 193 | | | Glendale | AZ | 85310 | |
| Banc Group Mortgage Corporation | | 10400 South Roberts Rd | | | Palos Hills | IL | 60465 | |
| Banc Group Mortgage Corporation | | 1431 Opus Pl Ste 105 | | | Downers Grove | IL | 60515 | |
| Banc Group Mortgage Corporation | | 1653 Barclay Blvd | | | Buffalo Grove | IL | 60089 | |
| Banc Group Mortgage Corporation | | 1733 Pk St 200 | | | Naperville | IL | 60563 | |
| Banc Ohio Mortgage Corporation | | 66 South Miller Rd | | | Akron | OH | 44333 | |
| Banc One Mortgage Group | | 2100 North Broadway Ste 301 | | | Santa Ana | CA | 92706 | |
| Banc Wise Real Estate Solutions | | 14217 Dayton Circle Ste 3 | | | Omaha | NE | 68137 | |
| Banc Wise Real Estate Solutions | | 1300 Garret Ln | | | Lincoln | NE | 68512 | |
| Bancfirst Mortgage Company | | 12820 South Ridgeland Unit A | | | Palos Heights | IL | 60463 | |
| Bancforest Mortgage Inc | | 10332 S Harlem Ave | | | Palos Hills | IL | 60465 | |
| Bancline Mortgage Company | | 1101 W Irving Pk Rd Ste 201 | | | Bensenville | IL | 60106 | |
| Bancmart Financial Services Inc | | 7100 West Addison St | | | Chicago | IL | 60634 | |
| Banco Mortgages Centre | | 379 Hamilton | | | Birmingham | MI | 48009 | |
| Bancohio Financial Llc | | 36 N Liberty St | | | Powell | OH | 43065 | |
| Bancorpsouth Bank | | 323 North Gloster St | | | Tupelo | MS | 38802 | |
| Bancplus Home Mortgage Center | | 2699 E Oakland Pk Blvd | | | Ft Lauderdale | FL | 33306 | |
| Bancplus Home Mortgage Center | | 1800 Pembrook Dr Ste 300 | | | Orlando | FL | 32810 | |
| Bancplus Home Mortgage Center | | 101 Plaza Real Ste C | | | Boca Raton | FL | 33432 | |
| Bancplus Llc | | 645 Tollgate Rd Ste 110 | | | Elgin | IL | 60123 | |
| Bancroft City | | PO Box 22401 | | | Louisville | KY | 40252 | |
| Bancroft Realty Inc | | 6164 Madra Ave | | | San Diego | CA | 92120 | |
| Bancroft Town | | Hc 60 Box 80 | | | Bancroft | ME | 04409 | |
| Bancroft Village | | 118 W Lake St | | | Bancroft | MI | 48414 | |
| Bancserv | | 22800 Savi Ranch Pkwy Ste 208 | | | Yorba Linda | CA | 92887 | |
| Bancserv Inc | | 22800 Savi Ranch Pkwy 208 | | | Yorba Linda | CA | 92887 | |
| Bancstar Mortgage Llc | | 8120 Woodmont Ave 350 | | | Bethesda | MD | 20814 | |
| Bancwise Real Estate Solutions | | 13750 Millard Ave Ste 200 | | | Omaha | NE | 68137 | |
| Bandera County | | 500 Main St PO Box 368 | | | Bandera | TX | 78003 | |
| Bandera County Fwsd 1 | | Route 4 Box 2342 | | | Lakehills | TX | 78063 | |
| Bandera Isd | | Cherry St PO Box 727 | | | Bandera | TX | 78003 | |
| Baneberry City | | PO Box 38 | | | Dandridge | TN | 37725 | |
| Baneka Inc | Dba Shasta Appraisals | 3787 N Alexis Way | | | Meridian | ID | 83642 | |
| Bang Tran | | 8340 37 Ave S | | | Seattle | WA | 98118 | |
| Bangly Tran | | 536 Scottville | | | San Jose | CA | 95133 | |
| Bangon Chandavong | | 12664 Chittamwood Trl | | | Euless | TX | 76040 | |
| Bangor Area Sd/ Upper Mt Bethel | | 54 Ye Olde Hwy | | | Mt Bethel | PA | 18343 | |
| Bangor Area Sd/east Bangor Boro | | 980 Chestnut St | | | Bangor | PA | 18013 | |
| Bangor Area Sd/east Bangor Boro | | 213 Bray St | | | East Bangor | PA | 18013 | |
| Bangor Area Sd/lower Mtbethel | | Treasurer | 6575 Alpha Ave | | Martins Creek | PA | 18063 | |
| Bangor Area Sd/portland Borough | | Box 223 | | | Portland | PA | 18351 | |
| Bangor Area Sd/roseto Borough | | PO Box 361 | | | Roseto | PA | 18013 | |
| Bangor Area Sd/washington Twp | | 50 North 7th St | | | Bangor | PA | 18013 | |
| Bangor Borough | | 980 Chestnut St | | | Bangor | PA | 18013 | |
| Bangor City | | 73 Harlow St | | | Bangor | ME | 04401 | |
| Bangor City | | 257 W Monroe | | | Bangor | MI | 49013 | |
| Bangor Town | | PO Box 365 | | | North Bangor | NY | 12966 | |
| Bangor Town | | W2427 Davis Rd | | | Salem | WI | 54669 | |
| Bangor Township | | 180 State Pk Dr | | | Bay City | MI | 48706 | |
| Bangor Township | | 26314 68th St | | | Covert | MI | 49043 | |
| Bangor Village | | 1320 Commercial St | | | Bangor | WI | 54614 | |
| Bania Hasbun Lopez | Rancho Cucamonga 4245 | Interoffice | | | | | | |
| Bania Hasbun Lopez | | 7705 Hess Pl 1 | | | Rncho Cucamonga | CA | 91739 | |
| Bank Leumi Leasing Corporation | C/o Tax Department | 420 Lexington Ave 10th Fl | | | New York | NY | 10170 | |
| Bank Leumi Leasing Corporation | | Bank Leumi Leasing Corporation | C/o Tax Department | 420 Lexington Ave 10th Fl | New York | NY | 10170 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bank Leumi Leasing Corporation | | 562 Fifth Ave | | | Ny | NY | 10036 | |
| Bank Link Usa Llc | | 5400 Ward Rd Bldg 2 Ste 100 | | | Arvada | CO | 80002 | |
| Bank Of America | Bank Of America | 214 N Tryon St 21st Fl | | | Charlotte | NC | 28255 | |
| Bank Of America | Bruce W Good | 9 West 57th St | | | New York | NY | 10019 | |
| Bank Of America | C/o Home 123/ Marlene Scheetz | 8365 Keystone Crossing Ste 104 | | | Indianapolis | IN | 46240 | |
| Bank Of America | Todd Craig Vp | Bank Of America | 9 West 57th St | | New York | NY | 10019 | |
| Bank Of America | | PO Box 60073 | | | City O Industry | CA | 91716-0073 | |
| Bank Of America | | PO Box 7052 | | | Pasadena | CA | 91109-7052 | |
| Bank Of America | | 333 South Beaudry Ave 19th | | | Los Angeles | CA | 90017 | |
| Bank Of America Na | Cameron Buchanan | 901 Main St | 66th Fl | Tx1 492 66 01 | Dallas | TX | 75202-3714 | |
| Bank Of America Na | Christopher Young | 901 Main St | 66th Fl | Tx1 492 66 01 | Dallas | TX | 75202-3714 | |
| Bank Of America Na | Maureen Macan | 901 Main St 66th Fl | | | Dallas | TX | 75202 | |
| Bank Of America Na | Sean A Tobias | 901 Main St | 66th Fl | Tx1 492 66 01 | Dallas | TX | 75202-3714 | |
| Bank Of America Na | Tx 1 492 66 01 | 901 Main St | 66th Fl | | Dallas | TX | 75202-3714 | |
| Bank Of America Na | Tx1 492 66 01 | 901 Main St | 66th Fl | | Dallas | TX | 75202-3714 | |
| Bank Of America Na | | Tx 492 66 01 | 901 Main St | 66th Fl | Dallas | TX | 75202-3714 | |
| Bank Of America Na | | 301 Main St | 66th Fl | | Dallas | TX | 75202 | |
| Bank Of America Na | | 901 Main St | 66th Fl | | Dallas | TX | 75202-3714 | |
| Bank Of America Na | | 901 Main St | 66th Fl | Tx1 492 66 01 | Dallas | TX | 75202-3714 | |
| Bank Of America Na | | | | | | | | |
| Bank Of America National Association | Managing Director | Hearst Tower | Nc1 0027 21 04 | 214 N Tron St 21st Fl | Charlotte | NC | 28255 | |
| Bank Of Bennington | | 12212 North 156th St | | | Bennington | NE | 68007 | |
| Bank Of Cleveland | | 75 First St | | | Cleveland | TN | 37311 | |
| Bank Of Commerce | | 437 W Wilshire Ste B | | | Oklahoma City | OK | 73116 | |
| Bank Of Commerce Mortgage | | 1024 Mistletoe Ln | | | Redding | CA | 96002 | |
| Bank Of England | England Funding | 5 Statehouse Plaza Ste 500 | | | Little Rock | AR | 72201 | |
| Bank Of England Mortgage | | 5600 Kavanaugh | | | Little Rock | AR | 72207 | |
| Bank Of England Mortgage Compa | | No 5 Statehouse Plaza Ste 500 | | | Little Rock | AR | 72201 | |
| Bank Of England Mortgage Company | | 5600 Kavanaugh | | | Little Rock | AR | 72207 | |
| Bank Of England Mortgage Company | | Bank Of England Mortgage Company | | 5600 Kavanaugh | Little Rock | AR | 72207 | |
| Bank Of Hawaii | George Sumner | 111 S King St | | | Honolulu Hi 96813 | | | |
| Bank Of Hawaii | | 949 Kamokila Blvd | | | Kapolei | HI | 96707 | |
| Bank Of Hawaii | | 111 S King St | | | Honolulu | HI | 96813 | |
| Bank Of Little Rock Mortgage Corporation | | 901 S Shackleford Rd Ste 220 | | | Little Rock | AR | 72211 | |
| Bank Of Oklahoma Na | | 7060 S Yale Ste 400 | | | Tulsa | OK | 74136 | |
| Bank Of Red Lodge | | 401 S Broadway | | | Red Lodge | MT | 59068 | |
| Bank Of Shorewood | | 5700 W Caton Farm Rd | | | Plainfield | IL | 60544 | |
| Bank Of South Texas | | 506 E Dove | | | Mcallen | TX | 78504 | |
| Bank Of St Petersburg | | 201 North Franklin St | | | Tampa | FL | 33602 | |
| Bank Of The James | | 17000 Forest Rd | | | Forest | VA | 24551 | |
| Bank Of The Lakes N A | | 12401 E 86th St N | | | Owasso | OK | 74055 | |
| Bank Of The Ozarks | | 12615 Chenal Pkwy | | | Little Rock | AR | 72211 | |
| Bank Of The Rockies N A | | 1203 West Pk St | | | Livingston | MT | 59047 | |
| Bank Of The West | | PO Box 4122 | | | Concord | CA | 94524-4122 | |
| Bank Of The West | | 300 S Grand Ave | Mail Code Sc Cal 06 A | | | | | |
| Bank Of The West | | 3000 S Grand Ave | Mail Code Sc Cal 006 A | | Los Angeles | CA | 90071 | |
| Bank Of The West Fmrly Untd Ca Capital | | | | | | | | |
| Bank One Chicago Na | | 800 Davis St | | | Evanston | IL | 60201 | |
| Bank Star | | 111 Prospect | | | Kirkwood | MO | 63122 | |
| Bankers Advantedge Lending | | 14211 Yorba St | | | Tustin | CA | 92780 | |
| Bankers Alliance Inc | | 5976 W Las Positas Blvd Ste 218 | | | Pleasanton | CA | 94588 | |
| Bankers Capital | | 3687 Mt Diablo Blvd Ste 312 | | | Lafayette | CA | 94549 | |
| Bankers Capital | | 750 N Diamond Bar Blvd Ste 214 | | | Diamond Bar | CA | 91765 | |
| Bankers Capital Financial Group Inc | | 750 B St Ste 3160 | | | San Diego | CA | 92231 | |
| Bankers Capital Financial Group Inc | | 2036 Dairy Mart Rd Ste 128 | | | San Ysidro | CA | 92173 | |
| Bankers Capital Financial Group Inc | | 6766 N Tamera | | | Fresno | CA | 93711 | |
| Bankers Capital Group | | One Ctrpointe Dr Ste 200 | | | La Palma | CA | 90623 | |
| Bankers Capital Lending Inc | | 5005 Texas St Ste 205 | | | San Diego | CA | 92108 | |
| Bankers Capital Lending Inc | | 3600 Linee St Ste 225 | | | Riverside | CA | 92501 | |
| Bankers Choice Mortgage Corp | | 10651 N Kendall Dr Ste 200 | | | Miami | FL | 33176 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bankers Choice Mortgage Corporation | | 10651 N Kendall Dr 200 | | | Miami | FL | 33176 | |
| Bankers Fidelity Mortgage Corporation | | 12359 Sunrise Valley Dr Unit 340 | | | Reston | VA | 20191 | |
| Bankers Financial Mortgage Group Ltd | | 13101 Preston Rd Ste 100 | | | Dallas | TX | 75240 | |
| Bankers First Mortgage | | 7502 N Colonial Ave | | | Fresno | CA | 93711 | |
| Bankers First Mortgage Inc | | 1328 Chestnut St | | | Emmaus | PA | 18049 | |
| Bankers First Mortgage Inc | | 1386 Naamans Creek Rd Ste 1 | | | Boothwyn | PA | 19061 | |
| Bankers Funding Corporation | | 11821 Pklawn Dr | | | Rockville | MD | 90852 | |
| Bankers Funding Group | | 2532 Dupont Dr | | | Irvine | CA | 92612 | |
| Bankers Funding Group | | 5156 Van Nuys Blvd | | | Sherman Oaks | CA | 91403 | |
| Bankers Home Loans | | 1907 Brundage Ln | | | Bakersfield | CA | 93304 | |
| Bankers Independent Ins | | PO Box 4001 | | | Plymouth Meeting | PA | 19462 | |
| Bankers Independent Ins Co | | 704 Quince Orhcard Rd 310 | | | Gaithersburg | MD | 20878 | |
| Bankers Independent Ins Co | | 633 Germantown Pike 208 | | | Plymouth Meeting | PA | 19462 | |
| Bankers Ins Co | | PO Box 33003 | | | St Petersburg | FL | 33733 | |
| Bankers Ins Co | | PO Box 33060 | | | St Petersburg | FL | 33733 | |
| Bankers Insurance Service | | PO Box 73736 | | | Chicago | IL | 60673-7766 | |
| Bankers Insurance Service | | Bankers Insurance Service | | PO Box 73736 | Chicago | IL | 60673-7766 | |
| Bankers Investment Group Inc | | 23272 Mill Creek Ste 240 | | | Laguna Hills | CA | 92653 | |
| Bankers Lending Services | | 9360 Sunset Dr Ste 270 | | | Miami | FL | 33173 | |
| Bankers Link Corporation | | 10681 Foothill Blvd Ste 495 | | | Rancho Cucamonga | CA | 91730 | |
| Bankers Mortgage | | 1026 Timber Ridge | | | Lake Almanor | CA | 96137 | |
| Bankers Mortgage Company | | 7236 Sr 52 Ste 1 And 2 | | | Hudson | FL | 34667 | |
| Bankers Mortgage Corporation | | 1050 Main St Ste 16 | | | East Greenwich | RI | 02818 | |
| Bankers Mortgage Corporation | | 255 Old New Brunswick Rd Ste S210 | | | Piscataway | NJ | 08854 | |
| Bankers Mortgage Solutions Inc | | 369 Sherman St | | | Denver | CO | 80203 | |
| Bankers Mortgage Trust Inc | | 13790 Nw 4 St 106 | | | Sunrise | FL | 33325 | |
| Bankers Network Corporation Of America | | 1875 S Bascom Ave 2550 | | | Campbell | CA | 95008 | |
| Bankers Residential | | 110 North Main St | | | Mansfield | MA | 02048 | |
| Bankers Secrets Inc | | 1885 Leland Dr | | | Acworth | GA | 30067 | |
| Bankers Securities Corporation | | 444 Brickell Ave Ste 601 | | | Miami | FL | 33131 | |
| Bankers Security Ins Co | | Flood Processing | PO Box 33004 | | St Petersburg | FL | 33733 | |
| Bankers Security Ins Co | | PO Box 33002 | | | St Petersburg | FL | 33733 | |
| Bankers Standard Ins Co | | Ace Usa Group | Dept Ch 14089 | | Palatine | IL | 60055 | |
| Bankers Standard Ins Co | | PO Box 1585 | | | Richmond | IN | 47375 | |
| Bankers Trust Mortgage | | 2255 4th St | | | Livermore | CA | 94550 | |
| Bankers Trust Mortgage Of El Paso | | 501 Texas Ste 9 | | | El Paso | TX | 79915 | |
| Bankfield Mortgage Company | | 1225 Holly Hill Dr | | | Greenville | OH | 45331 | |
| Banking Mortgage Services Bms Corp | | 7380 Sw 48 St | | | Miami | FL | 33155 | |
| Bankline Mortgage Corp | | 15 Whitsett St | | | Greenville | SC | 28601 | |
| Bankof America | C/o Business Objects Americas | 7573 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Banks County | | PO Box 40 | | | Homer | GA | 30547 | |
| Banks E Wyatt | | 144 146 Myrtle Ave | | | Irvinton | NJ | 07111 | |
| Banks Mortgage Corp | | 8701 Torchwood Dr | | | New Port Richey | FL | 34655 | |
| Banks Township | | 10750 Us 31 North | | | Ellsworth | MI | 49729 | |
| Banks Township | | 68 E Market St | | | Tresckow | PA | 18254 | |
| Banks Township | | Rd 1 Box 75 | | | Rossiter | PA | 15772 | |
| Banks Twp | | 68 E Market St | | | Tresckow | PA | 18254 | |
| Banksource Mortgage | | 1301 Central Expressway South | | | Allen | TX | 75013 | |
| Banksource Mortgage | | 9110 Peridot Pkwy | | | Stockbridge | GA | 30281 | |
| Banksource Mortgage | | 2943 Mossrock Dr | | | San Antonio | TX | 78230 | |
| Bankstreet Mortgage Llc | | 6 Shaws Cove Ste 300 | | | New London | CT | 06320 | |
| Bann Cor Mortgage | 26431 Crown Valley Pkwy | Ste 100 | | | Mission Viejo | CA | 92691 | |
| Bann Cor Mortgage | | 26431 Crown Valley Pkwy 100 | | | Mission Viejo | CA | 92691 | |
| Bann Cor Mortgage | | 26431 Crown Valley Pkwy Ste 100 | | | Mission Viejo | CA | 92691 | |
| Banneker Finance Llc | | 7809 Southview | | | Bloomington | MN | 55431 | |
| Banner County | | PO Box 6 | | | Harrisburg | NE | 69345 | |
| Banner Elk Town | | PO Box 156 | | | Banner Elk | NC | 28604 | |
| Banner Financial Services Inc | | 2312 Valley Terrace Dr | | | Simi Valley | CA | 93065 | |
| Banner Mortgage Group Inc | | 670 White Plains Rd | | | Scarsdale | NY | 10583 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Banner Mut Ins Co | | 13969 N 850th St | | | Effingham | IL | 62401 | |
| Banner Realty Services | | PO Box 2482 | | | Boothwyn | PA | 19061 | |
| Bannock County | | PO Box 4626 | | | Pocatelo | ID | 83201 | |
| Bannock County Clerk & Recorder | | 624 East Ctr Courthouse 211 | | | Pocatelo | ID | 83201 | |
| Banta Carbona Irrigation District | | PO Box 299 | | | Tracy | CA | 95378 | |
| Bantam Borough | | PO Box 66 | | | Bantam | CT | 06750 | |
| Banter Incorporated | | 1440 Nw Coral Ridge Dr | | | Coral Springs | FL | 33071 | |
| Bantz Appraisals | | 302 W Elm St | | | Urbana | IL | 61801 | |
| Baptiste Mortgage Bankers Inc | | 8181 Northwest 36 St Ste 21b | | | Miami | FL | 33166 | |
| Bar Harbor Town | | PO Box 337 | | | Bar Harbor | ME | 04609 | |
| Bar Harbor City | | 135 4th St | | | Baraboo | WI | 53913 | |
| Baraboo Farmers Mut Ins Co | | S5335 Hwy 113 | | | Baraboo | WI | 53923 | |
| Baraboo Town | | E10190 Terrytown Rd | | | Baraboo | WI | 53913 | |
| Baraga County | | County Courthouse | | | Lanse | MI | 49946 | |
| Baraga Township | | Rte 1 Box 509 | | | Baraga | MI | 49908 | |
| Baraga Village | | 801 Us 41 South | | | Baraga | MI | 49908 | |
| Barats Appraisal Services Inc | | 3 Monroe Pkwy P 432 | | | Lake Oswego | OR | 97035 | |
| Barb Forbes | | 1501 Kasold | | | Lawrence | KS | 66047 | |
| Barb Waress | | 3394 W Market St | | | Akron | OH | 44333 | |
| Barbar J Ohara | Ohara Appraisal Group | 1034 Fairfield St | | | Scranton | PA | 18509 | |
| Barbara A Carey | | 1762 N Greengrove St | | | Orange | CA | 92865 | |
| Barbara A Cesena | | 710 N Mantle Ln | | | Santa Ana | CA | 92701 | |
| Barbara A Leblanc | | 812 West Rittenhouse | | | Houston | TX | 77091 | |
| Barbara A Mcdaniel | | 522 Upland St | | | Pottstown | PA | 19464 | |
| Barbara A Mcdaniel Emp | | 630 W Germantown Pk Ste 215 | | | Plymouth Meeting | PA | 19462 | |
| Barbara A Meiers | | 8385 Glen | | | Indianapolis | IN | 46236 | |
| Barbara A Spadaro | | 4626 E Stetson Ln | | | Orange | CA | 92869 | |
| Barbara A Szela | | 158 N Drury Ln | | | Newburgh | NY | 12550 | |
| Barbara Ann Bower | | 28931 Niguel Vista | | | Laguna Niguel | CA | 92677 | |
| Barbara Ann Brunet | | 1263 Blackfield Dr | | | Santa Clara | CA | 95051 | |
| Barbara Ann Cardwell | | 1409 N Thompson | | | Conroe | TX | 77301 | |
| Barbara Ann Waldowski | | 68 Wheeler | | | Irvine | CA | 92620 | |
| Barbara Anne Scarano | | 1619 Shaffer St | | | Orange | CA | 92867 | |
| Barbara B Bastian | | 450 Quail Creek | | | Monroe | GA | 30656 | |
| Barbara B Hohenstein | | 59 S Sheet | | | Lake Lotawana | MO | 64086 | |
| Barbara B Stagner | | 12314 Aspen Ln | | | Stafford | TX | 77477 | |
| Barbara Bang Emp | | | | | | | | |
| Barbara Boone | | 3006 Grambling Ct | | | Richmond | VA | 23223 | |
| Barbara Booth | Coldwell Banker | 2140st Ave Ste 100 | | | Capitol | CA | 95010 | |
| Barbara Bowen | | 1412 Green Ave | | | Douglas | GA | 31535 | |
| Barbara Bower | Corp 11 Th Fl | Interoffice | | | | | | |
| Barbara Burgin | | 396 South Linda | | | Fresno | CA | 93727 | |
| Barbara Carey | 1 3347 4 725 | Interoffice | | | | | | |
| Barbara Cheek | | 429 Kendall Rd | | | Knoxville | TN | 37919-0000 | |
| Barbara Clark Borr | | 1296 Allensville | | | Sevierville | TN | 37876-0000 | |
| Barbara D Aquino | | 1241 Santa Ana | | | Santa Rosa | CA | 95404 | |
| Barbara E Lopez | Barbaras Notary | 2124 E Workman Ave | | | West Covina | CA | 91791 | |
| Barbara E Powell & Cherie H Howard | | 11 Federal Plaza Central | Ste 800 | | Youngstown | OH | 44503 | |
| Barbara E Smith | | 1015 Melrose Pk Pl | | | Lawrenceville | GA | 30044 | |
| Barbara Forbes | | 1332 Strong Ave | | | Lawrence | KS | 66044 | |
| Barbara Forbes Emp | | 1501 Kasold Dr | | | Lawrence | KS | 66044 | |
| Barbara Gail Bourque | | 24161 Minnetonka | | | Lake Forest | CA | 92630 | |
| Barbara Gail Liu | | 224 Cinnamon Teal | | | Aliso Viejo | CA | 92656 | |
| Barbara Ghyselinck | 2246 Bakersfield | Interoffice | | | | | | |
| Barbara Gibeau | | | | | | | | |
| Barbara Hajjar | | 6 Allison Circle | | | Worcester | MA | 01604 | |
| Barbara Hajjar Emp | | 6 Allison Circle | | | Worcester | MA | 01604 | |
| Barbara Harsh Emp | | 18400 Von Karman | | | Irvine | CA | 92612 | |
| Barbara Hohenstein Emp | | 9221 Ward Pkwy Ste 330 | | | Kansas City | MO | 64114 | |
| Barbara Hope V Heinemann | | 1510 S Bascom Ave | | | Campbell | CA | 95008 | |
| Barbara Hunter | | 2675 North Sierra Way | | | San Bernadino | CA | 92405 | |
| Barbara J Baker | | 1400 Raleigh St | | | Denver | CO | 80204-0000 | |
| Barbara J Franklin | | 795 C R 458 | | | Coupland | TX | 78615 | |
| Barbara J Leppert | | 10469 Christopher Dr | | | Conifer | CO | 80433-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara J Little Raphael | | 24 Leucadia | | | Irvine | CA | 92602 | |
| Barbara J Smith | | 13182 Olmsted Pl | | | Denver | CO | 80239-0000 | |
| Barbara Jane Lincoln Lee | | 24435 Adams Ave | | | Murrieta | CA | 92562 | |
| Barbara Jean Bang | | 15710 Cypress Gardens | | | Tomball | TX | 77377 | |
| Barbara Jean Brown | | 20350 Linden Tree Dr | | | Katy | TX | 77449 | |
| Barbara Joan Stephens | | Interoffice | | | | | | |
| Barbara Joan Stephens | Reno Nevada Retail | | | | | | | |
| Barbara Joan Stephens | | 7713 Barnsdale Rd | | | Reno | NV | 89511 | |
| Barbara Joan Stephens Emp | | 695 Sierra Rose Dr | | | Reno | NV | 89511 | |
| Barbara Johanna Zambrano De Salazar | | 814 75th St | | | Kenosha | WI | 53143 | |
| Barbara Jones | Shreveport | Interoffice | | | | | | |
| Barbara Jones | Shreveport Retail | Interoffice | | | | | | |
| Barbara Jones | | 412 Stratmore Dr | | | Shreveport | LA | 71115 | |
| Barbara Jones | | 377 Victoria Ln | | | Stockbridge | GA | 30281 | |
| Barbara June Wortham | | 131 E River Ave | | | Orange | CA | 92866 | |
| Barbara K Demoss | | 9419 W 119 Terrace | | | Overland Pk | KS | 66213 | |
| Barbara Katona | Katona & Associates | PO Box 610107 | | | Redwood City | CA | 94061 | |
| Barbara Kennedy | | 11400 Mordred Court | | | Austin | TX | 78739 | |
| Barbara Kennedy 6112 | 5501 B Hwy 290 West | Fedex Only | | | Austin Texas 78735 | | | |
| Barbara L Franklin | Barbara L Franklin | 45 3590 Mamane St | Ste 5 PO Box 9 | | Honoka | HI | 96727 | |
| Barbara L Ghyselinck | | 13401 Conservatory Court | | | Bakersfield | CA | 93314 | |
| Barbara L Rombone | | 18 Chatham Rd | | | Hewitt | NJ | 87421 | |
| Barbara L Smith | | 4476 Anderson Dr | | | Columbus | OH | 43221 | |
| Barbara Leah Canny | | 1220 5th Ave | | | Anoka | MN | 55303 | |
| Barbara M Evans | | 950 S Los Charros Dr | | | Pueblo | CO | 81007 | |
| Barbara M Flynn | | 3318 San Domingo St | | | Clearwater | FL | 33759 | |
| Barbara M Maranto | | 16179 Peregrine Dr | | | Parker | CO | 80134-0000 | |
| Barbara Martin | Martin Appraisal Service | 540 S Elm St | | | Scottsburg | IN | 47170 | |
| Barbara Massey | | 4355 Edgewood Ave | | | Oakland | CA | 94602 | |
| Barbara Mayland | | 16 Via Esperanza | | | Rancho Santa Margarita | CA | 92688 | |
| Barbara Mcdaniel | | 630 W Germantown Pk Ste 215 | | | Plymouth Mtg | PA | 19462 | |
| Barbara Miramontes | | 5361 Yale Ave | | | Westminster | CA | 92683 | |
| Barbara P Ferrer | | 37436 Conifer Dr | | | Palmdale | CA | 93550 | |
| Barbara Pagliaro | 3564 Division 5 | W/s | | | Pearl River | | | |
| Barbara Parker | | 21226 E 49th Pl | | | Denver | CO | 80249-0000 | |
| Barbara Radcliff | | 7125 Lea Rd | | | Chattanooga | TN | 37421-0000 | |
| Barbara Rogers | | 1911 Meadowridge Dr | | | Valrico | FL | 33594 | |
| Barbara Ruppel | | 40229 Ridgemist St | | | Palmdale | CA | 93591 | |
| Barbara S Bernasko | | 7339 Woodward Ave | | | Woodridge | IL | 60517 | |
| Barbara S Hansen | | 972 Ne Tanager St | | | Mountain Home | ID | 83647 | |
| Barbara S Klein | | 5406 Lancelot Ln | | | Richardson | TX | 75082 | |
| Barbara Salazar | | 2419 Roosevelt Rd | | | Kenosha | WI | 53143 | |
| Barbara Scarbrough | | 6167 Cherry Blossom Circle Nw | | | Canton | OH | 44720 | |
| Barbara Schragel | | 13100 Northwest Freeway | | | Houston | TX | 77040 | |
| Barbara Schragel | | 4619 Rainbow Valley Ct | | | Missouri City | TX | 77459 | |
| Barbara Shea | | 2195 Golf Course Rd | | | Lancaster | SC | 29720-9152 | |
| Barbara Soria | | 2716 W Thornton Ave | | | Tampa | FL | 33611 | |
| Barbara Sosa Borr | | PO Box 2614 | | | Valrico | FL | 33569 | |
| Barbara Spadaro | | 4626 E Stetson Ln | | | Orange | CA | 92869 | |
| Barbara Torres | | 1422 Ashwood | | | Martinez | CA | 94553 | |
| Barbara W Bogacz | | 1218 South Independence St | | | Lakewood | CO | 80232-0000 | |
| Barbara Wade | | 4163 North Ramona St | | | Orange | CA | 92685 | |
| Barbara Zuben | | 885 Lakeview Ave | | | Lowell | MA | 01850 | |
| Barbel Miller | | 7046 White Buffalo Rd | | | Colorado Springs | CO | 80919-0000 | |
| Barber County | | 118 E Washington | | | Medicine Lodge | KS | 67104 | |
| Barbers Hill Isd | | 9600 Eagle Dr PO Box 1108 | | | Mont Belvieu | TX | 77580 | |
| Barbie Otto | | 11 Calle Albarda | | | Rcho Sta Marg | CA | 92688 | |
| Barbour County | | 8 North Main St | | | Philippi | WV | 26416 | |
| Barbour County Clayton | | PO Box 267 | | | Clayton | AL | 36016 | |
| Barbour County Eufaula | | Courthouse | | | Eufaula | AL | 36027 | |
| Barboursmeade City | | 3404 Barbour Ln | | | Louisville | KY | 40241 | |
| Barbourville City | | PO Box 1300 | | | Barbourville | KY | 40906 | |
| Barbra Aixa Villegas | | 674 Liberty Ave | | | Jersey City | NJ | 07307 | |
| Barclay Lending Solutions | | 9346 Highedge Circle | | | Dallas | TX | 75238 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Barclay Mortgage Financial Services Llc | | 22150 Greenfield Ste 300 | | | Oak Pk | MI | 48237 | |
| Barclay Mortgage Financial Services Llc | | 22150 Greenfield | Ste 300 | | Oak Pk | MI | 48237 | |
| Barclays Bank Plc | As Administrative Agent | 200 Pk Ave | | | New York | NY | 10166 | |
| Barclays Bank Plc | Janette Lieu | C/o Asset Securitization Group | 200 Pk Ave | | New York | NY | 10166 | |
| Barclays Bank Plc | Mary Logan | C/o Asset Securitization Group | 200 Pk Ave | | New York | NY | 10166 | |
| Barclays Bank Plc | Paul Menefee | 200 Pk Ave | | | New York | NY | 10166 | |
| Barclays Bank Plc | | 200 Cedar Knolls Rd | | | Whippany | NJ | 07981 | |
| Barclays Capital | Dawn Robson | Barclays Capital | 222 Broadway | | New York | NY | 10038 | |
| Barclays Capital Inc | Glen Greeley | 200 Pk Ave | | | New York | NY | 10166 | |
| Barclays Capital Inc | Harry Ahlin | 200 Pk Ave | | | New York | NY | 10166 | |
| Barclays Capital Inc | Joseph P Odoherty | 200 Pk Ave | | | New York | NY | 10166 | |
| Barclays Capital Services | Glenn Pearson | 200 Cedar Knolls Rd | | | Whippany | NJ | 07981 | |
| Barclays Capital Services | Hansel Nieves | 200 Cedar Knolls Rd | | | Whippany | NJ | 07981 | |
| Barclays Capital Services | Shelby Robins | 200 Cedar Knolls Rd | | | Whippany | NJ | 07981 | |
| Barden Funding Llc | | 110 East Broward Blvd Ste 1700 | | | Fort Lauderdale | FL | 33301 | |
| Bardstown City | | 220 North Fifth St | | | Bardstown | KY | 40004 | |
| Bardstown Ind School District | | 308 N 5th St | | | Bardstown | KY | 40004 | |
| Bardwell City | | PO Box 280 | | | Bardwell | KY | 42023 | |
| Bardwell City | | PO Box 265 | | | Bardwell | TX | 75101 | |
| Barger & Wolen Llp | | 633 West Fifth St 47th Fl | | | Los Angeles | CA | 90071-2043 | |
| Bari Fraire | Las Vegas 4255 | Interoffice | | | | | | |
| Bari Fraire | | 6441 Addely Dr | | | Las Vegas | NV | 89108 | |
| Bari Fraire 4255 | | 777 N Rainbow 180 | | | Las Vegas | NV | 89107 | |
| Baring | | 1st & Fulton | | | Baring | MO | 63531 | |
| Baring Plantation | | 88a North St | | | Calais | ME | 04619 | |
| Bark River Township | | Route 1 Box 37 | | | Bark River | MI | 49847 | |
| Barker Appraisal Service | | 2421 N Elephant Hill Rd | | | Connersville | IN | 47331 | |
| Barker Csd T/o Hartland | | C/o Hsbc Bank | | | Barker | NY | 14012 | |
| Barker Csd T/o Newfane | | C/o Hsbc Bank | | | Barker | NY | 14012 | |
| Barker Csd T/o Ridgeway | | C/o Hsbc Bank | | | Barker | NY | 14012 | |
| Barker Csd T/o Somerset | | C/o Hsbc Bank | | | Barker | NY | 14012 | |
| Barker Csd T/o Yates | | C/o Hsbc Bank | | | Barker | NY | 14012 | |
| Barker Cypress Mud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Barker Road Mud Wheeler | | 6935 Barner Rd Ste 110 | | | Houston | TX | 77092 | |
| Barker Town | | Twn Hall/PO Box 66 | | | Castle Creek | NY | 13744 | |
| Barker Village | | PO Box 298 8708 Main St | | | Barker | NY | 14012 | |
| Barkhamsted Town | | PO Box 195 | | | Pleasant Valley | CT | 06063 | |
| Barkley Court Reporters Inc | | File 50217 | | | Los Angeles | CA | 90074-0217 | |
| Barkley Funding International Corp | | 3669 Otter Brook Loop | | | Discovery Bay | CA | 94514 | |
| Barkley Funding International Corp | | 11875 Dublin St B223 | | | Dublin | CA | 94568 | |
| Barkley Mortgage Llc | | 7225 North Oracle Ste 112 | | | Tucson | AZ | 85704 | |
| Barkleyville Boro | | Rd 1 | | | Harrisville | PA | 16038 | |
| Barksdale Town | | Rt 3 Box 201b | | | Ashland | WI | 54806 | |
| Barletta & Associates Inc | | 1313 Campbell Rd Ste F | | | Houston | TX | 77055 | |
| Barlow City | | PO Box 147 | | | Barlow | KY | 42024 | |
| Barnard Town | | PO Box 11 | | | Barnard | VT | 05031 | |
| Barnegat Light Boro | | PO Box 576 | | | Barnegat Light | NJ | 08006 | |
| Barnegat Township | | 900 West Bay Ave | | | Barnegat | NJ | 08005 | |
| Barnes County | | PO Box 653 | | | Valley City | ND | 58072 | |
| Barnes Town | | Hcr 66 Box 2751 | | | Solon Springs | WI | 54873 | |
| Barnesville City | | 109 Forsyth St | | | Barnesville | GA | 30204 | |
| Barnet Town | | PO Box 15 | | | Barnet | VT | 05821 | |
| Barnett | | PO Box 98 | | | Barnett | MO | 65011 | |
| Barnett Finanacial Services Inc | | 2829 Exchange Court Ste A/b | | | West Palm Beach | FL | 33409 | |
| Barnett Township | | PO Box 32 | | | Clarington | PA | 15828 | |
| Barnett Township | | Star Route Box 10 | | | Clarington | PA | 15828 | |
| Barneveld Village | | PO Box 346 | | | Barneveld | NY | 13304 | |
| Barneveld Village | | PO Box 7 | | | Barneveld | WI | 53507 | |
| Barney Phillip Bracisco | | 1253 59 Los Olivos Dr | | | Salinas | CA | 93901 | |
| Barney Wisdom | Wisdom Appraisals Inc | 4120 S Tricia Ct | | | Spokane | WA | 99223 | |
| Barnhorn Appraisal Services | | 31 E Galbraith Rd | | | Cincinnati | OH | 45216 | |
| Barnstable Cnty/noncollecting | | | | | | MA | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Barnstable County Ins Co | | PO Box 339 | | | Yarmouth Port | MA | 02675 | |
| Barnstable County Ins Co | | PO Box 414497 | | | Boston | MA | 02241 | |
| Barnstable County Mut Fi | | PO Box 339 | | | Yarmouth Port | MA | 02675 | |
| Barnstable County Mut Ins Co | | PO Box 414497 | | | Boston | MA | 02241 | |
| Barnstable County Register Of Deeds | PO Box 368 | 3195 Main St Route 6a | | | Barnstable | MA | 02630 | |
| Barnstable Mortgage Group Llc | | 70 East Allendale Rd | | | Saddleriver | NJ | 07458 | |
| Barnstable Town | | PO Box 1360 Tc | | | Hyannis | MA | 02601 | |
| Barnstead Town | | PO Box 11 | | | Center Barnstead | NH | 03225 | |
| Barnwell County | | 57 Wall St Room 123 | | | Barnwell | SC | 29812 | |
| Barnwell Inc | | 3060 Jog Rd | | | Greenacres | FL | 33467 | |
| Baroda Township | | PO Box 123 | | | Baroda | MI | 49101 | |
| Baroda Village | | 9091 First St Po Bo | | | Baroda | MI | 49101 | |
| Baron M Johnson | | 3840 Cleardale | | | Sacramento | CA | 95823 | |
| Baronti And Baronti | | 110 Corporate Pk Dr Ste 210 | | | White Plains | NY | 10604 | |
| Barr Township | | 541 Ridge Rd | | | Nicktown | PA | 15762 | |
| Barragan & Associates | | 1450 Pendale Rd Ste B | | | El Paso | TX | 79936 | |
| Barre City | | PO Box 418 | | | Barre | VT | 05641 | |
| Barre Town | | PO Box 15511 | | | Worcester | MA | 01615 | |
| Barre Town | | 14317 West Barre Rd | | | Albion | NY | 14411 | |
| Barre Town | | W3509 Cth M | | | La Crosse | WI | 54601 | |
| Barre Town | | PO Box 124 | | | Websterville | VT | 05678 | |
| Barreda Re & Appraisal Service | Robert M Barreda | 615 East Price Rd | | | Brownsville | TX | 78521 | |
| Barree Township | | Rd 2 Box 239 | | | Huntingdon | PA | 16652 | |
| Barren County | | 924 Happy Valley Rd | | | Glasgow | KY | 42141 | |
| Barrett & Company | | 4 Vista Pkwy Circle | | | Roswell | NM | 88201 | |
| Barrett Appraisal Service | Jeremy Barrett | 2189 4th St Ste 4 | | | White Bear Lake | MN | 55110 | |
| Barrett Blanchard | | 3812 Briant Dr | | | Marrero | LA | 70072 | |
| Barrett Burke Houston Office | | 15000 Surveyor Blvd | | | Addison | TX | 75001 | |
| Barrett Burke Wilson Castle Daffin & Frappier Llp | | 15000 Surveyor Blvd | | | Addison | TX | 75001 | |
| Barrett Financial Group Llc | | 5678 Haddington Dr | | | Dublin | OH | 43017 | |
| Barrett Financial Group Llc | | 1910 South Stapley Dr Ste 120 | | | Mesa | AZ | 85204 | |
| Barrett Lawrence L | | PO Box 55905 | | | Seattle | WA | 98155 | |
| Barrett Publishing | | 6201 W Bobcat Ridge Pl Ste B | | | Tucson | AZ | 85743 | |
| Barrett Royce Blanchard | | 3812 Briant Dr | | | Marrero | LA | 70072 | |
| Barrett Township | | PO Box 193 | | | Mountainhome | PA | 18342 | |
| Barrington Boro | | 229 Trenton Ave | | | Barrington | NJ | 08007 | |
| Barrington Capital Corporation | 18006 Skypark Circle | Ste 211 | | | Irvine | CA | 92614 | |
| Barrington Capital Corporation | | 5000 Birch St Ste 610 East Tower | | | Newport Beach | CA | 92660 | |
| Barrington Capital Corporation | | 2955 E Sunset Rd Ste 105 | | | Las Vegas | NV | 89120 | |
| Barrington Town | | 41 Province Ln | | | Barrington | NH | 03825 | |
| Barrington Town | | 4424 Old Bath Rd | | | Penn Yan | NY | 14527 | |
| Barrington Town | | 283 County Rd | | | Barrington | RI | 02806 | |
| Barrister Mortgage & Investment Llc | | 986 Mc Bride Ave | | | West Paterson | NJ | 07424 | |
| Barrister Mortgage Inc | | 5727 29 N Central Ave | | | Chicago | IL | 60646 | |
| Barrister Mortgage Inc | | 6 S Northwest Hwy | | | Park Ridge | IL | 60068 | |
| Barrister Mortgage Inc | | 535 Plainfield Rd Ste A | | | Willowbrook | IL | 60527 | |
| Barron & Associates | | 34705 West Twelve Mile Rd 327 | | | Farmington Hills | MI | 48331 | |
| Barron City | | 307 E La Salle Ave | | | Barron | WI | 54812 | |
| Barron County | | 330 E Lasalle Ave | | | Barron | WI | 54812 | |
| Barron Funding Group Inc | | 525 North Azusa Ave Ste 101 | | | La Puente | CA | 91744 | |
| Barron Funding Group Inc | | 2401 S 51st Court Ste A | | | Fort Smith | AR | 72903 | |
| Barron Mut Ins Co | | PO Box 205 437 E Divisio | | | Barron | WI | 54812 | |
| Barron Town | | 1294 14 1/2 Ave | | | Barron | WI | 54812 | |
| Barronett Town | | W9264 Brickyard Rd | | | Shell Lake | WI | 54871 | |
| Barrons | | 200 Burnett Rd | | | Chicopee | MA | 01020 | |
| Barrons Mortgage Corp | | 203 N Brea Blvd Ste 200 | | | Brea | CA | 92821 | |
| Barrons Mortgage Corporation | | 203 N Brea Blvd Ste 200 | | | Brea | CA | 92821 | |
| Barrons Mortgage Corporation | | 203 N Brea Blvd | Ste 200 | | Brea | CA | 92821 | |
| Barrow County | | PO Box 765 | | | Winder | GA | 30680 | |
| Barrow County Clerk Of The Superior Crt | | PO Box 1280 | | | Winder | GA | 30800 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Barry & Debra Walls | | 207 Admiral Cove | | | Stafford | VA | 22554 | |
| Barry A Michael | | 154 Calle De Los Ninos | | | Rancho Santa Margarita | CA | 92688 | |
| Barry Adams | | 1128 A University Terrace | | | Lindon | NJ | 07036 | |
| Barry B Muraszko | | 1718 Ala Moana Blvd 1308 | | | Honolulu | HI | 96815 | |
| Barry Bose | | 2602 Wellington Pl | | | Murfreesboro | TN | 37128-0000 | |
| Barry Bulger | Elite Appraisal Service | 2834 Congress Dr | | | Kokomo | IN | 46902 | |
| Barry Causey & Associates Appraisers | Llc | PO Box 714 | | | Livonia | LA | 70755 | |
| Barry Coffin Emp | | 345 Rouser Rd | | | Coraopolis | PA | 15108 | |
| Barry County | | County Courthouse | | | Hastings | MI | 49058 | |
| Barry County | | 700 Main Ste 3 | | | Cassville | MO | 65625 | |
| Barry Cty Mut Ins Co | | PO Box 383 | 206 W Hwy C | | Purdy | MO | 65734 | |
| Barry Deem | Columbus / R | Interoffice | | | | | | |
| Barry Foettcher | | 157 West Bodie | | | Roseburg | OR | 97470 | |
| Barry Fortner | | 6211 Skylight Dr | | | Bartlett | TN | 38135-0000 | |
| Barry G Davis | | 81 Calle Cinco De Mayo | | | Oak View | CA | 93022 | |
| Barry G Davis | | 1979 Silver Spur | | | Ojai | CA | 93023 | |
| Barry Gales | | 4200 Smithers Ave South | | | Renton | WA | 98055 | |
| Barry Garman Real Estate Services Inc | | 2482 Pimplica Pl | | | Alpine | CA | 92901 | |
| Barry Gindlesperger | | 4936 Ladera Vista Dr | | | Camarillo | CA | 93012 | |
| Barry Gladys | | PO Box 617101 | | | Orlando | FL | 32861 | |
| Barry Goodman | Art Concepts | PO Box 1226 | | | Los Alamitos | CA | 90720 | |
| Barry Habib | | 1000 Sterling Ridge | | | Colts Neck | NJ | 07722 | |
| Barry J Davis Inc | Metro Business Archives Llc | 1994 Plaza Dr | | | Benton Harbor | MI | 49022 | |
| Barry J Lamanna | | 235 Valle Verde | | | Hollister | CA | 95023 | |
| Barry Jackson Appraisals | | 63 Ellis Haynes Dr | | | Jasper | AL | 35503 | |
| Barry Keith Gindlesperger | | 4936 Ladera Vista Dr | | | Camarillo | CA | 93012 | |
| Barry King Williams | Williams & Associates | PO Box 500734 | | | San Diego | CA | 92150 | |
| Barry Lee Coffin | | 3245 Harding Ave | | | East Liverpool | OH | 43920 | |
| Barry M Brown | Bmb Property Appraisal | PO Box 2059 | | | Hawaiian Gardens | CA | 90716 | |
| Barry M Mccabe | | 11714 Saddle | | | Oakton | VA | 22124 | |
| Barry Matthew Spiro | | 11 Hamilton Ave | | | Morristown | NJ | 07960 | |
| Barry Neya | Associated Appraisal Group | 17717 22nd Pl Ne | | | Shoreline | WA | 98155 | |
| Barry Robin Fox | | 45 Fairfield Ave | | | Newington | CT | 06111 | |
| Barry S Barrington | Central Valley Appraisal | PO Box 1286 | | | Lodi | CA | 95241 | |
| Barry Signs Inc | | 1905 W Belmont | | | Chicago | IL | 60657 | |
| Barry Stephen Parks | | 160 Mohawk Trail | | | Cranston | RI | 02921 | |
| Barry Todd Deem | | 3919 Valley Brook Dr S | | | Englewood | OH | 45322 | |
| Barry Township | | 10410 Cedar Creek Rd | | | Delton | MI | 49046 | |
| Barry Township | | 207 Airport Rd | | | Ashland | PA | 17921 | |
| Barry Tuan Luong | | 5776 Silver Sage Ct | | | Chino Hills | CA | 91709 | |
| Barry W Frost | | 1 Renfro Rd | | | Somerset | NJ | 08873 | |
| Barry Waldrop | | 1888 Cannondale Loop | | | Chattanooga | TN | 37421-0000 | |
| Barry Williams Borr | | 2406 Baker Station Rd | | | Goodlettsville | TN | 37072-0000 | |
| Barry Winogard | | 1999 Harrison St Ste1400 | | | Oakland | CA | 94612 | |
| Barryton Village | | 362 Norman | | | Barryton | MI | 49305 | |
| Bart Gardner | | 1420 N Cooper Ste 112 | | | Arlington | TX | 76011 | |
| Bart Misenas Bartolome | | 7455 El Camino Real Ste A | | | Daly City | CA | 94014 | |
| Bart Township | | 228 Lancaster Ave | | | Quarryville | PA | 17566 | |
| Bart Valerius Anderson | | 1628 Keeaymoku St | | | Honolulu | HI | 96822 | |
| Bartelme Town | | Rt 2 | | | Bowler | WI | 54416 | |
| Barth J Benton | | 13326 County Rd 3104 | | | Gladewater | TX | 75647 | |
| Bartholomew County | | 440 Third St | | | Columbus | IN | 47201 | |
| Bartholomew Cty German Mut | | 15909 N 170 W | PO Box 156 | | Edinburgh | IN | 46124 | |
| Bartholomew Investments Inc | | 16959 Bernardo Ctr Dr Ste 201 | | | San Diego | CA | 92128 | |
| Bartlett & Associates Inc | | PO Box 5368 | | | Evansville | IN | 47716 | |
| Bartlett City | | PO Box 341148 | | | Bartlett | TN | 38184 | |
| Bartlett Mortgage Inc | | 2860 Stage Village Cove | | | Bartlett | TN | 38134 | |
| Bartlett Town | | Rfd1 Box 50 | | | Intervale | NH | 03845 | |
| Barton City | | PO Box 153 | | | Barton | MD | 21521 | |
| Barton City Township | | 719 N 43 Hwy | | | Liberal | MO | 64762 | |
| Barton County | | 1400 Main Rm 207 | | | Great Bend | KS | 67530 | |
| Barton County | | County Courthouse | | | Lamar | MO | 64759 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Barton County Mut | | PO Box 218 120 S Main St | | | Liberal | MO | 64762 | |
| Barton Federal Funding Inc | | 10990 Wilshire Bl Ste 1060 | | | Los Angeles | CA | 90024 | |
| Barton Hills Village | | Pobox 7554 | | | Ann Arbor | MI | 48107 | |
| Barton Taylor | Viking Appraisal | 4974 N Fresno St Ste 124 | | | Fresno | CA | 93726 | |
| Barton Town | | Box 676a Rd 2 Rte 17c | | | Waverly | NY | 14892 | |
| Barton Town | | PO Box 657 | | | Barton | VT | 05822 | |
| Barton Town | | 4300 Highview Dr | | | West Bend | WI | 53095 | |
| Barton Township | | 8208 E 14 Mile Rd | | | Paris | MI | 49338 | |
| Barton Village Inc | | PO Box 519 | | | Barton | VT | 05822 | |
| Bartow City | | PO Box 248 | | | Bartow | GA | 30413 | |
| Bartow County | | 135 West Cherokee Ave | | | Cartersville | GA | 30120 | |
| Bartow County Personal Property | | Bartow County Tax Commissioner | | | Cartersville | GA | 30120 | |
| Bartow Mutual | | PO Box 805 | | | Cartersville | GA | 30120 | |
| Bartyn Appraisal Inc | | PO Box 2604 | | | Clovis | CA | 93613-2604 | |
| Barwick City | | PO Box 146 | | | Barwick | GA | 31720 | |
| Basepoint Analytics | Basepoint Analytics | 703 Palomar Airport Rd Ste 350 | | | Carlsbad | CA | 92011 | |
| Basepoint Analytics Llc | | 703 Palomar Airport Rd Ste 350 | | | Carlsbad | CA | 92011 | |
| Bashaw Town | | W9332 Cnty Rdb | | | Shell Lake | WI | | |
| Basic Mortgage Inc | | 41113 Dequindre | | | Troy | MI | 48098 | |
| Basic Real Estate Services | PO Box 10971 | 224 Oakland Ave | | | Rock Hill | SC | 29731-1907 | |
| Basik Funding | | 1633 Broadway 24th Fl | | | New York | NY | 10019 | |
| Basik Funding Inc | | 45 West 34th Stree Ste 1000 | | | New York | NY | 10001 | |
| Basik Funding Inc | | 9 Perlman Dr 2nd Fl | | | Spring Valley | NY | 10977 | |
| Basil Pesce | | 10325 Cypress Trail Dr | | | Orlando | FL | 32825 | |
| Basile Town | | PO Box 308 | | | Basile | LA | 70515 | |
| Basin Abstract & Title | | 4526 E University Ste 2 A | | | Odessa | TX | 79762 | |
| Basin Appraisals | | 219 G St Se | | | Ephrata | WA | 98823 | |
| Basin Septic Tank Service Llc | | 2035 Hamilton | | | Moses Lake | WA | 98837 | |
| Basin Sign | | 3848 Thayer Rd | | | Moses Lake | WA | 98837 | |
| Baskets To Give Llc | | 46 Haywood St | | | Ashville | NC | 28801 | |
| Baskin Robbins | Attn Vikki Smith | 31 Baskin Robbins Pl | | | Glendale | CA | 91201 | |
| Baskow & Associates Inc | | 2948 E Russell Rd | | | Las Vegas | NV | 89120 | |
| Bass & Moglowsky Sc | | 7020 N Port Washington Rd | | | Milwaukee | WI | 53217 | |
| Bass Financial Corp | | 191 Waukegan Rd 115 | | | Northfield | IL | 60093 | |
| Bass For Assembly | | 1531 Purdue Ave | | | Los Angeles | CA | 90025 | |
| Bass Lake Town | | 15167w Spring Creek Rd | | | Hayward | WI | 54843 | |
| Bass Lake Town | | N9124 Lakeshore Dr | | | Hayward | WI | 54843 | |
| Bass River Township | | PO Box 307 | | | New Gretna | NJ | 08224 | |
| Bassfield City | | PO Box 100 | | | Bassfield | MS | 39421 | |
| Basting Appraisal Service | Bruce Basting | PO Box 691 | | | Cool | CA | 95614 | |
| Bastress Township | | 4467 Jacks Hollow Rd | | | Williamsport | PA | 17702 | |
| Bastress Township School District | | 4467 Jacks Hollow Rd | | | Williamsport | PA | 17701 | |
| Bastrop City | | PO Box 431 | | | Bastrop | LA | 71220 | |
| Bastrop County | | 803 Pine St Courthouse | | | Bastrop | TX | 78602 | |
| Bastrop County Appraisal District | | Drawer 578 | | | Bastrop | TX | 78602 | |
| Bastrop County Mud 1 Asmt Of Sw | | PO Box 1368 | | | Friendswood | TX | 77546 | |
| Bastrop County Recorder | | 803 Pine St R 112 | | | Bastrop | TX | 78602 | |
| Batavia City | | 10 West Main St | | | Batavia | NY | 14020 | |
| Batavia City Sd City Of Batavi | | 39 Washington Ave | | | Batavia | NY | 14020 | |
| Batavia City Sd T/o Batavia | | 39 Washington Ave | | | Batavia | NY | 14020 | |
| Batavia City Sd T/o Stafford | | 39 Washington Ave | | | Batavia | NY | 14020 | |
| Batavia Town | | 3833 West Main St Rd | | | Batavia | NY | 14020 | |
| Batavia Township | | 185 Grap Rd | | | Coldwater | MI | 49036 | |
| Bates & Associates Real Estate Inc | | 3739 Adams St Ste 100 | | | Riverside | CA | 92504 | |
| Bates City | | PO Box 225 | | | Bates City | MO | 64011 | |
| Bates County | | PO Box 168 | | | Butler | MO | 64730 | |
| Bates County Mut Ins Co | | 612 West Fort Scott St | | | Butler | MO | 64730 | |
| Bates Township | | 193 Section 16 Rd | | | Iron River | MI | 49935 | |
| Bath Borough | | 215 E Main | | | Bath | PA | 18014 | |
| Bath Charter Township | | 14480 Webster Rd | | | Bath | MI | 48808 | |
| Bath City | | 55 Front St | | | Bath | ME | 04530 | |
| Bath County | | PO Box 95 | | | Owingsville | KY | 40360 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bath County | | P O Bx 306 | | | Warm Springs | VA | 24484 | |
| Bath County Clerk | | 17 Main St Ste 1 | | | Owingsville | KY | 40360 | |
| Bath Csd T/o Avoca | | E Steuben St | | | Bath | NY | 14810 | |
| Bath Csd T/o Bath | | PO Box 327 | | | Bath | NY | 14810 | |
| Bath Csd T/o Cameron | | E Steuben St | | | Bath | NY | 14810 | |
| Bath Csd T/o Howard | | E Steuben St | | | Bath | NY | 14810 | |
| Bath Csd T/o Thurston | | East Steuben St | | | Bath | NY | 14810 | |
| Bath Csd T/o Urbana | | E Steuben St | | | Bath | NY | 14810 | |
| Bath Csd T/o Wheeler | | Municipal Building | | | Bath | NY | 14810 | |
| Bath Town | | Box 165 | | | Bath | NH | 03740 | |
| Bath Town | | Municipal Building | | | Bath | NY | 14810 | |
| Bath Village | | 110 Liberty St | | | Bath | NY | 14810 | |
| Battaglia & Company | | 14546 Hamlin St 105 | | | Van Nuys | CA | 91401 | |
| Batten Disease Support And Research | Association | 1346 Maroon Dr | | | Elgin | IL | 60120 | |
| Battle Creek City | | Tax Collector | PO Box 239 | | Battle Creek | MI | 49016 | |
| Battle Creek Mut Ins Co | | PO Box 340 | | | Battle Creek | NE | 68715 | |
| Battle Group & Associates | | 6243 N Broad St | | | Philadelphia | PA | 19141 | |
| Battletown City | | | | | Battletown | KY | 40104 | |
| Baudville | | 5380 52nd St Se | | | Grand Rapids | MI | 49512 | |
| Bauer Mortgage Group Llc | | 689 Gilford Ave | | | Gilford | NH | 03249 | |
| Baute & Tidus Llp | | 801 South Figueroa St Ste 1100 | | | Los Angeles | CA | 90017 | |
| Baute & Tidus Llp | | Baute & Tidus Llp | | 801 South Figueroa St Ste 1100 | Los Angeles | CA | 90017 | |
| Bax Global | | Dept Ch 10391 | | | Palatine | IL | 60055-0391 | |
| Baxley City | | PO Box 290 | | | Baxley | GA | 31513 | |
| Baxter & Schwartz | Christina Camarata | 5450 Nw Central | Ste 307 | | Houston | TX | 77092 | |
| Baxter & Schwartz | | 5450 Nw Central | | | Houston | TX | 77092 | |
| Baxter City | | PO Box 335 | | | Baxter | TN | 38544 | |
| Baxter County | | No 8 E 7th St | | | Mountain Home | AR | 72653 | |
| Baxter Estates Village | | 2 Harbor Rd | | | Port Washington | NY | 11050 | |
| Baxter Financial | | 2623 Sonoma Way | | | Pinole | CA | 94564 | |
| Bay Acquisition Inc | | 1008 C West Main St | | | Salisbury | MD | 21801 | |
| Bay Alarm | | 3475 Orange Grove Ave | | | North Highlands | CA | 95660 | |
| Bay Alarm Company | | PO Box 218 | | | Rodeo | CA | 94572-0218 | |
| Bay Appraisal Services Inc | | 6500 Dublin Blvd Ste 201 | | | Dublin | CA | 94568 | |
| Bay Appraisals C/o Michael Black | | 1206 42nd Ave | | | Saramento | CA | 95822 | |
| Bay Area Appraisers | | 1802 Broadway Ste 118 | | | Galveston | TX | 77550 | |
| Bay Area Loan | | 1855 Hamilton Ave Ste 205 | | | San Jose | CA | 95125 | |
| Bay Area Mortgage | | 128 Route 6a | | | Sandwich | MA | 01563 | |
| Bay Area Mortgage | | 1622 E Capital Expwy | | | San Jose | CA | 95121 | |
| Bay Area Mortgage Corporation | | 3021 Mountain Rd Ste B | | | Pasadena | MD | 21122 | |
| Bay Area Real Estate Company | | 14510 Big Basin Way 205 | | | Saratoga | CA | 95070 | |
| Bay Area Real Estate Information | Services Inc | PO Box 3367 | | | Santa Rosa | CA | 95402 | |
| Bay Area Real Property | Appraisers & Consultants Inc | 1802 Broadway Ste 118 | | | Galveston | TX | 77550 | |
| Bay Area Real Property Appraisers | Steve Hughes | 1802 Broadway Ste 118 | | | Galveston | TX | 77550 | |
| Bay Area Realty Investments | | 3241 Pinkerton Dr | | | San Jose | CA | 95148 | |
| Bay Capital Corp | | 10811 Red Run Blvd Ste 200 | | | Owings Mills | MD | 21117 | |
| Bay Capital Corp | | 34 West Main St | | | Westminster | MD | 21157 | |
| Bay Capital Corp | | 141 A Hwy 158 West | | | Camden | NC | 27921 | |
| Bay Cities Lock & Safe Inc | | 1155 Chess Dr Unit 117 | | | Foster City | CA | 94404 | |
| Bay Cities Realty And Home Loans Inc | | 1470 Enea Circle Ste 1735 | | | Concord | CA | 94520 | |
| Bay City City | | 301 Washington Ave | | | Bay City | MI | 48708 | |
| Bay City Financial | | 2595 Mission St 204 | | | San Francisco | CA | 94110 | |
| Bay City Financial | | 2595 Mission St 204 | | | San Francisco | CA | 94110 | |
| Bay City Isd & City | | Matagorda County Tax Collector | 1700 Seventh St Room 203 | | Bay City | TX | 77414 | |
| Bay City Lending Inc | | 1095 Bird Ave Ste 2 | | | San Jose | CA | 95125 | |
| Bay City Lending Inc | | 550 Pk St | Ste 101 | | Alameda | CA | 94501 | |
| Bay City South Mortgage Co | | 587 Hwy 51 North | | | Ridgeland | MS | 39157 | |
| Bay City Village | | W6371 Main St | | | Bay City | WI | 54723 | |
| Bay Coastal Appraisal Services | | 1216 Granby St Ste 19 | | | Norfolk | VA | 23510 | |
| Bay County | | PO Box 2285 | | | Panama City | FL | 32401 | |
| Bay County | | County Courthouse | | | Bay City | MI | 48706 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bay County Clerk Of The Circuit Court | | PO Box 2269 | | | Panama City | FL | 32402 | |
| Bay County Land & Abstract Co | | 2518 Hwy 77 Ste A | | | Lynn Haven | FL | 32444 | |
| Bay Crest Mortgage Funding Corporation | | 5811 Memorial Hwy Ste 201 | | | Tampa | FL | 33615 | |
| Bay De Noc Township | | 8408 15th Rd | | | Rapid River | MI | 49878 | |
| Bay East Realty | | 143 140th Ave | | | San Leandro | CA | 94578 | |
| Bay Financial Company | | 220 Baldwin Ave | | | San Mateo | CA | 94401 | |
| Bay Financial Inc | | 1000 East Atlantic Blvd Ste 206k | | | Pompano Beach | FL | 33060 | |
| Bay Financial Lending | | 4709 Troydale Rd | | | Tampa | FL | 33615 | |
| Bay Funding | | 1238 South El Camino Real | | | San Mateo | CA | 94402 | |
| Bay Funding Financial Corporation | | 1238 S El Camino Real | | | San Mateo | CA | 94402 | |
| Bay Funding Group Inc | | 7827 North Dale Mabry Hwy Ste 206 | | | Tampa | FL | 33614 | |
| Bay Harbour Financial Corporation | | 925 Alpine Dr | | | Brandon | FL | 33510 | |
| Bay Head Boro | | 81 Bridge Ave Rear | | | Bay Head | NJ | 08742 | |
| Bay Home Loans Enterprises Inc | | 29278 Union City Blvd | | | Union City | CA | 94587 | |
| Bay Hundred Mortgage Corp | | 10811 Red Run Blvd Ste 200 | | | Owings Mills | MD | 21117 | |
| Bay Meadow Mortgage Llc | | 2846 N Sr 32 | | | Marion | UT | 84036 | |
| Bay Metro Appraisals Inc | | 1410 62nd St | | | Emeryville | CA | 94608 | |
| Bay Mills Township | | Rt 1 Box 358a | | | Brimley | MI | 49715 | |
| Bay Mortgage | | 201 Northeast Pk Plaza Dr | Ste 296 | | Vancouver | WA | 98684 | |
| Bay Mortgage | | 2929 Briarpark Dr 125 | | | Houston | TX | 77042 | |
| Bay Mortgage | | 109 South Union St Ste 211 | | | Traverse City | MI | 49684 | |
| Bay Mortgage Co | | 917 1st St | | | Benicia | CA | 94510 | |
| Bay Mortgage Corporation | | 3914 Murphy Canyon Rd Ste A201 | | | San Diego | CA | 92123 | |
| Bay Mortgage Lending | | 111 2nd Ave Ne Ste 537 | | | St Petersburg | FL | 33701 | |
| Bay Mortgage Services Inc | | 2277 State Rd | | | Plymouth | MA | 02360 | |
| Bay Mortgage Services Inc | | 50 Braintree Hill | | | Braintree | MA | 02184 | |
| Bay Mortgage Services Inc | | 143 Main St Ste 401 | | | Brockton | MA | 02301 | |
| Bay Network Funding G & H | | 1845 Hamilton Ave | | | San Jose | CA | 95125 | |
| Bay Pacific Funding Inc | | 9245 Regents Rd Ste M 412 | | | La Jolla | CA | 92037 | |
| Bay Point Mortgage Llc | | 5594 N Hollywood 204 | | | Whitefish Bay | WI | 53217 | |
| Bay Ridge Mortgage | | 937 Breakwater Dr | | | Annapolis | MD | 21403 | |
| Bay Shore Mortgage | | 1110 Camino Del Mar Ste C | | | Del Mar | CA | 92014 | |
| Bay Springs City | | PO Box 307 | | | Bay Springs | MS | 39338 | |
| Bay State Ins Co | | 95 Old River Rd | | | Andover | MA | 01810 | |
| Bay State Ins Co | | PO Box 2103 | | | Andover | MA | 01810 | |
| Bay State Mortgage Corporation | | 401 Old Colony Rd | | | Norton | MA | 02766 | |
| Bay Street Mortgage | | 3850 International Blvd | | | Oakland | CA | 94601 | |
| Bay Street Mortgage Corporation | | 208 Scotts St | | | Beaufort | SC | 29902 | |
| Bay Township | | 04166 Church Rd | | | Boyne City | MI | 49712 | |
| Bay Valley Mortgage Group | | 22320 Foothill Blvd 260 | | | Hayward | CA | 94541 | |
| Bay View Lending | | 1350 Arnold Dr 101 | | | Martinez | CA | 94553 | |
| Bay View Mortgage | | 9170a Eagle Point Loop Rd Sw | | | Lakewood | WA | 98498 | |
| Bay View Mortgage Inc | | 1150 W Main St 2 | | | Sun Prairie | WI | 53590 | |
| Bay West Appraisal Services Inc | | 8601 4th St N Ste 212 | | | Saint Petersburg | FL | 33702 | |
| Baybrook Mud 1 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Baycal Financial Corporation | | 1350 Bayshore Hwy Ste 270 | | | Burlingame | CA | 94010 | |
| Baycal Financial Corporation | | 1350 Bayshore Hwy | Ste 270 | | Burlingame | CA | 94010 | |
| Baycal Financial Corporation | | 39510 Paseo Padre Pkwy Ste 320 | | | Fremont | CA | 94538 | |
| Baycal Financial Corporation | | 1072 S De Anza Blvd Ste A 208 | | | San Jose | CA | 95129 | |
| Baycal Financial Corporation S F | 825 Van Ness Ave | Ste 602 | | | San Francisco | CA | 94109 | |
| Baycal Financial Corporation S F | | 825 Van Ness Ave Ste 602 | | | San Francisco | CA | 94109 | |
| Baycal Financial Tri Valley Corporation | | 9310 Tech Ctr Dr Ste 238 | | | Sacramento | CA | 95826 | |
| Baychue Stamps & Associates Inc | | 3741 Stocker St | | | Los Angeles | CA | 90008 | |
| Baydala Cowan Associates Inc | | 146 North Pk Ave | | | Rockville Centre | NY | 11570 | |
| Baydirect Realty | | 3405 Cesar Chavez St Unit A | | | San Francisco | CA | 94110 | |
| Bayfield City | | PO Box 1170sase | | | Bayfield | WI | 54814 | |
| Bayfield County | | 117 E 5th St | | | Washburn | WI | 54891 | |
| Bayfield Town | | Hcr 64 Box 82 | | | Bayfield | WI | 54814 | |
| Bayless And Sons Painting | | 431 Rocky Rd | | | Ellensburg | WA | 98926-7367 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bayline Mortgage | | 80 Swan Way Ste 275 | | | Oakland | CA | 94621 | |
| Baylon Mortgage Services | | 1100 West Woodlawn | | | San Antonio | TX | 78201 | |
| Baylor County | | 101 S Washington | | | Seymour | TX | 76380 | |
| Baymar Financial Group Inc | | 12325 Hymeadow Dr Building 2 Ste 100 | | | Austin | TX | 78750 | |
| Baymont Inn & Suites | Baymont Champaign | 302 West Anthony Dr | | | Champaign | IL | 61822 | |
| Bayone Real Estate Investment Corp | | 1754 Technology Dr Ste 108 | | | San Jose | CA | 95110 | |
| Bayone Real Estate Investment Corporation | | 1754 Technology Dr Ste108 | | | San Jose | CA | 95110 | |
| Bayone Real Estate Investment Corporation | | 10991 N De Anza Blvd | | | Cupertino | CA | 95014 | |
| Bayone Real Estate Investment Corporation | | 5104 Old Ironsides Dr Ste 100 | | | Santa Clara | CA | 95054 | |
| Bayone City | | 630 Ave C | | | Bayonne | NJ | 07002 | |
| Bayou Landing Finance | | 8300 Bissonnet Ste 630 | | | Houston | TX | 77074 | |
| Bayou Mortgage Llc | | 3053 Mercedes Dr | | | New Orleans | LA | 70114 | |
| Bayou Plaza Associates Llc | C/o Gordon Grid Company | 5023 Hazel Jones Rd | | | Bossier City | LA | 71111 | |
| Bayou Plaza Associates Llc | | 5023 Hazel Jones Rd | | | Bossier City | LA | 71111 | |
| Bayou Plaza Associates Llc | | Gordon Grid Co | | | Bossier City | LA | 71111 | |
| Bayou Title | | 1820 Belle Chasse Hwy Ste 205 | | | Gretna | LA | 70056 | |
| Baypoint Financial Services Inc | | 3403 Hancock Bridge Pkwy Ste 2 | | | North Fort Myers | FL | 33903 | |
| Baypoint Mortgage Inc | | 17915 Ventura Blvd 200 | | | Encino | CA | 91316 | |
| Bayrock Financial Llc | | 10418 Abbott Court N | | | Brooklyn Pk | MN | 55443 | |
| Bayshore Home Loans Inc | | 503 North Hwy 101 Ste E | | | Solana Beach | CA | 92075 | |
| Bayshore Mortgage | | 731 A St | | | Hayward | CA | 94541 | |
| Bayshore Mortgage Funding Llc | | 4501 Fitch Ave | | | Baltimore | MD | 21236 | |
| Bayshore Mortgage Inc | | 1737 Jonathan Ave | | | San Jose | CA | 95125 | |
| Bayshores Funding Corporation | | 1501 Westcliff Dr Ste 303 | | | Newport Beach | CA | 92660 | |
| Bayside Financial Corporation | 27281 Las Ramblas | Ste 120 | | | Mission Viejo | CA | 92691 | |
| Bayside Financial Corporation | | 17632 Irvine Blvd 200 | | | Tustin | CA | 92780 | |
| Bayside First Mortgage Inc | | 600 N Tustin Ave Ste 210 | | | Santa Ana | CA | 92705 | |
| Bayside First Mortgage Inc | | 600 N Tustin Ave | Ste 210 | | Santa Ana | CA | 92705 | |
| Bayside Funding Group | | 3727 Sunset Ln Ste 110 | | | Antioch | CA | 94509 | |
| Bayside Funding Group | | 3688 Delta Fair Blvd | | | Antioch | CA | 94509 | |
| Bayside Funding Group | | 3727 Sunset Lan Ste 110 | | | Antioch | CA | 94509 | |
| Bayside Lending | | 3804 Gunn Hwy Ste A | | | Tampa | FL | 33618 | |
| Bayside Lending Llc | | 5811 Memorial Hwy 107 | | | Tampa | FL | 33615 | |
| Bayside Mortgage | | 34072 Us 19 N | | | Palm Harbor | FL | 34684 | |
| Bayside Mortgage & Properties Inc | | 22576 Mission Blvd | | | Hayward | CA | 94541 | |
| Bayside Mortgage Of Florda Llc | | 1868 Southwood Ln | | | Clearwater | FL | 33764 | |
| Bayside Mortgage Services Inc | | 102 East Main St Ste 102 | | | Stevensville | MD | 21666 | |
| Bayside Village | | 9075 N Regent Rd | | | Bayside | WI | 53217 | |
| Bayside Village | | 9075 North Regent Rd | | | Bayside | WI | 53217 | |
| Baysources Inc | | PO Box 1257 | | | Largo | FL | 33779 | |
| Baytek Real Estate | | 111 Market Ste 105 | | | San Jose | CA | 95113 | |
| Baytek Real Estate | | 111 Market Ste Ste 105 | | | San Jose | CA | 95113 | |
| Baytown City | | 2505 Market St PO Box 42477522 | | | Baytown | TX | 77520 | |
| Baytowne International Group Inc | | 5454 Baytowne Pl | | | Oviedo | FL | 32765 | |
| Baytrust Capital Corp | | 11130 N Kendall Dr Ste 104 | | | Miami | FL | 33176 | |
| Bayview Financial Lp | Bayview Financial Lp | 4425 Ponce De Leon Blvd 4th Fl | | | Coral Gables | FL | 33146 | |
| Bayview Financial Lp | Bayview Financial Lp | 4425 Ponce De Leon Blvd 3rd Fl | | | Miami | FL | 33146 | |
| Bayview Financial Lp | Brian Bomstein Svp & Gc | 4225 Ponce De Leon Blvd 3rd Fl | | | Miami | FL | 33146 | |
| Bayview Financial Lp | Rich Obrien | Rich Obrien Managing Director | 4425 Ponce De Leon Blvd 3rd Fl | | Miami | FL | 33146 | |
| Bayview Home Mortgage Corp | | 41264 Us Hwy 19 North | | | Tarpon Springs | FL | 34689 | |
| Bayview Loan Servicing Llc | | 4425 Ponce De Leon Blvd Ste 50 | | | Coral Gables | FL | 33146 | |
| Bayview Mortgage Group Llc | | 127 W Legion St | | | Holmen | WI | 54636 | |
| Bayview Mortgage Inc | | 2420 Camino Ramon Ste 111 | | | San Ramon | CA | 94583 | |
| Bayview Mortgage Llc | | 15008 Silcox Dr Sw | | | Lakewood | WA | 98498 | |
| Bayview Mortgage Of Orlando Inc | | 280 S State Rd 434 Ste 2041 | | | Altamonte Springs | FL | 32714 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bayview Properties | | PO Box 574 | | | Aptos | CA | 95001-0574 | |
| Bayview Residential Brokerage | | 1190 S Bascom Ave Ste 108 | | | San Jose | CA | 95128 | |
| Bayview Town | | Rt 3 Box 3255 | | | Washburn | WI | 54891 | |
| Bayville Village | | 34 School St | | | Bayville | NY | 11709 | |
| Baywide Home Loans | | 1535 Grant Ave | | | Novato | CA | 94945 | |
| Baywood Mortgage Corp | | 10253 Capri Dr | | | Alta Loma | CA | 91737 | |
| Bb Direct Inc | | 1732 Sw 44th St | | | Cape Coral | FL | 33914 | |
| Bb Jazz | | 16662 Baruna Ln | | | Huntington Beach | CA | 92649 | |
| Bb Mortgage & Investment Inc | | 14050 West Dixie Hwy | | | North Miami | FL | 33161 | |
| Bbb Annual Consumer Guide | | 120 Porfirio Diaz | | | El Paso | TX | 79902 | |
| Bbhc Mortgage | | 3 Charlesview Rd | | | Hopedale | MA | 01747 | |
| Bbk Ltd | 300 Galleria Officentre | Ste 103 | | | Southfield | MI | 48034 | |
| Bbl Mortgage Inc | | 409 Briarwood Dr Ste 305 B | | | Jackson | MS | 39218 | |
| | | | | | | | | |
| Bbs Technologies Inc | M York Richards Vp Finance | Bbs Technologies Inc | 802 Lovett Blvd | | Houston | TX | 77006 | |
| Bc Appraisal 4 Llc | | 9960 W Cheyenne Ste 130 | | | Las Vegas | NV | 89129 | |
| Bc Appraisal Green Valley Llc | | 1481 W Warm Springs Rd Ste 137 | | | Henderson | NV | 89014 | |
| Bc Appraisal Green Valley Llc | | 1481 W Warm Springs Ste 137 | | | Henderson | NV | 89014 | |
| | | | | | | | | |
| Bc Appraisal Summerlin Llc | | 8925 West Russell Rd Ste 150 | | | Las Vegas | NV | 89148 | |
| Bc Appraisal West Llc | | 7730 W Sahara Ave 115 | | | Las Vegas | NV | 89117 | |
| Bc Appraisals | | 740 Bentley Dr | | | Lexington | SC | 29072 | |
| Bc Appraisals Llc | | 4505 E Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Bc Fortune Enterprises Llc | | 12523 Leytonstone St | | | Tomball | TX | 77377 | |
| Bc Home Lending Inc | | 1300 Bigler St | | | Philadelphia | PA | 19148 | |
| Bc Management Inc | Cheyenne Haase | 4630 Campus Dr | Ste 107 | | Newport Beach | CA | 92660 | |
| Bc Mortgage Inc | | 4455 S Pk Ave Ste 111 | | | Tucson | AZ | 85714 | |
| Bcd Mortgage Inc | | 230 South Jackson St Ste 237 | | | Albany | GA | 31701 | |
| Bch Mortgage Corporation | | 1945 East Riverside Dr Ste 20 | | | Ontario | CA | 91761 | |
| Bcia 95 Glastonbury Blvd Llc | Brenda Keegan | PO Box 31439 | | | Hartford | CT | 06150-1439 | |
| Bcia 95 Glastonbury Blvd Llc | C/o Cb Richard Ellis | PO Box 31439 | | | Hartford | CT | 06150-1439 | |
| Bcia 95 Glastonbury Boulevard Llc C/o Crossharbor Capital Partners Llc | David Wamester | One Boston Pl Ste 2100 | | | Boston | MA | 02108 | |
| | | | | | | | | |
| Bcl Appraisals | | 2855 Anthony Ln South Ste 145 | | | Minneapolis | MN | 55418 | |
| Bcl Appraisals Inc | | 2852 Anthony Ln South | | | Minneapolis | MN | 55418 | |
| Bcs Ins Co | | 676 N St Clair St 16t | | | Chicago | IL | 60611 | |
| Bd Nationwide Mortgage Company | | 545 Second St Ste 3 | | | Encinitas | CA | 92024 | |
| Bdk Mortgage & Investments Inc | | 201 Tallman Dr | | | Martinez | GA | 30907 | |
| Bdk Mortgage & Investments Inc | | 370 Woodyard Rd | | | Trenton | SC | 29847 | |
| | | | | | | | | |
| Bds Investments Inc | | 3333 W Commercial Blvd Ste 113 | | | Ft Lauderdale | FL | 33309 | |
| Bdsi Real Estate Funding Co | | 3795 River Rd North Ste B | | | Keizer | OR | 97303 | |
| Bdsra | | 166 Humphries Dr Ste 106 | | | Reyoldsburg | OH | 43068 | |
| Be Approved Inc | | 1806 Route 35 Ste 106 | | | Oakhurst | NJ | 07755 | |
| Be The Broker | | 18455 Burbank Blvd Ste 409 | | | Tarzana | CA | 91356 | |
| Bea Systems Inc | | 7074 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Bea Weblogic | Legal Dept | 2315 N First St | | | San Jose | CA | 95131 | |
| Beach Area Mortgage Inc | | 1181 Puerta Del Sol 110 | | | San Clemente | CA | 92673 | |
| Beach First National Bank | | 520 B William St | | | Fredericksburg | VA | 22401 | |
| Beach First National Bank | | 1384 Hwy 17 | | | Little River | SC | 29566 | |
| Beach First National Bank | | 1519 South Marrietta St | | | Gastonia | NC | 28054 | |
| Beach Haven Boro | | 300 Engleside Ave | | | Beach Haven | NJ | 08008 | |
| Beach Mortgage Co Inc | | 5117 N Croatan Hwy | | | Kitty Hawk | NC | 27949 | |
| Beach State Mortgage | | 206 Avenida Rosa Apt A | | | San Clemente | CA | 92672 | |
| Beach West Plumbing | | | | | | | | |
| Beach West Plumbing Inc | | PO Box 5132 | | | Huntington Beach | CA | 92615 | |
| | | | | | | | | |
| Beachside Mortgage Corp | | 53 West Jackson Bvld Ste 1540 | | | Chicago | IL | 60604 | |
| Beachside Mortgage Solutions Llc | | 96030 Lofton Square Court | | | Yulee | FL | 32097 | |
| Beachwood Boro | | 1600 Pinewald Rd | | | Beachwood | NJ | 08722 | |
| Beacon Appraisal Services Inc | | PO Box 727 | | | Barnegat | NJ | 08005 | |
| Beacon Building Services Inc | | 12410 Lloyd St | | | Omaha | NE | 68144 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Beacon City | | 1 Municipal Plaza | | | Beacon | NY | 12508 | |
| Beacon City Sd City Of Beacon | | PO Box 70 | | | Beacon | NY | 12508 | |
| Beacon City Sd T/o Fishkill | | PO Box 70 | | | Beacon | NY | 12508 | |
| Beacon City Sd T/o Wappinger | | PO Box 70 | | | Beacon | NY | 12508 | |
| Beacon Falls Town | | 10 Maple Ave | | | Beacon Fall | CT | 06403 | |
| Beacon Financial | | 2935 Lancaster Ln | | | Corona | CA | 92882 | |
| Beacon Financial Group Inc | | 316 86th Ave Se | | | Everett | WA | 98205 | |
| Beacon Financial Inc | | 4500 S Monaco St Ste 1214 | | | Denver | CO | 80237 | |
| Beacon Financial Services Inc | | 3554 N Central Ave | | | Indianapolis | IN | 46205 | |
| Beacon Financial Services Llc | | 1402 Pankratz St Ste 109 | | | Madison | WI | 53704 | |
| Beacon Financial Solutions Inc | | 920 S 107th Ave Ste 270 | | | Omaha | NE | 68114 | |
| Beacon Hill Financial Llc | | 103 Wayne Ave | | | Valdosta | GA | 31602 | |
| Beacon Hill Investment Inc | 2696 S Colorado Blvd | Ste 430 | | | Denver | CO | 80222 | |
| Beacon Hill Investment Inc | | 2696 S Colorado Blvd Ste 430 | | | Denver | CO | 80222 | |
| Beacon Hills Invesments Inc | | 2696 S Colorado Blvd Ste 430 | | | Denver | CO | 80222 | |
| Beacon Ins Co Of America | | PO Box 9001566 | | | Louisville | KY | 40290 | |
| Beacon Lloyds Ins Co | | PO Box 97523 | | | Wichita Falls | TX | 76307 | |
| Beacon Mortgage Co Llc | | 160 South River Rd | | | Bedford | NH | 03110 | |
| Beacon Mortgage Corp | | 429 North Euclid Ave Ste B | | | Ontario | CA | 91762 | |
| Beacon Mortgage Inc | | 1525 Oregon Pike Ste 701 | | | Lancaster | PA | 17601 | |
| Beacon Mortgage Services | | 1060 Lexington Ave | | | Mansfield | OH | 44907 | |
| Beacon Mortgage Services Inc | | 120 South Warner Rd Ste 2016 | | | King Of Prussia | PA | 19406 | |
| Beacon Mortgage Services Inc | | 120 South Warner Rd | Ste 2016 | | King Of Prussia | PA | 19406 | |
| Beacon Mortgage Services Llc | | 310 Knollwood Ave | | | Cranston | RI | 02910 | |
| Beacon National Ins Co | | PO Box Big | | | Wichita Falls | TX | 76307 | |
| Beacon Realty | | 3735 East Anaheim St | | | Long Beach | CA | 90804 | |
| Beadle County | | PO Box 74 | | | Huron | SD | 57350 | |
| Beal Bank | 15660 N Dallas Pkwy | Ste 104 Lb22 | | | Dallas | TX | 75248 | |
| Beal Co Llc | | PO Box 1509 | | | Wenatchee | WA | 98807 | |
| Beal Co Llc & Noyd Rentals & Mgmt Co L | | PO Box 1509 | | | Wenatchee | WA | 98807 | |
| Beal Co Llc Noyd Rentals & Mgmt Co Llc | | PO Box 1509 | | | Wenatchee | WA | 98807 | |
| Beale Military Liaison Committee | | PO Box 1808 | | | Yuba City | CA | 95992 | |
| Beale Township | | Rd 2 Box 810 | | | Port Royal | PA | 17082 | |
| Beales Llc | John Beale Owner & A/r Manages | PO Box 143 | | | Accord | | | |
| Beales Llc | | PO Box 143 | | | Accord | MA | 02018 | |
| Beall Appraisals Llc | | PO Box 2011 | | | Montrose | CO | 81402 | |
| Beallsville Borough | | 2795 Main St | | | Beallsville | PA | 15313 | |
| Beals Llc | Beales Llc | PO Box 143 | | | Accord | MA | 02018 | |
| Beals Town | | PO Box 256 | | | Beals | ME | 04611 | |
| Bealum And Associates Inc | | 2790 21st St | | | Sacramento | CA | 95818 | |
| Bear Bluff Town | | N2992 Strozewski Rd | | | Warrens | WI | 54666 | |
| Bear Canyon Finance Corporation | | 7171 East Cave Creek Rd Ste R B | | | Cave Creek | AZ | 85331 | |
| Bear Creek Home Lending Incorporated | | 200 West Main St | | | Anamosa | IA | 52205 | |
| Bear Creek Town | | E4003 Nachreiner Rd | | | Plain | WI | 53577 | |
| Bear Creek Town | | N8577 Bell Corners | | | Bear Creek | WI | 54922 | |
| Bear Creek Township | | PO Box 847 | | | Petoskey | MI | 49770 | |
| Bear Creek Township | | 901 Sw 901 Rd | | | Montrose | MO | 64770 | |
| Bear Creek Township | | 750 Laurel Run Rd | | | Wilkes Barre | PA | 18702 | |
| Bear Creek Village | | 213 E Willow | | | Bear Creek | WI | 54922 | |
| Bear Lake Borough | | PO Box 116 | | | Bear Lake | PA | 16402 | |
| Bear Lake County | | PO Box 55 | | | Paris | ID | 83261 | |
| Bear Lake Town | | 1728 28 3/4 Ave | | | Rice Lake | WI | 54868 | |
| Bear Lake Township | | 10477 Black Bear Rd | | | Kalkaska | MI | 49646 | |
| Bear Lake Township | | 7771 Lk St Po Bx 187 | | | Bear Lake | MI | 49614 | |
| Bear Lake Village | | 12044 Wise St Bx 175 | | | Bear Lake | MI | 49614 | |
| Bear River Mortgage Company Inc | | 7923 Sunset Ave Ste A | | | Fair Oaks | CA | 95628 | |
| Bear River Mut Ins Co | | PO Box 57310 | | | Murray | UT | 84157 | |
| Bearden Brenda | Houston | Interoffice | | | | | | |
| Bearinger Township | | Box 145 Us 23 | | | Ocqueoc | MI | 49763 | |
| Bearingpoint Inc | Bearingpoint Inc | 1676 International Dr | | | Mclean | VA | 22102 | |
| Bearingpoint Inc | | Dept At 40297 | | | Atlanta | GA | 31192-0297 | |
| Bearingpoint Sow Rbc Integration | Bearingpoint Inc | 1676 International Dr | | | Mclean | VA | 22102 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Beatrice Gomez | | 3005 W Wisteria Pl | | | Santa Ana | CA | 92704 | |
| Beatrice Hunter Odum | | 4394 Thurgood Circle | | | Shreveport | LA | | |
| Beatrice Landaverde | | 690 W Broadway | | | Anaheim | CA | 92805 | |
| Beatrice M Vander Zweep | | 989 Sherman Oaks Dr | | | San Jose | CA | 95128 | |
| Beatrice Vanderzweep | | 989 Sherman Oaks Dr | | | San Diego | CA | 95128 | |
| Beatriz E Lopez | | 203 Country Club Ln | | | Santa Ana | CA | 92704 | |
| Beatriz Garcia | | 3819 East 53rd | | | Maywood | CA | 90270 | |
| Beatriz M Vinson | | 13411 Sw 52nd St | | | Miami | FL | 33175 | |
| Beatriz Romero | | 3050 S Bristol | | | Santa Ana | CA | 92704 | |
| Beatriz Torres | | 2501 N Pomona St | | | Santa Ana | CA | 92704 | |
| Beatriz Torrez | 1 210 1 420 | Interoffice | | | | | | |
| Beattyville City | | PO Box 307 | | | Beattyville | KY | 41311 | |
| Beau J Etling | | 3519 W Muriel Wy | | | Salt Lake City | UT | 84119 | |
| Beaudrie Mortgage Services Inc | | 6012 Margaret St | | | South Rockwood | MI | 48179 | |
| Beaufort County | | PO Box 633 | | | Washington | NC | 27889 | |
| Beaufort County | | P O Drawer 487 | | | Beaufort | SC | 29901 | |
| Beaufort County Register Of Deeds | 100 Ribaut Rd | Administration Bldg | | | Beaufort | SC | 29902 | |
| Beaugrand Township | | 897 Old Mackinaw Rd | | | Cheboygan | MI | 49721 | |
| Beaumar Mortgage & Associates | | 2723 E 56th St | | | Indianapolis | IN | 46220 | |
| Beaumont Board Of Realtors | | PO Box 7006 | | | Beaumont | TX | 77726 | |
| Beaumont City | | PO Box 605 | | | Beaumont | MS | 39423 | |
| Beaumont Trust Mortgage Llc | | 8341 Sw 26th St | | | Miramar | FL | 33025 | |
| Beauregard Parish | | PO Box 370 | | | Deridder | LA | 70634 | |
| Beaver Area Sd/beaver Boro | Attn Sally Frank Tax Collector | 855 Second St | | | Beaver | PA | 15009 | |
| Beaver Area Sd/brighton Township | Attn James Onuska Tax Collector | 1300 Brighton Rd Munci Bldg | | | Beaver | PA | 15009 | |
| Beaver Area Sd/vanport | | 477 State St | | | Vanport | PA | 15009 | |
| Beaver Area Sd/w Bridgewater | | 298 Washinton St | | | W Bridgewater | PA | 15009 | |
| Beaver Borough | | 855 Second St | | | Beaver | PA | 15009 | |
| Beaver Brook Town | | W4880 Wind Rd | | | Spooner | WI | 54801 | |
| Beaver County | | PO Box 249 | | | Beaver | OK | 73932 | |
| Beaver County | | Connie T Javens Treasurer | 810 Third St | | Beaver | PA | 15009 | |
| Beaver County | | County Courthouse | | | Beaver | UT | 84713 | |
| Beaver County Mortgage Group | | 3495 Dutch Ridge Rd Ste C | | | Beaver | PA | 15009 | |
| Beaver Cove Town | | PO Box 1108 | | | Greenville | ME | 04441 | |
| Beaver Creek Mut Ins Co | | PO Box 627 | | | Luverne | MN | 56156 | |
| Beaver Creek Township | | 8888 S Grayling Rd | | | Grayling | MI | 49738 | |
| Beaver Dam Town | | PO Box 408 | | | Beaver Dam | KY | 42320 | |
| Beaver Dam City | | 205 S Lincoln Ave | | | Beaver Dam | WI | 53916 | |
| Beaver Dam Town | | W7827 Cty Hwy E | | | Beaver Dam | WI | 53916 | |
| Beaver Falls City | | Tax Collector Dan Cellini | 715 15th St | | Beaver Falls | PA | 15010 | |
| Beaver Financial Services Inc | | 457 State Ave Ste C | | | Beaver | PA | 15009 | |
| Beaver Meadows Boro | | PO Box 555 | | | Beaver Meadows | PA | 18216 | |
| Beaver Meadows Boro/co | | PO Box 555 | | | Beaver Meadows | PA | 18216 | |
| Beaver River Csd T/o Croghan | | PO Box 179 | | | Beaver Falls | NY | 13305 | |
| Beaver River Csd T/o New Brem | | PO Box 179 | | | Beaver Falls | NY | 13305 | |
| Beaver River Csd T/o Watson | | PO Box 179 | | | Beaver Falls | NY | 13375 | |
| Beaver Town | | 338 Us Hwy 8 W | | | Turtle Lake | WI | 54889 | |
| Beaver Town | | W3606 Maple Ctr R | | | Loyal | WI | 54446 | |
| Beaver Town | | W7505 Co Rd P | | | Crivitz | WI | 54114 | |
| Beaver Township | | 1850 Garfield Rd | | | Auburn | MI | 48611 | |
| Beaver Township | | 5441 N Dickinson | | | Hesperia | MI | 49421 | |
| Beaver Township | | 113 Wentling Cornex Rd | | | Knox | PA | 16232 | |
| Beaver Township | | 456 Beaver Valley Rd | | | Bloomsburg | PA | 17815 | |
| Beaver Township | | 6329 Fisher Rd | | | Conneautville | PA | 16406 | |
| Beaver Township | | Rd 1 Box 163 | | | Summerville | PA | 15864 | |
| Beaver Township | | Rd 1 Box 203 | | | Beavertown | PA | 17813 | |
| Beaver Valley Mortgage Corporation | | 1008 7th Ave Ste 209 | | | Beaver Falls | PA | 15010 | |
| Beaverhead County | | 2 S Pacific | | | Dillon | MT | 59725 | |
| Beaverton City | | 124 W Brown Po B | | | Beaverton | MI | 48612 | |
| Beaverton Township | | 3858 Bard Rd | | | Beaverton | MI | 48612 | |
| Beavertown Boro | | 126 N Ctr St | | | Beavertown | PA | 17813 | |
| Beazer Mortgage Corporation | | 10235 W Little York Rd Ste 250 | | | Houston | TX | 77040 | |
| Beazer Mortgage Corporation | | 1000 Abernathy Rd Ste 1200 | | | Atlanta | GA | 30328 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Beazer Mortgage Corporation | | 1800 Imerial Hwy Ste 200 | | | Brea | CA | 92821 | |
| Beazer Mortgage Corporation | | 4730 South Fort Apache Ste 250 | | | Las Vegas | NV | 89147 | |
| Beazer Mortgage Corporation | | 501 W President George Bush Ste 120 | | | Richardson | TX | 75080 | |
| Beazley Company Realtors | | 185 Boston Post Rd | | | Orange | CT | 06477 | |
| Bec Engineering Inc | 8400 N Sam Houston Pkwy W | Ste 200 | | | Houston | TX | 77064 | |
| Beccaria Township | | PO Box 119 | | | Coalport | PA | 16627 | |
| Becerra Realty Incorporated | | 17418 Chatsworth St 102 | | | Granada Hills | CA | 91345 | |
| Bechtelsville Boro | | 241 West Spring St | | | Bechtelsville | PA | 19505 | |
| Beck & Call Llc | | PO Box 67 | | | Lake Forest | CA | 92609 | |
| Beck Mortgage Lenders Inc | | 3433 Broadway St Ne Ste 235 | | | Minneapolis | MN | 55413 | |
| Becker & Poliakoff Pa | Adrienne Sampson | 2500 Maitland Ctr Pkwy | Ste 209 | | Maitland | FL | 32751 | |
| Becker County | | PO Box 745 | | | Detroit Lakes | MN | 56502 | |
| Becker Holdings | Dba Fort Docs | 975 Corporate Ctr Pkwy Ste 130 | | | Santa Rosa | CA | 95407 | |
| Becker Kenneth L | | 1900 Mountain Laurel | | | Kerrville | TX | 78028 | |
| Becker Mortgage | | 3550 Watt Ave Ste 8 | | | Sacramento | CA | 95821 | |
| Becker Real Estate Services Inc | | 6143 Jericho Turnpike 3rd Fl | | | Commack | NY | 11725 | |
| Beckett Town | | 557 Main St | | | Beckett | MA | 01223 | |
| Beckham County | | Main St Courthouse | | | Sayre | OK | 73662 | |
| Becki Bamber | | 2809 Via Carrio | | | Carlsbad | CA | 92008 | |
| Beckley Area Foundation | | 129 Main St 203 | | | Beckley | WV | 25801 | |
| Beckley Singleton Chtd | J Christopher Jorgensen | 530 Las Vegas Blvd South | | | Las Vegas | NV | 89101 | |
| Beckman Marquez Llp | Richard Beckman | 703 Market St | Ste 1610 | | San Francisco | CA | 94103 | |
| Beckstead Electric Inc | | 92 9th St | | | Wenatchee | WA | 98801 | |
| Beckville City | | Box 97 | | | Beckville | TX | 75631 | |
| Beckville Isd | | Washington St PO Box 97 | | | Beckville | TX | 75631 | |
| Becky A Calderwood | | 12502 Carmel Way | | | Santa Ana | CA | 92705 | |
| Becky A Myers | | 700 South Sadler | | | Los Angeles | CA | 90022 | |
| Becky Ard | Corp 11th Fl | Interoffice | | | | | | |
| Becky Hilton | Houston 4190 | Interoffice | | | | | | |
| Becky Hilton Emp | | 22485 Tomball Pkwy Ste 100 | | | Houston | TX | 77070 | |
| Becky K Dicello | | 8734 Wildrye | | | Paker | CO | 80134 | |
| Becky L Whitney | | 178 Orchard Dr | | | Pleasant Hills | PA | 15236 | |
| Becky Marie Hilton | | 1711 Breezy Bend Dr | | | Katy | TX | 77494 | |
| Becky Riddle | Eugene 4155 | Interoffice | | | | | | |
| Becky Riddle Emp | | 1200 Executive Pkwy 100 | | | Eugene | OR | 97401 | |
| Becky Risha | Re/max Classic | 43435 Joy Rd | | | Canton | MI | 48187 | |
| Becky S Groth | | 4 Oak Forest Dr | | | Harrison | AR | 72601 | |
| Bed Bath & Beyond | | | | | | | | |
| Beddington Town | | Hcr 72 Box 70b | | | Cherryfield | ME | 04622 | |
| Bedford Area Sd/ Bedford Twp | | 1890 Belden Rd | | | Bedford | PA | 15522 | |
| Bedford Area Sd/bedford Boro | | Tax Collector | 813 Hall St | | Bedford | PA | 15522 | |
| Bedford Area Sd/colerain Twp | | 2218 Diehl Rd | | | Bedford | PA | 15522 | |
| Bedford Area Sd/rainsburg Boro | | 3249 Main Rd | | | Bedford | PA | 15537 | |
| Bedford Boro | | Tax Collector Cathy Jones | 797 Hench St | | Bedford | PA | 15522 | |
| Bedford Capital | | 2684 2686 2688 Gerritsen Ave | | | Brooklyn | NY | 11229 | |
| Bedford City | | PO Box 1 | | | Bedford | KY | 40006 | |
| Bedford City | | PO Box 807 | | | Bedford | VA | 24523 | |
| Bedford County | | 102 North Side Square | | | Shelbyville | TN | 37160 | |
| Bedford County | | Treasurer | 122 E Main St Ste 101 | | Bedford | VA | 24523 | |
| Bedford County/non Collecting | | Courthouse Juliana St | | | Bedford | PA | 15522 | |
| Bedford Grange Mut Ins Co | | PO Box 31 | | | Bedford | PA | 15522 | |
| Bedford Schools | | 321 Bedford Rd | | | Bedford Hills | NY | 10507 | |
| Bedford Sd/cumberland Valley Twp | | 4550 Bedford Valley Rd | | | Bedford | PA | 15522 | |
| Bedford Sd/harrison Twp | | 5548 Diehl Rd | | | Manns Choice | PA | 15550 | |
| Bedford Sd/hyndman Boro | | PO Box 42 | | | Hyndman | PA | 15545 | |
| Bedford Sd/londonderry Twp | | 133 Tiger Valley Rd | | | Hyndman | PA | 15545 | |
| Bedford Sd/manns Choice Boro | | PO Box 63 | | | Manns Choice | PA | 15550 | |
| Bedford Sd/snake Spring Twp | | 613 Lutzville Rd | | | Everett | PA | 15537 | |
| Bedford Town | | 10 Mudge Way | | | Bedford | MA | 01730 | |
| Bedford Town | | 24 N Amherst Rd | | | Bedford | NH | 03110 | |
| Bedford Town | | 321 Bedford Rd | | | Bedford Hills | NY | 10507 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bedford Township | | 115 S Uldricks Dr | | | Battle Creek | MI | 49017 | |
| Bedford Township | | 8100 Jackman Rd | | | Temperance | MI | 48182 | |
| Bedford Township | | 1890 Belden Rd | | | Bedford | PA | 15522 | |
| Bedgman Appraisal Services | William G Bergman | 2128 N Indian Hill | | | Claremont | CA | 91711 | |
| Bedilia M Ayala | | 7701 Eckley Ct | | | Manassas | VA | 20112 | |
| Bedlam Entertainment | | 43 West 61 St Ste 12c | | | New York | NY | 10023 | |
| Bedlam Mortgage | | 6100 North Robinson Ste B01 | | | Oklahoma City | OK | 73118 | |
| Bedminster Township | | PO Box 429 | | | Gladstone | NJ | 07924 | |
| Bedminster Township | | 3505 Fretz Valley Rd | | | Ottsville | PA | 18942 | |
| Bee Branch Township | | Twp Collector | | | New Cambria | MO | 63558 | |
| Bee County | | PO Box 1900 | | | Beeville | TX | 78104 | |
| Beech Creek Boro | | Rd1 Box 63 | | | Beech Creek | PA | 16822 | |
| Beech Creek Township | | Rd 1 Box 458 | | | Beech Creek | PA | 16822 | |
| Beech Financial Services Llc | | 70 Portsmouth Ave | | | Stratham | NH | 03885 | |
| Beech Mountain City | | 403 Beech Mtn Pkwy | | | Beech Mountain | NC | 28604 | |
| Beech Mountain Town | | 403 Beech Mountain Pkwy | | | Beech Mountain | NC | 28604 | |
| Beecher Town | | W7885 Co Z | | | Beecher | WI | 54156 | |
| Beechnut Mud Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Beechwood Advantage | | 283 Webster Ave | | | Rochester | NY | 14609 | |
| Beechwood Appraisal Services | | 824 W Lincoln St | | | Caro | MI | 48723 | |
| Beechwood Mortgage Inc | | 130 Trapelo Rd | | | Belmont | MA | 02478 | |
| Beechwood Village City | | Pobox 7527 | | | Louisville | KY | 40241 | |
| Beekman Town | | 4 Main St | | | Poughquag | NY | 12570 | |
| Beekmantown Csd T/o Altona | | PO Box 829 | | | Plattsburgh | NY | 12901 | |
| Beekmantown Csd T/o Beekmanto | | PO Box 829 | | | Plattsburgh | NY | 12901 | |
| Beekmantown Csd T/o Chazy | | PO Box 829 | | | Plattsburgh | NY | 12901 | |
| Beekmantown Csd T/o Plattsbur | | PO Box 829 | | | Plattsburgh | NY | 12901 | |
| Beekmantown Town | | 571 Spellman Rd | | | West Chazy | NY | 12992 | |
| Beeman Appraisals | | 2043 West Ave K 13 | | | Lancaster | CA | 93536 | |
| Beetown Town | | 10083 Muscallounge R | | | Glen Haven | WI | 53810 | |
| Behavioral Science Research Press Inc | | 12803 Demetra Dr Ste 100 | | | Dallas | TX | 75234 | |
| Behavioral Sciences Research Press Inc | | 12803 Demetra Dr Ste 100 | | | Dallas | TX | 75234 | |
| Behrooz Assadi | | 4705 Courtland Ln | | | Carmichael | CA | 95608 | |
| Bekins | | 717 E Artesia Blvd | | | Carson | CA | 90745 | |
| Bekins Moving Solutions Inc | Bms Holdings Co Llc | 6300 Vallely View St | | | Buena Pk | CA | 90620 | |
| Bekins Northwest | Commercial Division | 5907 E 4th Ave | | | Spokane | WA | 99212 | |
| Bekins Van Lines | | 33314 Treasury Ctr | | | Chicago | IL | 60694-3300 | |
| Bekins Worldwide Solutions | | PO Box 95987 | | | Chicago | IL | 60694-5987 | |
| Bel Air Town | | 39 Hickory Ave | | | Bel Air | MD | 21014 | |
| Bel Tex Mortgage | | 1104 Alberta Circle | | | Harker Heights | TX | 76548 | |
| Bela Bokor | | 399 Ctr St | | | Grayslake | IL | 60030 | |
| Bela V Patel | | 22836 Hunter Creek | | | Mission Viejo | CA | 92692 | |
| Belair Mortgage Llc | | 8325 212 St Sw Ste 103 | | | Edmond | WA | 98026 | |
| Belcaro Mortgage Corporation | | 116 Hotel Ave | | | Knoxville | TN | 37918 | |
| Belchertown Town | | 2 Jabish St | | | Belchertown | MA | 01007 | |
| Belcon Mortgage Services Co | | 12219 Brookvalley Dr | | | Houston | TX | 77071 | |
| Belding Appraisal Services | | 5793 Smith Ave | | | Newark | CA | 94560 | |
| Belding City | | 120 S Pleasant | | | Belding | MI | 48809 | |
| Belen Torrez | | 13917 Delaware Rd | | | Apple Valley | CA | 92307 | |
| Belfast City | | City Hall | | | Belfast | ME | 04915 | |
| Belfast Cs/ T/o Allen | | PO Box 336 | | | Belfast | NY | 14711 | |
| Belfast Cs/ T/o Angelica | | PO Box 336 | | | Belfast | NY | 14711 | |
| Belfast Cs/ T/o Belfast | | PO Box 335 | | | Belfast | NY | 14711 | |
| Belfast Cs/ T/o Caneadea | | 1 King St | | | Belfast | NY | 14711 | |
| Belfast Cs/ T/o New Hudson | | PO Box 336 | | | Belfast | NY | 14711 | |
| Belfast Town | | PO Box 472 | | | Belfast | NY | 14711 | |
| Belfast Township | | 3884 Woodville Rd | | | Needmore | PA | 17238 | |
| Belgium Town | | 6290 Lake Church Rd | | | Belgium | WI | 53004 | |
| Belgium Village | | 195 Commerce St PO Box 224 | | | Belgium | WI | 53004 | |
| Belgrade Town | | Rr 1 Box 912 | | | Belgrade | ME | 04917 | |
| Belhaven College | Attn Financial Aid Dept | 1500 Peachtree St Box 159 | | | Jackson | MS | 39202 | |
| Believers Mortgage Llc | | 8290 Carrolton Ridge Pl | | | Mechanicsville | VA | 23111 | |
| Belin Lamson Mccormick Zumback Flynn P C | | 666 Walnut St | | | Des Moines | IA | 50309-3989 | |
| Belinda A Davis | | 221 Deerfield Ln | | | Lawrence | KS | 66049 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Belinda Ann Marcet | | 401 North Dr | | | San Antonio | TX | 78201 | |
| Belinda Ann Wladyka | | 2230 Marsh View Dr | | | Wesley Chapel | FL | 33543 | |
| Belinda Del Toro | | 251 N Holly St | | | Orange | CA | 92868 | |
| Belinda J Mason | | 708 Vaughn Ave | | | Everman | TX | 76140 | |
| Belinda Mota | Palmdale 4249 | Interoffice | | | | | | |
| Belinda Mota | | PO Box 2572 | | | Lancaster | CA | 93539 | |
| Belinda Mota Emp | | 41331 12 Th St West 102 | | | Palmdale | CA | 93551 | |
| Belinda Smith | | 3814 Pine Lake | | | Stockton | CA | 95129 | |
| Belinda V Salazar | | 11104 Sage Hollow Dr | | | Austin | TX | 78758 | |
| Belknap County/noncollecting | | | | | | NH | | |
| Belknap Township | | 8491 Basel Rd | | | Hawks | MI | 49743 | |
| Bell Acres Boro | | 1859 Big Sewickley Creek Rd | | | Sewickley | PA | 15143 | |
| Bell America Mortgage Llc | | 4435 E Chandler Blvd 130 | | | Phoenix | AZ | 85048 | |
| Bell Appraiser Bureau Inc | | 2085 Hunterfield Rd | | | Maitland | FL | 32751-3549 | |
| Bell Buckle City | | PO Box 276 | | | Bell Buckle | TN | 37020 | |
| Bell Capital Inc | | 3801 W North Ave | | | Chicago | IL | 60647 | |
| Bell Center Village | | | | | Gays Mills | WI | 54631 | |
| Bell City | | Walnut St City Colle | | | Bell City | MO | 63735 | |
| Bell County | | Box 336 | | | Pineville | KY | 40977 | |
| Bell County Central Appraisal Dis | | 411 E Central | | | Belton | TX | 76513 | |
| Bell Glen C | | 9708 Lea Shore Ct | | | Ft Worth | TX | 76179 | |
| Bell Griffith & Assoc Inc | | 1679 Metropolitan Circle | | | Tallahassee | FL | 32308 | |
| Bell Home Loans Inc | | 110 Kentucky St | | | Petuluma | CA | 94952 | |
| Bell Home Loans Inc | | 775 Baywood Dr Ste 215 | | | Petaluma | CA | 94954 | |
| Bell Mortgage | | 1000 Shelard Pkwy Ste 500 | | | Minneapolis | MN | 55426 | |
| Bell Mortgage | | 1000 Shelard Pkwy | Ste 500 | | Minneapolis | MN | 55426 | |
| Bell Mortgage Inc | | 3133 Van Horn Rd | | | Trenton | MI | 48183 | |
| Bell Mortgage Inc | | 6500 Roosevelt | | | Allen Pk | MI | 48101 | |
| Bell South | | PO Box 105262 | | | Atlanta | GA | 30348-5262 | |
| Bell South | | PO Box 70529 | | | Charlotte | NC | 28272-0529 | |
| Bell South | | PO Box 740144 | | | Atlanta | GA | 30374-0144 | |
| Bell Town | | PO Box 248 | | | Cornucopia | WI | 54827 | |
| Bell Towne Centre Llc | Ann Marie Flynn | 4200 Sixth Ave Ste Ste 301 | | | Lacey | WA | 98503 | |
| Bell Towne Centre Llc | | 4200 Sixth Ave Se No 301 | | | Lacey | WA | 98503 | |
| Bell Towne Centre Llc | | 4200 Sixth Ave Se Ste 301 | | | Lacey | WA | 98503 | |
| Bell Township | | PO Box 52 | | | Salina | PA | 15680 | |
| Bell Township | | Rd 1 Box 368 | | | Mahaffey | PA | 15757 | |
| Bell Township | | Rd 6 Box 264 Rt 36 C | | | Punxsutawney | PA | 15767 | |
| Bell United Ins Co | | PO Box 7340 | | | Reno | NV | 89510 | |
| Bella Casa Lending | | 17610 Beach Blvd Ste 46 | | | Huntington Beach | CA | 92647 | |
| Bella Casa Mortgage | | 4181 Linwood Pl | | | Riverside | CA | 92506 | |
| Bella Flooring Llc | | 822 Monroe St | | | Lafayette | OR | 97127 | |
| Bella Home Mortgage Inc | | 325 South Oakland Ave Ste 102 | | | Rock Hill | SC | 29730 | |
| Bellaire Village | | 202 N Bridge St Po | | | Bellaire | MI | 49615 | |
| Bellante & Associates | | 431 Lorenzo Dr | | | Oak Pk | CA | 91377 | |
| Belle | | City Hall | | | Belle City | MO | 65013 | |
| Belle Haven Town | | Turner St | | | Belle Haven | VA | 23306 | |
| Belle Plaine Town | | Rt 3 | | | Shawano | WI | 54166 | |
| Belle Prairie Mut Ins Co | | PO Box 68 | | | Cropsey | IL | 61731 | |
| Belle Terre Village | | 1 Cliff Rd | | | Belle Terre | NY | 11777 | |
| Belle Vernon Area Sd/belle Vernon | | 219 Wood St | | | Belle Vernon | PA | 15012 | |
| Belle Vernon Area Sd/fayette City | | Box 517 | | | Fayette City | PA | 15438 | |
| Belle Vernon Boro | | 219 Wood St | | | Belle Vernon | PA | 15012 | |
| Belle Vernon Sd/north Belle Verno | Tax Collector Virginia Ferguson | 421 Henry St | | | Belle Vernon | PA | 15012 | |
| Belle Vernon Sd/rostraver Twp | | 203 Port Royal Rd | | | Belle Vernon | PA | 15012 | |
| Belle Vernon Sd/wasingon Twp | | 109 Cosy Ln | | | Belle Vernon | PA | 15012 | |
| Bellefonte Area Sd/benner Townahi | | 917 Siebert Rd | | | Bellefonte | PA | 16823 | |
| Bellefonte Area Sd/marion Twp | | 3105 Jacksonville Rd | | | Bellefonte | PA | 16823 | |
| Bellefonte Area Sd/walker Twp | | Tax Collector | 845 Snyder Town Rd | | Howard | PA | 16841 | |
| Bellefonte Boro | | PO Box 158 | | | Bellefonte | PA | 16823 | |
| Bellefonte City | | 705 Belfonte Princess Rd | | | Ashland | KY | 41101 | |
| Bellefonte Sd/bellefonte Borough | | PO Box 158 | | | Bellefonte | PA | 16823 | |
| Bellefonte Sd/spring Township | | PO Box 5255 | | | Pleasant Gap | PA | 16823 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bellefonte Town | | 812 Grandview Ave | | | Wilmington | DE | 19809 | |
| Bellemeade City | | 8611 Charing Cross Rd | | | Louisville | KY | 40222 | |
| Bellemeade City | | 4705 Harding Rd | | | Nashville | TN | 37205 | |
| Bellerose Village | | 50 Superior Rd | | | Bellerose Village | NY | 11001 | |
| Belleville City | | Tax Collector | 6 Main St | | Belleville | MI | 48111 | |
| Belleville Henderson Csdt/o H | | PO Box 174 | | | Belleville | NY | 13611 | |
| Belleville Mut Ins Co | | 1112 Mascoutah Ave | | | Belleville | IL | 62220 | |
| Belleville Township | | 152 Washington Ave | | | Belleville | NJ | 07109 | |
| Belleville Village | | 130 South Vine St Box 79 | | | Belleville | WI | 53508 | |
| Belleville Village | | Village Hall | | | Belleville | WI | 53508 | |
| Belleville/henderson Csd T/o | | PO Box 174 | | | Belleville | NY | 13611 | |
| Bellevue Boro | | 401 Lincoln Ave | | | Bellevue | PA | 15202 | |
| Bellevue City | | 616 Poplar St | | | Bellevue | KY | 41073 | |
| Bellevue Lincoln Plaza Llc | | PO Box 301111 | Property 016510 | | Los Angeles | CA | 90030-1111 | |
| Bellevue Lincoln Plaza Llc | | Property 016510 | PO Box 301111 | | Los Angeles | CA | 90030-1111 | |
| Bellevue Town | | 1885 Keehan Ln | | | Greenbay | WI | 54301 | |
| Bellevue Township | | PO Box 6 | | | Bellevue | MI | 49021 | |
| Bellevue Village | | 201 N Main | | | Bellevue | MI | 49021 | |
| Bellwood City | | 503 Brookview Rd | | | Louisville | KY | 40207 | |
| Bellflower | | Box 67 | | | Bellflower | MO | 63333 | |
| Bellflower Landscaping | | PO Box 846 | | | Aquebogue | NY | 11931 | |
| Bellingham Appraisal Services Inc | | PO Box 1661 | | | Bellingham | WA | 98227-1661 | |
| Bellingham Mortgage | | 1108 11th St 301 | | | Bellingham | WA | 98225 | |
| Bellingham Town | | PO Box 204 | | | Bellingham | MA | 02019 | |
| Bellmawr Boro | | PO Box 368 | | | Bellmawr | NJ | 08031 | |
| Bellmawr Sewer Department | | 21 E Browning Rd | | | Bellmawr | NJ | 08099-0368 | |
| Bellmont Town | | Hcr 1 Box 145 | | | Owls Head | NY | 12969 | |
| Bellport Village | | PO Box 3 | | | Bellport | NY | 11713 | |
| Bellport Village Landfill Tax | | Box 3 29 Bellport Ln | | | Bellport | NY | 11713 | |
| Bells City | | PO Box 760 | | | Bells | TN | 38006 | |
| Bellsouth | | PO Box 105262 | | | Atlanta | GA | 30348-5262 | |
| Bellsouth | | | | | | | | |
| Bellsouth | | Bellsouth | | PO Box 105262 | Atlanta | GA | 30348-5262 | |
| Bellsouth Advertising & Publishing Corp | | PO Box 105024 | | | Atlanta | GA | 30348 | |
| Bellwether Appraisal Company Llc | | 13619 Mukilteo Speedway Ste D5 152 | | | Lynnwood | WA | 98037 | |
| Bellwood Antis Sd/antis Twp | | PO Box 178 | | | Bellwood | PA | 16617 | |
| Bellwood Antis Sd/bellwood Boro | | 606 N 3rd St | | | Bellwood | PA | 16617 | |
| Bellwood Boro | | 606 N 3rd St | | | Bellwood | PA | 16617 | |
| Belmont City Bonds | | 1365 5th St | | | Belmont | CA | 94002 | |
| Belmont County | | 101 W Main St | | | St Clairsville | OH | 43950 | |
| Belmont Mortgage Corporation | | 4650 Lipscomb St Ste 8 | | | Palm Bay | FL | 32905 | |
| Belmont Town | | PO Box 56 | | | Belmont | MA | 02478 | |
| Belmont Town | | 299 Fenwick Rd | | | Belmont | ME | 04952 | |
| Belmont Town | | PO Box 489 | | | Belmont | MS | 38827 | |
| Belmont Town | | PO Box 310 | | | Belmont | NH | 03220 | |
| Belmont Town | | 10139 Peacock Dr | | | Almond | WI | 54909 | |
| Belmont Town | | 19059 Hwy 151 | | | Belmont | WI | 53510 | |
| Belmont Village | | 1 Schuyler St | | | Belmont | NY | 14813 | |
| Belmont Village | | 222 S Mound Ave | | | Belmont | WI | 53510 | |
| Belo Corporation | The Press Enterprise | PO Box 12009 | | | Riverside | CA | 92502-2209 | |
| Beloit City | | 100 State St | | | Beloit | WI | 53511 | |
| Beloit Town | | 2871 Afton Rd | | | Beloit | WI | 53511 | |
| Belote Realty | | 302 West Union St | | | Morganton | NC | 28655 | |
| Belridge Water Storage District | | PO Box 1087 | | | Bakersfield | CA | 93302 | |
| Belton City | | PO Box 828 | | | Belton | SC | 29627 | |
| Beltrami County | | 619 Beltrami Ave Nw | | | Bemidji | MN | 56601 | |
| Beltran & Betty Lopez | | 2415 Sage Dr | | | Mohave Valley | AZ | 86440 | |
| Belvidere Farmers Mut Fi | | 427 S State St | | | Belvidere | IL | 61008 | |
| Belvidere Farmers Mut Fi | | 521 S State St | | | Belvidere | IL | 61008 | |
| Belvidere Networking Enterprises | | 6207 Bee Caves Rd Ste 250 | | | Austin | TX | 78746 | |
| Belvidere School | | Belvidere Listers Bd Bfd | | | Belvidere Ctr | VT | 05442 | |
| Belvidere Town | | 691 Water St | | | Belvidere | NJ | 07823 | |
| Belvidere Town | | 3996 Vermont Rte 109 | | | Belvidere | VT | 05442 | |
| Belvidere Town | | S2376 Cty Rdoo | | | Cochrane | WI | 54622 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Belvidere Township | | 5840 Cutler Rd | | | Lakeview | MI | 48850 | |
| Belville Town | | 175 Main St | | | Belville | NC | 28451 | |
| Belzoni City | | PO Box 674 | | | Belzoni | MS | 39038 | |
| Bemus Point Csd T/o Ellery | | 13 Albuertus St | | | Bemus Point | NY | 14712 | |
| Bemus Point Csd/ T/o Ellicott | | PO Box 214 | | | Bemus Point | NY | 14712 | |
| Bemus Point Village | | 18 Alburtus St Box 450 | | | Bemus Point | NY | 14712 | |
| Ben Acrich | | 26803 W Mont Calabasas Dr | | | Calabasas | CA | 91302 | |
| Ben Autry Campbell | Campbell Appraisal Service | PO Box 12216 | | | Odessa | TX | 79768 | |
| Ben Avon Boro | | 7101 Church Ave | | | Pittsburgh | PA | 15202 | |
| Ben Avon Heights Boro | | 14 Oxford Rd | | | Pittsburgh | PA | 15202 | |
| Ben Bridge Jewelers | | 200 East Via Rancho Dr 233 | | | Escondido | CA | 92025 | |
| Ben Childress | | Knoxville Tn 37917 0000 | | | | | | |
| Ben Clark | Ben Clark Photography | 1435 W 2nd St | | | San Pedro | CA | 90732 | |
| Ben D Bottomley | Southwest Appraisal Group | 10401 Calle Contento Nw | | | Albuquerque | NM | 87114 | |
| Ben Ezra & Katz Pa | | 201 Stirling Rd | | | Fort Lauderdale | FL | 33312 | |
| Ben Galison | 1 3337 Cn 340 | Interoffice | | | | | | |
| Ben Hill County | | PO Box 1393 | | | Fitzgerald | GA | 31750 | |
| Ben Knipe | | 14007 Briarworth | | | Houston | TX | 77077 | |
| Ben Knipe | | 14007 Briarworth | | | Houston | TX | 77077 | |
| Ben M Eubanks | | 2028 Whitney Ln | | | Mckinney | TX | 75070 | |
| Ben Mccormick | Mccormick Real Estate Service | 104 Country Rd Ste 101 | | | Georgetown | TX | 78628 | |
| Ben Mendez | Mendez Appraisals | 2614 West Ebbtide St | | | Meridian | ID | 83642 | |
| Ben Mobley | | 4 Thornbriar Ln | | | Bargersville | IN | 46106 | |
| Ben Nemo | | 439 Plaza Dr Apt 3 34 | | | Vestal | NY | 13850 | |
| Ben Peter Libay | | 2729 S Pacific St | | | Santa Ana | CA | 92704 | |
| Ben Vittali | 1 1610 1 830 | Interoffice | | | | | | |
| Ben W Chambers | | 4151 9th | | | Acton Area | CA | 93510 | |
| Bench Craft Company | | PO Box 6343 | | | Portland | OR | 97228 | |
| Bench Depot | | PO Box G | | | Tecate | CA | 91980 | |
| Bench Drainage District | | 1001 Big Horn Ave Ste 104 | | | Worland | WY | 82401 | |
| Benchmark Appraisal Center | | 13600 54th St North | | | Royal Palm Beach | FL | 33411 | |
| Benchmark Appraisal Inc | | PO Box 2187 | | | Florissant | MO | 63032 | |
| Benchmark Appraisal Service Inc | | 1521 Nw 11 St | | | Boca Raton | FL | 33486 | |
| Benchmark Appraisal Services Llc | Roy H Stueber | 951 Oakfield Dr | | | Manchester | MO | 63021 | |
| Benchmark Capital Group Of Nc Inc | | 300 Westgage Dr Ste A | | | Greensboro | NC | 27407 | |
| Benchmark Engineering & Surveying Inc | | PO Box 1281 | | | Ruldoso Downs | NM | 88346 | |
| Benchmark Financial Associates Inc | | 500 Executive Blvd 307 | | | Ossining | NY | 10562 | |
| Benchmark Home Finance Group Inc | | 13121 University Dr | | | Fort Myers | FL | 33907 | |
| Benchmark Home Loans | | 850 W Bartlett 7c | | | Bartlett | IL | 60103 | |
| Benchmark Home Loans | | 1260 West Jefferson St Ste 101 | | | Joliet | IL | 60435 | |
| Benchmark Home Loans | | 223 W Jackson Blvd Ste 1101 | | | Chicago | IL | 60606 | |
| Benchmark Home Loans | | 6600 West Main Ste 3 | | | Belleville | IL | 62223 | |
| Benchmark Home Mortgage | | 3750 West Main Ste 245 | | | Norman | OK | 73072 | |
| Benchmark Home Mortgage Inc | | 7680 Cambridge Manor Pl Ste 200 | | | Ft Myers | FL | 33907 | |
| Benchmark Home Mortgage Inc | | 7680 Cambridge Manor Pl | Ste 200 | | Ft Myers | FL | 33907 | |
| Benchmark Ins Co | | 6405 Metcalf Bldg 3 St | | | Shawnee Mission | KS | 66202 | |
| Benchmark Lending | | 129 Johnson Rd Ste 3 | | | Turnersville | NJ | 08012 | |
| Benchmark Lending | | 200 Centennial Ave Ste 200 | | | Piscataway | NJ | 08854 | |
| Benchmark Lending | | 897 Mcbride Ave | | | West Paterson | NJ | 07424 | |
| Benchmark Lending Firm | | 5929 N May Ave Ste 413 | | | Oklahoma City | OK | 73112 | |
| Benchmark Lending Group Inc | | 120 Stony Point Rd Ste 210 | | | Santa Rosa | CA | 95401 | |
| Benchmark Mortgage | | 2401 East Missouri Ste 100 | | | El Paso | TX | 79903 | |
| Benchmark Mortgage | | 11507 Ste D Pacific Hwy | | | Tigard | OR | 97223 | |
| Benchmark Mortgage | | 16000 Dallas Pkwy Ste 800 | | | Dallas | TX | 75034 | |
| Benchmark Mortgage | | 3451 C Washington Ave | | | Gulfport | MS | 39507 | |
| Benchmark Mortgage | | 11890 Sw 8th St 303 | | | Miami | FL | 33184 | |
| Benchmark Mortgage | | 112 W Springbrook Dr | | | Johnson City | TN | 37604 | |
| Benchmark Mortgage | | 14500 W 8 Mile Rd Ste 302 | | | Oak Pk | MI | 48237 | |
| Benchmark Mortgage | | 1300 W Walnut Hill Ln Ste157 | | | Irving | TX | 75038 | |
| Benchmark Mortgage | | 12793 9th St | | | Chino | CA | 91710 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Benchmark Mortgage | | 920 North State St Ste 3 | | | Girard | OH | 44420 | |
| Benchmark Mortgage | | 4815 S Harvard Ave Ste 560 | | | Tulsa | OK | 74135 | |
| Benchmark Mortgage | | 3750 West Main Ste 245 | | | Norman | OK | 73072 | |
| Benchmark Mortgage | | 2450 Stanwell Dr Ste 260 | | | Concord | CA | 94520 | |
| Benchmark Mortgage | | 174a Semoran Commerce Pl Ste 113b | | | Apopka | FL | 32703 | |
| Benchmark Mortgage | | 4518 Valleydale Rd Ste 202 | | | Birmingham | AL | 35242 | |
| Benchmark Mortgage | | 22 W Pennsylvania Ave | | | Towson | MD | 21204 | |
| Benchmark Mortgage | | 709 Frederick Rd 3 | | | Catonsville | MD | 21228 | |
| Benchmark Mortgage | | 1801 Mccormick Dr Ste 160 | | | Largo | MD | 20774 | |
| Benchmark Mortgage | | 219 W Old Pass Rd | | | Long Beach | MS | 39560 | |
| Benchmark Mortgage | | 10017 Morgan Creek Blvd | | | Austin | TX | 78717 | |
| Benchmark Mortgage | | 708 Joliet St | | | West Chicago | IL | 60185 | |
| Benchmark Mortgage | | 23591 El Torro Rd Ste 265 | | | Lake Forest | CA | 92630 | |
| Benchmark Mortgage | | 1403 N Batavia St Ste 202 | | | Orange | CA | 92867 | |
| Benchmark Mortgage | | 1401 N Central Expressway Ste 190 | | | Richardson | TX | 75080 | |
| Benchmark Mortgage | | 1999 North Amidon Ste 350 | | | Wichita | KS | 67203 | |
| Benchmark Mortgage | | 15643 Sherman Way Ste 230 | | | Van Nuys | CA | 91406 | |
| Benchmark Mortgage | | 11346 Highland | | | Hartland | MI | 48353 | |
| Benchmark Mortgage | | 1189 Old Fannin Rd Ste E 1 | | | Brandon | MS | 39047 | |
| Benchmark Mortgage | | 12825 Flushing Meadows Dr Ste 250 | | | Saint Louis | MO | 63131 | |
| Benchmark Mortgage | | 1080 Westmeade Dr | | | Chesterfield | MO | 63005 | |
| Benchmark Mortgage | | 5486 Glen Ridge Court | | | Rancho Cucamonga | CA | 91739 | |
| Benchmark Mortgage | | 10918 Wurzbach Rd Ste 203b | | | San Antonio | TX | 78230 | |
| Benchmark Mortgage | | 281 State Route 79 | | | Morganville | NJ | 07751 | |
| Benchmark Mortgage | | 5850 Eubank Blvd Ste B 16 | | | Albuquerque | NM | 87111 | |
| Benchmark Mortgage | | 5189 Jesse Ln | | | Fair Grove | MO | 65648 | |
| Benchmark Mortgage | | 6636 Drexel Ave | | | Los Angeles | CA | 90048 | |
| Benchmark Mortgage | | 860 West Airport Freeway | | | Hurst | TX | 76054 | |
| Benchmark Mortgage Corp | 324 West 4th St | Ste C | | | Santa Ana | CA | 92701 | |
| Benchmark Mortgage Corp | | 28 Colorado Rd | | | Lehigh Acres | FL | 33936 | |
| Benchmark Mortgage Corporation | | 1750 E Golf Rd Ste 310 | | | Schamburg | IL | 60173 | |
| Benchmark Mortgage Corporation | | 313 N Birch St | | | Santa Ana | CA | 92701 | |
| Benchmark Mortgage Corporation | | 1750 E Golf Rd | Ste 310 | | Schamburg | IL | 60173 | |
| Benchmark Mortgage Inc | | 6800 Paragon Pl Ste 475 | | | Richmond | VA | 23230 | |
| Benchmark Mortgage Inc | | 8323 Cherry Ln | | | Laurel | MD | 20707 | |
| Benchmark Mortgage Of Louisiana | | 209 Milam St Ste C | | | Shreveport | LA | 71101 | |
| Benchmark Mortgage Of Louisiana | | 6226 Jefferson Hwy Ste D | | | Harahan | LA | 70123 | |
| Benchmark Publications Inc | | 330 W Felicita Ave Ste D 7 | | | Escondido | AC | 92025 | |
| Benchmark Real Estate Mortgage | | 1640 B E Cypress Ave | Ste B | | Redding | CA | 96002 | |
| Benchmark Valuations Llc | | 39111 Paseo Padre Pkwy Ste 305 | | | Fremont | CA | 94538 | |
| Benchmarq Lending | | 1601 Arapahoe St 10th Fl | | | Denver | CO | 80202 | |
| Bend Chamber Of Commerce | | 777 Nw Wall St Ste 200 | | | Bend | OR | 97701 | |
| Bend Garbage & Recycling | Dba Ben Garbage Co Inc | PO Box 504 | | | Bend | OR | 97709-0504 | |
| Bend Garbage Co Inc | Bend Garbage & Recycling | PO Box 504 | | | Bend | OR | 97709-0504 | |
| Bend Garbage Co Inc | Dba Bend Garbage & Recycling | PO Box 504 | | | Bend | OR | 97709-0504 | |
| Bend Lock & Safe Inc | | 335 Ne Greenwood Ave | | | Bend | OR | 97701 | |
| Bend River Mortgage Inc | | 2052 Ne 4th St | | | Bend | OR | 97701 | |
| Bend Rubber Stamp & Printing Compnay | | PO Box 5213 | | | Bend | OR | 97708 | |
| Bendel Mortgage Incorporated | | 2147 University Ave 101 | | | St Paul | MN | 55114 | |
| Bendersville Borough | | 146 Pk St | | | Bendersville | PA | 17306 | |
| Benedicta Bernard Lusk | | 16126 Medlar | | | Chino Hills | CA | 91709 | |
| Benedicta Lusk | 1 3351 4 236 | Interoffice | | | | | | |
| Benedicto Orozco | | 4711 W Lucky Way | | | Santa Ana | CA | 92704 | |
| Beneficial | | 5180 Central Ave | | | Columbia Heights | MN | 55421 | |
| Beneficial Mortgage | | 5121 Ehrlich Rd Ste 101f | | | Tampa | FL | 33624 | |
| Beneficial Mortgage Services Inc | | 992 Sw Haleyberry Ave | | | Port St Lucie | FL | 34953 | |
| Benefit Assessmentb | | PO Box 609 | | | Bel Air | MD | 21014 | |
| Benefit Home Mortgage | | 11624 Candy Rose Way | | | San Diego | CA | 92131 | |
| Benefit Mortgage Company Inc | | 2243 Tyus Carrollton Rd | | | Carrollton | GA | 30117 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Benefit Mortgage Corporation | | 6905 Telegraph Rd Ste 114 | | | Bloomfield Hills | MI | 48301 | |
| Benefits Plus Mortgage | | 153 W Lake Mead 2 Blvd Ste 102 | | | Henderson | NV | 89015 | |
| Beneva L Adler | Adler Appraisal | 15781 North 78th Ave | | | Peoria | AZ | 85382 | |
| Benewah County | | 701 College Ave | | | St Maries | ID | 83861 | |
| Benezette Township | | PO Box 57 | | | Benezette | PA | 18521 | |
| Bengal Township | | 8156 W Ctr Line Rd | | | St Johns | MI | 48879 | |
| Benham City | | PO Box E | | | Benham | KY | 40807 | |
| Benicia Floral & Gifts | | 838 First St | | | Benicia | CA | 94510 | |
| Benicia Herald | | 820 1st St | | | Benicia | CA | 94510 | |
| Benicia Utilities | | 250 East L St | | | Benicia | CA | 94510 | |
| Benilda A Abuyen | | 7080 Pelican Dr | | | Buena Pk | CA | 90620 | |
| Benino Rueda | | 1618 Coronel | | | San Fernando | CA | 91334 | |
| Benita K Backhaus | | 11265 Se 30th Ave | | | Milwaukie | OR | 97222 | |
| Benita M Kalecki | | 6270 Nw 173 St | | | Miami | FL | 33015 | |
| Benito J Servin | | 5310 San Mateo Ne | | | Albuquerque | NM | 87109 | |
| Benjamin A Amparan | | 60 Pk Sharon Dr | | | San Jose | CA | 95136 | |
| Benjamin A Mares | | 224 Muriel Dr | | | Northglenn | CO | 80233-0000 | |
| Benjamin A Morales | | 5546 Tuscon St | | | Denver | CO | 80239-0000 | |
| Benjamin Adams Funding Inc | | 10603 117th Dr | | | Largo | FL | 33773 | |
| Benjamin Arthur Edgson | | 10584 Pearlwood Cir | | | Highlands Ranch | CO | 80126 | |
| Benjamin B Fucanan | | 612 36th St | | | Manhattan Beach | CA | 90266 | |
| Benjamin Buckert Emp | | 116 Indian Trail | | | Marietta | GA | 30068 | |
| Benjamin C Thomas | | 208 Columbia Dr Se 70 | | | Albuquerque | NM | 87801 | |
| Benjamin Carter | San Diego / W/s | Interoffice | | | | | | |
| Benjamin David Liebermann | | 1320 Weathervane Ln | | | Akron | OH | 44313 | |
| Benjamin David Rigberg | | 313 Goldenrod Ct | | | Warrington | PA | 18976 | |
| Benjamin Dewitt Stucker | | 228 South Chancellor St | | | Newtown | PA | 18940 | |
| Benjamin Edgson | Greenwood Village W/s | Interoffice | | | | | | |
| Benjamin F Luce | | 108 Mcfadden Dr | | | Wilton | CT | 06897 | |
| Benjamin F Walters | | 19575 Highridge Way | | | Trabuco Canyon | CA | 92679 | |
| Benjamin Financial Consulting Firm Inc | | 14201 Laurel Pk Dr Ste 105 | | | Laurel | MD | 20707 | |
| Benjamin G Mobley | Mobley Appraisals | 4 Thornbriar Ln | | | Bargersville | IN | 46106 | |
| Benjamin Galison | | 435 Alcatraz Ave | | | Oakland | CA | 94609 | |
| Benjamin Garrett | | 2103 East Ctr | | | Anaheim | CA | 92806 | |
| Benjamin Harrison Tisdal | | 2207 Spartan Court | | | Murfreesboro | TN | 37128 | |
| Benjamin J Deblasio | | 26605 Verbena | | | Mission Viego | CA | 92691 | |
| Benjamin J Ward | | 1407 Beaverton St | | | Cincinnati | OH | 45237 | |
| Benjamin Joseph Perkins | | 4502 Michael Ln | | | Voorhees | NJ | 08043 | |
| Benjamin L Cercea | | 6922 Lemondrop | | | Sacramento | CA | 95824 | |
| Benjamin L Smith | | 2223 Cerise Ave Nw | | | Salem | OR | 97304 | |
| Benjamin Lee | | 1650 Fern Pine Court | | | San Jose | CA | 95131 | |
| Benjamin Lozano | | 97 Castro St | | | Salinas | CA | 93906 | |
| Benjamin M Guy | | PO Box 475 | | | Oxford | OH | 45056 | |
| Benjamin M Terrill | | 14829 Mulbery Dr | | | Whittier | CA | 90604 | |
| Benjamin M Vega | | 11137 Hercules St | | | Norwalk | CA | 90650 | |
| Benjamin Melvin Wilmoth | | 11435 Twin Cities Rd | | | Galt | CA | 95632 | |
| Benjamin Mendoza | | 32012 Lomita | | | Trabuco Canyon | CA | 92679 | |
| Benjamin Michael Smith | | 6920 Doummar Dr | | | Norfolk | VA | 23518 | |
| Benjamin P Brown | | 2158 South 1475 West | | | Sycaruse | UT | 84075 | |
| Benjamin P Fontenot | | 7826 Bles Ave | | | Baton Rouge | LA | 70810 | |
| Benjamin R Scott | Legler Scott & Associates Appraisal | PO Box 711079 | | | Herndon | VA | 20171 | |
| Benjamin Rodriguez | Independence / Retail | Interoffice | | | | | | |
| Benjamin Runyan | | 5530 Ne 199th Ave | | | Vancouver | WA | 98682 | |
| Benjamin S Gault | | 2636 West Potomac Ave | | | Chicago | IL | 60622 | |
| Benjamin Strahan | | 7401 104th Ave Ste 150 | | | Kenosha | WI | 53142 | |
| Benjamin Stuart Rockwell | | 2 Wildwheat | | | Irvine | CA | 92614 | |
| Benjamin Taylor Bellows Blakely | | 1451 24th St | | | Denver | CO | 80205 | |
| Benjamin Thomas Stich | | 15120 Avocet St Nw | | | Andover | MN | 55304 | |
| Benjamin Timothy Carter | | 16998 Robins Nest Way | | | San Diego | CA | 92127 | |
| Benjamin Trouy | | 3002 Cullen Cove | | | Memphis | TN | 38119-0000 | |
| Benjamin Van Buskirk | | 12440 Alameda Trace Circle | | | Austin | TX | 78727 | |
| Benjamin Victor Trevino | | 1209 S 110th St | | | West Allis | WI | 53214 | |
| Benjamin Vincent Rodriguez | | 3132 Westmoreland Ave | | | Canton | OH | 44718 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Benjamin Voyles | | 3020 Herman B Rader Dr | | | La Vergne | TN | 37086-0000 | |
| Benjamin W Nisbet | | 890 W 15th St | | | Newport Beach | CA | 92663 | |
| Benjamin William Strahan | | 6014 35th Ave | | | Kenosha | WI | 53142 | |
| Benjamin Wilson | | 440 Flat Creek Rd | | | Sevierville | TN | 37876-0000 | |
| Benjamin Zachary Buckert | | 116 Indian Trail | | | Marietta | GA | 30068 | |
| Benn Realty Services Inc | | 44444 16th St West 203 | | | Lancaster | CA | 93534 | |
| Benn Realty Services Inc | | 44444 16th St West | 203 | | Lancaster | CA | 93534 | |
| Bennah Jones | | 4814 Delores Dr Ne | | | Olympia | WA | 98516 | |
| Benner Township | | 1101 Valley View Rd | | | Bellefonte | PA | 16823 | |
| Bennett Appraisal & Consulting Inc | | PO Box 115 | | | Meridian | ID | 83680 | |
| Bennett County | | PO Box 606 | | | Martin | SD | 57551 | |
| Bennett Financial | | 204 West Main St Ste 116 | | | Grass Valley | CA | 95945 | |
| Bennett Lynch & White | Michael Jackson | 136 W Main St | | | New London | OH | 44851 | |
| Bennett Mortgage & Investment Co Inc | | 130 Rumford Ave Ste 114 | | | Newton | MA | 02466 | |
| Bennett Town | | 9131 Ecounty Rdl | | | Solon Springs | WI | 54873 | |
| Bennett Tueller Johnson & Deere | Barry Johnson | 3165 East Millrock Dr | Ste 500 | | Salt Lake City | UT | 84121 | |
| Bennetts Leasing | | 8742 Innovation Way | | | Chicago | IL | 60682-0087 | |
| Bennetts Plumbing | | 1711 Pomona A | | | Costa Mesa | CA | 92627 | |
| Bennettsville City | | PO Box 1036 | | | Bennettsville | SC | 29512 | |
| Bennie G Bish | Bayside Appraisals | 18 Troon Dr | | | Newton | NJ | 07860 | |
| Bennington County/non Collecting | | | | | | VT | | |
| Bennington Fire District | | Fire District 1 Rd2 Box 39055 | | | Bennington | VT | 05201 | |
| Bennington Town | | 7 School St Unit 101 | | | Bennington | NH | 03442 | |
| Bennington Town | | North Allegany Rd | | | Attica | NY | 14011 | |
| Bennington Town | | Box 469 | | | Bennington Vt | VT | 05201 | |
| Bennington Township | | 5745 Morrice Rd | | | Owosso | MI | 48867 | |
| Benny I Gutierrez | | 606 Hwy 172 | | | Durango | CO | 81301-0000 | |
| Benny Kulangara | | 28 Burke Ave | | | Jericho | NY | 11753 | |
| Benny M Villanueva | | 1198 Royal Crest | | | San Jose | CA | 95131 | |
| Benoit City | | City Hall | | | Benoit | MS | | |
| Benoit City | | PO Box 66 | | | Benoit | MS | 38725 | |
| Benona Township | | 7169 W Baker Rd | | | Shelby | MI | 49455 | |
| Bens Asphalt & Maintenance Co Inc | | 1420 S Allec St | | | Anaheim | CA | 92805 | |
| Bensalem Sd/bensalem Township | Attn Rasy Wall Treasurer | 2400 Byberry Rd | | | Bensalem | PA | 19020 | |
| Bensalem Township | | 2400 Byberry Rd Twp Bldg | | | Bensalem | PA | 19020 | |
| Bensalem Township Police Department | | 2400 Byberry Rd | | | Bensalem | PA | 19020 | |
| Bensalem Twp Police Department | | 2400 Byberry Rd | | | Bensalem | PA | 19020 | |
| Benson & Associates Ltd | | 3701 E Baseline Rd 106 194 | | | Gilbert | AZ | 85234 | |
| Benson Borough | | 106 Oak St | | | Holsopple | PA | 15935 | |
| Benson County | | PO Box 204 | | | Minnewauken | ND | 58351 | |
| Benson Mortgage And Real Estate | | 15428 Civic Dr | Ste 210 | | Victorville | CA | 92392 | |
| Benson Town | | PO Box 69 | | | Benson | NC | 27504 | |
| Benson Town | | 122 Sander Rd | | | Northville | NY | 12131 | |
| Benson Town | | PO Box 163 | | | Benson | VT | 05731 | |
| Bent County | | PO Box 31 | | | Las Animas | CO | 81054 | |
| Bent Oak Mortgage Llc | | 283 Cranes Roost Blvd Ste 111 | | | Altamonte Springs | FL | 32701 | |
| Bent Tree Mortgage | | 1631 San Antone Ln | | | Lewisville | TX | 75077 | |
| Benthworthsd/bentleyville Boro | | 102 Cramer Ave | | | Bentleyville | PA | 15314 | |
| Bentley And Leenher Mortgage Consulting Llc | | 11612 Beecave Rd Bldg 1 130 | | | Austin | TX | 73738 | |
| Bentley Financial Llc | | 333 Tilton Rd Ste 300 | | | Northfield | NJ | 08225 | |
| Bentley Home Mortgage Llc | | 333 Tilton Rd Ste 100c 2nd Fl | | | Northfield | NJ | 08255 | |
| Bentley Loans And Realty | | 17011 Beach Blvd Ste 900 | | | Huntington Beach | CA | 92647 | |
| Bentley Mortgage Group Inc | | 8506 N Mobley Rd | | | Odessa | FL | 33556 | |
| Bentley Township | | 3446 Pinconning Rd | | | Rhodes | MI | 48652 | |
| Bentleyville Borough | | 102 Cramer Ave | | | Bentleyville | PA | 15314 | |
| Bently Stephen & Susan | | 6622 Madison St | | | New Tripoli | PA | 18066 | |
| Benton | | Hwy 61 Courthouse | | | Benton | MO | 63736 | |
| Benton Area Sd/ Sugarloaf Twp | | Rd 2 Box 120 | | | Benton | PA | 17814 | |
| Benton Area Sd/benton Boro | | PO Box 270 | | | Benton | PA | 17814 | |
| Benton Area Sd/benton Twp | | Rr 3 Box 265 | | | Benton | PA | 17814 | |
| Benton Area Sd/fishing Creek Twp | | Rd 2 Box 199 | | | Orangeville | PA | 17859 | |
| Benton Area Sd/jackson Twp | | Rd 3 Box 216 | | | Benton | PA | 17814 | |
| Benton Area Sd/stillwater Boro | | PO Box 38 | | | Stillwater | PA | 17878 | |
| Benton Boro | | PO Box 270 | | | Benton | PA | 17814 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Benton City | | 1009 Main St | | | Benton | KY | 42025 | |
| Benton City | | P O Drawer J | | | Benton | TN | 37307 | |
| Benton Co Special Assessment | | Benton County | | | Vinton | IA | 52349 | |
| Benton County | | 215 E Central St Ste 3 | | | Bentonville | AR | 72712 | |
| Benton County | | 111 East 4th St | | | Vinton | IA | 52349 | |
| Benton County | | 706 E 5th St | | | Fowler | IN | 47944 | |
| Benton County | | Main St | | | Warsaw | MO | 65355 | |
| Benton County | | PO Box 337 | | | Ashland | MS | 38603 | |
| Benton County | | 110 Sw 4th St / PO Box 964 | | | Corvallis | OR | 97333 | |
| Benton County | | 1 East Court Square Room 103 | | | Camden | TN | 38320 | |
| Benton County | | 620 Market St | | | Prosser | WA | 99350 | |
| Benton County | | 531 Dewey St PO Box 129 | | | Foley | MN | 56329 | |
| Benton County Drainage | | 700 East 5th St | | | Fowler | IN | 47944 | |
| Benton County Enterprise | | PO Box 128 | | | Warsaw | MO | 65355 | |
| Benton County Recorder | PO Box 129 | 531 Dewey St | | | Foley | MN | 56329 | |
| Benton County Recorder | | 215 East Central Sg | | | Bentonville | AR | 72712 | |
| Benton County Recorder | | 120 Nw 4th St | | | Corvallis | OR | 97330 | |
| Benton Harbor Area Schools | | 777 Riverview | | | Benton Harbor | MI | 49022 | |
| Benton Harbor City | | PO Box 648 | | | Benton Harbor | MI | 49023 | |
| Benton Irrigation District | | PO Box 626 | | | Benton City | WA | 99320 | |
| Benton Mortgage Group Llc | | 5000 Jfk Blvd Ste D | | | North Little Rock | AR | 72116 | |
| Benton Mut Ins Assoc | | 101 Main St Box 307 | | | Keystone | IA | 52249 | |
| Benton Town | | PO Box 336 | | | Benton | LA | 71006 | |
| Benton Town | | 1279 Clinton Ave | | | Benton | ME | 04901 | |
| Benton Town | | 30 Ingerson Rd | | | Benton | NH | 03785 | |
| Benton Town | | 1000 Route 14a | | | Penn Yan | NY | 14527 | |
| Benton Town | | 29095 Co W | | | Hazel Green | WI | 53811 | |
| Benton Township | | 1725 Territorial Rd | | | Benton Harbor | MI | 49022 | |
| Benton Township | | 5012 Orchard Beach Rd | | | Cheboygan | MI | 49721 | |
| Benton Township | | 5136 Windsor PO Box 217 | | | Potterville | MI | 48876 | |
| Benton Township | | 110 W 3rd | | | Pattonsburg | MO | 64670 | |
| Benton Township | | 203 1st St | | | Purdin | MO | 64674 | |
| Benton Township | | PO Box 81 | | | Fleetville | PA | 18420 | |
| Benton Township | | Rr 3 Box 265 | | | Benton | PA | 17814 | |
| Benton Village | | PO Box 91 | | | Benton | WI | 53803 | |
| Bentwood & Bowden Mortgage Group Inc | | 325 South Oakland Ave | | | Rock Hill | SC | 29732 | |
| Bentworth Area Sd/ellsworth Boro | | PO Box 175 | | | Ellsworth | PA | 15331 | |
| Bentworth Sd/cokeburg Boro | | 22 Madison St | | | Cokeburg | PA | 15324 | |
| Bentworth Sd/north Bethelhem Twp | | Rte 40 Box 134 | | | Scenery Hill | PA | 15360 | |
| Bentworth Sd/somerset Twp | | 685 Lincoln Ave | | | Bentleyville | PA | 15314 | |
| Bentz Mortgage Group | | 3425 Market St | | | Camp Hill | PA | 17011 | |
| Benu Malenfant | Woodland Hills | 2 374 | Interoffice | | | | | |
| Benu Malenfant | | 1524 Campbell Ave | | | Thousand Oaks | CA | 91360 | |
| Benzie County | | PO Box 377 | | | Beulah | MI | 49617 | |
| Benzinger Township | | PO Box 539 | | | St Marys | PA | 15857 | |
| Benzonia Township | | PO Box 224 1020 M | | | Benzonia | MI | 49616 | |
| Benzonia Village | | 1276 Michigan Ave | | | Benzonia | MI | 49616 | |
| Beracah Financial Group Inc | | 1135 W Cheltenham Ave Ste 101 | | | Melrose Pk | PA | 19027 | |
| Beraja And Associates Inc | | 5461 Yarmouth Ave Ste 79 | | | Encino | CA | 91316 | |
| Berea City | | 212 Chestnut St | | | Berea | KY | 40403 | |
| Berean Homes & Loans | | 9927 Waimea Ln | | | Elk Grove | CA | 95624 | |
| Bergelectric Corp | | 650 Opper St | | | Escondido | CA | 92029 | |
| Bergen Capital Finance Llc | | 137 East Main St | | | Ramsey | NJ | 07446 | |
| Bergen County/noncollecting | | Call Lower Agency | | | | NJ | | |
| Bergen Town | | PO Box 249 | | | Bergen | NY | 14416 | |
| Bergen Town | | 850 S Dam Rd | | | Mosinee | WI | 54455 | |
| Bergen Town | | W732 State Rd 162 | | | Stoddard | WI | 54658 | |
| Bergen Village | | PO Box 205 | | | Bergen | NY | 14416 | |
| Bergenfield Boro | | 198 N Washington Ave | | | Bergenfield | NJ | 07621 | |
| Berger | | Rt 1 Box 185 | | | Berger | MO | 63014 | |
| Berger Transfer & Storage | Nw 7215 | PO Box 1450 | | | Minneapolis | MN | 55485-7125 | |
| Berghuis National Lending | | 4206 Power Inn Rd | | | Sacramento | CA | 95826 | |
| Berghuis National Lending Inc | | 4206 Power Inn Rd | | | Sacramento | CA | 95826 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bergin Financial | | 29200 Northwestern Hwy Ste | | | Southfield | MI | 48034 | |
| Bergin Financial Inc | | 29200 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Bergin Financial Inc | | 400 Galleria Officentre Dr Ste | | | Southfield | MI | 48034 | |
| | | | | | | | | |
| Bergin Financial Inc | | 29200 Northwestern Hwy Ste 350 | | | Southfield | MI | 48034 | |
| Bergland Township | | Box 374 | | | Bergland | MI | 49910 | |
| Bergman Appraisal Services | | 2128 N Indian Hill Blvd | | | Claremont | CA | 91711 | |
| Bergquist Charles Taylor | | 350 West Ash St 550 | | | San Diego | CA | 92101 | |
| Berkeimer & Associates Limited | | Wallace Building Room 109 | | | Pittsburg | PA | 15227 | |
| Berkeley County | | 223 N Live Oak Dr | | | Moncks Corner | SC | 29461 | |
| Berkeley County | | 110 West King St | | | Martinsburg | WV | 25401 | |
| Berkeley County Register Of Deeds | | 1003 Hwy 52 | | | Moncks Corner | SC | 29461 | |
| Berkeley Financial Corp | | 120 A East Broad St | | | Falls Church | VA | 22046 | |
| Berkeley Funding Group | | 2099 Pleasant Valley Ave | | | Oakland | CA | 94611 | |
| Berkeley Heights Township | | 29 Pk Ave | | | Berkeley Hghts | NJ | 07922 | |
| Berkeley Lake City | | 4040 Berkeley Lake Rd | | | Berkeley Lake | GA | 30096 | |
| Berkeley Mortgage Llc | | 123 Paris Ave Ste 2d | | | Northvale | NJ | 07647 | |
| Berkeley Township | | PO Box B | | | Bayville | NJ | 08721 | |
| Berkley City | | Tax Collector | 3338 Coolidge Hwy | | Berkley | MI | 48072 | |
| Berkley Ins Co Of Carolinas | | PO Box 49339 | | | Greensboro | NC | 27419 | |
| Berkley Midatlantic | | PO Box 61038 | | | Richmond | VA | 23261 | |
| Berkley Town | | 1 North Main St | | | Berkley | MA | 02779 | |
| Berkleys Backyard Bbq | Berkley Hoagland | 13075 Springdale St 336 | | | Westminster | CA | 92683 | |
| Berkman Henoch Peterson & Peddy Pc | | 100 Garden City Plaza | | | Garden City | NY | 11530 | |
| Berks County | | Rd 1 Box 550 | | | Womelsdorf | PA | 19567 | |
| Berks County | | Tax Claim Bureau | 633 Court St 2nd Fl | | Reading | PA | 19601 | |
| | | | | | | | | |
| Berkshire Capital Llc | | 3290 W Big Beaver Rd Ste 503 | | | Troy | MI | 48084 | |
| Berkshire Capital Llc | | 800 Roosevelt Rd Buliding B | | | Glen Ellyn | IL | 60137 | |
| Berkshire County/noncollecting | | | | | | MA | | |
| Berkshire Financial Group Inc | Attn Staci Pooari 10314 | 585 N Gannon Ave | | | Staten Island | NY | | |
| Berkshire Financial Group Inc | | 585 North Gannon Ave | | | Staten Island | NY | 10314 | |
| Berkshire Financial Group Inc | | | | | | | | |
| Berkshire Financial Group Inc | | 585 N Gannon Ave | | | Staten Island | NY | 10314 | |
| Berkshire Hathaway Homestate | | 6120 Windward Pkwy St | | | Alpharetta | GA | 30005 | |
| Berkshire Mut Ins Co | | PO Box 1164 | | | Pittsfield | MA | 01202 | |
| Berkshire Town | | 12421 Route 38 | | | Berkshire | NY | 13736 | |
| Berkshire Town | | Rfd 1 Box 2560 | | | Enosburg Fls V | VT | 05450 | |
| Berlin Borough | | 59 S White Horse Pike | | | Berlin | NJ | 08009 | |
| Berlin Borough | | 207 Main St | | | Berlin | PA | 15530 | |
| | | | | | | | | |
| Berlin Brot Val Sd/allegheny Twp | Tax Collector Cathy J Smith | 1563 Dividing Ridge Rd | | | Fairhope | PA | 15538 | |
| Berlin Brothers Val/fairhope T | | Rd1 | | | Fairhope | PA | 15538 | |
| Berlin Brothers Val Sd/new Baltim | | PO Box 55 | | | New Baltimore | PA | 15553 | |
| Berlin Brothers Val Sd/northampto | | Rd 1 | | | Glencoe | PA | 15543 | |
| Berlin Brothers Valley Sd/berlin | | 207 Main St | | | Berlin | PA | 15530 | |
| Berlin Brothvalsd/brothers Vall | | 3080 Brotherton Rd | | | Berlin | PA | 15530 | |
| Berlin City | | PO Box 188 | | | Berlin | GA | 31722 | |
| Berlin City | | 168 Main St | | | Berlin | NH | 03570 | |
| Berlin City | | 108 N Capron St | | | Berlin | WI | 54923 | |
| Berlin City | | Box 272 | | | Berlin | WI | 54923 | |
| Berlin Cs/ T/o Berlin | | PO Box 259 | | | Berlin | NY | 12022 | |
| Berlin Cs/ T/o Petersburg | | PO Box 259 | | | Berlin | NY | 12022 | |
| Berlin Cs/ T/o Poestenkill | | PO Box 259 | | | Berlin | NY | 12022 | |
| Berlin Cs/ T/o Stephentown | | PO Box 259 | | | Berlin | NY | 12022 | |
| Berlin Csd T/o Grafton | | PO Box 259 | | | Berlin | NY | 12022 | |
| Berlin Mut Ins Co | | 30 W Century Dr | | | Princeton | IL | 61356 | |
| Berlin Mut Ins Co | | 315 N Main St | | | Princeton | IL | 61356 | |
| Berlin Town | | 240 Kensington Rd | | | Berlin | CT | 06037 | |
| Berlin Town | | Box 41 | | | Berlin | MA | 01503 | |
| Berlin Town | | PO Box 77 | | | Cherry Plain | NY | 12040 | |
| Berlin Town | | Rd 4 Box 2375 | | | Montpelier | VT | 05062 | |
| Berlin Town | | 9130 Adams Ln | | | Wausau | WI | 54401 | |
| Berlin Town | | N8752 Forest Ridge Rd | | | Berlin | WI | 54923 | |
| Berlin Township | | 13892 Hough Rd | | | Allenton | MI | 48002 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Berlin Township | | 1871 W Peck Lake Rd | | | Ionia | MI | 48846 | |
| Berlin Township | | 5651 Trombley Rd | | | Newport | MI | 48166 | |
| Berlin Township | | 170 Bate Ave | | | West Berlin | NJ | 08091 | |
| Berlin Township | | PO Box 135 | | | Beach Lake | PA | 18405 | |
| Berlinda Rodriguez | Labor Department | 800 W Washington St | Ste 403 | | Phoenix | AZ | 850905-9070 | |
| Bermidian Springs Sd/latimore Twp | | 1284 Town Hill Rd | | | York Springs | PA | 17372 | |
| Bermudian Sd/ East Berlin Boro | | 197 Jacobs St | | | East Berlin | PA | 17316 | |
| Bermudian Springs Sd/huntington | Attn George Miller Tax Collecto | 8438 Carlisle Pike Ste 100 | | | York Springs | PA | 17372 | |
| Bermudian Springs Sd/reading Twp | | Robert F Miller Tax Collector | 5626 Carlisle Pike | | New Oxford | PA | 17350 | |
| Bermudian Springs Sd/york Sprin | | 331 Main St | | | York Springs | PA | 17372 | |
| Bern Town | | 1732 Cth F | | | Athens | WI | 54411 | |
| Bern Township | | Rd 1 Box 1117 Stinson Dr | | | Leesport | PA | 19533 | |
| Bernadette Dicarlo | | 1190 Miller Ave | | | Gloucester | NJ | 08030 | |
| Bernadette Jeudy | | 15 Dorothy Dr | | | Spring Valley | NY | 10977 | |
| Bernadette M Turowetz | | 1231 Fourteenth | | | Upland | CA | 91786 | |
| Bernadette Mckinney | | 4411 Bittner Ave | | | Sinking Spring | PA | 19608 | |
| Bernadette Mutuc Powers | | 1016 Moreno Way | | | Placentia | CA | 92870 | |
| Bernadette N Onuorah | | 7920 Greenbury Dr | | | Greenbelt | MD | 20770 | |
| Bernadette Perkins | 2bernadette Perkins | 2centre Square East | 1500 Market St | | Philadelphia | PA | 19102 | |
| Bernadette Q Sanders | | 1621 Siskujou Dr | | | Salinas | CA | 93906 | |
| Bernadette Rosie Hidalgo | | 700 Alta Vista Dr | | | Vista | CA | 92084 | |
| Bernadette Susan Caffarello | | 3 Junction Pond Ln | | | Monmouth | NJ | 08852 | |
| Bernadette Y Nalus | | 592 Gellert Blvd | | | Daly City | CA | 94015 | |
| Bernalillo County | | PO Box 627/1 Civic Plaza Nw C | | | Albuquerque | NM | 87103 | |
| Bernalillo County Clerk | PO Box 542 | 1 Civic Plaza Nw Level 6 Rm 60729 | | | Albuquerque | NM | 87103-0542 | |
| Bernalillo County Treasurer | | PO Box 269 | | | Albuquerque | NM | 87103-0269 | |
| Bernalillo Co Tax Collector | | PO Box 627 | | | Albuquerque | NM | 87103 | |
| Bernard C Cornaire | Cornaire Appraisal Service | 401 E Kittle Rd | | | Mio | MI | 48647 | |
| Bernard E Cohen Investments Inc | | 6245 Chimineas Ave | | | Reseda | CA | 91335 | |
| Bernard Fullen Jr | | 1755 Central St 3 | | | Denver | CO | 80211-0000 | |
| Bernard Hernandez See Rachael On This | 1577 W 238th St | Do Not Issue Payment To This Employee | | | Harbor City | CA | 90710 | |
| Bernard Hodes | | | | | | | | |
| Bernard M Angeles | | 32 Greenridge Way | | | Spring Valley | NY | 10977 | |
| Bernard Matthew Barrett | | 37 Fox Hill Rd | | | Denville | NJ | 07834 | |
| Bernard Mortgage Corporation | | 7601 S Cicero Ave | | | Chicago | IL | 60652 | |
| Bernard N Bloom Interior Demolition | | 5900 Sw 196th Ln | | | Sw Ranches | FL | 33332 | |
| Bernard R Hernandez | | 143 Oahu Way | | | Placentia | CA | 92870 | |
| Bernard Rogan Borr | | 929 12th Ave North Apt A | | | Nashville | TN | 37208 | |
| Bernard S Tatera Jr | | 380 Coldecott Ln Unit 211 | | | Oakland | CA | 94618 | |
| Bernard Samson Vittali | | 3700 S Plaza Dr | | | Santa Ana | CA | 92704 | |
| Bernard Tafoya | | 7920 3rd St | | | Wellington | CO | 80549-0000 | |
| Bernard William Orton | | 4235 Fisher Hills Dr | | | Romeo | MI | 48065 | |
| Bernardi Ronayne & Glusac | Bernardi Joseph | 1028 Buhl Building 535 Griswold | | | Detroit | MI | 48226 | |
| Bernardino And Blanca Munoz | | 8831 De Adelena | | | Rosemead | CA | 91770 | |
| Bernardino Garcia | | 2325 Paris St | | | Aurora | CO | 80010-0000 | |
| Bernardo Gano Jr | | 355 Gellert Bl Ste 258 | | | Daly City | CA | 94015 | |
| Bernardo Yorba Entertainment | Unit Boosters | 5350 Fairmont Blvd | | | Yorba Linda | CA | 92886 | |
| Bernards Township | | 1 Collyer Ln | | | Basking Ridge | NJ | 07920 | |
| Bernardston Town | | PO Box 971 | | | Bernardston | MA | 01337 | |
| Bernardsville Boro | | PO Box 158 | | | Bernardsville | NJ | 07924 | |
| Bernalillo County Clerk | | 1 Civic Plaza Nw Room 6029 | | | Albuquerque | NM | 87102 | |
| Berne Knox Westerlo Sd/ T/o Berne | | 1738 Helderberg Trail | | | Berne | NY | 12023 | |
| Berne Knox Westerlo Sd/ T/o Knox | | 1738 Helderberg Trail | | | Berne | NY | 12023 | |
| Berne Knox Westerlo Sd/ T/o Middl | | 1738 Helderberg Trail | | | Berne | NY | 12023 | |
| Berne Knox Westerlo Sd/ N Sc | | 1738 Helderberg Trail | | | Berne | NY | 12023 | |
| Berne Knox Westerlo Sd/ T/o Renns | | 1738 Helderberg Trail | | | Berne | NY | 12023 | |
| Berne Knox Westerlo Sd/ T/o Weste | | 1738 Helderberg Trail | | | Berne | NY | 12023 | |
| Berne Knox Westerlo Sd/ T/o Wrigh | | 1738 Helderberg Trail | | | Berne | NY | 12023 | |
| Berne Town | | 311 Long Rd | | | East Berne | NY | 12059 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bernedo Appraisals | | 4691 Cable Bridge Dr | | | Chico | CA | 95928 | |
| Bernerd N Boarnet | | 770 North Loop 337 | | | New Braunfels | TX | 78130 | |
| | | | | | | | | |
| Bernes & Company | | 4865 Olde Towne Pkwy Ste 200 | | | Marietta | GA | 30068 | |
| Bernice Gana | | 948 Beaver Pk Way | | | Galt | CA | 95632 | |
| Bernice Stump | | 6504 Hampton St | | | Portage | MI | 49024 | |
| Bernice Town | | Box 186 | | | Bernice | LA | 71222 | |
| Bernie | | 101 W Main | | | Bernie | MO | 63822 | |
| Bernie Joseph Gaffney | | 47 Cleveland St | | | Cauldwell | NJ | 07006 | |
| Bernie L Hogue Iii | Bernie L Hogue Iii & Associates | PO Box 3519 | | | Conroe | TX | 77305 | |
| Bernie Mcravy | | 25230 104th Ave Se | | | Kent | WA | 98030 | |
| Bernville Boro | | 604 Main PO Box333 | | | Bernville | PA | 19506 | |
| Berrenda Mesa Water District | | 1415 18th St Rm 306 | | | Bakersfield | CA | 93301 | |
| Berrien County | | PO Box 248 | | | Nashville | GA | 31639 | |
| Berrien County | | 701 Main St | | | St Joseph | MI | 49085 | |
| Berrien County Register Of Deeds | Berrien County Administration Ctr | 701 Main St | | | St Joseph | MI | 49085 | |
| Berrien County Treasurer | Berrien County Administration Bldg | 701 Main St | | | St Joseph | MI | 49085 | |
| Berrien Springs High School | | One Sylvester Ave | | | Berrien Springs | MI | 49103 | |
| Berrien Springs Village | | 112 N Cass PO Box 1 | | | Berrien Spring | MI | 49103 | |
| Berrien Township | | PO Box 61 | | | Berrien Ctr | MI | 49102 | |
| Berry & Roxbury Mut Ins Co | | 4766 Hwy Kp | | | Cross Plains | WI | 53528 | |
| Berry Appraisal Service | | PO Box 273 | | | Ripon | WI | 54971 | |
| Berry City | | General Delivery | | | Berry | KY | 41003 | |
| Berry Town | | 8773 Scott Reeve Rd | | | Cross Plains | WI | 53528 | |
| Berrysburg Boro | | Box 265 | | | Berrysburg | PA | 17005 | |
| Berryville Town | | 23 East Main St Sa | | | Berryville | VA | 22611 | |
| Bert Randolph Willert | | 1050 Island Ave 610 | | | San Diego | CA | 92101 | |
| Berta Freire | Covina 4235 | Interoffice | | | | | | |
| Berta Freire | | 810 N Sierra Madra | | | Pasadena | CA | 91107 | |
| Berta Freire Emp | | 100 N Barranca Ave Ste 350 | | | West Covina | CA | 91791 | |
| Berta Monsivais | | 1319 East 27th Ave | | | Denver | CO | 80205-0000 | |
| Berta Urias | | 1653 Nickel | | | San Jose | CA | 95121 | |
| Bertha A Flores | | 2520 Fairplay | | | Aurora | CO | 80011 | |
| Bertha Faber | | 23818 Oxnard | | | Woodland Hills | CA | 91367 | |
| Bertha Grageda | | 425 W Rider St Ste A 3 | | | Perris | CA | 92571 | |
| Bertha P Sosa | | 416 La Villa Dr | | | Miami Springs | FL | 33166 | |
| Bertha Smith | | 1290 Scott Ln | | | North Bend | OR | 97459 | |
| Bertie County | | PO Box 527 | | | Windsor | NC | 27983 | |
| Bertie G Allison | Berti Allison & Associates | PO Box 6737 | | | Houston | TX | 77265-6737 | |
| Berton Scritchfield | | 508 Milleman St | | | Palisade | CO | 81526-0000 | |
| Bertrand Jp Moon | | 22015 Elsberry | | | Lake Forest | CA | 92630 | |
| Bertrand Moon | Servicing Dept | Interoffice | | | | | | |
| Bertrand Township | | 3090 Buffalo Rd | | | Niles | MI | 49120 | |
| Bertrand Township School | | Berrien County Treasurer | 701 Main St | | St Joseph | MI | 49085 | |
| Berwick Area Sd/ Hollenback Twp | | Rd 2 Box 90 | | | Wapwallopen | PA | 18660 | |
| Berwick Area Sd/briarcreek Boro | | Rd 3 Rittenhouse Mill Rd | | | Berwick | PA | 18603 | |
| Berwick Area Sd/briarcreek Twp | | Joan Rothery Tax Collector | 122 Twin Church Rd | | Berwick | PA | 18603 | |
| Berwick Area Sd/nescopeck Boro | | 211 Broad St | | | Nescopeck | PA | 18635 | |
| Berwick Area Sd/nescopeck Twp | | Box 1451 Rd 1 | | | Nescopeck | PA | 18635 | |
| Berwick Area Sd/salem Township | | Rr1 Box 1649 | | | Berwick | PA | 18603 | |
| Berwick Boro | | 1615 Lincoln Ave | | | Berwick | PA | 18603 | |
| Berwick Sd/berwick Borough | Attn Connie Gingher Tax Collect | 1615 Lincoln Ave | | | Berwick | PA | 18603 | |
| Berwick Town | | PO Box 486 | | | Berwick | LA | 70342 | |
| Berwick Town | | PO Box 696 | | | Berwick | ME | 03901 | |
| Berwick Township | | 1585 A Carlisle Pike | | | Hanover | PA | 17331 | |
| Beryl M Vasick | | 683 North L St | | | Livermore | CA | 94551 | |
| Bessemer Borough | | Phyllis Retort Tax Collector | 11 Beechwood Rd | | Bessemer | PA | 16112 | |
| Bessemer City | | 411 S Sophie St | | | Bessemer | MI | 49911 | |
| Bessemer Township | | 10338 Mill Po Bo | | | Ramsay | MI | 49959 | |
| Besserman Realty | Besserman Realty Co | 2301 Pontoon Rd | | Granite City | Granite City | IL | 62040 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Besserman Realty Dba | Century 21 Bailey & Co | 2301 Portoor Rd | | | Granite City | IL | 62040 | |
| Besserman Realty Inc | Dba Century 21 Bailey & Co | 2301 Pontoon | | | Granite City | IL | 62040 | |
| Bessie A Patterson | | 914 Stewart Pl | | | Colorado Springs | CO | 80910-0000 | |
| Bessie Lizzette Torres | | 4050 W 135th St | | | Hawthorne | CA | 90250 | |
| Bessie Tsirbas | | 38 1a Richmond Blve | | | Ronkonoma | NY | 11779 | |
| Bessner Chuck | | 8639 Ne 141 St St | | | Bothell | WA | 98011 | |
| Best American Mortgage Company Llc | | 324 North Main St | | | Hinesville | GA | 31313 | |
| Best Appraisal Group Inc | | 40 West Hanover St | | | Spring Grove | PA | 17362 | |
| Best Appraisal Services | | 7400 El Cajon Blvd Ste 202 | | | La Mesa | CA | 91941 | |
| Best Banc Financial Ltd | | 1323 Butterfield Rd | | | Downers Grove | IL | 60515 | |
| Best Buy | | 6015 E Broadway | | | Tucson | AZ | 85711-4004 | |
| Best Buy | | Best Buy | | 6015 E Broadway | Tucson | AZ | 85711-4004 | |
| Best Buy Mortgage Services Inc | | 3078 Eastland Blvd 308 | | | Clearwater | FL | 33761 | |
| Best Buy Mortgages Inc | | 5814 Nw 24th Terrace | | | Boca Raton | FL | 33496 | |
| Best Buy Store 119 | Metro Point Shopping Ctr | 901 F South Coast Dr | | | Costa Mesa | CA | 92626 | |
| Best Capital Realty | | 1798 N Waterman Ave | | | San Bernardino | CA | 92404 | |
| Best Capital Realty | | 4901 Florence Ave | | | Bell | CA | 90201 | |
| Best Capital Realty | | 1995 North Waterman Ave | | | San Bernardino | CA | 92404 | |
| Best Choice Co Llc | | 5100 Poplar Ave Ste 519 | | | Memphis | TN | 38137 | |
| Best Choice Corp | | 14713 Sw Bird Rd Ste 104 | | | Miami | FL | 33185 | |
| Best Choice Financial | | 4221 Wilshire Blvd 170 6 | | | Los Angeles | CA | 90010 | |
| Best Choice Lending Inc | | 43456 Mound Raod | | | Sterling Heights | MI | 48314 | |
| Best Choice Mortgage | | 17501 17th St | | | Tustin | CA | 92780 | |
| Best Choice Mortgage | | 5115 Coors Blvd Nw Ste A | | | Albuquerque | NM | 87120 | |
| Best Choice Mortgage And Realty Inc | | 1107 Imperial Ave West Ste 1 | | | Calexico | CA | 92231 | |
| Best Choice Mortgage Inc | | 5217 Wayzata Blvd | Ste 207 | | St Louis Pk | MN | 55416 | |
| Best Choice Mortgage Inc | | 210 S First St A | | | Lagrange | KY | 40031 | |
| Best Choice Mortgage Solutions | | 315 Se 13th St | | | Pryor | OK | 74361 | |
| Best Choice Mortgages | | 4205 Floating Orchid Ct | | | Saint Cloud | FL | 34772 | |
| Best Choice Mortgages Llc | | 4205 Floating Orchid Ct | | | St Cloud | FL | 34772 | |
| Best Coast Mortgage | | 4846 Hollywood Bovd | | | Los Angeles | CA | 90027 | |
| Best Courier And Delivery | | PO Box 6327 | | | Libertyville | IL | 60048 | |
| Best Deal Mortgage Inc | | 8200 W 33rd Ave Ste 11 | | | Hialeah | FL | 33018 | |
| Best Electric | Eddie L Dempsey | 1541 Sotreadaway | | | Abilene | TX | 79602 | |
| Best Financial Mortgage Services Inc | | 108 Phenix Ave | | | Cranston | RI | 02920 | |
| Best Friends Animal Society | | 5001 Angle Canyon Dr | | | Kanab | UT | 84741 | |
| Best Funding | | 2003 Montebello Town Ctr | | | Montebello | CA | 90640 | |
| Best Funding Llc | | 420 Jericho Turnpike Ste 205 | | | Jericho | NY | 11753 | |
| Best Funding Mortgage Loans | | 17700 Castleton St Ste 350 | | | City Of Industry | CA | 91748 | |
| Best Funding Mortgage Loans | | 3131 E Camelback Rd Ste 200 | | | Phoenix | AZ | 85016 | |
| Best Home Financial Inc | | 1211 E Napier Ave Ste 2 | | | Brenton Harbor | MI | 49022 | |
| Best Home Loan Inc | | 8535 Baymeadows Rd Ste 6b | | | Jacksonville | FL | 32256 | |
| Best Home Loan Inc | | 737 Lower Main St Ste C2 | | | Wailuku | HI | 96793 | |
| Best Home Mortgage Corporation | | 725 Watson Canyon Ct 117 | | | San Ramon | CA | 94583 | |
| Best Home Mortgage Inc | | 1513 West 1000 North | | | Huntington | IN | 46750 | |
| Best Home Mortgage Inc | | 99 14 63rd Rd | | | Rego Pk | NY | 11374 | |
| Best Image Systems Inc | | PO Box 702985 | | | Dallas | TX | 75370 | |
| Best In The Desert Llc | | 3475 C Boulder Hwy | | | Las Vegas | NV | 89121 | |
| Best Inspections | Clyde M Gayoso Jr | 1004 Cortez | | | Denison | TX | 75020 | |
| Best Interest Home Loans | | 1500 Rosecrans Ave Ste 500 | | | Manhattan Beach | CA | 90266 | |
| Best Interest Mortgage Corp | | 1 Fairchild Square Ste 101 | | | Clifton Pk | NY | 12065 | |
| Best Interest Mortgage Inc | | 5625 Strand Blvd Ste 508 | | | Naples | FL | 34110 | |
| Best Interest Rate Mortgage Co Llc | | 216 Haddon Ave Ste 105 | | | Westmont | NJ | 08108 | |
| Best Limosines & Transportation Inc | | 7472 Warner Ave | | | Huntington Beach | CA | 92647 | |
| Best Limousines & Transportation Inc | | 7472 Warner Ave | | | Huntington Beach | CA | 92647-5441 | |
| Best Mortgage | | 25 Broad Ave 2nd Fl | | | Palisades Pk | NJ | 07650 | |
| Best Mortgage | | 1630 Oakland Rd Ste A212 | | | San Jose | CA | 95131 | |
| Best Mortgage Choice Llc | | 28911 South Dixie Hwy | | | Homestead | FL | 33033 | |
| Best Mortgage Investment Inc | | 8554 Se 8 St | | | Miami | FL | 33144 | |
| Best Mortgage Services Inc | | 888 N Lafox Rd 2 B | | | South Elgin | IL | 60177 | |
| Best Mortgage Services Llc | | 17500 W Mcnichols Ste 200 | | | Detroit | MI | 48235 | |
| Best Mortgage Site | | 1622 Williams Hwy | | | Grants Pass | OR | 97527 | |
| Best Mortgagecom Inc | | 100 Alexandria Blvd Ste 10 | | | Oviedo | FL | 32765 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Best One Realty & Mortgage Inc | | 17250 Blue Spruce Ln | | | Yorba Linda | CA | 92886 | |
| Best Option Mortgage Corp | | 23 Vreeland Rd Ste 150 | | | Florham Pk | NJ | 07932 | |
| Best Option Mortgage Corp | | 23 Vreeland Rd | | | Florham Pk | NJ | 07932 | |
| Best Options Mortgage Services Inc | | 10300 Sw 72 St Ste 360 | | | Miami | FL | 33173 | |
| Best Quality Mortgage | | 2919 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Best Quick Mortgage | | 320 S Bumby Ave Ste 9 | | | Orlando | FL | 32803 | |
| Best Rate Financial Inc | | 3456 Holiday Court | | | Bettendorf | IA | 52722 | |
| Best Rate Financial Services | | 809 N Main St Ste B | | | Hubbard | OH | 44425 | |
| Best Rate Funding | | Attn Accounts Receivable | 2 Macarthur Pl 800 | | Santa Ana | CA | 92707 | |
| Best Rate Funding Corporation | | 1700 East Garry Ave 204 | | | Santa Ana | CA | 92705 | |
| Best Rate Funding Corporation | | 2 Macarthur Pl 800 | | | Santa Ana | CA | 92707 | |
| Best Rate Funding Corporation | | Best Rate Funding Corporation | | 1700 East Garry Ave 204 | Santa Ana | CA | 92705 | |
| Best Rate Mortgage | | 478 South Main St | | | Cheshire | CT | 06410 | |
| Best Rate Mortgage | | 3504 West Davis | | | Conroe | TX | 77304 | |
| Best Rate Mortgage Llc | | 2080 East Main St | | | Jackson | MO | 63755 | |
| Best Realty | | 1592 Barstow Rd 31 | | | Mojave | CA | 93501 | |
| Best Resources | | PO Box 9695 | | | Uniondale | NY | 11555-9695 | |
| Best Results Mortgage Corporation | | 3642 East Florence Ave | | | Huntington Pk | CA | 90255 | |
| Best Signs And Images Llc | Dba Signs By Tomorrow | 3595 Airway Dr Ste 403 | | | Reno | NV | 89511 | |
| Best Transportation | Attn Accounts Receivable | 7472 Warner Ave | | | Huntington Beach | CA | 92647 | |
| Best West Mortgage | | 2600 So Lewis Way Ste 110 | | | Lakewood | CO | 80227 | |
| Best Western | | 907 Holcomb Bridge Rd | | | Boswell | GA | 30076 | |
| Best Western International | | | | | | | | |
| | Best Western International Inc | | | | | | | |
| Best Western International Inc | | 6201 North 24th Pkwy | | | Phoenix | AZ | 85016 | |
| Best Worldwide Chauffeured | Transportation | 7472 Warner Ave | | | Huntington Beach | CA | 92647 | |
| Bestchoice Financial Services Inc | | 1673 Canary Dr | | | Sunnyvale | CA | 94087 | |
| Bestratedirectcom Inc | | 3000 North Wickham Rd | | | Melbourne | FL | 32940 | |
| Bestway Mortgage Company Inc | | 1201 S Ridgewood Ave | | | Daytona Beach | FL | 32114 | |
| Bet Tzedek The House Of Justice | | 145 South Fairfax Ave Ste 200 | | | Los Angeles | CA | 90036 | |
| Beta Electrical Testing & Analysis Inc | | PO Box 1615 Boilingbrook | | | Bolingbrook | IL | 60440-1615 | |
| Beth A Cowan | | 1609 Kirkleed Rd | | | Charleston | WV | 25314 | |
| Beth A Drake | | 413 W Bellarmine Dr | | | Joliet | IL | 60436 | |
| Beth A Geiger | | 160 Gala Ave | | | Pataskala | OH | 43062 | |
| Beth A Heusohn | | 306 Debra Ln | | | Waterloo | IL | 62298 | |
| Beth A Parisien | | 929 Abbey Pk Way | | | Lawrenceville | GA | 30044 | |
| Beth A Robins Washington | | 9420 Trailway Terrace | | | Manassas Pk | VA | 20111 | |
| Beth A Tevah | | 5621 E Nichols Pl | | | Centennial | CO | 80112-0000 | |
| Beth Alison Baker | | 2473 Montre Way | | | Costa Mesa | CA | 92627 | |
| Beth Ann Cope | | 6357 S Gray Court | | | Littleton | CO | 80123-0000 | |
| Beth Ann Cowan | | 1609 Kirklee Rd | | | Charleston | WV | 25314 | |
| Beth Ann Schulman | | 203 East Third St Ste101 | | | Sanford | FL | 32771 | |
| Beth Anne Chelson | | 7152 Fenway Dr | | | Westminster | CA | 92683 | |
| Beth Baker | 1 3121 5 220 | Interoffice | | | | | | |
| Beth Boltz Sra | | 3223 Sw Naito Pkwy | | | Portland | OR | 97201-4623 | |
| Beth Center Sch Dist/ W Bethlehem | | PO Box 612 | | | Marianna | PA | 15345 | |
| Beth Drake Emp | Chicago | Interoffice | | | | | | |
| Beth E Romano | | 1426 N Orleans | | | Chicago | IL | 60610 | |
| Beth Ford | Pima County Treasurer | 115 N Church Ave | | | Tucson | AZ | 85701-1199 | |
| Beth Funk | 1 184 11 400 | Interoffice | | | | | | |
| Beth Lang | | 7831 East David Dr | | | Tucson | AZ | 85730 | |
| Beth M Funk | | 27662 Aliso Creek Rd | | | Aliso Viejo | CA | 92656 | |
| Beth M Tyson | | 15837 Drawstone Trail | | | Apple Valley | MN | 55124 | |
| Beth Nielsen Emp | 1 3351 4 235 | Interoffice | | | | | | |
| Bethany | | PO Box 344 | | | Bethany | MO | 64424 | |
| Bethany A Schorfhaar | | 4006 W Lake Sammamish | | | Redmond | WA | 98052 | |
| Bethany Anne Montgomery | | 2856 Camellia Ct | | | Corona | CA | 92882 | |
| Bethany Beach Town | | PO Box 109 | | | Bethany Beach | DE | 19930 | |
| Bethany Borough | | R R 3 Box 1640 | | | Honesdale | PA | 18431 | |
| Bethany Brough | | 5112 China Berry Dr | | | Mckinney | TX | 75070 | |
| Bethany Christian Services | | 220 Athens Way Ste 405 | | | Nashville | TN | 37228 | |
| Bethany L Swafford | Valencia 4252 | Interoffice | | | | | | |
| Bethany Mortgage | | 614 D St | | | Meridian | MS | 39301 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bethany Mortgage Group Llc | | 6636 Nw 39th Expressway Ste 102 | | | Bethany | OK | 73008 | |
| Bethany Special Assessment | | City Hall | | | Bethany | OK | 73008 | |
| Bethany Swafford | | 42737 Arrowrock Dr | | | Lake Elizabeth | CA | 93532 | |
| Bethany Town | | 10650 Bethany Ctr Rd | | | E Bethany | NY | 14054 | |
| Bethany Town | | 40 Peck Rd | | | Bethany | CT | 06524 | |
| Bethany Township | | 3982 E Jackson Rd | | | St Louis | MI | 48880 | |
| Bethany Township | | 601 Beekman | | | Bethany | MO | 64424 | |
| Bethay Mortgage Group | | 7300 W 110th St 7th Fl | | | Overland Pk | KS | 66210 | |
| Bethel | | City Collector | | | Bethel | MO | 63434 | |
| Bethel City | | PO Box 388 | | | Bethel | AK | 99559 | |
| Bethel Park Boro | | Jordan Tax Service | 7100 Baptist Rd | | Bethel Pk | PA | 15102 | |
| Bethel Park Sd/bethel Park Boroug | | Jordan Tax Service | 7100 Baptist Rd | | Bethel Pk | PA | 15102 | |
| Bethel Springs City | | PO Box 214 | | | Bethel Springs | TN | 38315 | |
| Bethel Town | | PO Box 274 | | | Bethel | CT | 06801 | |
| Bethel Town | | P O Bx 310 | | | Bethel | DE | 19931 | |
| Bethel Town | | Tax Collector | PO Box 561 | | Whitelake | NY | 12786 | |
| Bethel Town | | Rr 1 Box 335 | | | Bethel | VT | 05032 | |
| Bethel Town | | Box 1660 | | | Bethel | ME | 04217 | |
| Bethel Township | | 688 Schmidt | | | Bronson | MI | 49028 | |
| Bethel Township | | 2637 S Pine Grove | | | Lebanon | PA | 17046 | |
| Bethel Township | | 3247 Pigeon Cove Rd | | | Warfordsburg | PA | 17267 | |
| Bethel Township | | PO Box 4 | | | Bethel | PA | 19507 | |
| Bethel Township | | Rd 3 Box 134 | | | Ford City | PA | 16226 | |
| Bethel Township | | Tax Collector | 1183 Chelsea Rd | | Aston | PA | 19014 | |
| Bethesda Realty | | 1513 Tyonek Dr | | | Durham | NC | 27703 | |
| Bethlehem Area Sd/bethlehem Towns | | 1516 Sycamore St | | | Bethlehem | PA | 18017 | |
| Bethlehem Area Sd/fountain Hill B | | 941 Long St | | | Fountain Hill | PA | 18015 | |
| Bethlehem Area Sd/freemansburg Bo | | 211 Juniata St | | | Freemansburg | PA | 18017 | |
| Bethlehem Area Sd/hanover Twp | | 1516 Sycamore St | | | Bethlehem | PA | 18017 | |
| Bethlehem Center Sd/beallsville B | | Box 8 | | | Beallsville | PA | 15313 | |
| Bethlehem Center Sd/deemston Boro | | Rd 1 Box 28 | | | Fredericktown | PA | 15333 | |
| Bethlehem Center Sd/marianna | | PO Box 474 | | | Marianna | PA | 15345 | |
| Bethlehem Centersd/ East Bethlehe | | PO Box 476 Municipal Building | | | Fredericktown | PA | 15333 | |
| Bethlehem Centersd/centerville Bo | | 252 Ridge Rd | | | Brownsville | PA | 15417 | |
| Bethlehem City/lehigh | | Tax Collector | 10 East Church St | | Bethlehem | PA | 18018 | |
| Bethlehem City/northampton | | Tax Collector | 10 East Church St | | Bethlehem | PA | 18018 | |
| Bethlehem Cs/ T/o New Scotland | | PO Box 181 | | | Delmar | NY | 12054 | |
| Bethlehem Sd/ T/o Bethlehem | | 445 Delaware Av | | | Delmar | NY | 12054 | |
| Bethlehem Sd/bethlehem City Lehig | | PO Box 410 | | | Bethlehem | PA | 18016 | |
| Bethlehem Sd/bethlehem City Nham | | PO Box 410 | | | Bethlehem | PA | 18016 | |
| Bethlehem Town | | PO Box 160 | | | Bethlehem | CT | 06751 | |
| Bethlehem Town | | PO Box 185 | | | Bethlehem | NH | 03574 | |
| Bethlehem Town | | 445 Delaware Ave | | | Delmar | NY | 12054 | |
| Bethlehem Township | | 253 Se 100 | | | Clinton | MO | 64735 | |
| Bethlehem Township | | 405 Mine Rd | | | Asbury | NJ | 08802 | |
| Bethlehem Township | | Tax Collector | 4225 Easton Ave | | Bethlehem | PA | 18020 | |
| Betsy A Halberstadt | | 27 Arcilla | | | Santa Margarita | CA | 92688 | |
| Betsy Ahern | | 216 Darien Court | | | Sleepy Hollow | IL | 60118 | |
| Betsy Galarza | | 122 Federal St | | | Bristol | CT | 06010 | |
| Betsy Galarza Emp | Glastonbury Retail | Interoffice | | | | | | |
| Betsy Hoffman | Boca Raton 4124 | Interoffice | | | | | | |
| Betsy Hoffman | | 6833 Bianchini Circle | | | Boca Raton | FL | 33433 | |
| Betsy Hoffman Emp | | 621 Nw 53rd St Ste 600 | | | Boca Raton | FL | 33487 | |
| Betsy Price Tax Assessor Collector | | PO Box 961018 | | | Fort Worth | TX | 76161-0018 | |
| Betsy Smith | Smith & Smith Real Estate Appraisal | 953 Hwy 141 | | | White Salmon | WA | 98672 | |
| Bette Lu Rogers | Appraisal Systems | 26018 South Howard Dr | | | Sun Lakes | AZ | 85248 | |
| Better Business Bureau | | 2101 South Ih 35 Ste 302 | | | Austin | TX | 78741 | |
| Better Business Bureau | | 3333 66th St | | | Lubbock | TX | 79413 | |
| Better Business Bureau | | PO Box 1000 | | | Dupont | WA | 98327 | |
| Better Business Bureau Inc | | PO Box 297555 | | | Houston | TX | 77297-0555 | |
| Better Business Bureau Of Scolorado | Inc | 25 N Wahsatch Ave | | | Colorado Springs | CO | 80903 | |
| Better Business Bureau Of Southern Co | | 25 W Wahsatch Ave | | | Colorado Springs | CO | 80903 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Better Business Bureau Of Southern Nv | Inc | 2301 Palomino Ln | | | Las Vegas | NV | 89107-4503 | |
| Better Business Bureau Of The Southland | Membership Accounting | PO Box 970 | | | Colton | CA | 92324-0814 | |
| Better Business Bureau/ Membership Acctg | | 2625 Pennsylvania Ne Ste 2050 | | | Albuquerque | NM | 87110-3568 | |
| Better Choice Funding Inc | | 1077 Prospect Pl | | | Brooklyn | NY | 11213 | |
| Better Family Mortgage Corporation | | 724 N Union Ste 301 | | | St Louis | MO | 63108 | |
| Better Finance And Funding Group Inc | | 17408 Chatsworth Ave 2oo | | | Granada Hills | CA | 91344 | |
| Better Home Financial | | 4660 S Eastern Ave 204 | | | Las Vegas | NV | 89119 | |
| Better Home Loan Usa | | 100 Galleria Pkwy Ste 1850 | | | Atlanta | GA | 30339 | |
| Better Home Loans Inc | | 15332 Antioch St Ste 193 | | | Pacific Palisades | CA | 90272 | |
| Better Homes Mortgage Llc | | 1040 Mineral Spring Ave Ste 400 | | | North Providence | RI | 02904 | |
| Better Homes Realty | | 360 Diablo Rd | | | Danville | CA | 94526 | |
| Better Homes Realty Of Dunsmuir | | 4213 Pine St | | | Dunsmuir | CA | 96025 | |
| Better Investing | | Check Payments Dept/PO Box 200 | | | Royal Oak | MI | 48068-0220 | |
| Better Living Realty | | 2422 West Broadway | | | Council Bluffs | IA | 51501 | |
| Better Model Realty Ltd | | 777 Campus Commons Rd | | | Sacramento | CA | 95825 | |
| Better Option Mortgage | | 930 Mission Rd 44 | | | South San Francisco | CA | 94080 | |
| Better World Real Estate Services And Mortgage | | 323 E Leland Rd | | | Pittsburg | CA | 94565 | |
| Betterton Town | | PO Box 339 | | | Betterton | MD | 20610 | |
| Bettina Erica Tan | | 25585 Mont Pointe | | | Lake Forest | CA | 92630 | |
| Bettina M Mercado | | 2330 Granite Way | | | Sacramento | CA | 95821 | |
| Bettridge Joseph A | | PO Box 366 | | | Little Rock | WA | 98566 | |
| Betty A Holland | | 1748 West 43rd | | | Los Angeles | CA | 90062 | |
| Betty A Menzing | | 17705 Naomi Ave | | | Cleveland | OH | 44111 | |
| Betty A Schaffer | | 1216 E Wildwood Dr | | | Phoenix | AZ | 85048 | |
| Betty Allison Realtors Inc | | 1725 E Main | | | Alice | TX | 78332 | |
| Betty Ann Chavez | | 4515 Arrowhead Ridge Se | | | Rio Rancho | NM | 87124 | |
| Betty Arthur | | 213 N Marina St | | | Prescott | AZ | 86303 | |
| Betty C Lynch | | 19 Leighton St | | | Pepperell | MA | 01463 | |
| Betty C St Louis Oneal | | 4 Wilverton Ct | | | St Charles | MO | 63301 | |
| Betty Calderwood | | 8910 Sugarcane Ct | | | Corona | CA | 92883 | |
| Betty Cawthon | | 5625 Dory Dr | | | Antioch | TN | 37013-0000 | |
| Betty Claunch | | 28404 Merridy Ave | | | Highland | CA | 92346 | |
| Betty Dauzet | | | | | | | | |
| Betty De Los Yarnal Angeles | | 16812 Wegman | | | La Puente | CA | 91744 | |
| Betty Eason Dubose | | 4 20th Ave Bed | | | Bay Shore | NY | 11706 | |
| Betty Goldsmith | | PO Box 744 | | | Lk Havasu City | AZ | 86405 | |
| Betty Honeycutt | Interior Keepers | 8826 Prichett Dr | | | Houston | TX | 77096-2628 | |
| Betty Houston | Coldwell Banker Legacy | 515 Ctr St Sw | | | Socorro | NM | 87801 | |
| Betty J Campbell | | 16247 East 6th Pl | | | Aurora | CO | | |
| Betty J Jatzlau | | 18015 E Cypress Hill | | | Cypress | TX | 77433 | |
| Betty J Love | | 12210 12th Ave S | | | Seattle | WA | 98168 | |
| Betty J Lowery | | Interoffice | | | | | | |
| Betty J Lowery | 1 3351 4 250 | PO Box 808 | | | Silverado | CA | 92676 | |
| Betty Jane Richardson | | 28 Salvatore | | | Ladera Ranch | CA | 92694 | |
| Betty Jo Clayton | Area Wide Appraisals | PO Box 462 | | | Sterling | IL | 61081 | |
| Betty Joyce Wood | | 140 Mallard Cove | | | Titus | AL | 36080 | |
| Betty Kimes | | 3303 Indian Mound Tr | | | Crosby | TX | 77532 | |
| Betty L Gomez | | 6491 N Callisch | | | Fresno | CA | 93710 | |
| Betty L Hamilton | | 5285 Nw 192nd Ln | | | Opa Locka | FL | 33055 | |
| Betty Land Borr | | 30 Coach Ln | | | Tunnel Hill | GA | 30755 | |
| Betty Lopez | | 3027 Analiese Way | | | San Diego | CA | 92139 | |
| Betty Lowery | | PO Box 808 | | | Silverado | CA | 92676 | |
| Betty Lynch | Woburn Wholesale | Interoffice | | | | | | |
| Betty Pearsall | | 307 Bennington Court | | | Upper Marlboro | MD | 20774 | |
| Betty Upton | | 118 Holloway Dr | | | Lebanon | TN | 37087-0000 | |
| Betty Wangler | | 5903 Lonesome Valley Trail | | | Austin | TX | 78731 | |
| Bettye Honeycutt | Dba Interior Keepers & Honeycutt Flowers | 8826 Prichett Dr | | | Houston | TX | 77096-2628 | |
| Bettye J Peck | | 303 Newell St | | | Barberton | OH | 44203 | |
| Bettye J Samuels | | 5960 Clear Springs Court | | | Virginia Beach | VA | 23464 | |
| Beulah City | | City Hall | | | Beulah | MS | 38726 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Beulah Village | | 7225 Commercial St | | | Beulah | MI | 49617 | |
| Beulaville City | | PO Box 130 | | | Beulaville | NC | 28518 | |
| Bev Hill | | 3117 Tomahawk | | | Lawrence | KS | 66049 | |
| Bev Hill | | 3117 Tomahawk Dr | | | Lawrence | KS | 66049 | |
| Bev Mccann 4335 | | 600b Frazier Dr Ste 130 | | | Franklin | TN | 37067 | |
| Bev White | Tampa 4198 | Interoffice | | | | | | |
| Bevent Town | | 5682 Shantytown Dr | | | Rosholt | WI | 54473 | |
| Beverley A Stewart | | 5590 Madrid Ct | | | Sparks | NV | 89436 | |
| Beverley Phillip Barnard | | 1 Valley Rd | | | Dover | MA | 02030 | |
| Beverley Stewart | Reno Retail | Interoffice | | | | | | |
| Beverley Stewart 4363 | | 695 Sierra Rose Dr | | | Reno | NV | 89511 | |
| Beverly A Clark | | 247 W Magnolia | | | Oxnard | CA | 93030 | |
| Beverly A Priest | | 3074 Cedar Links Dr | | | Medford | OR | 97504 | |
| Beverly A Sneed | | 7310 Trovita Rd | | | Land O Lakes | FL | 34637 | |
| Beverly A Upton | | 9441 Tiki Cir | | | Huntington Beach | CA | 92646 | |
| Beverly Ann Mccann | | 1576 Kingwood Ln | | | Rockvale | TN | 37153 | |
| Beverly Ashlock | | 5096 Dodson St | | | Somis | CA | 93066 | |
| Beverly Burns | | 1226 W Maddox | | | Long Beach | CA | 90810 | |
| Beverly Chi Ying Wu | | 44 Linhaven | | | Irvine | CA | 92602 | |
| Beverly Christian Real Estate | | 1701 S College | | | Springfield | IL | 62704 | |
| Beverly City | | PO Box 124/191 Cabot St | | | Beverly | MA | 01915 | |
| Beverly City | | 446 Broad St PO Box 128 | | | Beverly | NJ | 08010 | |
| Beverly D Burton | | 21100 State St 365 | | | San Jacinto | CA | 92583 | |
| Beverly E Dowis | | 805 Hawthorn Court | | | Sterling | CO | | |
| Beverly E Hanson | | 28 Falmouth Rd | | | Watertown | MA | 02472 | |
| Beverly Hardina Shepard | | 5912 Winterham Way | | | Sacramento | CA | 95823 | |
| Beverly Hills Home Loans | | 6742 Van Nuys Blvd Ste 101 | | | Van Nuys | CA | 91405 | |
| Beverly Hills International Mortgage | | 1055 East Tropicana Ave Ste 450 0 | | | Las Vegas | NV | 89119 | |
| Beverly Hills International Properties | | 499 Canon Dr Ste 4f | | | Beverly Hills | CA | 90210 | |
| Beverly Hills International Properties | | 8363 Reseda Blvd Ste 204 | | | Northridge | CA | 91324 | |
| Beverly Hills Mortgage & Realty Inc | | 468 North Camden Dr Ste 223 | | | Beverly Hills | CA | 90210 | |
| Beverly Hills Mortgage & Realty Inc | | 468 North Camden Dr | Ste 223 | | Beverly Hills | CA | 90210 | |
| Beverly Hills Real Estate | | 468 N Camden Dr Ste 200 | | | Beverly Hills | CA | 90210 | |
| Beverly Hills Realty & Mtg Loans | | 414 S Indian Hill Blvd 31 | | | Claremont | CA | 91711 | |
| Beverly Hills Village | | 18500 West 13 Mile Rd | | | Beverly Hills | MI | 48025 | |
| Beverly Howell | | 129 Primrose Dr | | | Cumming | GA | 30040 | |
| Beverly Ibrahim | | 16902 Rockcreek Circle | | | Huntington Bch | CA | 92647 | |
| Beverly K Andrews | | 111 Montgomery Ave | | | Weirton | WV | 26062 | |
| Beverly Kim Ollar | | 44827 Leslie Ln | | | Canton | MI | 48187 | |
| Beverly Kim Ollar Emp | | 44827 Leslie Ln | | | Canton | MI | 48187 | |
| Beverly L Ban | | 11280 Colony Rd | | | Wilton | CA | 95693-8586 | |
| Beverly L Creswell Emp | Colorado Springs | Interoffice | | | | | | |
| Beverly Lynne Creswell | | 1617 E Cache | | | Colorado Springs | CO | 80909 | |
| Beverly Mallios | | 1804 Flamingo | | | League City | TX | 77573 | |
| Beverly Marble Willis | | 1538 E Julian St | | | Stockton | CA | 95206 | |
| Beverly Moser | | 407 Nathan Ct | | | Mt Juliet | TN | 37122 | |
| Beverly Nelson | | 4983 Brighton Ave | | | San Diego | CA | 92107 | |
| Beverly Parks | | 950 E Oak | | | Paris | TX | 75460 | |
| Beverly Sneed | Tampa Retail | Interoffice | | | | | | |
| Beverly West Financial Inc | | 245 S Doherny Dr Ste 1 | | | Beverly Hills | CA | 90211 | |
| Beverly White | | 1947 Beach Dr Se | | | St Petersburg | FL | 33705 | |
| Beverly White 4198 | | 550 North Reo St 108 | | | Tampa | FL | 33609 | |
| Beverly Wydra Appraisals Inc | | 6823 Bouse Rd | | | Glen Carbon | IL | 62034 | |
| Bevrie Rifai | | 6619 River Mill | | | Spring | TX | 77379 | |
| Bexar County | | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| Bexar County Clerk | Bexar County Courthouse | 100 Dolorosa Rm 108 | | | San Antonio | TX | 78205-3083 | |
| Bexar County Districk Clerk | | C/o Linebarger Goggan Blair | & Sampsonllp | 711 Navarro Ste 300 78205 | San Antonio | TX | 78205 | |
| Bexar County Personal Property | | Bexar County Tax Collector | | | San Antonio | TX | 78283 | |
| Bexar County Recorder | | 100 Dolorosa St Ste 108 | | | San Antonio | TX | 78205 | |
| Bexar Medina Atascosa Wcid 1 | | PO Box 170 | | | Natalia | TX | 78059 | |
| Bexsavel Pina | | 8200 Kern Ave | | | Gilroy | CA | 95020 | |
| Beyond Home Loans & Realty | | 1546 Kiowa Crest | | | Diamond Bar | CA | 91765 | |
| Beyond Lending Corp | | 9576 Nw 41st St | | | Doral | FL | 33178 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Beyond Mortgage | | 9989 Silverdale Way Nw Ste 103 | | | Silverdale | WA | 98383 | |
| Beyond Mortgage Co | | 6420 Richmond Ave Ste 462 | | | Houston | TX | 77057 | |
| Beyond Mortgages Inc | | 2362 Manheim Ave | | | North Port | FL | 34286 | |
| Bezac Financial Corporation | | 330 E Roosevelt Rd Ste 2e | | | Lombard | IL | 60148 | |
| Bezdek Martin | | PO Box 320333 | | | Tampa | FL | 33679 | |
| Bf Consultants | Craig Albin | 7700 Irvine Ctr Dr Ste 950 | | | Irvine | CA | 92618 | |
| Bf Consultants Inc | Bf Consultants | 7700 Irvine Ctr Dr Ste 950 | | | Irvine | CA | 92618 | |
| Bf Consultants Llc | | PO Box 51622 | | | Los Angeles | CA | 90051-5922 | |
| Bf Consultants Llc | | | | | | | | |
| Bf Semon & Associates Inc | | 25 W Chesapeake Ave Ste 201 | | | Towson | MD | 21204 | |
| Bfg Helpful Mortgage Services | | 1561 Dutch Fork Rd | | | Irmo | SC | 29063 | |
| Bfi Fall River Collection | | PO Box 830113 | | | Baltimore | MD | 21283-0113 | |
| Bgk Tennessee Office Associates | | 330 Garfield St | | | Santa Fe | NM | 87501 | |
| Bgk Tennessee Office Associates Lp | C/o Brookside Properties Inc | 2002 Richard Jones Rd Ste C 200 | | | Nashville | TN | 37215-2809 | |
| Bgk Tennessee Office Associates Lp | Lance Johnson | 2002 Richard Jones Rd | | | Nashville | TN | 37215-2809 | |
| Bgsu Foundation | | Mileti Alumni Ctr | | | Bowling Green | OH | 43403 | |
| Bhanu H Swali | | 6800 Arapaho Rd | | | Dallas | TX | 75248 | |
| Bhanu Swali | Loan Partners Houston 6119 | Interoffice | | | | | | |
| Bhavna A Patel | | 9 Windward Way | | | Buena Pk | CA | 90621 | |
| Bhavna Patel | 1 184 9 200 | Interoffice | | | | | | |
| Bhi Lending Inc | | 20955 Pathfinder Rd Ste 130 | | | Diamond Bar | CA | 91765 | |
| Bi County Appraisals | | PO Box 404 | | | Davenport | WA | 99122 | |
| Bi Equity Investments | | 2050 Trawood Ste 6b | | | El Paso | TX | 79935 | |
| Bia Desert Chapter | | 77 570 Springfield Ln Ste E | | | Palm Desert | CA | 92211 | |
| Bia Hawaii | | PO Box 31000 | | | Honolulu | HI | 96849-5320 | |
| Bia Of San Diego County | Attn Membership Dept | 9201 Spectrum Ctr Blvd Ste 110 | | | San Diego | CA | 92123 | |
| Bianca Lubin | | 5 Ronwood Rd | | | Chestnut Ridge | NY | 10977 | |
| Bibb County | | 8 Court Square West | | | Centerville | AL | 35042 | |
| Bibb County | | PO Box 4724 | | | Macon | GA | 31213 | |
| Bich Lan Nguyen Do | 1 184 10 330 | Interoffice | | | | | | |
| Bich Lan Nguyen Do | | 7452 Upper Bay Dr | | | Huntington Bch | CA | 92648 | |
| Bickel Appraisal Company | | 202 S Cedar Ste C | | | Owasso | OK | 74055 | |
| Bicker Real Estate | | 4322 Milldaun Rd | | | Louisville | KY | 40213 | |
| Bicoastal Lending Group | | 16628 Tiger Mountain Rd Se | | | Issaquah | WA | 98027 | |
| Biddeford City | | PO Box 586 | | | Biddeford | ME | 04005 | |
| Biddle Road Retail Plaza Llc | | PO Box 4129 | | | Medford | OR | 97501 | |
| Biddle Road Retail Plaza Llc | Randy Smith | PO Box 4129 | | | Medford | OR | 97501 | |
| Biddle Road Retail Plaza Llc | | 260 Mt Echo Dr | | | Medford | OR | 97504 | |
| Biddlecom Steven Or Pueza | | PO Box 840962 | | | Houston | TX | 77284 | |
| Bidi Gonzalez 4253 | | 73 161 Fred Waring Dr | | | Palm Desert | CA | 92260 | |
| Bielski Ed Emp | | 415 Austin Dr | | | Fairless Hills | PA | 19030 | |
| Bien Quach | Bien Quach | 7336 Beckford Ave | | | Reseda | CA | 91335 | |
| Bienes Realty Services Inc | | 4470 W Sunset Blvd 168 | | | Los Angeles | CA | 90027 | |
| Bienville Parish | | PO Box 328 | | | Arcadia | LA | 71001 | |
| Big Apple Mortgage Corp | | 301 Almeria Ave Ste 360 | | | Coral Gables | FL | 33134 | |
| Big Bear Lake City Bonds | | 39707 Big Bear Blvd | | | Big Bear Lake | CA | 92319 | |
| Big Beaver Borough | | 114 Forest Dr | | | Darlington | PA | 16115 | |
| Big Beaver Falls Area Sd/big Beav | Sharon Groggr | 114 Fourth Dr | | | Darlington | PA | 16115 | |
| Big Beaver Falls Area Sd/eastvale | | 520 Second Ave | | | Eastvale Beaver Fall | PA | 15010 | |
| Big Beaver Falls Area Sd/homewood | | Tax Collector | Box 87 | | Racine | PA | 15010 | |
| Big Beaver Falls Area Sd/koppel B | | PO Box 73 Ave | | | Koppel | PA | 16136 | |
| Big Beaver Falls Area Sd/new Gali | | Box 125 | | | New Galilee | PA | 16141 | |
| Big Beaver Falls Areasd/white Twp | | 2808 Craighead Ln | | | Beaver Falls | PA | 15010 | |
| Big Beaver Falls Sd/beaver Falls | Attn Daniel Cellini Tax Collect | 715 15th St Municipal Buildin | | | Beaver Falls | PA | 15010 | |
| Big Bend Insurance Agency Inc | | 1596 East Seltice Way | | | Post Falls | ID | 83854 | |
| Big Bend Town | | W14120 Island Lake Rd | | | Weyerhaekuser | WI | 54895 | |
| Big Bend Village | | W 230 S 9185 Nevins | | | Big Bend | WI | 53103 | |
| Big Brothers & Big Sisters | Of Orange County | 14131 Yorba St Ste 200 | | | Tustin | CA | 92780 | |
| Big Country Mortgage Authority | | 302 E Main St | | | Crowley | TX | 76036 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Big Creek City | | City Hall Rt 1 Main St PO Box 20 | | | Big Creek | MS | 38914 | |
| Big Creek Township | | 110 W 12th St | | | Mio | MI | 48647 | |
| Big Creek Township | | 1095 Nw Hwy O | | | Blairstown | MO | 64726 | |
| Big D Appraisals | | 2520 Ave K Ste 700 Pmb 733 | | | Plano | TX | 75074 | |
| Big Falls Town | | W5692 Girod Rd | | | Ladysmith | WI | 54848 | |
| Big Falls Village | | Box 40 Vil Hall | | | Big Falls | WI | 54926 | |
| Big Financial Services Llc | | 1913 Bell Ranch St | | | Brandon | FL | 33511 | |
| Big Flats Town | | Town Hall | | | Big Flats | NY | 14814 | |
| Big Flats Town | | 950 13th Ave | | | Arkdale | WI | 54613 | |
| Big Horn Co Irrigation District | | 420 West C St | | | Basin | WY | 82410 | |
| Big Horn County | | 420 West C St | | | Basin | WY | 82410 | |
| Big Joe Lift Trucks Inc | | 1112 East Dominguez St | | | Carson | CA | 90746 | |
| Big Kahuna Lending Inc | | 7830 Ne 112th St | | | Kirkland | WA | 98034 | |
| Big Lake Mortgage Corp | | 709 Michigan Ne | | | Grand Rapids | MI | 49503 | |
| Big League Capital Llc | | 1800 Roswell Rd Ste 2500 | | | Marietta | GA | 30062 | |
| Big League Capital Llc | | 2759 Delk Rd Southeast Ste 2470 | | | Marietta | GA | 30067 | |
| Big Lending Inc | | 751 Rockville Pike Ste 30b | | | Rockville | MD | 20852 | |
| Big Oak Financial | | 319 Diablo Rd | Ste 200 | | Danville | CA | 94526 | |
| Big Oaks Mud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Big Prairie Township | | PO Box 127 | | | Whitecloud | MI | 49349 | |
| Big Rapids City | | 226 N Michigan Ave | | | Big Rapids | MI | 49307 | |
| Big Rapids Township | | 14212 Northland Dr | | | Big Rapids | MI | 49307 | |
| Big River Mortgagellc | | 668 Colonial Ste One | | | Memphis | TN | 38117 | |
| Big Rock County Mut Fi Ins Co | | PO Box 217 | | | Big Rock | IL | 60511 | |
| Big Run Boro | | Box 159 | | | Big Run | PA | 15715 | |
| Big Sandy City | | PO Box 176 | | | Big Sandy | TN | 38221 | |
| Big Sky Mortgage & Loans | | 765 N Montana | | | Dillon | MT | 59725 | |
| Big Sky Mortgage Inc | | 7914 Ne 349th St | | | Lacenter | WA | 98629 | |
| Big Sky Mortgage Services Corp | | 502 S 19th Ave Ste 113 | | | Bozeman | MT | 59718 | |
| Big Sky Real Estate | | PO Box 63 | | | Polson | MT | 59860 | |
| Big Spring Sch Dist/newville Boro | | 108 West St | | | Newville | PA | 17241 | |
| Big Spring Sch Dist/penn Twp | | 2655 Walnut Bottom Rd | | | Carlisle | PA | 17013 | |
| Big Spring School/lower Mifflin T | | 1101 Doubling Gap Rd | | | Newville | PA | 17241 | |
| Big Spring Sd/ Cook Twp | | 64 Pine Tree Dr | | | Newville | PA | 17241 | |
| Big Spring Sd/ Upper Miflin Twp | | 573 Brandy Run Rd | | | Newville | PA | 17241 | |
| Big Spring Sd/lower Frankford T | | 51 Mt Zion Rd | | | Carlisle | PA | 17013 | |
| Big Spring Sd/south Newton Twp | | 311 High Mountain Rd | | | Shippensburg | PA | 17257 | |
| Big Spring Sd/upper Frankford T | | 650 Mohawk Dr | | | Newville | PA | 17241 | |
| Big Spring Sd/west Pennsboro Tw | | 350 Barnstable Rd | | | Carlisle | PA | 17013 | |
| Big Springs Id | | Rt 1 Box 319 | | | Montague | CA | 96064 | |
| Big Springs Sd/north Newton Twp | | 903 Big Spring Rd | | | Shippensburg | PA | 17257 | |
| Big Stone County | | 20 Se 2nd St | | | Ortonville | MN | 56278 | |
| Big Stone Gap Town | | 505 E 5th St Sou | | | Big Stone Gap | VA | 24219 | |
| Big Time Balloon Advertising | | 8942 E 39th St | | | Tucson | AZ | 85730 | |
| Big Valley Mortgage | | 3000 Lava Ridge 200 | | | Roseville | CA | 95661 | |
| Big Valley Mortgage | | 814 Nevada St | | | Susanville | CA | 96130 | |
| Bigdoughcominc | 6935 Wisconsin Ave | 306 | | | Chevy Chase | MD | 20815 | |
| Bigelow | | City Collector | | | Bigelow | MO | 64425 | |
| Bighorn County | | PO Box 908 | | | Hardin | MT | 59034 | |
| Biglane Mortgage Services Inc | | 2065 W First St | | | Ft Myers | FL | 33901 | |
| Bigler Township | | PO Box 306 | | | Madera | PA | 16661 | |
| Biglerville Borough | | PO Box 635 | | | Biglerville | PA | 17307 | |
| Bigshot Promotions | Intra Focus Inc | 807 Rock St Ste 103 | | | Georgetown | TX | 78626 | |
| Bihn Nguyen | | 264 Hummingbird | | | American Canyon | CA | 94503 | |
| Bijan Financial Corp | | 13455 Ventura Ste 216 | | | Sherman Oaks | CA | 91403 | |
| Bike Mortgage Llc | | 4545 Bissonnet Ste 271 | | | Bellaire | TX | 77401 | |
| Bilal Anwar Siddiqui | | 577 Alta Camino Ct | | | Escondido | CA | 92027 | |
| Bilal Siddiqui Emp | 1 3353 1 150 | Interoffice | | | | | | |
| Bill Barbee | Re/max Action Properties | 1710 S Main | | | China Grove | NC | 28023 | |
| Bill Carmichael | Bill Carmichael | 4406 Sw 33rd | | | Des Moines | IA | 50321 | |
| Bill Conologue | | 3453 Pearl River | | | | | | |
| Bill D Owensby | Key Appraisals | PO Box 2262 | | | Richland | WA | 99352 | |
| Bill Dawley Emp | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bill Denney | | 414 Dewire Dr | | | Dallas | TX | 75216 | |
| Bill Dollar | Chehalem Appraisals Inc | PO Box 867 | | | Newberg | OR | 97132 | |
| Bill Doolittle Emp | 1 1610 1 840 | Interoffice | | | | | | |
| Bill Duncan Appraisals Inc | | 2017 Duncan Rd | | | Knoxville | RN | 37919 | |
| Bill Garcia | | 412 Pintail | | | Grand Junction | CO | | |
| | | | | | | | | |
| Bill Griffin Treasurer | Silver Sand Dollar Committee | PO Box 44196 | | | Jacksonville | FL | 32231 | |
| Bill Hunter | 392 Harding Pl | Ste 210 | | | Nashville | TN | 37211 | |
| Bill J Chavez | | 6801 Pino Ave N E | | | Albuquerque | NM | 87109 | |
| Bill J Stevenson | | 14240 Rock Pl | | | Riverside | CA | 92503 | |
| Bill Jackson & Associates | | 17024 Butte Creek 220 | | | Houston | TX | 77090 | |
| Bill Johnson Sra | | 1378 Division St | | | Noblesville | IN | 46060 | |
| Bill Jose Fernandez | | 3150 North West 99th Pl | | | Doral | FL | 33172 | |
| Bill Lehky | Harbour Homes Realty | 645 Vemilion Rd | | | Vermilion | OH | 44089 | |
| Bill Lemka | | 357 Hyatt Ln | | | Whitesburg | TN | 37891-0000 | |
| Bill M Young | | 2006 Myrtle Wood Rd | | | Baltimore | MD | 21209 | |
| Bill Mckay 1162 | 1 3351 4 215 | Interoffice | | | | | | |
| Bill Miller | William Miller Company | 268 Christian Church Rd Ste4 | | | Johnson City | TN | 37615-4475 | |
| Bill Moon | Ferret Corporation | 1925 E 18th St | | | Ada | OK | 74820 | |
| Bill Nann | | 23114 Yvette Ln | | | Valencia | CA | 91355 | |
| Bill Oliver 4333 | | 3202 Millwood Ave | | | Columbia | SC | 29205 | |
| Bill Oliver Emp | | 3202 Millwood Ave | | | Columbia | SC | 29205 | |
| Bill Pavelich | | 4668 Scarlet Ct | | | Palmdale | CA | 93551 | |
| Bill Pavelich Employee | Palmdale 4249 | Interoffice | | | | | | |
| | | | | | | | | |
| Bill Pohlman | Pohlman Appraisal Services | 4451 S Old Mill Creek Rd | | | Columbia | MO | 65203 | |
| Bill Skillern | | 201 East 13th Ave | | | Eugene | OR | 97401 | |
| Bill Smith | Area Appraisals | 204 Edinburgh St | | | Victoria | TX | 77904 | |
| Bill Spencer | | 822 W Pasadena Blvd | | | Deer Pk | TX | 77536 | |
| Bill Starnes | Bill Starnes Appraisal Service | PO Box 117 | | | Mount Holly | NC | 28120 | |
| Bill Stevenson | 1 3337 Cn 200 | Interoffice | | | | | | |
| Bill Stutzmann | | Honolulu Retail /2239 | | | | | | |
| Bill Van Gilder | | PO Box 1378 | | | Yuba City | CA | 95992 | |
| Bill Ying Li | | 396 E 21st St 22 | | | Costa Mesa | CA | 92627 | |
| Bill Young | Reston Wholesale | 2 101 | Interoffice | | | | | |
| Billerica Town | | 365 Boston Rd | | | Billerica | MA | 01821 | |
| Billi Ann Collins | | PO Box 566 | | | Lecanto | FL | 34460 | |
| Billie Chambliss Borr | | 324 Sanders Ferry Rd | | | Hendersonville | TN | 37075 | |
| | | | | | | | | |
| Billie Dodd | Billie Dodd Appraisal Service | PO Box 355 | | | Farmerville | LA | 71241 | |
| Billie J Lopez Ladd | | 105 Candelite Trail | | | Heath | TX | 75032 | |
| Billie Jean Peirce | | 1030 22nd St Ne | | | Salem | OR | 97301 | |
| Billie Jo Cusack | | 1215 244th Ave Ne | | | Sammamish | WA | 98074 | |
| Billie Jo Cusack Emp | | 11235 Se 6th | | | Bellevue | WA | 98004 | |
| Billie Neal | | PO Box 613127 | | | Memphis | TN | 38101 | |
| Billiejo Elizabeth Carnahan | | 868 S Arizona Ave | | | Chandler | AZ | 85224 | |
| Billing Solutions Inc | | PO Box 1223 | | | Wayne | IL | 60184-1223 | |
| Billing Solutions Inc | | PO Box 1136 | | | Glenview | IL | 60025 | |
| Billing Solutions Inc | | Dept Ch 17542 | | | Palatine | IL | 60055-7542 | |
| Billings Association Of Realtors Inc | | 1643 Lewis Ste 12 | | | Billings | MT | 59102 | |
| Billings Chamber Of Commerce | | PO Box 31177 | | | Billings | MT | 59107-1177 | |
| Billings County | | PO Box 168 | | | Medora | ND | 58645 | |
| Billings Gazette | | PO Box 31238 | | | Billings | MT | 59107-1238 | |
| Billings Mut Ins Co | | PO Box 40 | | | Billings | MO | 65610 | |
| Billings Solutions Inc | | PO Box 1136 | | | Glenview | IL | 60025 | |
| Billings Township | | 4412 Anderson Dr | | | Beaverton | MI | 48612 | |
| Billingsley Property Services | | Ste No 1100 | 4100 International Pkwy | | Carrolton | TX | 75007 | |
| Billingsley Property Services Inc | Saurabh Mody | 4100 International Pkwy | | | Carrolton | TX | 75007 | |
| | | | | | | | | |
| Billscom | Billscom Attn Ethan Ewing | 1875 S Grant St 400 | | | San Mateo | CA | 94402 | |
| Billscom | | 1875 S Grant St Ste 425 | | | San Mateo | CA | 94402 | |
| Billscom | | | | | | | | |
| Billvick D Perez | | 6513 Cerritos Ave | | | Buena Pk | CA | 90620 | |
| Billy Bain | | 4102 Woodburt Pike | | | Murfreesboro | TN | 37127-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Billy Bishop | | 911 Dogwood | | | Katy | TX | 77493 | |
| Billy Bob Corbett | | 1404 W Mayfield Ste B | | | Arlington | TX | 76015 | |
| Billy C Le | | 13331 Chestnut St | | | Westminster | CA | 92683 | |
| Billy Charles Walls | | 665 Pk Dr | | | Costa Mesa | CA | 92627 | |
| Billy D Armstead | | 131 Hall Circle | | | Tustin | CA | 92780 | |
| Billy D Cole | | 111 Holbrook Ln | | | Willingboro | NJ | 08046 | |
| Billy D Patton | | 12 Cloverleaf Dr | | | Wabash | IN | 46992 | |
| Billy Edward Bridgewater | | 11716 Glenworth St | | | Santa Fe Springs | CA | 90620 | |
| Billy Enerio | | 38214 Aralia | | | Newark | CA | 94560 | |
| Billy G Daniels | | 26111 Glenbriar Spring L | | | Cypress | TX | 77433 | |
| Billy G Shaw Inc | Bill Shaw | PO Box 7270 | | | The Woodlands | TX | 77381 | |
| Billy G Shaw Inc | | PO Box 7270 | | | The Woodlands | TX | 77381 | |
| Billy Hilliker Borr | | 1365 37th St Ne | | | Cleveland | TN | 37312-0000 | |
| Billy J Almonte | | 67 Hood St | | | West Lynn | MA | 01905 | |
| Billy James Hawkins | | PO Box 269 | | | Alvin | TX | 77512 | |
| Billy Le | 1 350 1 810 | Interoffice | | | | | | |
| Billy Peden Borr | | 7394 King Rd | | | Fairview | TN | 37062-0000 | |
| Billy R Galarpe | | 8854 Black Marlin Court | | | Sacramento | CA | 95828 | |
| Billy R Maness | Maness Appraisal Service | 4423 Millrun Court | | | North Las Vegas | NV | 89132 | |
| Billy R Maness | Maness Appraisal Service | 4423 Millrun Court | | | North Las Vegas | NV | 89032 | |
| Billy Shaw | | PO Box 7270 | | | The Woodlands | TX | 77387 | |
| Bilma Pud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Biltmore Forest Town | | City Hall Box 5352biltmore Stat | | | Ashville | NC | 28803 | |
| Bilu Mortgage Lenders Inc | | 6722 North State Rd 7 | | | Coconut Creek | FL | 33073 | |
| Bim Mortgage | | 14614 Falling Creek Ste 112 | | | Houston | TX | 77068 | |
| Bin Mclaurin | | 3063 W Country | | | Tucson | AZ | 85742 | |
| Binazija Balaban | | 1660 El Prado Rd 3 | | | Jacksonville | FL | 32216 | |
| Bindview | | 5151 San Felipe | | | Houston | TX | 77056 | |
| Bingham County | | 501 N Maple 210 | | | Blackfoot | ID | 83221 | |
| Bingham County Treasurer | | 501 North Maple 205 | | | Blackfoot | ID | 83221 | |
| Bingham Farms Village | | 30400 Telegraph Rd Ste 328 | | | Birmingham | MI | 48010 | |
| Bingham Town | | PO Box 652 | | | Bingham | ME | 04920 | |
| Bingham Township | | 10495 Fort Rd | | | Suttons Bay | MI | 49682 | |
| Bingham Township | | 2241 Pierce | | | Ubly | MI | 48475 | |
| Bingham Township | | 2806 North Airport Rd | | | St Johns | MI | 48879 | |
| Bingham Township | | 214 Grover Hollow Rd | | | Genesee | PA | 16923 | |
| Binghamton City | | PO Box 2784 | | | Binghamton | NY | 13902 | |
| Binghamton City Sdcity Of Bing | | Office Of The Treasurer | | | Binghamton | NY | 13902 | |
| Binghamton City Sdt/0 Dickinso | | 7 Pleasant Court | | | Binghamton | NY | 13905 | |
| Binghamton Common Sd T/o Bingh | | 2092 East Hampton Rd | | | Binghamton | NY | 13903 | |
| Binghamton Mortgage Company Llc | | 4747 Vestal Pkwy East | | | Vestal | NY | 13850 | |
| Binghamton Town | | PO Box 180 | | | Binghamton | NY | 13903 | |
| Binkley Real Estate & Financial Services Inc | | 5510 A Hwy 53 | | | Harvest | AL | 35749 | |
| Birch Creek Town | | 21446 Cnty Hwy Ss | | | Bloomer | WI | 54724 | |
| Birch Ogburn & Company | | 158 Mine Lake Court 200 | | | Raleigh | NC | 27615 | |
| Birch Run Township | | 8411 Main St | | | Birch Run | MI | 48415 | |
| Birch Run Village | | 12060 Heath St | | | Birch Run | MI | 48415 | |
| Birch Town | | N6358 Nelson Ave | | | Irma | WI | 54442 | |
| Birchams | | 3004 N Nevada Ave | | | Colorado Springs | CO | 80907 | |
| Birchwood Capital Mortgage | | 3200 Cobb Galleria Pkwy Ste 250 | | | Atlanta | GA | 30339 | |
| Birchwood Town | | N 196 Sucker Creek Rd | | | Birchwood | WI | 54817 | |
| Birchwood Village | | 222 W Cedar Ave/PO Box 6 | | | Birchwood | WI | 54817 | |
| Bird Island Hawk Creek Mut Ins | | 126 E Main St Box O | | | Bird Island | MN | 55310 | |
| Birdsall Town | | Route 1 Box 93 | | | Angelica | NY | 14709 | |
| Birdsboro Boro | | 508 Harding St | | | Birdsboro | PA | 19508 | |
| Biridiana Gonzalez | Indian Wells 4253 | Interoffice | | | | | | |
| Biridiana Gonzalez | | 1139 W Hoffer St | | | Banning | CA | 92220 | |
| Birmingham | | 315 Clay Ave | | | Birmingham | MO | 64161 | |
| Birmingham Boro | | Rr1 Box 49x | | | Tyrone | PA | 16686 | |
| Birmingham City | | 151 Martin St/PO Box 3001 480 | | | Birmingham | MI | 48012 | |
| Birmingham Fire Ins Co Of Pa | | 70 Pine St | | | New York | NY | 10270 | |
| Birmingham Title Service Corp | | 300 Office Pk Dr Ste 310 | | | Birmingham | AL | 35223 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Birmingham Township | | 1371 Brinton Run Dr | | | West Chester | PA | 19382 | |
| Birnamwood Town | | Rt 1 Box 197 | | | Birnamwood | WI | 54414 | |
| Birnamwood Village | | Rt 2 | | | Birnamwood | WI | 54414 | |
| Biro Inc | Rapid Refill Ink | 1782 B Virginia Ave | | | North Bend | OR | 97459 | |
| Biron Village | | 250 Cranberry Rd | | | Wisconsin Rapd | WI | 54494 | |
| Bisbee City Spcl Asmts | | 118 Arizona St | | | Bisbee | AZ | 85603 | |
| Biscayne Ins Co | | 6447 Miami Lakes Dr 1 | | | Miami Lakes | FL | 33014 | |
| Biscoe Town | | PO Box 26 | | | Biscoe | NC | 27209 | |
| Bishara Peter Kebbe | | 935 Omaha Dr | | | Norcross | GA | 30093 | |
| Bishop Business Equipment Co | | 4125 So 94th St | | | Omaha | NE | 68127 | |
| Bishop City | | PO Box 196 | | | Bishop | GA | 30621 | |
| Bishop Mortgage Inc | | 11349 Hwy 7 | | | Minnetonka | MN | 55305 | |
| Bishop Mut Ins Co | | PO Box 241 | 117 So Main St | | Dieterich | IL | 62424 | |
| Bishop Real Estate Appraisers Inc | | 4749 Odem Rd Ste 101 | | | Beaumont | TX | 77706 | |
| Bishop Spray Service Inc | | PO Box 1366 | | | Moses Lake | WA | 98837 | |
| Bishop Spray Services Inc | | PO Box 1366 | | | Moses Lake | WA | 98837 | |
| Bishopville City | | PO Box 388 | | | Bishopville | SC | 29010 | |
| Bismarck | | 924 Ctr Box 27 | | | Bismarck | MO | 63624 | |
| Bismarck Township | | 638 Hwy Box 121 | | | Hawks | MI | 49743 | |
| Bison Mortgage Llc | | 25000 Euclid Ave 405 | | | Euclid | OH | 44117 | |
| Bissonet Mud Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Bit Computer Service Inc | | 5039 E Morning Glory Pl | | | Highlands Ranch | CO | 80126 | |
| Bit Holdings Twenty Eight Inc | | Two Hopkins Plaza Ste 804 | | | Baltimore | MD | 21201 | |
| Bita Meas | | 2411 Crepe Myrtle Ln | | | Chesapeake | VA | 23325 | |
| Bitterroot Building Association | | 501 N First St | | | Hamilton | MT | 59840 | |
| Bitterroot Farm Mut Ins Inc | | 605 Willow Creek Rd | | | Corvallis | MT | 59828 | |
| Bittner Appraisal Inc | | 2915 Dellwood Dr | | | Lake Oswego | OR | 97034 | |
| Bituminous Casualty Corp | | 320 18th St | | | Rock Island | IL | 61201 | |
| Bituminous Fi & Marine Ins | | 320 18th St | | | Rock Island | IL | 61201 | |
| Bixby Knolls Mortgage | | 3801 Atlantic Ave | | | Long Beach | CA | 90807 | |
| Bizetc Inc | | 750 East Sample Rd Ste 2 208 | | | Pompano Beach | FL | 33064 | |
| Biztrac Systems Llc | | 13931 Reflections Dr 726 | | | Ballwin | MO | 63021 | |
| Bj Funding | | 10512 Bolsa Ave 202 | | | Westminster | CA | 92683 | |
| Bj J Reeves Kempf | | 1720 Silverlake Rd | | | Everett | WA | 98208 | |
| Bj Safe & Lock | | 634 E Rector St | | | San Antonio | TX | 78216 | |
| Bjb Mortgage Enterprise | | 86 16th St | | | Clintonville | WI | 54929 | |
| Bjorg M Adalsteinsson | | 4393 Andover Ave | | | Castle Rock | CO | 80104 | |
| Bk & Associates Inc | | 10702 Vandor Ln | | | Manassas | VA | 20109 | |
| Bk Mortgage Inc | | 1430 S Federal Hwy 301 | | | Deerfield Beach | FL | 33441 | |
| Bl Clarke Appraisal Firm | | PO Box 1898 | | | Livingston | TX | 77351 | |
| Black Bear Mortgage Inc | | 1597 Broadway | | | S Portland | ME | 04106 | |
| Black Brook Town | | Star Route 1 Box 8 | | | Ausable Forks | NY | 12912 | |
| Black Brook Town | | 384 100th St | | | Amery | WI | 54001 | |
| Black Creek Town | | W5876 Forest Rd | | | Black Creek | WI | 54106 | |
| Black Creek Township | | PO Box 57 | | | Weston | PA | 18256 | |
| Black Creek Village | | 206 S Clark Box 34 | | | Black Creek | WI | 54106 | |
| Black Diamond Mortgage Inc | | 17 W 300 22nd St Ste 400 | | | Oakbrook Terrace | IL | 60181 | |
| Black Diamond Mortgage Inc | | 6535 N Olmstead | | | Chicago | IL | 60631 | |
| Black Earth Town | | 9594 Kahl Rd | | | Black Earth | WI | 53515 | |
| Black Earth Village | | 1210 Mills St PO Box | | | Black Earth | WI | 53515 | |
| Black Hawk Co Special Assessment | | 316 E 5th St | | | Waterloo | IA | 50703 | |
| Black Hawk County | | Attn Kathy Brown | | | Waterloo | IA | 50703 | |
| Black Hawk Mut Ins Assoc | | Hwy 63 & Eldora Rd Box 3 | | | Hudson | IA | 50643 | |
| Black Hawk Mut Ins Co Ii | | 106 Agnes | | | Port Byron | IL | 61275 | |
| Black Lake Appraisal Group | 2103 Harrison Ave Nw | Ste 2432 | | | Olympia | WA | 98502-2607 | |
| Black Mountain Carpet & Wallpaper Inc | | 107 W Nc Shopping Ctr | | | Black Mountain | NC | 28711 | |
| Black Mountain Mortgage | | 1360 Sunset Dr | | | Antioch | CA | 94509 | |
| Black Mountain Mortgage Company Llc | | 4678 Beverly Ln | | | Bay City | MI | 48706 | |
| Black River Falls City | | 101 S 2nd St | | | Black River Fl | WI | 54615 | |
| Black River Village | | 102 South Main St | | | Black River | NY | 13612 | |
| Black Rock Mortgage Llc | | 831 Black Rock Turnpike | | | Fairfield | CT | 06825 | |
| Black Township | | 2625 Markleton School Rd | | | Rockwood | PA | 15557 | |
| Black Wolf Town | | 45 Sunny Hill Ave | | | Oshkosh | WI | 54901 | |
| Blackacre Lending Corp | | 1290 Weston Rd Ste 300 | | | Weston | FL | 33326 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Blackaller Engineering Inc | | PO Box 10231 | | | Longview | TX | 75608 | |
| Blackburn | | PO Box 174 | | | Blackburn | MO | 65321 | |
| Blackburn Surveying Inc | | PO Box 121022 | | | Clermont | FL | 34712 | |
| Blackford County | | PO Box 453 | | | Hartford City | IN | 47348 | |
| Blackford County Drainage | | PO Box 453 | | | Hartford City | IN | 47348 | |
| Blackforest Funding | | 2001 Industrial Dr | | | Deland | FL | 32724 | |
| Blackhawk Area S/d Darlington Bo | | Central Tax Office | | | Ellwood City | PA | 16117 | |
| | | | Munic Bldg 2811 | | | | | |
| Blackhawk Area Sd/chippewa Twp | | Linda Rawding Tax Collector | Darlington Rd | | Beaver Falls | PA | 15010 | |
| Blackhawk Area Sd/darlington Twp | | 123 Countyline Rd | | | New Galilee | PA | 16141 | |
| Blackhawk Area Sd/enon Valley Bor | | Box 112 | | | Enon Valley | PA | 16120 | |
| Blackhawk Area Sd/patterson Twp | | Robert Anderson Treasurer | 1809 20th Ave | | Beaver Falls | PA | 15010 | |
| Blackhawk Area Sd/south Beaver Tw | | 775 Blackhawk Rd | | | Beaver Falls | PA | 15010 | |
| Blackhawk Equity Services Inc | | 1414 Blackhawk Rd | | | Darlington | PA | 16115 | |
| | | 4115 Blackhawk Plaza Circle Ste | | | | | | |
| Blackhawk Mortgage Company | | 100 | | | Blackhawk | CA | 94506 | |
| Blackhawk Sd/patterson Heights Bo | | 302 7th St | | | Beaver Falls | PA | 15010 | |
| Blackhawk Sd/west Mayfield Boro | | 204 Ross Ave | | | Beaver Falls | PA | 15010 | |
| Blackhorse Mortgage | | 1916 South Maryland Pkwy | | | Las Vegas | NV | 89104 | |
| Blackhorse Mortgage Corporation | | 10333 Linn Station Rd | | | Louisville | KY | 40223 | |
| Blackland Publications | Dba Taylor Daily Press | PO Box 1040 | | | Taylor | TX | 76574-1040 | |
| Blackland Publications | Taylor Daily Press | PO Box 1040 | | | Taylor | TX | 76574-1040 | |
| Blacklick Township | | PO Box 96 | | | Belsano | PA | 15922 | |
| Blacklick Township | | Rd 7 Box 1835 | | | Homer City | PA | 15717 | |
| Blacklick Valley Sd/blacklick Twp | | PO Box 96 | | | Belsano | PA | 15922 | |
| Blacklick Valley Sd/nanty Glo Bor | | 1015 First St | | | Nanty Glo | PA | 15943 | |
| Blacklick Valley Sd/vintondale Bo | | PO Box 504 | | | Vintondale | PA | 15961 | |
| Blackman Township | | 1990 W Parnall Rd | | | Jackson | MI | 49201 | |
| Blacksburg City | | PO Box 487 | | | Blacksburg | SC | 29702 | |
| Blacksburg Town | | PO Box 90003 | | | Blacksburg | VA | 24062 | |
| Blackshear City | | PO Box 268 | | | Blackshear | GA | 31516 | |
| Blackstone Mortgage Group Inc | | 1634 6th St Nw Ste 1 | | | Washington | DC | 20001 | |
| Blackstone Mortgage Inc | | 801 Executive Pk Dr 201 | | | Mobile | AL | 36606 | |
| Blackstone Town | | 100 West Elm St | | | Blackstone | VA | 23824 | |
| Blackstone Town | | 15 St Paul St | | | Blackstone | MA | 01504 | |
| Blackthorne Funding Llc | | 472 South Salina St Ste 111 | | | Syracuse | NY | 13202 | |
| Blackwell Town | | Rt 1 Box 231 | | | Laona | WI | 54541 | |
| Bladen County | | PO Box 385 | | | Elizabethtown | NC | 28337 | |
| Bladenboro North Town | | PO Box 455 | | | Bladenboro | NC | 28320 | |
| Blades Town | | 20 W 4th St Town Hall | | | Blades | DE | 19973 | |
| Blain Borough | | Rd 1 Box 120 | | | Blain | PA | 17006 | |
| Blain County | | PO Box 140 | | | Watonga | OK | 73772 | |
| Blaine County | | 206 1st Ave South Ste 105 | | | Hailey | ID | 83333 | |
| Blaine County | | PO Box 547 | | | Chinook | MT | 59523 | |
| Blaine County | | PO Box 123 | | | Brewster | NE | 68821 | |
| Blaine County Recorder | | 206 1st Ave South | | | Hailey | ID | 83333 | |
| | West Coast Appraisal | | | | | | | |
| Blaine Hunter | Services | 1905 Ne 151st Circle | | | Vancouver | WA | 98686 | |
| Blaine Town | | PO Box 190 | | | Blaine | ME | 04734 | |
| Blaine Town | | 32754 State Line Rd | | | Danbury | WI | 54830 | |
| Blaine Township | | 2590 Joyfield Rd | | | Arcadia | MI | 49613 | |
| Blaine Township | | Rd 1 | | | Avella | PA | 15312 | |
| Blair A Balls | | 4845 Adams Ave | | | Carpenter | WY | 82054 | |
| Blair B Mathieson | | 23662 Salvador | | | Mission Viejo | CA | 92691 | |
| Blair City | | 122 S Urberg | | | Blair | WI | 54616 | |
| Blair County/non Collecting | | 423 Allegheny St | | | Hollidaysburg | PA | 16648 | |
| Blair Farinholt | | PO Box 737 | | | Gloucester | VA | 23061 | |
| Blair Hill | 340 Commerce | Interoffice | | | | | | |
| Blair Hill | | 745 Oak Glen | | | Irvine | CA | 92618 | |
| Blair Lavanga | | 12300 Old Tesson Rd Ste 100b | | | Saint Louis | MO | 63128 | |
| Blair P Wyant | | 315 W 6th St | | | Long Beach | CA | 90802 | |
| Blair Township | | 2121 Co Rd 633 | | | Grawn | MI | 49637 | |
| Blair Township | | 901 Wade Ln | | | Duncansville | PA | 16635 | |
| Blair W Trunzo | | 770 Wheatland | | | Bridgeville | PA | 15017 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Blairstown Township | | PO Box 370 | | | Blairstown | NJ | 07825 | |
| Blairsville Borough | | PO Box 95 | | | Blairsville | PA | 15717 | |
| Blairsville City | | PO Box 307 | | | Blairsville | GA | 30514 | |
| Blairsville Saltsburg Sd/blacklic | | Rd 2 Box 1835 | | | Homer City | PA | 15717 | |
| Blairsville Saltsburg Sd/blairsvi | | PO Box 95 | | | Blairsville | PA | 15717 | |
| Blairsville Saltsburg Sd/burrell | | 586 Marshall Heights Rd | | | Blairsville | PA | 15717 | |
| Blairsville Saltsburg Sd/conemaug | | Rd 3 Box 276 | | | Saltsburg | PA | 15681 | |
| Blairsville Saltsburg Sd/loyalhan | | 309 Stewart St | | | Saltsburg | PA | 15681 | |
| Blairsville Saltsburg Sd/saltsbur | | 808 Pine St | | | Saltsburg | PA | 15681 | |
| Blairsville Saltsburg Sd/young Tw | | Rd 2 Box 1575 | | | Homer City | PA | 15748 | |
| Blaize Stillwell | | 346 Ave Adobe | | | San Clemente | CA | 92672 | |
| Blake A Coler Dark | | 166 Ramona Rd | | | Danville | CA | 94526 | |
| Blake A Thiesse | | 6 N 702 Brookhaven Ln | | | St Charles | IL | 60175 | |
| Blake A Warner | | 16404 Osceola Trail | | | Edmond | OK | 73013 | |
| Blake Albrecht | | 202 Via Pasqual | | | Redondo Beach | CA | 90277 | |
| Blake Appraisal Service | | PO Box 2259 | | | St George | UT | 84771 | |
| Blake Douglas Green | | 1488 Brandon Sq | | | Lawrenceville | GA | 30519 | |
| Blake George Barsamian | | 5062 Greencap | | | Irvine | CA | 92604 | |
| Blake Mortgage Corp | | 50 South Jones Blvd Ste 200 | | | Las Vegas | NV | 89107 | |
| Blake Mortgage Corp | | 1700 E Desert Inn Rd Ste 412 | | | Las Vegas | NV | 89109 | |
| Blake Street Funding | | 4626 W68th Ave | | | Westminster | CO | 80030 | |
| Blake Thiesse | Itasca W/s 3511 | Interoffice | | | | | | |
| Blake Thiesse | | 6 N 702 Brookhaven Ln | | | St Charles | IL | 60175 | |
| Blanca A Hernandez | | 1732 Russ Randall | | | El Paso | TX | 79936 | |
| Blanca Estella Davila | | 11685 Alief Rd 39 | | | Houston | TX | 77082 | |
| Blanca Estella Rodriguez | | 317 South 22nd | | | San Jose | CA | 95116 | |
| Blanca Gamboa | | 2170 South Alcott St | | | Denver | CO | | |
| Blanca J Chorna | | 8122 Etienne Dr | | | Corpus Christi | TX | 78414 | |
| Blanca M Rodriguez | | 600 S Beach Blvd | | | Anaheim | CA | 92804 | |
| Blanca Molinar | | 8110 Newton St | | | Westminster | CO | | |
| Blanca Molinar | | 8483 Norwich St | | | Westminster | CO | | |
| Blanca Rodriguez | | 12412 Clinton St | | | El Monte | CA | 91732 | |
| Blanchard Town | | PO Box 428 | | | Blanchard | LA | 71009 | |
| Blanchard Town | | 19961 Hwy 78 S | | | Blanchardville | WI | 53516 | |
| Blanchardville Village | | 109 W Baker St/route 2 | | | Blanchardville | WI | 53516 | |
| Blanchardville Village | | PO Box 9 | | | Blanchardville | WI | 53516 | |
| Blanche Emily Waters Heil | | 929 Juniper | | | Northfield | MN | 55057 | |
| Blanco County C/o Apprisal Dist | | 200 N Ave G | | | Johnson City | TX | 78636 | |
| Bland City | | PO Box 40 | | | Bland | MO | 65014 | |
| Bland County | | P O Bx 145 | | | Bland | VA | 24315 | |
| Blandford Town | | PO Box 884 | | | Blanford | MA | 01008 | |
| Blaney Appraisal Specialists Inc | | 3926 S Lake Shore Dr | | | Crown Point | IN | 46307 | |
| Blank Rome Llp | | One Logan Square | | | Philadelphia | PA | 19103-6998 | |
| Blankenship Bros Inc | Fastsigns | 1031 S Meridian | | | Oklahoma City | OK | 73108 | |
| Blanshan Appraisals Llc | | 1661 N Swan Rd Ste 140 | | | Tucson | AZ | 85712 | |
| Blarney Stone Funding Inc | | 160 East Main St | | | Bay Shore | NY | 11706 | |
| Blasdell Village | | 121 Miriam Ave | | | Blasdell | NY | 14219 | |
| Blatz Mortgage Company Llc | | 5850 Main St Ste 114 | | | Millbrook | AL | 36054 | |
| Blawnox Boro | | 310 Walnut St | | | Pittsburgh | PA | 15238 | |
| Blaze Signs Of America Inc | | PO Box 608 | | | Medford | OR | 97501-0277 | |
| Blecher & Collins Pc | | 611 West Sixth St 20th Fl | | | Los Angeles | CA | 90017 | |
| Bleckley County | | 306 Se 2nd St | | | Cochran | GA | 31014 | |
| Bledsoe County | | PO Box 335 | | | Pikeville | TN | 37367 | |
| Bledsoe Isd | | Box 7 | | | Whiteface | TX | 79379 | |
| Blee Financial Inc | | 261 South Labrea Ave | | | Inglewood | CA | 90301 | |
| Bleecker Town | | Bleeker Stage / Box 138 | | | Gloversville | NY | 12078 | |
| Blenderman Modular Interior Systems Inc | Modular Systems & Installation Services | PO Box 41565 | | | Houston | TX | 77241 | |
| Blendon Township | | 7161 72nd Ave | | | Hudsonville | MI | 49426 | |
| Blenheim City | | PO Box 38 | | | Blenheim | SC | 29516 | |
| Blenheim Town | | Hcr Box 21 Rte 30 | | | North Blenheim | NY | 12131 | |
| Blesilda C Aranda | | 4545 Wheaton Dr Unit A290 | | | Fort Collins | CO | | |
| Bli Financial Incorporated | | 1107 9th St Ste 501 | | | Sacramento | CA | 95814 | |
| Blind & Sons/tri County | Blind & Son Llc | 344 4th St Nw | | | Barberton | OH | 44203 | |
| Blinn College | | 902 College Ave | | | Brenham | TX | 77833 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bliss Associates Inc | 720 Commerce Tower | 911 Main St | | | Kansas City | MO | 64105-2030 | |
| Bliss Township | | 492 Lakeview Rd | | | Levering | MI | 49755 | |
| Blissfield Township | | 120 S Ln St Po | | | Blissfield | MI | 49228 | |
| Blissfield Township School | | Lenawee County Treasurer | 301 N Main | | Adrian | MI | 49221 | |
| Blissfield Village | | Pobox 129 | | | Blissfield | MI | 49228 | |
| Blitz Communications Inc | | 9753 South Hoyne | | | Chicago | IL | 60643 | |
| Blodgett City | | Rt 2 Box 1472 | | | Blodgett | MO | 63824 | |
| Blomberg Mortgage Group Llc | | 575 Donofrio Dr Ste 302 | | | Madison | WI | 53719 | |
| Blondin Mortgage Company | | 2553 Fruitville Rd | | | Sarasota | FL | 34237 | |
| Bloom Township | | Rr 1 Box 299 | | | Grampian | PA | 16838 | |
| Bloom Township | | Route 1 | | | Lafarge | WI | 54639 | |
| Bloomberg Lp | | PO Box 30244 | | | Hartford | CT | 06150-0244 | |
| Bloomberg Lp | | PO Box 30244 | | | Hartford | CT | 06150-2044 | |
| Bloomburg City & Isd C/o Appr Dis | | 502 N Main | | | Linden | TX | 75563 | |
| Bloomer City | | 1503 Main St | | | Bloomer | WI | 54724 | |
| Bloomer Town | | 21446 Cnty Hwy Ss | | | Bloomer | WI | 54724 | |
| Bloomer Township | | 6795 S Miner | | | Carson City | MI | 48811 | |
| Bloomfield | | PO Box 350 | | | Bloomfield | MO | 63825 | |
| Bloomfield Borough | | 204 S Carlisle St | | | New Bloomfield | PA | 17068 | |
| Bloomfield Center Fire Dist | | PO Box 21 | | | Bloomfield | CT | 06002 | |
| Bloomfield City | | Box 206 | | | Bloomfield | KY | 40008 | |
| Bloomfield Hills City | | 45 E Long Lakeroad PO Box 288 | | | Bloomfield Hills | MI | 48303 | |
| Bloomfield Mut Ins Co | | Highway 63 S Box 127 | | | Spring Valley | MN | 55975 | |
| Bloomfield Town | | PO Box 337 | | | Bloomfield | CT | 06002 | |
| Bloomfield Town | | Rfd 1 Box 302 | | | Guildhall Vt | VT | 05905 | |
| Bloomfield Town | | PO Box 704 | | | Pell Lake | WI | 53157 | |
| Bloomfield Town | | W1301 Apache Ave | | | Freemont | WI | 54940 | |
| Bloomfield Township | | 4200 Telegraph Rd PO Box 489 | | | Bloomfield Hills | MI | 48302 | |
| Bloomfield Township | | 4751 Fillion Rd | | | Port Hope | MI | 48468 | |
| Bloomfield Township | | 7101 Arnold Rd | | | Manton | MI | 49663 | |
| Bloomfield Township | | 1 Municipal Plaza | Room 106 | | Bloomfield | NJ | 07003 | |
| Bloomfield Township | | 24712 Inlit Dr | | | Union City | PA | 16438 | |
| Bloomfield Township | | Rt 867 Box 42 | | | Bakers Summit | PA | 16614 | |
| Bloomfield Village | | 9 Main St | | | Bloomfield | NY | 14469 | |
| Blooming Grove City | | 128 S Fordyce PO Box 237 | | | Blooming Grove | TX | 76626 | |
| Blooming Grove Isd C/o Appr Di | | 111 E 1st St PO Box 3118 | | | Corsicana | TX | 75110 | |
| Blooming Grove Town | | PO Box 358 | | | Blooming Grove | NY | 10914 | |
| Blooming Grove Town | | 1880 S Stoughton Rd | | | Madison | WI | 53716 | |
| Blooming Grove Township | | Hc 8 Box 8235 | | | Hawley | PA | 18428 | |
| Blooming Valley Borough School Di | | Rd 3 Box 197 | | | Meadville | PA | 16335 | |
| Bloomingburgh Village | | PO Box 341 | | | Bloomingburg | NY | 12721 | |
| Bloomingdale Boro | | 101 Hamburg Tpke | | | Bloomingdale | NJ | 07403 | |
| Bloomingdale Township | | 109 E Kalamazoo St | | | Bloomingdale | MI | 49026 | |
| Bloomingdale Village | | PO Box 236 | | | Bloomingdale | MI | 49026 | |
| Bloomingdale Village | | | | | Bloomingdale | NY | 12913 | |
| Bloomington Associates 2005 Llc | Jen Renkly | 50 South 10th St | | | Minneapolis | MN | 55403-2012 | |
| Bloomington Associates 2005 Llc | | 50 South Tenth St Ste 300 | | | Minneapolis | MN | 55403-2012 | |
| Bloomington Associates 2005 Llc | | 50 South 10th St No 300 | | | Minneapolis | MN | 55403-2012 | |
| Bloomington Farmers Mut Ins Co | | PO Box 98 131 Congress S | | | Bloomington | WI | 53804 | |
| Bloomington Town | | 10665 Ohio Rd | | | Bloomington | WI | 53804 | |
| Bloomington Village | | Box 333 | | | Bloomington | WI | 53804 | |
| Bloomsburg Area Sd/beaver Twp | | 456 Beave Valley Rd | | | Bloomsburg | PA | 17815 | |
| Bloomsburg Area Sd/bloomsburg Twp | | Town Hall 301 East Main St | | | Bloomsburg | PA | 17815 | |
| Bloomsburg Area Sd/hemlock Twp | | 116 Frosty Valley Rd | | | Bloomsburg | PA | 17815 | |
| Bloomsburg Area Sd/main Twp | | 450 Riverview Ave | | | Bloomsburg | PA | 17815 | |
| Bloomsburg Area Sd/montour Twp | | 121 Legion Rd | | | Bloomsburg | PA | 17815 | |
| Bloomsburg Township | | 301 E Main St Town Hall | | | Bloomsburg | PA | 17815 | |
| Bloomsbury Boro | | 91 Brunswick Ave | | | Bloomsbury | NJ | 08804 | |
| Bloomsdale | | Hwy Y City Collector | | | Bloomsdale | MO | 63627 | |
| Bloss Township | | Box 70 | | | Arnot | PA | 16911 | |
| Blossburg Boro | | 329 Granger St | | | Blossburg | PA | 16912 | |
| Blossman Appraisal Service | | 69164 Hwy 59 Ste 4 | | | Mandeville | LA | 70471 | |
| Blount County | | 220 2nd Ave East | | | Oneonta | AL | 35121 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Blount County | | 347 Court St | | | Maryville | TN | 37804 | |
| Blount Cty Mut Fi Ins Co | | PO Box 496 | | | Alcoa | TN | 37701 | |
| Blowing Rock Town | | PO Box 47 | | | Blowing Rock | NC | 28605 | |
| Bloxom Town | | P O B 217 | | | Bloxom | VA | 23308 | |
| Bls Funding | | 1300 Clay St Ste 800 | | | Oakland | CA | 94612 | |
| Bls Funding | | 125 Jericho Turnpike | | | Jericho | NY | 11753 | |
| Bls Funding | | 30 50 Whitestone Expy | | | Flushing | NY | 11354 | |
| Bls Funding | | 8395 W Sunset Rd Ste 160 | | | Las Vegas | NV | 89113 | |
| Bls Funding | | Raritan Plaza I Raritan Ctr 4th Fl | | | Edison | NJ | 08818 | |
| Bls Funding | | 125 Jericho Turnpike | | | Jericho | NY | 11576 | |
| Bls Funding Corporation | | 121 Hwy 36 | | | West Long | NJ | 07764 | |
| Bls Funding Inc | | 1101 Stewart Ave Ste 100 | | | Garden City | NY | 11530 | |
| Blue Adobe Mortgage | | 716 Capitola Ave Ste C | | | Capitola | CA | 95010 | |
| Blue Apple Appraisals | | 1414 W Garland 105 | | | Spokane | WA | 99205 | |
| Blue Apple Mortgage | | 518 W 12th St | | | Houston | TX | 77008 | |
| Blue Appraisal & Associates Llc | | 1037 9th Court | | | Pleasant Grove | AL | 35127 | |
| Blue Ash Income Tax Division | | 4343 Cooper Rd | | | Blue Ash | OH | 45242-5699 | |
| Blue Bay Mortgage | | 62 School St Ste B | | | Glen Cove | NY | 11542 | |
| Blue Bell Mortgage Group Lp | | 830 Penllyn Pike | | | Blue Bell | PA | 19422 | |
| Blue Cap Funding Llc | | 3500 Boston St Ste 411 | | | Baltimore | MD | 21224 | |
| Blue Chip Mortgage Group Llc | | 5433 Westheimer Ste 500 | | | Houston | TX | 77056 | |
| Blue Chip Mortgage Group Llc | | 910 Ne Loop 410 Ste 822w | | | San Antonio | TX | 78209 | |
| Blue Chip Mortgage Wholesale Llc | | 116 East Ocean Ave | | | Lantana | FL | 33462 | |
| Blue Coast Home Loans Inc | | 7111 Garden Grove Blvd Ste 209 | | | Garden Grove | CA | 92841 | |
| Blue Comet Mortgage Express | | 3912 Market St Ste 102 | | | Camp Hill | PA | 17011 | |
| Blue Diamond Financial | | 2859 Columbia St | | | Oceanside | CA | 92056 | |
| Blue Diamond Funding Corp | | 8632 Archibald Ave Ste 201 | | | Rancho Cucamonga | CA | 91730 | |
| Blue Diamond Funding Corp | | 24490 Sunnymead Bl Ste 103 A | | | Moreno Valley | CA | 92553 | |
| Blue Diamond Realty Inc | | 1820 Ridge Rd Ste 214 | | | Homewood | IL | 60430 | |
| Blue Eagle Corporation | | 2015 South Arlington Heights Rd Ste 101 | | | Arlington Heights | IL | 60005 | |
| Blue Earth County | | Taxpayer Svcs/nichols Bldg | PO Box 3567 | | Mankato | MN | 56002 | |
| Blue Financial | | 2800 N 44th St Ste 1100 | | | Phoenix | AZ | 85008 | |
| Blue Financial Group | | 4235 Miramar Dr | | | Hacienda Heights | CA | 91745 | |
| Blue Grass Appraisal Service Inc | | 3155 Custer Dr Ste 2 | | | Lexington | KY | 50517 | |
| Blue Hill Town | | PO Box 412 | | | Blue Hill | ME | 04614 | |
| Blue Hills Fire District | | PO Box 21 | | | Bloomfield | CT | 06002 | |
| Blue Key Financial Mortgage Company Inc | | 711 86th St | | | Brooklyn | NY | 11228 | |
| Blue Lake Products | | PO Box 16355 | | | Irvine | CA | 92623-6355 | |
| Blue Lake Township | | 1491 Owassipp Rd | | | Twin Lake | MI | 49457 | |
| Blue Lake Township | | 7312 Sunset Trail | | | Mancelona | MI | 49659 | |
| Blue Lakes Mortgage | | 421 East 1st | | | Jerome | ID | 83338 | |
| Blue Line Wholesale Lending | | 3694 Midway Dr Ste B | | | San Diego | CA | 92140 | |
| Blue Lotus Lending Inc | | 1984 Isaac Newton Square Ste 202 | | | Reston | VA | 20190 | |
| Blue Moon Bakery | | PO Box 6500 | | | Dillon | CO | 80435 | |
| Blue Moon Industries Llc | | 100 N Coporate Dr Ste 190 | | | Brookfield | WI | 53045 | |
| Blue Mound Township | | Route 1 Box 234 | | | Schell City | MO | 64783 | |
| Blue Mound Township | | Rt 2 | | | Dawn | MO | 64638 | |
| Blue Mounds Town | | Rt 2 2411 Hwy 78s | | | Mt Horeb | WI | 53572 | |
| Blue Mounds Village | | 11011 Brigham Ave | | | Blue Mounds | WI | 53517 | |
| Blue Mountain Appraisal Services | | 1365 N Orchard 365 | | | Boise | ID | 83706 | |
| Blue Mountain Home Inspections | | PO Box 3224 | | | Le Grande | OR | 97850 | |
| Blue Mountain Mortgage Llc | | 266 W Main St | | | Denville | NJ | 07834 | |
| Blue Mountain Sd/ Wayne Twp | | 1545 Panther Valley Rd | | | Pine Grove | PA | 17963 | |
| Blue Mountain Sd/auburn Boro | | 232 Orchard St | | | Auburn | PA | 17922 | |
| Blue Mountain Sd/cressona Boro | | 67 Schuykill St | | | Cressona | PA | 17929 | |
| Blue Mountain Sd/deer Lake Boro | | 230 Overlook Terrace | | | Orwigsburg | PA | 17961 | |
| Blue Mountain Sd/east Brunswick T | | Rd 2 Box 2101 | | | Orwigsburg | PA | 17961 | |
| Blue Mountain Sd/new Ringgold Bor | | Tax Collector | Box 3 | | New Ringgold | PA | 17960 | |
| Blue Mountain Sd/north Manheim Tw | | 1073 W Market St | | | Schuylkill Haven | PA | 17972 | |
| Blue Mountain Sd/orwigsburg Boro | | 413 N Warren St | | | Orwigsburg | PA | 17961 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Blue Mountain Sd/west Brunswick T | | PO Box 328 | | | Orwigsburg | PA | 17961 | |
| Blue Oak Mortgage Corporation | | 6130 Anderson Rd | | | Forestville | CA | 95436 | |
| Blue Ocean Mortgage Corporation | | 525 B St Ste 1500 | | | San Diego | CA | 92101 | |
| Blue Ribbon Mortgage Inc | | 6310 E Kemper Rd Ste 200 | | | Cincinnati | OH | 45241 | |
| Blue Ribbon Trophy Co | | 1650 N Glassell St Ste R | | | Orange | CA | 92867 | |
| Blue Ridge City | | PO Box 2349 | | | Blue Ridge | GA | 30513 | |
| Blue Ridge Financial Inc | | 118 Carlisle St Ste 111 | | | Hanover | PA | 17331 | |
| Blue Ridge Indemnity Co | | PO Box 1199 | | | Hartford | CT | 06143 | |
| Blue Ridge Indemnity Co | | Winterthur Swiss Group | 1 General Dr | | Sun Prairie | WI | 53596 | |
| Blue Ridge Ins Co | | PO Box 1199 | | | Hartford | CT | 06143 | |
| Blue Ridge Manor City | | 124 Blue Ridge Rd | | | Louisville | KY | 40223 | |
| Blue Ridge Mortgage Corporation | | 1317 Tenth Ave Ln Se | | | Hickory | NC | 28602 | |
| Blue Ridge Mountain Water | | PO Box 48509 | | | Atlanta | GA | 30362-1509 | |
| Blue Ridge Mountain Waters | | PO Box 48509 | | | Atlanta | GA | 30362-1509 | |
| Blue Ridge Sch Dist Great Bend Bo | | PO Box 63 | | | Great Bend | PA | 18821 | |
| Blue Ridge Sch Dist New Milford T | | PO Box 274 | | | New Milford | PA | 18834 | |
| Blue Ridge Sd/ Hallstead Borough | | PO Box 125 | | | Hallstead | PA | 18822 | |
| Blue Ridge Sd/great Bend Twp | | Rd 1 Box 1025 | | | Hallstead | PA | 18822 | |
| Blue Ridge Sd/jackson Twp | | Rr1 Box 92f | | | Susquehanna | PA | 18847 | |
| Blue Ridge Sd/new Milford Boro | | 195 Church St | | | New Milford | PA | 18834 | |
| Blue Ridge West Mud Bob Lear | | 11111 Katy Frwy Ste 725 | | | Houston | TX | 77079 | |
| Blue River Village | | Rt 1 | | | Blue River | WI | 53518 | |
| Blue Sky Capital Group | | 15375 Barranca Pkwy Ste J101 | | | Irvine | CA | 92618 | |
| Blue Sky Gallery | | 1231 Nw Hoyt St | | | Portland | OR | 97209 | |
| Blue Sky Mortgage | | 13619 Inwood Rd | | | Dallas | TX | 75244 | |
| Blue Sky Mortgage And Investment Llc | | 7616 Currell Blvd Ste 213 208 | | | Woodbury | MN | 55125 | |
| Blue Sky Mortgage Company Inc | | 605 Us Rt 1 Ste 6 | | | Scarborogh | ME | 04074 | |
| Blue Sky Mortgage Services Llc | | 6409 Odana Rd | | | Madison | WI | 53719 | |
| Blue Star Financial | | 1029 State St | | | Santa Barbara | CA | 93101 | |
| Blue Star Financial Services Inc | | 10800 Farley Ste 315 | | | Overland Pk | KS | 66210 | |
| Blue Steel Home Solutions Llc | | 10045 Red Run Blvd Ste 300 | | | Owings Mills | MD | 21117 | |
| Blue Tree Lending Corporation | | 5923 W Hillsboro Blvd | | | Parkland | FL | 33067 | |
| Blue Water Appraisals | | PO Box 817 | | | Prudenville | MI | 48651 | |
| Blue Water Financial Inc | | 3500 Sepulveda Blvd 210 | | | Manhattan Beach | CA | 90266 | |
| Blue Water Lending | | 9430 Warner Ave Ste G | | | Fountain Valley | CA | 92708 | |
| Blue Water Mortgage Llc | | 10319 Dawsons Creek Blvd Ste C | | | Fort Wayne | IN | 46825 | |
| Blue Wave Clothing | | 276 S Federal Hwy | | | Deerfield Beach | FL | 33441 | |
| Blue Whale Appraisals Inc | | 213 N Carolina Ave | | | Pasadena | MD | 21122 | |
| Bluefield Town | | PO Box 1026 | | | Bluefield | VA | 24605 | |
| Bluegrass Mortgage Services Inc | | 7000 Houston Rd Bldg 300 Ste 31 | | | Florence | KY | 41042 | |
| Bluekap Financial Group Llc | | 7901 B West Mcnab Rd | | | Tamarac | FL | 33321 | |
| Blueleaf Financial Inc | | 9455 De Soto Ave | | | Chatsworth | CA | 91311 | |
| Blueline Mortgage Group Ltd | | 10030 S Western Ave | | | Chicago | IL | 60643 | |
| Blueprint Mortgage Inc | | 8670 W Spring Mountain Rd Ste 102 | | | Las Vegas | NV | 89117 | |
| Blueprint Mortgage Services Inc | | 365 Market Pl | | | Roswell | GA | 30075 | |
| Bluesky Lending Lc | | 1255 W 15th St 540 | | | Plano | TX | 75075 | |
| Bluestar Financial Inc | | 939 N Plum Grove Rd Ste C | | | Schaumburg | IL | 60173 | |
| Bluestar Mortgage Inc | | 2012 Old Montgomery Hwy Ste A | | | Birmingham | AL | 35244 | |
| Bluestone & Hockley Real Estate Services | | 3835 Sw Kelly Ave | | | Portland | OR | 97239 | |
| Bluetrust Capital Llc | | 7205 Corporate Ctr Dr Ste 310 | | | Miami | FL | 33126 | |
| Bluevar | | 19800 Mac Arthur Blvd Ste 100 | | | Irvine | CA | 92612 | |
| Bluevar Formerly Cunningham Technology | | | | | | | | |
| Bluewater Mortgage Llc | | 10670 North Shore Rd | | | Waconia | MN | 55387 | |
| Bluff City | | Bluff City Tax Collector | | | Bluff City | TN | 37618 | |
| Bluff City Mortgage Inc | | 6920 Oak Forest Ste 100 | | | Olive Branch | MS | 38654 | |
| Bluff Irrigation District | | Washakie County Courthouse | | | Worland | WY | 82401 | |
| Blum Isd C/o Apprisal District | | 1400 Corsicana Hwy | | | Hillsboro | TX | 76645 | |
| Blumfield Township | | 8860 E Washington Rd | | | Saginaw | MI | 48601 | |
| Blyth Appraisal Services Inc | | PO Box 471 | | | Lake Oswego | OR | 97034 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Blythe Township | | 205 Oak St | | | Kaska | PA | 17959 | |
| Blythedale | | 916 Oak St | | | Blythedale | MO | 64426 | |
| Bma Mortgage Llc | | 34 Welby Rd 2nd Fl | | | New Bedford | MA | 02745 | |
| Bma Mortgage Llc | | 185 Main St | | | Avon | MA | 02322 | |
| Bmac | | 9801 Greenbelt Rd Ste 313 | | | Lanham | MD | 20706 | |
| Bmac Mortgage Llc | | 8314 1/2 South Kedzie Ave | | | Chicago | IL | 60652 | |
| Bmc Investments | | 3550 Wishire Blvd Ste 1728 | | | Los Angeles | CA | 90010 | |
| Bmc Mortgage Co | | 889 Elm St | | | Manchester | NH | 03101 | |
| Bmc Mortgage Corporation | | 620 E 30th Ave Ste 100 | | | Hutchinson | KS | 67502 | |
| Bmc Mortgage Inc | | 30 Pine Knoll Dr | | | Greenville | SC | 29609 | |
| Bmg Mortgage Inc | | 510 Regency Centre | | | Collinsville | IL | 62234 | |
| Bmg Mortgage Inc | | 4173 Crescent Dr Ste C | | | St Louis | MO | 63129 | |
| Bmg Real Estate And Mortgage Inc | | 2935 4th St | | | Ceres | CA | 95307 | |
| Bmi Enterprises Inc | Bmi Staffing | 2020 Hurley Way 280 | | | Sacramento | CA | 95825 | |
| Bmic Mortgage Inc | | 5640 Nicholson Ln Ste 210 | | | Rockville | MD | 20852 | |
| Bms Holdings Llc | Laura Jasperson | 6300 Valley View Blvd | | | Buena Pk | CA | 90620 | |
| Bms Holdings Llc | | 6300 Valley View St | | | Buena Pk | CA | 90620 | |
| Bms Holdings Llc | | 6300 Valley View Blvd | | | Buena Pk | CA | 90620 | |
| | Bekins Moving & Storage Co | | | | | | | |
| Bms Holdings Llc Dba | Llc | 717 East Artesia Blvd | | | Carson | CA | 90746 | |
| Bmt Mortgage | | 911 Federal Rd F | | | Houston | TX | 77015 | |
| Bmv Financial Services Inc | | 5800 Monroe St Building A 2 | | | Sylvania | OH | 43560 | |
| Bna | | PO Box 64543 | | | Baltimore | MD | 21264-4543 | |
| Bnb And Associates | | 695 Town Ctr Dr Ste 530 | | | Costa Mesa | CA | 92626 | |
| Bnk Mortgage Corporation | | 330 W Gray St 509 | | | Norman | OK | 73069 | |
| Boae Kim | | 916 Adams St | | | Albany | CA | 94706 | |
| Board Of Admin For The Police/fire Dept | Patricia Richardson | 13238 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| | For Police & Fire Retirement | | | | | | | |
| Board Of Administration | Fund | C/o Trammell Crow Company | 13238 Collection Ctr Dr | | | | | |
| Board Of Administration For The Police | & Fire Dept Retirement Fund | C/o Trammel Crow Company | 13238 Collection Ctr Dr | | Chicago | IL | 60693 | |
| Board Of County Commissioners | | 115 South Andrews Ave | | | Fort Lauderdale | FL | 33301 | |
| Board Of Equalization | Environmental Fees Division | PO Box 942879 | | | Sacramento | CA | 94279-6001 | |
| Board Of Governors Of The Fed Reserve | Publications Services | Ms 127 | | | Washington | DC | 20551 | |
| Board Of Realtors | | 1850 W Main St Ste A | | | El Centro | CA | 92243 | |
| Boardman Township | | 5138 Lockwood | | | S Boardman | MI | 49680 | |
| Boardwalk Appraisal Service | | W10596 Rowley Rd | | | Portage | WI | 53901-9625 | |
| Boardwalk Financial Group | | 10055 Slater Ave Ste 230 | | | Fountain Valley | CA | 92708 | |
| Boardwalk Financial Group | | 3130 South Harbor Dr Ste 530 | | | Santa Ana | CA | 92704 | |
| Boardwalk Financial Services Inc | | 621 Plainfield Rd | | | Willowbrook | IL | 60527 | |
| Boardwalk Mortgage Group Llc | | 5000 Jfk Blvd Ste D | | | North Little Rock | AR | 72116 | |
| Boardwalk Properties | | 3948 Atlantic Ave | | | Long Beach | CA | 90807 | |
| Boatyard Grill & Pizza | | PO Box 2568 | | | Frisco | CO | 80443 | |
| Boaz Village | | Rt 1 | | | Muscoda | WI | 53573 | |
| Bob & Paulette Partin | | 1062 Candlelight | | | Houston | TX | 77018 | |
| Bob A Pope | | 15217 Charlotte Ave | | | San Jose | CA | 95124 | |
| Bob Barlow Llc | | 2019 S 700 E | | | Bountiful | UT | 84010 | |
| Bob Blake Appraisal Co Inc | | 2070 Moseley Rd | | | Moseley | VA | 23120 | |
| Bob Burtner | Re/max Big Bear | PO Box 6754 | | | Big Bear Lake | CA | 92315 | |
| Bob Dantini Treasurer | | PO Box 34171 | | | Seattle | WA | 98124 | |
| Bob Dinning Appraisal | | 7219 Driftwood | | | Farmington | NM | 87402 | |
| Bob Dinning Appraisals | | 7219 Driftwood | | | Farmington | NM | 87402 | |
| Bob Fagering Appraisals | Robert Fagering | 1454 N Baltimore St | | | Tacoma | WA | 98406 | |
| Bob Frierson | | 815 N La Brea Ave | | | Inglewood | CA | 90302 | |
| Bob Gavin Appraisal Service | Robert E Gavin | PO Box 18712 | | | Natchez | MS | 39122 | |
| Bob Glaze | Npi | PO Box 6158 | | | Destin | FL | 32550 | |
| Bob J Weich | Bob Weich Realty | 4500 W Flying Diamond | | | Tucson | AZ | 85742 | |
| Bob Johnson | Exit Realty Metro | 4307 E Colonoal Dr | | | Orlando | FL | 32803 | |
| Bob Joyner | | 623 North 8th St | | | Grand Junction | CO | | |
| Bob Kramer | | 7395 Kingswood Dr | | | West Chester | OH | 45069 | |
| Bob Leared Interests | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Bob Partin & Paulette Partin | | 1062 Candlelight | | | Houston | TX | 77018 | |
| Bob Smith | | 800 11th St | | | Paso Robles | CA | 93446 | |
| Bob Tyler | | 114 E Santa Cruz | | | Tempe | AZ | 85282 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bob Underwood Appraisals | Robert C Underwood | 1018 Del Rio Way | | | Moraga | CA | 94556 | |
| Bob Upchurch Appraisals Llc | | 3510 Plantation Rd | | | Morehead City | NC | 28557 | |
| Bob Villaviray | Seattle Retail 2318 | Interoffice | | | | | | |
| Bob Woytovich | | 50466 Rd 420 | | | Coarsegold | CA | 93614 | |
| Bobbi Brown | | 9489 Rossport Way | | | Elk Grove | CA | 95624 | |
| Bobbi L Farrens | | 227 Shawnee Circle | | | Bartlett | IL | 60103 | |
| Bobbi Michele Hoffman | | 28421 Zurita | | | Mission Viejo | CA | 92692 | |
| Bobbi S Wilber | | 19879 E 47th Dr | | | Denver | CO | | |
| Bobbi S Wilber | | 5434 E 36th Ave | | | Denver | CO | | |
| Bobbie J Mcclendon | | 215 Bloomfield Ave | | | Bloomfield | NJ | 07003 | |
| Bobbie Joyce Adams | | 11355 Richmond Ave | | | Houston | TX | 77082 | |
| Bobbie K Salgado | | 6314 Perrin Way | | | Carmichael | CA | 95608 | |
| Bobbie Lee Lowery Jr | | 313 Michigan Pl | | | West Plam Beach | FL | 33409 | |
| Bobbie Lynn | Coconino County Treasurer | 110 E Cherry Ave | | | Flagstaff | AZ | 86001-4627 | |
| Bobbie R Davis | | 322 Donald Pl Se | | | Grand Rapids | MI | 49506 | |
| Bobbie Salgado Emp | | 6314 Perrin Way | | | Carmichael | CA | 95608 | |
| Bobby A Blandino | | 16849 Verbena | | | Chino Hills | CA | 91709 | |
| Bobby A Rai | | 19800 Macarthur Blvd Ste 300 | | | Irvine | CA | 92612 | |
| Bobby A Rai Emp | | 19800 Macarthur Blvd Ste 300 | | | Irvine | CA | 92612 | |
| Bobby Bresley | | 1316 East 30th St | | | Texarkana | AR | 71854 | |
| Bobby Cheatham | | 264 Wilson Green Blvd | | | Tallahassee | FL | 32308 | |
| Bobby Dean Nixon | Mountain Meadow Properties & Appraisals | 102 Long St | | | Wesr Jefferson | NC | 28694 | |
| Bobby Garcia | | 6605 Lubarrett Way | | | Mobile | AL | 36695 | |
| Bobby Harold Ricks | | 1201 Cayuga Dr | | | Athens | TX | 75751 | |
| Bobby J Lopez | | 1418 East Routt Ave | | | Pueblo | CO | | |
| Bobby Jermaine Morgan | | 954 N Lyman | | | Covina | CA | 91724 | |
| Bobby L Greene Plumbing & Heating Co | Inc | 2630 Midway Ave | | | Shreveport | LA | 71133-8387 | |
| Bobby L Holland | | 2705 Stone Creek Rd | | | Colorado Springs | CO | | |
| Bobby L Winfield | | 101 Yearling Court | | | Fountain | CO | | |
| Bobby R Johnson | | 13351 Bigelow | | | Cerritos | CA | 90703 | |
| Bobby Sanoubane | | 22652 E Ridge Trail Dr | | | Aurora | CO | 80016 | |
| Bobby W Crisp | Dba Crisp Appraisal Service | 11844 Bandera Rd 467 | | | Helotes | TX | 78023 | |
| Bobby W Howard | | 6821 Nc Hwy 62 | | | Trinity City | NC | 27370 | |
| Bobik And Associates Ltd | | 4041 N Central Ave Ste 950 | | | Phoenix | AZ | 85012 | |
| Bobs Locksmith | | 1865 Victory Blvd | | | Staten Island | NY | 10314 | |
| Bobs Soccer Shop | | 73 360 Hwy 111 Ste 4 | | | Palm Desert | CA | 92260 | |
| Bobvilacom The Ultimate Site For Your H | | 505 North Sam Houston Pkwy Ste 472 | | | Houston | TX | 77060 | |
| Boc Ventures Llc | | 1691 S Blackhawk Way Ste C | | | Aurora | CO | 80012 | |
| Bocc Mortgage & Lending | | PO Box 2012 | | | Breckenridge | CO | 80424 | |
| Bocchina Llc | Dba La Francaise | 395 Bedford St | | | Clarks Summit | PA | 18411 | |
| Bochon Appraisal Service | | 43 Mt Evans Blvd | | | Pine | CO | 80470 | |
| Bock & Company Inc | | 2155 Shelby Dr C | | | Sedona | AZ | 86336 | |
| Bock Appraisal Services Llc | | 4729 North Kenmore Ave 2 | | | Chicago | IL | 60640 | |
| Bockos Design Inc | | 25000 Ave Stanford Ste 208 | | | Valencia | CA | 91355 | |
| Bode W Seriki | | 1098 N Glendale Ln | | | Greenfield | IN | 46140 | |
| Boden Richard | | 2801 Post Oak Blvd Ste 150 | | | Houston | TX | 77056 | |
| Boehck Mortgage Co | | 8303 Sw Freeway Ste 235 | | | Houston | TX | 77074 | |
| Boehck Mortgage Co | | 1100 Nasa Rd One Ste 100 | | | Houston | TX | 77058 | |
| Boehck Mortgage Company | | PO Box 4577 | | | Sunland | CA | 91041 | |
| Boemar Property Management | | 545 Harold H Meyer Dr | | | New Haven | MI | 63068 | |
| Boeuf And Berger Mut Ins Co | | PO Box Drawer 1179 | | | Bogalusa | LA | 70427 | |
| Bogalusa City | | 6903 North Vista Pkwy Ste 2 | | | Royal Palm Beach | FL | 33411 | |
| Bogani Mortgage Llc | | Rt 1 | | | Bogard | MO | 64622 | |
| Bogard | | 1305 Nw 1100 Rd | | | Urich | MO | 64788 | |
| Bogard Township | | 10923 Albeon Pk | | | San Antonio | TX | 78249 | |
| Bogars Real Estate Services Inc | Humerto J Garcia Jr | PO Box 206 | | | Bogart | GA | 30622 | |
| Bogart City | | 5867 Los Arcos Way | | | Buena Pk | CA | 90620 | |
| Bogdan Daniel Macovei | | | | | | | | |
| Boggess & Harker | Michael J Harker | 7201 West Lake Mead Blvd | Ste 210 | | | | | |
| Boggs Township | | 776 Lucas Rd | | | Bellefont | PA | 16823 | |
| Boggs Township | | PO Box 69 | | | West Decatur | PA | 16878 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Boggs Township | | Rd 1 Box 184a | | | Templeton | PA | 16259 | |
| Bogle Township | | Rt 1 | | | Albany | MO | 64402 | |
| Bogota Boro | | 375 Larch Ave | | | Bogota | NJ | 07603 | |
| Bogota City C/o Red River Appr Di | | 101 W Broadway | | | Clarksville | TX | 75424 | |
| Bohemia Township | | Star Route Box 29 | | | Nisula | MI | 49952 | |
| Bohemian Mut Ins Assoc | | 1309 S County Rd | | | Toledo | IA | 52342 | |
| Boice & Associates Inc | Boice Appraisals | 885 Woodstock Rd Ste 430 305 | | | Roswell | GA | 30075 | |
| Boice Appraisals | | 885 Woodstock Rd Ste 430 305 | | | Rosewell | GA | 30075 | |
| Boiling Spring Lakes Town | | PO Box 2410 | | | Boiling Spg La | NC | 28461 | |
| Bolini Appraisal Services Inc | | 2002 Chandanna Trail | | | Valparaiso | IN | 46383 | |
| Bois Blanc Township | | Bois Blanc Island | | | Pointe Aux Pin | MI | 49775 | |
| Boise At Its Best Flowers Inc | | 717 S Vista Ave | | | Boise | ID | 83705-2423 | |
| Boise County | | PO Box Bc | | | Idaho City | ID | 83631 | |
| Boise Office Equipment | | 330 N Ancestor Pl St 100 | | | Boise | ID | 83704 | |
| Bolckow | | PO Box 112 | | | Bolckow | MO | 64427 | |
| Bold City Appraisals | | 2604 Hyde Pk Rd | | | Jacksonville | FL | 32210 | |
| Bold Step Inc | | 1481 Flatbush Ave | | | Brooklyn | NY | 11210 | |
| Boldt Appraisals Inc | Lawrence Boldt | 64 South 500 East | | | Rupert | ID | 83350 | |
| Boling Mwd | | PO Box 607 | | | Boling | TX | 77420 | |
| Bolivar Boro | | Box 120 | | | Bolivar | PA | 15923 | |
| Bolivar City | | 211 N Washington St | | | Bolivar | TN | 38008 | |
| Bolivar County Clerk Chancery Clerk | Second Judicial District | PO Box 789 | | | Cleveland | MS | 38732 | |
| Bolivar County Cleveland | | PO Box 248 | | | Cleveland | MS | 38732 | |
| Bolivar County Rosedale | | PO Box 339 | | | Rosedale | MS | 38732 | |
| Bolivar Richburg Cs/ T/o Alma | | 100 School St | | | Bolivar | NY | 14715 | |
| Bolivar Richburg Cs/ T/o Bolivar | | Fleet Bank | | | Bolivar | NY | 14715 | |
| Bolivar Richburg Cs/ T/o Clarksvi | | Fleet Bank | | | Bolivar | NY | 14715 | |
| Bolivar Richburg Cs/ T/o Cuba | | 100 School St | | | Bolivar | NY | 14715 | |
| Bolivar Richburg Cs/ T/o Friendsh | | 100 School St | | | Bolivar | NY | 14715 | |
| Bolivar Richburg Cs/ T/o Genesse | | Fleet Bank | | | Bolivar | NY | 14715 | |
| Bolivar Richburg Cs/ T/o Wirt | | Fleet Bank | | | Bolivar | NY | 14715 | |
| Bolivar Town | | 252 Main St | | | Bolivar | NY | 14715 | |
| Bolivar Village | | 252 Main St | | | Boliver | NY | 14715 | |
| Boliver County Rosedale | | PO Box 339 | | | Rosedale | MS | | |
| Bolivia Town | | PO Box 93 | | | Bolivia | NC | 28422 | |
| Bollinger County | | PO Box 80 | | | Marble Hill | MO | 63764 | |
| Bolsa Appraisal Inc | | 17177 Deep Wood Ln | | | Riverside | CA | 92503 | |
| Bolton Csd T/o Bolton | | PO Box 822 | | | Bolton Landing | NY | 12814 | |
| Bolton Town | | 222 Bolton Ctr Rd | | | Bolton | CT | 06043 | |
| Bolton Town | | PO Box 158 | | | Bolton | MA | 01740 | |
| Bolton Town | | PO Box 327 | | | Bolton | NC | 28423 | |
| Bolton Town | | PO Box 7 | | | Bolton Landing | NY | 12814 | |
| Bolton Town | | Municipal Office | | | Bolton | VT | 05676 | |
| Bombardier Capital | | | | | | | | |
| Bombay Town | | Rfd 1 | | | Bombay | NY | 12914 | |
| Bon Air Title Agency | | 9211 Forest Hill Ave Ste 111 | | | Richmond | VA | 23235-0201 | |
| Bon Homme County | | PO Box 5 | | | Tyndall | SD | 57066 | |
| Bon Homme Farm Mut Ins Co Of Sd | | PO Box 398 | | | Springfield | SD | 57062 | |
| Bon Splash | | | | | | | | |
| Bona Fide Mortgage Inc | | 3321 Toledo Terrace Ste 203 | | | Hyattsville | MD | 20782 | |
| Bond County | | 203 West College | | | Greenville | IL | 62246 | |
| Bond Street Mortgage Llc | | 2193 Northlake Pkwy Ste 108 | | | Tucker | GA | 30084 | |
| Bonded R E Appraisal Service | | PO Box 221467 | | | El Paso | TX | 79913 | |
| Bonded Re Appraisal Service | | PO Box 221920 | | | El Paso | TX | 79913 | |
| Bonded Real Estate Appraisal Svc Llc | | PO Box 221920 | | | El Paso | TX | 79913 | |
| Bonduel Village | | PO Box 67 | | | Bonduel | WI | 54107 | |
| Bondzie Wisdom Caiquo | | 834 E Ave Ste Q6 | | | Palmdale | CA | 93550 | |
| Bone Lake Town | | 2663 90th St | | | Frederic | WI | 54837 | |
| Bonepile Inc | | 747 W Katella Ave Ste 111 | | | Orange | CA | 92867 | |
| Bonepile Inc Aka Independent Mortgage | Aka Independent Mortgage | 747 W Katella Ave Ste 111 | | | Orange | CA | | |
| Bonfante Gardens | | 3050 Heckor Pass Hwy | | | Gilroy | CA | 95020 | |
| Bonham Area Chamber Of Commerce | | 327 North Main St | | | Bonham | TX | 75418 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bonham Journal/the Fannin County Special | Fannin Newspapers Llc | 2501 N Ctr Ste A | | | Bonham | TX | 75418 | |
| Bonifacio Jacaban Eguilos | | 2741 Bear Creek Pl | | | Ontario | CA | 91761 | |
| Bonita Village | | Box 228 | | | Bonita | LA | 71223 | |
| Bonna Baythavong | | 1818 Fourth St | | | Santa Rosa | CA | 95404 | |
| Bonneauville Borough | | 5 Locust St | | | Gettysburg | PA | 17325 | |
| Bonner County | | 215 S 1st | | | Sandpoint | ID | 83864 | |
| Bonnet Shores Fire District | | PO Box 697 | | | Narragansett | RI | 02882 | |
| Bonneville County | | 605 N Capital Ave | | | Idaho Falls | ID | 83402 | |
| Bonneville County Treasurer | | 605 N Capital | | | Idaho Falls | ID | 83402 | |
| | | | | | | | | |
| Bonneville Superior Title | | 1518 N Woodland Pk Dr Ste 600 | | | Layton | UT | 84041 | |
| Bonney Plumbing | | 4412 Harlin Dr | | | Sacramento | CA | 95826 | |
| Bonnie Baker | | 12315 Se 41st Ln | | | Bellevue | WA | 98006 | |
| Bonnie Bernice Harshberger | | 18612 Demion Ln | | | Huntington Beach | CA | 92646 | |
| Bonnie Beth Kelly | | 6415 Appaloosa Dr | | | Tampa | FL | 33625 | |
| Bonnie Bradley | | 225 North Gorham St | | | Jackson | MI | 49202 | |
| Bonnie C Fogarty | | PO Box 1093 | | | Lebanon | OR | 97355 | |
| Bonnie J Cummins | | 5102 Largo St | | | Farmington | NM | 87402 | |
| Bonnie J Meyers | | 3075 E Waterview Dr | | | Chandler | AZ | 85249 | |
| Bonnie J Thomas | | 1414 Darby St | | | Colorado Springs | CO | | |
| Bonnie Jean Taomae | | 66 Queen St | | | Honolulu | HI | 96813 | |
| Bonnie L Nelson | | 15151 Ne 8th Pl | | | Bellevue | WA | 98007 | |
| Bonnie Luster | Luster Graphics & Design | 17929 Deodar St | | | Hesperia | CA | 92345 | |
| Bonnie Luster | Splash | 17929 Deodan St | | | Hesperia | CA | 92345 | |
| Bonnie Lynn Briese | | 605 Briar Dale Dr | | | Castle Rock | CO | 80108 | |
| Bonnie Nelson | Bellevue/wholesale | Interoffice | | | | | | |
| Bonnie S Feola | | 2131 North 5th St | | | Stroudsburg | PA | 18360 | |
| Bonnie Stewart | Kennesaw 4182 | Interoffice | | | | | | |
| Bonnie Stewart | | 2011 Chelton Way | | | Smyrna | GA | 30080 | |
| | | | | | | | | |
| Bonnie Stewart Emp | | 300 Village Green Circle Ste 112 | | | Smyrna | GA | 30080 | |
| Bonnie Viola Hughes | Victorville 4246 | Interoffice | | | | | | |
| Bonnie Viola Hughes | | PO Box 1475 | | | Helendale | CA | 92342 | |
| Bonnie Viola Hughes Emp | | 15040 7th St Ste A & B | | | Victorville | CA | 92392 | |
| Bonnie Webb | | 76 Star Rd | | | Henning | TN | 38041-0000 | |
| Bonnieville City | | PO Box 85 | | | Bonnieville | KY | 42713 | |
| Bonny Christine Oneill | | 524 Clubhouse Ave | | | Newport Beach | CA | 92663 | |
| Bonny O Neill | | 524 Clubhouse Ave Apt C | | | Newport Beach | CA | 92663 | |
| Bonus & Best Home Mortgage | | 207 Milton Dr | | | San Gabriel | CA | 91775 | |
| Bonview Mortgage Corporation | | 7335 Hanover Pkwy | Ste D | | Greenbelt | MD | 20770 | |
| Books A Million | | | | | | | | |
| Books A Million Inc | | 402 Industrail Ln | | | Birmingham | AL | 35219 | |
| Boomers | | 3405 Michelson Dr | | | Irvine | CA | 92612 | |
| Boon Township | | 5148 S 25 Rd | | | Boon | MI | 49618 | |
| Boone & Antelope Mut Ins Co | | 104 N 2nd St | PO Box H | | Elgin | NE | 68636 | |
| Boone Central Title Company | | 601 East Broadway Ste 102 | | | Columbia | MO | 65201 | |
| Boone Co Special Assessment | | 201 State St | | | Boone | IA | 50036 | |
| Boone County | | 201 State St | | | Boone | IA | 50036 | |
| Boone County | | PO Box 1152 | | | Harrison | AR | 72602 | |
| Boone County | | 209 Courthouse Sq | | | Lebanon | IN | 46052 | |
| Boone County | | PO Box 198 | | | Burlington | KY | 41005 | |
| Boone County | | 801 E Walnutroom 118 | | | Columbia | MO | 65201 | |
| Boone County | | 222 South 4th St | | | Albion | NE | 68620 | |
| Boone County | | 200 State St | | | Madison | WV | 25130 | |
| Boone County | | 601 N Main St | | | Belvidere | IL | 61008 | |
| Boone County Drainage | | 209 Courthouse Square | | | Lebanon | IN | 47348 | |
| Boone Farmers Mut Ins Assn | | 1500 South Story St | | | Boone | IA | 50036 | |
| Boone Township | | Rt 2 Box 203 | | | Hartville | MO | 65667 | |
| Boones Mill Town | | PO Box 66 | | | Boones Mill | VA | 24065 | |
| Booneville City | | 203 N Main | | | Booneville | MS | 38829 | |
| Boonsboro City | | 21 N Main St | | | Boonsboro | MD | 21713 | |
| Boonsieng Benjauthrit | | 5573 Vista Canada Pl | | | La Canada Flintridge | CA | 91011 | |
| Boonton Town | | 100 Washingtonstreet | | | Boonton | NJ | 07005 | |
| Boonton Township | | Box 201 Powerville Rd Rd 5 | | | Boonton Twp | NJ | 07005 | |
| Boonville Town | | P O 326 | | | Booneville | NC | 27011 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Boonville Town | | Pobox 465 | | | Boonville | NY | 13309 | |
| Boonville Village | | 13149 State Rte 12 | | | Boonville | NY | 13309 | |
| Boothbay Harbor Town | | 11 Howard St | | | Boothbay Harbor | ME | 04538 | |
| Boothbay Town | | PO Box 106 | | | Boothbay | ME | 04537 | |
| Borden Appraisal Service | Dale Borden | 94 Killough Ln | | | Talladega | AL | 35160 | |
| Borden County | | Box 115 | | | Gail | TX | 79738 | |
| Borden Tolley Appraisal Llc | Tom Tolley | 1515 West Nc Hwy 54 | | | Durham | NC | 27707 | |
| Bordentown City | | 324 Farmsworth Ave | | | Bordentown | NJ | 08505 | |
| Bordentown Township | | 1 Municipal Dr | | | Bordentown | NJ | 08505 | |
| Border City C S Tn Of Waterloo | | 643 Border City Rd | | | Geneva | NY | 14456 | |
| Border Pest Control Inc | | 3100 E Pine | | | Deming | NM | 88030 | |
| Borel Financial Inc | | 1700 S El Camino Ste 502 | | | San Mateo | CA | 94402 | |
| Borelli / Salera 11 Lp | | 1770 Technology Dr | | | San Jose | CA | 95110-1308 | |
| Boren Scott Title Company | | 6001 South Broadway | | | Tyler | TX | 75703 | |
| Borger City Isd & Jr Coll | | 920 East Illinois PO Box 5065 | | | Borger | TX | 79008 | |
| Borgerding Peterson Burnell Glauser & Allred | Chris J Allred | 222 West Madison Ave | | | El Cajon | CA | 92020-3406 | |
| Borinquen Mortgage Corporation | | 5243 E Colonial Dr B | | | Orlando | FL | 32807 | |
| Boris Frenkel | Appraisal Choice | 1158 Strade Almeden | | | San Jose | CA | 95120 | |
| Boris Michael Wawer | | 6765 Alvarado Rd | | | San Diego | CA | 92120 | |
| Boris Nulman | | 3180 South Ocean Dr Ste 517 | | | Hallandale Beach | FL | 33009 | |
| Boris R Lopez | | 2751 Holland Ave | | | Clovis | CA | 93611 | |
| Boris Roberto Lopez Miranda | Fresno Retail | 2 245 | Interoffice | | | CA | | |
| Boris Salazar | | 1462 Garland Ave | | | Tustin | CA | 92780 | |
| Boriss Home Mortgage Inc | | 2330 Oak St | | | Jacksonville | FL | 32204 | |
| Bormel Equity Lenders Inc | | 9631 E Alondra Blvd 102 | | | Bellflower | CA | 90706 | |
| Bornstein & Bornstein | Jonathan Herschel & Kathryn Quetel | 507 Polk St | Ste 320 | | San Francisco | CA | 94102 | |
| Bornstein & Bornstein | Jonathan Herschel Bornstein Kathryn Quetel | 507 Polk St | Ste 320 | | San Francisco | CA | 94102-3339 | |
| Boro Of Jefferson | | Josephine Lipnicky Tax Collector | 1399 Peterson Dr | | Jefferson Hills | PA | 15025 | |
| Borough Of Bellmawr | | 21 E Browing Rd PO Box 368 | | | Bellmawr | NJ | 08031 | |
| Borough Of Belmar | | PO Box A | | | Belmar | NJ | 07719 | |
| Borough Of Fenwick | | PO Box 126 | | | Old Saybrook | CT | 06475 | |
| Borrow Smart | Attn Susan Zelter | 3833 Scaefer Ave Ste K | | | Chino | CA | 91710 | |
| Borrowers Choice Lending Corp | | 23421 South Pointe Dr Sutie 200 | | | Laguna Hills | CA | 92653 | |
| Borrowers Network Llc | | 2350 Franklin Rd Ste 140 | | | Bloomfield Hills | MI | 48302 | |
| Borrowsmart Public Education Foundation | | 1821 Summit Rd Ste 111 | | | Cincinnati | OH | 45237 | |
| Borst Appraisal Services Inc | | PO Box 2606 | | | Scottsdale | AZ | 85252-2606 | |
| Boscawen Town | | 17 High St | | | Boscawen | NH | 03303 | |
| Boscobel City | | 1006 Wisconsin Ave | | | Boscobel | WI | 53805 | |
| Boscobel Town | | 5358 Cty Hwy Ms | | | Boscobel | WI | 53805 | |
| Bose Appraisal Services | | 22647 Ventura Blvd 328 | | | Woodland Hills | CA | 91364 | |
| Bosley Appraisal Services | Gilbert F Bosley | 2023 Morning Sun Ln | | | Naples | FL | 34119 | |
| Bosque County | | Main & Morgan PO Box 346 | | | Meridian | TX | 76665 | |
| Boss Business Systems Inc | | 8026 Lorraine Ave 201 | | | Stockton | CA | 95210 | |
| Bossier City | | PO Box 5399 | | | Bossier City | LA | 71171 | |
| Bossier City Parish | | PO Box 5337 | | | Bossier City | LA | 71171-5337 | |
| Bossier Parish | | PO Box 850 | | | Benton | LA | 71006 | |
| Bossier Parish Clerk Of Court | | 204 Burt Blvd 2nd Fl | | | Benton | LA | 71006 | |
| Bossier Parish Clerk Of Court | | 200 Burt Blvd | | | Benton | LA | 71006 | |
| Bossier Village Lane Properties | | 8575 Fern Ave Ste 105 | | | Shreveport | LA | 71105 | |
| Bossier Village Lane Properties Llc | Total Mortgage | PO Box 52781 | | | Shreveport | LA | 71135 | |
| Bostic Town | | PO Box 158 | | | Bostic | NC | 28018 | |
| Boston Celtics | | 226 Causeway St 4th Fl | | | Boston | MA | 02114 | |
| Boston City | | PO Box 370 | | | Boston | GA | 31626 | |
| Boston City | | Boston City Hall | | | Boston | MA | 02201 | |
| Boston College/cc | | 55 Lee Rd | | | Chestnut Hill | MA | 02467 | |
| Boston Common Mortgage Inc | | 11 Pleasant St Ste 120 | | | Worcester | MA | 01609 | |
| Boston Consulting Group | | | | | | | | |
| Boston Financial Mortgage Company | | 15 17 Burrell St | | | Roxbury | MA | 02119 | |
| Boston Harbor Mortgage And Financial Corporation | | 224 Pine Ln Ext | | | Osterville | MA | 02655-0173 | |
| Boston Market | | | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Boston Market Corp | | 13125 Jamboree Rd | | | Tustin | CA | 92782 | |
| Boston Mortgage Consultants Llc | | 99 Longwater Circle Ste 200 | | | Norwell | MA | 02061 | |
| Boston Mortgage Funding Corp | | 56 Roland St | | | Charlestown | MA | 02129 | |
| Boston Mortgage Group Inc | | 40 Mall Rd Ste 207 | | | Burlington | MA | 01803 | |
| Boston Old Colony Ins Co | | PO Box 660679 | | | Dallas | TX | 75266 | |
| Boston Red Sox | Fenway Pk | 4 Yawkey Way | | | Boston | MA | 02115 | |
| Boston Town | | 8500 Boston State Rd | | | Boston | NY | 14025 | |
| Boston Township | | 30 N Ctr St | | | Saranac | MI | 48881 | |
| Boston Water & Sewer Commission | | Billing & Collections | 980 Harrison | | Boston | MA | 02119 | |
| Bostonian Mortgage Corporation | | 40 John St | | | Newton | MA | 02459 | |
| Bostwick City | | PO Box 129 | | | Bostwick | GA | 30623 | |
| Boswell Borough | | 415 Quemahoning Stre | | | Boswell | PA | 15531 | |
| Bosworth | | Box 381 | | | Bosworth | MO | 64623 | |
| Botetourt County | | PO Box 100 | | | Fincastle | VA | 24090 | |
| Bothands Inc | | PO Box 30134 | | | Flagstaff | AZ | 86003 | |
| Bothhands Inc | | PO Box 30134 | | | Flagstaff | AZ | 86003 | |
| Bottineau County | | 314 West Fifth Stree | | | Bottineau | ND | 58318 | |
| Bottom Line Leads Llc | | 45 East Main St Ste 202 | | | Freehold | NJ | 07728 | |
| Bottom Line Leads Llc | | 45 E Main St Ste 202 | | | Freehold | NJ | 07728 | |
| Bottom Line Lending Inc | | 4416 Columbia Rd Ste 104 | | | Martinez | GA | 30907 | |
| Bottom Line Mortgage | | 10185 Red Tail Dr | | | Fishers | IN | 46038 | |
| Botts Title Company | | 200 S Grimes | | | Giddings | TX | 78942 | |
| Boudin Bakeries & Cafe | | 221 Main St Ste 1230 | | | San Francisco | CA | 94105 | |
| Boughner & Associates Inc | | PO Box 493 | | | Apple Valley | CA | 92307 | |
| Boulanger Shirley | | PO Box 692 | | | Ingleside | TX | 78362 | |
| Boulder City Imp District/a 4001 | | 225 E Bridger Ave | | | Las Vegas | NV | 89155 | |
| Boulder County | | Boulder County Personal Property | | | Boulder | CO | 80306 | |
| Boulder County | | PO Box 471 Payments | | | Boulder | CO | 80306 | |
| Boulder County Business Report | | 3180 Sterling Cr Ste 201 | | | Boulder | CO | 80301 | |
| Boulder Denver Couriers | | 1722 14th St 105 | | | Boulder | CO | 80302 | |
| Boulder Junction Town | | PO Box 616 | | | Boulder Jct | WI | 54512 | |
| Bound Brook Boro | | 230 Hamilton St | | | Bound Brook | NJ | 08805 | |
| Boundary County | | PO Box 218 | | | Bonners Ferry | ID | 83805 | |
| Boundas Skarzynski Walsh & Black Llc | Att David T Burowes | 200 East Randolph Dr | Ste 7200 | | Chicago | ILLINOIS | 60601 6969 | |
| Bounds Mortgage Service | | 2525 Ridgmar Blvd Ste 413 | | | Ft Worth | TX | 76116 | |
| Bounds Mortgage Service | | 2525 Ridgmar Blvd | Ste 413 | | Ft Worth | TX | 76116 | |
| Bourbon | | 180 Cedar St | | | Bourbon | MO | 65441 | |
| Bourbon County | | 210 S National | | | Fort Scott | KS | 66701 | |
| Bourbon County | | County Courthouse | | | Paris | KY | 40361 | |
| Bourdeau Financial Inc | | 95 Highland Ave Ste 160 | | | Bethlehem | PA | 18018 | |
| Bourne Town | | PO Box 239 | | | Sagamore | MA | 02561 | |
| Bourret Township | | 2528 Gardner | | | Alger | MI | 48610 | |
| Boustead Real Estate Services Inc | | 510 Walker St | | | Woodbine | IA | 51579 | |
| Bouvier Appraisal Services | | PO Box 879 | | | Apple Valley | CA | 92308 | |
| Bouvier Beckwith & Lennox Inc | Attn Accounting Department | 29 North Main St | | | West Hartford | CT | 06107 | |
| Bovina Town | | Bovina Ctr PO Box 5 | | | Bovina Ctr | NY | 13740 | |
| Bovina Town | | N5072 Rexford Rd | | | Shiocton | WI | 54170 | |
| Bow Town | | 10 Grandview Rd | | | Bow | NH | 03304 | |
| Bowden Appraisal Group | | 321 Sawdust Rd | | | The Woodlands | TX | 77380 | |
| Bowden Appraisal Group Inc | Michael E Bowden | 321 Sawdust Rd | | | The Woodlands | TX | 77380 | |
| Bowdoin Town | | PO Box 35 | | | Bowdoin | ME | 04287 | |
| Bowdoinham Town | | 13 School St | | | Bowdoinham | ME | 04008 | |
| Bowdon City | | 136 City Hall Ave | | | Bowdon | GA | 30108 | |
| Bowen Enterprises Inc | | 16975 Harding Rd South | | | Oregon City | OR | 97045 | |
| Bowerbank Town | | Rr2 Box 363 | | | Dover Foxcraft | ME | 04426 | |
| Bowers Appraisal Llc | Shari Shenkman | 7 Surrey Circle | | | Simsbury | CT | 06070 | |
| Bowers Town | | 3201 Main St | | | Bowers Beach | DE | 19946 | |
| Bowersox Insurance Agency Inc | 305 Walnut Lawn | PO Box 9005 | | | Springfield | MO | 65808 | |
| Bowersville City | | PO Box 106 | | | Bowersville | GA | 30516 | |
| Bowie City And Isd C/o Appr Dist | | 312 Rush St PO Box 121 | | | Montague | TX | 76251 | |
| Bowie County C/o Appraisal Dist | | Bowie County Tax Collector | 601 Main | | Texarkana | TX | 75505 | |
| Bowlds Capital Group Mortgage | | 7215 Linden Ave N Ste 101 | | | Seattle | WA | 98103 | |
| Bowler Village | | 115 W Railroad St | | | Bowler | WI | 54416 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bowley Moore Appraisal Centre Inc | | 3255 Fairfield Ave | | | Bridgeport | CT | 06605 | |
| Bowling & Associates Llc | | 3105 Creekside Village Ste 801 | | | Kennesaw | GA | 30144 | |
| Bowling Green | | 16 W Church | | | Bowling Green | MO | 63334 | |
| Bowling Green City | | PO Box 430 | | | Bowling Green | KY | 42102 | |
| Bowling Green Town | | PO Box 468 | | | Bowling Green | VA | 22420 | |
| Bowling Green Township | | Twp Collector | | | Dalton | MO | 65246 | |
| Bowman County | | PO Box 410 | | | Bowman | ND | 58623 | |
| Bowman Real Estate Services Inc | | 1756 Lorraine Pl | | | Escondido | CA | 92026 | |
| Bowman Township | | 40910 Hwy 6 | | | Galt | MO | 64641 | |
| Bowmanstown Boro/co | | PO Box 92 | | | Bowmanstown | PA | 18030 | |
| Bowmanstown Borough | | PO Box 92 | | | Bowmanstown | PA | 18030 | |
| Bowne Of Los Angeles Inc | | PO Box 79358 | | | City Of Industry | CA | 91716-9358 | |
| Bowne Of New York City | PO Box 6081 | Church St Station | | | New York | NY | 10277-2706 | |
| Bowne Publishing Division | Church St Station | PO Box 6080 | | | New York | NY | 10249-6080 | |
| Bowne Township | | 8240 Alden Nash | | | Alto | MI | 49302 | |
| Box & Associates | | 1106 Clayton Ln | Ste 111w | | Austin | TX | 78723 | |
| Box & Associates Inc | 15150 Preston Rd | Ste 250 Lb12 | | | Dallas | TX | 75248 | |
| Box Butte County | | PO Box 655 | | | Alliance | NE | 69301 | |
| Box Elder County | | 1 South Main | | | Brigham City | UT | 84302 | |
| Boxborough Town | | 29 Middle Rd | | | Boxborough | MA | 01719 | |
| Boxford Town | | PO Box 56 | | | Boxford | MA | 01921 | |
| Boy Scout Troop 1224 | | | | | | | | |
| Boy Scouts Of America | Sea Scouts Ship 73 | 21120 Via Carrillo | | | Yorba Linda | CA | 92687 | |
| Boyakins Appraisal Service | | 311 S 309th St | | | Federal Way | WA | 98003 | |
| Boyce Town | | PO Box 146 | | | Boyce | LA | 71409 | |
| Boyce Town | | P O Bx 39 | | | Boyce | VA | 22620 | |
| Boyceville Village | | PO Box 368 | | | Boyceville | WI | 54725 | |
| Boyd Appraisal Service | | 17975 South Hwy 101 | | | Hopland | CA | 95449 | |
| Boyd Appraisal Service Inc | | 1557 Century Oaks Dr | | | Lewisville | TX | 75077 | |
| Boyd County | | PO Box 536 | | | Catlettsburg | KY | 41129 | |
| Boyd County | | PO Box 25 | | | Butte | NE | 68722 | |
| Boyd Isd & City C/o Appr Dist | | 400 E Business 380 | | | Decatur | TX | 76234 | |
| Boyd Kauhane | | 98 1268 Kaahumanu St | | | Pearl City | HI | 96782 | |
| Boyd L Pulst | | 168 Jade Way | | | Lyons | CO | | |
| Boyd Manufactured Housing Llc | | Dba Brookwood Homes | | | | | | |
| Boyd Schmidt & Brannum | | 2711 Poinsettia Ave | | | West Palm Beach | FL | 33407 | |
| Boyd Village | | PO Box 8 | | | Boyd | WI | 54726 | |
| Boyd Western | Boyd Western Appraisal Services | 534 Barnes Ave | | | Medford | OR | 97504 | |
| Boyda Mortgage | | 13179 Three Rivers Rd | | | Gulfport | MS | 39503 | |
| Boydton Town | | PO Box 62 | | | Boydton | VA | 23917 | |
| Boyertown Area Sd/bally Boro | | Beth Spaid Tax Collector | PO Box 415 | | Bally | PA | 19503 | |
| Boyertown Area Sd/bechtelsville | | PO Box 206 | | | Bechtelsville | PA | 19505 | |
| Boyertown Area Sd/douglass Twp | | 76 Merkel Rd | | | Gilbertsville | PA | 19525 | |
| Boyertown Area Sd/frederick Twp | | 1256 Faust Rd | | | Perkiomenville | PA | 18074 | |
| Boyertown Area Sd/new Hanover Twp | | 2664 Shady Ln | | | Pottstown | PA | 19464 | |
| Boyertown Boro | | 300 East 5th St | | | Boyertown | PA | 19512 | |
| Boyertown Sd/boyertown Boro | | Jennifer Pengelly Tax Collector | PO Box 313 | | Boyertown | PA | 19512 | |
| Boyertown Sd/colebrookdale Twp | | Joan Herb Tax Collector | PO Box 228 | | New Berlinville | PA | 19545 | |
| Boyertown Sd/douglass Twp | | 82 Winding Rd | | | Boyertown | PA | 19512 | |
| Boyertown Sd/earl Twp | | 530 Fancy Hill Rd | | | Boyertown | PA | 19512 | |
| Boyertown Sd/washingtontwp | | 2025 Old Rt 100 | | | Bechlelsville | PA | 19508 | |
| Boykins Town | | PO Box 363 | | | Boykins | VA | 23837 | |
| Boyle County | | 321 W Main | | | Danville | KY | 40422 | |
| Boyle Town | | PO Box 367 | | | Boyle | MS | 38730 | |
| Boylston Town | | Nemeir Rd Box 179 | | | Lacona | NY | 13083 | |
| Boylston Town | | PO Box 744 | | | Boylston | MA | 01505 | |
| Boyne City City | | 319 N Lake St | | | Boyne City | MI | 49712 | |
| Boyne Falls Village | | PO Box 213 | | | Boyne Falls | MI | 49713 | |
| Boyne Valley Township | | PO Box 191 | | | Boyne Falls | MI | 49713 | |
| Boys And Girls Club Of Abilene | | PO Box 2013 | | | Abilene | TX | 79604 | |
| Bozeman Brokerage Service | | 1244 S Dupont Blvd | | | Smyrna | DE | 19977 | |
| Bozrah Town | | 1 River Rd | | | Bozrah | CT | 06334 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bp Lending & Consulting Inc | | 10286 Nw 47th St | | | Sunrise | FL | 33351 | |
| Bpos Inc | | 306 Alcazar Ave Ste 101 | | | Coral Gables | FL | 33134 | |
| Bposdcom | | 25462 Alpine Ct | | | Murrieta | CA | 92563 | |
| Bposdcom Inc | Cheryl Sommerville | 25462 Alpine Ct | | | Murrieta | CA | 92563 | |
| Bq Consulting Inc | Bien Quach | 7709 Dragon Ln | | | Winnetka | CA | 91306 | |
| Bq Consulting Inc Bien Consulting | Bien Quach | 7336 Beckford Ave | | | Reseda | CA | 91335 | |
| Br Mortgage Ltd | | 450 West Wilson Bridge Rd Ste 220 | | | Worthington | OH | 43080 | |
| Br Mortgage Ltd | | 820 N Main St Ste 5 | | | Findley | OH | 45840 | |
| Br Scott | | PO Box 1748 | | | Englewood | CO | 80150 | |
| Br Search Inc | | 49 Wild Flower Court | | | Copperopolis | CA | 95228 | |
| Brabus Financial Corporation | | 9121 Haven Ave Ste 120 | | | Rancho Cucamonga | CA | 91730 | |
| Braccio Inc | | 114 04 Beach Channel Dr Ste 7 | | | Rockaway Pk | NY | 11694 | |
| Brack May & Scott May | | 1719 Washington Ave | | | New Orleans | LA | 70113 | |
| Bracken County | | PO Box 186 | | | Brooksville | KY | 41004 | |
| Brackenridge Borough | | 1063 Brackenridge Ave | | | Brackenridge | PA | 15014 | |
| Brackin Mcgriff & Johnson Pc | Kelly A Mcgriff | 150 West Section Av | | | Foley | AL | 36535 | |
| Brad & Kristen Schmidt | | 1282 200th Ave | | | Hays | KS | 67601 | |
| Brad A Morrice | 1 184 11 420 | Inter Office | | | | | | |
| Brad A Morrice | | 2485 Irvine Cove Crest | | | Laguna Beach | CA | 92651 | |
| Brad A Mothersbaugh | | 22515 Market Square Ln | | | Katy | TX | 77449 | |
| Brad B Gillory | Gillory & Associates | 15747 Foxgate Rd | | | Houston | TX | 77079 | |
| Brad Ballard | | Interoffice | | | | | | |
| Brad Beasley Emp | | 3354 Perimeter Hill Dr 106 | | | Nashville | TN | 37211 | |
| Brad Belanger | | PO Box 834 | | | Anoka | MN | 55303 | |
| Brad Brooks & Associates Inc | | 520 Zang St 222 | | | Broomfield | CO | 80021 | |
| Brad Capps | 1 3337 Cn 200 | Interoffice | | | | | | |
| Brad D Frattaroli | | 106 Cherry Way | | | Beaver Falls | PA | 15010 | |
| Brad D Miller | Miller Appraisal Service | PO Box 720311 | | | Oklahoma City | OK | 73172-0311 | |
| Brad David Golden | | 285 N El Camino Real Ste 213 | | | Encinitas | CA | 92024 | |
| Brad David Rando | | 10364 Lebanon St | | | Baton Rouge | LA | 70816 | |
| Brad E Nupp | | 968 North 4th St | | | Berthoud | CO | | |
| Brad Evan Frazer | | 11323 Pkdale Dr | | | Riverside | CA | 92505 | |
| Brad H Lencioni | | 913 North Division St | | | Carson City | NV | 89703 | |
| Brad Harris | | 777 Dunlavy Ste 7204 | | | Houston | TX | 77019 | |
| Brad Heinrichs | | 2536 Nw 24th St | | | Oklahoma City | OK | 73107 | |
| Brad J Kelsch | Howell & Associates | 1426 Renwood Dr | | | Libby | MT | 59923 | |
| Brad Jeffrey Barrott | | 9120 W 125th St | | | Savage | MN | 55378 | |
| Brad Lee Poston | | 7187 Caballero | | | Colorado Springs | CO | 80911 | |
| Brad Lindenmayer | San Diego Wholesale | Interoffice | | | | | | |
| Brad Minnick | Woodbury Wholesale | 2 321 | Interoffice | | | | | |
| Brad Morrice | | 2485 Irvine Cove Crest | | | Laguna Beach | CA | 92651 | |
| Brad Mothersbaugh | Houston 4269 | Interoffice | | | | | | |
| Brad Nillen | | 5019 Apala Dr | | | Houston | TX | 77032 | |
| Brad R Massey | | 7816 Pk Downs Dr | | | Ft Worth | TX | 76137 | |
| Brad Robert Harr | | 5832 Liberty Creek N Dr | | | Indianapolis | IN | 46254 | |
| Brad Ross | Las Vegas 4255 | Interoffice | | | | | | |
| Brad Ruppert | 1 3353 1 140 | Interoffice | | | | | | |
| Brad S Lee & Brenda H Lee | | 3303 Thames Pl | | | Hephzibah | GA | 30815 | |
| Brad Shannon Haproff | | 12 Kaitlyn Ct | | | Aliso Viejo | CA | 92656 | |
| Brad Sorsabal | Palmdale 4249 | Interoffice | | | | | | |
| Brad Sorsabal | | 3053 Rancho Vista Blvd H208 | | | Palmdale | CA | 93551 | |
| Brad Sorsabal | | 3053 Rancho Vista Blvd | | | Palmdale | CA | 93551 | |
| Brad Sorsabal 4249 | Palmdale | Interoffice | | | | | | |
| Brad Steven Lindenmayer | | 17029 New Rochelle Way | | | San Diego | CA | 92127 | |
| Brad Stewart Emp | Div 1 Region 23 | Wholesale | | | Scottsdale | | | |
| Brad Sutton | | 777 N Main St | | | Tooele | UT | 84074 | |
| Brad Thomas Clay | | 2210 Upland Pk Dr | | | Sugarland | TX | 77479 | |
| Brad Thomas Minnick | | 19418 Elmwood Cir | | | Farmington | MN | 55024 | |
| Brad W Peterson | | 77 Hookele St Ste 202 | | | Kahului | HI | 96732 | |
| Brad William Synkowski | | 90 Cherbourg Court | | | Wheeling | IL | 60090 | |
| Brad Y Olmstead | | 5129 E The Toledo 3 | | | Long Beach | CA | 90803 | |
| Bradburys Office Supplies | | 12177 Business Pk Dr 2 | | | Truckee | CA | 96161 | |
| Bradd Cline | | 13681 Newport Ave | | | Tustin | CA | 92780 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Braddock Boro | | 415 Sixth St | | | Braddock | PA | 15104 | |
| Braddock Hills Boro | | 1300 Brinton Rd | | | Pittsburgh | PA | 15221 | |
| Bradford Appraisals | | 210 Veterans Dr | | | Scottsboro | AL | 35768 | |
| Bradford Area Sd/bradford City | | Bradford City Hall | | | Bradford | PA | 16701 | |
| Bradford Area Sd/bradford Twp | | 415 Minard Run Rd PO Box 334 | | | Bradford | PA | 16701 | |
| Bradford Area Sd/corydon Twp | | 2530 W Washington St | | | Bradford | PA | 16701 | |
| Bradford Area Sd/foster Twp | | Foster Twp Muni Blding | | | Bradford | PA | 16701 | |
| Bradford Area Sd/lafayette Twp | | Box 88 Droney Rd | | | Gifford | PA | 16732 | |
| Bradford Area Sd/lewis Run Boro | | PO Box 207 | | | Lewis Run | PA | 16738 | |
| Bradford C Schmutz | Realty Appraisal Service | 444 S Main Ste C 4 | | | Cedar City | UT | 84720 | |
| Bradford City | | City Hall PO Box 15 | | | Bradford | PA | 16701 | |
| Bradford City | | PO Box 87 | | | Bradford | TN | 38316 | |
| Bradford Clarke Gaffney | | 2913 El Camino | | | Tustin | CA | 92782 | |
| Bradford County | | 945 N Temple Ave | | | Starke | FL | 32091 | |
| Bradford County | | Rd 1 Box 120 | | | Towanda | PA | 18848 | |
| Bradford County/non Collecting | | 301 Main St | | | Towanda | PA | 18848 | |
| Bradford Csd T/o Bradford | | 2700 West Rd | | | Bradford | NY | 14815 | |
| Bradford Csd T/o Orange | | 2700 West Rd | | | Bradford | NY | 14815 | |
| Bradford Csd T/o Tyrone | | 2700 West Rd | | | Bradford | NY | 14815 | |
| Bradford Csd T/o Urbana | | 2700 West Rd | | | Bradford | NY | 14815 | |
| Bradford Csd T/o Wayne | | 2700 West Rd | | | Bradford | NY | 14815 | |
| Bradford Fire District | | 39 North Capalbo Dr | | | Bradford | RI | 02808 | |
| Bradford Funding Group | | 15545 Bellflower Blvd Ste D | | | Bellflower | CA | 90706 | |
| Bradford Funding Group | | 15545 Bellflower Blvd | Ste D | | Bellflower | CA | 90706 | |
| Bradford Home Loans | | 15545 Bellflower Blvd Ste C | | | Bellflower | CA | 90706 | |
| Bradford Home Loans | | 15545 Bellflower Blvd | Ste C | | Bellflower | CA | 90706 | |
| Bradford L Morris | | 6190 Locust St | | | Commerce City | CO | | |
| Bradford Mortgage Company Llc | | 5700 53rd Ave | | | Kenosha | WI | 53144 | |
| Bradford Mortgage Inc | | 640 Spence Ln Ste 215 | | | Nashville | TN | 37217 | |
| Bradford Mortgage Llc | | 215 North Main | | | Clarion | IA | 50525 | |
| Bradford Mortgage Llc | | 100 West Plant St | | | Winter Garden | FL | 34787 | |
| Bradford Mortgage Llc | | 5 North Federal Ste 103 | | | Mason City | IA | 50401 | |
| Bradford Mut Ins | | PO Box 448 | | | Franklin Grove | IL | 61031 | |
| Bradford R Kaupp | | 2095 S Emerson St | | | Denver | CO | | |
| Bradford Ross | | 9099 North Ramsgate | | | Hayden | ID | 83835 | |
| Bradford S Foster | | 2200 South Branch Dr | | | Arlington | TX | 76001 | |
| Bradford School Tax Collector | | PO Box 339 | | | Bradford | VT | 05033 | |
| Bradford Town | | PO Box 26 | | | Bradford | ME | 04410 | |
| Bradford Town | | PO Box 607 | | | Bradford | NH | 03221 | |
| Bradford Town | | PO Box 456 | | | Bradford | NY | 14815 | |
| Bradford Town | | PO Box 339 | | | Bradford | VT | 05033 | |
| Bradford Town | | 8420 E Larsen Rd | | | Janesville | WI | 53546 | |
| Bradford Township | | Box 334 Minard Run | | | Bradford | PA | 16701 | |
| Bradford Township | | PO Box 7 | | | Woodland | PA | 16881 | |
| Bradford Woods Borough | | PO Box 58 | | | Bradford Woods | PA | 15015 | |
| Bradfordsville City | | PO Box 65 | | | Bradfordsville | KY | 40009 | |
| Bradley & Deborah Corliss | | 11029 Blackhawk Blvd | | | Davie | FL | 33328 | |
| Bradley A Gootee | Capitol City Realtyllc | PO Box 1062 | | | Plainfield | IN | 46168 | |
| Bradley A Loutherback | | 1460 Paloverde | | | Bayfield | CO | | |
| Bradley Arant Rose & White Llp | | PO Box 830709 | | | Birmingham | AL | 35283-0709 | |
| Bradley Austin Uptmore | | 6235 Kenwood Ave | | | Dallas | TX | 75214 | |
| Bradley Ball | Tampa Wholesale | 1521 S 16th Ave | | | Hollywood | FL | 33020 | |
| Bradley Ballard | | Interoffice | | | | | | |
| Bradley Beach Boro | | 701 Main St | | | Bradley Beach | NJ | 07720 | |
| Bradley C Long | | 148 Emory St Sw | | | Calhoun | GA | 30701 | |
| Bradley C Watson | Watson Appraisal Services | 16 Janyce Dr | | | Greensburg | PA | 15601-3951 | |
| Bradley County | | 107 N Myrtle | | | Warren | AR | 71671 | |
| Bradley County | | Room 104 Courthouse | | | Cleveland | TN | 37311 | |
| Bradley E Schultz | | 1576 Cool Spring Way | | | Virginia Beach | VA | 23464 | |
| Bradley Glenn Olive | | 5905 Via Del Tecolote | | | Yorba Linda | CA | 92887 | |
| Bradley Hechler | Hechlers Pc/phone Service | 1150 Mariposa Dr | | | Yuba City | CA | 95991 | |
| Bradley Houser Borr | | PO Box 4234 | | | Maryville | TN | 37802 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bradley Ivey | | 208 West Fir St | | | La Follette | TN | 37766-0000 | |
| Bradley J & Monique C Trychta | | | | | | | | |
| Bradley J Capps | | 343 E 18th St A | | | Costa Mesa | CA | 92627 | |
| Bradley J Decker | | 6300 E 65th Ave | | | Commerce City | CO | 80022-0000 | |
| Bradley J Ruppert | | 814 A Geneva Ave | | | Huntington Bch | CA | 92648 | |
| Bradley Jason Hice | | 442 Brook Bluff Ln | | | Fort Mill | SC | 29715 | |
| Bradley Joseph Schneider | | 1846 N Goodwin | | | Palatine | IL | 60074 | |
| Bradley K Oehler | | 11911 Thoreau | | | Montgomery | TX | 77356 | |
| Bradley Kyle Huston | | 601 Kingsbridge | | | Garland | TX | 75040 | |
| Bradley Mortgage Group Inc | | 2582 Ingleside Ave Ste 400 | | | Athens | TN | 37303 | |
| Bradley N Whitney | | 24018 10th Pl W | | | Bothell | WA | 98021 | |
| Bradley N Whitney Emp | | 24018 10th Pl W | | | Bothell | WA | 98021 | |
| Bradley P Bailey | | 2705 Elmridge Dr | | | Flower Mound | TX | 75022-4492 | |
| Bradley P Bailey Emp | | 2705 Elmridge Dr | | | Flower Mound | TX | 75022-4492 | |
| Bradley R Ballard | | 9602 West Pk | | | Tampa | FL | 33626 | |
| Bradley S Aubin | | 7507 Astrid Way | | | Louisville | KY | 40228 | |
| Bradley Scott Beasley | | 602 Corlew Court | | | White Bluff | TN | 37187 | |
| Bradley Scott Mccoy | | 42250 Black Rock Terrace | | | Aldie | VA | 20105 | |
| Bradley Steven Pecker | | 8260 A Severn Dr | | | Boca Raton | FL | 33433 | |
| Bradley T Fry | | 362 E 4115 S | | | Salt Lake City | UT | 84107 | |
| Bradley Tolliver | | 819 Ridgecrest Rd | | | Luttrell | TN | 37779-0000 | |
| Bradley Town | | PO Box 517 | | | Bradley | ME | 04411 | |
| Bradley Town | | W5289 Rd Lake Rd | | | Tomahawk | WI | 54487 | |
| Bradley Weakly | Appraisal Professionals | 13600 Landolt Rd | | | Highland | IL | 62249 | |
| Bradley Williams Stewart | | 1065 Harbor Town Cir | | | Sparks | NV | 89436 | |
| Bradley Zyczynski | | 20150 Rensellor | | | Livonia | MI | 48152 | |
| Bradly Cochran | Friendswood / R | Interoffice | | | | | | |
| Bradly Wayne Cochran | | 301 Red Tailed Hawk Dr | | | Pflugerville | TX | 78660 | |
| Bradshaw & Associates | | PO Box 15004 | | | Colorado Springs | CO | 80935 | |
| Brady Township | | 13123 S 24th St | | | Vicksburg | MI | 49097 | |
| Brady Township | | 14570 Brady Rd | | | Chesaning | MI | 48616 | |
| Brady Township | | Hcr 61 Box 371 | | | Mill Creek | PA | 17060 | |
| Brady Township | | PO Box 111 | | | Luthersburg | PA | 15848 | |
| Brady Township | | Rd 1 Box 285 | | | Slippery Rock | PA | 16057 | |
| Brady Township | | Rd 2 Box 222 | | | Rimersburg | PA | 16248 | |
| Brady Township | | Rd 2 Box 529 | | | Montgomery | PA | 17752 | |
| Brady Township School District | | Rd 2 Box 529 | | | Montgomery | PA | 17752 | |
| Brady W Wingfield | | 1631 Spruce | | | Indianapolis | IN | 46203 | |
| Bradys Bend Township | | Rd 1 Box K 50 | | | Chicora | PA | 16025 | |
| Brae Burn Country Club | | PO Box 600130 | | | Newtonville | MA | 02460 | |
| Brager & Assoc Inc | | 3600 Sisk Rd Ste 4h | | | Modesto | CA | 95356 | |
| Braintree Inc | | 2120 Academy Circle Ste H | | | Colorado Springs | CO | 80909 | |
| Braintree Marketing Inc | | 2120 Academy Circle Ste H | | | Colorado Springs | CO | 80909 | |
| Braintree Town | | 1 Jfk Memorial Dr | | | Braintree | MA | 02184 | |
| Braintree Town | | Rd 1 Box 361a | | | Randolph | VT | 05060 | |
| Braintrim Township | | Rd 2 Box 30 | | | Laceyville | PA | 18623 | |
| Bramble & Clemons Appraisal Services | | 828 Donaldson Rd | | | Erlanger | KY | 41018 | |
| Brampton Township | | 9508 Bay Shore Dr | | | Gladstone | MI | 49837 | |
| Bran Castle Mortgage Inc | | 1909 Tyler St Ste 503 | | | Hollywood | FL | 33020 | |
| Branch County | | County Courthouse | | | Coldwater | MI | 49036 | |
| Branch Mortgage Consultants | | 222 Main St | | | East Setauket | NY | 11733 | |
| Branch Mortgage Inc | | 2704 Southern Blvd Ste 5 | | | Rio Rancho | NM | 87124 | |
| Branch Township | | 8265 E Decker Rd Rt | | | Branch | MI | 49402 | |
| Branch Township | | 94 Old Llewellyn | | | Pottsville | PA | 17901 | |
| Branchburg Township | | 1077 Us Hwy 202 | | | Somerville | NJ | 08876 | |
| Branchville Boro | | PO Box 840 | | | Branchville | NJ | 07826 | |
| Branchville Town | | P O Bx 129 | | | Branchville | VA | 23828 | |
| Brand Central Promotionsllc | | 1223 Amethyst St Ste A | | | Redondo Beach | CA | 90277 | |
| Brand Mortgage | | 2300 E Katella Ave 440 | | | Anaheim | CA | 92806 | |
| Brand Trust Mortgage Inc | | 77 West Court St | | | Doylestown | PA | 18901 | |
| Branddimensions Consulting Services Agreement | Branddimensions | 1599 Hurontario 302 | | Mississauga | Mississauga | ONTARIO | L5G481 | Canada |
| Branden L Pritchard | | 4450 Twin Peaks Dr | | | Loveland | CO | 80537-0000 | |
| Branden Neil Beard | | 312 Shadow Oaks | | | Irvine | CA | 92618 | |
| Branden W Rodriguez | | 160 Coleman St | | | Bergenfield | NJ | 07621 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Branders Inc | | 1850 Gateway Dr 400 | | | San Mateo | CA | 94404 | |
| Branderscom Inc | | Dept Ch 17490 | | | Palatine | IL | 60055-7490 | |
| Brandi A Greer | | 9191 Garland Rd | | | Dallas | TX | 75218 | |
| Brandi A Thill | | 3209 Dalemead St | | | Torrance | CA | 90505 | |
| Brandi Barney | | 6639 Grove Field Ln | | | Houston | TX | 77084 | |
| Brandi Cline Kelly | Baton Rouge / R | Interoffice | | | | | | |
| Brandi Danielle Owens | | 8525 Pkwood Way | | | Roseville | CA | 95747 | |
| Brandi Drawe | | 54 Endless Vista | | | Aliso Viejo | CA | 92656 | |
| Brandi E Cline Kelly | | 14123 Chenal Rd | | | Jarreau | LA | 70749 | |
| Brandi K Mcilrath | | 2401 Bridle Gate Tr | | | Albuquerque | NM | 87121 | |
| Brandi Lee Davis | | 6215 Venezia Pl | | | Riverview | FL | 33569 | |
| Brandi Lee Jones | | 14112 Chagall Ave | | | Irvine | CA | 92606 | |
| Brandi Lee Norris | | 2459 Mountain Dale Rd | | | Vilas | NC | 28692 | |
| Brandi Lynn Kowalski | | 3430 Green Garden Rd | | | Aliquippa | PA | 15001 | |
| Brandi Michelle Wolford | | 11715 Howitzer Ln | | | Woodbridge | VA | 22192 | |
| Brandi Owens | | 3735 Sacramento Wholesale | | | | | | |
| Brandi Seibert | | 10700 Kimblewyck Circle Unit 112 | | | Northglenn | CO | 80233-0000 | |
| Brandi Wine Financial Inc | | 1003 Perry Hwy Ste 101 | | | Pittsburgh | PA | 15237 | |
| Brandie L Moore | | 2 Morning Dove | | | Irvine | CA | 92604 | |
| Brandie Michelle Putallaz | | 5845 Booth Dr | | | Firestone | CO | 80504 | |
| Brandielee A Barela | | 817 Stanton Pl | | | Clouis | NM | 88101 | |
| Brandimensions | | 1599 Hurontario St Ste 302 | | | Mississauga | ON | L5G 4S1 | Canada |
| Brandimensions H123/rbc Day 1 | Brandimensions | 1599 Hurontario St Ste 302 | | | Mississauga | ON | L5G4S1 | Canada |
| Brandimensions Inc | | 1599 Hurontario St Ste 302 | | | Mississauga | ON | L5G 4S1 | Canada |
| Brandin Travis Clay | | 16689 Olive St | | | Fountain Valley | CA | 92708 | |
| Brandon A Farina | | 534 Andria Ave Apt 260 | | | Hillsborough | NJ | 08844 | |
| Brandon Ace Moody | | 10673 Springfield Dr | | | Rncho Cucamonga | CA | 91730 | |
| Brandon Alexander Vidmar | | 5212 Stripp Ave | | | Chicago | IL | 60632 | |
| Brandon Anthony Lazcano | | 14337 Mar Vista St | | | Whittier | CA | 90602 | |
| Brandon Bernard Leigh | | 21263 Hickorywood | | | Lake Forest | CA | 92630 | |
| Brandon Carter | | 3301 Plano Wholesale | | | | | | |
| Brandon Charles Pou | | 1826 Chesapeake Way | | | Corona | CA | 92880 | |
| Brandon Charter Township | | 395 Mill St | | | Ortonville | MI | 48462 | |
| Brandon Dennis Emp | | 5445 D T C Pkwy Ste 100 | | | Englewood | CO | 80111 | |
| Brandon Deroy Kroll | | 4849 King Lake Dr | | | Land O Lakes | FL | 34639 | |
| Brandon E Carter | | 1453 Van Winkle Dr | | | Carrollton | TX | 75007 | |
| Brandon Edwards | | 5613 E Paradise Ln | | | Scottsdale | AZ | 85254 | |
| Brandon Eric Wilson | | 24 Wilson Dr | | | Carmel | IN | 46032 | |
| Brandon Fox | Fox Apraising | 22127 Hidden Valley Oak Dr | | | Redding | CA | 96003 | |
| Brandon G Liebler | | 113 Remil Dr | | | Butler | PA | 16001 | |
| Brandon Gautreaux | | 2601 Kaitreb Ave | | | Bakersfield | CA | 93306 | |
| Brandon Hartman | | 617 E Briles Rd | | | Phoenix | AZ | 85027 | |
| Brandon J Favano Jennifer R Favano | | Unknown At This Time | | | | | | |
| Brandon Joe Stacy | | 9009 N Fm 620 2204 | | | Austin | TX | 78726 | |
| Brandon John Svihl | | 3012 1/2 West Balboa Blvd | | | Newport Beach | CA | 92663 | |
| Brandon Joseph Wetzel | | 110 Cedar Woods | | | Cuyahoga | OH | 44223 | |
| Brandon Keith Dennis | | 9315 Amison Cr | | | Parker | CO | 80134 | |
| Brandon L Hays | | 3120 Lily | | | Bozeman | MT | 59718 | |
| Brandon L Williams | | 2 Pk Pl Apt 8a | | | Hartford | CT | 06106 | |
| Brandon Lamar Dunn | | 9009 North Fm 620 | | | Austin | TX | 78726 | |
| Brandon Lap Thai | | 215 N Valencia St | | | Alhambra | CA | 91801 | |
| Brandon Louis Johnston | | 5280 Annapolis Ln | | | Plymouth | MN | 55441 | |
| Brandon M Upshaw | | 5211 Inker | | | Houston | TX | 77007 | |
| Brandon Michael Atterberry | | 5536 Mehr Ave | | | Eugene | OR | 97402 | |
| Brandon Obriant | 1 53003 210 Commerce 1st Fl | Interoffice | | | | | | |
| Brandon Olsen | | 11099 Detroit Way | | | Northglenn | CO | 80223-0000 | |
| Brandon Orlan Spacy | | 3386 E Flamingo Ct | | | Gilbert | AZ | 85297 | |
| Brandon Pham | | 4085 46th St | | | San Diego | CA | 92105 | |
| Brandon Ray Obriant | | 2760 Kelvin Ave | | | Irvine | CA | 92614 | |
| Brandon Robert Maxwell | | 5524 Rd 25 | | | Cortez | CO | 81321-0000 | |
| Brandon Scott Moreland | | 5937 Russell Ave S | | | Minneapolis | MN | 55410 | |
| Brandon Sigety | | 2636 Parsippany Nj | | | | | | |
| Brandon Sigety | | 15 Brittany Rd | | | Montville | NJ | 07045 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Brandon T Medhurst | | 5896 Annandale Way | | | Dublin | CA | 94568 | |
| Brandon Thai Emp | Long Beach Retail | Interoffice | | | | | | |
| Brandon Thomas Day | | 8106 Bay Club Ct | | | Tampa | FL | 33607 | |
| Brandon Town | | Rte 1 | | | North Bangor | NY | 12966 | |
| Brandon Town | | 49 Ctr St | | | Brandon | VT | 05733 | |
| Brandon Truong | | 8370 Albritton Dr | | | Frisco | TX | 75034 | |
| Brandon Truong Emp | 1 3347 4 725 | Interoffice | | | | | | |
| Brandon Village | | 117 E Main St P O | | | Brandon | WI | 53919 | |
| Brandon Watts | | 4308 Oak Glen | | | Calabasas | CA | 91302 | |
| Brandon Wayne Cook | | 4817 Western | | | Keller | TX | 76248 | |
| Brandon Wayne Elias | | 5636 Vickery Blvd | | | Dallas | TX | 75206 | |
| Brandon Wayne Thompson | | 4045 George Busbee Pkwy | | | Kennesaw | GA | 30144 | |
| Brandon William Dixon | | 32 Meadow Ln | | | Pottstown | PA | 19465 | |
| Brandprotect | | | | | | | | |
| Brandy Brown Emp | 2230 | Interoffice | | | | | | |
| Brandy Charmaine Atkins | | 9326 Jaywood | | | Houston | TX | 77040 | |
| Brandy Condike Inc | | 415 S Morgan St | | | Granbury | TX | 76048 | |
| Brandy Faye Novak | | 8528 Newman Dr | | | North Richland Hills | TX | 76180 | |
| Brandy Financial Services Company | | 3400 S Pk Rd Ste 6 | | | Bethel Pk | PA | 15102 | |
| Brandy Gibson | | 7811 Barnhill Dr | | | Humble | TX | 77338 | |
| Brandy Henderson | | 1001 Creekside Way | | | Columbia | SC | 29210-0000 | |
| Brandy Jean Maher | | 8117 Cloverglen Ln | | | Fort Worth | TX | 76123 | |
| Brandy Jo Harrison | | 3005 Brush Arbor | | | Mcdonough | GA | 30252 | |
| Brandy K Rickels | | 1590 Elm Ave | | | Costa Mesa | CA | 92626 | |
| Brandy L Mozzone | | 540 Cohansey Ave | | | Gilroy | CA | 95020 | |
| Brandy L Smith | | 19078 Bernard Ct | | | Porter | TX | 77365-3636 | |
| Brandy L Smith Emp | | 18035 June Forest Dr | | | Humble | TX | 77346 | |
| Brandy Lea Brown | | 1123 Alford Ave | | | Birmingham | AL | 35226 | |
| Brandy Leigh Smith | | 10746 Francis Pl | | | Los Angeles | CA | 90034 | |
| Brandy Marleen Williams | | 349 Temple Dr | | | Vacaville | CA | 95687 | |
| Brandy Michelle Lafield Lovrek | | 22231 Bridge Stone Oak | | | Spring | TX | 77388 | |
| Brandy Michelle Mangalindan | | 26702 Caravan Cir | | | Corona | CA | 92883 | |
| Brandy Monville | Monville Appraisal Services | 4324 Pker Hill Rd | | | Santa Rosa | CA | 59404 | |
| Brandy Novak | Hurst Texas Ops Ctr | Interoffice | | | | | | |
| Brandy R Rife | | 8242 Talbert Ave | | | Huntington Beach | CA | 92646 | |
| Brandy Rachelle Ruggiero | | 2404 Blind Pond Ave | | | Lutz | FL | 33549 | |
| Brandy S Bruce | | 7222 Petrol St | | | Paramount | CA | 90723 | |
| Brandy Wright/jeff Wright | J Paul & Associates | PO Box 2314 | | | Santa Rosa | CA | 95405 | |
| Brandywine Capital Resources | | 403 B Gordon Dr | | | Exton | PA | 19341 | |
| Brandywine Hgts Sd/district Twp | | 10 Willow Dr | | | Alburtis | PA | 18011 | |
| Brandywine Hgts Sd/longswamp Twp | | Lorraine Meck Tax Collector | 9540 Longswamp Rd | | Mertztown | PA | 19539 | |
| Brandywine Hgts Sd/rockland Twp | | 102 Orchard Rd | | | Fleetwood | PA | 19522 | |
| Brandywine Hgts Sd/topton Boro | | 36 W Weiss St | | | Topton | PA | 19562 | |
| Brandywine Home Mortgage Corp | | 412 North Union St | | | Wilmington | DE | 19805 | |
| Brandywine Investments Llc | | 130 East Lancaster Ave 2nd Fl | | | Downington | PA | 19335 | |
| Brandywine Mortgage Corporation | | 218 South Broad St | | | Lansdale | PA | 19446 | |
| Brandywine Operating Partnership Lp | Anthony A Nichols Jr | 555 East Lancaster Ave Ste 100 | | | Radnor | PA | 19087 | |
| Brandywine Operating Partnership Lp | Mary C Mcglinchey | PO Box 8538 363 | | | Philadelphia | PA | 19171 | |
| Brandywine Operating Partnership Lp | | PO Box 8538 363 | | | Philadelphia | PA | 19141 | |
| Brandywine Realty Services | | PO Box 8538 363 | | | Philadelphia | PA | 19171 | |
| Branford Town | | PO Box 136 | | | Branford | CT | 06405 | |
| Brannan Andrus Levee Maint Distri | | PO Box 338 | | | Walnut Grove | CA | 95690 | |
| Brannon Gravlee Emp | | 125 Gene Glenn Ln | | | Odenville | AL | 35120 | |
| Brannon Lakey | | 2008 Everhart Ln | | | Knoxville | TN | 37921-0000 | |
| Brannon Phillip Gore | | 3811 House Of Stuart | | | Toledo | OH | 43607 | |
| Bransons Loan Service | | 460 E Carson Plaza Dr Ste 222 | | | Carson | CA | 90746 | |
| Brant N Eckersley | | 1051 Green Holly Rd | | | Clarks Summit | PA | 18411 | |
| Brant Town | | PO Box 228 | | | Brant | NY | 14027 | |
| Brant Township | | 18817 Colvin | | | Saint Charles | MI | 48655 | |
| Brantley County | | PO Box 829 | | | Nahunta | GA | 31553 | |
| Brashear | | Box 221 | | | Brashear | MO | 63533 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Brasher Falls Csd T/o Brasher | | PO Box 307 | | | Brasher Falls | NY | 13613 | |
| Brasher Falls Csd T/o Lawrenc | | PO Box 307 | | | Brasher Falls | NY | 13613 | |
| Brasher Town | | 10 Box 281 | | | Brasher Falls | NY | 13613 | |
| Brass Key | | 1001 Sw 58th | | | Oklahoma City | OK | 73109 | |
| Bratcher Real Estate | | 1409 B Malcom Ave | | | Newport | AR | 72112 | |
| Brattleboro Town | | 230 Main St Rm 111 | | | Brattleboro | VT | 05301 | |
| Bratton Real Estate Inc | | 209 W Poplar | | | Paragould | AR | 72450 | |
| Bratton Township | | PO Box 1 | | | Mattawana | PA | 17054 | |
| Brault Grahm Llc | | 101 South Washington St | | | Rockville | MD | 20850 | |
| Braun Mortgage Llc | | 5115 Maryland Way | | | Brentwood | TN | 37027 | |
| Brauner Agency Mortgage Services Division Llc | | 3898 Maizeland Rd | | | Colorado Springs | CO | 80909 | |
| Brawley Lions Club | | PO Box 1335 | | | Brawley | CA | 92227 | |
| Braxton & Associates Financial Group | | 1155 Kelly Johnson Blvd Ste 111 | | | Colorado Springs | CO | 80920 | |
| Braxton County | | PO Box 546 | | | Sutton | WV | 26601 | |
| Braxton Smith | | 351 Stewart Springs Dr | | | Smyrna | TN | 37167-0000 | |
| Bray Gentilly Mut Ins Co | | PO Box 592 | | | Thief River Falls | MN | 56701 | |
| Braymer | | PO Box 308 | | | Braymer | MO | 64624 | |
| Brazeau Town | | 8738 Hwy 64 | | | Pound | WI | 54161 | |
| Brazoria Co Mud 16 Leared | | 11111 Katy Fwy | | | Houston | TX | 77079 | |
| Brazoria Co Mud 21 Asw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Brazoria Co Mud 22 Asw | | | | | Friendswood | TX | 77546 | |
| Brazoria Co Mud 23 Asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Brazoria Co Mud 25 Asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Brazoria Co Mud 26 Asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Brazoria County | | 111 East Locust Ste 100a | | | Angleton | TX | 77515 | |
| Brazoria County Clerk | | 111 East Locust Ste 200 | | | Angleton | TX | 77515 | |
| Brazoria County Fwsd 1 | | PO Box 237 | | | Damon | TX | 77430 | |
| Brazoria County Mud 17 Asst Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Brazoria County Mud 18 Asst Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Brazoria County Mud 19 Asst Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Brazoria County Mud 1asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Brazoria County Mud 28 Asmt Of | | Tax Collector | 5 Oaktree PO Box 1368 | | Friendswood | TX | 77546 | |
| Brazoria County Mud 29asmt Of S | | Tax Collector | 5 Oak Tree Pobox 1368 | | Friendswood | TX | 77546 | |
| Brazoria County Mud 2asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Brazoria County Mud 3asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Brazoria County Mud 4asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Brazoria County Mud 5asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Brazoria County Mud 6asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Brazoria County Recorder | | 111 East Locust St S200 | | | Angleton | TX | 77515 | |
| Brazoria Ft Bend Co Mud 1 | | Asmt Of Sw | 5 Oak Tree Pobox 1368 | | Friendswood | TX | 77546 | |
| Brazos County | | 303 E William J Byran Pky | | | Bryan | TX | 77803 | |
| Brazos County Clerk | | PO Box 111 | | | Bryan | TX | 77806-0111 | |
| Brazos Lending Ltd | | 19984 Southwest Freeway | | | Sugar Land | TX | 77479 | |
| Brb Abstracting Inc | | 6412 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Brcp/lincoln Plaza Llc | C/o Kg Investment Mgmt | 11225 Se 6th St 215 | | | Bellevue | WA | 98004 | |
| Brcplmcoln Plaza C/o Kg Investment Management Llc | | 11225 Se 6th St Ste 215 | | | Bellevue | WA | 98004 | |
| Brda Electric Inc | | 1758 Chase Dr | | | Fenton | MO | 63028 | |
| Bre Consulting & Appraisal Services | | 4322 Milldaun Rd | | | Louisville | KY | 40213 | |
| Breakfast Hill Golf Club Llc | | 339 Breakfast Hill Rd | | | Greenland | NH | 03840 | |
| Breakthrough Training | | PO Box 7332 | | | Reno | NV | 89510 | |
| Breakwater Mortgage Corp | | 6477 College Pk Square Ste 320 | | | Virginia Beach | VA | 23464 | |
| Breast Cancer 3 Day | | 165 Township Line Rd Ste 150 | | | Jenkintown | PA | 19046 | |
| Breathitt County | | County Courthouse | | | Jackson | KY | 41339 | |
| Breaux & Associates Appraisers | | 3914 Copperridge Dr | | | Baton Rouge | LA | 70817 | |
| Breaux Bridge Town | | 101 Berard | | | Breaux Bridge | LA | 70517 | |
| Brechtwood Mortgage Co Llc | | 311 South Court St | | | Lapeer | MI | 48446 | |
| Breckenridge | | Breckenridge City Hall | | | Breckenridge | MO | 64625 | |
| Breckenridge Township | | | | | Breckenridge | MO | 64625 | |
| Breckenridge Village | | 124 E Saginaw St | | | Breckenridge | MI | 48615 | |
| Breckinridge County | | PO Box 127 | | | Hardinsburg | KY | 40143 | |
| Brecknock Township | | 523 Panorama Dr | | | Denver | PA | 17517 | |
| Brecknock Twp/spec Co | | 762 Alleghenyville Rd | | | Mohnton | PA | 19540 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bree D Klusmeyer | | 3781 Ruette | | | San Diego | CA | 92130 | |
| Bree Gilbert | | 8 Briarcliff Terrace | | | Kinnelon | NJ | 07405 | |
| Bree Lauren Gilbert | | 8 Briarcliff Terrace | | | Kinnelon | NJ | 07405 | |
| Breed Town | | 12860 Logan Rd | | | Suring | WI | 54174 | |
| Breedsville Village | | PO Box 84treas | | | Breedsville | MI | 49027 | |
| Breen Township | | PO Box 95 | | | Foster City | MI | 49834 | |
| Breezin Entertainment | | 3711 Swann Ave | | | Tampa | FL | 33609 | |
| Breithaupt Appraisal Service Llc | Dixie S Breithaupt | PO Box 1336 | | | Vicksburg | MS | 39181-1336 | |
| Breitung Township | | PO Box 160 | | | Quinnesec | MI | 49876 | |
| Bremen City | | 232 Tallapoosa St | | | Bremen | GA | 30110 | |
| Bremen Farmers Mut Ins Co | | PO Box 98 | | | Bremen | KS | 66412 | |
| Bremen Town | | PO Box 171 | | | Waldoboro | ME | 04592 | |
| Bremer Co Special Assessment | | Bremer County | | | Waverly | IA | 50677 | |
| Bremer County | | 415 East Bremer Ave | | | Waverly | IA | 50677 | |
| Bremer County Mut Ins Assoc | | 111 1st Ave Se Box 856 | | | Waverly | IA | 50677 | |
| Bremond City & Isd | | 213 South Main PO Box 69 | | | Bremond | TX | 76629 | |
| Bren Boy Appraisal Services | | 43 East Evesham Rd | | | Runnemede | NJ | 08076 | |
| Brenda Ann Comte | | 10271 Masterson Rd | | | Stanton | CA | 90680 | |
| Brenda Anne Goodell | | 4861 N River Valley Loop | | | Tucson | AZ | 85705 | |
| Brenda Barnes | | 12819 Chriswood Dr | | | Cypress | TX | 77429 | |
| Brenda Bearden | | 2939 Lake Breeze Ln | | | Crosby | TX | 77532 | |
| Brenda Bearden Emp | | 13100 Northwest Freeway | | | Houston | TX | 77040 | |
| Brenda Bennett | | 3401 Eccleston St | | | Orlando | FL | 32805 | |
| Brenda Bowen | | 1744 Almendia Dr | | | Chico | CA | 95926 | |
| Brenda Carl Tullos | | 1809 E 51st | | | Odessa | TX | 79762 | |
| Brenda Carner | Robert E Horton Sra | 1901 North 3rd St | | | Monroe | LA | 71201 | |
| Brenda Cartolano | 1 185 10 500 | Interoffice | | | | | | |
| Brenda Casas | | 13260 March Way | | | Corona | CA | 92879 | |
| Brenda D Curet | | 18672 Libra Cir | | | Huntington Beach | CA | 92646 | |
| Brenda D Gabriel | | 20717 Rumsey | | | Porter | TX | 77365 | |
| Brenda Darkow | | 2198 Red Fox Circle | | | Chanhassen | MN | 55317 | |
| Brenda Dunham Emp | Woodland Hills Wsl | Interoffice | | | | | | |
| Brenda Ellen Jensen | | 3804 Indian | | | Arlington | TX | 76016 | |
| Brenda Frazier | | 2671 Shamrock Dr | | | Richmond | CA | 94806 | |
| Brenda Frazier Emp | | 2671 Shamrock Dr | | | Richmond | CA | 94806 | |
| Brenda G Rubio | | 1548 W Holt Ave | | | El Centro | CA | 92243 | |
| Brenda Gae Aufdengarten | | 5236 W Peoria Ave 236 | | | Glendale | AZ | 85302 | |
| Brenda J Dimaro | | 537 Oleander St | | | Neptune Beach | FL | 32266 | |
| Brenda J Jackson | | 3806 Canterbury Ct | | | Richton Pk | IL | 60471 | |
| Brenda J Johnson | | 2526 Queen Ave North | | | Minneapolis | MN | 55411 | |
| Brenda J Romanski Saviano | | 58 Allard St | | | Cranstone | RI | 02920 | |
| Brenda J Tatum | | 400 W Orangethorpe | | | Fullerton | CA | 92832 | |
| Brenda J Taylor | | 794 S Galena St | | | Denver | CO | 80247-0000 | |
| Brenda Jo Horton | | 5624 E 89th Pl | | | Tulsa | OK | 74137 | |
| Brenda Joy Conners | | 2505 Braloane Court | | | Bakersfield | CA | 93309 | |
| Brenda K Barnes | | 3505 Beverly Dr | | | Annandale | VA | 22003 | |
| Brenda K Teachman | | 10777 Richmond Ave | | | Houston | TX | 77042 | |
| Brenda Karen Cohen | | 3623 Chevlot Hills | | | Sherrills Ford | NC | 28673 | |
| Brenda Kaye Worthen | | 1 Terra Way | | | Odessa | TX | 79762 | |
| Brenda Kelley | | 10072 Double Tree Rd | | | Knoxville | TN | 37932-0000 | |
| Brenda L Darkow | | 2198 Red Fox Circle | | | Chanhassen | MN | 55317 | |
| Brenda L Esparza | | 1352 Veeh Dr | | | Tustin | CA | 92780 | |
| Brenda L Johnson | | 3999 Farquhar Ave | | | Los Alamitos | CA | 90720 | |
| Brenda L Wilson | | 3004 Silent Creek Trail | | | Hurst | TX | 76053 | |
| Brenda Lee Bowen | | 5618 Windsong Tr | | | Houston | TX | 77084 | |
| Brenda Lee Campbell | | 17373 Madison Green Dr | | | Tampa | FL | 33647 | |
| Brenda Lee Caporale | | 312 Vazquez Court | | | Dixon | CA | 95620 | |
| Brenda Lee Cazares | | 19035 Horst Ave | | | Artesia | CA | 90701 | |
| Brenda Lee Dunham | | 21051 Lassen St | | | Chatsworth | CA | 91311 | |
| Brenda Lee Olds | | 2605 Fresian Ct | | | Buford | GA | 30519 | |
| Brenda Lee Robin | | 7809 Rosaryville Rd | | | Upper Marlboro | MD | 20772 | |
| Brenda Lisette Aguilar | | 1809 Louise St | | | Santa Ana | CA | 92706 | |
| Brenda Lozano | | 1213 Velma Miles | | | El Paso | TX | 79912 | |
| Brenda Lyons | | 7310 Buchanan Dr | | | Richmond | TX | 77469 | |
| Brenda Major | | 810 Pitts Rd | | | Sumter | SC | 29154-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Brenda Marino | Houston 4178 | Interoffice | | | | | | |
| Brenda Marino | | 115 Penick | | | Waller | TX | 77484 | |
| Brenda Marino Emp | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Brenda Moore | | 9721 South Burntwood Court | | | Littleton | CO | 80126-0000 | |
| Brenda Neal | | 2734 South Beverly | | | Los Angeles | CA | 90034 | |
| Brenda Owsley | | 1057 Beaver Dam Rd | | | Hoschton | GA | 30548 | |
| Brenda P Garcia | | 6429 Drury Ln | | | Fort Worth | TX | 76116 | |
| Brenda Patricia Velasquez | | 4442 Collis Ave | | | Los Angeles | CA | 90032 | |
| Brenda Perez | | 1914 N Harding | | | Chicago | IL | 60647 | |
| Brenda Polar | | 3929 Cumberland Ave | | | Los Angeles | CA | 90027 | |
| Brenda R Havens | | 5160 Manzana Dr | | | Colorado Springs | CO | 80911-0000 | |
| Brenda Reznicek | | 1307 Mesquite | | | Baytown | TX | 77521 | |
| Brenda Reznicek Emp | | 1307 Mesquite | | | Baytown | TX | 77521 | |
| Brenda Rodriguez | | 2403 Bloomdale St | | | Duarte | CA | 91010 | |
| Brenda Rose Cartolano | | 4632 Meadow Glen Dr | | | Anaheim | CA | 92807 | |
| Brenda S Dunkin | | 11322 Paloma Ave | | | Garden Grove | CA | 92843 | |
| Brenda S Regan | | 3065 Mission | | | Hanford | CA | 93230 | |
| Brenda Schwartz | Libertyville 4139 | Interoffice | | | | | | |
| Brenda Schwartz | | 2416 Waterleaf Ln | | | Woodstock | IL | 60098 | |
| Brenda Schwartz Emp | | 2416 Water Leaf Ln | | | Woodstock | IL | 60098 | |
| Brenda Seeliger | Tucson 4242 | Interoffice | | | | | | |
| Brenda Seeliger | | 11840 E Wagon Trail Rd | | | Tucson | AZ | 85749 | |
| Brenda Terrazas | | 1216 Camino Del Rio St | | | Calexico | CA | 92231 | |
| Brenda Terrazas Emp | | 1216 Camino Del Rio St | | | Calexico | CA | 92231 | |
| Brenda Turner | | 3282 Knight Rd | | | Memphis | TN | 38118 | |
| Brenda Wilson Emp | | 4055 International Plaza Ste 540 | | | Fort Worth | TX | 76109 | |
| Brenda Wortham | | 2654 Crossroads Church Rd | | | Buchanan | GA | 30113 | |
| Brenda Worthen | | 4555 E University D5 | | | Odessa | TX | 79762 | |
| Brenda Worthen Emp | 4324 | Interoffice | | | | | | |
| Brendan Alan Oconnor | | 566 Carlsbad Trail | | | Roselle | IL | 60172 | |
| Brendan Boroski Advertising Inc | | 320 North Broad St | | | Doylestown | PA | 18901 | |
| Brendan Borowski Advertising | | | | | | | | |
| Brendon Halvorsen | Cincinnati Retail | 2 254 | Interoffice | | | | | |
| Brendon Michael Halvorsen | | 4257 North Haven Rd | | | Mason | OH | 45040 | |
| Brenes & Associates Inc | | 339 Baden Ave | | | South San Francisco | CA | 94080 | |
| Brenham City & Isd | | PO Box 2199 | | | Brenham | TX | 77834 | |
| Brennan & Assoc Appraisal Services | | 2378 E Virgo Pl | | | Chandler | AZ | 85249 | |
| Brennan Appraisal Services | | 5563 West Gary Dr | | | Chandler | AZ | 85226 | |
| Brennan Mortgage Co Inc | | 227 Main St | | | Leicester | MA | 01524 | |
| Brennan Mortgage Company | | 1908 Clearview Pkwy Ste 101 | | | Metairie | LA | 70001 | |
| Brent A Benson | | 168 Shawnee Trail | | | Marietta | GA | 30067 | |
| Brent A Eneix | 1 3347 4 735 | Interoffice | | | | | | |
| Brent A Eneix | | 31 Sorenson | | | Irvine | CA | 92602 | |
| Brent A Morris Cain | | 3433 E Almond | | | Orange | CA | 92869 | |
| Brent A Rachel J Cunningham | | 891 Talbert Ave | | | Simi Valley | CA | 93065 | |
| Brent A Ramsey | | 20430 Weld County Rd 33 | | | Lasalle | CO | 80645-0000 | |
| Brent Alan Scheiber | | 10412 Echo River Court | | | Fountain Valley | CA | 92708 | |
| Brent Alan Seehusen | | 7838 Arbor Cir | | | Huntington Beach | CA | 92647 | |
| Brent Bommel | | 14415 Maple Dr | | | Urbandale | IA | 50323 | |
| Brent D Bommel | | 14415 Maple Dr | | | Urbandale | IA | 50323 | |
| Brent Douglas Wasche | | 6452 Ridglen Dr | | | Watauga | TX | 76148 | |
| Brent Edward Conrad | | 3505 Haversham Dr | | | Plano | TX | 75023 | |
| Brent Gilliam | | 22616 Fenwall Dr | | | Saugus | CA | 91350 | |
| Brent Haight | | 5611 Arbutus Ct | | | Greendale | WI | 53129 | |
| Brent Horton | | 5106 Oak Branch Ln | | | Acworth | GA | 30102 | |
| Brent J Garza | | 1407 Mango | | | Tiki Island | TX | 77554 | |
| Brent James Morris | | 247 A Roswell Ave | | | Long Beach | CA | 90803 | |
| Brent James Phillips | | 5335 Astronamy Ct | | | Colorado Spgs | CO | 80917 | |
| Brent Jarrett Quon | | 20491 Via Zaragoza | | | Yorba Linda | CA | 92887 | |
| Brent Jones Services Inc | Brent Jones | 4119 W Sahara Ave | | | Las Vegas | NV | 89102 | |
| Brent Jones Services Inc | | 8871 W Flamingo Rd 201 | | | Las Vegas | NV | 89147 | |
| Brent Mason | | 190 Alder St | | | Gervais | OR | 97026 | |
| Brent Matthew Jolstead | | 9906 Carmel Mountain Rd | | | San Deigo | CA | 92129 | |
| Brent Maynor | | 1617 South Winer Dr | | | Soddy Daisy | TN | 37379 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Brent Michael Mccarthy | | 8 Hawkes Trail | | | Webster | NY | 14580 | |
| Brent Ortner | | 637 Westbourne | | | West Hollywood | CA | 90069 | |
| Brent Park | | 2105 Homewood Pl | | | Fullerton | CA | 92833 | |
| Brent Phillips | Colorado Springs 4230 | Interoffice | | | | | | |
| | | | | | | | | |
| Brent Quon Emp | Ca Irvine 18400 Von Karman 11th Fl | | | | | | | |
| Brent R Bruinsma | | 16628 Se 161st St | | | Renton | WA | 98058 | |
| Brent Ryan Bruinsma | | 16628 Se 161st St | | | Renton | WA | 98085 | |
| Brent Ryan Sanada | | 811 Valley Ave | | | Solano Beach | CA | 92075 | |
| | | | | | | | | |
| Brent Saxon Emp | | 1117 Perimeter Ctr West N 200 | | | Atlanta | GA | 30338 | |
| Brent Seehusen Emp | 1 1610 2 925 | Interoffice | | | | | | |
| Brent Steven Saxon | | 1797 Gardenside Ct | | | Atlanta | GA | 30319 | |
| Brent T Berry | Brent T Berry Appraisal | 909 Shoup St 3 | | | Salmon | ID | 83467 | |
| Brent T Smitko | | 15369 South Shannon | | | Olathe | KS | 66062 | |
| Brent Van Manen | Tacoma 4164 | Interoffice | | | | | | |
| Brent Van Manen | | 1136 Aldrich Pl | | | Du Pont | WA | 98327 | |
| Brent Van Manen Emp | | 302 S Ninth St 202 | | | Federal Way Tacoma | WA | 98402 | |
| Brent W Downing | | 911 East 3rd St | | | Loveland | CO | 80537-0000 | |
| Brent William Bonatz | | 437 E Belvidere St | | | Nazareth | PA | 18064 | |
| Brent William Van Klooster | | 1597 E Pkwy Ave | | | Salt Lake City | UT | 84106 | |
| Brent Youdlen | | 10545 Greenwood Ave N | | | Seattle | WA | 98133 | |
| | Brenton Aichroth & | | | | | | | |
| Brenton J Aichroth | Associates | 56 Watkins Ln | | | Walnut Creek | CA | 94596 | |
| Brentwood Borough | | Tax Collector | 3344 Churchview Ave | | Pittsburgh | PA | 15227 | |
| Brentwood City | | PO Box 788 | | | Brentwood | TN | 37024 | |
| Brentwood Financial Resources | | 1526 Rock Glen Ave | | | Glendale | CA | 91205 | |
| Brentwood Mortgage Llc | | 2 W Northfield Rd 204b | | | Livingston | NJ | 07039 | |
| Brentwood Pacific Financial Corporation | | 275 Tennant Ave Ste 207 | | | Morgan Hill | CA | 95037 | |
| Brentwood Pacific Financial Corporation | | 275 Tennant Ave | Ste 207 | | Morgan Hill | CA | 95037 | |
| Brentwood Sd/brentwood Borough | | Fay Boland Tax Collector | 3344 Churchview Ave | | Pittsburgh | PA | 15227 | |
| Brentwood Town | | 1 Dalton Rd | | | Brentwood | NH | 03833 | |
| Breshkai Berlin | | 6 Carob Ln | | | Irvine | CA | 92612 | |
| Bret A Baker | | 3707 Hillrock | | | Round Rock | TX | 78681 | |
| Bret Johnson | | 2693 South Fenton Court | | | Lakewood | CO | 80227-0000 | |
| Bret Stephen Kester | | 304 Deerpath Ln | | | New Bury Pk | CA | 91320 | |
| Brethern Mutual | | 1136 Shore Hwy | | | Denton | MD | 21629 | |
| Brethren Mut Ins Co | | 149 N Edgewood Dr | | | Hagerstown | MD | 21740 | |
| Bretlin Home Mortgage | | 1504 E Grand River | | | East Lansing | MI | 48823 | |
| Bretlin Home Mortgage | | 836 Centennial Way 150 | | | Lansing | MI | 48917 | |
| Bretlin Home Mortgage | | 1504 East Grand River Ave | | | East Lansing | MI | 48823 | |
| Bretlin Home Mortgage | | 2860 W Jolly Rd Ste B | | | Okemos | MI | 48864 | |
| Bretlin Home Mortgage | | 11431 West Point | | | Taylor | MI | 48180 | |
| Bretlin Home Mortgage | | 3815 Pelham Rd Ste 3 | | | Dearborn | MI | 48124 | |
| Bretlin Home Mortgage | | 29508 Southfield Rd Ste 201 | | | Southfield | MI | 48076 | |
| Bretlin Home Mortgage | | 2321 4th St Ste 210 | | | Tucker | GA | 30084 | |
| Bretlin Home Mortgage | | 14304 Fenton Rd | | | Fenton | MI | 48430 | |
| | | | | | | | | |
| Bretlin Home Mortgage | | 9220 Bonita Beach Rd Ste 201 | | | Bonita Springs | FL | 34135 | |
| Bretlin Home Mortgage | | 30095 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Bretlin Home Mortgage | | 9907 E Bell Rd Ste 130 | | | Scottsdale | AZ | 85259 | |
| Bretlin Home Mortgage | | 913 West Holmes | | | Lansing | MI | 48910 | |
| | | 5088 Corporate Exchange Ste | | | | | | |
| Bretlin Home Mortgage | | 250 | | | Kentwood | MI | 49512 | |
| Bretlin Home Mortgage | | 109 Water St Ste 2b | | | Boyne City | MI | 49712 | |
| Bretlin Home Mortgage | | 1011 Noteware Dr | | | Traverse City | MI | 49686 | |
| Bretlin Home Mortgage | | 3890 Charlevoix Ave | | | Petoskey | MI | 49770 | |
| Bretlin Home Mortgage | | 17400 Wyoming Ave | | | Detroit | MI | 48221 | |
| Bretlin Home Mortgage | | 102 Lakeview Dr | | | East Jordan | MI | 49727 | |
| Brett & Fabiola English | | 17653 Sw 18th St | | | Miramar | FL | 33029 | |
| Brett Andrew Adair | | 6930 Destiny Dr Ste 100 | | | Rocklin | CA | 95677 | |
| Brett Anthony Campos | | 64 Lake St | | | Rehoboth | MA | 02769 | |
| Brett Anthony Mcgovern | | 1650 S Amphlet Blvd Ste 114 | | | San Mateo | CA | 94402 | |
| Brett B Miller | | 5209 Lincoln Ave | | | Whitehall | PA | 18052 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Brett Briesemeister | Briesemeister Realty & Appraisal Lic | PO Box 481 | | | S Milwaukee | WI | 53172 | |
| Brett C Buchanan | | 1713 Bayou Way | | | Seal Beach | CA | 90740 | |
| Brett Campos | Foxborough | Interoffice | | | | | | |
| Brett D Beale | | 13669 Beaconsfield | | | Corona | CA | 92880 | |
| Brett Evan Bewley | | 3539 Formosa Dr | | | Jacksonville | FL | 32207 | |
| Brett Friedman | | 2268 Jacksonville | | | | | | |
| Brett Hively | | 614 N Spring Ave | | | La Grange Pk | IL | 60523 | |
| Brett J Gilbert | | 10707 111th Court Ne | | | Kirkland | WA | 98033 | |
| Brett J Hively | Columbus Wholesale | 2 323 | Interoffice | | | | | |
| Brett Jeremy Costa | | 533 Ne 3rd Ave 333 | | | Ft Lauderdale | FL | 33301 | |
| Brett Kylan Johnson | | 43790 Tiber St | | | Hemet | CA | 92544 | |
| Brett Lehman Wilson | | 327 Commons Dr | | | Holly Springs | NC | 27540 | |
| Brett Michael Kaiser | | 3303 Harpers Crossing | | | Langhorne | PA | 19047 | |
| Brett Osborn | The Anyloan Co 1164 | 340commerce 1st Fl | | | Irvine | CA | 92602 | |
| Brett R Osborn | | 12911 Palomar Way | | | Santa Ana | CA | 92705 | |
| Brett Robert Johnston | | 583 Briar Haven Dr | | | Castle Rock | CO | 80108 | |
| Brett Scott Friedman | | 1600 Redstone Ct | | | Staugustine | FL | 32092 | |
| Brett Shaffer Re/max Gold | | 5252 Sunrise Blvd 6 | | | Fair Oaks | CA | 95628 | |
| Brett Stephen Salas | | 21352 Brandy Wine Ln | | | Lake Forest | CA | 92630 | |
| Brett Tyler Tolmie | | 732 Monte Vista | | | Irvine | CA | 92602 | |
| Brett W Hensley | | 3400 Ave Of The Arts | | | Costa Mesa | CA | 92626 | |
| Brett W Vernon | | 6781 Mt Waterman | | | Buena Pk | CA | 90620 | |
| Brett Young | | 4200 6th Ave Se Ste 305 | | | Lacey | WA | 98503 | |
| Brevard County | | PO Box 2500 | | | Titusville | FL | 32781 | |
| Brevort Township | | W1853 Dukes Rd | | | Moran | MI | 49760 | |
| Brevson Appraisal Company Inc | | 14741 Pebble Bend Dr | | | Houston | TX | 77068 | |
| Brew City Mortgage | | 4369 South Howell Ave Ste 301 | | | Milwaukee | WI | 53207 | |
| Brewer City | | 80 North Main St | | | Brewer | ME | 04412 | |
| Brewer Property Services | | 2514 Dodson Ave | | | Fort Smith | AR | 72901 | |
| Brewer Real Estate Appraisals Llc | | PO Box 310 | | | Show Low | AZ | 85902-0310 | |
| Brewer Real Estate Appraisals Llc | | PO Box 310 | | | Show Low | AZ | 85902 | |
| Brewood | | 641 Washington Blvd | | | Baltimore | MD | 21230 | |
| Brewster Appraisal Company | Joe Brewster | 1713 Broadmoor Dr | Ste 206 | | | | | |
| Brewster County | | 201 W Ave E PO Box 1286 | | | Alpine | TX | 79831 | |
| Brewster Csd T/o Carmel | | Farm To Market Rd | | | Brewster | NY | 10509 | |
| Brewster Csd T/o Patterson | | PO Box 689 | | | Patterson | NY | 12563 | |
| Brewster Csd T/o Southeast | | Tax Collector | PO Box 415 | | Brewster | NY | 10509 | |
| Brewster Town | | 2198 Main St | | | Brewster | MA | 02631 | |
| Brewster Village | | 208 Main St | | | Brewster | NY | 10509 | |
| Brewz Brothers Coffee Service Inc | | 10116 Burgundy | | | Frisco | TX | 75035 | |
| Brian A Borza | | 5527 Pimenta Ave | | | Lakewood | CA | 90712 | |
| Brian A Givens | | 12370 Alameda Trace | | | Austin | TX | 78727 | |
| Brian A Linke | Linke Appraisal | 146 S Main St Ste 203 | | | Pendleton | OR | 97801 | |
| Brian A Shaktah | | 22010 Baltar St | | | Canoga Pk | CA | 91304 | |
| Brian Aguirre | | Hr 7000 | | | | | | |
| Brian Aguirre | | 11809 Zircon St | | | Fountain Valley | CA | 92708 | |
| Brian Alan Petrie | | 2729 Viloet Ave | | | Fair Field | CA | 94533 | |
| Brian Alexander Emp | | 6081 Larchmont Dr | | | San Jose | CA | 95123 | |
| Brian Alexander Fassett | | 8170 Hudson Dr | | | San Diego | CA | 92119 | |
| Brian Alexander Upp | | 8306 W Pocohontas Ave | | | Tampa | FL | 33615 | |
| Brian Algee | | 25124 Steinbeck Ave F | | | Newhall | CA | 91381 | |
| Brian Allen Egesdahl | | PO Box 284 | | | Junction City | OR | 97448 | |
| Brian And Paula Bretz | | 246 Cezanne Cir | | | Saint Augustine | FL | 32095 | |
| Brian Andrew Haskins | | 144 Roosevelt | | | Elyria | OH | 44035 | |
| Brian Anthony Sukauskas | | 240 32nd St | | | Sacramento | CA | 95816 | |
| Brian Appel Emp | Philadelphia Wholesale | Interoffice | | | | | | |
| Brian Aulenbach | | 2015 Huntcliffe Court | | | Allen | TX | 75013 | |
| Brian Banish | San Diego / R | Interoffice | | | | | | |
| Brian Bermingham | | 7369 E Main St Rear | | | Reynoldsburg | OH | 43068 | |
| Brian Bickhart | Brian Appraisal Services | 7237 Svl Box | | | Victorville | CA | 92392 | |
| Brian Bickhart | Brian Bickhart Appraisal Service | 7237 Svl Box | | | Victorville | CA | 92395 | |
| Brian Bickhart | | 7237 Svl Box | | | Victorville | CA | 92392 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Brunkow | Brian Brunkow | 3853 Ingraham St C 105 | | | San Diego | CA | 92109 | |
| Brian Brunkow Esq | | 3853 Ingraham St C 105 | | | San Diego | CA | 92109 | |
| Brian Burnham | 1 3351 4 245 | Interoffice | | | | | | |
| Brian Bwrton Grimm | | 345 Dale | | | Benicia | CA | 94510 | |
| Brian C Earley | | 717 S Clymar Ave | | | Compton | CA | 90220 | |
| Brian C Hulse & Rebecca G Hulse | | 109 Meadow Rue Court | | | Williamsburg | VA | 23185 | |
| Brian C Lynch | | 316 Lone Oak Dr | | | White House | TN | 37188 | |
| Brian C Mackey | | 502 Oak Glen | | | Irvine | CA | 92618 | |
| Brian C Monaghan | | 3567 Vern Way | | | Dacula | GA | 30019 | |
| Brian Carrion | | 19 Belmont Dr | | | Monroe | NY | 10950 | |
| Brian Chandler Davis | | 12290 Geneva Ct | | | Apple Valley | MN | 55124 | |
| Brian Charles Estep | | 950 Eagles Cannon | | | Stockbridge | GA | 30281 | |
| Brian Christie | | 8282 Sawpine Rd | | | Delray Beach | FL | 33446 | |
| Brian Christopher Costello | | 719 Wycliff | | | Irvine | CA | 92602 | |
| Brian Christopher Keller | | 2417 W 32nd Ave | | | Denver | CO | 80211 | |
| Brian Christopher Kleinhenz | | 2623 New Concorde Ct | | | Herndon | VA | 20171 | |
| Brian Christopher Orsino | | 18698 Racquet Ln | | | Huntington Beach | CA | 92648 | |
| Brian Christopher White | | 1721 Se Timbercreek Court | | | Blue Springs | MO | 64014 | |
| Brian Cottrell | Ma Foxborough Wholesale | Interoffice | | | | | | |
| Brian Curtsinger | | 9339 Pyrope Ct | | | Las Vegas | NV | 89148 | |
| Brian D Bird | | 11665 W 73rd | | | Arvada | CO | 80005 | |
| Brian D Cade | Rgv Appraisal Service | 5315 South Mccoll Rd | | | Endinburg | TX | 78539 | |
| Brian D Cade | Rgv Appraisal Services | Post Office Box 5715 | | | Mcallen | TX | 78504 | |
| Brian D Dann | | 351 Kildeer Ln | | | Deerfield | IL | 60015 | |
| Brian D Deglow | Brian Deglow Appraisal Service | PO Box 1854 | | | La Pine | OR | 97739 | |
| Brian D Franz | Franz Appraisals | 2060 East Lexington Ave | | | Fresno | CA | 93720 | |
| Brian D King | | 301 S 36th | | | St Joseph | MO | 64506 | |
| Brian D Lynch Trustee | | 1300 Sw Fifth Ave | Ste 1700 | | Portland | OR | 97201 | |
| Brian D Terry | | 515 S 44th St | | | Boulder | CO | 80305-0000 | |
| Brian D Vaughn | | 2651 Robert Oliver Ave | | | Fernandina | FL | 32034 | |
| Brian D Wright | | 3706 Conquista | | | Long Beach | CA | 09080 | |
| Brian Daily | | 28172 Singleleaf | | | Mission Viejo | CA | 92692 | |
| Brian Dale Monroe | | 1375 Miloiki St | | | Honolulu | HI | 96825 | |
| Brian David Mosman | | 621 W Caroline Ln | | | Chandler | AZ | 85225 | |
| Brian David Stoll | | 1327 Weathervane Ln | | | Akron | OH | 44313 | |
| Brian Dean Board | | 1260 Southwest 66th Ave | | | Portland | OR | 97225 | |
| Brian Dennis Keppen | | 247 W Hamilton Dr | | | Palatine | IL | 60067 | |
| Brian Douglas Grable | | I Carol Way | | | Salem | MA | 01970 | |
| Brian E Courtney | | 95 Claxton Ave | | | Dixon | KY | 42409 | |
| Brian E Fisser | | 2105 Chalet Ave | | | Anaheim | CA | 92804 | |
| Brian E Powell | | 905 Hickory Fork Dr | | | Seffner | FL | 33584 | |
| Brian Earley | | 350 Commerce | | | | | | |
| Brian Eddings | Bravo Company Appraisal | 6616 Cabin Creek Dr | | | Colorada Springs | CO | 80918 | |
| Brian Eddings | Bravo Company Appraisal | 6616 Cabin Creek Dr | | | Colorado Springs | CO | 80918 | |
| Brian Estep Emp | | 512 St Ives Crossing | | | Stockbridge | GA | 30281 | |
| Brian Fasseti | San Diego Retail | Interoffice | | | | | | |
| Brian Flood | Midstate Appraisal Group Llc | 48 Meridan Rd | | | Waterbury | CT | 67605 | |
| Brian Flynn | | 15663 Iron Lake Ct | | | Chesterfield | MO | 63017 | |
| Brian Fowler | | 12209 Pkstream Terrace | | | Herndon | VA | 20170 | |
| Brian Franz Appraiser | | 2060 East Lexington Ave | | | Fresno | CA | 93720 | |
| Brian G Apt | | 18696 Fairfax Ln | | | Huntington Beach | CA | 92648 | |
| Brian G England | | 312 Danube Ave | | | Tampa | FL | 33606 | |
| Brian G England 1151 | | 312 Danube Ave 109 | | | Tampa | FL | 33606 | |
| Brian G Lawrence | | 1325 Caminito Gabaldon Unit B | | | San Diego | CA | 92108-1428 | |
| Brian G Nakayama | | 113 31st St | | | Newport Beach | CA | 92663 | |
| Brian G Woods | | 309 Old Towne Rd | | | Louisville | KY | 90214 | |
| Brian Gardner Appraisals | | PO Box 53 | | | Carson City | NV | 89702 | |
| Brian George Eschrich | | 160a Hamilton Ave | | | Fairview | NJ | 07022 | |
| Brian Gerard Szymborski & Elizabeth Ann | | 31223 Bakerlake Dr | | | Spring | TX | 77386 | |
| Brian Gilman | | 2092 Viburnum Tr | | | Eagan | MN | 55122 | |
| Brian Girard | 350 Commerce | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Goodman Emp | | 5626 Willke Pl | | | Fremont | CA | 94538 | |
| Brian Grupp | | 1047 Waterview Dr | | | Little Elm | TX | 75068 | |
| Brian Guimond | | 2289 Gilpin Ave | | | Colorado Springs | CO | 80910-0000 | |
| Brian H Strack | | 550 Fairview Ave | | | Westwood | NJ | 07675 | |
| Brian Hampton | | 4088 Christacy Way | | | Marietta | GA | 30066 | |
| Brian Harris | | 11709 Reagan Rd | | | Bakersfield | CA | 93312 | |
| Brian Hartung | | 17 E Hamilton Ave | | | Massapequa | NY | 11758 | |
| Brian Heath Emp | | 7 Caladium | | | Rancho Santa Margarita | CA | 92688 | |
| Brian Hemenway | Appraisal Factory | 104 E Ave K4 Unit H | | | Lancaster | CA | 93535 | |
| Brian Huges | | 1510 Beacon crest Cirle | | | Murfreesboro | TN | 37128-0000 | |
| Brian Hughes Borr | | 1510 Beacon crest Circle | | | Murfreesboro | TN | 37128-0000 | |
| Brian J Burnham | | 23411 Summerfield | | | Aliso Viejo | CA | 92656 | |
| Brian J Call | | 1507 Shady Tree Pl | | | Duncanville | TX | 75137 | |
| Brian J Deja | | 684 Bent Ridge Ln | | | Barrington | IL | 60010 | |
| Brian J Delano | | 5 Birchwood Rd | | | Enfield | CT | 06082 | |
| Brian J Fedorczak | | 1059 E Main St | | | Shrub Oak | NY | 10588 | |
| Brian J Hornbuckle | | 4685 Alcott St | | | Denver | CO | 80211-0000 | |
| Brian J Johnson | | 24 Calle Gaulteria | | | San Clemente | CA | 92673 | |
| Brian J Johnson 1354 | | 350 Commerce 1st Fl | | | | | | |
| Brian J Skinner | | 19 Hayes St | | | Framingham | MA | 01702 | |
| Brian J Troch | | 30727 Hill Top Dr | | | Evergreen | CO | 80439-0000 | |
| Brian J Watt | | 19 Calle Gazapo | | | Rancho Santa Marguer | CA | 92688 | |
| Brian James Cottrill | | 1130 Northwoods Dr | | | Eagan | MN | 55121 | |
| Brian James Lindsay | | 625 South 6th Ave | | | Mount Vernon | NY | 10550 | |
| Brian James Webb | | 808 Rosemore | | | Modesto | CA | 95358 | |
| Brian James Weinbrecht | | 7918 Playmore Terrace | | | San Diego | CA | 92122 | |
| Brian Jeffrey Buss | | 34202 Del Obispo | | | Dana Point | CA | 92629 | |
| Brian Johnson Emp | 1 350 1 810 | Interoffice | | | | | | |
| Brian Jones Emp | | 2 Waybridge Ct | | | Edwardsville | IL | 620252 | |
| Brian Joseph Appel | | 448 New Market St | | | Wilkes Barre | PA | 18702 | |
| Brian Joseph Espiritu | | 2754 Calle De La Loma | | | Pleasanton | CA | 94566 | |
| Brian Joseph Gallo | | 277 Howard Ave | | | Passaic | NJ | 07055 | |
| Brian Joseph Turney | | 31609 Stringtown Rd | | | Greenwood | MO | 64034 | |
| Brian Jospeh Michaels | | 2448 Medina Rd | | | Medina | OH | 44256 | |
| Brian K Fowler | | 12209 Pkstream Ter | | | Herndon | VA | 20170 | |
| Brian K Markow | Northern Value Consultants | 11 Riverview Dr | | | Hudson | NH | 03051 | |
| Brian K Milnikel | | 894 Nelli Court 101 | | | Naperville | FL | 60563 | |
| Brian K Mull | | 1917 Lawson Blvd | | | Gumee | IL | 60031 | |
| Brian K Williams | | 7562 Hillway Ave Nw | | | North Canton | OH | 44720 | |
| Brian Keith Clark | | PO Box 71083 | | | Marietta | GA | 30007-1083 | |
| Brian Keith Girard | | 1401 W Balboa Blvd B | | | Newport Beach | CA | 92661 | |
| Brian Keith Mayle | | 27032 Oakwood Cir | | | Olmsted Falls | OH | 44138 | |
| Brian Keith Neuwirth | | 12184 Pine Valley Circle | | | Peyton | CO | 80831 | |
| Brian Kelly | | 516 Beckridge Dr | | | Edgewood | KY | 41017 | |
| Brian Kent Cope | | 435 Jeremiah Dr D | | | Simi Valley | CA | 93065 | |
| Brian Kilcoyne | | PO Box 1552 | | | La Mesa | CA | 91944 | |
| Brian Kotowski | | 940 Bluebell Cir | | | Joliet | IL | 60431 | |
| Brian Kreidler | | 17 Jurovaty Rd | | | Andover | CT | 06232 | |
| Brian Kreidler Emp | Glastonbury/retail | Interoffice | | | | | | |
| Brian L Chesnut | | 3505 West | | | West Valley City | UT | 84119 | |
| Brian L Garcia | | 639 Stanvid Dr | | | Nashville | TN | 37216 | |
| Brian L Skinner | | 11661 Moline Court | | | Henderson | CO | 80640-0000 | |
| Brian L Smith | | 5909 Nw | | | Kansas City | MO | 64154 | |
| Brian L Thomas | | 10680 Adam Ct | | | Fishers | IN | 46037 | |
| Brian Larson | Bloomington / R | Interoffice | | | | | | |
| Brian Larson | | 4921 Penn Ave S | | | Minneapolis | MN | 55410 | |
| Brian Lawrence Emp | | 8085 Caminito De Pizza Unit I | | | San Diego | CA | 92108-1482 | |
| Brian Leatherwood Borr | | 7209 Elmbrook Ln | | | Knoxville | TN | 37918-0000 | |
| Brian Lee Spence | | 204 W Forestview Rd | | | Brookhaven | PA | 19015 | |
| Brian Lee Tracy | | 6001 Jade Cir | | | Huntington Bch | CA | 92647 | |
| Brian M Baldwin | | 24111 Barquero Dr | | | Mission Viejo | CA | 92691 | |
| Brian M Cohen | | 16260 Devonshire St | | | Granada Hills | CA | 91344 | |
| Brian M Hahn | | 4436 King St | | | Metairie | LA | 70001 | |
| Brian M Mangan | | 1481 Kingswood | | | Eagan | MN | 55122 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Brian M Mcconchie | | 25116 Wooden Gate Dr | | | Menifee | CA | 92584 | |
| Brian M Rauls | | 33851 Valencia Pl | | | Dana Point | CA | 92629 | |
| Brian Mahon 2621 | | Interoffice | | | | | | |
| Brian Malcolm Heath | Baton Rouge/retail | 7 Caladium | | | Rancho Santa Margarita | CA | 92688 | |
| Brian Marshall Aulenbauch | | 2304 Fawnwood | | | Plano | TX | 75093 | |
| Brian Martinez | | 4117 Ashcroft Ave | | | Castle Rock | CO | 80104-0000 | |
| Brian Mccarty | | 7030 N Shiloh Rd 150 | | | Garland | TX | 75044 | |
| Brian Mcculloch | Omaha Wholesale | Interoffice | | | | | | |
| Brian Michael Newell | | 4911 Haverwood Ln | | | Dallas | TX | 75287 | |
| Brian Michael Radke | | 2111 Woodlane Dr | | | Lindenhurst | IL | 60046 | |
| Brian Michael Strawn | | 2500 Old Farm Rd | | | Houston | TX | 77063 | |
| Brian Michael Warman | | 430 Shasta Way | | | Upland | CA | 91786 | |
| Brian Monaghan | 2 229 Atlanta/retail | Interoffice | | | | | | |
| Brian Monroe Emp | Honolulu / Retail | Interoffice | | | | | | |
| Brian Montes | | 701 Gibson Dr 1726 | | | Roseville | CA | 95678 | |
| Brian Monty | Brian Monty Appraisals | 418 Jersey St | | | San Francisco | CA | 94114 | |
| Brian Moreno | | 195 Avenida Descanso 119 | | | Oceanside | CA | 92123 | |
| Brian Morse | Santa Rosa 4227 | Interoffice | | | | | | |
| Brian Morse | | 145 Espana Way | | | Windsor | CA | 95492 | |
| Brian Morse Emp | | 70 Stony Point Rd Ste D | | | Santa Rosa | CA | 95401 | |
| Brian Mosman | Tempe 4239 | Interoffice | | | | | | |
| Brian Mull | Libertyville 4139 | Interoffice | | | | | | |
| Brian Murray 4233 | Wholesale | Interoffice | | | | | | |
| Brian N Alexander | | 6081 Larchmont Dr | | | San Jose | CA | 95123 | |
| Brian Novitski | | 1859 West Marshall St | | | Norristown | PA | 19403 | |
| Brian Orsino | 1 1610 1 845 / | Interoffice | | | | | | |
| Brian P Goodman | | 5626 Willke Pl | | | Fremont | CA | 94538 | |
| Brian Patrick Lucey | | 4564 Via De La Plaza | | | Yorba Linda | CA | 92886 | |
| Brian Patrick Murray | | 7993 Headwater Dr | | | Blacklick | OH | 43004 | |
| Brian Paul Banish | | 3364 A St | | | San Diego | CA | 92102 | |
| Brian Paul Roderick | | 4510 82nd Ave Ct W | | | University Pl | WA | 98466 | |
| Brian Philip Figliacconi | | 27840 Groveland St | | | Madison Heights | MI | 48071 | |
| Brian Powell | Tampa W/s Processing | 2 349 | Interoffice | | | | | |
| | Brian Queen Appraisal Co | | | | | | | |
| Brian Queen | Inc | 4717 Sky Trail | | | Yukon | OK | 73099 | |
| Brian R Cruz | | 1282 Zinno Blvd | | | Pueblo | CO | 81006 | |
| Brian R Larson | | 843 Rosebud Ct | | | Roselle | IL | 60172 | |
| Brian R Mahon | | 943 Jennifer Jean Dr | | | Baton Rouge | LA | 70808 | |
| Brian R Pasquier | | 9042 Newcastle Dr | | | Shreveport | LA | 71129 | |
| Brian R Patschke | | 1407 Th Johnson | | | Taylor | TX | 76574 | |
| Brian R Schaffer | | 100 Peryview Ave | | | Pittsburgh | PA | 15214 | |
| Brian Rauls | 1 184 10 630 | Interoffice | | | | | | |
| Brian Reynolds | Lake Oswego 4156 | Interoffice | | | | | | |
| Brian Reynolds | | 20725 S Monpano Overlook | | | Oregon City | OR | 97045 | |
| Brian Reynolds Emp | | 5285 Sw Meadows Rd Ste 101 | | | Lake Oswego | OR | 97035 | |
| Brian Reynolds Inc | | 4513 Cove Dr 21 | | | Carlsbad | CA | 92008 | |
| Brian Richard Kaplan | | 3306 Fair Ave | | | Baltimore | MD | 21224 | |
| Brian Richard Mcinnis | | 2550 Nw 114 Ave | | | Coral Springs | FL | 33065 | |
| Brian Ristow | | 12453 S E 299th Pl | | | Auburn | WA | 98092 | |
| Brian Robert Brezenski | | 1304 Hanover Court | | | Waunakee | WI | 53597 | |
| Brian Rudell | Long Bay Appraisals Llc | 2206 Vista Circle | | | Virginia Beach | VA | 23451 | |
| Brian Runge | | 30 Channel Ln | | | Hampton | VA | 23664 | |
| Brian Runge Real Estate Appraisals Ltd | | 129 Pochin Pl | | | Hampton | VA | 23661 | |
| Brian S Bastian | | 1105 E 6th St | | | Coal Valley | IL | 61240 | |
| Brian S Davidson | Davidson & Associates | 4934 Stonington Rd | | | Winston Salem | NC | 27103 | |
| Brian S Fendelander | | 1807 14th St | | | Springfield | OR | 97477 | |
| Brian S Oliva | | 215 Nice Dr | | | Santa Ana | CA | 92703 | |
| Brian S Park | | 8941 Atlanta Ave 173 | | | Huntington Beach | CA | 92646 | |
| Brian S Park Emp | | 8941 Atlanta Ave 173 | | | Huntington Beach | CA | 92646 | |
| Brian S Sparks | | 2841 Killarney Dr | | | San Pablo | CA | 94806 | |
| Brian S Waterman | | | | | | | | |
| Brian Saiya | | 4973 S Dillon St Unit 134 | | | Aurora | CO | 80015-0000 | |
| Brian Scott Applegate | | 2427 Keaton Ave | | | Charlotte | NC | 28269 | |
| Brian Sheler | | 1052 Marvel Rd | | | Ashland City | TN | 37015-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Skinner Emp | | 12 Lexington St 21 | | | Framingham | MA | 01702 | |
| Brian Spencer | | 2330 New Orleans / Metairie Retail | | | | | | |
| Brian Stewart Borr | | 10909 Hwy 58 | | | Georgetown | TN | 37336-0000 | |
| Brian Sukauskas Emp | | 1680 Howe Ave Ste 140 | | | Sacramento | CA | 95825 | |
| Brian Sullivan | | 5 Cornelia Ln | | | Lake Grove | NY | 11755 | |
| Brian Svidergol | | 14 Bonsall | | | Irvine | CA | 92602 | |
| Brian T Long | | 22 Pennington Dr | | | Hyde Pk | NY | 12538 | |
| Brian T Malone | | 1736 Laurel Dr | | | Twinsburg | OH | 44087 | |
| Brian T Mcginn | | 828 17th St 922 | | | Denver | CO | 80202 | |
| Brian Terrence Mcginn | | 828 17th St | | | Denver | CO | 80202 | |
| Brian Thomas Mcculloch | | 3927 N 154th Court | | | Omaha | NE | 68135 | |
| Brian Timothy Ahlgrim | | 5580 Ann Marie Ln | | | Oak Forest | IL | 60452 | |
| Brian Timothy Cottrell | | 51 Hilltop Dr | | | Portsmouth | RI | 02871 | |
| Brian Tracey Programs | | 3172 Fireplace Trail | | | Snellville | GA | 30078 | |
| Brian Tracy Programs | | 2516 N 50th St | | | Phoenix | AZ | 85008 | |
| Brian Traut | | 644 South Oakwood Dr | | | Greenwood | IN | 46142 | |
| Brian Vanspriell | | 63538 Porter Ln | | | Allendale | MI | 49401 | |
| Brian Vaughn Emp | | 86051 Eastport Dr | | | Fernandina Beach | FL | 32034 | |
| Brian W Banton | | 13636 Lucky Debonair Ln | | | Midlothian | VA | 23112 | |
| Brian W Buchy & Jennifer L Buchy | | 1827 Mccay Ave | | | Boothwyn | PA | 19061 | |
| Brian W Crowther | | 5006 Vernon Pk Pl | | | Lisle | IL | 60532 | |
| Brian W Jensen | | 4503 W Yale | | | Fresno | CA | 93722 | |
| Brian W Jensen Emp | | 4503 W Yale | | | Fresno | CA | 93722 | |
| Brian W Spencer | | 1004 Claire Ct | | | Slidell | LA | 70461 | |
| Brian W Stopps | | 7798 Oakview Pl | | | Castle Rock | CO | 80108 | |
| Brian Weinbrecht | 1 200 2 315 | Interoffice | | | | | | |
| Brian Wesley Jones | | 2 Weybridge Court | | | Edwardsville | IL | 62025 | |
| Brian Wesley Murphy | | 235 Nash Rd | | | Moore | SC | 29369 | |
| Brian Williams | Akron 4130 | Interoffice | | | | | | |
| Brian Williams | | 3282 Sacramento Dr | | | Redding | CA | 96001 | |
| Brian Wilson | | 1418 W Dogwood Ave | | | Anaheim | CA | 92801 | |
| Brian Wofford | | 2713 Winterbrook Dr | | | Florence | SC | 29505 | |
| Brian Young | | 2505 San Gabriel Way Ste 302 | | | Riverside | CA | 92882 | |
| Briana K Ponce | | 4017 Conrad Dr | | | Spring Valley | CA | 91977 | |
| Briana Lacie Love | | | | | | | | |
| Briana M Barron | | 3328 Oak Bluff Ln | | | Dublin | CA | 94568 | |
| Briana M Miller | | 2266 Hartsdale Dr | | | Powell | OH | 43065 | |
| Briana Miller Emp | Columbus Wholesale | Interoffice | | | | | | |
| Briana S Martinez | | 811 Dianna Dr | | | Lodi | CA | 95240 | |
| Brianne Elizabeth Ewing | | 15573 Richvale Dr | | | Whittier | CA | 90604 | |
| Brianne Ewing | 1 1610 1 835 | Interoffice | | | | | | |
| Briar Creek Mut Ins Co | | PO Box 195 | | | Orangeville | PA | 17859 | |
| Briarcliff Manor Village | | 1111 Pleasantville Rd | | | Briarcliff Manor | NY | 10510 | |
| Briarcreek Boro | | Rd 3 Box 3240 Ritten | | | Berwick | PA | 18603 | |
| Briarcreek Township | | 122 Twin Church Rd | | | Berwick | PA | 18603 | |
| Briarwood City | | PO Box 22408 | | | Louisville | KY | 40252 | |
| Brice A Davies | | 715 W Lubbock | | | Slaton | TX | 79364 | |
| Brice Allen Long | | 4290 Redstar Ct | | | Riverside | CA | 92505 | |
| Brice Appraisal Services | | 678 Lakeview Ave | | | Lowell | MA | 01850 | |
| Brice Vander Linden & Wernick Pc | | 9441 Lbj Freeway | | | Dallas | TX | 75243 | |
| Briceida Almaraz | | 215 E Myrtle St | | | Santa Ana | CA | 92701 | |
| Brick House Mortgage Inc | | 1660 Keller Pkwy Ste 101 | | | Keller | TX | 76248 | |
| Brick Township | | 401 Chambers Bridge | | | Brick Town | NJ | 08723 | |
| Brickhouse Mortgage Llc | | 25435 Bruford Blvd | | | Land O Lakes | FL | 34639 | |
| Bricktown Mortgage Inc | | 120 E Sheridan Ste 108 | | | Oklahoma City | OK | 73104 | |
| Brickwood Mortgage Llc | | 3520 Meadowgrove Dr | | | Kentwood | MI | 49508 | |
| Brickyard Mortgage | | 115 Atrium Way Ste 210 | | | Columbia | SC | 29223 | |
| Brickyard Mortgages | | 5125 Keyser St | | | Philadelphia | PA | 19144 | |
| Bridge Capital Corporation | Bridge Capital Corporation | 25391 Commercentre Dr 1st Fl | | | Lake Forest | CA | 92630 | |
| Bridge Capital Corporation | | 25391 Commercentre Dr Su | | | Lake Forest | CA | 92630 | |
| Bridge Capital Corporation | | 27121 Towne Centre Dr Ste 101 | | | Foothill Ranch | CA | 92610 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bridge Capital Corporation | | 27121 Town Centre Dr 101 | | | Foothill Ranch | CA | 92610 | |
| Bridge City Mortgage Inc | | 12725 Sw Millikan Way Ste 300 | | | Beaverton | OR | 97005 | |
| Bridge Creek Fire Protection Dist | | County Courthouse PO Box 280 | | | Chickasha | OK | 73023 | |
| Bridge Creek Town | | PO Box 464 | | | Augusta | WI | 54722 | |
| Bridge Finance Company Llc | | 102 North Chestnut St | | | Chaska | MN | 55318 | |
| Bridge Lending Group Llc | | 5270 W 84th St Ste 120 | | | Bloomington | MN | 55437 | |
| Bridge Loans | | 28041 Hawthorne Blvd 208 | | | Rancho Palos Verdes | CA | 90275 | |
| Bridge Mortgage Bankers A Florida Corporation | | 13625 Sw 83 Ct | | | Palmetto Bay | FL | 33158 | |
| Bridgecap Corporation | | 526 East Pk Ave | | | Tallahasse | FL | 32301 | |
| Bridgefield Cas Ins | | PO Box 988 | | | Lakeland | FL | 33802 | |
| Bridgefield Mortgage Services Llc | | 3461 Main St | | | Bridgefield | CT | 06606 | |
| Bridgegate Funding Inc | | 1960 Chicago Ave Ste E 2 | | | Riverside | CA | 92507 | |
| Bridgehampton Township | | 2355 Forrester Rd | | | Deckerville | MI | 48427 | |
| Bridgepoint Mortgage Company | | 10 Corporate Pl South 3rd Fl | | | Piscataway | NJ | 08854 | |
| Bridgepoint Mortgage Llc | | 9951 Atlantic Blvd Ste 158 | | | Jacksonville | FL | 32225 | |
| Bridgepoint Mortgage Llc | | 250 Georgia Ave Ste 208 | | | Atlanta | GA | 30312 | |
| Bridgeport Appraisal Llc | | 18915 142nd Ave Ne 130 | | | Woodinville | WA | 98072 | |
| Bridgeport Bar Irrigation Distric | | PO Box 609 | | | Waterville | WA | 98858 | |
| Bridgeport Boro | | | | | Bridgeport | PA | 19405 | |
| Bridgeport City | | 325 Congress St City Hall | | | Bridgeport | CT | 06604 | |
| Bridgeport City & Isdc/o Appr Di | | 400 E Business 380 | | | Decatur | TX | 76234 | |
| Bridgeport City Sewer | | 695 Seaview Ave | | | Bridgeport | CT | 06607 | |
| Bridgeport Elder Exempt Quarterly | | 325 Congress St City Hall | 2935 Pk Ave | | Bridgeport | CT | 06604 | |
| Bridgeport Financial Mortgage Llc | | 2191 Northlake Pkwy Ste 14 | | | Tucker | GA | 30084 | |
| Bridgeport Irrigation District | | PO Box 609 | | | Waterville | WA | 98858 | |
| Bridgeport Lending Inc | | 1706 D St A | | | Vancouver | WA | 98663 | |
| Bridgeport Lending Llc | | 4101 Perimeter Ctr Dr 300 | | | Oklahoma City | OK | 73112 | |
| Bridgeport Town | | Kramers Ct Lt 30 | | | Prairie Du Che | WI | 53821 | |
| Bridgeport Township | | 6206 Dixie Hwy | | | Bridgeport | MI | 48722 | |
| Bridges Appraisal Service | | PO Box 89 | | | Elgin | OK | 73538 | |
| Bridges Finance Inc | | 555 North Pkcenter Dr 200 | | | Santa Ana | CA | 92705 | |
| Bridgestone Mortgage Corporation | | 4620 River Rd | | | Eugene | OR | 97404 | |
| Bridgestone Mud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Bridget Branch | | 4502 Kindiewood Dr | | | Ladson | SC | 29456-0000 | |
| Bridget Chukwura | | 5710 Jacinto Ave | | | Sacramento | CA | 95823-0000 | |
| Bridget Clare Doonan | | 1 Juniper | | | Irvine | CA | 92612 | |
| Bridget Doonan Emp | 1 3353 1 150 | Interoffice | | | | | | |
| Bridget Mary Hannaway | | 1803 Laurel Dr | | | Mt Prospect | IL | 60056 | |
| Bridget Mensah | | 1599 S Oakland St | | | Aurora | CO | 80012-0000 | |
| Bridget Renee Weaver | | 19971 Norborne | | | Redford | MI | 48240 | |
| Bridget S Terry | | 7427 Randolph | | | Forest Pk | IL | 60130 | |
| Bridget Weaver Emp | Troy / R | Interoffice | | | | | | |
| Bridgeton City | | 181 E Commerce St | | | Bridgeton | NJ | 08302 | |
| Bridgeton Township | | 8886 W 104th | | | Holton | MI | 49425 | |
| Bridgeton Township | | PO Box 22 | | | Upper Black Ed | PA | 18972 | |
| Bridgetown Appraisal | | 2005 Ne Josephine Dr | | | Hillsboro | OR | 97124 | |
| Bridgett D Blankenship | Elite Appraisal Services | PO Box 597 | | | Portland | TX | 78374 | |
| Bridgett Simone Day | | 21030 Gresham St | | | Canoga Pk | CA | 91304 | |
| Bridgeview Mortgage Co Inc | | 1 Bridgeview Circle Unit 2 | | | Tyngsboro | MA | 01879 | |
| Bridgeville Boro | | Anne Marie Parisi Tax Collector | 425 Bower Hill Rd | | Bridgeville | PA | 15017 | |
| Bridgeville Town | | 101 N Main St | | | Bridgeville | DE | 19933 | |
| Bridgewater Boro | | 298 Washington Stree | | | Bridgewater | PA | 15009 | |
| Bridgewater Funding Llc | | 577 Main St | | | Islip | NY | 11751 | |
| Bridgewater Residential Mortgage Inc | | 10619 S Jordan Gateway 220 | | | South Jordan | UT | 84095 | |
| Bridgewater Town | | PO Box 171 | | | Bridgewater | CT | 06752 | |
| Bridgewater Town | | 64 Central Square | | | Bridgewater | MA | 02324 | |
| Bridgewater Town | | PO Box 215 | | | Bridgewater | ME | 04735 | |
| Bridgewater Town | | 297 Mayhew Turnpike | | | Bristol | NH | 03222 | |
| Bridgewater Town | | PO Box 370 | | | Bridgewater | NY | 13313 | |
| Bridgewater Town | | PO Box 50 | | | Bridgewater | VT | 05034 | |
| Bridgewater Township | | 10636 Fisk Rd | | | Clinton | MI | 49236 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bridgewater Township | | 700 Garretson Rd PO Box 6300 | | | Bridgewater | NJ | 08807 | |
| Bridgewater Township | | Rd 4 Box 30 | | | Montrose | PA | 18801 | |
| Bridgewater Village | | Box 351 | | | Bridgewater | NY | 13313 | |
| Bridgeway Property Solutions Inc | | 180 Montgomery St Ste 1850 | | | San Francisco | CA | 94104 | |
| Bridgitte C Haulcy | | 41861 Paseo Padre Pkwy | | | Fremont | CA | 94539 | |
| Bridgitte C Haulcy Emp | | 41861 Paseg Padre Pkwy | | | Fremont | CA | 94539 | |
| Bridgman City | | 4234 Vine St Po | | | Bridgman | MI | 49106 | |
| Bridgton Town | | 1 Chase Common | | | Bridgeton | ME | 04009 | |
| Bridport Town | | PO Box 27 | | | Bridport | VT | 05734 | |
| Briefings Publishing Group | Communications Briefings | 1101 King St Ste 110 | | | Alexandria | VA | 22314 | |
| Brielle Boro | | PO Box 445 | | | Brielle | NJ | 08730 | |
| Brien Lawler | | Corpus Christi 2611 | | | | | | |
| Brien M Lawler | | 7718 Monterreau St | | | Corpus Christi | TX | 78414 | |
| Brierfield Ins Co | | PO Box 4448 | | | Jackson | MS | 39296 | |
| Brigantine City | | 1417 W Brigantine Av | | | Brigantine | NJ | 08203 | |
| Brigette D Edwards | | 3909 Senate | | | North Highlands | CA | 95660 | |
| Brigette M Underwood | | 5683 Meadow Ln | | | Bedford Hts | OH | 44146 | |
| Brigg Sterns | | 3215 Royal Oaks Dr | | | Thousand Oaks | CA | 91362 | |
| Briggs Appraisal & Consulting | Russel K Briggs | 5910 Symphony Dr | | | Prescott | AZ | 86305 | |
| Briggs Appraisal & Consulting | | 209 Main St South | | | Austin | MN | 55912 | |
| Briggs Electric Inc | | 14381 Franklin Ave | | | Tustin | CA | 92780 | |
| Briggs Heather | | 8665 W Emerald Ste 140 | | | Boise | ID | 83704 | |
| Briggs Law Corporation | Karen L Skaret | 99 East C St | Ste 111 | | Upland | CALIFORNIA | | |
| Brigham Town | | Town Hall | | | Barneveld | WI | 53507 | |
| Bright & Chimera | J Reeve Bright | 135 Se Fifth Ave | Ste 200 | | Deltray Beach | FL | 33483 | |
| Bright Financial | | 1750 E Bullard 106 | | | Fresno | CA | 93710 | |
| Bright Home Lending Inc | | 1400 N Harbor Blvd Ste 645 | | | Fullerton | CA | 92835 | |
| Bright Horizons Development Corp | | 6073 Nw 167 St Ste C 27 2nd Fl | | | Miami Lakes | FL | 33014 | |
| Bright Mortgage Bankers Inc | | 9160 Mission Blvd Ste D | | | Riverside | CA | 92509 | |
| Bright Mortgage Corporation | | 9500 Forest Ln Ste 407 | | | Dallas | TX | 75243 | |
| Bright Orange Productions | | 115 S Olive St | | | Orange | CA | 92866 | |
| Bright Pages | | PO Box 3505 | | | New York | NY | 10008-3505 | |
| Bright Star Mortgage Inc | | 1951 Wesley Chapel Rd | | | Decatur | GA | 30035 | |
| Bright View Financial Inc | | 1601 S Rainbow Blvd 160 | | | Las Vegas | NV | 89146 | |
| Brightland Mortgage Company | | 12007 Audubon Ave | | | Philadelphia | PA | 19116 | |
| Brightline Compliance Llc | | 733 15th St Nw Ste 500 | | | Washington | DC | 20005 | |
| Brightminds | | 145 Tyee Dr Unit 193 | | | Point Roberts | WA | 98281 | |
| Brighton City | | PO Box 441652 | | | Detroit | MI | 48244 | |
| Brighton City | | PO Box 277 | | | Brighton | TN | 38011 | |
| Brighton Csd T/o Brighton | | 23oo Elmwood Ave | | | Rochester | NY | 14618 | |
| Brighton Csd T/o Pittsford | | 11 S Main St | | | Pittsford | NY | 14534 | |
| Brighton Mortgage | | 1 Civic Ctr Dr Ste 240 | | | San Marcos | CA | 92069 | |
| Brighton Town | | 2300 Elmwood Ave | | | Rochester | NY | 14618 | |
| Brighton Town | | | | | Rainbow Lake | NY | 12976 | |
| Brighton Town | | PO Box 377 | | | Island Pond | VT | 05846 | |
| Brighton Town | | 25930 31st St | | | Salem | WI | 53168 | |
| Brighton Town | | B3830 Ridge Ave | | | Spencer | WI | 54479 | |
| Brighton Township | | 4363 Buno Rd | | | Brighton | MI | 48116 | |
| Brighton Township | | 1300 Brighton Rd Munci Bldg | | | Beaver | PA | 15009 | |
| Brightstone Mortgage | | 20201 Sherman Way 102 | | | Winnetka | CA | 91306 | |
| Brightwaters Village | | 40 Seneca Dr Box B | | | Brightwaters | NY | 11718 | |
| Brightway Mortgage Finance Inc | | 8663 Cherry Ln | | | Laurel | MD | 20707 | |
| Brijette C Berg | | 23 Bolero | | | Mission Viejo | CA | 92692 | |
| Briley Township | | West St Box 207 | | | Atlanta | MI | 49709 | |
| Brilliant Applications Inc | | 2683 Via De La Valle G 418 | | | Del Mar | CA | 92014 | |
| Brilliant Lending Llc | | 8902 N Dale Mabry Ste 103 | | | Tampa | FL | 33614 | |
| Brillion City | | 130 Calumet St | | | Brillion | WI | 54110 | |
| Brillion Town | | W2090 County Hr | | | Brillion | WI | 54110 | |
| Brimfield Town | | PO Box 46 | | | Brimfield | MA | 01010 | |
| Brimson | | City Collector | | | Brimson | MO | 64642 | |
| Brink Mortgage Llc | | 306 W Cuthbert Blvd | | | Westmont | NJ | 08108 | |
| Brink Residential Appraisal Services | | 2397 West Shore Dr | | | Union | NE | 68455 | |
| Brinkley Mcinerney Solomon & Tatum Llp | Tomas R Tatum | 200 E Las Olas Blvd | Ste 1900 | | Ft Lauderdale | FL | 33302 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Brinks Inc | | PO Box 101 031 | | | Atlanta | GA | 30392 | |
| Brinktown Farmers Mut Ins Co | | PO Box 308 | | | Vienna | MO | 65582 | |
| Brisbin Borough | | PO Box 153 | | | Brisbin | PA | 16620 | |
| Briscoe County C/o Appr Di | | PO Box 728 415 Main | | | Silverton | TX | 79257 | |
| Brister Surveying | | 4630 Janssen Dr | | | Corpus Christi | TX | 78411 | |
| Bristol Bay Borough | | PO Box 189 | | | Naknek | AK | 99633 | |
| Bristol Boro | | 250 Pond St 200 | | | Bristol | PA | 19007 | |
| | | | | | | | | |
| Bristol Boro Sd/bristol Bor0 | Tax Collector Anna Larrisey | 250 Pond St 200 | | | Bristol | PA | 19007 | |
| Bristol City | | PO Box 1040 | | | Bristol | CT | 06010 | |
| Bristol City | | PO Box 1189 | | | Bristol | TN | 37621 | |
| Bristol City | | 497 Cumberland St City Hall | | | Bristol | VA | 24201 | |
| Bristol Cnty/noncollecting | | | | | Bristol | RI | 02809 | |
| Bristol County Register Of Deeds | | 11 Court St | | | Taunton | MA | 02780-0248 | |
| Bristol County/non Collecting | | Call Lower Agency | | | | MA | | |
| Bristol Farms | | 140 Promenade Way Ste A | | | Westlake Village | CA | 91362 | |
| Bristol Financial Group Inc | | 16911 Bellflower Blvd | | | Bellflower | CA | 90706 | |
| Bristol Home Loans | 16911 Bellflower Blvd | Ste A | | | Bellflower | CA | 90706 | |
| | | | | | | | | |
| Bristol Home Loans | | 1270 East Garvey North Ste 240 | | | Covina | CA | 91724 | |
| Bristol Home Loans | | 16218 E Whittier Blvd | | | Whittier | CA | 90603 | |
| Bristol Sd/bristol Twp | | Hab Bet | PO Box 912 | | Bangor | PA | 18013 | |
| Bristol Town | | PO Box 126 | | | Bristol | ME | 04539 | |
| Bristol Town | | 230 Lake St | | | Bristol | NH | 03222 | |
| Bristol Town | | 6740 County Rd 32 Rd 2 | | | Canandaigua | NY | 14424 | |
| Bristol Town | | PO Box 249 | | | Bristol | VT | 05443 | |
| Bristol Town | | 7633 Wilburn Rd | | | Sun Prairie | WI | 53590 | |
| Bristol Town | | Box 187 | | | Bristol | WI | 53104 | |
| Bristol Town | | 10 Court St | | | Bristol | RI | 02809 | |
| | | | | | | | | |
| Bristol Town Clerk | | 111 North Main St Re Recording | | | Bristol | CT | 06010 | |
| Bristol Town Ins Co | | 6338 Hwy Vv | | | Sun Prairie | WI | 53534 | |
| Bristol Township | | 2501 Bath Rd | | | Bristol | PA | 19007 | |
| Bristol West Cas Ins Co | | 5701 Stirling Rd | | | Davie | FL | 33314 | |
| Brite Mortgage Services Inc | | 9010 Sw 137 Ave Ste 104 | | | Miami | FL | 33186 | |
| British American Ins Co | | PO Box 1590 | | | Dallas | TX | 75221 | |
| British Mortgage Group Inc | | 3814 Sw 8 St | | | Coral Gables | FL | 33134 | |
| Britney Chaisson Baker | | 23221 Via Reina | | | Mission Viejo | CA | 92691 | |
| Britney J Mikeska | | 1332 Althea Dr | | | Texas | TX | 77018 | |
| Briton Mortgage Company | | 303 Harris St | | | Eureka | CA | 95503 | |
| Brittanie Bj Day | | 5464 Yarmouth Ave | | | Encino | CA | 91316 | |
| Brittany Amanda Kerley | | 408w Morrow Dr | | | Phoenix | AZ | 35027 | |
| Brittany E Strasters | | 5235 S Glendon St | | | Murray | UT | 84123 | |
| Brittany Jeanne Barnum | | 1800 W Erie St | | | Chicago | IL | 60622 | |
| Brittany L Gotschall | | 6 Fresian | | | Coto De Caza | CA | 92679 | |
| Brittany M Deatherage | | 6432 Rio Grande | | | Albuquerque | NM | 87107 | |
| Brittany N Mcdonald | | 32065 Camino | | | Trabuco Canyon | CA | 92679 | |
| Brittany Zink | | 6771 S Leyden St | | | Centennial | CO | 80112 | |
| Britten Realty & Investments | | 83 Orange Grove Blvd Ste 2 | | | Pasadena | CA | 91103 | |
| Brittex Appraisal Services Inc | | 8603 S Dixie Hwy 305 | | | Miami | FL | 33143-7829 | |
| Brittney Marie Osborne | | 9606 Ne 23rd Ave | | | Vancouver | WA | 98665 | |
| | | | | | | | | |
| Britton Appraisal Services Inc | 3551 West Lake Mary Blvd | Ste 210 | | | Lake Mary | FL | 32746 | |
| Britton Village | | 230 N Main St | | | Britton | MI | 49229 | |
| Brixen Ivy Llc | | 1044 Waveland Ave | | | Chicago | IL | 60613 | |
| Bro Enterprises Llc | | 2513 Southwest Ave | | | Harlan | IOWA | 51537 | |
| | | | | | | | | |
| Broad And Cassel Attorney At Law | | One North Clematis St Ste 500 | | | West Palm Beach | FL | 33401 | |
| Broad Solutions Lending Lp | | 5700 Granite Pkwy | 420 | | Plano | TX | 75024 | |
| Broad Street Mortgage Co | | 550 N Reo St Ste 300 | | | Tampa | FL | 33609 | |
| Broad Top Borough | | Box 203 | | | Broad Top City | PA | 16621 | |
| Broad Top Township | | Rd1 Box B1 | | | Hopewell | PA | 16650 | |
| Broadalbin Perth Cs/ T/o Amsterda | | Nbt | | | Broadalbin | NY | 12025 | |
| Broadalbin Perth Cs/ T/o Broadalb | | Nbt | | | Broadalbin | NY | 12025 | |
| Broadalbin Perth Cs/ T/o Edinbur | | Nbt | | | Broadalbin | NY | 12025 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Broadalbin Perth Cs/ T/o Galway | | Nbt | | | Broadalbin | NY | 12025 | |
| Broadalbin Perth Cs/ T/o Johnstow | | Nbt | | | Broadalbin | NY | 12025 | |
| Broadalbin Perth Cs/ T/o Mayfield | | Nbt | | | Broadalbin | NY | 12025 | |
| Broadalbin Perth Cs/ T/o Northamp | | Nbt | | | Broadalbin | NY | 12025 | |
| Broadalbin Perth Cs/ T/o Perth | | Nbt | | | Broadalbin | NY | 12025 | |
| Broadalbin Perth Cs/ T/o Providen | | Nbt | | | Broadalbin | NY | 12025 | |
| Broadalbin Town | | PO Box 763 | | | Broadalbin | NY | 12025 | |
| Broadalbin Village | | PO Box 6 | | | Broadalbin | NY | 12025 | |
| Broadbase Realty Inc | | 2378 Maritime Dr Ste 110 | | | Elk Grove | CA | 95758 | |
| Broadhead City | | PO Box 556 City Hall | | | Broadhead | KY | 40409 | |
| Broadmoor | | 809 North 96th St | | | Omaha | NE | 68114 | |
| Broadmoor Financial Services Inc | | 4595 Broadmoor Se Ste 236 | | | Grand Rapids | MI | 49512 | |
| Broadmoor Hills Llc | | 809 N 96th St | | | Omaha | NE | 68114 | |
| Broadmoor Hills Llc | | 809 North 96th St | | | Omaha | NE | 68114 | |
| Broadstone Financial Llc | | 5100 Westheimer Ste 150 | | | Houston | TX | 77056 | |
| Broadstone Lending Group Inc | | 3353 Bradshaw Rd Ste 118 | | | Sacramento | CA | 95827 | |
| Broadstreet Financial | | 848 Gold Flat Rd | | | Nevada City | CA | 95959 | |
| Broadstreet Mortgage Company | | 278 Franklin Rd Ste 238 | | | Brentwood | TN | 37027 | |
| Broadstreet Mortgage Services | | 848 Gold Flat Rd | | | Nevada City | CA | 95959 | |
| Broadwater County | | | | | Townsend | MT | 59644 | |
| Broadway Center Associates Lp | Lisa Goodlet | 3101 Broadway | | | Kansas City | MO | 64111 | |
| Broadway Center Associates Lp | | 3101 Broadway No 300 | | | Kansas City | MO | 64111 | |
| Broadway Center Associates Lp | | 3101 Broadway Ste 300 | | | Kansas City | MO | 64111 | |
| Broadway Financial | | 850 State St 210 | | | San Diego | CA | 92101 | |
| Brock & Scott Pllc | | 5917 Oleander Dr 208 | | | Wilmington | NC | 28403 | |
| Brock & Scott Pllc | | 5431 Oleander Dr | | | Wilmington | NC | 28403 | |
| Brock Dujuan Robinson | | 4160 Brock Ave | | | Lakewood | CA | 90712 | |
| Brock Sinclair Burrell | | 5477 River Trail Rd S | | | Jacksonville | FL | 32277 | |
| Brock Sterton | 1 185 10 515 | Interoffice | | | | | | |
| Brock William Sterton | | 537 S Gardner St | | | Orange | CA | 92866 | |
| Brockport Csd T/o Clarendon | | Pobox 279 | | | Brockport | NY | 14420 | |
| Brockport Csd T/o Bergen | | PO Box 279 | | | Brockport | NY | 14420 | |
| Brockport Csd T/o Clarkson | | PO Box 279 | | | Brockport | NY | 14420 | |
| Brockport Csd T/o Hamlin | | PO Box 279 | | | Brockport | NY | 14420 | |
| Brockport Csd T/o Ogden | | 269 Ogden Ctr Rd | | | Spencerport | NY | 14559 | |
| Brockport Csd T/o Parma | | 1300 Hilton Parma Rd | | | Hilton | NY | 14468 | |
| Brockport Csd T/o Sweden | | 18 State St | | | Brockport | NY | 14420 | |
| Brockport Village | | PO Box 60 L | | | Brockport | NY | 14420 | |
| Brockton City | | 45 School St | | | Brockton | MA | 02301 | |
| Brockway Area Sd/brockway Borough | | 1065 Eighth Ave | | | Brockway | PA | 15824 | |
| Brockway Area Sd/horton Township | | Star Route 1 | | | Ridgway | PA | 15853 | |
| Brockway Area Sd/polk Township | | Rd 1 Box 700 | | | Brockway | PA | 15824 | |
| Brockway Area Sd/snyder Twp | | Rd 1 Box 416 | | | Brockway | PA | 15824 | |
| Brockway Area Sd/washington Twp | | Rd 2 Box 69 | | | Reynoldsville | PA | 15851 | |
| Brockway Borough | | 1065 Eighth Ave | | | Brockway | PA | 15824 | |
| Brockway Town | | N6510 Hideaway Rd | | | Black River Fl | WI | 54615 | |
| Brockway Township | | 7759 Arandt Rd | | | Yale | MI | 48097 | |
| Brocton Csd T/o Pomfret | | 87 West Main St | | | Brocton | NY | 14716 | |
| Brocton Csd T/o Portland | | 87 West Main St | | | Brocton | NY | 14716 | |
| Brocton Village | | 34 W Main St | | | Brockton | NY | 14716 | |
| Brodhead City | | PO Box 168 | | | Brodhead | WI | 53520 | |
| Brodrick S Mcgill | | 4604 Spring Creek Ln | | | Atlanta | GA | 30350 | |
| Brodsky & Smith Llc | Evan J Smith Steven S Wang | 9595 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Broeck Pointe City | | PO Box 22205 | | | Louisville | KY | 40222 | |
| Brokaw Capital Funding | | 97 E Brokaw Rd Ste 200 | | | San Jose | CA | 95112 | |
| Brokaw Village | | 518 Pk Ave PO Box | | | Brokaw | WI | 54417 | |
| Broken Arrow Mortgage Company Llc | | 25695 E 71st St | | | Broken Arrow | OK | 74014 | |
| Brokenstraw Township/sd | | PO Box 206 | | | Irvine | PA | 16329 | |
| Broker Agent Magazine | | 1606 E Bell Rd Ste 106 | | | Phoenix | AZ | 85022 | |
| Broker Agent Magazine Llc | | 1606 E Bell Roaf Ste 106 | | | Phoenix | AZ | 85022 | |
| Broker Banker Magazine | | 80591 Tangleo Court | | | Indio | CA | 92201 | |
| Broker Funding Network Corp | | 13903 Northwest 67th Ave Ste 340 | | | Miami Lakes | FL | 33014 | |
| Broker Hut Mortgage Llc | | 1020 Ne 2nd Ave Ste 200 | | | Portland | OR | 97232 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Broker One Mortgage | | 13100 South Post Oak Rd Ste A | | | Houston | TX | 77045 | |
| Broker One Mortgage | | 1025 East Ocean Ave B | | | Lompoc | CA | 93436 | |
| Brokerage Services Solutions Inc Dba Superior Real Estate Solutions | Buyers Advantage Mortgage | 1512 Chase Oaks Dr | | | Keller | TX | 76248 | |
| Brokers Home Llc | | 4051 Veterans Blvd Ste 400 | | | Metairie | LA | 70002 | |
| Brokers Mortgage Group | | 60894 Ridgepoint Court | | | Elkhart | IN | 46517 | |
| Brokers Mortgage Service Inc | | 4155 E Jewell Ave Ste 1100 | | | Denver | CO | 80222 | |
| Brokers Nation | | 218 Avenida Avenida Adobe | | | San Clemente | CA | 92672 | |
| Brokers Network Inc | | 115 Race St | | | San Jose | CA | 95126 | |
| Brokers Real Estate Inc | Shel Larkby | 24 New Orleans Rd Ste 100 | | | Hilton Head Island | SC | 29928 | |
| Bromley City | | 226 Boone St | | | Bromley | KY | 41016 | |
| Bronco Homes | | | | | | | | |
| Bronson City | | 141 S Matteson St | | | Bronson | MI | 49028 | |
| Bronson Township | | 158 E Mc Mahon Dr | | | Bronson | MI | 49028 | |
| Bronwood City | | PO Box 56 | | | Bronwood | GA | 31726 | |
| Bronx Borough 2 | | PO Box 32 | | | New York | NY | 10008 | |
| Bronx County/noncollecting | | | | | New York | NY | 10008 | |
| Bronx Frontage Nyc Water Board | | PO Box 410 | | | New York | NY | 10008 | |
| Bronx Lending Llc | | 5703 Brennan Ave | | | Colorado Springs | CO | 80922 | |
| Bronxville Village/school Tax | | Village Hall 200 Pondfield Rd | | | Bronxville | NY | 10708 | |
| Brook Ann Hannah | | 1828 Nighthawk Cir | | | Roseville | CA | 95661 | |
| Brook L Deatherage | | 12517 Ne 23rd Pl | | | Bellevue | WA | 98005 | |
| Brooke A Bennett | Missoula 4173 | Interoffice | | | | | | |
| Brooke A Lindsey | | 10203 Cliff Cir | | | Tampa | FL | 33612 | |
| Brooke Amaris Bennett | | 4214 Red Fox Rd | | | Fort Collins | CO | 80526 | |
| Brooke Bennett Emp | Missoula / R | Interoffice | | | | | | |
| Brooke County | | 632 Main St | | | Wellsburg | WV | 26070 | |
| Brooke Elizabeth Koche | | 221 Stryker | | | South Lyon | MI | 48178 | |
| Brooke Financial Inc | | 40 Shuman Blvd 320 | | | Naperville | IL | 60563 | |
| Brooke Judith Murillo | | 24522 Coppercliff Ct | | | Lake Forest | CA | 92630 | |
| Brooke Lorraine Garoutte | | 1945 Eagle Glen Dr | | | Roseville | CA | 95661 | |
| Brooke N Bergin | | 1151 Nassau Way | | | Fort Collins | CO | 80525 | |
| Brooke Thomas | | 1432 Whitehall Dr Unit A | | | Longmont | CO | 80501 | |
| Brookeland Isd C/o Appr District | | 137 N Main St | | | Jasper | TX | 75951 | |
| Brookfalls Water | | 435 Yosemite St | | | Stockton | CA | 95203 | |
| Brookfalls Water Company | | 435 Yosemite St | | | Stockton | CA | 95203 | |
| Brookfield | | 116 West Brooks PO Box 328 | | | Brookfield | MO | 64628 | |
| Brookfield C S Tn Of Hamilton | | Fairground Rd | | | Brookfield | NY | 13314 | |
| Brookfield Cen Sch Tn Bridgewate | | Fairground Rd | | | Brookfield | NY | 13314 | |
| Brookfield Cen Sch Tn Columbus | | Fairground Rd | | | Brookfield | NY | 13314 | |
| Brookfield Cen Sch Tn Sangerfiel | | Fairground Rd | | | Brookfield | NY | 13314 | |
| Brookfield City | | 2000 N Calhoun Rd | | | Brookfield | WI | 53005 | |
| Brookfield Csd T/o Brookfield | | PO Box 289 | | | Brookfield | NY | 13314 | |
| Brookfield Home Loans Inc | | 7601 France Ave So 235 | | | Edina | MN | 55435 | |
| Brookfield Home Loans Inc | | 7650 Edinborough Way Ste 725 | | | Edina | MN | 55435 | |
| Brookfield Home Loans Inc | | 7601 France Ave S Ste 235 | | | Edina | MN | 55435 | |
| Brookfield Home Loans Inc | | 4300 Marketpointe Dr Ste 520 | | | Bloomington | MN | 55435 | |
| Brookfield Mortgage Corporation | | 4005 Nine Mcfarland Dr Ste 100 | | | Alpharetta | GA | 30004 | |
| Brookfield Town | | PO Box 5106 | | | Brookfield | CT | 06804 | |
| Brookfield Town | | 6 Central St | | | Brookfield | MA | 01506 | |
| Brookfield Town | | PO Box 83 Town Clerks Office | | | Brookfield | NY | 13314 | |
| Brookfield Town | | 655n Janacek Rd | | | Brookfield | WI | 53045 | |
| Brookfield Town | | 16 Palmer Dr | | | Brookfield | NH | 03872 | |
| Brookfield Town | | PO Box 463 | | | Brookfield | VT | 05036 | |
| Brookfield Township | | 5501 Narrow Lake Rd | | | Charlotte | MI | 48813 | |
| Brookfield Township | | 7679 Sebewaing Rd | | | Owendale | MI | 48754 | |
| Brookfield Township | | PO Box 381 | | | Brookfield | MO | 64628 | |
| Brookfield Township | | Rt 1 Box 288 | | | Westfield | PA | 16950 | |
| Brookhaven Borough | | Collector James H Smith Jr | 504 Camalot Dr | | Brookhaven | PA | 19015 | |
| Brookhaven City | | 301 South First St | | | Brookhaven | MS | 39601 | |
| Brookhaven Town | | Receiver Of Taxes George Davis | One Independence Hill Ste 110 | | Farmingville | NY | 11738 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Brookhollow Christmas Card | | 1 Stationery Pl | | | Rexburg | ID | 83441 | |
| Brookings County | | 314 6th Ave | | | Brookings | SD | 57006 | |
| Brooklawn Boro | | 301 Christiana St | | | Brooklawn | NJ | 08030 | |
| Brooklet City | | PO Box 67 | | | Brooklet | GA | 30415 | |
| Brooklin Town | | PO Box 219 | | | Brooklin | ME | 04616 | |
| Brookline | | 6573 Wwashington | | | Brookline | MO | 65619 | |
| Brookline Home Loans | | 2726 Observatory Ave | | | Cincinnati | OH | 45208 | |
| Brookline Town | | PO Box 336 | | | Brookline | NH | 03033 | |
| Brookline Town | | PO Box 9106 | | | Brookline | MA | 02445 | |
| Brookline Town | | Pobox403 | | | Newfane | VT | 05345 | |
| Brooklyn Borough 3 | | PO Box 32 | | | New York | NY | 10008 | |
| Brooklyn Frontage Nyc Water Board | | PO Box 410 | | | New York | NY | 10008 | |
| Brooklyn Town | | PO Box 253 | | | Brooklyn | CT | 06234 | |
| Brooklyn Town | | PO Box 656 | | | Green Lake | WI | 54941 | |
| Brooklyn Town | | W1223 Cth C | | | Albany | WI | 53502 | |
| Brooklyn Town | | W7340 Bramer Rd | | | Trego | WI | 54888 | |
| Brooklyn Township | | PO Box 93 | | | Brooklyn | PA | 18813 | |
| Brooklyn Village | | 121 N Main St | | | Brooklyn | MI | 49230 | |
| Brooklyn Village | | 102 N Rutland Ave PO Box 36 | | | Brooklyn | WI | 53521 | |
| Brooklyn Village | | Village Hall | | | Brooklyn | WI | 53521 | |
| Brooklynn Financial | | 2440 Camino Ramon Ste 250 | | | San Ramon | CA | 94583 | |
| Brooks & Associates | | 601 S Tenth St Ste 103 | | | Las Vegas | NV | 89101 | |
| Brooks Appraisal Services Llc | | 117 E Spring St | | | New Albany | IN | 47150 | |
| Brooks County | | PO Box 349 | | | Quitman | GA | 31643 | |
| Brooks County | | PO Box 558 | | | Falfurrias | TX | 78355 | |
| Brooks County Isd | | Po Drawer A | | | Falfurrias | TX | 78355 | |
| Brooks Financial Group Llc | | 1447 York Rd Ste 312 | | | Lutherville | MD | 21093 | |
| Brooks Lomax & Fletcher Inc | | 6745 Academy Rd Ne Ste A | | | Albuquerque | NM | 87109 | |
| Brooks Resources Sales Corporation | | 3052 Nw Merchant Way Ste 100 | | | Bend | OR | 97701 | |
| Brooks Systems Llc H123/rbc Day 1 | Brooks Systems Llc | 2 State St Ste 200 | | | New London | CT | 06320 | |
| Brooks Town | | PO Box 5 | | | Brooks | ME | 04921 | |
| Brooks Township | | 9182 Redwood | | | Newaygo | MI | 49349 | |
| Brookshire City | | 3923 Fifth St PO Box 160 | | | Brookshire | TX | 77423 | |
| Brookshire Financial Group Inc | | 245 Newgate Rd | | | Langhorne | PA | 19047 | |
| Brookshire Management Inc | Carefree Worldtravel Affiliates | 9427 East Washington St | | | Indianapolis | IN | 46229 | |
| Brookshire Water Dist | | PO Box 1850 | | | Brookshire | TX | 77423 | |
| Brookside Mortgage | | 10900 East 183rd St Ste 330 | | | Cerritos | CA | 90703 | |
| Brookside Mortgage Corporation | | 2920 West Main St | | | Kalamazoo | MI | 49006 | |
| Brookstone Financial Group Inc | | 9101 Cherry Ln | | | Laurel | MD | 20708 | |
| Brookstone Mortgage Company Inc | | 6100 Channingway Blvd 300 | | | Columbus | OH | 43232 | |
| Brookstone Mortgage Company Incorporated | | 5901 Chandler Court Ste E | | | Westerville | OH | 43082 | |
| Brookstone Mortgage Corporation | | 3260 Rice St | | | St Paul | MN | 55126 | |
| Brookstone Realty Advisors | | 3920 Birch St Ste 103 | | | Newport Beach | CA | 92660 | |
| Brooksville City | | PO Box 216 | | | Brooksville | KY | 41004 | |
| Brooksville City | | PO Box 256 | | | Brooksville | MS | 39739 | |
| Brooksville Town | | Rr1 Box 264 | | | Brooksville | ME | 04617 | |
| Brookview Mortgage Llc | | 23885 Denton Ste B | | | Clinton Twp | MI | 48036 | |
| Brookview Mortgage Llc | | 23885 Denton | Ste B | | Clinton Twp | MI | 48036 | |
| Brookville Area /pine Creek Twp | | Rr1 Box 284 | | | Brookville | PA | 15825 | |
| Brookville Area Sd/barnett Twp | | Star Rte Box 10 | | | Clarington | PA | 15828 | |
| Brookville Area Sd/beaver Twp | | Rd 1 Box 163 | | | Summerville | PA | 15864 | |
| Brookville Area Sd/brookville Bor | | 91 Pickering St | | | Brookville | PA | 15825 | |
| Brookville Area Sd/clover Twp | | Rd 1 Box 57 | | | Corsica | PA | 15829 | |
| Brookville Area Sd/edlred Boro | | PO Box 52 | | | Sigel | PA | 15860 | |
| Brookville Area Sd/heath Twp | | Rd 1 Box 150 | | | Sigel | PA | 15860 | |
| Brookville Area Sd/knox Twp | | Box 15 | | | Knoxdale | PA | 15847 | |
| Brookville Area Sd/summerville Bo | | PO Box 405 | | | Summerville | PA | 15864 | |
| Brookville Borough | | 91 Pickering St | | | Brookville | PA | 15825 | |
| Brookville Sd/rose Township | | Rd 3 Box 208 | | | Brookville | PA | 15825 | |
| Brookville Sd/warsaw Twp | | Rd 1 Box 17 | | | Brookville | PA | 15825 | |
| Brookville Village | | 18 Horse Hill Rd | | | Brookville | NY | 11545 | |
| Brookwood Appraisal Inc | | 6946 Brentwood St | | | Arvada | CO | 80004 | |
| Brookwood Appraisals | | 6946 Brentwwod St | | | Arvada | CO | 80004 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Brookwood Appraisals Inc | Charles Brooks | 6946 Brentwood St | | | Arvada | CO | 80004 | |
| Brookwood Century Springs East Llc | Amy Martinez | PO Box 3656 | | | Norfolk | VA | 23514-3656 | |
| Brookwood Century Springs East Llc | Amy Martinez | PO Box 863912 | | | Orlando | FL | 32886-3912 | |
| Brookwood Century Springs East Llc | | East Llc C/o Advantis | PO Box 863912 | | Orlando | FL | 32886-3912 | |
| Brookwood Homes | | | | | | | | |
| Brookwood Ins Co | | 9290 W Dodge Rd 300 | | | Omaha | NE | 68114 | |
| Broome Cooperative Ins Co | | PO Box 38 | | | Windsor | NY | 13865 | |
| Broome County Coop Fi Ins Co | | 51 Chapel St PO Box 38 | | | Windsor | NY | 13865 | |
| Broome County/noncollecting | | PO Box 1766 | | | Binghamton | NY | 13902 | |
| Broome Town | | Rr 3 Box 117 | | | Middleburg | NY | 12122 | |
| Broomfield Township | | 7528 W Deerfield Rd | | | Remus | MI | 49340 | |
| Broookfield C S Tn Of Madison | | Fairground Rd | | | Brookfield | NY | 13314 | |
| Brotherhood Mut Ins Co | | PO Box 2227 | | | Fort Wayne | IN | 46801 | |
| Brothers & Accosiates Llc | | 12207 Ravenmoor | | | Houston | TX | 77077 | |
| Brothers & Associates Llc | | 12207 Ravenmoor | | | Houston | TX | 77077 | |
| Brothers Appraisals Services | | PO Box 180 | | | Liberty | SC | 29657 | |
| Brothers Cleaning Services Inc | | 582 Shelley St | | | Springfield | OR | 97477 | |
| Brothers Mortgage | | 1222 Salem Pk Court | | | Murfreesboro | TN | 37129 | |
| Brothers Valley Township | | PO Box 45 Rd 3 | | | Berlin | PA | 15530 | |
| Brothertown Town | | W2725 St Charles Rd | | | Chilton | WI | 53014 | |
| Brouk Tafesse | | 7450 Crescent Ave | | | Buena Pk | CA | 90620 | |
| Broward County | Board Of County Commissioners | Records Division Recording Sec | PO Box 14668 | | | | | |
| Broward County | | Tax Collector | 115 S Andrews Ave | | Ft Lauderdale | FL | 33301 | |
| Broward County County Records Div | | 115 S Andrews Ave 114 | | | Ft Lauderdale | FL | 03301 | |
| Broward County Personal Property | | 115 S Andrews Ave Govn Cntr An | | | Ft Lauderdale | FL | 33301 | |
| Broward Funding Corp | | 9050 Pines Blvd Ste 450 | | | Pembroke Pines | FL | 33024 | |
| Broward Mortgage & Financial Services | | 9942 Sw 1st Court Ste A | | | Coral Springs | FL | 33071 | |
| Brower Piven Pc | David Ap Brower | 488 Madison | | | New York | NY | 10002 | |
| Brown & Brown Real Estate Appraisals | | PO Box 488 | | | Urbana | IL | 61803-0488 | |
| Brown & Rhodes Appraisal Service Inc | | 2114 W Grant Rd Pmb 161 | | | Tucson | AZ | 85745 | |
| Brown & Shapiro Llp | | 4620 Fairmont Pkwy | | | Pasadena | TX | 77504 | |
| Brown & Sons | | | | | | | | |
| Brown And Rhodes Appraisal Service Inc | | 5315 E Broadway Blvd Ste 209 | | | Tucson | AZ | 85711 | |
| Brown Appraisal Service | | 952 E Eldorado St | | | Decatur | IL | 62521 | |
| Brown Appraisal Service | | 4111 S Darlington 120 | | | Tulsa | OK | 74135 | |
| Brown Appraisal Service Llc | David Brown | 7139 W Hood Pl 201 | | | Kennewick | WA | 99336 | |
| Brown Appraisal Services | | 9308 S Janet Way | | | West Jordan | UT | 84088 | |
| Brown Appraisal Services Llc | | 952 Elast Eldorado St | | | Decatur | IL | 62521 | |
| Brown Appraisers | Wesley Brown | 118 E King St | | | York | PA | 17403 | |
| Brown City City | | 4205 Main St | | | Brown City | MI | 48416 | |
| Brown County | | 200 Court St | | | Mt Sterling | IL | 62353 | |
| Brown County | | PO Box 98 | | | Nashville | IN | 47448 | |
| Brown County | | 601 Oregon | | | Hiawatha | KS | 66434 | |
| Brown County | | 148 W 4th St | | | Ainsworth | NE | 69210 | |
| Brown County | | 800 Mount Orab Pike Room 171 | | | Georgetown | OH | 45121 | |
| Brown County | | 25 Market St | | | Aberdeen | SD | 57401 | |
| Brown County | | 305 E Walnut | | | Green Bay | WI | 54301 | |
| Brown County | | PO Box 115 | | | New Ulm | MN | 56073 | |
| Brown County C/o Appraisal Dist | | 403 Fisk | | | Brownwood | TX | 76801 | |
| Brown County Conservancy | | PO Box 98 | | | Nashville | IN | 47448 | |
| Brown County Manufactured Home | | 800 Mount Orab Pike Room 171 | | | Georgetown | OH | 45121 | |
| Brown Deer Village | | 4800 W Green Brooks Dr | | | Brown Deer | WI | 53223 | |
| Brown Drew & Massey | | 159 N Wolcott | | | Casper | WY | 82601 | |
| Brown Financial Group Inc | | 5444 Pk Blvd | | | Pinellas Pk | FL | 33781 | |
| Brown Real Estate Group | | 10402 Holman Rd North | | | Seattle | WA | 98133 | |
| Brown Reiff Associates Inc | | PO Box 5770 | | | Marianna | FL | 32247 | |
| Brown Rudnick Berlack Israels Llp | | One Financial Ctr | | | Boston | MA | 02111 | |
| Brown Steffan | | PO Box 1100 | | | Littleton | CO | 80160 | |
| Brown T Tuiasosopo | | 15614 Index | | | Los Angeles | CA | 91344 | |
| Brown Township | | 11525 Kerry Rd | | | Brethren | MI | 49619 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Brown Township | | Box 12 | | | Slaterun | PA | 17769 | |
| Brown Township | | PO Box 446 | | | Reedsville | PA | 17084 | |
| Brown Township Mut Ins Assoc | | 505 Mill Ave | PO Box 340 | | Springville | IA | 52336 | |
| Brownfield Town | | PO Box 100 | | | Brownfield | ME | 04010 | |
| Browning | | Rt 1 Box 43 | | | Browning | MO | 64630 | |
| Browning Ferris Industries | | 14905 South Pedro St | | | Gardenia | CA | 90247 | |
| Browning Town | | W3852 Klinger Ln | | | Medford | WI | 54451 | |
| Browning Valuation Service Llc | | PO Box 520 | | | North Conway | NH | 03860 | |
| Browningston Town | | Rfd 2 | | | Orleans Vt | VT | 05860 | |
| Browns Colonial Mortuary | | 204 W 17th St | | | Santa Ana | CA | 92706 | |
| Brownsboro City | | Box 303 | | | Brownsboro | TX | 75756 | |
| Brownsboro Farms City | | 3708 Fallen Timber D | | | Louisville | KY | 40241 | |
| Brownsboro Isd | | PO Box 446 | | | Brownsboro | TX | 75756 | |
| Brownsboro Village City | | PO Box 6635 | | | Louisville | KY | 40206 | |
| Brownstar Mortgage Llc | | 2420 East 7th Ave | | | Tampa | FL | 33605 | |
| Brownstone Mortgage & Investments Llc | | 1930 South Alma School Rd Ste D102 | | | Mesa | AZ | 85210 | |
| Brownstone Mortgage Llc | | 19 Hull St | | | Wenham | MA | 01984 | |
| Brownstown Borough | | 335 Habicht St | | | Johnstown | PA | 15906 | |
| Brownstown Township | | 21313 Telegraph Rd | | | Brownstown Twp | MI | 48183 | |
| Brownsville Area Sd/brownsville B | | Municipal Building | | | Brownsville | PA | 15417 | |
| Brownsville Area Sd/brownsville T | | 221 Barnett Ave | | | Brownsville | PA | 15417 | |
| Brownsville Area Sd/redstone Twp | | Rd 1 Box 795 | | | Republic | PA | 15475 | |
| Brownsville Boro | | Municipal Bldg | | | Brownsville | PA | 15417 | |
| Brownsville City | | PO Box 375 | | | Brownsville | TN | 38012 | |
| Brownsville Irr & Drainage Dist | | 6925 Coffee Port Rd | | | Brownsville | TX | 78521 | |
| Brownsville Isd | | PO Box 4050 | | | Brownsville | TX | 78523 | |
| Brownsville Mortgage Solutions Inc | | 134 East Price Rd | | | Brownsville | TX | 78521 | |
| Brownsville Sd/luzerne Twp | | 135 Isabella | | | East Millsboro | PA | 15433 | |
| Brownsville Township | | 221 Barnett Ave | | | Brownsville | PA | 15417 | |
| Brownsville Village | | 514 Railroad St Po B | | | Brownsville | WI | 53006 | |
| Browntown Village | | 10 S Mill St | | | Browntown | WI | 53522 | |
| Brownville Town | | PO Box 659 | | | Brownville | ME | 04414 | |
| Brownville Town | | 213 Pike St | | | Brownville | NY | 13615 | |
| Brownville Village | | 216 Brown Blvd PO Box 118 | | | Brownville | NY | 13615 | |
| Brubaker & Associates Inc | | 7626 Hammerly Blvd | | | Houston | TX | 77055 | |
| Brubaker And Associates Inc | | 7626 Hammerly Blvd | | | Houston | TX | 77055 | |
| Bruce & Carol Hilton | | 35844 Smithfield Court | | | Farmington | MI | 48335 | |
| Bruce A Adams | | PO Box 7505 | | | Algonquin | IL | 60102 | |
| Bruce A Courtade | Bruce A Courtade | 600 Waters Building | 161 Ottawa Ave Nw | | Grand Rapids | MI | 49503-2766 | |
| Bruce A Lane | Bruce A Ln | 900 Grand Central Ave | | | Vienna | WV | 26105 | |
| Bruce A Rex | | 2151 South Kellogg | | | Corona | CA | 92879 | |
| Bruce A Waits | | 4650 W Oakey Blvd Apt 1196 | | | Las Vegas | NV | 89102 | |
| Bruce A Williamson | | 610 Boston St | | | Tarpon Springs | FL | 34689 | |
| Bruce Allen Draeger | | 13340 Greenwich Court | | | Apple Valley | MN | 55124 | |
| Bruce Anthony Haserot | | PO Box 658 | | | Kelso | WA | 98626 | |
| Bruce B Douglas | | 39901 Alpine Union St | | | Murrieta | CA | 92563 | |
| Bruce Bateman | Tampa Wholesale | Interoffice | | | | | | |
| Bruce Brunner | Bdb Consulting | 7711 Brook Spring Dr | | | Houston | TX | 77095 | |
| Bruce Buxedude Keju | | 10772 Howard Dallies Jr Cir | | | Garden Grove | CA | 92843 | |
| Bruce C Dean | | 131 Hammon Tree | | | Homer | LA | 71040 | |
| Bruce C Martin Rra | | 130 Ne 51 St | | | Fort Lauderdale | FL | 33334 | |
| Bruce Callaway | Callaway & Company | 4502 South Staples St | | | Corpus Christi | TX | 78411 | |
| Bruce City | | PO Box 667 | | | Bruce | MS | 38915 | |
| Bruce Draeger | | Bloomington Mn Wsl | | | | | | |
| Bruce E Angel | | 4995 Perth St | | | Denver | CO | 80249-0000 | |
| Bruce E Martin | Martin Appraisal & Consulting Co | PO Box 1211 | | | Shepherd | TX | 77371 | |
| Bruce E Stewart | | 22515 Magnolia Trace Bl | | | Lutz | FL | 33549 | |
| Bruce Edward Meyer | | 229 Mushrush Rd | | | Butler | PA | 16002 | |
| Bruce Elisher | | PO Box 1473 | | | Shingle Springs | CA | 95682 | |
| Bruce Elisher | | 3031 Alhambra Dr Ste 208 | | | Cameron Pk | CA | 95682 | |
| Bruce Financial Services Inc | | 3836 Richmond Ave | | | Staten Island | NY | 10312 | |
| Bruce George Brandle | | 8843 Indian Creek St | | | Highlands Ranch | CO | 80126-2101 | |
| Bruce Gottschall | | 1279 N Milwaukee Ave 5th Fl | | | Chicago | IL | 60622 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bruce Gottshcall | | 1279 N Milwaukee Ave 5th Fl | | | Chicago | IL | 60622 | |
| Bruce H Consaul | Ga Bauman | 4653 Indigo St Ne | | | Salem | OR | 97305 | |
| Bruce Harthan | | 8662 Silver Quail | | | San Antonio | TX | 78250 | |
| Bruce Haserot | 1 1610 2 905 | Interoffice | | | | | | |
| Bruce Hollister | | 2000 Nw Military Hwy Ste 6 | | | San Antonio | TX | 78213 | |
| Bruce Juenger | | 17 Stone Pine | | | Aliso Viejo | CA | 92656 | |
| Bruce L Fuller | | 3624 E Morenci Rd | | | Queen Creek | AZ | 85243 | |
| Bruce Lazarus | | 7411 Sw 19th St | | | Plantation | FL | 33319 | |
| Bruce Lazarus | | 7411 Sw 19th St | | | Plantation | FL | 33317 | |
| Bruce Lee | Rsvp Appraisal | 6811 89th Pl Ne | | | Marysville | WA | 98270 | |
| Bruce M Mott | | 10150 West Lambuth Ave | | | Lakewood | CO | 80235-0000 | |
| Bruce Mcdowell | | 4025 Clouds Rd | | | New Tazewell | TN | 37825-0000 | |
| Bruce Melvin Emp | | 5445 Dtc Pkwy 100 | | | Englewood | CO | 80111 | |
| Bruce Mendenhall | | 2121 Trapani Cir | | | Monterey | CA | 93940 | |
| Bruce Mercer | | 2529 E 70th St Ste 205 | | | Shreveport | LA | 71105 | |
| Bruce Mercer Sra | | 2529 East 70th St Ste 205 | | | Shreveport | LA | 71105 | |
| Bruce Novotne On Behalf Of Himself And All Others | | | | | | | | |
| Similarly Situated | | N/a | | | N/a | N/A | N/A | |
| Bruce P Ironmonger | | PO Box 754 | | | Bonsall | CA | 92003 | |
| Bruce Petrella | | 2320 Del Mar Way 301 | | | Corona | CA | 92882 | |
| Bruce R Brundage | | 714 E Olive | | | Red Bud | IL | 62278 | |
| Bruce R Ullman | 1 3337 Cn 340 | Interoffice | | | | | | |
| Bruce Robert Ullman | | 1323 N Spurgeon St | | | Santa Ana | CA | 92701 | |
| Bruce Smith Sra | Equity Valuation Services | 4433 E 5th St | | | Tucson | AZ | 85711 | |
| Bruce Stewart | | 22515 Magnolia Trace Blvd | | | Lutz | FL | 33549 | |
| Bruce Township | | PO Box 98 223 E Gates | | | Romeo | MI | 48065 | |
| Bruce Township | | Rt 1 Box 185a | | | Dafter | MI | 49724 | |
| Bruce Village | | PO Box 238 | | | Bruce | WI | 54819 | |
| Bruce W Carroll | | 7512 Country Hill Ln | | | Tuscaloosa | AL | 35405 | |
| Bruce W Melvin | | 8347 S Zephyr St | | | Littleton | CO | 80128 | |
| Bruce W Pauley | Island Appraisals | 206 Seward St Ste B | | | Sitka | AK | 99835 | |
| Bruce Wayne Fischer | | 21442 Lake Forest Dr G | | | Lake Forest | CA | 92630 | |
| Bruce Williamson Emp | | 610 Boston St | | | Tarpon Springs | FL | 34689 | |
| Bruceton City | | PO Box 136 E Chea | | | Bruceton | TN | 38317 | |
| Brudny & Rabin | Michael J Brudny | 200 North Pine Ave | Ste A | | Oldsmar | FL | 34677 | |
| Bruin Boro | | Box 247 | | | Bruin | PA | 16022 | |
| Bruk Real Estate | | PO Box 5631 | | | Reno | NV | 89513 | |
| Brule County | | PO Box 217 | | | Chamberlain | SD | 57325 | |
| Brule Town | | 14103 Eseven Mile Rd | | | Brule | WI | 54820 | |
| Brumley Appraisal Service Inc | | PO Box 767512 | | | Roswell | GA | 30076-7512 | |
| Bruno Arapovic | | 9253 W Yukon Dr | | | Peoria | AZ | 85382 | |
| Bruno Bahri | | 24893 Castleton Dr | | | Chantilly | VA | 20152 | |
| Bruno Bahri Emp | | 24893 Castleton Dr | | | Chantilly | VA | 20152 | |
| Bruno O Vizcarra | | 16113 W 144th St | | | Olathe | KS | 66062 | |
| Brunson Town | | PO Box 300 | | | Brunson | SC | 29911 | |
| Brunstetter Appraisal Inc | | PO Box 206188 | | | Louisville | KY | 40250 | |
| Brunstetter Appraisal Inc | | PO Box 206188 | | | Louisville | KY | 40250-6188 | |
| Brunswick City | | PO Box 550 | | | Brunswick | GA | 31521 | |
| Brunswick City | | 115 West Broadway | | | Brunswick | MO | 65236 | |
| Brunswick County | | PO Box 29 | | | Bolivia | NC | 28422 | |
| Brunswick County | | 228 North Main St | | | Lawrenceville | VA | 23868 | |
| Brunswick County Register Of Deeds | | 75 Courthouse Dr | | | Bolivia | NC | 28422 | |
| Brunswick Cs/ T/o Pittstown | | 3992 Rte 2 | | | Troy | NY | 12180 | |
| Brunswick Csd T/o Brunswick | | 9 Town Office Rd | | | Troy | NY | 12180 | |
| Brunswick Town | | 28 Federal St | | | Brunswick | ME | 04011 | |
| Brunswick Town | | W3535 Service Rd | | | Eau Claire | WI | 54701 | |
| Brunswick Town | | Rfd 1 Box 444 | | | Guildhall | VT | 05905 | |
| Brunswick Town Include Sase | | 308 Town Office Rd | | | Troy | NY | 12180 | |
| Brunswick Township | | 115 West Broadway | | | Brunswick | MO | 65236 | |
| Brunworth Home Loans | | 707 8th St Ne | | | Buffalo | MN | 55313 | |
| Brush Creek Township | | Rt 2 Box 186 | | | Warfordsburg | PA | 17267 | |
| Brush Valley Township | | PO Box 290 | | | Fresh Valley | PA | 15720 | |
| Brushton Moira C S Tn Of Bangr | | Gale Rd | | | Brushton | NY | 12916 | |
| Brushton Moira C S Tn Of Lawrenc | | Gale Rd | | | Brushton | NY | 12916 | |
| Brushton Moira Csd T/o Brando | | Gale Rd | | | Bruston | NY | 12916 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Brushton Moira Csd T/o Dickin | | Gale Rd | | | Brushton | NY | 12916 | |
| Brushton Moira Csd T/o Moira | | Gale Rd | | | Brushton | NY | 12916 | |
| Brushton Village | | Gale Rd / Box 441 | | | Brushton | NY | 12916 | |
| Brusly Town | | PO Box A | | | Brusly | LA | 70719 | |
| Brussels Town | | 1279 County C | | | Brussels | WI | 54204 | |
| Brutus Town 200 | | 9021 North Seneca St | | | Weedsport | NY | 13166 | |
| Brw & Associates Inc | | 11528 Perrin Beitel | | | San Antonio | TX | 78217 | |
| Brw Real Estate Services | | 10208 Kings Arm Tavern Court | | | Ellicott | MD | 21042-1654 | |
| Bryan & Associates | | 310 Whitman St | | | Walla Walla | WA | 99362 | |
| Bryan A Wong | | 1071 Walter Ave | | | Tustin | CA | 92780 | |
| Bryan Alan Coons | | 14 Pine St | | | Oxford | MA | 01540 | |
| Bryan Alan Duckett | | 11210 4th St | | | Rancho Cucamonga | CA | 91730 | |
| Bryan Appraisal Service Inc | | PO Box 1023 | | | Durant | OK | 74702-1023 | |
| Bryan Brown | | 521 Westpark | | | Columbia | IL | 62236 | |
| Bryan Buhoveckey Emp | Schaumburg Retail | 2 250 | Interoffice | | | | | |
| Bryan Cave Llp | | PO Box 503089 | | | St Louis | MO | 63150-3089 | |
| Bryan Clark | | 6860 E Paragon Way | | | Orange | CA | 92687 | |
| Bryan County | | PO Box 447 | | | Pembroke | GA | 31321 | |
| Bryan County | | 402 West Evergreen | | | Durant | OK | 74701 | |
| Bryan County Abstract Company | | PO Box 557 | | | Durant | OK | 74702-0557 | |
| Bryan D Arledge | | 151 Southall Ln | | | Maitland | FL | 32751 | |
| Bryan D Boucher | | 92 Berrington Rd | | | Leominster | MA | 01453 | |
| Bryan D Colbert | | 10777 Towerbridge Cir | | | Highlands Ranch | CO | 80130 | |
| Bryan D Larson | | 34 9th Ave Se | | | Faribault | MN | 55021 | |
| Bryan D Larson Emp | | 34 9th Ave Se | | | Faribault | MN | 55021 | |
| Bryan David Tafoya | | 1313 W Robinhood Dr Ste 7 | | | Stockton | CA | 95207 | |
| Bryan Desrochers Emp | Morris Plains | Interoffice | | | | | | |
| Bryan Dillon | Baton Rouge Retail | Interoffice | | | | | | |
| Bryan Dillon Emp | | 1919 Natchez Trace | | | Allen | TX | 75013-4873 | |
| Bryan Douglas Clark | | 6860 E Paragon Way | | | Orange | CA | 92687 | |
| Bryan E Desrochers | | 209 Albermarie St | | | Rahway | NJ | 07065 | |
| Bryan Edward Hooks | | 315 Check Ave 4 | | | Parlin | NJ | 08859 | |
| Bryan Ewing Financial Services Home Mortgages | | 6514 Glenray Dr | | | Houston | TX | 77084 | |
| Bryan Fakler | | 4319 Northeast 54th St | | | Vancouver | WA | 98661 | |
| Bryan Horn | | 21316 Monaco Circle | | | Huntington Beach | CA | 92646 | |
| Bryan Jeffery Closset | | 808 Spindletree Ave | | | Naperville | IL | 60565 | |
| Bryan K Greene | | 2396 North Lake Ave | | | Altadena | CA | 91001 | |
| Bryan Keith Kornaker | | 3028 Tree Fern Dr | | | Duarte | CA | 91010 | |
| Bryan Keith Wireman | | 972 Memory Ln | | | Vermilion | OH | 44089 | |
| Bryan Kennedy Gates | | 1306 Rachel Court | | | Pearland | TX | 77581 | |
| Bryan Kenneth Holster | | 77 Bush Ave | | | West Peterson | NJ | 07424 | |
| Bryan Kornaker | Pasadena / R | Interoffice | | | | | | |
| Bryan L Friberg Sr And Janet R Friberg | | 27541 County Rd 18 | | | Keenesburg | CO | 80643 | |
| Bryan Lantzy | | PO Box 322 | | | Devine | TX | 78016 | |
| Bryan Lee Kramer | | 2031 Kramer Way | | | Marietta | GA | 30062 | |
| Bryan M Ellinger | | 1141 Trenton Ave | | | Corona | CA | 92880 | |
| Bryan M Lang | | 250 West 17th St | | | Deer Pk | NY | 11729 | |
| Bryan M Mcdonald | | 4824 Cave Creek Ct | | | Waldorf | MD | 20602 | |
| Bryan Mark Doan | | 472 E Adams | | | Elmhurst | IL | 60126 | |
| Bryan Mello | | 12 Eaton St | | | Revere | MA | 02151 | |
| Bryan Mullett | | 2913 Baldwin Ave Northeast | | | Canton | OH | 44705 | |
| Bryan P Buhoveckey | | 1300 E Algonquin Rd | | | Schaumburg | IL | 60173 | |
| Bryan Patrick Jones | Bryan & Company Real Estate Appraisals | PO Box 7951 | | | Rocky Mount | NC | 27801 | |
| Bryan Press | Dba Bryan Enterprises Inc | 1011 South Stimson Ave | | | City Of Industry | CA | 91745 | |
| Bryan Richard Botsko | | 57 E W Dr | | | Pittsburgh | PA | 15237 | |
| Bryan S Dillon | | 1919 Natchez Trace | | | Allen | TX | 75013-4873 | |
| Bryan S Foreman | | 1961 Armor Dr | | | Finksburg | MD | 21048 | |
| Bryan S Zabriskie | | 544 Huckleberry Hill Rd | | | Avon | CT | 06001 | |
| Bryan Smothers Photography | | 834 W 43rd St | | | Houston | TX | 77018 | |
| Bryan W Mehring | | 10 Lost Canyon | | | Rsm | CA | 92688 | |
| Bryan Watkinson | | 222 8th St 7 | | | Huntington Beach | CA | 92648 | |
| Bryan Zabriskie | | 95 Glastonbury Blvd | | | Glastonbury | CT | 06033 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bryana Elizabeth West Hall | | 2 Shinyrock Pl | | | The Woodlands | TX | 77381 | |
| Bryant Equities | | 4440 Von Karman Ste 205 | | | Newport Beach | CA | 92660 | |
| Bryant Equities | | 95 Argonaut Ste 145 | | | Aliso Viejo | CA | 92656 | |
| Bryant Kitchens | | PO Box 1768 | | | Keller | TX | 76244 | |
| Bryant T Gatz | | 11846 Ashton Dr | | | Fishers | IN | 46038 | |
| Bryce A Dahlin | | 134 Mira Mesa | | | Rancho Santa Margarita | CA | 92688 | |
| Bryce Dahlin | Irvine/santa Ana 4248 | Interoffice | | | | | | |
| Bryce Dahlin Emp | 1 3353 1 150 | Interoffice | | | | | | |
| Bryce David Dabbs | | 13039 Royal | | | Odessa | FL | 33556 | |
| Brylmac Real Estate Inc | Dba Johnson Appraisal Services | 1325 1st Ave South Ste 200 | | | Fort Dodge | IA | 50501 | |
| Brymus Capital Inc | | 1851 East First St Ste 850 | | | Santa Ana | CA | 92705 | |
| Bryn Athyn Area Sd/bryn Athyn Bor | | Box 207 | | | Bryn Athyn | PA | 19009 | |
| Bryn Athyn Boro | | 2695 Alden Rd | | | Bryn Athyn | PA | 19009 | |
| Bryn Mawr Mortgage Group Ltd | | 25 Elliott Ave | | | Bryn Mawr | PA | 19010 | |
| Bryon Adams Evans | | 795 Hammond Dr | | | Atlanta | GA | 30328 | |
| Bryon Elkins | | Columbus | | | | | | |
| Bryon F Elkins | | 669 Kingsbury Rd | | | Lexington | KY | 40509 | |
| Bryon J Rainey | | | | | | | | |
| Bryon R Mccracken | | 1841 Deer Crossing Dr | | | Marysville | OH | 43040 | |
| Bryon Rye | | 212 Gibson Forest Dr | | | Lexington | SC | 29072 | |
| Bryson Appraisal Services Inc | | PO Box 38 | | | Gold Beach | OR | 97444 | |
| Bryson City & Isd C/o Appr Dist | | 111 E Archer | | | Jacksboro | TX | 76454 | |
| Bryson Town | | PO Box 726 | | | Bryson City | NC | 28713 | |
| Bs Joint Ventures Inc | C/o Ept Properties Inc | 109 N Oregon 12th Fl | | | El Paso | TX | 79901 | |
| Bs Joint Ventures Inc | Keith Jackson | 109 N Oregon | | | El Paso | TX | 79901 | |
| Bs Mortgage & Financial Services Inc | | 501 N University Ste 100b | | | Little Rock | AR | 72205 | |
| Bs Mortgage & Financial Services Inc | | 8 Shackleford Plaza Ste 300 | | | Little Rock | AR | 72211 | |
| Bsr Appraisal | | 427 Wilson Rd | | | Bremen | GA | 30110 | |
| Bt Communications | | PO Box 21677 | | | Denver | CO | 80221 | |
| Bt Kane Group Financial Inc | | 1818 Paramnter St 202 | | | Middleton | WI | 53562 | |
| Buccaneer Mortgage And Investments Corp | | 1507 & 1513 4 St N | | | St Petersburg | FL | 33704 | |
| Buchalter Nemer Fields & Younger | 601 South Figueroa St | Ste 2400 | | | Los Angeles | CA | 90017-5704 | |
| Buchanan Appraisal Service | 200 48th St | PO Box 10222 | | | Gulfport | MS | 39505 | |
| Buchanan City | | PO Box 6 | | | Buchanan | GA | 30113 | |
| Buchanan City | | | | | Buchanan | KY | 41205 | |
| Buchanan City | | 302 N Redbud Trail | | | Buchanan | MI | 49107 | |
| Buchanan Co Special Assessment | | Buchanan County | | | Independence | IA | 50644 | |
| Buchanan County | | PO Box 319 | | | Independence | IA | 50644 | |
| Buchanan County | | 411 Jules | | | St Joseph | MO | 64501 | |
| Buchanan County | | P O Bx 1056 | | | Grundy | VA | 24614 | |
| Buchanan County Mut Ins Co | | 1004 South Belt Hwy | | | St Joseph | MO | 64507 | |
| Buchanan County Recorder Of Deeds | | 411 Jules St Courthouse | | | St Joseph | MO | 64501 | |
| Buchanan Design | Buchanan Design | 5230 Carroll Canyon Rd N226 | | | San Diego | CA | 92121 | |
| Buchanan Design Inc | | 5230 Carroll Canyon Rd 226 | | | San Diego | CA | 92121 | |
| Buchanan Ingersoll & Rooney Pc | Richard D Rose Esquire | 301 Grant St | 20th Fl One Oxford Centre | | Pittsburgh | PA | 15219 | |
| Buchanan Mut Ins Assoc Ia | | 114 3rd Ave Ne | | | Independence | IA | 50644 | |
| Buchanan Town | | P O Bx 205 | | | Buchanan | VA | 24066 | |
| Buchanan Town | | N234 Van Handle Dr | | | Appleton | WI | 54915 | |
| Buchanan Township | | 15235 Main St | | | Buchanan | MI | 49107 | |
| Buchanan Township | | 10776 Hwy 129 | | | Green City | MO | 63545 | |
| Buchanan Village | | 236 Tate Ave | | | Buchanan | NY | 10511 | |
| Buchmann Mortgage Company | | 11100 Mueller Rd Ste 4 B | | | St Louis | MO | 63123 | |
| Buck Consultants Llc Aka | Mellon Consultants Llc | Dept Ch 14061 | | | Palatine | IL | 60055-4061 | |
| Buck Owens Production Co Inc | Dba Home Preview Magazine | 3223 Sillect Ave | | | Bakersfield | CA | 93308 | |
| Buck Township | | 118 Laurel Rd | | | White Haven | PA | 18661 | |
| Buckeye Appraisal Service Llc | | 2828 Wynneleaf St | | | Hilliard | OH | 43026 | |
| Buckeye Equity Services Ltd | | 427 East Rich St | | | Columbus | OH | 43215 | |
| Buckeye Financial Network Inc | | 8800 Lyra Dr Ste 690 | | | Columbus | OH | 43240 | |
| Buckeye Lending Inc | | 27801 Euclid Ave Ste 300 | | | Euclid | OH | 44132 | |
| Buckeye Mortgage Company Of West Virginia Llc | | 260 Bethany Pike | | | Wheeling | WV | 26003 | |
| Buckeye Mortgage Services Llc | | 26753 Royalton Rd | | | Columbia Station | OH | 44028 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Buckeye Mutual Ins Co | | PO Box 69 | | | Orangeville | IL | 61060 | |
| Buckeye State Mortgage Co | | 8624 Station St | | | Mentor | OH | 44060 | |
| Buckeye State Mut Ins Co | | 1 Heritage Pl | | | Piqua | OH | 45356 | |
| Buckeye State Mut Ins Co | | PO Box 250 | | | Troy | OH | 45373 | |
| Buckeye Township | | 2400 Hopkins Rd | | | Beaverton | MI | 48612 | |
| Buckeye Union Ins Co | | PO Box 660679 | | | Dallas | TX | 75266 | |
| Buckeye Valley Appraisals | | 2828 Wynnleaf St | | | Hillard | OH | 43026 | |
| Buckfield Town | | PO Box 179 | | | Buckfield | ME | 04220 | |
| Buckhead City | | PO Box 59 | | | Buckhead | GA | 30625 | |
| Buckhead Mortgage Associates Inc | | 570 Colonial Pk Dr Ste 303 | | | Rosewell | GA | 30075 | |
| Buckhead Mortgage Company | | 3678 Stewart Rd Ste A1 | | | Atlanta | GA | 30340 | |
| Buckhead Mortgage Services Inc | | 742 North Glynn St | | | Fayetteville | GA | 30214 | |
| Buckholts Isd | | Fm 1915 South PO Box 248 | | | Bickholts | TX | 76518 | |
| Buckhoz Caldwell Weber & Associates | 2932 Wooster Rd | First Fl | | | Rocky River | OH | 44116 | |
| Buckingham County | | PO Box 106 | | | Buckingham | VA | 23921 | |
| Buckingham Township | | Hcr60 Box 24 | | | Lake Como | PA | 18437 | |
| Buckingham Township | | PO Box 583 | | | Buckingham | PA | 18912 | |
| Buckland Fire District | | PO Box 81 | | | Buckland | MA | 01338 | |
| Buckland Town | | 1 William St | | | Shelburn Falls | MA | 01370 | |
| | | | | | | | | |
| Buckley Appraisal Services Inc | | 5757 Gulf Of Mexico Dr Ste 310 | | | Longboat Key | FL | 34228 | |
| Buckley Village | | 717 E Wexford Box 18 | | | Buckley | MI | 49620 | |
| Bucklin | | Twp Collector | | | Bucklin | MO | 64631 | |
| Bucklin Township | | 26736 Hwy 129 | | | Bucklin | MO | 64631 | |
| Bucknams Appraisals | | PO Box 1087 | | | Princeville | OR | 97754 | |
| Buckner City | | 11 West Washington | | | Buckner | MO | 64016 | |
| Bucks County Association Of Realtors | Inc | 1452 Old York Rd | | | Warminster | PA | 18974 | |
| Bucks County Lending Group Lp | | 603 Corporate Dr West | | | Langhorne | PA | 19047 | |
| Bucks County Mortgage | | 1840 County Line Rd Ste 202 | | | Huntingdon Valley | PA | 19006 | |
| | | | | | | | | |
| Bucks County/non Collecting | | Admin Bldg Broad & Courts Sts | | | Doylestown | PA | 18901 | |
| Bucks Golf Shop | | 1810 Seville Rd | | | Mosinee | WI | 54455 | |
| Bucks Inc | | PO Box 187 | | | Choteau | MT | 59422 | |
| Bucksport Town | | PO Box Drawer X | | | Bucksport | ME | 04416 | |
| Bud Griffin Customer Support Inc | | PO Box 1710 | | | Bellaire | TX | 77402 | |
| Bud Sullivan Appraisal Inc | | 30 Joel Dr | | | Glen Carbon | IL | 62034 | |
| Bud Weber Mortgages Llc | | 1442 Montgomery Hwy | | | Vestavia Hills | AL | 35216 | |
| Buddy Michael Ramsay | | 595 N 10th St | | | Noblesville | IN | 46060 | |
| Buddy T Rogers | | 11538 Willet Court North | | | Jacksonville | FL | 32225 | |
| Bude City | | PO Box 448 | | | Bude | MS | 39630 | |
| Budget Appraisal Services Llc | | 1921 Revere Ln | | | Janesville | WI | 53545 | |
| Budget Home Centers | | 780 Boston Ave | | | Longmont | CO | 80501 | |
| Budget Mortgage | | 6925 Cottage Hill Rd Ste D | | | Mobile | AL | 36695 | |
| | | | | | | | | |
| Budget Mortgage Bankers Ltd | | 3333 New Hyde Pk Rd Ste 212 | | | New Hyde Pk | NY | 11042 | |
| | | | | | | | | |
| Budget One Mortgage Inc | | 2813 South Hiawassee Ste 304 | | | Orlando | FL | 32835 | |
| Budget Real Estate Inc | | 7013 Washington Ave | | | Whittier | CA | 90602 | |
| Budish & Company Inc | | PO Box 101194 | | | Denver | CO | 80250 | |
| Budish And Company Inc | | PO Box 101194 | | | Denver | CO | 80250 | |
| Buel Township | | 2576 E Peck Rd | | | Croswell | MI | 48422 | |
| Buena Boro | | 616 Central Ave | | | Minotola | NJ | 08341 | |
| Buena Vista City | | PO Box 158 | | | Buena Vista | GA | 31803 | |
| Buena Vista City | | 2039 Sycamore Ave | | | Buena Vista | VA | 24416 | |
| Buena Vista Co Special Assessmen | | Buena Vista County | | | Storm Lake | IA | 50588 | |
| Buena Vista County | | Po Drawer 149 | | | Storm Lake | IA | 50588 | |
| Buena Vista Isd | | PO Box 310 | | | Imperial | TX | 79743 | |
| Buena Vista Mortgage Inc | | 2250 Satellite Blvd Ste 210 | | | Duluth | GA | 30097 | |
| Buena Vista Mut Ins Assoc | | 1711 N Lake Ave Box 862 | | | Storm Lake | IA | 50588 | |
| Buena Vista Town | | 7122 Cty Rd Bb | | | Bancroft | WI | 54921 | |
| Buena Vista Town | | Tax Collector | 29960 Us Hwy 14 | | Lone Rock | WI | 53556 | |
| Buena Vista Township | | 1160 Outer Dr | | | Saginaw | MI | 48601 | |
| Buena Vista Township | | 890 Harding Hwy | | | Buena Vista | NJ | 08310 | |
| Buena Vista Water Storage Distric | | 525 North Main St | | | Buttonwillow | CA | 93206 | |
| Buenos Diaz Financial Llc | | 2834 West 44th Ave | | | Denver | CO | 80211 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Buffalo | | 101 N Maple | | | Buffalo | MO | 65622 | |
| Buffalo Appraisal Co | | PO Box 1342 | | | Buffalo | MO | 65622 | |
| Buffalo City | | Main & Avant St PO Box 219 | | | Buffalo | TX | 75831 | |
| Buffalo City | | 245 East 10th St | | | Buffalo | WI | 54622 | |
| Buffalo City City & School Tax | | Room 121 City Hall | | | Buffalo | NY | 14202 | |
| Buffalo City Erie County Tax | | 95 Franklin St | | | Buffalo | NY | 14202 | |
| Buffalo City Sewer Tax | | Room 121 City Hall | | | Buffalo | NY | 14202 | |
| Buffalo County | | PO Box 1270 | | | Kearney | NE | 68848 | |
| Buffalo County | | PO Box 165 | | | Gann Valley | SD | 57341 | |
| Buffalo County | | 407 S Main St | | | Alma | WI | 54610 | |
| Buffalo Hart Township | | 10251 Mclaughlin Rd | | | Williamsville | IL | 62693 | |
| Buffalo Isd | | Hwy 79 East PO Box 157 | | | Buffalo | TX | 75831 | |
| Buffalo Lake Mut Ins | | PO Box 21 | | | Gaylord | MN | 55334 | |
| Buffalo Land Abstract Company Inc | | PO Box 3687 | | | Tulsa | OK | 74101-3687 | |
| Buffalo Specialties Inc | | PO Box 740405 | | | Houston | TX | 77274-0405 | |
| Buffalo Specialties Inc | | 10706 Craighead | | | Houston | TX | 77025 | |
| Buffalo Town | | N1934 13th Rd | | | Montello | WI | 53949 | |
| Buffalo Town | | S3212 Brandhorst Rd | | | Fountain City | WI | 54629 | |
| Buffalo Township | | Box 365 | | | Cardwell | MO | 63829 | |
| Buffalo Township | | 1305 N Sunset Beach Rd | | | Claysville | PA | 15323 | |
| Buffalo Township | | 395 Kepple Rd | | | Sarver | PA | 16055 | |
| Buffalo Township | | 6486 Coljohn Kelly Dr | | | Lewisburg | PA | 17837 | |
| Buffalo Township | | Rd 2 Box 416 | | | Liverpool | PA | 17045 | |
| Buffie L Warren | | 8081 Constantine Dr | | | Huntington Beach | CA | 92649 | |
| Buffie Marie Fanzo | | 2645 Broad St | | | Bethel Pk | PA | 15102 | |
| Buffington Township | | Rd 1 Box 735 | | | Homer City | PA | 15748 | |
| Buford City | | 95 Scott St | | | Buford | GA | 30518 | |
| Buford Finance Of Cumming Llc | | Hwy 9 At Hwy 20 Lakeland Plaza Ste 561 | | | Cumming | GA | 30040 | |
| Buford Finance Of Cumming Llc | | Hwy 9 At Hwy 20 | Lakeland Plaza Ste 561 | | Cumming | GA | 30040 | |
| Buhler Mark | | | | | | | | |
| Buhrlage Appraisal Llc | | 1915 Happy Valley Dr | | | Fairfield | OH | 45014 | |
| Builder Developer | | 602 Monrovia Ave | | | Newport Beach | CA | 92663 | |
| Builders Affiliated Mortgage Inc | | 1737 Orange Tree Ln | | | Redlands | CA | 92374 | |
| Builders Capital Inc | | 2880 West Sahara Ave | | | Las Vegas | NV | 89102 | |
| Builders Mut Ins Co | | PO Box 150005 | | | Raleigh | NC | 27615 | |
| Builders Nevada Mortgage Services | | 5317 S Eastern Ave | | | Las Vegas | NV | 89119 | |
| Building & Loan Mortgage Company | | 11360 Strang Line Rd | | | Lenexa | KS | 66215 | |
| Building & Loan Mortgage Inc | | 73 Cavalier Blvd 103 | | | Florence | KY | 41042 | |
| Building Capital Inc | | 1105 Glendon Ave | | | Los Angeles | CA | 90024 | |
| Building Champions | Building Champions | 5285 Sw Meadows Rd 420 | | Lake Oswego | Lake Oswego | OR | 97035 | |
| Building Champions | | 5285 Sw Meadows Rd Ste 420 | | | Lake Oswego | OR | 97035 | |
| Building Champions | | | | | | | | |
| Building Generations Mortgage Inc | | 673 Tomahawk Pl | | | Austell | GA | 30168 | |
| Building Inspector Plus | | 9522 Teche Way Dr | | | Shreveport | LA | 71118 | |
| Building Specs Llc | | PO Box 190009 | | | Boise | ID | 83719-0009 | |
| Building Technology Engineers Inc | | PO Box 845951 | | | Boston | MA | 02284 5951 | |
| Bujok Mortgage Corp | | 7028 W Waters Ave Ste 173 | | | Tampa | FL | 33634 | |
| Bulawama Services | | 2630 W Long Circle | | | Littleton | CO | 80120 | |
| Bulawama Services Llc | | 2630 W Long Circle | | | Littleton | CO | 80120 | |
| Bull Head City Spcl Asmts | | 1255 Marina Blvd | | | Bull Head City | AZ | 86442 | |
| Bulldawg Illustrated | | PO Box 20705 | | | St Simons Island | GA | 31522 | |
| Bulldog Appraisals Llc | | 756 W Forest Dr | | | Mustang | OK | 73064 | |
| Bulletin Displays Lcc | | 7699 Ninth St Ste 201 | | | Buena Pk | CA | 90621-2289 | |
| Bullitt County | | PO Box 205 | | | Shepherdsville | KY | 40165 | |
| Bulloch County | | PO Box 245 | | | Statesboro | GA | 30458 | |
| Bullock County | | 217 A North Prairie St | | | Union Springs | AL | 36089 | |
| Bullock Mortgage & Investment Group Inc | | 13153 N Dale Mabry Hwy Ste 120 | | | Tampa | FL | 33618 | |
| Bulls Gap City | | PO Box 181 | | | Bulls Gap | TN | 37711 | |
| Bullseye Mortgage Llc | | 3337 Route 130 PO Box 441 | | | Harrison City | PA | 15636 | |
| Bullskin Township | | 176 Gimlet Hill Rd | | | Mt Pleasant | PA | 15666 | |
| Buna Isd C/o Appr District | | PO Box 1300 | | | Jasper | TX | 75951 | |
| Bunceton City | | Bunceton City Hall | | | Bunceton | MO | 65237 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bunceton Mut Ins Co | | 100 E Main | | | Bunceton | MO | 65237 | |
| Bunch Appraisals Inc | | PO Box 3704 | | | Portsmouth | VA | 23701 | |
| Buncombe County | | 60 Court Plaza | | | Asheville | NC | 28801 | |
| Buncombe County Register Of Deeds | | 60 Court Plaza Room 110 | | | Asheville | NC | 28801-3563 | |
| Bundy Appraisal & Management | PO Box 1225 | 1204 Boundary St | | | Beaufort | SC | 29901 | |
| Bunker | | PO Box 102 | | | Bunker | MO | 63629 | |
| Bunker Hill Ins Co | | For Policy Bhh Only | PO Box 856131 | | Louisville | KY | 40285 | |
| Bunker Hill Insurance Company | | PO Box 129121 | | | Boston | MA | 02112 | |
| Bunker Hill Township | | 3715 Williams | | | Leslie | MI | 49251 | |
| Bunthoeun Voeun | | 12424 Breezewood Dr | | | Whittier | CA | 90604 | |
| Bunthoeun Voeun Emp | 1 350 1 810 | Interoffice | | | | | | |
| Buny May Nguon | | 225 Santa Barbara | | | Irvine | CA | 92606 | |
| Buona Catering Llc | | 6801 W Roosevelt Rd | | | Berwyn | IL | 60402 | |
| Burbridge Lending Group Llc | | 15107 Kingsbridge Way | | | Houston | TX | 77083 | |
| Burdell Township | | 11019 N 230th Ave | | | Tustin | MI | 49688 | |
| Burdet Garnett Borr | | 611 C L Manier St | | | Lebanon | TN | 37087-0000 | |
| Burdett Village | | 3830 Willow Or Main St | | | Burdett | NY | 14818 | |
| Burdette & Sons Ent Inc | Burdette & Sons Termite Control | 516 E 18th St | | | Bakersfield | CA | 93305 | |
| Burdick Residential Appraisals | Julie A Burdick | 5930 E Pima St Ste 120 | | | Tucson | AZ | 85712 | |
| Burdine Township | | PO Box443 | | | Cabool | MO | 65689 | |
| Bureau County | | 700 S Main St Room 103 | | | Princeton | IL | 61356 | |
| Bureau Of Conveyances | | PO Box 2867 | | | Honolulu | HI | 96803 | |
| Bureau Of National Affairs Inc | | PO Box 64543 | | | Baltimore | MD | 21264-4543 | |
| Bureau Of Workers Compensation | Corporate Processing Department | Columbus Oh 43271 0977 | Policy 1223668 0 | | | | | |
| Burgess Appraisals Inc | | 1230 Harrison Ave | | | Butte | MT | 59701 | |
| Burgess North American Van Lines | | 770 S Gene Autry Trail | | | Palm Springs | CA | 92264 | |
| Burgettstown Area Sd/jefferson Tw | | 591 Cedar Grove | | | Burgettstown | PA | 15021 | |
| Burgettstown Area Sd/smith Twp | | PO Box 142 | | | Slovan | PA | 15078 | |
| Burgettstown Borough | | 403 S Main St | | | Burgettstown | PA | 15021 | |
| Burgettstown Sch Dist/honover Tw | | 71 S Kings Creek Rd | | | Burgettstown | PA | 15021 | |
| Burgettstown Sd/burgettstown Boro | | 24 Shady Ave | | | Burgettstown | PA | 15021 | |
| Burgg & Associates Inc | | 1680 Civic Ctr Dr Ste E | | | Santa Clara | CA | 95050 | |
| Burgin City | | PO Box B | | | Burgin | KY | 40310 | |
| Burgin City School District | | PO Box B | | | Burgin | KY | 40310 | |
| Burk Carpenter Llc | | 10240 North 31st Ave Ste 112 | | | Phoenix | AZ | 85051 | |
| Burkburnett City | | 501 Sheppard Rd | | | Burkburnett | TX | 76354 | |
| Burkburnett Isd | | 416 Glendale St PO Box 608 | | | Burkburnett | TX | 76354 | |
| Burke Appraisal Services Inc | | 1991 Village Pk Way 203 C | | | Encinitas | CA | 92024-3749 | |
| Burke County | | PO Box 671 | | | Waynesboro | GA | 30830 | |
| Burke County | | PO Box 219 | | | Morganton | NC | 28655 | |
| Burke County | | PO Box 340 | | | Bowbells | ND | 58721 | |
| Burke County Recorder | | 111 East 6th St | | | Waynesboro | GA | 30830 | |
| Burke Town | | PO Box 5 | | | Burke | NY | 12917 | |
| Burke Town | | PO Box 248 | | | West Burke | VT | 05871 | |
| Burke Town | | 5365 Reiner Rd | | | Madison | WI | 53718 | |
| Burke Village | | Depot St / Box 19 | | | Burke | NY | 12917 | |
| Burkesville City | | PO Box 177 | | | Burkesville | KY | 42717 | |
| Burkeville Isd C/o Appr Dist | | PO Box Drawer X | | | Newton | TX | 75966 | |
| Burkeville Town | | P O Bx 277 | | | Burkeville | VA | 23922 | |
| Burkhardt Bros Inc | | 25 Industrial Pk Rd | | | Hingham | MA | 02043 | |
| Burleigh County | | PO Box 5518 | | | Bismarck | ND | 58501 | |
| Burleigh Township | | 6946 Alabaster Rd | | | Whittemore | MI | 48770 | |
| Burleson City | | 109 N Main | | | Cleburne | TX | 76033 | |
| Burleson County | | Buck St Courthouse Rm 202 PO Box | | | Caldwell | TX | 77836 | |
| Burlington Boro | | Box 73 | | | Burlington | PA | 18814 | |
| Burlington City | | PO Box 1358 | | | Burlington | NC | 27216 | |
| Burlington City | | 149 Church St | | | Burlington | VT | 05401 | |
| Burlington City | | 300 N Pine St | | | Burlington | WI | 53105 | |
| Burlington City | | 437 High St | | | Burlington | NJ | 08016 | |
| Burlington County Clerk | 49 Rancocas Rd | Court Facility 1st Fl | | | Mount Holly | NJ | 08060 | |
| Burlington County/noncollecting | | 49 Rancocas Rd | | | Mount Holly | NJ | 08060 | |
| Burlington Ins Co | | Pay To Agent | | | Burlington | NC | 27215 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Burlington Town | | 200 Spielman Hwy | | | Burlington | CT | 06013 | |
| Burlington Town | | PO Box 376 | | | Burlington | MA | 01803 | |
| Burlington Town | | PO Box 72 | | | Burlington | ME | 04417 | |
| Burlington Town | | Rr 1 Box 127 | | | Burlington Flatts | NY | 13315 | |
| Burlington Town | | 32288 Bushnell Rd | | | Burlington | WI | 53105 | |
| Burlington Township | | 135 Elm PO Box 68 | | | Burlington | MI | 49029 | |
| Burlington Township | | 7130 Lake Pleasant | | | N Branch | MI | 48461 | |
| Burlington Township | | 851 Old York Rd PO Box 340 | | | Burlington | NJ | 08016 | |
| Burlington Township | | Rd 3 Box 194 | | | Towanda | PA | 18848 | |
| Burlington Village | | 207 N Main St | | | Burlington | MI | 49029 | |
| Burnet County Central Appraisal D | | PO Box 908 | | | Burnet | TX | 78611 | |
| | | | | | | | | |
| Burnet Home Loans | | 7550 France Ave South Ste 340 | | | Edina | MN | 55435 | |
| Burnet Realty | | 140 Nelson Hills Ln Nw | | | Rochester | MN | 55901 | |
| | | | | | | | | |
| Burnet Title | | 7550 France Ave South Ste 220 | | | Edina | MN | 55435 | |
| Burnet Title | | 1501 American Blvd West | | | Bloomington | MN | 55431 | |
| Burnett Appraisal Services | | 127 Ctrville East | | | Denham Springs | LA | 70726 | |
| Burnett County | | 7410 Cny Rd K 101 | | | Siren | WI | 54872 | |
| Burnett Town | | N9303 Hwy 26 | | | Burnett | WI | 53922 | |
| Burnette Hughes Jr | | 2174 Stage Stop Dr | | | Henderson | NV | 89052 | |
| Burney M Dillow | | 9130 Johnson Dr | | | La Mesa | CA | 91941 | |
| Burney Road Mud Wheeler | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Burnham Borough | | 608 Freedom Ave | | | Burnham | PA | 17009 | |
| Burnham Town | | R 1 Box 760 | | | Burnham | ME | 04922 | |
| Burns & Scalo Real Estate Services | | 750 Holiday Dr Ste 570 | | | Pittsburgh | PA | 15220 | |
| Burns & Scalo Real Estate Svcs | | Foster Plaza 9 | 750 Holiday Dr Ste 540 | | Pittsburgh | PA | 15220 | |
| Burns Appraisal Services Inc | | 9624 S Cicero Ave 230 | | | Oak Lawn | IL | 60453 | |
| Burns City | | PO Box 36 | | | Burns | TN | 37029 | |
| Burns Realty Inc | | 1068 Camino Caralampi | | | Rio Rico | AZ | 85648 | |
| Burns Town | | PO Box 36 | | | Canaseraga | NY | 14822 | |
| Burns Town | | N6272 Neifeldt Rd | | | Bangor | WI | 54614 | |
| Burns Township | | 9908 S Vernon Rd | | | Bancroft | MI | 48414 | |
| Burnside Appraisal Group | | 2355 Foothill Blvd 197 | | | La Verne | CA | 91750 | |
| Burnside Borough | | Box 41 | | | Burnside | PA | 15721 | |
| Burnside City | | PO Box 8 | | | Burnside | KY | 42519 | |
| Burnside Town | | W25574 Co Rd Q | | | Independence | WI | 54747 | |
| Burnside Township | | 7872 Gosline Rd | | | Marlette | MI | 48453 | |
| Burnside Township | | Hc 61 | | | Karthaus | PA | 16845 | |
| Burnside Township | | Rd 1 Box 108 | | | Westover | PA | 16692 | |
| Burnsville City | | PO Box 308 | | | Burnsville | MS | 38833 | |
| Burnsville Town | | PO Box 97 | | | Burnsville | NC | 28714 | |
| Burnt Hills/bl Csd T/o Ball | | 50 Cypress Dr | | | Glenville | NY | 12302 | |
| Burnt Hills/bl Csd T/o Char | | 50 Cypress Dr | | | Glenville | NY | 12302 | |
| Burnt Hills/bl Csd T/o Clift | | 50 Cyprus Dr | | | Scotia | NY | 12302 | |
| Burnt Hills/bl Csd T/o Glen | | 50 Cypress Dr | | | Glenville | NY | 12302 | |
| Burr Oak Township | | 66270 Carpenterson | | | Sturgis | MI | 49091 | |
| Burr Oak Village | | 342 Pk St | | | Burr Oak | MI | 49030 | |
| Burrell & Associates | | 1015 Montlimar Dr C 4 | | | Mobile | AL | 36609 | |
| | Attn Tx Collector Victoria | | | | | | | |
| Burrell Sd/lower Burrell City | Firin | 115 Schreiber St | | | Lower Burrell | PA | 15068 | |
| Burrell Sd/upper Burrell Township | | 7001 Guyer Rd | | | New Kensington | PA | 15068 | |
| Burrell Township | | 586 Marshall Heights Rd | | | Blairsville | PA | 15717 | |
| Burrell Township | | Rd 1 Box 133a | | | Ford City | PA | 16226 | |
| Burrillville Town | | 105 Harrisville Main St | | | Harrisville | RI | 02830 | |
| Burt County | | 111 North 13th | | | Tekamah | NE | 68061 | |
| Burt County Clerk | | 111 North 13th St Courthouse | | | Tekamah | NE | 68061 | |
| Burt Township | | 430 Grand Marais Ave | | | Grand Marais | MI | 49839 | |
| Burt Township | | 6681 West Birchwood Rd | | | Cheboygan | MI | 49721 | |
| Burtchville Township | | 4000 Burtch Rd | | | Lakeport | MI | 48059 | |
| Burton Appraisal Co Inc | James L Burton | 3501 W University Ave | | | Gainesville | FL | 32607 | |
| Burton City | | 4303 S Ctr Rd | | | Burton | MI | 48519 | |
| Burton Group Inc | | 7090 Uniion Pk Ctr | | | Midvale | UT | 84047 | |
| Burton Isd | | 12500 Cedar St PO Box 37 | | | Burton | TX | 77835 | |
| Burton T Witt And Stephen L Kerschner | Burton T Witt | 1 N La Salle St | Ste 3900 | | Chicago | IL | 60602 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Burtons Financial Services Inc | | 5562 Edgewood Pl 4 | | | Los Angeles | CA | 90019 | |
| Busara Mcleod | | 1045 Peach Ave 9 | | | El Cajon | CA | 92021 | |
| Busbee Mobile Home Sales Inc | | | | | | | | |
| Busbees Mobile Home Sales Inc | | 7701 N I 10 Frontage Rd | | | Tucson | AZ | 85743 | |
| Busbees Mobile Home Sales Inc | | | | | | | | |
| Bush & Hewitt Holding Inc | | 41769 Enterprise Circle North Ste | | | Temecula | CA | 92590 | |
| Bush & Hewitt Holding Inc | | 41769 Enterprise Circle North Ste 108 | | | Temecula | CA | 92590 | |
| Bush And Hewitt Holding Inc | | 41769 Enterprise Circle North | | | Temecula | CA | 92590 | |
| Bush Creek Township | | Route 1 | | | Hartville | MO | 65667 | |
| Bush Financial Group | | 186 South River | | | Holland | MI | 49423 | |
| Bushkill Township | | 122 Virginia Dr | | | Nazareth | PA | 18064 | |
| Bushnell Township | | 6897 S Vickeryville | | | Sheridan | MI | 48884 | |
| Bushton Moira C S Tn Of Brasher | | Gale Rd | | | Brushton | NY | 12916 | |
| Business 20 | | PO Box 56136 | | | Boulder | CO | 80322-6136 | |
| Business Agility | Ste One Stonehills House Stonehills | Welwyn Garden City | | | Hertfordshire | | AL8 6HN | Uk |
| Business Analysis & Solutions Inc | | 1802 W Smith St | | | Edinburg | TX | 78541 | |
| Business Coffee Service Inc | | 310 E Mitchell | | | San Antonio | TX | 78210-3897 | |
| Business Courier Service Inc | | 310 East Interstate 30 Ste M109 | | | Garland | TX | 75043 | |
| Business Courier Service Inc | | 310 E Interstate 30 Ste M109 | | | Garland | TX | 75043 | |
| Business Courier Service Inc | | 310 E I 30 Ste M109 | | | Garland | TX | 75043 | |
| Business Data Center | | 12 Nepco Way | | | Plattsburg | NY | 12903 | |
| Business Equipment Center Of Atlanta In | 2090 Faulkner Ne | PO Box 13045 | | | Atlanta | GA | 30376 | |
| Business First Of Louisville | Attn Accounts Payable | 120 W Morehead St Ste 100 | | | Charlotte | NC | 28202 | |
| Business Information Center | | PO Box 10935 | | | Jackson | TN | 38308 | |
| Business Information Group Inc | | 1105 Industrial Hwy Ste 200 | | | Southamoton | PA | 18966 | |
| Business Information Tech Solutions Inc | | 354 Greenwood 108 | | | Bend | OR | 97701 | |
| Business Interiors & Equipment | 1634 Broadway | PO Box 1076 | | | Moses Lake | WA | 98837 | |
| Business Interiors & Equipment Inc | | PO Box 1076 | | | Moses Lake | WA | 98837 | |
| Business Laws Inc | | 11630 Chillicothe Rd | | | Chesterland | OH | 44026 | |
| Business License Inspector | Commissioner Of Revenue | PO Box 283 | | | Williamsburg | VA | 23187-0283 | |
| Business Machines International | | 1710 N I 35 | | | Carrollton | TX | 75006 | |
| Business Marketing Association | | 401 N Michigan Ave Ste 1200 | | | Chicago | IL | 60611-4264 | |
| Business Office Supplies | | 201 N Federal Hwy 111 | | | Deerfield Beach | FL | 33441 | |
| Business Office Systems Inc | | | | | | | | |
| Business Office Systems Inc | | 4198 Payshere Circle | | | Chicago | IL | 60674 | |
| Business Office Systems Inc | | 740 Hilltop Dr | | | Itasca | IL | 60143-1326 | |
| Business Records Management Inc | | PO Box 629 | | | Clearwater | FL | 33757 | |
| Business Review Services Inc | | 632 Nillrs Rd | | | Fairfield | OH | 45014 | |
| Business Tax Division | 2105 N Nebraska Ave Ground Flr | PO Box 2200 | | | Tampa | FL | 33602 | |
| Business Week | | PO Box 53230 | | | Boulder | CO | 80321-3230 | |
| Business Week Inc | | PO Box 8420 | | | Red Oak | IA | 51591-5420 | |
| Businessweek | | PO Box 8420 | | | Red Oak | IA | 51591-5420 | |
| Buster L Sherry | Bl Sherry & Associates | 318 E Nakoma Ste 212 | | | San Antonio | TX | 78216 | |
| Busters Reprographics Inc | | 618 Eagles Landing Pkwy | | | Stockbridge | GA | 30284 | |
| Busti Town | | 121 Chautauqua Ave | | | Lakewood | NY | 14750 | |
| Butch Young | | 1101 Fremont St | | | Stockton | CA | 95203 | |
| Butchs Electric | 416 North Locust | PO Box L | | | Omak | WA | 98811 | |
| Butera & Andrews | | 1301 Pennsylvania Ave Nw | | | Washington | DC | 20004 | |
| Butler | | Po 102 | | | Butler | MO | 64730 | |
| Butler & Butler Investments | | 2219 Buchanan Rd Ste 5 | | | Antioch | CA | 94509 | |
| Butler & Hosch Pa | | 3185 S Conway Rd | | | Orlando | FL | 32812-7315 | |
| Butler Area Sd/butler City | | 140 West North St | | | Butler | PA | 16001 | |
| Butler Area Sd/butler Twp | | 6 Chesapeake St | | | Lyndora | PA | 16045 | |
| Butler Area Sd/center Twp | | 375 North Duffy Rd | | | Butler | PA | 16001 | |
| Butler Area Sd/clearfield Twp | | 542 Cornetti Rd | | | Fenelton | PA | 16034 | |
| Butler Area Sd/connoquenessing | | 211 Eagle Mill Rd | | | Butler | PA | 16001 | |
| Butler Area Sd/connoquenessing B | | Box 36 | | | Connoquenessing | PA | 16027 | |
| Butler Area Sd/east Butler Boro | | 903 Madison Ave | | | East Butler | PA | 16029 | |
| Butler Area Sd/oakland Twp | | 368 Eyth Rd | | | Butler | PA | 16002 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Butler Area Sd/summit Twp | | 139 Hinchberger Rd | | | Butler | PA | 16002 | |
| Butler Boro | | 1 Ace Rd | | | Butler | NJ | 07405 | |
| Butler City | | PO Box 476 | | | Butler | GA | 31006 | |
| Butler City | | PO Box 229 | | | Butler | KY | 41006 | |
| Butler City | | 140 West North St | | | Butler | PA | 16001 | |
| Butler Co Special Assessment | | 428 6th St | | | Allison | IA | 50602 | |
| Butler Consolidated Mortgage Inc | | 1130 Angelia Dr Sw | | | Mableton | GA | 30126 | |
| Butler County | | 700 Court Square | | | Greenville | AL | 36033 | |
| Butler County | | PO Box 327 | | | Allison | IA | 50602 | |
| Butler County | | 205 W Central Room 207 | | | El Dorado | KS | 67042 | |
| Butler County | | PO Box 100 | | | Morgantown | KY | 42261 | |
| Butler County | | 101 N Main Rm 105 | | | Poplar Bluff | MO | 63901 | |
| Butler County | | 451 5th St | | | David City | NE | 68632 | |
| Butler County | | 315 High St 10th Fl | | | Hamilton | OH | 45011 | |
| Butler County Mutual Ins Assoc | | 101 Cherry St | | | Allison | IA | 50602 | |
| Butler County Spec Butler City | | PO Box 1208 | | | Butler | PA | 16003 | |
| Butler County/non Collecting | | County Courthouse | | | Butler | PA | 16003 | |
| Butler Goshen Mut Aid Society | | 14503 Duck Creek Rd | | | Salem | OH | 44460 | |
| Butler Mortgage | | 14607 San Pedro Ave Ste 180 | | | San Antonio | TX | 78232 | |
| Butler Mortgage Company | | 490 Wildwood North Circle Ste 120 | | | Homewood | AL | 35209 | |
| Butler Town | | 4576 Butler Ctr Rd | | | Wolcott | NY | 14590 | |
| Butler Town | | W10713 Cty Hwy Mm | | | Thorp | WI | 54771 | |
| Butler Township | | 929 E Girard Rd | | | Quincy | MI | 49082 | |
| Butler Township | | 35695 W State Hwy Bb | | | Bethany | MO | 64424 | |
| Butler Townshipadams County | | PO Box 564 | | | Biglerville | PA | 17307 | |
| Butler Townshipbutler County | | 6 Chesapeake St | | | Lyndora | PA | 16045 | |
| Butler Townshipluzerne County | | Tax Collector Susan Rossi | 385 West Butler Dr | | Drums | PA | 18222 | |
| Butler Townshipschuylkill County | | 1027 Fountain St | | | Ashland | PA | 17921 | |
| Butler Twp/ Hazelton Area Sd | | 385 W Butler | | | Drums | PA | 18222 | |
| Butler Village | | 12621 W Hampton | | | Butler | WI | 53007 | |
| Butman Township | | 5005 Hockaday Rd | | | Gladwin | MI | 48624 | |
| Butte County | | 25 County Ctr Dr | | | Oroville | CA | 95965 | |
| Butte County | | PO Box 121 | | | Arco | ID | 83213 | |
| Butte County | | 839 5th Ave | | | Belle Fourche | SD | 57717 | |
| Butte County Bonds | | 25 County Ctr Dr | | | Oroville | CA | 95965 | |
| Butte County Mobile Homes | | 25 County Ctr Dr | | | Oroville | CA | 95965 | |
| Butte County Recorder | | 25 County Ctr Dr | | | Oroville | CA | 95965-3375 | |
| Butte County Unsecured Roll | | 25 County Ctr Dr | | | Oroville | CA | 95965 | |
| Butte Valley Irrigation District | | PO Box 86 | | | Mac Doel | CA | 96058 | |
| Butterfield Township | | 3920 South 13 Mile Rd | | | Merritt | MI | 49667 | |
| Butternut Village | | PO Box311 | | | Butternut | WI | 54514 | |
| Butternuts Town | | PO Box 174 | | | Gilbertsville | NY | 13776 | |
| Butterworth Ins Exchange | | 100 Michigan Ne Mc69 | | | Grand Rapids | MI | 49503 | |
| Buttram & Associates | | 2444 Times Blvd Ste 316 | | | Houston | TX | 77005 | |
| Butts County | | PO Box 1400 | | | Jackson | GA | 30233 | |
| Buu T Ngo | | 5821 Sampson Blvd | | | Sacramento | CA | 95824 | |
| Buxton Town | | 185 Portland Rd | | | Buxton | ME | 04093 | |
| Buy America Real Estate | | 11911 Artesia Blvd 200 | | | Cerritos | CA | 90703 | |
| Buy America Real Estate | | 411 N Central Ave Ste 310 | | | Glendale | CA | 91203 | |
| Buy America Real Estate | | 15409 Anacapa Rd | | | Victorville | CA | 92392 | |
| Buy America Real Estate | | 10995 Eucalyptus St Ste 101 | | | Rancho Cucamonga | CA | 91730 | |
| Buy Owner Mortgages Of Florida Inc | | 15025 Nw 77th Ave Ste 124 | | | Miami Lakes | FL | 33014 | |
| Buy Refi Mortgage | | 800 North Church St Ste 104 | | | Moorestown | NJ | 08057 | |
| Buyers Brokers Realty | | 1330 North Broadway Ste 212 | | | Walnut Creek | CA | 94596 | |
| Buyers Capital | | 777 Summer St | | | Stamford | CT | 06901 | |
| Buyers Choice Funding Inc | | 1963 Genova Dr | | | Oviedo | FL | 32765 | |
| Buyers Choice Mortgage Inc | | 3331 South Tracy St | | | Visalia | CA | 93292 | |
| Buyers Choice Mortgage Inc | | 315 E Stein Hwy | | | Seaford | DE | 19923 | |
| Buyers Consolidation Mortgage | | 13786 Rockcrest Dr | | | Moreno Valley | CA | 92553 | |
| Buyers Loan Source | | 15729 North Freeway | | | Houston | TX | 77090 | |
| Buyers Mortgage Llc | | 3796 Timber Ln | | | Verona | WI | 53593 | |
| Buyers Mortgage Services Ltd | | 4610 Hamilton Blvd | | | Allentown | PA | 18103 | |
| Buykontrol Mortgage Inc | | 2020 Ne 163rd St 202 | | | North Miami Bch | FL | 33162 | |
| Buzzards Bay Water District | | 11 Lincoln St | | | Plymouth | MA | 02360 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Bvk Financial Services | | 6245 Harrison Dr 6 | | | Las Vegas | NV | 89120 | |
| Bvm Financial Service Center | | 2998 W Memorial Hwy | | | Union Grove | NC | 28689 | |
| Bvwebties Llc | Bvtv Inc | Bobvilacom | 115 Kingston St 3rd Fl | | | | | |
| Bwc Mortgage Services | | 3130 Crow Canyon Pl Ste 170 | | | San Ramon | CA | 94583 | |
| Bwc Mortgage Services | | 1355 Willow Wy Ste 110 | | | Concord | CA | 94520 | |
| Bwc Mortgage Services | | 3130 Crow Canyon Pl | Ste 170 | | San Ramon | CA | 94583 | |
| Bwc State Insurance Fund | | Corporate Processing Department | | | Columbus | OH | 43271-0977 | |
| By The Blue Sea Llc | Shutters On The Beach | One Pico Blvd | | | Santa Monica | CA | 90405 | |
| By The Brooke Mortgage | | 10584 Pearlwood Circle | | | Highlands Ranch | CO | 80126 | |
| Byer Real Estate | | 155 E Rowland St | | | Covina | CA | 91723 | |
| Bynum Isd C/o Hill Co Appraisal D | | PO Box 416 | | | Hillsboro | TX | 76645 | |
| Byram Township | | 10 Mansfield Dr | | | Stanhope | NJ | 07874 | |
| Byrd & Asccociates Appraisers Inc | Jewell J Byrd | 4965 Pebblebrook Dr | | | Douglasville | GA | 30135 | |
| Byrds Appraisals | | 8015 Coral Trail | | | San Antonio | TX | 78244 | |
| Byrdstown City | | PO Box 325 | | | Byrdstown | TN | 38549 | |
| Byrne Lambert Inc | | 25933 Stafford Canyon Rd Ste B | | | Stevenson Ranch | CA | 91381 | |
| Byromville City | | PO Box 36 | | | Byromville | GA | 31007 | |
| Byron Bergen Csd T/o Batavia | | Tax Collector/PO Box 148 | | | Bergen | NY | 14416 | |
| Byron Bergen Csd T/o Bergen | | Fleet Bank | | | Churchville | NY | 14428 | |
| Byron Bergen Csd T/o Byron | | Fleet Bank | | | Churchville | NY | 14428 | |
| Byron Bergen Csd T/o Clarendo | | PO Box 148 | | | Bergen | NY | 14416 | |
| Byron Bergen Csd T/o Elba | | Tax Collector/PO Box 148 | | | Bergen | NY | 14416 | |
| Byron Bergen Csd T/o Leroy | | Tax Collector/PO Box 148 | | | Bergen | NY | 14416 | |
| Byron Bergen Csd T/o Riga | | 7531 Townline Rd | | | W Bergen | NY | 14416 | |
| Byron Bergen Csd T/o Stafford | | C/o Fleet Bank | | | Churchville | NY | 14428 | |
| Byron Bethany Irrigation District | | 3944 Main St/PO Box 273 | | | Byron | CA | 94514 | |
| Byron Bond | | 3235 Best Rd | | | Maryville | TN | 37803-0000 | |
| Byron C Davis | | 126 30th St | | | Newport Beach | CA | 92663 | |
| Byron City | | PO Box 129 | | | Byron | GA | 31008 | |
| Byron D Hall | | 11394 Abington | | | Detroit | MI | 48227 | |
| Byron Ferguson | | 740 Carmel Ave | | | Seal Beach | CA | 90740 | |
| Byron Johnston | | 333 S Gallatin | | | Madison | TN | 37115 | |
| Byron Johnston | | 633 Aarowhead Trail | | | Mount Sterling | KY | 40353 | |
| Byron Lejeune | | 1902 Ivywood Ln | | | Collierville | TN | 38017-0000 | |
| Byron Lemus | | 5025 Collwood Way 23 | | | San Diego | CA | 92115 | |
| Byron S Jackson | | 5242 So Loomis | | | Chicago | IL | 60609 | |
| Byron Town | | Hc 62 Box 365 | | | Byron | ME | 04275 | |
| Byron Town | | PO Box 9 | | | Byron | NY | 14422 | |
| Byron Town | | N4038 Towne Ln | | | Fond Du Lac | WI | 54935 | |
| Byron Town | | Rt 1 Box 107 | | | Camp Douglas | WI | 54618 | |
| Byron Township | | 8085 Byron Ctr Av | | | Byron Ctr | MI | 49315 | |
| Byron Travis | | 902 Shady Tree Ln | | | Papillion | NE | 68046 | |
| Byron Village | | 205 Emmett | | | Byron | MI | 48418 | |
| Byron W Houghton | Tower Appraisals | 24201 4th Pl Ne | | | Snohomish | WA | 98290 | |
| Byte Software | | 12020 113th Ave Ne | Ste 270 | | Kirkland | WA | 98034 | |
| C & A Home Loans | | 540 West Plumb Ln Ste 1b | | | Reno | NV | 89509 | |
| C & A Home Loans | | 985 Damonte Ranch Pkwy | | | Reno | NV | 89511 | |
| C & A Mortgage | | 1278 Jeffersonville Rd | | | Macon | GA | 31217 | |
| C & A Mortgage Services Inc | | 1230 Broad River Rd Ste B | | | Columbia | SC | 29210 | |
| C & A Mortgage Services Of Florence Inc | | 181 East Evans St Ste 410 | | | Florence | SC | 29506 | |
| C & B Lending Inc | | 3894 Mannix Dr Ste 220 | | | Naples | FL | 34114 | |
| C & C Capital Lending Inc | | 1424 Blairwood Ave | | | Chula Vista | CA | 91913 | |
| C & C Capital Mortgage & Realty | | 7272 Clairmont Mesa Blvd | | | San Diego | CA | 92111 | |
| C & C Financial Corp | | 201 N Hollywood Way Ste 208 | | | Burbank | CA | 91505 | |
| C & C Flooring Inc | | 44 445 Town Ctr Way | | | Palm Desert | CA | 92260 | |
| C & C Lending Services | | 9616 Micron Ave Ste 700 | | | Sacramento | CA | 95827 | |
| C & C Mortgage Llc | | 7415 Burlington Pike Ste A | | | Florence | KY | 41042 | |
| C & C Real Estate Inc | | 2431 River Rd | | | Missoula | MT | 59801 | |
| C & Cd Investments Llc | | 18959 Wood Sage Dr | | | Tampa | FL | 33647 | |
| C & D Real Estate Appraisal Service | | 1768 El Camino Real | | | San Carlos | CA | 94070 | |
| C & E Corporation Of Sc | Anthony Appraisal Firm | PO Box 31335 | | | Myrtle Beach | SC | 29588 | |
| C & F Mortgage Corporation | | 1400 Alverser Dr | | | Midlothian | VA | 23113 | |
| C & F Mortgage Corporation | | 12070 Old Line Centre | | | Waldorf | MD | 20602 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| C & F Mortgage Corporation | | 1 East Main St | | | Moorestown | NJ | 08057 | |
| C & F Mortgage Corporation | | 705 Melvin Ave Ste 102 | | | Annapolis | MD | 21401 | |
| C & F Mortgage Corporation | | 5193 West Woodmill Dr | | | Wilmington | DE | 19808 | |
| C & F Mortgage Corporation | | 6339 Ten Oaks Rd | | | Clarksville | MD | 21029 | |
| C & F Mortgage Corporation | | 669 Exton Commons | | | Exton | PA | 19341 | |
| C & G Financial Services Inc | | 1425 W Foothill Blvd Ste 210 | | | Upland | CA | 91786 | |
| C & H Designs | | 745 Eugene Rd | | | Palm Springs | CA | 92264 | |
| C & L Mortgage Inc | | 90 Maple St | | | Stoneham | MA | 01803 | |
| C & M Appraisal Pro Ltd | | 1291 Worthington Woods Blvd | | | Worthingtong | OH | 43085 | |
| C & M Financial Brokers Inc | | 94 1024 Waipio Uka St Ste 204 | | | Waipahu | HI | 96797 | |
| C & M Financial Inc | | 1263 E Lynwood Dr | | | San Bernardino | CA | 92404 | |
| C & M Mortgage Consultants Inc | | 1111 Alameda Blvd Nw Ste B | | | Albuquerque | NM | 87114 | |
| C & R Associates | | 4311 W Waters Ave Ste 203 | | | Tampa | FL | 33614 | |
| C & R International Mortgage Corp | | 15321 Nw 60 Ave Ste 100 | | | Miami Lakes | FL | 33016 | |
| C & R Mortgage Inc | | 409 W Hallandale Beach Ste 204 | | | Hallandale | FL | 33009 | |
| C & R Title Agnecy Inc | | 10945 Reed Hartmen Hwy Ste 313 | | | Cincinnati | OH | 45242 | |
| C & S California Capital Inc | | 644 S Barranca Ave | | | Covina | CA | 91723 | |
| C & S Mortgage Company | | 9030 North Freeway Ste 211 | | | Houston | TX | 77037 | |
| C & S Mortgage Group Corp | | 1691 Michigan Ave 440 | | | Miami Beach | FL | 33139 | |
| C & S Mortgage Llc | | 42 Strawberry St | | | Lisbon | CT | 06351 | |
| C & S Sales Inc | | 12947 Chadron Ave | | | Hawthorne | CA | 90250 | |
| C & T Janitorial Service | | PO Box 3396 | | | Mcdonough | GA | 30253-1782 | |
| C & T Mortgage Corporation | | 1615 York Rd Ste 209 | | | Lutherville | MD | 21093 | |
| C & V Home Loans | | 3524 W Beverly Blvd | | | Montebello | CA | 90640 | |
| C & V Housekeeping | | 2524 Reveres Route | | | Granite City | IL | 62040 | |
| C & V Housekeeping | | 2524 Reveres Rte | | | Granite City | IL | 62040 | |
| C 21 Money World | Dan Humeston Foxtail Corp | 375 N Stephanie Ste 4 | | | Henderson | NV | 89014 | |
| C A & Associates | | 34 Law Rd | | | Jackson | TN | 38305 | |
| C Andrew Pinto | | 586 Meadowview Dr | | | West Chicago | IL | 60185 | |
| C Bass | | 335 Madison Ave 19th Fl | | | New York | NY | 10017 | |
| C Bass | C Bass | 335 Madison Ave 19th Fl | | | New York | NY | 10017 | |
| C Bass | Marc Rosenthal Cio | 335 Madison Ave 19th Fl | | | New York | NY | 10017 | |
| C Bell Real Estate Services | | 393 E Hamilton Ave Ste 200 | | | Campbell | CA | 95008 | |
| C Com | Payment Processing Ctr | PO Box 272999 | | | Fort Collins | CO | 80527-2999 | |
| C Com | Payment Processing Ctr | Pobox 272999 | | | Fort Collins | CO | 80527-2999 | |
| C Com | | 4745 Walnut St | Ste 300 | | Boulder | CO | 80301 | |
| C Comm Communications | | PO Box 272999 | | | Fort Collins | CO | 80527-2999 | |
| C D C Financial Group Inc | | 1220 South Pker Rd 200 | | | Denver | CO | 80231 | |
| C Denise Stewart | | 2810 Lone Tree Way 9 | | | Antioch | CA | 94509 | |
| C E M Financial Incorporated | | 6 Highland Rd | | | Windham | NH | 03087 | |
| C Ed Massey | C Ed Massey | 504 Erlanger Rd | | | Erlanger | KY | 41018 | |
| C F Funding Corporation | | 4415 W Harrison Ste 503 | | | Hillside | IL | 60162 | |
| C Group Mortgages Inc | | 10456 Trianon Pl | | | Wellington | FL | 33467 | |
| C Hayes Borr | | 120 Elmore Ave | | | Madison | TN | 37115-0000 | |
| C Hill Steele | | PO Box 300018 | | | Houston | TX | 07723-0018 | |
| C Hill Steele | | Po 300018 | | | Houston | TX | 77230-0018 | |
| C Howard Davis | Davis Appraisal | 726 Mt Moriah Rd Ste 107 | | | Memphis | TN | 38117 | |
| C Iii Mortgage Co | | 454 Carson Plaza Dr 219 | | | Carson | CA | 90746 | |
| C Iii Mortgage Co | | 230 N Maryland Ave 106 | | | Glendale | CA | 91203 | |
| C J Financial Group Inc | | 5161 Kile Rd | | | Lodi | CA | 95242 | |
| C Kenneth Still | | PO Box 511 | | | Chattanooga | TN | 37401 | |
| C Macdonald Appraisal Services | | PO Box 4246 | | | Chino Valley | AZ | 86323 | |
| C Marty Michals & Associates | | Ste 113 | | | Louisville | KY | 40220 | |
| C Marty Michals & Associates Inc | Carl M Michals | 1717 Alliant Ave 3 | | | Louisville | KY | 40299 | |
| C P M Financial Inc | | 116 North Vineyard Ave Ste 100 | | | Ontario | CA | 91764 | |
| C Pac Mortgage | | 1321 14th Ave Longview Wa 98632 Or | | | Vancouver | WA | 98683 | |
| C Pac Mortgage | | 1321 14th Ave | | | Longview | WA | 98632 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| C Pac Mortgage | | 12503 Se Mill Plain Blvd Ste 112 | | | Vancouver | WA | 98683 | |
| C R W & Associates | | 2905 South Colonial Ave | | | Ontario | CA | 91761 | |
| C Roberta Aul | C Roberta Aul Appraisals | PO Box 353 | | | Washington | PA | 15301 | |
| C S I Mortgage | | 112 S Euclid Ave Ste 201 | | | Ontario | CA | 91762 | |
| C Tap Llc | | PO Box 671438 | | | Dallas | TX | 75267-1438 | |
| C U Financial Services Of Hawaii Llc | | 2019 S King St | | | Honolulu | HI | 96826 | |
| C U Funding Group | | 73 Ray St | | | Pleasanton | CA | 94566 | |
| C U Mortgage Services Inc | | 116 Lithia Pinecrest Rd Ste 201 | | | Brandon | FL | 33511 | |
| C W Mortgage | | 345 Corliss St | | | Colorado Springs | CO | 80911 | |
| C&c Realty And Mortgage | | 9223 Archibald Ave Ste J | | | Rancho Cucamonga | CA | 91730 | |
| C&d Mortgage Inc | | 1300 E 9th | Ste 5 | | Edmond | OK | 73034 | |
| C&d Real Estate Appraisals Services | | 1768 El Camino Real | | | San Carlos | CA | 94070 | |
| C&e International Dba Betanzos | Betanzos | 6309 Mission St | | | Daly City | CA | 94014 | |
| C&l Funding Inc | | 820 Albee Rd Ste 2 | | | Nokomis | FL | 34275 | |
| C&m Enterprises Inc | T/a Cme Appraisals | PO Box 1005 | | | Maryville | IL | 62062 | |
| C&l Financial Inc | | 2310 Winter Woods Ste 1008 | | | Winter Pk | FL | 32792 | |
| C&r Lending Services Llc | | 3205 North 90th St Ste 202 | | | Omaha | NE | 68134 | |
| C&s Management | | PO Box 27208 | | | San Diego | CA | 92198-7208 | |
| C2000 Realty & Financial Service | | 916 E 8th St Ste 7 | | | National City | CA | 91950 | |
| Ca Association Of Mortgage Brokers | | 785 Orchard Dr Ste 225 | | | Folsom | CA | 95630 | |
| Ca Automobile Ins Co | | PO Box 54600 | | | Los Angeles | CA | 90054 | |
| Ca Capital Ins Co | | PO Box 2093 | | | Monterey | CA | 93942 | |
| Ca Cas & Fi Ins Co | | PO Box 7960 | | | San Francisco | CA | 74120 | |
| Ca Cas & Fi Ins Co | | PO Box 39700 | | | Colorado Springs | CO | 80949 | |
| Ca Cas & Fi Ins Co | | PO Box 2108 | | | Omaha | NE | 68103 | |
| Ca Cas Gen Ins Co | | PO Box 7960 | | | San Francisco | CA | 74120 | |
| Ca Cas General Ins Co | | PO Box 39700 | | | Colorado Springs | CO | 80949 | |
| Ca Cas General Ins Co | | PO Box 2108 | | | Omaha | NE | 68103 | |
| Ca Cas Indem Exch | | PO Box 7960 | | | San Francisco | CA | 94120 | |
| Ca Cas Indem Exch | | PO Box 2108 | | | Omaha | NE | 68103 | |
| Ca Cas Indem Exchange | | PO Box 39700 | | | Colorado Springs | CO | 80949 | |
| Ca Cas Ins Co | | PO Box 7960 | | | San Francisco | CA | 94120 | |
| Ca Cas Ins Co | | PO Box 39700 | | | Colorado Springs | CO | 80949 | |
| Ca Cas Ins Co | | PO Box 2108 | | | Omaha | NE | 68103 | |
| Ca Cas Mgmt Co | | Ca Cas Group | PO Box 39700 | | Colorado Springs | CO | 80949 | |
| Ca Cas Mgmt Co | | Ca Cas Group | | | | | | |
| Ca Compensation Ins Co | | PO Box 800 | | | Novato | CA | 94948 | |
| Ca Compensation Ins Co | | PO Box 2108 | | | Omaha | NE | 68103 | |
| Ca Department Of Corporations | | 1515 K St Ste 200 | | | Sacramento | CA | 95814 | |
| Ca Dept Of Veterans Affairs | | 1227 O St Room 222 | | | Sacramento | CA | 95814 | |
| Ca Eq Authority | | Pay Co C/o Agent | | | | CA | 99999 | |
| Ca Eq Authority | | 31303 Agoura Rd | | | Westlake Village | CA | 91363 | |
| Ca Eq Authority | | PO Box 25028 | | | Santa Ana | CA | 92799 | |
| Ca Eq Authority | | PO Box 11992 | | | Santa Ana | CA | 92711 | |
| Ca Eq Authority | | PO Box 76922 | | | Los Angeles | CA | 90076 | |
| Ca Eq Authority | | PO Box 30597 | | | Tampa | FL | 33630 | |
| Ca Eq Authority | | PO Box 2078 | | | Keene | NH | 03431 | |
| Ca Eq Authority | | PO Box 2114 | | | Keene | NH | 03431 | |
| Ca Eq Authority | | PO Box 7300 | | | Dover | NH | 03821 | |
| Ca Eq Authority | | Workmens Auto/pymts Only | PO Box 2085 | | Keene | NH | 03431 | |
| Ca Eq Authority | | PO Box 100130 | | | Columbia | SC | 29202 | |
| Ca Eq Authority | | 9800 Fredericksburg Rd U | | | San Antonio | TX | 78288 | |
| Ca Eq Authority | | PO Box 660649 | | | Dallas | TX | 75266 | |
| Ca Eq Authority/state Farm | | State Farm Group | PO Box 53982 | | Phoenix | AZ | 85072 | |
| Ca Fair Plan Association | | PO Box 76924 | | | Los Angeles | CA | 90076 | |
| Ca Gateway Office Limited Partnership C/o Equity Office | Property Manager – Gateway Office I | 1740 Technology Dr Ste 150 | | | San Jose | CA | 95110 | |
| Ca Indemnity Ins Co | | PO Box 9025 | | | Pleasantown | CA | 94566 | |
| Ca Ins Company | | 255 California St | | | San Francisco | CA | 94111 | |
| Ca Ins Group | | PO Box 3110 | | | Monterey | CA | 93942 | |
| Ca Mission Street Limited Partnership | Department 18080 | Lease Ed 295144 | PO Box 601173 | | Los Angeles | CA | 90060-1173 | |
| Ca Mission Street Limited Partnership | Toma Lopez | Department 18080 PO Box 601173 | | | Los Angeles | CA | 90060-1173 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ca Mission Street Limited Partnership | | Dept 18080/PO Box 601173 | | | Los Angeles | CA | 90060-1173 | |
| Ca Mission Street Limited Partnership | | Dept 18080/ PO Box 601173 | | | Los Angeles | CA | 90060-1173 | |
| Ca Newspaper Partnership | Dba Ukiah Daily Journal | 590 South School St | | | Ukiah | CA | 95482 | |
| Ca Signs | | 10280 Glenoaks Blvd | | | Pacoima | CA | 91331 | |
| Ca State Auto Assn Iib | | PO Box 30270 | | | Los Angeles | CA | 90030 | |
| Ca/nv Appraisal Services Inc | | 119 St Lawrence Ave | | | Reno | NV | 89509 | |
| Cabarrus County | | PO Box 707 | | | Concord | NC | 28026 | |
| Cabarrus County Register Of Deeds | | 65 Church St Ne | | | Concord | NC | 28025 | |
| Cabarrus Mut Fi Ins Co | | 9 Cabarrus Ave West | | | Concord | NC | 28025 | |
| Cabell County | | PO Box 2114 | | | Huntington | WV | 25721 | |
| Cabella Realty | | 26012 Marguerite Pkwy Ste H | | | Mission Viejo | CA | 92692 | |
| Cabins In Arnold Realty | | 1004 Hwy 4 PO Box 3528 | | | Arnold | CA | 95223 | |
| Cable One | | 314 N Main St | | | Bonham | TX | 75418 | |
| Cable One | | PO Box 78407 | | | Phoenix | AZ | 85062-8407 | |
| Cable One | | | | | | | | |
| Cable One | | 3720 Texoma Pkwy | PO Box 1223 | | Sherman | TX | 75090 | |
| Cable One | | PO Box 14350 | | | Odessa | TX | 79768 | |
| Cable One | | 1314 North 3rd St | | | Phoenix | AZ | 85004 | |
| Cable One Advertising | | 1010 Lasalle Ste E 1 | | | Sherman | TX | 75090 | |
| Cable Town | | Rt 1 Box 250 | | | Cable | WI | 54821 | |
| Cableone | | PO Box 78404 | | | Phoenix | AZ | 85062-8404 | |
| Cableone | | PO Box 78407 | | | Phoenix | AZ | 85062-8404 | |
| Cableone | | Cableone | | PO Box 78404 | Phoenix | AZ | 85062-8404 | |
| Cabler & Associates Mortgage Services Inc | | 101 Century 21 Dr 105a | | | Jacksonville | FL | 32216 | |
| Cablevision | | | | | | | | |
| Cablevision | | 1111 Stewart Ave | | | Bethpage | NY | 11714 | |
| Cablevision Lightpath Inc | | PO Box 360111 | | | Pittsburgh | PA | 15251-6111 | |
| Cabool | | 618 Main St | | | Cabool | MO | 65689 | |
| Cabot Town | | PO Box 36 | | | Cabot | VT | 05647 | |
| Cabral & Company | | 6965 El Camino Real 105 639 | | | Carlsbad | CA | 92008 | |
| Cabrillo Mortgage And Realty Services | | 3110 Camino Del Rio South Ste 314 | | | San Diego | CA | 92108 | |
| Cabrillo Mortgage And Realty Services | | 45 3rd Ave Ste 201 | | | Chula Vista | CA | 91910 | |
| Cabrillo Mortgage And Realty Services | | 303 H St Ste 408 | | | Chula Vista | CA | 91910 | |
| Cabrillo Mortgage And Realty Services | | 600 I Esplanade | | | Chula Vista | CA | 91910 | |
| Cabrima Inc | | 7545 Irvine Ctr Dr Ste 200 | | | Irvine | CA | 92618 | |
| Caburnay Appraisal Group | | 6925 Linda Vista Blvd | | | Missoula | MT | 59803 | |
| Cache County | | 179 North Main Room 101 | | | Logan | UT | 84321 | |
| Cactus Canyon Mortgage | | 1616 East Indian School Ste 100 | | | Phoenix | AZ | 85016 | |
| Cactus Commerce Bank | | 6666 West Peoria Ave Ste 101 | | | Glendale | AZ | 85302 | |
| Caddell Appraisals Inc | | 1670 Windham Dr | | | Estes Pk | CO | 80517 | |
| Caddo County | | 2nd & Oklahoma Courthouse | | | Anadarko | OK | 73005 | |
| Caddo Parish | | 501 Texas St | | | Shreveport | LA | 71101 | |
| Caddo Parish Clerk Of Court | | 501 Texas St Room 103 | | | Shreveport | LA | 71101 | |
| Caddo Parish Sheriffs Office Tax Dept | | PO Box 20905 | | | Shreveport | LA | 71120-0950 | |
| Cadelpainc | | 1499 Bayshore Hwy Ste 130 | | | Burlingame | CA | 94010 | |
| Cadex Mortgage Services | | 9949 Birkenhead Ct | | | Yukon | OK | 73099 | |
| Cadillac City | | 200 Lake St | | | Cadillac | MI | 49601 | |
| Cadiz City | | PO Box 1465 | | | Cadiz | KY | 42211 | |
| Cadiz Town | | N1583 Allen Rd | | | Browntown | WI | 53522 | |
| Cadogan Township | | PO Box 91 | | | Cadogan | PA | 16212 | |
| Cadott Village | | PO Box 40 | | | Cadott | WI | 54727 | |
| Cadwalader Wickersham & Taft | General Post Offfice | PO Box 5929 | | | New York | NY | 10087-5929 | |
| Cadwallader Lord Hahn Inc | | 200 W Exchange St | | | Owosso | MI | 48867 | |
| Cadwell Town | | PO Box 280 | | | Caldwell | GA | 31009 | |
| Cady Town | | 124 310th St | | | Wilson | WI | 54027 | |
| Caernarvon Township | | Box 113 | | | Morgantown | PA | 19543 | |
| Caernarvon Twp/co | | Lancaster County Municipal | | | Lancaster | PA | 17603 | |
| Caesar B Britten | | 615 Jefferson 3 | | | Cleveland | OH | 44113 | |
| Caesars Palace Las Vegas | | 3570 Las Vegas Blvd South | | | Las Vegas | NV | 89109 | |
| Cafritz Company | | 1825 Kstreet Nw Ste 1200 | | | Washington | DC | 20006 | |
| Cafritz Company | | 1825 K St Nw Ste 1200 | | | Washington | DC | 20006 | |
| Cagle Jon | | 1213 Sunnyside Dr | | | Eugene | OR | 97404 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cagle Mortgage Inc | | 2600 Eldorado Pkwy Ste 220 | | | Mckinney | TX | 75070 | |
| Cahill Appraisal Services Inc | | PO Box 1149 | | | Sharpes | FL | 32959 | |
| Cahmco | | 209 Dean St | | | Woodstock | IL | 60098 | |
| Cainesville | | 1500 Debo St | | | Cainesville | MO | 64632 | |
| Cairo City | | PO Box 29 | | | Cairo | GA | 31728 | |
| Cairo Durham Csd T/o Athens | | PO Box 10 | | | Cairo | NY | 12413 | |
| Cairo Durham Csd T/o Cairo | | PO Box 10 | | | Cairo | NY | 12413 | |
| Cairo Durham Csd T/o Catskill | | PO Box 780 Main St | | | Cairo | NY | 12413 | |
| Cairo Durham Csd T/o Conesvil | | PO Box 780 Main St | | | Cairo | NY | 12413 | |
| Cairo Durham Csd T/o Coxsacki | | PO Box 780 Main St | | | Cairo | NY | 12413 | |
| Cairo Durham Csd T/o Durham | | PO Box 10 | | | Cairo | NY | 12413 | |
| Cairo Durham Csd T/o Greenvil | | PO Box 780 Main St | | | Cairo | NY | 12413 | |
| Cairo Durham Csdt/o Rensselae | | PO Box 780 Main St | | | Cairo | NY | 12413 | |
| Cairo Town | | PO Box 319 | | | Cairo | NY | 12413 | |
| Caitlin Crouthamel | | 108 Chatham Rd | | | Turnersville | NJ | 08012 | |
| Caitlyn Ngan Ta | | 13622 Willamette Dr | | | Westminster | CA | 92683 | |
| Caitlyn Ta Emp | 1 3121 4 105 | Interoffice | | | | | | |
| Cal Bay Capital Inc | | 5700 Stoneridge Mall Rd Ste 260 | | | Pleasanton | CA | 94588 | |
| Cal Capital Credit Inc | | 438 East Katella F | | | Orange | CA | 92867 | |
| Cal Coast Financial Corporation | | 39355 California St Ste 101 | | | Fremont | CA | 94538 | |
| Cal Coast Home Loans Inc | | 12598 Central Ave Ste 210 | | | Chino | CA | 91710 | |
| Cal Coast Lending | | 315 Main St 203 | | | Watsonville | CA | 95078 | |
| Cal Coast Mortgage Corporation | | 1450 Frazee Rd Ste 714 | | | San Diego | CA | 92108 | |
| Cal Cole Corp | | 8610 Mayfield Rd | | | Chesterland | OH | 44026 | |
| Cal Dream Homes | | 6604 Dublin Blvd | | | Dublin | CA | 94568 | |
| Cal Econ Consultants | | 1321 Whitley Ave | | | Corcoran | CA | 93212 | |
| Cal Ek Engineering Inc | | PO Box 3097 | | | Battle Ground | WA | 98604-3097 | |
| Cal Estate Funding | | 11110 Los Alamitos Blvd 203 | | | Los Alamitos | CA | 90720 | |
| Cal First Home Loans | | 4514 Ish Dr Ste 105 | | | Simi Valley | CA | 93063 | |
| Cal First Mortgage | | 14 Escobar St | | | Martinez | CA | 94553 | |
| Cal Home Funding | | 18141 Beach Blvd Ste 190 | | | Huntington Beach | CA | 92648 | |
| Cal Pac Funding Corp | | 31658 S Coast Hwy | | | Laguna Beach | CA | 92651 | |
| Cal Pac Mortgage Group | | 8801 Folsom Blvd Ste 160 | | | Sacramento | CA | 95826 | |
| Cal Penta Mortgage Inc | | 330 East Warm Springs Rd Ste A19 | | | Las Vegas | NV | 89119 | |
| Cal Prime Property Solutions | | 26713 Ave 18 1/2 | | | Madera | CA | 93638 | |
| Cal Protection | | 2505 Mira Mar Ave | | | Long Beach | CA | 90815-1759 | |
| Cal Star Lending | | 24064 Postal Ave | | | Moreno Valley | CA | 92553 | |
| Cal State Financial Group | | 18315 Hwy 18 | | | Apple Valley | CA | 92307 | |
| Cal State Fullerton Philanthropic | Foundation | 2600 E Nutwood Ave850 | | | Fullerton | CA | 92831 | |
| Cal State Home Loans | | 149 West Yokuts Ave | | | Stockton | CA | 95207 | |
| Cal State Lending | | 2191 Fifth St Ste 104 | | | Norco | CA | 92860 | |
| Cal State Lending | | 509 N Smith Ste 102 | | | Corona | CA | 92880 | |
| Cal State Univeristy Channel Island | | One University Dr | | | Camarillo | CA | 93012-8599 | |
| Cal Sunshine Home Loans | | 89 S Chapel Ave 109 | | | Alhambra | CA | 91801 | |
| Cal Valley Mortgage | | 2850 S Vintage St | | | Visalia | CA | 93277 | |
| Cal West Financial Group Inc | | 1810 Fair Oaks Ave Ste 105 | | | South Pasadena | CA | 91030 | |
| Cal West Mortgage | | 1151 West Robinhood Dr Ste B 7 | | | Stockton | CA | 95207 | |
| Cal West Mortgage | | 1810 Fair Oaks Ave Ste 105 | | | South Pasadena | CA | 91030 | |
| Cal Western Reconveyance Corporation | | 525 East Main St | | | El Cajon | CA | 92020 | |
| Calabasas Private Lending | | 19019 Ventura Blvd 204 | | | Tarzana | CA | 91356 | |
| Calabash Town | | PO Box 4967 | | | Calabash | NC | 28467 | |
| Calais City | | Church St PO Box 413 | | | Calais | ME | 04619 | |
| Calais Town | | Rr 1 Box 35 | | | Calais | VT | 05648 | |
| Calamus Town | | R 2 | | | Beaver Dam | WI | 53916 | |
| Calaveras County | | 891 Mountain Ranch Rd Goverment | | | San Andreas | CA | 95249 | |
| Calaveras County Mobile Homes | | Government Ctr Calaveras County Government | | | San Andreas | CA | 95429 | |
| Calaveras County Unsecured Roll | | Cente | | | San Andreas | CA | 95249 | |
| Calaveras County Water District | | 423 E Charles PO Box | | | San Andres | CA | 95249 | |
| Calbrokers Inc | | 3451 Caminto Santa Fe Downs | | | Del Mar | CA | 92014 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Calcagni Associates | | 1035 N Colony Rd | | | Wallingford | CT | 06492 | |
| Calcasieu Parish | | PO Box 1787 Mailing | | | Lake Charles | LA | 70601 | |
| Calcasieu Parish Clerk Of Court | | 1000 Ryan St | | | Lake Charles | LA | 70601 | |
| Calchamber | | PO Box 526020 | | | Sacramento | CA | 95852-6020 | |
| Calciano & Associates Inc | | 1780 Polk St A | | | Eugene | OR | 97402 | |
| Calco Properties Inc | | 13907 Ventura Blvd Ste 102 | | | Sherman Oaks | CA | 91423 | |
| Calcom Home Loans | | 1621 E 17th St Ste S | | | Santa Ana | CA | 92705 | |
| Calculated Industries Inc | Do Not Use | Use Cal005 | | | | | | |
| Calculated Industries Inc | | 4840 Hytech Dr | | | Carson City | NV | 89706-2408 | |
| Caldwell Appraisal Service | | 20365 Belinda Dr | | | Calhan | CO | 80808 | |
| Caldwell Banker Prime Properties | | 5010 West Genesee St | | | Camillus | NY | 13031 | |
| Caldwell Boro | | 1 Provost Square | | | Caldwell | NJ | 07006 | |
| Caldwell County | | County Courthouse | | | Princeton | KY | 42445 | |
| Caldwell County | | 49 E Main St | | | Kingston | MO | 64650 | |
| Caldwell County | | PO Box 2200 | | | Lenoir | NC | 28645 | |
| Caldwell County C/o Appr Di | | 610 San Jacinto St PO Box 59 | | | Lockhart | TX | 78644 | |
| Caldwell County Mut Ins Co | | PO Box 55 96 N Franklin | | | Kingston | MO | 64650 | |
| Caldwell Financial Services Inc | | 3008 Middle Rd Ste C | | | Jeffersonville | IN | 47130 | |
| Caldwell Financial Services Inc | | 112 Vieux Carre Dr Ste C | | | Louisville | KY | 40222 | |
| Caldwell Parish | | PO Box 60 | | | Columbia | LA | 71418 | |
| Caldwell Realty & Mortgage Services Inc | | 9951 Atlantic Blvd 155 | | | Jacksonville | FL | 32225 | |
| Caldwell Township | | 11941 W Rhoby Rd | | | Manton | MI | 49663 | |
| Caleb Alldrin Q Tip Trust | | 1131 12th St | | | Modesto | CA | 95354 | |
| Caleb Costa 3570 | | Itasca | | | | | | |
| Caleb Evan Costa | | 500 Peconic St | | | Ronkonkoma | NY | 11779 | |
| Caleb K Los Banos | | 1111 Acacia Rd | | | Pearl City | HI | 96782 | |
| Caleb Kaponos Los Banos | | 3568 Honolulu Wholesale Division | | | | | | |
| Caledonia | | Village Clerk | | | Caledonia | MO | 63631 | |
| Caledonia County/non Collecting | | | | | | VT | | |
| Caledonia Mumford Csd T/o Cal | | 99 North St Jr/sr High Scho | | | Caledonia | NY | 14423 | |
| Caledonia Mumford Csd T/o Chi | | 3333 Chili Ave | | | Rochester | NY | 14624 | |
| Caledonia Mumford Csd T/o Ler | | 99 North St | | | Caledonia | NY | 14423 | |
| Caledonia Mumford Csd T/o Rig | | 99 North St | | | Caledonia | NY | 14423 | |
| Caledonia Mumford Csd T/o Whe | | 99 North St | | | Caledonia | NY | 14423 | |
| Caledonia Mut Ins Co | | N 5725 Hwy 78 | | | Portage | WI | 53901 | |
| Caledonia Town | | PO Box 100 | | | Caledonia | MS | 39740 | |
| Caledonia Town | | 3109 Main St | | | Caledonia | NY | 14423 | |
| Caledonia Town | | 6922 Nickolson Rd | | | Caledonia | WI | 53108 | |
| Caledonia Town | | E9522 Kanaman Rd | | | New London | WI | 54961 | |
| Caledonia Town | | W11445 Main St Rd | | | Portage | WI | 53901 | |
| Caledonia Town | | W19706 Saw Mill Rd | | | Galesville | WI | 54630 | |
| Caledonia Township | | 1959 Copas Rd | | | Owosso | MI | 48867 | |
| Caledonia Township | | 250 Maple StPO Box 288 | | | Caladonia | MI | 49316 | |
| Caledonia Township | | 6156 N Hubbard Lake Rd | | | Spruce | MI | 48762 | |
| Caledonia Village | | 300 Pleasant | | | Caledonia | MI | 49316 | |
| Caledonia Village | | 3095 Main St | | | Caledonia | NY | 14423 | |
| Caledonian Ins Co Of America | | 61 Broadway 33rd Fl | | | New York | NY | 10006 | |
| Caletta D Smith | | 5211 6 Ave N | | | St Petersburg | FL | 33710 | |
| Calfarm Ins Co | | 1601 Exposition Blvd | | | Sacramento | CA | 95815 | |
| Calfarm Ins Co | | PO Box 15020 | | | Sacramento | CA | 95851 | |
| Calfarm Ins Co | | PO Box 7044 | | | Anaheim | CA | 92850 | |
| Calhfa | | 1121 L St 7th Fl | | | Sacramento | CA | 95814 | |
| Calhoun City | | PO Box 248 | | | Calhoun | GA | 30703 | |
| Calhoun City | | PO Box 294 | | | Calhoun | KY | 42327 | |
| Calhoun City | | PO Box E | | | Calhoun City | MS | 38916 | |
| Calhoun City | | PO Box 115 | | | Calhoun | TN | 37309 | |
| Calhoun Co Special Assessment | | 416 4th St | | | Rockwell | IA | 50579 | |
| Calhoun County | | 1702 Noble St | | | Anniston | AL | 36201 | |
| Calhoun County | | PO Box 1174 | | | Hampton | AR | 71744 | |
| Calhoun County | | 20859 Central Ave Rm 107 | | | Blountstown | FL | 32424 | |
| Calhoun County | | PO Box 111 | | | Morgan | GA | 39866 | |
| Calhoun County | | 416 4th St | | | Rockwell City | IA | 50579 | |
| Calhoun County | | Main St Box 306 | | | Hardin | IL | 62047 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Calhoun County | | Courthouse 315 W Green St | | | Marshall | MI | 49068 | |
| Calhoun County | | PO Box 6 | | | Pittsboro | MS | 38951 | |
| Calhoun County | | Courthouse Ste 102 | | | St Matthews | SC | 29135 | |
| Calhoun County | | 426 West Main PO Box 48 | | | Port Lavaca | TX | 77979 | |
| Calhoun County | | PO Box 340 | | | Grantsville | WV | 26147 | |
| Calhoun County Mut Fi Ins Co | | 104 West Main PO Box B | | | Hardin | IL | 62047 | |
| Calhoun County Register Of Deeds | | 315 West Green St | | | Marshall | MI | 49068 | |
| Cali Clemens Emp | 1 1610 1 835 | Interoffice | | | | | | |
| Cali H Clemens | | 3778 Camino | | | Riverside | CA | 92503 | |
| Cali Land Mortgage | | 4660 El Cajon Blvd 202 | | | San Diego | CA | 92115 | |
| Cali Mortgage Corporation | | 2173 Macdade Blvd | | | Holmes | PA | 19043 | |
| Cali Mortgage Corporation | | 501 Route 73 South Ste 204 | | | Marlton | NJ | 08053 | |
| Caliber Appraisal Inc | | 540 Brooks St | | | Oceanside | CA | 92054 | |
| Caliber Capital Funding Corporation | | 2041 Business Ctr Dr Ste 214 | | | Irvine | CA | 92612 | |
| Caliber One Indemnity Co | | 5950 Hazeltine National D | | | Orlando | FL | 32822 | |
| Calibur Mortgage Group | | 6412 South 144th St | | | Seattle | WA | 98168 | |
| Calibur Mortgage Group | | 6402 S 144th St 4 | | | Seattle | WA | 98168 | |
| Calibur Mortgage Group | | 14780 Sw Osprey Dr 240 | | | Beaverton | OR | 97007 | |
| Calif Association Of Mortgage Brokers | | 980 Ninth St Ste 2120 | | | Sacramento | CA | 95814 | |
| Calif Pines Comm Svcs Dist Bo | | Hco 4 Box 43002 | | | Alturas | CA | 96101 | |
| California Housing Finance Ag | | Mortgage Insurance Services | 1415 L St Ste 500 | | Sacramento | CA | 95814 | |
| Califon Boro | | PO Box 277 | | | Califon | NJ | 07830 | |
| California | Franchise Tax Board | PO Box 942857 | | | Sacramento | CA | 94257-0500 | |
| California Appraisal Service Inc | | 25101 Bear Valley Rd Pmb186 | | | Tehachapi | CA | 93561-8311 | |
| California Appraisals | 120 Independence Circle Ste B | Philadelphia Square | | | Chico | CA | 95973 | |
| California Area School/west Pike | | 249 Grange Rd | | | Coal Ctr | PA | 15423 | |
| California Area Sd/california Bor | | PO Box 495 | | | California | PA | 15419 | |
| California Area Sd/coal Center Bo | | PO Box 282 | | | Coal Ctr | PA | 15423 | |
| California Area Sd/elco Boro | | Box 43 | | | Elco | PA | 15434 | |
| California Area Sd/roscoe Borough | | Box 548 Underwood & Corwin | | | Roscoe | PA | 15477 | |
| California Area Sd/west Brownsvil | | 336 Main St | | | West Brownsville | PA | 15417 | |
| California Association Of Mortgage | Brokers | 785 Orchard Dr Ste 225 | | | Fosom | CA | 95630 | |
| California Bankers Group | | 11100 Valley Blvd Ste 335 | | | El Monte | CA | 91731 | |
| California Board Of Accountancy | | 2000 Evergreen St Ste 250 | | | Sacramento | CA | 95815-3832 | |
| California Borough | | PO Box 495 | | | California | PA | 15419 | |
| California Brokers Real Estate Services | | 12727 Philadelphia St | | | Whittier | CA | 90601 | |
| California Buyers & Sellers Realty | | 4750 Oceanside Blvd Ste A 10 | | | Oceanside | CA | 92056 | |
| California Capital And Investments Group | | 4683 Mercury St | | | San Diego | CA | 92111 | |
| California Capital Funding Co | | 17890 Castleton St | | | City Of Industry | CA | 91748 | |
| California Capital Group Inc | | 900 Calle Plano Ste M | | | Camarillo | CA | 93012 | |
| California Capital Mortgage | | 4719 Engle Rd Ste 10 | | | Carmichael | CA | 95608 | |
| California Catalog & Technology | | 1015 Black Diamond Way | | | Lodi | CA | 95240 | |
| California Chamber Of Commerce | | PO Box 13819 | | | Sacramento | CA | 95853-3819 | |
| California Chamber Of Commerce | | PO Box 526020 | | | Sacramento | CA | 95852-6020 | |
| California Chartered Group Financial Corporation | | 1930 South Brea Canyon Rd Ste 200 | | | Diamond Bar | CA | 91765 | |
| California City | | Box 25 | | | California | KY | 41007 | |
| California Classic Real Estate Inc | 12792 Valley View St Bldg 2 | Ste D/e | | | Garden Grove | CA | 92845 | |
| California Classic Real Estate Inc | | 12792 Valley View St Bldg 2 Ste D/e | | | Garden Grove | CA | 92845 | |
| California Coast Financing | | 1576 Loma Alta | | | San Marcus | CA | 92069 | |
| California Coast Funding Incorporated | | 26932 Via San Jose | | | Mission Viejo | CA | 92691 | |
| California Coast Plumbers Inc | | 4075 E Lapalma Ave No H | | | Anaheim | CA | 92807 | |
| California Council On Economic Education | | 5500 University Pkwy | | | San Bernadino | CA | 92407 | |
| California Counties Title Company | | 8707 Research Dr | | | Irvine | CA | 92618 | |
| California Credit Union | | PO Box 29100 | | | Glendale | CA | 91209 | |
| California Department Of Insurance | | PO Box 1139 | | | Sacramento | CA | 95812-1139 | |
| California Department Of Justice | | PO Box 903387 | | | Sacramento | CA | 94203 | |
| California Department Of Transportation | Attn Cashiering | PO Box 168019 | | | Sacramento | CA | 95816-8019 | |
| California Department Of Transportation | Shu Yeh | PO Box 168019 | | | Sacramento | CA | 95816-8019 | |
| California Dmv | | 650 W 19th St | | | Costa Mesa | CA | 92627 | |
| California Dream Realty | | 6672 Montresor Pl | | | Rancho Cucamonga | CA | 91737 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| California Equities | | 961 S 16th St | | | San Diego | CA | 92101 | |
| California Estate Mortgage | | 721 South Pker St Ste 190 | | | Orange | CA | 92868 | |
| California Executive Escrow | | 827 Foothill Blvd | | | La Canada Flintridge | CA | 91011 | |
| California Express Mortgage | | 432 Colusa Ave | | | Yuba City | CA | 95991 | |
| California Finance Group Inc | | 512 Wilson Ste 200 | | | Glendale | CA | 91206 | |
| California Financial | | 1290 B St 201 | | | Hayward | CA | 94541 | |
| California Financial | | 6145 Great Basin Dr | | | Roseville | CA | 95678 | |
| California Financial Group | | 6200 Stoneridge Mall Rd Ste 200 | | | Pleasanton | CA | 94588 | |
| California Financial Services | | 2125 S Broadway Ste 111 | | | Santa Maria | CA | 93455 | |
| California Fingerprinting | | 12062 Valley View St Ste 104 | | | Garden Grove | CA | 92845 | |
| California First Appraisal | | 905 Toulouse Way | | | Martinez | CA | 94553 | |
| California First Appraisal Service | | 905 Toulouse Way | | | Martinez | CA | 94553 | |
| California Flowers & Gifts | | 21 W 3rd St | | | Calexico | CA | 92231 | |
| California Franchise Tax Board | Attn Bankruptcy Division Chapter 11 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| California Funding | | 720 E Bullard Ave Ste 101 | | | Fresno | CA | 93710 | |
| California Funding Group | | 17150 Norwalk Blvd 102 | | | Cerritos | CA | 90703 | |
| California Gold Mortgage Inc | | 16530 Ventura Blvd | | | Encino | CA | 91436 | |
| California Gold Mortgage Inc | | 16530 Ventura Blvd 204 | | | Encino | CA | 91436 | |
| California Golden State Realty | | 127 W Arbor Vitae St | | | Inglewood | CA | 90301 | |
| California Home And Loans | | 820 South 6th St Ste B | | | Las Vegas | NV | 89101 | |
| California Home Center Group Inc | | 2030 W Lincoln Ave Ste K | | | Anaheim | CA | 92801 | |
| California Home Connection | | 22404 Majestic Ct | | | Santa Clarita | CA | 91390 | |
| California Home Investments Inc | | 520 North Brookhurst St Ste 117 | | | Anaheim | CA | 92801 | |
| California Home Loan Network Inc | | 2386 Fair Oaks Blvd | | | Sacramento | CA | 95825 | |
| California Home Loan Network Inc | | 8355 Elk Grove Ste 400 | | | Elk Grove | CA | 95758 | |
| California Home Loan Professionals Inc | | 1565 Hotel Circle South Ste 380 | | | San Diego | CA | 92108 | |
| California Home Loan Solutions Inc | | 2237 Faraday Ave Ste 120 | | | Carlsbad | CA | 92008 | |
| California Home Loans | | 32145 Alvarado Niles Rd 111 | | | Union City | CA | 94587 | |
| California Home Loans | | 285 W Bullard Ste 103 | | | Fresno | CA | 93704 | |
| California Home Loans | | 1340 Treat Blvd Ste 599 | | | Walnut Creek | CA | 94597 | |
| California Home Loans | | 2333 San Ramon Valley Blvd 295 | | | San Ramon | CA | 94583 | |
| California Home Loans Inc | | 1880 Marron Rd 104 | | | Carlsbad | CA | 92008 | |
| California Home Mortgage | | 3811 Crowell Rd | | | Turlock | CA | 95382 | |
| California Homes And Loans | | 6837 Dume Dr | | | Malibu | CA | 90265 | |
| California Homes And Loans | | 2956 Covewood Ct | | | San Jose | CA | 95148 | |
| California Housing Finance Agency | | | | | | | | |
| California Housing Payment Proc | | 1121 L St | Ste 103 | | Sacramento | CA | 95814 | |
| California Institute For | Management Leadership | 21 Smithcliffs Rd | | | Laguna Beach | CA | 92651 | |
| California International Funding & Realty Inc | | 4027 Marchena Dr | | | Los Angeles | CA | 90065 | |
| California Investments | | 445 Main St | | | Red Bluff | CA | 96080 | |
| California Investors Mortgage | | 4451 Orinda Way | | | Sacramento | CA | 95820 | |
| California Land Title Association | | PO Box 13968 | | | Sacramento | CA | 95853-3968 | |
| California Lawyer | California Lawyer/mcle | PO Box 54026 | | | Los Angeles | CA | 90054-0026 | |
| California Legacy Mortgage | | 11700 Dublin Blvd Ste 240 | | | Dublin | CA | 94568 | |
| California Lending & Real Estate Inc | | 1200 Maple Strent Ste 110 | | | Madera | CA | 93637 | |
| California Lending Group | | 3949 Clairemont Dr Ste 3 | | | San Diego | CA | 92117 | |
| California Lending Solutions | | 1921 Sunstone Dr | | | Roseville | CA | 95747 | |
| California Lifestyles Realty | | 8221 E 3rd St Ste 202 | | | Downey | CA | 90241 | |
| California Limousines Inc | 23016 Lake Forest Dr | Ste A 407 | | | Laguna Hills | CA | 92653 | |
| California Loan Associates Inc | | 300 Harding Blvd Ste 104 | | | Roseville | CA | 95678 | |
| California Loan Centers | | 740 M St Ste A | | | Rio Linda | CA | 95673 | |
| California Loan Consulting Inc | | 19510 Ventura Blvd Ste 208 | | | Tarzana | CA | 91356 | |
| California Loan Services | | 1455 Response Rd | | | Sacramento | CA | 95815 | |
| California Loan Servicing Llc | | 3017 Douglas Blvd 250 | | | Roseville | CA | 95661 | |
| California Loans Services | | 270 East Douglas | | | El Cajon | CA | 92020 | |
| California Lutheran University | | 60 West Olsen | | | Thousand Oaks | CA | 91360 | |
| California Mortgage | | 201 C Calle Del Oaks | | | Del Rey Oaks | CA | 93940 | |
| California Mortgage & Finance | | 1745 San Pasqual Valley Rd | | | Escondido | CA | 92027 | |
| California Mortgage Alliance | | 10373 Trademark St Ste J | | | Rancho Cucamonga | CA | 91730 | |
| California Mortgage And Realty | | 201c Calle Del Oaks | | | Del Rey Oaks | CA | 93940 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| California Mortgage Associates | | 1217 Standiford Ave | | | Modesto | CA | 95350 | |
| California Mortgage Bankers Association | | 980 9th St Ste 2120 | | | Sacramento | CA | 95814 | |
| California Mortgage Consultants | | 141 Stony Cir Ste 120 | | | Santa Rosa | CA | 95401 | |
| California Mortgage Fund Inc | | 5440 Trabuco Rd | | | Irvine | CA | 92620 | |
| California Mortgage Group | | 1723 Hamilton Ave | | | San Jose | CA | 95125 | |
| California Mortgage Group | | 21420 Casino Ridge Rd | | | Yorba Linda | CA | 92887 | |
| California Mortgage Group Inc | | 42092 Majestic Court | | | Temecula | CA | 92592 | |
| California Mortgage Investments Group | | 910 Hale St Ste 201 | | | Chula Vista | CA | 91914 | |
| California Mortgage Investments Group | | 268 3rd Ave | | | Chula Vista | CA | 91910 | |
| California Mortgage Resources | | 554 E Foothill Blvd Ste 108 | | | San Dimas | CA | 91773 | |
| California Mortgage Trust | | 3460 Wilshire Blvd Ste 215 | | | Los Angeles | CA | 90010 | |
| California Mortgage Trust | | 14241 East Firestone Blvd Ste 400 | | | La Mirada | CA | 90638 | |
| California Mutual Real Estate | Investments Inc | 6601 Owens Dr Ste 155 | | | Pleasanton | CA | 94588 | |
| California Mutual Real Estate Investments Inc | | 6601 Owens Dr Ste 155 | | | Pleasanton | CA | 94588 | |
| California Network Financial | | 6905 Stockton Blvd 210 | | | Sacramento | CA | 95823 | |
| California Newspaper Partnership | Dba Lake County Record Bee | PO Box 849 | | | Lakeport | CA | 95453 | |
| California Newspaper Partnership | The Willits News | PO Box 628 | | | Willits | CA | 95490-0628 | |
| California Newspapers Partnership | Chico Enterprise Record/mercury Register | PO Box 9 | | | Chico | CA | 95927-0009 | |
| California Notary Inc | Dba Cni Signing Services Nationwide | 38345 30th St East Ste E7 | | | Palmdale | CA | 93550 | |
| California One Realty | | 4228 Fairway Blvd | | | Los Angeles | CA | 90043 | |
| California Overnight | | Department 1664 | | | Los Angeles | CA | 90084-1664 | |
| California Overnight | | Dept 1664 | | | Los Angeles | CA | 90084-1664 | |
| California Pacific Home Loans Inc | | 31658 S Coast Hwy | | | Laguna Beach | CA | 92651 | |
| California Premier Realty & Mortgage Inc | | 900 Ln Ave Ste 130 | | | Chula Vista | CA | 91914 | |
| California Premiere Mortgage | | 230 Grand Ave Ste 301a | | | Oakland | CA | 94610 | |
| California Properties & Loans Inc | | 3243 Mission St | | | San Francisco | CA | 94110 | |
| California Public Employees Mortgage Company | | 400 West Lambert Rd Ste C | | | Brea | CA | 92821 | |
| California Real Estate And Loans | | 2255 Watt Ave Ste 180 | | | Sacramento | CA | 95825 | |
| California Real Estate Appraisers | | 560 E Shields Ave Ste 106 | | | Fresno | CA | 93704-4648 | |
| California Real Estate Group West | | 2728 W 54th St | | | Los Angeles | CA | 90043 | |
| California Real Estate Network Inc | | 515 N Anaheim Blvd | | | Anaheim | CA | 92805 | |
| California Real Estate Services | | 276 Hegenburger Rd Ste 300 | | | Oakland | CA | 94621 | |
| California Realty & Investments | | 3047 24th St | | | San Francisco | CA | 94110 | |
| California Realty & Investments | | 3220 Blume Dr Ste 196 | | | Richmond | CA | 94806 | |
| California Realty & Investments | | 324 W Ball Rd | | | Anaheim | CA | 92805 | |
| California Realty & Investments | | 5700 Mission St | | | San Francisco | CA | 94110 | |
| California Realty And Investments | | 5003 Abbott Rd | | | Lynwood | CA | 90262 | |
| California Realty And Loans | | 333 Highland Ave Ste A | | | National City | CA | 91950 | |
| California Residential Mortgage | | 9844 Hibert St Ste G1 | | | San Diego | CA | 92131 | |
| California Sd/allenport Boro | | 113 2nd St Box 33 | | | Allenport | PA | 15412 | |
| California Sd/long Branch Boro | | PO Box 317 Rd 1 | | | Coal Ctr | PA | 15423 | |
| California Secured Funding Corporation | | 2955 Redhill Ave | | | Costa Mesa | CA | 92626 | |
| California Security Mortgage Co | | 12682 Ferndale Cir | | | Stanton | CA | 90680 | |
| California Select Mortgage | | 19100 Ventura Blvd Ste 1 | | | Tarzana | CA | 91356 | |
| California Soft Tissue Therapy Inc | | 43797 N 15th West | | | Lancaster | CA | 93534 | |
| California State Board Of Equalization | | PO Box 942879 | | | Sacramento | CA | 94279-7072 | |
| California State Teachers Retirement System C/o Thomas Properties Group Llc | | 355 South Grand Aveneue Ste 2820 | | | Los Angeles | CA | 90071 | |
| California State University East Bay | Career Development Ctr | 25800 Carlos Bee Blvd | | | Hayward | CA | 94542 | |
| California Taxpayers For Jerome Horton | | 1107 9th St Ste 901 | | | Sacramento | CA | 95814 | |
| California Textiles | | 37660 Timber St | | | Newark | CA | 94560-4441 | |
| California Township | | 898 Hamman Rd | | | Montgomery | MI | 49255 | |
| California United Mortgage A California Corp | | 330 N Brand Blvd 701 | | | Glendale | CA | 91203 | |
| California Wholesale Finance Group | | 22151 Ventura Blvd 201 | | | Woodland Hills | CA | 91364 | |
| California/nevada Appraisal Services | Inc | 119 St Lawrence Ave | | | Reno | CA | 89509 | |
| California/nevada Appraisal Services | Inc | 119 St Lawrence Ave | | | Reno | NV | 89509 | |
| Californians For Schwarzenegger 2006 | C/o Jennifer Cowen Fitzgerald | Cl7 Communications | 444 N Harbor Blvd Ste 200 | | | | | |
| Caliper Corp | | PO Box 2050 | | | Princeton | NJ | 08543-2050 | |
| Caliper Management | 506 Carnegie Ctr Ste 300 | PO Box 2050 | | | Princeton | NJ | 08543-2050 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Callahan & Blaine | Richard A Jorgensen Esq | 3 Hutton Centre Dr | Ste 900 | | Santa Ana | CA | 92707 | |
| Callahan County | | 100 W 4th 101 | | | Baird | TX | 79504 | |
| Callapturecom | | 27001 Agoura Rd Ste 110 | | | Calabasas | CA | 91301 | |
| Callaway & Company | | 4502 South Staples St | | | Corpus Christi | TX | 78411 | |
| Callaway County | | 10 East 5th St | | | Fulton | MO | 65251 | |
| Callensburg Borough | | PO Box 132 | | | Callensburg | PA | 16213 | |
| Callery Borough | | Box 94 Main St | | | Callery | PA | 16024 | |
| Callicoon Co Operative Ins Co | | PO Box 675 | | | Jeffersonville | NY | 12748 | |
| Callicoon Town | | PO Box 209 | | | Callicoon Ctr | NY | 12724 | |
| Callidus Software Inc | Callidus Software Inc | 160 W Santa Clara St Ste 1500 | | | San Jose | CA | 95113 | |
| Callie E Sprabary | | 509 Wise St | | | Newark | TX | 76071 | |
| Calliham Melissa | | 2275 Del Mar Way 305 | | | Corona | CA | 92882 | |
| Callimont Borough | | R D 4 Box C3 | | | Meyersdale | PA | 15552 | |
| Callisma | Callisma Inc | 1150 So Olive Room 1400 | | | Los Angeles | CA | 90015 | |
| Callista Shantel Carlson | | 101 Bloomfield Ln | | | Rancho Santa Margarita | CA | 92688 | |
| Callister Nebeker & Mccullough | | 10 East South Temple Ste 900 | | | Salt Lake | UT | 84133 | |
| Calloan Corp | | 219 West Carrillo St Ste D | | | Santa Barbara | CA | 93101 | |
| Calloway County | | County Courthouse | | | Murray | KY | 42017 | |
| Calmac Funding Corp | | 666 Old Country Rd Ste 300 | | | Garden City | NY | 11530 | |
| Caln Township | | PO Box 72149 | | | Thorndale | PA | 19372 | |
| Calnet Real Estate Solutions Inc | | 212 9th St Ste 306 | | | Oakland | CA | 94607 | |
| Calneva Mortgage | | 1608 Erin Ave | | | Upland | CA | 91784 | |
| Calpacific Mortgage Consultants | | 5080 Shoreham Pl Ste 105 | | | San Diego | CA | 92122 | |
| Calpacific Mortgage Consultants | | 5252 Balboa Ave Ste 601a | | | San Diego | CA | 92117 | |
| Calpacific Mortgage Consultants | | 5080 Shoreham Pl | Ste 105 | | San Diego | CA | 92122 | |
| Calpacific Mortgage Consultants | | 362 W Mission Ave Ste 207 | | | Escondido | CA | 92025 | |
| Calpacific Mortgage Inc | | 6700 Fallbrook Ave 124 | | | West Hills | CA | 91307 | |
| Calprotection | | 2505 Mira Mar Ave | | | Long Beach | CA | 90815-1785 | |
| Calquest Mortgage | | 1617 16th St 2 | | | Sacramento | CA | 95814 | |
| Calstate Lending | | 3435 Wilshire Bl 2410 | | | Los Angeles | CA | 90010 | |
| Calumet County | | 206 Court St | | | Chilton | WI | 53014 | |
| Calumet Equity Mut Ins Co | | 828 Wisconsin Ave | | | New Holstein | WI | 53061 | |
| Calumet Town | | W962 Sunset Ln | | | New Holstein | WI | 53061 | |
| Calumet Township | | 25880 Red Jacket Rd | | | Calumet | MI | 49913 | |
| Calumet Village | | 340 Sixth St | | | Calumet | MI | 49913 | |
| Calva Segundo | | 135 Ramsey Ave | | | Keansburg | NJ | 07734 | |
| Calvary Chapel | | 5130 164th Way Se | | | Bellevue | WA | 98006 | |
| Calvary Chapel Of Costa Mesa | | 3800 S Fairview Rd | | | Santa Ana | CA | 92704 | |
| Calvary Home Mortgage Llc | | 42 Glenwood Ave Unit J | | | Norwalk | CT | 06854 | |
| Calvert & Associates Inc | | 1060 E 86th St Ste 61c | | | Indianapolis | IN | 46240 | |
| Calvert City | | PO Box 36 | | | Calvert City | KY | 42029 | |
| Calvert City | | Courthouse Main St PO Box 220 | | | Franklin | TX | 77856 | |
| Calvert County | | 175 Main St Court | | | Prince Frederick | MD | 20678 | |
| Calvert County Annual | | Treasurer | 175 Main St Court | | Prince Frederick | MD | 20678 | |
| Calvert Isd C/o Appr Di | | PO Box 998 | | | Franklin | TX | 77856 | |
| Calvert Mortgage Company | | 1225 N Loop West Ste 1100 | | | Houston | TX | 77008 | |
| Calvin Claude Kammeyer | | 4850 Dockside Dr | | | Fort Myers | FL | 33919 | |
| Calvin E Mackey | | 15 Brisa Dr | | | Mission Viejo | CA | 92692 | |
| Calvin K Eng | | 31 Giovanni Aisle | | | Irvine | CA | 92614 | |
| Calvin K Mckamey | Mckamey Appraisal | 450 E Cr 550 S | | | Cloverdale | IN | 46120 | |
| Calvin L Allen | | 42 Pk Pl Dr | | | St Peters | MO | 63376 | |
| Calvin Murrell | | 10f Pkwood Dr | | | South Amboy | NJ | 08879 | |
| Calvin Pierrelus | | 906 Beacon Sq Ct | | | Gaithersburg | MD | 20878 | |
| Calvin Pixley | | 1256 S Stanley Ave | | | Los Angeles | CA | 90019 | |
| Calvin Sibley | Coldwell Banker | 200 Lincoln Ave | | | Steamboat Springs | CO | 80477 | |
| Calvin Township | | 18991 Brownsville St | | | Cassopolis | MI | 49031 | |
| Calvin Wesley Day | | 1030 Soaring Dr | | | Marietta | GA | 30062 | |
| Calwest Investment & Loan | | 2592 N Santiago Blvd Ste C | | | Orange | CA | 92867 | |
| Calwide Mortgage & Realty | | 37485 Fremont Blvd Ste A | | | Fremont | CA | 94536 | |
| Calwide Mortgage & Realty | | 6509 Dumbarton Circle | | | Fremont | CA | 94555 | |
| Calypso Town | | PO Box 327 | | | Calypso | NC | 28325 | |
| Calyx | | 475 Camden Ave | Ste 207 | | San Jose | CA | 95120 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Calyx Software | Business Development | 6475 Camden Ave Ste 207 | | | San Jose | CA | 95120 | |
| Calyx Software | | 6475 Camden Ave Ste 207 | | | San Jose | CA | 95120 | |
| Calyx Software | | 6475 Camden Ave | Ste 207 | | San Jose | CA | 95120 | |
| Calyx Technology | Calyx Technology | 6475 Camden Ave | | San Jose | San Jose | CA | 95120 | |
| Cam & Loris D&d Enterprises Inc | Dba Championship Sports | PO Box 7554 | | | Arlington | TX | 76005 | |
| Cam Collen Cochrum | | 1012 Florida St | | | Huntington Beach | CA | 92648 | |
| Cam Mut Aid Assoc | | 13841 Us 20 | | | Middlebury | IN | 46540 | |
| Cam Pham | 1 3351 4 235 | Interoffice | | | | | | |
| Cam Realty Group | | | | | | | | |
| Cam T Pham | | 15491 Maryknoll St | | | Westminster | CA | 92683 | |
| Camacho And Associates | | 108 W 5th St | | | Oxnard | CA | 93030 | |
| Camack Mortgage Company | | 6713 Creek Bend | | | Rowlett | TX | 75089 | |
| Camarena Financial Group Inc | | 201 S Miller 101 | | | Santa Maria | CA | 93454 | |
| Camas County | | PO Box 430 | | | Fairfield | ID | 83327 | |
| Camb | | 1730 I St Ste 240 | | | Sacramento | CA | 95814-3017 | |
| Camb Central Valley | | 1159 N Cherry | | | Tulare | CA | 93274 | |
| Camb Greater Northstate Chapter | | PO Box 991702 | | | Redding | CA | 96099 | |
| Camb San Diego North Chapter | | 4660 La Jolla Village Dr Ste 500 | | | San Diego | CA | 92122 | |
| Cambria County Mut Ins Co | | 125 W Carroll St | | | Carrolltown | PA | 15722 | |
| Cambria County/non Collecting | | 200 South Ctr | | | Ebensburg | PA | 15931 | |
| Cambria County/spec Johnstown | | 200 S Ctr St | | | Ebensburg | PA | 15931 | |
| Cambria Heights Sd/carrolltown Bo | | PO Box 441 | | | Carrolltown | PA | 15722 | |
| Cambria Heights Sd/chest Springs | | Box 77 | | | Chest Springs | PA | 16624 | |
| Cambria Heights Sd/chest Twp | | S R D 1 Box 747 | | | Patton | PA | 16668 | |
| Cambria Heights Sd/clearfield Twp | | 508 Walnut Hollow Rd | | | Patton | PA | 16668 | |
| Cambria Heights Sd/east Carroll T | | Box 18 Rd 2 | | | Patton | PA | 16668 | |
| Cambria Heights Sd/elder Twp | | Box 26 | | | St Boniface | PA | 16675 | |
| Cambria Heights Sd/hastings Boro | | PO Box 364 | | | Hastings | PA | 16646 | |
| Cambria Heights Sd/patton Boro | | PO Box 175 | | | Patton | PA | 16668 | |
| Cambria Heights Sd/west Carroll T | | PO Box 7 | | | Elmora | PA | 15737 | |
| Cambria Lending Of Idaho Llc | | 1020 West Franklin St | | | Boise | ID | 83702 | |
| Cambria Town | | 4160 Upper Mountain Rd | | | Sanborn | NY | 14132 | |
| Cambria Township | | 1251 E Reading Rd | | | Hillsdale | MI | 49242 | |
| Cambria Township | | PO Box 404 | | | Ebensburg | PA | 15931 | |
| Cambria Village | | 111 W Edgewater Po | | | Cambria | WI | 53923 | |
| Cambrian Mortgage Corporation | | 1198 Crispwood Court | | | Apopka | FL | 32703 | |
| Cambridge | | 4401 Ford Ave Ste 420 | | | Alexandria | VA | 22302 | |
| Cambridge City | | 2912 Westfield Rd | | | Louisville | KY | 40220 | |
| Cambridge City | | PO Box 390434 | | | Cambridge | MA | 02139 | |
| Cambridge City | | PO Box 1057 | | | Cambridge | MD | 21613 | |
| Cambridge City Annual | | Tax Collector | PO Box 1057 | | Cambridge | MD | 21613 | |
| Cambridge Csd T/o Cambridge | | 23 West Main St | | | Cambridge | NY | 12816 | |
| Cambridge Csd T/o Hoosick | | 23 West Main St | | | Cambridge | NY | 12816 | |
| Cambridge Csd T/o Jackson | | 23 West Main St | | | Cambridge | NY | 12816 | |
| Cambridge Csd T/o Salem | | 23 West Main St | | | Cambridge | NY | 12816 | |
| Cambridge Csd T/o Schaghticook | | 23 West Main St | | | Cambridge | NY | 12816 | |
| Cambridge Csd T/o White Creek | | 23 West Main St | | | Cambridge | NY | 12816 | |
| Cambridge Funding Group | | 24422 Avenida De La Carlota 190 | | | Laguna Hills | CA | 92653 | |
| Cambridge Funding Group Inc | | 24422 Avenida De La Carlota St | | | Laguna Hills | CA | 92653 | |
| Cambridge Home Capital Llc | | 80 Cuttermill Rd Ste 408 | | | Great Neck | NY | 11021 | |
| Cambridge Home Loans | | 201 Lomas Santa Fe Ste 340 | | | Solana Beach | CA | 92075 | |
| Cambridge Home Loans | | 201 Lomas Santa Fe | Ste 340 | | Solana Beach | CA | 92075 | |
| Cambridge Home Mortgage Inc | | 1518 Mill Rock Wy Ste 100 | | | Bakersfield | CA | 93311 | |
| Cambridge Mortgage Group Inc | | 177 Milk St | | | Boston | MA | 02109 | |
| Cambridge Mortgage Services Lp | | 21 E Euclid Ave Ste B | | | Haddonfield | NJ | 08033 | |
| Cambridge Mut Fi Ins Co | | 95 Old River Rd | | | Andover | MA | 01810 | |
| Cambridge Mut Fi Ins Co | | PO Box 1984 | | | Andover | MA | 01810 | |
| Cambridge National Mortgage Corp | | 245 Us Hwy 22 Ste 205 | | | Bridgewater | NJ | 08807 | |
| Cambridge National Mortgage Corp | | 245 Us Hwy 22 205 | | | Bridgewater | NJ | 08807 | |
| Cambridge Springs Boro | | 325 Grant St | | | Cambridge Springs | PA | 16403 | |
| Cambridge Town | | PO Box 101 | | | Cambridge | ME | 04923 | |
| Cambridge Town | | 159 State Route 372 | | | Cambridge | NY | 12816 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cambridge Town | | PO Box 127 | | | Jeffersonville | VT | 05464 | |
| Cambridge Township | | 302 Conner St | | | Onsted | MI | 49265 | |
| Cambridge Township | | 25687 Hwy 19 | | | Cambridge Springs | PA | 16403 | |
| Cambridge Village | | PO Box 271 | | | Cambridge | NY | 12816 | |
| Cambridge Village | | 200 Spring St Box 99 | | | Cambridge | WI | 53523 | |
| Cambridge Village | | Box 89 | | | Cambridge | WI | 53523 | |
| Camden | | Camden City Clerk | | | Camden | MO | 64017 | |
| Camden City | | 520 Market St | | | Camden | NJ | 08101 | |
| Camden County | | PO Box 698 | | | Woodbine | GA | 31569 | |
| Camden County | | 1 Court Circle | | | Camdenton | MO | 65020 | |
| Camden County | | PO Box 125 | | | Camden | NC | 27921 | |
| Camden County Clerks Office | Courthouse Room 102 | 520 Market St | | | Camden | NJ | 08102-1375 | |
| Camden County Non Collecting | | Court House | | | Camden | NJ | 08101 | |
| Camden Csd T/0 Florence | | Oneida County Finance Department | | | Utica | NY | 13501 | |
| Camden Csd T/0 Osceola | | Oneida County Finance Department | | | Utica | NY | 13501 | |
| Camden Csd T/0 Annsville | | Oneida County Finance Department | | | Utica | NY | 13501 | |
| Camden Csd T/o Camden | | Oneida County Finance Department | | | Utica | NY | 13501 | |
| Camden Csd T/o Constantia | | Oneida County Finance Department | | | Utica | NY | 13501 | |
| Camden Csd T/o Lee | | Oneida County Finance Department | | | Utica | NY | 13501 | |
| Camden Csd T/o Vienna | | Oneida County Finance Department | | | Utica | NY | 13501 | |
| Camden Fi Ins Assn | | One Beacon St | | | Bostom | MA | 02108 | |
| Camden Fi Ins Assoc | | 436 Walnut St | | | Philadelphia | PA | 19105 | |
| Camden Fi Ins Assoc | | PO Box 41590 | | | Philadelphia | PA | 19101 | |
| Camden Mortgage | | 3807 Wilshire Blvd Ste 600 | | | Los Angeles | CA | 90010 | |
| Camden Town | | PO Box 1002 | | | Camden | DE | 19934 | |
| Camden Town | | PO Box 1207 | | | Camden | ME | 04843 | |
| Camden Town | | PO Box 267 | | | Camden | NY | 13316 | |
| Camden Town | | City Hall PO Box 448 | | | Camden | TN | 38320 | |
| Camden Township | | 11251 Todd Rd | | | Montgomery | MI | 49255 | |
| Camden Townsh023 | | Rr 2 Box 230 | | | Maysville | MO | 64469 | |
| Camden Village | | 120 N Maple St Box 1 | | | Camden | MI | 49232 | |
| Camden Village | | 14 Church St | | | Camden | NY | 13316 | |
| Camel Square Llc | C/o Bnc National Bank | PO Box 15730 | | | Scottsdale | AZ | 85267 | |
| Camel Square Llc | Teresa Loumena | 4222 E Camelback Rd | | | Phoenix | AZ | 85018 | |
| Camel Square Llc | | PO Box 15730 | | | Scottsdale | AZ | 85267 | |
| Camelia Perez | | 6 Kalmia Pl | | | Aliso Viejo | CA | 92656 | |
| Camellia Mortgage Llc | | 1228 Camellia Blvd Ste B | | | Lafayette | LA | 70508 | |
| Camelot Mortgage Co | | 100 E Linton Blvd 402b | | | Delray Beach | FL | 33483 | |
| Camelot Mortgage Inc | | 5813 Bardstown Rd Ste 104 | | | Louisville | KY | 40291 | |
| Camelsquare Llc | Dba Camelsquare Bnc National Bank | PO Box 15730 | | | Scottsdale | AZ | 85267 | |
| Camerina Delgado Carrillo | | 2174 Corson St | | | Pasadena | CA | 91107 | |
| Camerina Leon | Orange Retail | 2 216 | Interoffice | | | | | |
| Camerina Leon | | 885 E Broadway | | | Anaheim | CA | 92805 | |
| Cameron | | 205 N Main | | | Cameron | MO | 64429 | |
| Cameron | | 209 N Main | | | Cameron | MO | 64429 | |
| Cameron Building Maintenance Llc | | PO Box 6645 | | | Bend | OR | 97708 | |
| Cameron Central Mut Ins Co | | 506 N Maguire Ste G Box | | | Warrensburg | MO | 64093 | |
| Cameron Co Sd/emporium Boro | | Michele Brown Tax Collector | 12 Cherry St | | Emporium | PA | 15834 | |
| Cameron Co Sd/gibson Township | | Box 12 | | | Sinnemahoning | PA | 15861 | |
| Cameron Co Sd/shippen Township | | 2307 Oldwest Creek Rd | | | Emporium | PA | 15834 | |
| Cameron County | | 964 E Harrison St PO Box 952 | | | Brownsville | TX | 78522 | |
| Cameron County Irrigation Distr | | 216 S Sam Houston PO Box 687 | | | San Benito | TX | 78586 | |
| Cameron County/non Collecting | | County Courthouse | | | Emporium | PA | 15834 | |
| Cameron Hall Mortgage | | 2310 Eagle Crest | | | Grapevine | TX | 76051 | |
| Cameron J Garcia | | 7928 Raleigh Pl | | | Westminster | CO | 80030-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cameron J Garcia | | 1501 Pintail Bay | | | Windsor | CO | 80550 | |
| Cameron J Lewis | | 1251 Rose St | | | Junction City | OR | 97448 | |
| Cameron John Maresh | | 25545 Oakhurst Forest Dr | | | Porter | TX | 77365 | |
| Cameron John Stelling | | 1591 Santa Ana | | | Hollister | CA | 95023 | |
| Cameron Lewis | 2 227 Eugene Retail | Interoffice | | | | | | |
| Cameron Morgan | | 26874 Calle Alcala | | | Mission Viejo | CA | 92691 | |
| Cameron Morgan Emp | 1 3121 4 115 | Interoffice | | | | | | |
| Cameron Mut Ins Co | | 214 E Mcelwain Dr | | | Cameron | MO | 64429 | |
| Cameron Parish | | P O Drawer A | | | Cameron | LA | 70631 | |
| Cameron Petrie Emp | | 5303 Winhawk Way | | | Lutz | FL | 33558 | |
| Cameron Town | | 4943 Angel Rd | | | Lutz | NY | 14819 | |
| Cameron Town | | Town Hall PO Box 672 | | | Cameron | SC | 29030 | |
| Cameron Town | | 10118 St Hwy 13 S | | | Marshfield | WI | 54449 | |
| Cameron Village | | 512 Main St/PO Box 387 | | | Cameron | WI | 54822 | |
| Cameron Webster Petrie | | 5303 Winhawk Way | | | Lutz | FL | 33558 | |
| Camfield Mud Wheel | | 6935 Barney 110 | | | Houston | TX | 77092 | |
| Camie Phuong Nguyen | | 825 N Rutledge Dr | | | Placentia | CA | 92870 | |
| Camilla City | | PO Box 328 | | | Camilla | GA | 31730 | |
| Camille Fabrae Arnold | | 3210 W Adams Blvd | | | Los Angeles | CA | 90018 | |
| Camille Marie Wallace | | 14364 Sw Windsong Court | | | Tigard | OR | 97223 | |
| Camille Richardson | 1 3121 5 028 | Interoffice | | | | | | |
| Camille S Richardson | | 5460 La Pasada | | | Long Beach | CA | 90815 | |
| Camillus Town | | 4600 W Genesee St | | | Syracuse | NY | 13219 | |
| Camillus Village | | 53 First St | | | Camillus | NY | 13031 | |
| Camilo Munevar | Camilo Munevar & Associates | 2845 Duarte Rd | | | San Marino | CA | 91108 | |
| Camino Real Financial Inc | | 13710 E Whittier Blvd Ste 103 | | | Whittier | CA | 90605 | |
| Camino Real Mortgage Bankers | | 707 N Maclay Ave | | | San Fernando | CA | 91340 | |
| Camino Real Mortgage Brokers | | 707 N Maclay Ave | | | San Fernando | CA | 91340 | |
| Camisha Tamara Richardson | | 20102 Midtown Ave | | | Carson | CA | 90746 | |
| Camp County /apprisal District | | 143 Quitman St PO Box 739 | | | Pittsburg | TX | 75686 | |
| Camp Douglas Village | | Box 294 | | | Camp Douglas | WI | 54618 | |
| Camp Hill Boro | | 206 S 17th St | | | Camp Hill | PA | 17011 | |
| Camp Hill Sd/camp Hill Boro | | 358 Beverly Rd | | | Camp Hill | PA | 17011 | |
| Camp Point Mut Ins South | | PO Box 375 119 E Jeffers | | | Camp Point | IL | 62320 | |
| Campbell & Associates | 2831 Camino Del Rio South | Ste 204 | | | San Diego | CA | 92108 | |
| Campbell & Associates | | 3604 Stardust Dr Ne | | | Albuquerque | NM | 87110 | |
| Campbell And Brannon | | 990 Hammond Dr | | | Atlanta | GA | 30328 | |
| Campbell Commerce Wholesale Inc | | 2300 Contra Costa Boulebvard 260 | | | Pleasant Hill | CA | 94523 | |
| Campbell Communications | | 2601 Klingle Rd Nw | | | Washington | DC | 20008 | |
| Campbell County | | 330 York St | | | Newport | KY | 41071 | |
| Campbell County | | PO Box 8 | | | Mound City | SD | 57646 | |
| Campbell County | | PO Box 72 | | | Jacksboro | TN | 37757 | |
| Campbell County | | P O Bx 37 | | | Rustburg | VA | 24588 | |
| Campbell County | | 500 South Gillette | | | Gillette | WY | 82716 | |
| Campbell County Home Ins Co | | 102 Washington St | | | Alexandria | KY | 41001 | |
| Campbell Financial Services Inc | | Ste C 110 | | | Riverside | CA | 92504 | |
| Campbell Financial Services Inc | 2900 East Adams | 13565 Monterey Rd | | | Desert Hot Springs | CA | 92440 | |
| Campbell Mortgage Company | | 2100 S Bascom Ave 4 | | | Campbell | CA | 95008 | |
| Campbell Mfg Investment Group Inc | | 103 S Main St | | | Winter Garden | FL | 34787 | |
| Campbell Savona Csd T/o Bath | | 8455 County Route 125 | | | Campbell | NY | 14821 | |
| Campbell Savona Csd T/o Bradf | | 8455 County Route 125 | | | Campbell | NY | 14821 | |
| Campbell Savona Csd T/o Campb | | 8455 County Route 125 | | | Campbell | NY | 14821 | |
| Campbell Savona Csd T/o Thurs | | 8455 County Route 125 | | | Campbell | NY | 14821 | |
| Campbell Town | | 5228 County Route 125 | | | Campbell | NY | 14821 | |
| Campbell Town | | 2219 Bainbridge St | | | La Crosse | WI | 54603 | |
| Campbell Township | | 198 N Main PO Box | | | Clarksville | MI | 48815 | |
| Campbellsburg City | | PO Box 67 | | | Campbellsburg | KY | 40011 | |
| Campbellsport Village | | 177 E Main St Pob709 | | | Campbellsport | WI | 53010 | |
| Campbellsville City | | 100 Terri St | | | Campbellsville | KY | 42718 | |
| Campbellsville Grade School | | 203 N Court St | | | Campbellsville | KY | 42718 | |
| Campion Financial Service | | 10147 Bessemer Pond Ct | | | Riverview | FL | 33569 | |
| Campisi Appraisal Services | | 110 N George St 4th Fl | | | York | PA | 17401 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Campos Appraisals Inc | | PO Box 267 | | | Mountlake Terrace | WA | 98043-0267 | |
| Campti Town | | Pobox 216 | | | Campti | LA | 71411 | |
| Campton City | | PO Box 35 | | | Campton | KY | 41301 | |
| Campton Town | | PO Box 127 | | | Campton | NH | 03223 | |
| Campus Crusade For Christ | | 100 Lake Hart Mc3900 | | | Orlando | FL | 32832 | |
| Campusmba | | 225 N Calvert St 18th Fl | | | Baltimore | MD | 21202 | |
| Can Am Heating & Air Conditioning | | 42703 7th St East | | | Lancaster | CA | 93535 | |
| Can Do Home Services Inc | | | | | | | | |
| Canaan Mortgage Llc | | 17171 Pk Row Ste 275 | | | Houston | TX | 77084 | |
| Canaan Town | | PO Box 47 | | | Falls Village | CT | 06031 | |
| Canaan Town | | PO Box 68 | | | Canaan | ME | 04924 | |
| Canaan Town | | PO Box 38 | | | Canaan | NH | 03741 | |
| Canaan Town | | PO Box 7 | | | Canaan | NY | 12029 | |
| Canaan Town | | PO Box 159 | | | Canaan | VT | 05903 | |
| Canaan Township | | Rr 1 Box 1961 | | | Waymart | PA | 18472 | |
| Canadian City & Isd | | 800 Hillside | | | Canadian | TX | 79014 | |
| Canadian County | | 201 N Choctaw | | | El Reno | OK | 73036 | |
| Canadian County Clerk | | PO Box 458 | | | El Reno | OK | 73036 | |
| Canadice Town | | 5949 County Rd 37 | | | Springwater | NY | 14560 | |
| Canajoharie Csd T/o Canajohar | | 157 S Gray Rd | | | Palatine Bridge | NY | 13428 | |
| Canajoharie Csd T/o Carlisle | | 3 Ostego St | | | Canajoharie | NY | 13317 | |
| Canajoharie Csd T/o Charlesto | | 157 S Gray Rd | | | Palatine Bridge | NY | 13428 | |
| Canajoharie Csd T/o Minden | | 157 South Gray Rd | | | Palatine Bridge | NY | 13428 | |
| Canajoharie Csd T/o Mohawk | | 157 South Gray Rd | | | Palatine Bridge | NY | 13428 | |
| Canajoharie Csd T/o Palatine | | 157 S Gray Rd | | | Palatine Bridge | NY | 13428 | |
| Canajoharie Csd T/o Root | | 157 S Gray Rd | | | Palatine Bridge | NY | 13428 | |
| Canajoharie Csd T/o Sharon | | 3 Otsego St | | | Canajoharie | NY | 13317 | |
| Canajoharie Town | | 12 Mitchell St | | | Canajoharie | NY | 13317 | |
| Canajoharie Village | | Municipal Building Eirie Boulev | | | Canajoharie | NY | 13317 | |
| Canal Financial Inc | | 8669 Nw 36th St Ste 140 | | | Doral | FL | 33166 | |
| Canal Financial Llc | | 8525 Nw 53rd Terrace Ste 206 | | | Doral | FL | 33166 | |
| Canal Indemnity Co | | PO Box 7 | | | Greenville | SC | 29602 | |
| Canal Ins Co | | PO Box 7 | | | Greenville | SC | 29602 | |
| Canal Pointe Condominium Assn | | C/o Hill Wallack | 202 Carnegie Ctr Cn 5226 | | Princeton | NJ | 08543 | |
| Canal Township | | 429 Deckerds Run Rd | | | Utica | PA | 16362 | |
| Canale Realty | | 13445 Mc Gehee Dr | | | Moreno Valley | CA | 92555 | |
| Canalou | | Box 71 | | | Canalou | MO | 63828 | |
| Canan Appraisal Company Llc | | PO Box 57 | | | Albany | IN | 47320-0057 | |
| Canandaigua City | | City Hall 2 North Main St | | | Canandaigua | NY | 14424 | |
| Canandaigua City Ontario Co Tax | | 2 North Main St | | | Canandaigua | NY | 14424 | |
| Canandaigua City Sd T/o Bristo | | 143 North Pearl St | | | Canandaigua | NY | 14424 | |
| Canandaigua City Sd T/o Canand | | 143 North Pearl St | | | Canandaigua | NY | 14424 | |
| Canandaigua City Sd T/o Farmin | | 143 North Pearl St | | | Canandaigua | NY | 14424 | |
| Canandaigua City Sd T/o Hopewa | | 143 North Pearl St | | | Canandaigua | NY | 14424 | |
| Canandaigua City Sdcity Of Can | | 143 North Pearl St | | | Canandaigua | NY | 14424 | |
| Canandaigua Town | | 5440 Rt 5&20 W | | | Canandaigua | NY | 14424 | |
| Canaseraga Cs/ T/o Almond | | 10 W Main St | | | Canaseraga | NY | 14822 | |
| Canaseraga Cs/ T/o Birdsall | | 10 W Main St | | | Canaseraga | NY | 14822 | |
| Canaseraga Cs/ T/o Burns | | 10 W Main St | | | Canaseraga | NY | 14822 | |
| Canaseraga Cs/ T/o Dansville | | 10 W Main St | | | Canaseraga | NY | 14822 | |
| Canaseraga Cs/ T/o Grove | | 10 W Main St | | | Canaseraga | NY | 14822 | |
| Canaseraga Cs/ T/o Ossian | | 10 W Main St | | | Canaseraga | NY | 14822 | |
| Canaseraga Village | | Village Hall Main St Po 235 | | | Canaseraga | NY | 14822 | |
| Canastota C S Tn Of Smithfield | | 220 North Peterboro St | | | Canastota | NY | 13032 | |
| Canastota Cen Sch Tn Of Fenner | | 220 North Peterboro St | | | Canastota | NY | 13032 | |
| Canastota Csd T/o Lenox | | Key Bank Of Central New York | | | Canastota | NY | 13032 | |
| Canastota Csd T/o Lincoln | | Key Bank Of Central New York | | | Canastota | NY | 13032 | |
| Canastota Csd T/o Sullivan | | 220 North Peterboro St | | | Canastota | NY | 13032 | |
| Canastota Village | | 207 South Petersboro St | | | Canastota | NY | 13032 | |
| Canby Area Chamber Of Commerce Cancelled | | 191 Se 2nd Ave | | | Canby | OR | 97013 | |
| Candace A Buzan | | 19702 Spotted Owl Ln | | | Pflugerville | TX | 78660 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Candace A Meiring | | 303 Estancia | | | Irvine | CA | 92802 | |
| Candace Brandy Cacho | | 14345 Foothill Blvd | | | Sylmar | CA | 91342 | |
| Candace Buzan | Round Rock 4210 | Interoffice | | | | | | |
| Candace De Souza Dba | De Souza & Associates | One Waters Pk Dr Ste 180 | | | San Mateo | CA | 94430 | |
| Candace Gilliam 1500 | | Woodland Hills | | | | | | |
| Candace J Mascherini | | 26856 Mtn Pine Rd | | | Cloverdale | CA | 95425 | |
| Candace L Aschenbrenner | | 5106 Ramblewood Ln Se | | | Olympia | WA | 98513 | |
| Candace L Girk | | 2737 W Rowland Cir | | | Anaheim | CA | 92804 | |
| Candace L Tjoa | | 2668 N Bentley St | | | Orange | CA | 92867 | |
| Candace Lynn Brown | | 8540 Royal Palms Ln | | | North Charleston | SC | 29420 | |
| Candace Lyons | | 4876 Bernal | | | Pleasanton | CA | 94566 | |
| Candace M Addington | | 547 Quail Meadow | | | Irvine | CA | 92603 | |
| Candace M Cobb | | 2720 Dupont Ave S | | | Minneapolis | MN | 55408 | |
| Candace M Gilliam | | 27901 Newbird Dr | | | Saugus | CA | 91350 | |
| Candace Marie Johnson | | 400 Orangethorpe Ave | | | Fullerton | CA | 92832 | |
| Candace Parrott | | 4216 Briars Rd | | | Olney | MD | 20832 | |
| Candace R Southerlin | | 7963 East 131st Pl | | | Thornton | CO | 80602 | |
| Candace Renee Beltran | | 2525 Old Farm Rd | | | Houston | TX | 77063 | |
| Candace Renee Flinders | | 19605 Bellehurst | | | Land O Lakes | FL | 34638 | |
| Candace Smith | The Behling Co | 181 Sara St | | | St George | SC | 29477 | |
| Candace Tjoa | | 2668 N Bentley St | | | Orange | CA | 92867 | |
| Candayce Michelle Borst | | 1336 Ginseng Ln | | | Wylie | TX | 75098 | |
| Cande Aguilar | | 4843 Harvard St | | | Montclair | CA | 91763 | |
| Candia Town | | 74 High St | | | Candia | NH | 03034 | |
| Candice A Morris | | 412 Estancia | | | Irvine | CA | 92602 | |
| Candice Baterina Abante | | 9914 Brilliant Lake Dr | | | Humble | TX | 77396 | |
| Candice Kristen Tee | | 25518 Mill Pond Ln | | | Spring | TX | 77373 | |
| Candice R Arthur | | 4512 Lowell Blvd | | | Denver | CO | 80211-0000 | |
| Candice R Zellmer | | 12703 Jones Rd | | | Houston | TX | 77070 | |
| Candid Mortgage Solutions Corp | | 1052 W Sr 436 Ste 1066 | | | Altamonte Springs | FL | 32714 | |
| Candida L Dettorre | | 3053 Flatrock Pl | | | Land O Lakes | FL | 34639 | |
| Candidates On Demand | Keith Light | 16475 N Dallas Pkwy | 645 | | Adison | TX | 75001 | |
| Candidates On Demand Group Inc | | 433 Fifth Ave | | | New York | NY | 10016 | |
| Candidates On Demand Group Inc | | 433 Fifth Ave 6th Fl | | | New York | NY | 10016 | |
| Candler County | | Courthouse Square | | | Metter | GA | 30439 | |
| Candlewood Shores | | 55 Longview Dr | | | Candlewood Shores | CT | 06804 | |
| Cando Funds Inc | | 6800 Devon Trace | | | Stone Mountain | GA | 30087 | |
| Candor Csd T/o Candor | | PO Box 6 | | | Candor | NY | 13743 | |
| Candor Csd T/o Caroline | | PO Box 6 | | | Candor | NY | 13743 | |
| Candor Mortgage Lending Inc | | 23591 El Toro Rd Ste 211 | | | Lake Forest | CA | 92630 | |
| Candor Town | | PO Box 220 | | | Candor | NC | 27229 | |
| Candor Town | | Town Hall 33 Humiston St | | | Candor | NY | 13743 | |
| Candor Village | | 138 Main St | | | Candor | NY | 13743 | |
| Candus Farr | | 6605 Cherokee | | | Oklahoma City | OK | 73132 | |
| Candy & Joseph Pisarcek | | 7815 Cypress | | | Fontana | CA | 92336 | |
| Candy A Kogler | | 33020 10th | | | Seatac | WA | 98023 | |
| Candy Addington | Irvine/santa Ana 4248 | Interoffice | | | | | | |
| Candy Armstrong | Armstrong Appraisal Inc | PO Box 2272 | | | Wenatchee | WA | 09807 | |
| Candy Buzan Emp | | 810 Hesters Crossing Ste 165 | | | Round Rock | TX | 78681 | |
| Candy Lyn Rahn | | 799 Norris Rd | | | Prescott | AZ | 86305 | |
| Candy Neal | Neal & Associates | 15005 St Hedwig Rd | | | St Hedwig | TX | 78152 | |
| Candy Rahn | Prescott 4241 | Interoffice | | | | | | |
| Caneadea Town | | PO Box 596 | | | Caneadea | NY | 14717 | |
| Canelo Wilson Wallace & Padron | Richard Harriman | 548 West 21st St | PO Box 2165 | | Merced | CA | 95344-0165 | |
| Canete Mortgage Corporation | | 9050 Pines Blvd Ste 415 | | | Pembroke Pines | FL | 33024 | |
| Caneyville City | | PO Box 212 | | | Caneyville | KY | 42721 | |
| Canisteo Csd T/o Bath | | 6 South Main St | | | Canisteo | NY | 14823 | |
| Canisteo Csd T/o Canisteo | | 6 South Main St | | | Canisteo | NY | 14823 | |
| Canisteo Csd T/o Hartsville | | 6 South Main St | | | Canisteo | NY | 14823 | |
| Canisteo Csd T/o Hornellsvill | | 6 South Main St | | | Canisteo | NY | 14823 | |
| Canisteo Csd T/o Howard | | 6 South Main St | | | Canisteo | NY | 14823 | |
| Canisteo Town | | 6 South Main St | | | Canisteo | NY | 14823 | |
| Canisteo Village | | 35 Main St | | | Canisteo | NY | 14823 | |
| Canlis Inc | Canlis Restaurant | 2576 Aurora Ave N | | | Seattle | WA | 98109 | |
| Cannon County | | Courthouse Public Square | | | Woodbury | TN | 37190 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cannon Financial Resources Llc | | 11617 St Hwy 98 | | | Meadville | PA | 16335 | |
| Cannon Iv Inc | | PO Box 697 | | | Indianapolis | IN | 46206-0697 | |
| Cannon Mortgage Company | | 3216 Muleshoe Ln | | | Ft Worth | TX | 76179 | |
| Cannon Township | | 6878 Belding Rd | | | Rockford | MI | 49341 | |
| Canoe Township | | PO Box 287 | | | Rossiter | PA | 15772 | |
| Canon City | | PO Box 159 | | | Canon | GA | 30520 | |
| Canon Financial Services | | | | | | | | |
| Canon Financial Services Inc | | PO Box 4004 | | | Carol Stream | IL | 60197-4004 | |
| Canon Financial Services Inc | | 200 Commerce Square Blvd | | | Burlington | NJ | 08016 | |
| Canon Mcmillan Sd/canonsburg Boro | | 15 N Central | | | Canonsburg | PA | 15317 | |
| Canon Mcmillan Sd/cecil Twp | Tax Collector Janet Defelice | 3655 Millers Rd Ste 101 | | | Cecil | PA | 15321 | |
| Canon Mcmillan Sd/north Strabane | | PO Box 202 | | | Strabane | PA | 15363 | |
| Canonsburg Borough | | 15 North Central Ave | | | Canonsburg | PA | 15317 | |
| Canonsburg Mut Fi Ins Co | | 155 Cherry Valley Rd | | | Mcdonald | PA | 15057 | |
| Canonsburg Mut Fi Ins Co | | PO Box 191 | | | Canonsburg | PA | 15317 | |
| Canpro Investments Ltd | Sara Cloutier Lowe | 1010 St Catherine St West | | | Montreal | QUEBEC | H3B 3S3 | Canada |
| Canpro Investments Ltd | Sara Cloutier Lowe | 621 Nw 53rd St | | | Boca Raton | FL | 33487 | |
| Canpro Investments Ltd | | 621 Nw 53rd St Ste 100 | | | Boca Raton | FL | 33487 | |
| Canpro Investments Ltd | | 621 Nw 53rd St No 100 | | | Boca Raton | FL | 33487 | |
| Cansino Electric Inc | | 1063 B Serpentine Ln | | | Pleasanton | CA | 94566-4759 | |
| Canterbury Town | | PO Box 27/45 Westminster Ups/fed | | | Canterbury | CT | 06331 | |
| Canterbury Town | | PO Box 500 | | | Canterbury | NH | 03224 | |
| Canton | | 124 N 5th St | | | Canton | MO | 63435 | |
| Canton Area Sd/canton Boro | | PO Box 7 | | | Canton | PA | 17724 | |
| Canton Area Sd/canton Twp | | Rd 2 Box 11 | | | Canton | PA | 17724 | |
| Canton Area Sd/leroy Twp | | Rd 1 | | | Canton | PA | 17724 | |
| Canton Area Sd/mcintyre Twp | | Hc 64 Box 105 | | | Marsh Hill | PA | 17722 | |
| Canton Area Sd/mcnett Twp | | Rd 1 Box 258 | | | Roaring Branch | PA | 17765 | |
| Canton Area Sd/union Twp | | Rd 2 Box 267 | | | Canton | PA | 17724 | |
| Canton Boro | | PO Box 7 | | | Canton | PA | 17724 | |
| Canton Cen Sch Tn Of Dekalb | | 99 State St Box 399 | | | Canton | NY | 13617 | |
| Canton Cen Sch Tn Of Lisbon | | 99 State St Box 399 | | | Canton | NY | 13617 | |
| Canton Charter Township | | 1150 Canton Ctr S | | | Canton | MI | 48188 | |
| Canton City | | 687 Marietta Hwy | | | Canton | GA | 30114 | |
| Canton Csd T/o Canton | | 99 State St Box 399 | | | Canton | NY | 13617 | |
| Canton Csd T/o Oswegatchie | | 99 State St | | | Canton | NY | 13617 | |
| Canton Csd T/o Pierrepont | | 99 State St | | | Canton | NY | 13617 | |
| Canton Csd T/o Potsdam | | 99 State St | | | Canton | NY | 13617 | |
| Canton Town | | PO Box 168 | | | Collinsville | CT | 06022 | |
| Canton Town | | PO Box 378 | | | Canton | MA | 02021 | |
| Canton Town | | PO Box 669 | | | Canton | ME | 04221 | |
| Canton Town | | PO Box 987 | | | Canton | NC | 28716 | |
| Canton Town | | Municipal Bldg | | | Canton | NY | 13617 | |
| Canton Town | | S495 Cty Rdf | | | Ftcity | WI | 54736 | |
| Canton Township | | 655 Grove Ave | | | Washington | PA | 15301 | |
| Canton Township | | Rd 2 Box 11 | | | Canton | PA | 17724 | |
| Canton Village | | 60 Main St | | | Canton | NY | 13617 | |
| Canull Mortgage Lenders And Associates Inc | | 58 Oak Dale Dr | | | Columbus | MS | 39705 | |
| Canyon Appraisal Services | Mark Harvey | 2422 12th Ave 140 | | | Nampa | ID | 83686 | |
| Canyon Capital Funding | | 502 Dalton Ave | | | Azusa | CA | 91786 | |
| Canyon Capital Funding Corp | | 151 Yorba | | | Tustin | CA | 92780 | |
| Canyon Community Bank National Association | | 7981 N Oracle Rd | | | Tucson | AZ | 85704 | |
| Canyon County | | 1115 Albany/po 1010 83606 | | | Caldwell | ID | 83605 | |
| Canyon County Recorder | | 115 Albany St | | | Caldwell | ID | 83605 | |
| Canyon County Treasurer | | 1115 Albany | | | Caldwell | ID | 83605 | |
| Canyon Crest Mortgage Inc | | 5750 Division St 101 | | | Riverside | CA | 92506 | |
| Canyon Crest Towne Centre Llc | C/o Canyon Crest Management Inc | 5225 Canyon Crest Dr 150 | | | Riverside | CA | 92507 | |
| Canyon Crest Towne Centre Llc | | 5225 Canyon Crest Dr | | | Riverside | CA | 92507 | |
| Canyon Lake Mortgage Inc | | 5300 W Spring Mountain Rd Ste 104 | | | Las Vegas | NV | 89146 | |
| Canyon Mortgage Bankers Llc | | 1720 Juan Tabo Ne Ste F | | | Albuquerque | NM | 87112 | |
| Canyon Mortgage Inc | | 820 Research Dr Ste 5 | | | Palm Springs | CA | 92262 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Canyon Oaks Country Club | | 40 Constitution Dr Ste E | | | Chico | CA | 95973 | |
| Canyon Oaks Mortgage Inc | | 5655 Lindero Canyon Rd 521 | | | Westlake Village | CA | 91362 | |
| Canyon Ribbon & Supplies Co Inc | Canyon Computer Supplies | 1509 E Washington | | | Phoenix | AZ | 85034-1107 | |
| Cao Wen | | 1429 5th Ave Apt A1 | | | Oakland | CA | 94606 | |
| Cap Mortgage Inc | | 2946 Avon Rd | | | Rocklin | CA | 95765 | |
| Capac Village | | 131 W Main St | | | Capac | MI | 48014 | |
| Capacity Ins Co | | 3700 Coconut Creek Pkwy | | | Coconut Creek | FL | 33066 | |
| Capcity Advocates Llc | | 1301 Pennsylvania Ave Nw Ste 500 | | | Washington | DC | 20004-1701 | |
| Cape Carteret Town | | 204 W B Mclean Dr | | | Cape Carteret | NC | 28584 | |
| Cape Charles Town | | PO Box 391 | | | Cape Charles | VA | 23310 | |
| Cape Cod & Islands Mortgage Llc | | 203 Route 28 South Orleans Rd | | | Orleans | MA | 02653 | |
| Cape Cod Mortgage Inc | | 31730 Railroad Canyon Rd | | | Canyon Lake | CA | 92587 | |
| Cape Cod National Mortgage | | 60 N Water St | | | New Bedford | MA | 02740 | |
| Cape Coral Funding Inc | | 428 Pine Island Rd | | | Cape Coral | FL | 33991 | |
| Cape Elizabeth Town | | PO Box 6260/320 Ocean House | | | Cape Elizabeth | ME | 04107 | |
| Cape Girardeau County | | 1 Barton Sq Courthouse | | | Jackson | MO | 63755 | |
| Cape Lending Group | | 1211 Miramar St | Ste 2 | | Cape Coral | FL | 32750 | |
| Cape May City | | 643 Washington St | | | Cape May | NJ | 08204 | |
| Cape May County Clerck | | 7 N Main Stret Dn 10d | | | Cape May Court House | NJ | 08210-5000 | |
| Cape May County/noncollecting | | 33 W Mechanic St | | | Cape May Courthouse | NJ | 08210 | |
| Cape May Point Boro | | PO Box 197 | | | Cape May Point | NJ | 08212 | |
| Cape Mortgage Company Llc | | 343 Ocean House Rd | | | Cape Elizabeth | ME | 04107 | |
| Cape Mut Ins Co | | 120 Main St | | | Liberal | MO | 64762 | |
| Cape Mut Ins Co | | 144 S Ellis PO Box 279 | | | Cape Girardeau | MO | 63701 | |
| Cape Royale Ud | | 1314 N Cape Royal Dr Rt 2 Box 315 | | | Coldspring | TX | 77331 | |
| Cape Vincent Town | | PO Box 915 | | | Cape Vincent | NY | 13618 | |
| Cape Vincent Village | | Box 337 | | | Cape Vincent | NY | 13618 | |
| Capella Mortgage | | 2950 East Flamingo Ste I | | | Las Vegas | NV | 89121 | |
| Capfirst Mortgage Llc | | 11175 Ridgefield Pkwy Ste 108 | | | Richmond | VA | 23233 | |
| Capfirst Mortgage Llc | | 4900 Leesburg Pike Ste 309 | | | Alexandria | VA | 22302 | |
| Capgemini Us Llc | | 18101 Von Karman No 400 | | | Irvine | CA | 92612 | |
| Capistrano Capital Mortgage Corp | | 24701 La Plaza Ste 201 | | | Dana Point | CA | 92629 | |
| Capital A Funding Inc | | 2701 Telegraph Ave Ste 200 | | | Oakland | CA | 94612 | |
| Capital Access Mortgage Inc | | 7900 E Union Ave Ste 150 | | | Denver | CO | 80237 | |
| Capital Advantage Mortgage Inc | | 1225 Ken Pratt Blvd Ste 214 | | | Longmont | CO | 80501 | |
| Capital Affiliates Llc | | 106 35 Sutphin Blvd | | | Jamaica Queens | NY | 11435 | |
| Capital And Equity Lending | | 6408 Clinton Hwy Ste 1 | | | Knoxville | TN | 37912 | |
| Capital Appraisal Company Inc | | 8326 Monroe Ave | | | Munster | IN | 46321 | |
| Capital Appraisal Services Inc | | 13611 Mcgregor Blvd Sutie 4 | | | Fort Myers | FL | 33919 | |
| Capital Appraisals Inc | | 258 Humboldt Ave N | | | Minneapolis | MN | 55405 | |
| Capital Appraisals Ltd | | 937 High St | | | Worthington | OH | 43085 | |
| Capital Appraisals Services Inc | Accounts Receivable Dept | 13611 Mcgregor Blvd Ste 4 | | | Ft Myers | FL | 33919 | |
| Capital Apprasial Company Inc | | 4815 Langdale Way | | | Colorado Springs | CO | 80906 | |
| Capital Apraisals | | 413 Marquis Way | | | Morrow | GA | 30260 | |
| Capital Area Housing Finance Corp | | 4101 Pkstone Heights Dr Ste 280 | | | Austin | TX | 78746 | |
| Capital Assets Financial Inc | | 32 Waterloo St 3rd Fl | | | Warrenton | VA | 20186 | |
| Capital Bank | | 625 Battlefield Pkwy | | | Fort Oglethorpe | GA | 30742 | |
| Capital Building Investments Llc | | 4531 King St | | | Denver | CO | 80205 | |
| Capital Center Home Loans | | 1242 San Fernando Rd | | | San Fernando | CA | 91340 | |
| Capital City Appraisal | | 925 Capital Of Texas Blvd 110 | | | Austin | TX | 78746 | |
| Capital City Appraisal Inc | Thomas J Knecht | 1843 W Glenhurts Dr Nw | | | Lancaster | OH | 43130 | |
| Capital City Crown Mortgage | | 1230 Logan Ave North | | | Minneapolis | MN | 55411 | |
| Capital City Financial Corporation | | 2740 Pawtucket Ave | | | East Providence | RI | 02914 | |
| Capital City Financial Corporation | | 370 Clinton St | | | Woonsocket | RI | 02895 | |
| Capital City Financial Services Inc | | 2280 S Xanadu Way Ste 106 | | | Aurora | CO | 80014 | |
| Capital City Funding Inc | | 11928 Montgomery Rd Ste 6 | | | Cincinnati | OH | 45249 | |
| Capital City Ins Coinc | | PO Box 212157 | | | Columbia | SC | 29221 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Capital City Mortgage | | 4064 Monroe St | | | Toledo | OH | 43623 | |
| Capital City Mortgage Group Inc | | Two Harbison Way | | | Columbia | SC | 29212 | |
| Capital City Mortgage Inc | | 15 Corporate Pk | | | Irvine | CA | 92606 | |
| Capital City Mortgage Llc | | 3035 Woodley Rd | | | Montgomery | AL | 36116 | |
| Capital City Title And Closing Services | Llc | 7818 Big Sky Dr Ste 205 | | | Madison | WI | 53719 | |
| Capital Coast Mortgage Inc | | 6047 Tampa Ave Ste 308 | | | Tarzana | CA | 91356 | |
| Capital Coast Mortgage Inc | | 20335 Ventura Blvd Ste 418 | | | Woodland Hills | CA | 91364 | |
| Capital Concepts Inc | | 2730 S Cedar Hollow Dr | | | Pearland | TX | 77584 | |
| Capital Consultants Mortgage Corp | | 100 Executive Way Ste 114 | | | Ponte Vedra Beach | FL | 32082 | |
| Capital Contractors Inc | | PO Box 3079 | | | Huntington Station | NY | 11746 | |
| Capital Contractors Inc | | PO Box 3079 | | | Huntington Station | NY | 11746 | |
| Capital Credit Corp | | 2190 Reserve Pk Trace Ste 9 | | | Port St Lucie | FL | 34986 | |
| Capital Credit Funding Inc | | 4911 Niagara Rd | | | College Pk | MD | 20740 | |
| Capital Development & Funding | | 6147 28th St Se Ste 11 | | | Grand Rapids | MI | 49546 | |
| Capital Direct Corporation | | 14221 Howland Way | | | Tustin | CA | 92780 | |
| Capital Direct Lending Corporation | | 2900 Bristol St Ste A 208 | | | Costa Mesa | CA | 92626 | |
| Capital Direct Lending Corporation | | 1503 South Coast Dr Ste 318 | | | Costa Mesa | CA | 92626 | |
| Capital Direct Lending Corporation | | 500 Ala Moana Blvd Ste 400 7 Waterfront Plaza | | | Honolulu | HI | 96813 | |
| Capital Direct Lending Corporation | | 6320 A West Union Hills Ste 200 | | | Glendale | AZ | 85308 | |
| Capital Direct Lending Corporation | | 39819 Paseo Padre Pkwy | | | Fremont | CA | 94538 | |
| Capital Empire Financial | | 8311 Haven Ave Ste 180 | | | Rancho Cucamonga | CA | 91730 | |
| Capital Equity Services Corporation | | 333 Sunrise Hwy | | | West Islip | NY | 11795 | |
| Capital Executive Mortgage Inc | | 7270 Nw 12 St Ste 730 | | | Miami | FL | 33126 | |
| Capital Express Mortgage Llc | | 15812 N 156th Ln | | | Surprise | AZ | 85374 | |
| Capital Family Mortgage Company Of Montana | | 1601 Stephens Ave Ste A | | | Missoula | MT | 59801 | |
| Capital Fi Ins Co | | PO Box 514 | | | Concord | NH | 03302 | |
| Capital Finance | | 190 Putnam Pike Ste 2 | | | Johnston | RI | 02919 | |
| Capital Finance & Lending Llc | | 1915 West Market St Ste 700 | | | Akron | OH | 44313 | |
| Capital Financial | | 421 Hill Ave | | | Watsonville | CA | 95076 | |
| Capital Financial Bancorp Inc | | 1699 E Woodfield Rd Ste 500 | | | Schaumburg | IL | 60173 | |
| Capital Financial Corp | | 2100 Goshen Rd Ste 102 | | | Fort Wayne | IN | 46825 | |
| Capital Financial Funding Inc | | 4450 Arapahoe Ave 100 | | | Boulder | CO | 80303 | |
| Capital Financial Funding Inc | | 255 W Foothill Blvd Ste 200 | | | Upland | CA | 91786 | |
| Capital Financial Group Inc | | 846 S Main | | | Bountiful | UT | 84010 | |
| Capital Financial Mortgage Associates Corp | | 2173 Macdade Blvd Ste B | | | Holmes | PA | 19043 | |
| Capital Financial Mortgage Corp | | 2173 Macdade Blvd Ste B | | | Holmes | PA | 19043 | |
| Capital Financial Mortgage Corporation | | 119 Tamiami Trail Unit D | | | Port Charlotte | FL | 33953 | |
| Capital Financial Partners Usa | | 2430 Sand Lake Rd | | | Orlando | FL | 32809 | |
| Capital Financial Solutions Inc | | 5104 Market St | | | Youngstown | OH | 44512 | |
| Capital First Bankshares Company Inc | | 4920 Niagara Rd Ste 208 | | | College Pk | MD | 20740 | |
| Capital First Bankshares Company Inc | | 4920 Niagara Rd | Ste 208 | | College Pk | MD | 20740 | |
| Capital First Financial Services Llc | | 6261 Nw 6th Way 203 | | | Fort Lauderdale | FL | 33309 | |
| Capital First Lending Inc | | 601 16th St Ste C319 | | | Golden | CO | 80401 | |
| Capital First Lending Inc | | 3134 Longridge Dr | | | Orange | CA | 92867 | |
| Capital First Llc | | 460 North Broadway | | | White Plains | NY | 10603 | |
| Capital First Mortgage Co Inc | | 9921 Reisterstown Rd | | | Owings Mills | MD | 21117 | |
| Capital Funding | | 5519 Del Amo Blvd | | | Lakewood | CA | 90713 | |
| Capital Funding | | 1611 Bunker Hill Way Ste 100 | | | Salinas | CA | 93906 | |
| Capital Funding & Realty Corp | | 32940 Alvarado Niles Rd 450 | | | Union City | CA | 94587 | |
| Capital Funding And Investments Inc | | 5353 W Alabama Ste 450 | | | Houston | TX | 77056 | |
| Capital Funding Directcom | 10101 Slater Ave | Ste 219 | | | Fountain Valley | CA | 92708 | |
| Capital Funding Directcom | | 10101 Slater Ave Ste 219 | | | Fountain Valley | CA | 92708 | |
| Capital Funding Directcom | | 8665 West Flamingo Rd Ste 128 | | | Las Vegas | NV | 89147 | |
| Capital Funding Group | | 959 South Coast Dr 495 | | | Costa Mesa | CA | 92626 | |
| Capital Funding Group | | 4760 South Pecos Rd Ste 222 | | | Las Vegas | NV | 89121 | |
| Capital Funding Group Inc | | 108 Airport Executive Pk | | | Nanuet | NY | 10954 | |
| Capital Funding Loans | | 845 W Market St S | | | Salinas | CA | 93901 | |
| Capital Funding Mortgage Company Llc | | 747 N Lasalle 6th Fl | | | Chicago | IL | 60610 | |
| Capital Funding Mortgage Company Llc | | 747 N Lasalle St 6th Fl | | | Chicago | IL | 60610 | |
| Capital Funding Mortgage Corp | | 5950 W Oakland Pk Blvd Ste 205 | | | Lauderhill | FL | 33313 | |
| Capital Funding Mortgage Corp | | 5950 W Oakland Pk Blvd | Ste 205 | | Lauderhill | FL | 33313 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Capital Funding Solutions Group Inc | | 5000 N Pkwy Calabasas Ste 300 | | | Calabasas | CA | 91302 | |
| Capital Funding Solutions Inc | | 655 University Ave | | | Sacramento | CA | 95825 | |
| Capital Funds Mortgage | | 4830 West Ave Ste 101 | | | San Antonio | TX | 78213 | |
| Capital Gain Mortgage Inc | | 8900 Sw 107 Ave Ste 301 | | | Miami | FL | 33176 | |
| Capital Group Mortgage Inc | | 2105 S Hamilton Rd Ste 210 | | | Columbus | OH | 43232 | |
| Capital Group Properties | | 259 Turnpike Rd Ste 100 | | | Southborough | MA | 01772 | |
| Capital Growth Enterprise | | 173 14 Jamaica Ave | | | Jamaica | NY | 11432 | |
| Capital Growth Realty Inc | | 405 East Lexington | Ste 201` | | El Cajon | CA | 92020 | |
| Capital Guarantee Associates Inc | | 8001 Nw 36 St 112 | | | Miami | FL | 33166 | |
| Capital Hill Mortgage Co Inc | | 325 Sylvan Ave 3rd Fl | | | Englewood Cliffs | NJ | 07632 | |
| Capital Home Appraisal | James Schatte | 2629 Foothill Blvd 336 | | | La Crescenta | CA | 91214 | |
| Capital Home Corporation | | 500 S Main St Ste 840 | | | Orange | CA | 92868 | |
| Capital Home Equity | | 650 25th St Nw 402 | | | Cleveland | TN | 37311 | |
| Capital Home Funding Corporation | | 11120 New Hampshire Ave 505 | | | Silver Spring | MD | 20904 | |
| Capital Home Loan | | 6477 Fairview Ave Ste B | | | Boise | ID | 83704 | |
| Capital Home Loans Inc | | 1544 W Hamilton St Ste 207 | | | Allentown | PA | 18102 | |
| Capital Home Mortgage Inc | | 38526 Lakeshore Blvd | | | Willoughby | OH | 44094 | |
| Capital Imaging Systems | | PO Box 46696 | | | Los Angeles | CA | 90046 | |
| Capital Innovation Group | | 3120 Medlock Bridge Rd Ste G100 | | | Norcross | GA | 30097 | |
| Capital Investment & Mortgage Inc | | 4433 Florin Rd Ste 740 | | | Sacramento | CA | 95823 | |
| Capital Investments | | 2731 Alum Rock Ave | | | San Jose | CA | 95127 | |
| Capital Lenders | | 1967 Hwy 95 | | | Bullhead City | AZ | 86442 | |
| Capital Lenders | | 30 South Acoma Ste 109 | | | Lake Havasu City | AZ | 86403 | |
| Capital Lenders Group Corp | | 8725 Nw 18 Terrace 302 | | | Miami | FL | 33172 | |
| Capital Lending | | 2020 Dickory St Ste 104 | | | Harahan | LA | 70123 | |
| Capital Lending & Investments Inc | | 4545 East Shea Blvd Ste 200 | | | Phoenix | AZ | 85028 | |
| Capital Lending & Investments Inc | | 157 W Main St | | | Mesa | AZ | 85204 | |
| Capital Lending Company | | 10130 Mallard Creek Rd | | | Charlotte | NC | 28262 | |
| Capital Lending Corp | | 8417 Bergeline Ave | | | North Bergen | NJ | 07047 | |
| Capital Lending Evergreen | | 385 Inverness Pkwy | | | Englewood | CO | 80112 | |
| Capital Lending Group | | 466 W Fallbrook Ave Ste 106 | | | Fresno | CA | 93711 | |
| Capital Lending Group Inc | | 3700 Crestwood Pkwy Ste 410 | | | Duluth | GA | 30096 | |
| Capital Lending Group Llc | | 564 Old State Route 74 | | | Cincinnati | OH | 45244 | |
| Capital Lending Group Llc | | 1330 West Jefferson | | | Grain Valley | MO | 64029 | |
| Capital Lending Network Inc | | 1601 South De Anza Blvd Ste 270 | | | Cupertino | CA | 95014 | |
| Capital Lending Resources Inc | | 11755 Wilshire Blvd 1800 | | | Los Angeles | CA | 90025 | |
| Capital Lending Service Incorporated | | 1227 Glencrest Ter | | | Pasadena | MD | 21122 | |
| Capital Lending Services Inc | | 1173 S 250 W Ste 101 | | | Saint George | UT | 84770 | |
| Capital Lending Services Llc | | 13963 W Preserve Blvd Ste 100 | | | Burnsville | MN | 55337 | |
| Capital Line Financial Services | 23945 Calabasas Rd | Ste 205 | | | Calabasas | CA | 91302 | |
| Capital Line Financial Services | | 23925 Pk Sorrento Ste 200 | | | Calabasas | CA | 91302 | |
| Capital Line Funding Group | | 6440 Lusk Blvd Ste D202 | | | San Diego | CA | 92121 | |
| Capital Loan Specialists Inc | | 1555 W Redondo Beach Blvd Ste 275 | | | Gardena | CA | 90247 | |
| Capital Loan Specialists Inc | | 6094 S Sandhill Rd Ste 100 | | | Las Vegas | NV | 89120 | |
| Capital Loan Specialists Inc | | 1555 W Redondo Beach Blvd | | | Gardena | CA | 90247 | |
| Capital Management | | 2097 S Hamilton Rd Ste 206 | | | Columbus | OH | 43232 | |
| Capital Market Funding Inc | | 318 Diablo Rd | Bldg C | | Danville | CA | 94526 | |
| Capital Marketplace | | 6325 Woodside Court Ste 240 | | | Columbia | MD | 21046 | |
| Capital Media Services | | 9660 138 Falls Of Neuse 387 | | | Raleigh | NC | 27615 | |
| Capital Minds Financial Services | | 2740 Devine St | | | Columbia | SC | 29205 | |
| Capital Mortgage | | 1119 South Milliken Ave Ste E | | | Ontario | CA | 91761 | |
| Capital Mortgage | | 2200 N Loop West Ste 102 | | | Houston | TX | 77018 | |
| Capital Mortgage | | 15632 Hwy 110 South Ste 15 | | | Whitehouse | TX | 75791 | |
| Capital Mortgage | | 505 North Sam Houston Pkwy East Ste 250 | | | Houston | TX | 77060 | |
| Capital Mortgage & Financing Inc | | 26250 Industrial Blvd 26 | | | Hayward | CA | 94545 | |
| Capital Mortgage & Investment Inc Of South Florida | | 8410 W Flagler St Ste 209b | | | Miami | FL | 33144 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Capital Mortgage & Investment Services Inc | | 12585 Orange Dr Ste 203 | | | Davie | FL | 33330 | |
| Capital Mortgage & Investments | | 1217 Cooper Point Rd Sw 5 | | | Olympia | WA | 98501 | |
| Capital Mortgage & Investments Inc | | 862 Ne 209 St Ste 205 | | | Miami | FL | 33179 | |
| Capital Mortgage Advisors Llc | | 501 Anglers Dr Ste 101 | | | Steamboat Springs | CO | 80487 | |
| Capital Mortgage Associates Inc | | 1801 Crane Ridge Dr Ste B | | | Jackson | MS | 39216 | |
| Capital Mortgage Associates Llc | | 100 Broadway | | | North Haven | CT | 06473 | |
| Capital Mortgage Bay State | | 4512 Post Rd | | | East Greenwich | RI | 02818 | |
| Capital Mortgage Connection Inc | | 12752 Sussex Circle | | | Garden Grove | CA | 92840 | |
| Capital Mortgage Corp | | 4512 Post Rd | | | East Greenwich | RI | 02818 | |
| Capital Mortgage Corporation | | 802 E Kiehl Ave | | | Sherwood | AR | 72120 | |
| Capital Mortgage Elite | | 24422 Avenida De La Carlota Ste 290 | | | Laguna Hills | CA | 92653 | |
| Capital Mortgage Finance Corp | | 6310 Stevens Forest Rd | | | Columbia | MD | 21046 | |
| Capital Mortgage Finance Corp | | 127 South Fifth St Ste 185 | | | Quakertown | PA | 18951 | |
| Capital Mortgage Finance Corp | | 706 Gidding Ave | | | Annapolis | MD | 21401 | |
| Capital Mortgage Finance Corp | | 3411 Silverside Rd Ste 105 | | | Wilmington | DE | 19810 | |
| Capital Mortgage Financial Group Llc | | 13000 Avalon Lake Dr Ste 303 | | | Orlando | FL | 32828 | |
| Capital Mortgage Financial Services Inc | | 8353 Sw 124 St Ste 106 | | | Miami | FL | 33156 | |
| Capital Mortgage Firm Inc | | 67512 Warnock St Clairsville Rd | | | Saint Clairsville | OH | 43950 | |
| Capital Mortgage Funding Inc | | 1720 Loucks Rd Fl2 | | | York | PA | 17404 | |
| Capital Mortgage Funding Inc | | 21777 Ventura Blvd Ste 210 | | | Woodland Hills | CA | 91364 | |
| Capital Mortgage Funding Llc | | 1894 General George Patton Dr | | | Franklin | TN | 37067 | |
| Capital Mortgage Funding Llc | | 20475 W 10 Mile Rd | | | Southfield | MI | 48075 | |
| Capital Mortgage Group | | 16 Middle St | | | Saco | ME | 04072 | |
| Capital Mortgage Group Inc | | 843 E Main St Ste 104 | | | Medford | OR | 97504 | |
| Capital Mortgage Inc | | 51 Germantown Court 301 | | | Memphis | TN | 38016 | |
| Capital Mortgage Lending Group Llc | | 3208 Town Ave | | | New Port Richey | FL | 34655 | |
| Capital Mortgage Lending Inc | | 11344 Coloma Rd Ste 745 | | | Gold River | CA | 95670 | |
| Capital Mortgage Lending Llc | | 220 West Bridge St Ste 100 | | | Dublin | OH | 43017 | |
| Capital Mortgage Llc | | 4949 Pleasant St Ste 101 | | | West Des Moines | IA | 50265 | |
| Capital Mortgage Llc | | 9100 S Dadeland Blvd Ste 600 | | | Miami | FL | 33156 | |
| Capital Mortgage Network Llc | | 5201 Bryant Ave North 100 | | | Minneapolis | MN | 55430 | |
| Capital Mortgage Of Wisconsin Inc | | 1305 N Barker Rd 2 | | | Brookfield | WI | 53045 | |
| Capital Mortgage Partners | | 753 Bakerfields Way | | | Bowling Green | KY | 42104 | |
| Capital Mortgage Providers Inc | | 9560 Sw 107 Ave 108 | | | Miami | FL | 33176 | |
| Capital Mortgage Services Inc | | 1105 Sanctuary Pkwy Ste 475 | | | Alpharetta | GA | 30004 | |
| Capital Mortgage Solutions | | 3954 Murphy Canyon Rd Ste D108 | | | San Diego | CA | 92123 | |
| Capital Mortgagebanc | | 16150 N Arrowhead Fountain Ctr | | | Peoria | AZ | 85382 | |
| Capital One Funding And Real Estate Inc | | 6702 N Cedar Ste 207 | | | Fresno | CA | 93710 | |
| Capital One Investments Inc | | 215 W Franklin St Ste 207 | | | Monterey | CA | 93940 | |
| Capital One Investments Inc | | 1393 W Shaw Ste 101 | | | Fresno | CA | 93711 | |
| Capital One Investments Inc | | 9401 Whilshire Blvd Ste 840 | | | Beverly Hills | CA | 90212 | |
| Capital One Mortgage Corporation | | 20929 Ventura Blvd 47 166 | | | Woodland Hills | CA | 91364 | |
| Capital One Mortgage Llc | | 276 East Main St Ste 202 | | | Newark | DE | 19711 | |
| Capital Pacific Homes Inc | | 9785 Maroon Circle Ste 410 | | | Englewood | CO | 80112 | |
| Capital Pacific Homes Inc | | 9785 Maroon Circle | Ste 410 | | Englewood | CO | 80112 | |
| Capital Pacific Homes Of Colorado | | 9785 Maroon Circle Ste 410 | | | Englewood | CO | 80112 | |
| Capital Pacific Mortgage | | 40485 Murrieta Hot Springs Rd 249 | | | Murrieta | CA | 92563 | |
| Capital Partners Inc | | 7380 Pine Cone Rd | | | Colorado Springs | CO | 80908 | |
| Capital Place | | 17800 Castleton St Ste 217 | | | City Of Industry | CA | 91748 | |
| Capital Plus Corp | | 106 06 Jamaica Ave | | | Richmond Hill | NY | 11418 | |
| Capital Plus Mortgage Llc | | 967 Memorial Blvd | | | Picayune | MS | 39466 | |
| Capital Prime Mortgage Investment Corporation | | 8181 Nw 154 St Ste 120 | | | Miami Lakes | FL | 33016 | |
| Capital Printing | | 4530 Bishop Ln | | | Louisville | KY | 40218 | |
| Capital Pro Lending | | 409 Kinglet Court | | | Folsom | CA | 95630 | |
| Capital Quest Corp | | 70 Hillside Ave | | | St James | NY | 11780 | |
| Capital Quest Financial Services Inc | | 35a Academy St | | | Laconia | NH | 03246 | |
| Capital Re Appraisal Inc | | 40960 California Oaks Rd Ste 103 | | | Murrieta | CA | 92562 | |
| Capital Real Estate Appraisal | | 4897 Heath Way | | | Nampa | ID | 83687 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Capital Real Estate Appraisal Inc | | 4897 Heath Way | | | Nampa | ID | 83687 | |
| Capital Real Estate Group | | 20955 Pathfinder Rd Ste 200 | | | Diamond Bar | CA | 91765 | |
| Capital Resource Mortgage Llc | | 1020 15th St Ste 25 L | | | Denver | CO | 80202 | |
| Capital Resource Mortgage Llc | | 1020 15th St | Ste 25 L | | Denver | CO | 80202 | |
| Capital Resources Inc | | 5777 West Century Blvd Ste 870 | | | Los Angeles | CA | 90045 | |
| Capital Savings And Mortgage Llc | | 11 Buck Rd Ste 600 | | | Huntingdon Valley | PA | 19006 | |
| Capital School Kent County Distr | | Kent County Treasurer | | | Dover | DE | 19903 | |
| Capital Securities Mortgage Inc | | 505 S Villa Real Ste 203a | | | Anaheim | CA | 92867 | |
| Capital Services Group Inc | | 12320 Edenwilde | | | Roswell | GA | 30075 | |
| Capital Source Mortgage Llp | | 11811 N Tatum Blvd Ste P184 | | | Phoenix | AZ | 85028 | |
| Capital Sources Ltd | | 3048 W Diversey Ave | | | Chicago | IL | 60647 | |
| Capital Star Mortgage Co | | 28777 Nw Hwy Ste 260 | | | Southfield | MI | 48034 | |
| Capital State Funding Inc | | 14371 Euclid St Unit 2k | | | Garden Grove | CA | 92843 | |
| Capital Street Mortgage Llc | | 1701 E Woodfield Rd Ste 1090 | | | Schaumburg | IL | 60173 | |
| Capital Township County Collecte | | Sangamon County Complex | | | Springfield | IL | 62701 | |
| Capital Trade Selections | | 8309 Granville Rd | | | Jessup | MD | 20794 | |
| Capital Trust Lending | | 12901 Se 97th Ave Ste 300 | | | Clackamas | OR | 97015 | |
| Capital Trust Mortgage Inc | | 3621 N Everbrook Ln Sutie A | | | Muncie | IN | 47304 | |
| Capital Trust Mortgage Llc | | 6911 Washington Ave Ste B | | | Ocean Springs | MS | 39564 | |
| Capital Unlimited Llc | | 29 Westlake Dr Ne | | | Albuquerque | NM | 87112 | |
| Capital Valley Real Estate | Thompson & Associates Dba Western National | 1724 Professional Dr | | | Sacramento | CA | 95825 | |
| Capital Valley Real Estate Consultants | Appraisals Inc | 1724 Professional Dr | | | Sacramento | CA | 95825 | |
| Capital Valuations Llc | | 12621 Birchfalls Dr | | | Raleigh | NC | 27614 | |
| Capital Venture Holdings Llc A Florida Limited Liability Company | | 1007 7th St W | | | Sanford | FL | 32771 | |
| Capital West Home Mortgage | | 4699 Old Ironsides Dr Ste 486 | | | Santa Clara | CA | 95056 | |
| Capital Wholesale Mortgage Corporation | | 2060 Route 88 East | | | Bricktown | NJ | 08724 | |
| Capital Zone Funding | | 55 Clermont | | | Newport Coast | CA | 92657 | |
| Capitalbanc Mortgage Corporation | | 3905 National Dr | | | Burtonsville | MD | 20866 | |
| Capitalbanc Mortgage Inc | | 14450 T C Jester Blvd Ste 200 | | | Houston | TX | 77014 | |
| Capitol Appraisal Llc | | 509 12th Ave Se Ste 11 | | | Olympia | WA | 98501 | |
| Capitol Bay Mortgage | | 6349 Auburn Blvd | | | Citrus Heights | CA | 95621 | |
| Capitol Casualty Co | | PO Box 83246 | | | Lincoln | NE | 68501 | |
| Capitol City Glass Co Inc | | 1450 Front St Ne | | | Salem | OR | 97303 | |
| Capitol City Glass Company Inc | | 1450 Front St Ne | | | Salem | OR | 97301 | |
| Capitol City Home Loans Inc | | 5674 Memorial Dr | | | Stone Mountain | GA | 30083 | |
| Capitol City Mortgage | | 5443 Diablo Dr | | | Sacramento | CA | 95842 | |
| Capitol City Mortgage Consultants Inc | | 7600 N Pecos St | | | Denver | CO | 80221 | |
| Capitol City Realty Llc | | PO Box 1062 | | | Plainfield | IN | 46168 | |
| Capitol County Mut Fi | | Pay To District Offc Add | | | St Louis | MO | 63119 | |
| Capitol County Mutual Fire | | PO Box 66634 | | | Houston | TX | 77266 | |
| Capitol Financial Group | | 1445 Butte House Rd Ste I | | | Yuba City | CA | 95993 | |
| Capitol Financial Services | | 787 Pine Valley Dr Ste B | | | Pittsburgh | PA | 15239 | |
| Capitol Hill Florist And Gifts Inc | | 5809 S Western | | | Oklahoma City | OK | 73109-4563 | |
| Capitol Hill Lending Inc | | 190 E 9th Ave Ste 412 | | | Denver | CO | 80203 | |
| Capitol Imaging Systems | | PO Box 46696 | | | Los Angeles | CA | 90046 | |
| Capitol Indemnity Corp | | PO Box 5900 | | | Madison | WI | 53705 | |
| Capitol Ins Co | | PO Box 599 | | | Horsham | PA | 19044 | |
| Capitol Investment Group Inc | | 5175 Pacific St Ste C | | | Rocklin | CA | 95677 | |
| Capitol Investment Group Inc | | 1635 Robb Dr Ste 2 | | | Reno | NV | 89523 | |
| Capitol Investments Inc | | 2220 Livingston St Ste 211 | | | Oakland | CA | 94606 | |
| Capitol Lending And Investment Group | | 9001 Foothills Blvd Ste 160 | | | Roseville | CA | 95747 | |
| Capitol Mortgage | | 3363 East Main | | | Richmond | IN | 47374 | |
| Capitol Mortgage | | 301 S Ham Ln Ste D | | | Lodi | CA | 95242 | |
| Capitol Mortgage | | 2020 N Main St Ste E | | | Salinas | CA | 93906 | |
| Capitol Mortgage Company | | 2254 Wilmington Ave Nw | | | Salem | OR | 97304 | |
| Capitol Mortgage Company Inc | | 59 High St | | | Reading | MA | 01867 | |
| Capitol Mortgage Corporation | | 9280 W Stockton Blvd 114 | | | Elk Grove | CA | 95758 | |
| Capitol Mortgage Corporation Inc | | 6741 Five Star Blvd Ste G | | | Rocklin | CA | 95677 | |
| Capitol Mortgage Corporation Inc | | 842 W Lodi Ave | | | Lodi | CA | 95240 | |
| Capitol Mortgage Corporation Inc | | 1365 Orchard St Ste 251 | | | Boise | ID | 83706 | |
| Capitol Mortgage Corporation Inc | | 1540 Eureka Rd Ste 100 | | | Roseville | CA | 95661 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Capitol Mortgage Corporation Inc/ms | | 114 N Sunrise Ste B 4 | | | Roseville | CA | 95661 | |
| Capitol Mortgage Corporation Inc/ms | | 114 N Sunrise | Ste B 4 | | Roseville | CA | 95661 | |
| Capitol Mortgage Llc | | 331 Water St Ste 1 | | | Augusta | ME | 04330 | |
| Capitol Mortgage Llc | | 11 Northtowne Ste 100 | | | Jackson | MS | 39211 | |
| Capitol Mortgage Services | | 1619 South Broadway | | | Santa Maria | CA | 93454 | |
| Capitol Mortgage Services Inc | | 445 North High St 5th Fl | | | Columbus | OH | 43215 | |
| Capitol Mortgage Services Inc | | 7825 N Dale Mabry Hwy Ste 104 | | | Tampa | FL | 33614 | |
| Capitol Mortgage Services Inc | | 3655 Northpoint Pkwy Ste 175 | | | Alpharetta | GA | 30005 | |
| Capitol One Mortgage Group Llc | | 1159 Paladin Ct | | | Orlando | FL | 32812 | |
| Capitol Preferred Ins Co | | PO Box 31156 | | | Tampa | FL | 33631 | |
| Capitol Preferred Ins Co Inc | | PO Box 31156 | | | Tampa | FL | 33631 | |
| Capitol Preferred Ins Co Inc | | PO Box 15409 | | | Tallahassee | FL | 32317 | |
| Capitol Spec Ins Corp | | 4610 University Ave | | | Madison | WI | 53705 | |
| Capitol Title Company | PO Box 6577 | 4645 Normal Blvd Ste 150 | | | Lincoln | NE | 68506 | |
| Capitol Trust Mortgage | 155 East Campbell Ave | Ste 101 | | | Campbell | CA | 95008 | |
| Capitol Trust Mortgage | | 155 East Campbell Ave 101 | | | Campbell | CA | 95008 | |
| Capitol Trust Mortgage | | 155 East Campbell Ave | 101 | | Campbell | CA | 95008 | |
| Capp Mortgage Llc | | 20402 N 17th Pl | | | Phoenix | AZ | 85024 | |
| Capparelli & Associates Ltd | | 2350 Leewarad Ln | | | Hanover Pk | IL | 60133 | |
| Capparelli & Associates Ltd | | 2350 Leeward Ln | | | Hanover Pk | IL | 60133 | |
| Capprio | | 204 College View | | | Bryan | TX | 77801 | |
| Capri Realty/noemi Garcia | | 2212 B Primrose | | | Mcallen | TX | 78572 | |
| Capriccio Ventures Inc | | 16486 Bernardo Ctr Dr Ste 130 | | | San Diego | CA | 92128 | |
| Caprock Lending Services Llc | | 5400 East Mockingbird Ste 210 | | | Dallas | TX | 75206 | |
| Caps Inc | | PO Box 1707 | | | Hattiesburg | MS | 39403 | |
| Capstar Financial Group Inc | | 12777 High Bluff Dr Ste 220 | | | San Diego | CA | 92130 | |
| Capstar Funding | | 35 Pinelawn Rd Ste 116e | | | Melville | NY | 11747 | |
| Capstar Mortgage Inc | | 603 A Columbia Ave | | | Lexington | SC | 29072 | |
| Capstone Financial Mortgage | | 9100 Southwest Freeway Ste 233 | | | Houston | TX | 77074 | |
| Capstone Financial Services Inc | | 2000 Powers Ferry Rd Ste 2 3b | | | Marietta | GA | 30067 | |
| Capstone Home Loan Corporation | | 1741 E Roseville Pkwy Ste 500 | | | Roseville | CA | 95661 | |
| Capstone Lending Corp | | 13017 Artesia Blvd D 220 | | | Cerritos | CA | 90703 | |
| Capstone Mortgage Company | | 10100 West Sam Houston Pkwy South Ste 340 | | | Houston | TX | 77099 | |
| Capstone Mortgage Company Inc | | 114 Waltham St | | | Lexington | MA | 02421 | |
| Capstone Mortgage Corp | | 1622 Colonial Pkwy | | | Inverness | IL | 60067 | |
| Capstone Mortgage Inc | | 212 Business Ctr Dr | | | Birmingham | AL | 35244 | |
| Capstone Mortgage Lending | | 500 N State College Blvd Ste 1050 | | | Orange | CA | 92868 | |
| Capstone Mortgage Loans | | 124 Nw 2nd St | | | Prineville | OR | 97754 | |
| Capstone Title Llc | | 4532 Us Hwy 19 Ste 204 | | | New Port Richey | FL | 34652 | |
| Captain & Associates Llc | | 1136 E Harmony Ave Ste 201 | | | Mesa | AZ | 85204 | |
| Captaris Training | | 10885 Ne 4th St Ste 400 | | | Bellevue | WA | 98004 | |
| Captrust Corp | | 10520 Nw 26 St Ste C 101 | | | Miami | FL | 33172 | |
| Captus Capital Inc | | 1100 H St Nw Ste 400 | | | Washington | DC | 20005 | |
| Capwest Financial Inc | | 2554 Via Tejon | | | Palos Verdes Estates | CA | 90274 | |
| Capwest Mortgage Corporation | | 1017 Harrison | | | Great Bend | KS | 67530 | |
| Car 54 Messenger Service Inc | | PO Box 10281 | | | Pompano Beach | FL | 33061 | |
| Car Housing Affordability Fund | | 525 South Virgil Ave | | | Los Angeles | CA | 90020 | |
| Cara Benee Eubank | | 20711 Delta Wood Trail | | | Kingwood | TX | 77346 | |
| Cara Davila | Csr Appraisers | 155 Paterson Ave | | | Wallington | NJ | 07057 | |
| Cara Elizabeth Zielinski | | 1465 Hooksett Rd | | | Hooksett | NH | 03106 | |
| Cara Henegar | | 704 High Ave | | | Lake City | TN | 37769-0000 | |
| Cara L Molter | | 1168 Bismark Way | | | Costa Mesa | CA | 92626 | |
| Cara Lynn Custer | | 1225 Edward Ave | | | St Charles | IL | 60174 | |
| Cara Sabrina Rodiles | | 35 W Mccabe Rd | | | El Centro | CA | 92243 | |
| Cara Sivert | | 3634 High Vista | | | Dallas | TX | 75234 | |
| Caravel Investments Inc | | 3396 Forest Ave | | | San Jose | CA | 95117 | |
| Carbon County | | PO Box 828 | | | Red Lodge | MT | 59068 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Carbon County | | 120 East Main St | | | Price | UT | 84501 | |
| Carbon County | | 4th & Pine | | | Rawlins | WY | 82301 | |
| Carbon County/nesquehoning Boroug | | 138 West Catawissa St | | | Nesquehoning | PA | 18240 | |
| Carbon County/non Collecting | | PO Box 37 | | | Jim Thorpe | PA | 18229 | |
| Carbon Township | | Rd Box 222 | | | Saxton | PA | 16678 | |
| | | | | | | | | |
| Carbondale Area Sd/carbondale Cit | Attn Department Of Finance | 1 N Main St Muni Bl | | | Carbondale | PA | 18407 | |
| Carbondale Area Sd/fells Twp | | 604 Main St Box 2 | | | Simpson | PA | 18407 | |
| Carbondale City | | 1 North Main St | | | Carbondale | PA | 18407 | |
| Carbondale Township | | 386 Powderly St | | | Carbondale | PA | 18407 | |
| Cardenas Downey | | 519 Festivo St | | | Oxnard | CA | 93030 | |
| Cardinal Appraisal Service Llc | Jan Brandstetter | 1355 Massac Church Rd | | | Paducah | KY | 42001 | |
| Cardinal Appraisals Inc | | 13616 A Orange Grove Blvd | | | Royal Palm Beach | FL | 33411 | |
| Cardinal Banc & Mortgage Corporation | | 8180 Brecksville Rd | | | Brecksville | OH | 44141 | |
| Cardinal Financial Company | | 20000 Horizon Way Ste 150 | | | Mount Laurel | NJ | 08054 | |
| Cardinal Financial Company Lp | | 444 Jacksonville Rd | | | Warmister | PA | 18974 | |
| Cardinal Funding Corporation | | 1500 West Main St Ste B | | | Sun Praire | WI | 53590 | |
| Cardinal Mortgage Inc | | 551 Frost Ave | | | Warrenton | VA | 20186 | |
| Cardinal Mortgage Inc | | 1315 N Nokemis Ne | | | Alexandria | MN | 56308 | |
| Cardinal Mortgage Inc | | 110 Bitternut Circle | | | Roswell | GA | 30076 | |
| Cardinal Mortgage Services Inc | | 39370 Meadow Ln | | | Wadsworth | IL | 60083 | |
| Cardinal Mortgage Services Of Ohio Inc | | 6797 N High St Ste 330 | | | Worthington | OH | 43085 | |
| Cardiothoracic And Vascular Group | | 478 Woodin St | | | Hamden | CT | 06514 | |
| Cardsdirect | | 8959 Wilson Ave | | | Alta Loma | CA | 91701 | |
| Cardwell | | 119 E Loeb | | | Cardwell | MO | 63829 | |
| Cardwell O Thaxton | | 231 North Ave | | | Westfield | NJ | 07090 | |
| Cardwell Thaxton Emp | | Retail Production | | | Morris | PLAINS | | |
| Care Financial Services Inc | | 2195 Northdale Blvd Nw | | | Coon Rapids | MN | 55433 | |
| | | | | | | | | |
| Career Concepts Usa Inc | | 188 S Northwest Hwy Ste 302a | | | Cary | IL | 60013 | |
| | Madison Fairleigh Dickson | | 285 Madision Ave M Sc1 | | | | | |
| Career Development | University | Attn Valerie Adams | 01 | | | | | |
| Career Development Center | | 2350 Broadhollow Rd | | | Famingdale | NY | 11735 | |
| | | Langsdorf Hall Room 208 PO Box | | | | | | |
| Career Planning & Placement Center | | 6830 | | | Fullerton | CA | 92834-6830 | |
| Career Track | | PO Box 2951 | | | Shawnee Mission | KS | 66201 | |
| Career Trust | 1775 Saint James Pl | Ste 300 | | | Houston | TX | 77056 | |
| Careerbank Inc | | 6183 Executive Blvd | | | Rockville | MD | 20852 | |
| Careerbuilder Llc | | 13047 Collection Dr Ctr | | | Chicago | IL | 60693 | |
| Careerbuilder Llc | | 13047 Collection Ctr Dr | | | Chicago | IL | 60693-0130 | |
| Careerbuilder Llc | | Careerbuilder Llc | | 13047 Collection Dr Ctr | Chicago | IL | 60693 | |
| | | | | | | | | |
| Careerbuildercom | 8420 West Bryn Mawr Ave | Ste 1000 | | | Chicago | IL | 60631 | |
| Careerlink | David Hamilton | 12750 Merit Dr | | | Dallas | TX | 75251 | |
| Careerlink | | 12750 Merit Dr Ste 1015 | | | Dallas | TX | 75251 | |
| Carefree Home Loans | | 1402 North Cliffside Dr | | | Gilbert | AZ | 85234 | |
| Carel P Strydom | | 4086 Florida St Apt 4 | | | San Diego | CA | 92104 | |
| Carel Strydom Emp | | 4086 Florida St Apt 4 | | | San Diego | CA | 92104 | |
| Caren A Thompson | | 2150 Pacific Beach | | | San Diego | CA | 92109 | |
| Carena Marketing Caroline Arena | Caroline A Arena | 18663 Applewood Circle | | | Huntington Beach | CA | 92646 | |
| Carey Anne Brown | | 1000 E Ocean Front | | | Newport Beach | CA | 92610 | |
| Carey Brown | | 225 E 20th St | | | Costa Mesa | CA | 92627 | |
| Carey Dixon | | 111 Second St | | | East Greenwich | RI | 02818 | |
| Carey M Shinn | | 404 Cheyenne Way | | | Reynoldsburg | OH | 43068 | |
| Carey Sign Graphics | | 2871 Blue Star St | | | Anaheim | CA | 92806 | |
| Carey T Burnett | | 427 1/2 Poinsetta | | | Corona Del Mar | CA | 92625 | |
| Carey Town | | 11644 Hwy 73 W | | | Pittsville | WI | 54466 | |
| Carey Town | | Rt 1 Box 598 | | | Hurley | WI | 54534 | |
| Cari D Russell | | 8321 Bridge St | | | N Richland Hills | TX | 76180 | |
| Cari J Silva | | 4144 Yukon Way | | | Riverside | CA | 92505 | |
| Cari L Witherspoon | | 8510 E 700 N | | | Brownsburg | IN | 46112 | |
| Carib Mortgage Services | | 13027 Perris Blvd Ste 104 | | | Moreno Valley | CA | 92553 | |
| Caribbean Alliance Ins Co | | PO Box 191899 | | | San Juan | | 919 | Pr |
| Caribbean American Prop Ins Co | | 273 Ponce De Leon Ave St | | | Hato Rey | | 918 | Pr |
| Caribbean Mortgage Corp | | 110 16 Liberty Ave | | | Richmond Hill | NY | 11419 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Caribbean Royalty Mortgage Corporation | | 1200 Royal Palm Beach Blvd | | | Royal Palm Beach | FL | 33411 | |
| Caribou City | | 25 High St | | | Caribou | ME | 04736 | |
| Caribou County | | PO Box 507 | | | Soda Springs | ID | 83276 | |
| Carin L Colton | | 21600 Oxnard St Ste 900 | | | Woodland Hills | CA | 91367 | |
| Carin L Colton | | 3861 Poppyseed Ln | | | Calabasas | CA | 91302 | |
| Carissa Casey | | 12793 E Florida Ave | | | Aurora | CO | 80012-0000 | |
| Carissa Mcelfish | | PO Box 394 | | | Bucoda | WA | 98530 | |
| Caritra Yevette Nelson | | 2604 Mountaindale Ct | | | Antioch | TN | 37013 | |
| Carl A Kogan | | 545 Glen National Dr | | | Alpharetta | GA | 30004 | |
| Carl A Self | | 111 Se Everett Mall Way B101 | | | Everett | WA | 98208 | |
| Carl A Vernon | | 33841 Blue Lantern | | | Dana Point | CA | 92629 | |
| Carl Allen Self | | 7212 48 Ave W | | | Mukilteo | WA | 98275 | |
| Carl Bao Le | | 429 Skipstone Ct | | | San Jose | CA | 95136 | |
| Carl Bing | | 863 South Sage | | | Chrystal Beach | TX | 77650 | |
| Carl Blake Benton | | 7673 Kilarney Ln | | | Citrus Heights | CA | 95610 | |
| Carl Blevins | Blevins Real Estate Appraisals | 2968 Wathen St | | | Atwater | CA | 95301 | |
| Carl Byrns Davenport | | 29258 Circle Dr | | | Agoura | CA | 91301 | |
| Carl D Hampton | Hampton Enterprises | PO Box 1253 | | | Yuba City | CA | 95992 | |
| Carl Duncan | Eclectric Selections | 7525 Tripp Ave | | | Amarillo | TX | 79121 | |
| Carl E Carr | | 6217 Oakland Dr | | | Woodbridge | VA | 22193 | |
| Carl E Carr Emp | | 6217 Oakland Dr | | | Woodbridge | VA | 22193 | |
| Carl E Moore | Visionary Graphix | 5880 Lochmoor Dr Site B 90 | | | Riverside | CA | 92507 | |
| Carl Edward Wallace | Us Enterprises | 830 Lambert St | | | Dallas | TX | 75203 | |
| Carl F Bletzer | | 1 Pk Ave | | | Haverhill | MA | 01830 | |
| Carl Fleming | | 118 Johnson Circle | | | Clarksville | TN | 37040-0000 | |
| Carl G Smithson | | 4171 Florence | | | Simi Valley | CA | 93063 | |
| Carl Goschie & Associates Inc | | 925 Country Club Rd Ste 150 | | | Eugene | OR | 97401 | |
| Carl Hayles | | 516 Mclane | | | Vallejo | CA | 94590 | |
| Carl J Lowry | | 1520 Meander Dr | | | Simi Valley | CA | 93065 | |
| Carl J Muhammad | | 3517 Piney Woods Pl | | | Laurel | MD | 20724 | |
| Carl J Woodruff | | 2404 Fairview Ln | | | Midland | TX | 79705 | |
| Carl Jackson | | 937 Mailwood Dr | | | Knightdale | NC | 27545 | |
| Carl Junction | | PO Box 447 | | | Carl Junction | MO | 64834 | |
| Carl Kogan | | 545 Glen National Dr | | | Alpharetta | GA | 30004 | |
| Carl L Harrison | | 400 S Flower | | | Orange | CA | 92868 | |
| Carl L Williams | | 320 Arizona Blvd | | | Hoffman Estates | IL | 60194 | |
| Carl Lee Johnson | | 9909 Rosaryville Rd | | | Upper Marlboro | MD | 20772 | |
| Carl M Thorne | | 9015 Camino Villa Blvd | | | Tampa | FL | 33635 | |
| Carl R Sharp | | 19753 Wilderness Dr | | | Caldwell | ID | 83605 | |
| Carl R Tomaselli | | 9200 Madison Ave | | | Orangevale | CA | 95662 | |
| Carl Robinson | Libertyville 4139 | Interoffice | | | | | | |
| Carl S Averett | | 22547 Cottontail Court | | | Elbert | CO | 80106-0000 | |
| Carl Taylor | | 4836 Village Green Dr | | | El Dorado Hills | CA | 95762 | |
| Carl Tolopka | | 8106 Myrtle Ln | | | Missouri City | TX | 77459 | |
| Carl Vernon | 1 184 11 440 | Interoffice | | | | | | |
| Carl Vernon | | 33841 Blue Lantern | | | Dana Point | CA | 92629 | |
| Carl W Taylor | Taylor Appraisals | 4836 Village Green Dr | | | El Dorado Hills | CA | 95762 | |
| Carl W Wiens | Apex Appraisals | 3309 N Holloway | | | Bethany | OK | 73008 | |
| Carl Williams | | 3048 Woodthursh Dr | | | Memphis | TN | 38134-0000 | |
| Carla A Ross | | 23228 Orange Ave | | | Lake Forest | CA | 92630 | |
| Carla Anderson | | 113 Lantern Wick Pl | | | Ponte Vedra | FL | 32082 | |
| Carla Apostoli | 1 3337 Cn 200 | Interoffice | | | | | | |
| Carla Beckford | | 471 Sw Lucero Dr | | | Port St Lucie | FL | 33483 | |
| Carla Buttrom Personal Representative Of The Estate Of James Floyd Buttrom | | 14901 Heyden | | | Detroit | MI | 48223 | |
| Carla D Barnes | | 14838 94th Ave | | | Florissant | MO | 63034 | |
| Carla Danielle Moore | | 100 Belaire Dr | | | Smyrna | TN | 37167 | |
| Carla E Cordova | | 12401 Stone Church Court | | | Herndon | VA | 20170 | |
| Carla Elizabeth Spragg | | 24611 Capilano Ct | | | Katy | TX | 77494 | |
| Carla Frausto | | 4449 S Kilpatrick | | | Chicago | IL | 60632 | |
| Carla Grant | Vern Grant Appraisal | 1311 West Sierra Ave | | | Fresno | CA | 93711 | |
| Carla Highfield | | 4354 Eddy Scant City Dr | | | Arab | AL | 35016 | |
| Carla J Cominiello | | 1082 South Zeno Way | | | Aurora | CO | 80017 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Carla J Harris | | 3125 Royal Ln | | | Dallas | TX | 75229 | |
| Carla J Riddlebaugh | | 5772 N Meadows | | | Columbus | OH | 43229 | |
| Carla Kelley | Kennesaw 4182 | Interoffice | | | | | | |
| Carla Kelley | | 845 Gable Gate Turn | | | Roswell | GA | 30076 | |
| Carla Knapp | Norfolk/virginia Beach / R | Interoffice | | | | | | |
| Carla Lyles | | 8410 Laurel Trails Dr | | | Houston | TX | 77095 | |
| Carla Lynn Wise | | 5531 Turkey Foot Rd | | | Zionsville | IN | 46077 | |
| Carla M Dadomo | | 200 Massapoag | | | N Easton | MA | 02356 | |
| Carla Midori Vierra | | 94 1044 Hoohele St | | | Waipahu | HI | 96797 | |
| Carla Parker | | 5742 Wind Tower | | | Las Vegas | NV | 89031 | |
| Carla Poindexter | | 3605 Merryville St | | | Memphis | TN | 38128-0000 | |
| Carla R Garcia | | 3706 W 54th St | | | Chicago | IL | 60632 | |
| Carla R Schuster | Greenwood Wholesale | 2 304 | Interoffice | | | | | |
| Carla R Schuster | | 2964 Mountain Sky Dr | | | Castle Rock | CO | 80104 | |
| Carla Renee Knapp | | 3846 Ocean Tides Dr | | | Virginia Beach | VA | 23455 | |
| Carla Rochelle Vargas | | 1174 Warmwood Ct | | | Galt | CA | 95632 | |
| Carla Rodriguez | | 4704 Garrick Ave | | | Pico Rivera | CA | 90660 | |
| Carla Rodriguez Estrada | | 14362 Hawes St | | | Whittier | CA | 90604 | |
| Carla Schuster Emp | 2 304 | Interoffice | | | | | | |
| Carla Spragg | | 13430 Ne Frwy 500 | | | Houston | TX | 77040 | |
| Carla Spragg 6119 | Houston Retail | Interoffice | | | | | | |
| Carla Treon Anderson | | 113 Lantern Wick Pl | | | Ponte Vedra | FL | 32082 | |
| Carla Wise | | 5531 Turkey Foot Rd | | | Zionsville | IN | 46077 | |
| Carla Wise Emp | New Century Mortgage Corp | 10500 Kincaid Dr 4th Fl | | | Fishers | IN | 46038 | |
| Carleatha Demroo | | 15211 Pk Row Dr 613 | | | Houston | TX | 77084 | |
| Carlee Mccarty | Carlee & Associates | 2122 Union St | | | San Francisco | CA | 94123 | |
| Carleen M Tillman | | 3620 Peppervine Pl | | | Wesley Chapel | FL | 33543 | |
| Carleen R Lobo | | 1903 Oak Creek Circle | | | Lutz | FL | 33549 | |
| Carleene Arrick | Associated Appraisers | 7531 West Cameron Dr | | | Peoria | AZ | 85345 | |
| Carleton Village | | 1230 Monroe St | | | Carleton | MI | 48117 | |
| Carletta M Loflin | | 21500 Calle Monaco | | | Moreno Valley | CA | 92557 | |
| Carli Eitnier | | 11311 Legacy Terrace | | | San Diego | CA | 92131 | |
| Carlisha Sharmagna El | | 3408 S Prarie Bsmt | | | Chicago | IL | 60616 | |
| Carlisle Area Sd/carlisle Borough | | Capital Tax Collection Bureau | | | Carlisle | PA | 17013 | |
| Carlisle Area Sd/dickinson Twp | | 1044 Pine Rd | | | Carlisle | PA | 17013 | |
| Carlisle Area Sd/north Middleton | | 5 Hill Dr | | | Carlisle | PA | 17013 | |
| Carlisle Borough | | PO Box 128 | | | Carlisle | PA | 17013 | |
| Carlisle City | | 107 E Chestnut St | | | Carlisle | KY | 40311 | |
| Carlisle City | | PO Box 305 | | | Carlisle | SC | 29031 | |
| Carlisle County | | PO Box 206 | | | Bardwell | KY | 42023 | |
| Carlisle Isd | | PO Box 333 | | | Henderson | TX | 75652 | |
| Carlisle Sd/ Mt Holly Springs B | | 3 Trine Ave | | | Mt Holly Sprgs | PA | 17065 | |
| Carlisle Town | | PO Box 614 | | | Carlisle | MA | 01741 | |
| Carlisle Town | | PO Box 119 | | | Carlisle | NY | 12031 | |
| Carliss Leroy | | 2506 Cole St | | | Oakland | CA | 94601 | |
| Carlo A Ramirez | | 12115 Sturdivant St | | | Stafford | TX | 77477 | |
| Carlo F Moreno | | 1139 Alameda Ave | | | Glendale | CA | 91201 | |
| Carlo Fontanilla | | 4330 Cortez | | | Union City | CA | 94587 | |
| Carlo Garces | | 11905 165th | | | Norwalk | CA | 90650 | |
| Carlo Ramirez | Houston 4269 | Interoffice | | | | | | |
| Carlo Ramirez Emp | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Carlo Tokatian | | 5 Amelia | | | Aliso Viejo | CA | 92656 | |
| Carlock Ogden Residential Appraisals | Llc | 7737 Old Hammond Hwy Ste B 1 | | | Baton Rouge | LA | 70809 | |
| Carlos A Contreras | | 11255 Califa | | | Los Angeles | CA | 91601 | |
| Carlos A Feliciano | | 1533 Nw 143rd St | | | Edmond | OK | 73013 | |
| Carlos A Feliciano Emp | | 1533 Nw 143rd St | | | Edmond | OK | 73013 | |
| Carlos A Flores | | 16101 Sw 139 Ave | | | Miami | FL | 33177 | |
| Carlos A Gonzan | | 1301 Kumquat Pl | | | Oxnard | CA | 93036 | |
| Carlos A Hernandez | | 1204 Tina | | | West Covina | CA | 91792 | |
| Carlos A Saenz | | 12612 Hart | | | North Hollywood | CA | 91605 | |
| Carlos A Sanchez | | 7042 Ethel | | | North Hollywood Area | CA | 91605 | |
| Carlos A Smith | | 4089 Feiner Dr | | | Cleveland | OH | 44122 | |
| Carlos Alberto Cabrera | | 7804 Nw 194 Terrace | | | Miami | FL | 33015 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Carlos Alberto Carrillo | | 347 Buckthorn Ln | | | Hillside | IL | 60162 | |
| Carlos Alberto Jimenez | | 2290 Dakola Sky Court | | | Henderson | NV | 89052 | |
| Carlos And Elena Camberos | | 717 Leonard Ave | | | Los Angeles Area | CA | 90022 | |
| Carlos Anthony Ramon | | 6909 River Pk Ln | | | Fort Worth | TX | 76116 | |
| Carlos Antonio Bueno | | 4604 W Fig St | | | Tampa | FL | 33609 | |
| Carlos Antonio Lara | | 134 S Magnolia Ave | | | Anaheim | CA | 92804 | |
| Carlos Antonio Pagan | | 22 Knotty Oak Dr | | | Medford | NJ | 08055 | |
| Carlos Archila | | 1017 W School St | | | Chicago | IL | 60657 | |
| Carlos Balderas | | PO Box 123524 | | | Fort Worth | TX | 76121-3524 | |
| Carlos Balderas Emp | | PO Box 123524 | | | Fort Worth | TX | 76121-3524 | |
| Carlos Banales | | 1521 Sekio Ave | | | Rowland Hts | CA | 91748 | |
| Carlos Benjamin Canton | | 3236 South Main St | | | Santa Ana | CA | 92707 | |
| Carlos Bruner | | 9275 Longacres Ave | | | Pico Rivera | CA | 90660 | |
| Carlos Camilo Gutierrez | | 267 Castle Way Ln | | | Houston | TX | 77015 | |
| Carlos Castillo Gonzales | | 48 Lakemont Dr | | | Daly City | CA | 94015 | |
| Carlos Cesar Montejano | | 2220 W Mission Ln | | | Phoenix | AZ | 85021 | |
| Carlos D Buford | | 4629 Forest Highland Dr | | | Raleigh | NC | 27604-8418 | |
| Carlos D Buford Emp | | 4629 Forest Highland Dr | | | Raleigh | NC | 27604-8418 | |
| Carlos E Calderon | | 2702 Blueberry Bank | | | Chesapeake | VA | 23325 | |
| Carlos E Calderon Emp | | 2702 Blueberry Bank | | | Chesapeake | VA | 23325 | |
| Carlos E Jackson | | 3063 Loggins Ln | | | Tracy | CA | 94577 | |
| Carlos Echenique | | 29233 N Sequoia | | | Canyon Country | CA | 91351 | |
| Carlos Erwin Diaz Rojas | | 16886 Donwest | | | Tustin | CA | 92780 | |
| Carlos F Navarro | | 15 Hastings Ave | | | Haverton | PA | 19083 | |
| Carlos F Verduzco | | 8603 Five Palms | | | San Antonio | TX | 78242 | |
| Carlos Galindo | | 523 Grant St | | | Calexico | CA | 92231 | |
| Carlos Godoy | | 6885 N W 169th | | | Miami | FL | 33015 | |
| Carlos Guzman And Associates | | 305 West Olive Ave Ste 4 | | | Redlands | CA | 92373 | |
| Carlos Herrera Sr | | 11884 Snow Hawk Dr | | | El Paso | TX | 79936 | |
| Carlos Iniguez | | 601 El Vallencito | | | Walnut | CA | 91789 | |
| Carlos J Bonilla | | 3202 Colwell Ave | | | Tampa | FL | 33614 | |
| Carlos J Castillero | | 2613 Eagle Canyon Dr North | | | Kissimmee | FL | 34746 | |
| Carlos J Castillero Emp | | 2613 Eagle Canyon Dr North | | | Kissimmee | FL | 34746 | |
| Carlos J Centeno | | 1220 S Belhaven | | | Anaheim | CA | 92806 | |
| Carlos J Rodriguez | | 2747 E Via Corza | | | Camarillo | CA | 93010 | |
| Carlos Jesus Gonzalez | | 4646 Gibraltar St | | | Denver | CO | 80249 | |
| Carlos Julca | | 339 15th Ave | | | Paterson | NJ | 07504 | |
| Carlos L Gallegos | | 10602 E Haymarket St | | | Tucson | AZ | 85747 | |
| Carlos L Gallegos Emp | | 10602 E Haymarket St | | | Tucson | AZ | 85747 | |
| Carlos M Gonzalez | | 2372 N Main St | | | Salinas | CA | 93906 | |
| Carlos M Vasquez | | 9218 Balcones Club Dr | | | Austin | TX | 78750 | |
| Carlos Maldonado | | 7002 Zenobia Pl | | | Westminster | CO | 80030-0000 | |
| Carlos Mario Rodas | | 595 Church St | | | Orlando | FL | 32805 | |
| Carlos Mauricio Taylor | | 1512 Chapman Ln | | | Spring Hill | TN | 37174 | |
| Carlos Melich | Valencia 4252 | Interoffice | | | | | | |
| Carlos Melich | | 41909 Calle Californios | | | Lancaster | CA | 93536 | |
| Carlos Melich Emp | | 24300 Town Ctr Dr 230 | | | Valencia | CA | 91355 | |
| Carlos Montes | 1 210 2 545 | Interoffice | | | | | | |
| Carlos Montes Montes | | 10121 Capistrano Ave | | | South Gate | CA | 90280 | |
| Carlos Oiceno & Adela Piceno | | 159 East 89th St | | | Los Angeles | CA | 90003 | |
| Carlos R Garcia | | 13466 Clayton Court | | | Thornton | CO | 80241-0000 | |
| Carlos Reina | | 6923 Cotton Rd | | | Houston | TX | 77094 | |
| Carlos Rene Alvarado | | 1106 Kansas | | | Robstown | TX | 78380 | |
| Carlos Rivas | | | | | | | | |
| Carlos Rodriguez | Loan Officer 2215 | Oxnard Retail | | | | | | |
| Carlos Roldan | | 8849 Tangelo | | | Fontana | CA | 92335 | |
| Carlos S Navarro | | 655 Sulphur | | | Houston | TX | 77034 | |
| Carlos Saico | | 37 Yale | | | Pasadena | CA | 91104 | |
| Carlos Sanchez | | 1255 E 14th St | | | Santa Ana | CA | 92701 | |
| Carlos Torres | | 1430 Response Rd | | | Sacramento | CA | 95815 | |
| Carlos Valdez | | 312 E Sherman St | | | Calexico | CA | 92231 | |
| Carlotta Crawford | | 329 Solitude Circle | | | Goodlettesville | TN | 37072-0000 | |
| Carlsbad City Bonds | | 1200 Elm Ave | | | Carlsbad | CA | 92008 | |
| Carlsmith Ball Llp | | PO Box 656 | | | Honolulu | HI | 96809-0656 | |
| Carlson & Associates | | 1613 Sonoma Ct | | | Crown Point | IN | 46307 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Carlson Appraisal Service | | 18a Dollar Rd | | | Chapel Hill | NC | 27516 | |
| Carlson Associations Inc | | | | | | | | |
| Carlson Design Construct | | 2 Executive Circle Ste 280 | | | Irvine | CA | 92614 | |
| Carlson Design Construction | | 2 Executive Circle Ste 280 | | | Irvine | CA | 92614 | |
| Carlson Norris And Associates Inc | | 1919 Courtney Dr Ste 14 | | | Fort Myers | FL | 33901-9030 | |
| Carlstadt Boro | | 500 Madison St | | | Carlstadt | NJ | 07072 | |
| Carlton Advisory Services Inc | | 400 Village Square Crossing Ste 3c | | | Palm Beach Gardens | FL | 33410 | |
| Carlton City | | PO Box 9 | | | Carlton | GA | 30627 | |
| Carlton County | | PO Box 160/county | | | Carlton | MN | 55718 | |
| Carlton Disante & Freudenberger Llp | Heather Sager | 260 California St Ste 500 | | | San Francisco | CA | 94111 | |
| Carlton Disante & Freudenberger Llp | Laura Saadeh Esq | 2600 Michelson Dr Ste 800 | | | Irvine | CA | 92612 | |
| Carlton Disante & Freudenberger Llp | Todd Wulffson Esq | 2600 Michelson Dr Ste 800 | | | Irvine | CA | 92612 | |
| Carlton Disante & Freudenberger Llp | Todd Wulffson Esquire | 2600 Michelson Dr Ste 800 | | | Irvine | CA | 92612 | |
| Carlton Disante & Freudenberger Llp | | 2600 Michelson Dr Ste 800 | | | Irvine | CA | 92612 | |
| Carlton Enterprises Inc | | 703 Pier Ave Ste 178 | | | Hermosa Beach | CA | 90254 | |
| Carlton Jay Little | | 903 D George St | | | Easton | PA | 18042 | |
| Carlton Jones | Houston Corp Office | Interoffice | | | | | | |
| Carlton Lund | The Lund Team Real Estate Group | 1320 Corvidae St | | | Carlsbad | CA | 92011 | |
| Carlton Lynn Jones | | 607 Heathgate | | | Houston | TX | 77062 | |
| Carlton Real Estate Services Inc | | 809 Keelway Dr | | | Rome | GA | 30165 | |
| Carlton Town | | 14341 Waterport Carlton Rd | | | Albion | NY | 14411 | |
| Carlton Town | | N225 Town Hall Rd | | | Kewaunee | WI | 54216 | |
| Carlton Township | | 85 Welcome Rd | | | Hastings | MI | 49058 | |
| Carly Elizabeth Graham | | 6955 N Fairways | | | Clarkston | MI | 48348 | |
| Carly J Kemp | | 2331 Wilshire St | | | Riverside | CA | 92501 | |
| Carly Jasperson | | 1630 228th St | | | Bothell | WA | 98021 | |
| Carly M Werner | | 30472 Via Alcazar | | | Laguna Niguel | CA | 92677 | |
| Carlye J Mooney | | 20702 El Toro Rd254 | | | Lake Forest | CA | 92630 | |
| Carlyle Mortgage Sevices Llc | | 8225 Brecksville Rd Ste 1 | | | Brecksville | OH | 44141 | |
| Carlynton Sd/carnegie Borough | | Rose Mccaffrey Tax Collector | 1 Veterans Way | | Carnegie | PA | 15106 | |
| Carlynton Sd/crafton Borough | | 100 Stotz Ave Muni Bldg | | | Pittsburgh | PA | 15205 | |
| Carlynton Sd/rosslyn Farm Boro | | 28 Priscilla Ln | | | Carnegie | PA | 15106 | |
| Carma Patricia Spence Pothitt | | 333 East 9th St | | | Santa Ana | CA | 92701 | |
| Carmel Cs/ T/o East Fishkill | | 370 Route 376 | | | Hopewell Junction | NY | 12533 | |
| Carmel Csd T/o Carmel | | PO Box 887 | | | Mahopac | NY | 10541 | |
| Carmel Csd T/o Kent | | 531 Route 52 | | | Carmel | NY | 10512 | |
| Carmel Csd T/o Patterson | | PO Box 421 | | | Patterson | NY | 12563 | |
| Carmel Csd T/o Putnam Valley | | PO Box 421 | | | Patterson | NY | 12563 | |
| Carmel Csd T/o Southeast | | PO Box 887 | | | Mahopac | NY | 10541 | |
| Carmel Holding | | 7390 Mcginnis Ferry Rd | | | Suwanee | GA | 30024 | |
| Carmel Holding Co | | 7390 Mcginnis Ferry Rd | | | Suwanee | GA | 30024 | |
| Carmel Holding Company Llc | | 7380 Mcginnis Ferry Rd | | | Suwanee | GA | 30024 | |
| Carmel Town | | Main Rd Route 2 | | | Carmel | ME | 04419 | |
| Carmel Town | | PO Box 887 | | | Mahopac | NY | 10541 | |
| Carmel Township | | 1665 W Kalamo Hwy | | | Charlotte | MI | 48813 | |
| Carmela Banno And Constance Rotolo | | 492 N Ctr Valley Rd | | | Sandpoint | ID | 83864 | |
| Carmela Dellamonica | | 6 Corncrib La | | | Levittown | NY | 11756 | |
| Carmela Rae Howard | | 21 Florentine | | | Aliso Viejo | CA | 92656 | |
| Carmelita C Milan | | 1103 E Dakota Ave | | | Fresno | CA | 93703 | |
| Carmelita Farrar | | 2949 W 98th Pl | | | Evergreen | IL | 60805 | |
| Carmelita M Abaca | | 4423 Brandemere Way St | | | Houston | TX | 77066 | |
| Carmelita S Cuevas | | 4201 Ireland St | | | Denver | CO | 80249-0000 | |
| Carmelita Uy | | 65 W Kaahumanu Ave | | | Kuhului | HI | 96732 | |
| Carmelo Perrone | | 24 24 42 St | | | Astoria | NY | 11103 | |
| Carmen A Dsani | | 371 Wilmington Dr | | | Bartlett | IL | 60103 | |
| Carmen A Ortiz | | 14813 Ragus St | | | La Puente | CA | 91244 | |
| Carmen A Wilcox | | 402 21st St | | | Huntington Beach | CA | 92648 | |
| Carmen Catalina Lopez | | 6093 N April Dr | | | Tucson | AZ | 85741 | |
| Carmen D Lo Sardo | | 2243 Nova Village Dr | | | Davie | FL | 33317 | |
| Carmen Handal | 13100 Northwest Freeway | Houston Tx 77040 | Finance / Corp | | | | | |
| Carmen Handal | Houston | Interoffice | | | | | | |
| Carmen Handal | | 1311 Antoine Dr 254 | | | Houston | TX | 77055 | |
| Carmen L Albury | | 424 Orange | | | Oakland | CA | 94610 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Carmen Lee Zech | | 1906 Splitt Dr | | | Murray | NE | 68409 | |
| Carmen Liliana Galan | | 277 Prospect Ave Unit 176 | | | Hackensack | NJ | 07601 | |
| Carmen Losardo | Miami Wholesale | 2 345 | Interoffice | | | | | |
| Carmen Lucia Correa | | 18022 Bambrook Ln | | | Houston | TX | 77090 | |
| Carmen M Avalos | | 2305 Bluebells Dr | | | Evans | CO | 80620 | |
| Carmen Manuel | Baird & Warner | 498 W Boughton Rd | | | Bolingbrook | IL | 60440 | |
| Carmen Mitchell | | 634 Leacrest Ave | | | Memphis | TN | 38109-0000 | |
| Carmen Perez | | 13128 Rangoon | | | Arleta Area | CA | 91331 | |
| Carmen Ramirez | | 215 Valle Verde | | | Hollister | CA | 95023 | |
| Carmen Ramirez 2400 | | 215 Valley Verde | | | Hollister | CA | 95023 | |
| Carmen Red Wilsey & Laura Red | | 1616 St Johns Dr | | | El Paso | TX | 79903 | |
| Carmen Saybe | Houston 4269 | Interoffice | | | | | | |
| Carmen Yuen | | 16612 Covello | | | Van Nuys | CA | 91406 | |
| Carmen Zech | Omaha Wholesale | Interoffice | | | | | | |
| Carmichael & Powell | | 7301 North 16th St Ste 103 | | | Phoenix | AZ | 85020-5297 | |
| Carmichael Appraisal Service | | 2246 Montgomery Hwy Ste 1 | | | Dothan | AL | 36303 | |
| Carmichael Water District | | 7220 Fair Oaks Blvd Ste C | | | Carmichael | CA | 95608 | |
| Carmichaels Area Sd Carmichaels B | | 321 North Market St | | | Carmichaels | PA | 15320 | |
| Carmichaels Borough | | 321 North Market St | | | Carmichaels | PA | 15320 | |
| Carmine Crisci | | Michele Crisci | 88 Mandeville Ave | | Pequannock | NJ | 07440 | |
| Carmine Stanco | | 263 Nassau Rd | | | Huntington | NY | 11743 | |
| Carnation Banc Inc | | 1650 West Market St Ste 30 | | | Akron | OH | 44313 | |
| Carnaval Realty & Mortgage Co | | 750 Terrado Plaza Ste 248 | | | Covina | CA | 91723 | |
| Carnegie Boro | | Rose Mccaffrey Tax Collector | 1 Veterans Way | | Carnegie | PA | 15106 | |
| Carnegie Credit Corporation | | 1107c S Bridge St | | | Yorkville | IL | 60560 | |
| Carnegie Financial Group Inc | | 150 East Main St Plaza Building | | | Carnegie | PA | 15106 | |
| Carnegie First | | 4110 North Scottsdale Rd Ste 240 | | | Scottsdale | AZ | 85251 | |
| Carnegie First | | 4110 North Scottsdale Rd | Ste 240 | | Scottsdale | AZ | 85251 | |
| Carnell Robert B | | 5705 Irving Blvd Nw | | | Albuquerque | NM | 87114 | |
| Carnell Rodgers | | 14411 Hamlin St Ste M | | | Van Nuys | CA | 91401 | |
| Carnes City Sd/bradys Bend Twp | | Rd1 Box K50 | | | Chicora | PA | 16025 | |
| Carnesville City | | PO Box 32 | | | Carnesville | GA | 30521 | |
| Carneys Point Township | | 303 Harding Hwy | | | Carneys Point | NJ | 08069 | |
| Caro Village | | 317 S State St | | | Caro | MI | 48723 | |
| Caroga Town | | PO Box 328 | | | Caroga Lake | NY | 12032 | |
| Carol A Bernal | | 18791 Caminito Pasodero | | | San Diego | CA | 92128 | |
| Carol A Carrier | | 7454 N Silvery Ln | | | Dearborn Hieghts | MI | 48127 | |
| Carol A Easley Smith | Appraisals Now | 14366 Hwy 51 S Ste B | | | Atoka | TN | 38004 | |
| Carol A Glen | | 7411 Betanna | | | Houston | TX | 77095 | |
| Carol A Goldberg | | 27 Griffin Rd | | | Framingham | MA | 01701 | |
| Carol A Ha | | 3920 Smoke Tree Dr | | | Colorado Springs | CO | 80920-0000 | |
| Carol A Hildebrand | | 25874 East Kettle Circle | | | Aurora | CO | 80016-0000 | |
| Carol A Iten | | 6614 Payette Dr | | | Colorado Springs | CO | 80911-0000 | |
| Carol A Leathers | | 7552 Hollow Reed Ct | | | Noblesville | IN | 46062 | |
| Carol A Madson | | 2528 Kathy Court | | | Oklahoma City | OK | 73120 | |
| Carol A Robinson Mortgage Services | | Two Bala Plaza Ste 300 | | | Bala Cynwyd | PA | 19004 | |
| Carol A Simmonds | | 5504 Koufax Ln | | | Pasco | WA | 99301-7857 | |
| Carol A Simmonds Emp | | 5504 Koufax Ln | | | Pasco | WA | 99301-7857 | |
| Carol A Tiveron | | 25121 Mammoth Cl | | | Lake Forest | CA | 92630 | |
| Carol Altemeier | Altemeier Appraisals | 1424 E Mission Rd | | | Fallbrook | CA | 92028 | |
| Carol Ames Appraisal Service | | 46 Ramblewood Blvd | | | Tijeras | NM | 87059 | |
| Carol Ann Gearinger | | PO Box 4409 | | | Brick Township | NJ | 08723 | |
| Carol Anne Richards | | 38 Falls Bridge Dr | | | Totowa | NJ | 07512 | |
| Carol Ayres | 1 350 2 910 | Interoffice | | | | | | |
| Carol Bernal | | Division Admin | | | | | | |
| Carol Bullock | | 621 Cielo Vista Dr | | | Greenwood | IN | 46143 | |
| Carol Cancelli Patrick | | 315 Warlock Ct | | | Gahanna | OH | 43230 | |
| Carol Cancelli Patrick Emp | | 315 Warlock Ct | | | Gahanna | OH | 43230 | |
| Carol Casteel | | 560 Knobhill Dr | | | Lake Havasu City | AZ | 86403 | |
| Carol Cowan | Prescott Retail | Interoffice | | | | | | |
| Carol Cowan | | 7587 N Summit Pass | | | Prescott Valley | AZ | 86314 | |
| Carol Cowan Emp | | 7587 N Summit Pass | | | Prescott Valley | AZ | 86314 | |
| Carol Daus | Daus Communications | 9881 Kite Dr | | | Huntington Beach | CA | 92646 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Carol Diane Ray | | 7086 Summer Oak Dr | | | Noblesville | IN | 46062 | |
| Carol E Franchi | | 11311 Ivanhoe St | | | Garden Grove | CA | 92840 | |
| Carol Electric Company Inc | | 3822 Cerritos Ave | | | Los Alamitos | CA | 80720 | |
| Carol Forteau | | 81 Maple Ave | | | Hackensack | NJ | 07601 | |
| Carol Franchi | 1 3121 5 215 | Interoffice | | | | | | |
| Carol Glidesgard | Century 21 Miner Realty | 3500 S Virginia | | | Reno | NV | 89502 | |
| Carol Griffin | | 10901 Ranchstone Dr | | | Houston | TX | 77064 | |
| Carol Hale | | 659 Via La Cuesta | | | Chula Vista | CA | 91913 | |
| Carol Hawkins | Hawkins Appraisals | 215 East High St | | | Monticello | IL | 61856 | |
| Carol Ivey | | 1648 Miltwood Rd | | | Columbus | OH | 43227 | |
| Carol J Byers | | 3423 Abinger | | | Houston | TX | 77088 | |
| Carol J Erikson | | 5304 134th Pl Ne | | | Marysville | WA | 98271 | |
| Carol J Phillips | | 230 Pine Grove Dr | | | Palm Coast | FL | 32164 | |
| Carol J Vogt | | 8158 Menlo Court W Dr | | | Indianapolis | IN | 46240 | |
| Carol Jean Wolf | | 25 Pleasant St | | | Upton | MA | 01568 | |
| Carol Kirby Williams | | 3146 Orleans East | | | San Diego | CA | 92110 | |
| Carol L Chittenden | | 2113 6th St | | | Greeley | CO | 80631-0000 | |
| Carol L Fox | | 17709 Village Brooke | | | Noblesville | IN | 46060 | |
| Carol L Jones | | 14001 Skyline Rd | | | Albuquerque | NM | 87123 | |
| Carol L Stroud | | 8540 Harvest View Ct | | | Ellicott City | MD | 21043 | |
| Carol Lynne Conshafter | | PO Box 220631 | | | Chantilly | VA | 20153 | |
| Carol Marchant | C21 Jordan Link | 2009 W Feemster | | | Visalia | CA | 93277 | |
| Carol Marie Flicker | | 102 E Katy Trail Ln | | | St Charles | MO | 63303 | |
| Carol Marie Roth | | 3435 E 1st St | | | Long Beach | CA | 90803 | |
| Carol Mitchell | Reeder Realty | 2747 Caddo St | | | Arkadelphia | AR | 71923 | |
| Carol Niles Realty | | 3355 W Spring Mountain Rd 52 | | | Las Vegas | NV | 89102 | |
| Carol Ogden Petitioner | | 47 49 51 Echo Ave | | | Oakland | CA | 94611 | |
| Carol P Poole | | 38101 38th Ave So | | | Auburn | WA | 98001 | |
| Carol P Sanchez | | 1981 Bonifacio St | | | Concord | CA | 94520 | |
| Carol P Shafer | | 3132 W Silver Creek Dr | | | Queen Creek | AZ | 85242 | |
| Carol Prendergast | | 9239 W 100th Circle | | | Westminster | CO | 80021-0000 | |
| Carol Ray | Indianapolis Retail | Interoffice | | | | | | |
| Carol Roth Emp | 1 184 11 455 | Interoffice | | | | | | |
| Carol S Ayres | | 22532 Meadowwood | | | Lake Forest | CA | 92630 | |
| Carol S Blatt | | 2828 S Blakeman Ave | | | Rowland Heights | CA | 91748 | |
| Carol Schaaf | | 12501 Senecio St | | | Victorville | CA | 92392 | |
| Carol Shafer Emp | | 610 N Alma School Rd Ste 56 | | | Chandler | AZ | 85225 | |
| Carol Smith Bowman | | 1694 Carriage Circle | | | Vista | CA | 92081 | |
| Carol St Pierre | Tache Real Estate | 208 Derby St | | | Salem | MA | 01970 | |
| Carol Tiveron | 1 3351 4 250 | Interoffice | | | | | | |
| Carol Vizard | | 12751 Whittington Dr | | | Houston | TX | 77077 | |
| Carol W Kaufman | | 6194 Balmy Court | | | Boynton Beach | FL | 33437 | |
| Carol Woods | | 144 Bertha Ln | | | Jacksboro | TN | 37757-0000 | |
| Carol Y Dawson | A 1 Appraisals | 10870 Farmers Dr | | | Moses Lake | WA | 98837 | |
| Carole A Rodriguez | | 18009 San Fernando | | | Granada Hills | CA | 91344 | |
| Carole Anne Crowley | | 134 Tartanter | | | Chalfont | PA | 18914 | |
| Carole Duncan | | PO Box 1067 | | | Orange Grove | TX | 78373 | |
| Carole Duncan | | PO Box 1067 | | | Orange Grove | TX | 78372 | |
| Carole Duncan Emp | | 5022 Holly Rd Ste 104 | | | Corpus Christi | TX | 78411 | |
| Carole Gresham | | 1815 Keheley Ct | | | Marietta | GA | 30066 | |
| Carole Gresham | | 1815 Keheley Court | | | Marietta | GA | 30066 | |
| Carole J Duncan | | 5822 Sabal Dr | | | Corpus Christi | TX | 78414 | |
| Carole Joan Howell | | 6200 Edinger Ave | | | Huntington Beach | CA | 92647 | |
| Carole R Shifman | Carole R Shifman | 1477 Oakwood | | | Highland Pk | IL | 60035 | |
| Caroliine A Arena | | 18663 Applewood Court | | | Huntington Beach | CA | 92646 | |
| Carolina Alicia Ocampo | | 7420 Arlington | | | Falls Church | VA | 22042 | |
| Carolina Area Residential Equity Mtg | | 119 North Goose Creek Blvd Ste K | | | Goose Creek | SC | 29445 | |
| Carolina Capital Consulting Group Llc | | 712 Calhoun St Ste A | | | Columbia | SC | 29201 | |
| Carolina Casualty Ins Co | | PO Box 2575 | | | Jacksonville | FL | 32203 | |
| Carolina Certified Appraisals Inc | | PO Box 1097 | | | Skyland | NC | 28776-1097 | |
| Carolina Chaidez | | 1840 W 84th St | | | Hialeah | FL | 33014 | |
| Carolina Choice Mortgage | | 1629 East North St | | | Greenville | SC | 29607 | |
| Carolina Closers Inc | | 2333 Dreyfus Court | | | Garner | NC | 27529 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Carolina Equitable Mortgage Company Llc | | 2318 D Sunset Blvd | | | West Columbia | SC | 29169 | |
| Carolina Family Mortgage Corp | | 7208 Fall Of Neuse Rd Ste 107 | | | Raleigh | NC | 27615 | |
| Carolina Farmers Mut Ins Co | | 179 E Salisbury St | | | Asheboro | NC | 27203 | |
| Carolina Financial Resource Center | | 604 N Madison Ave | | | Goldsboro | NC | 27530 | |
| Carolina Home Mortgage Group Corporation | | 125 Executive Pointe Blvd | | | Columbia | SC | 29210 | |
| Carolina Homeowners Union Llc | | 5000 Thurmond Mail 304 | | | Columbia | SC | 29201 | |
| Carolina Lending Authority Inc | | 21 3rd St Sw | | | Hickory | NC | 28602 | |
| Carolina Lending Group Llc | | 904i South New Hope Rd | | | Gastonia | NC | 28054 | |
| Carolina Medina | | 3184 Mt Hood | | | San Jose | CA | 95127 | |
| Carolina Moncayo | | 1055 Viewpoint Dr | | | Lake In The Hills | IL | 60156 | |
| Carolina Mortgage Company Inc | | 1604 A North Main St | | | Conway | SC | 29526 | |
| Carolina Mortgage Group Inc | | 230 W Millbrook Rd | | | Raleigh | NC | 27609 | |
| Carolina Mortgage Place Inc | | 108 N Main St | | | Faith | NC | 28041 | |
| Carolina Mortgage Solutions Inc | | 1323 Pendleton St | | | Columbia | SC | 29201 | |
| Carolina Piedmont Properties | | 4709 Fieldbrook Dr | | | Kannapolis | NC | 28081 | |
| Carolina Residential Appraisals Llc | | 704 East Blvd Ste 100 | | | Charlotte | NC | 28203 | |
| Carolina Residential Funding Corp | | 10722 Carmel Commons Blvd Ste 440 | | | Charlotte | NC | 28226 | |
| Carolina Residential Funding Corporation | | 10722 Carmel Commons Blvd Ste 440 | | | Charlotte | NC | 28226 | |
| Carolina Residential Funding Corporation | | 10722 Carmel Commons Blvd | Ste 440 | | Charlotte | NC | 28226 | |
| Carolina Residential Mortgage Services | | 136 South Second St | | | Albemarle | NC | 28001 | |
| Carolina Shores Town | | PO Box 4038 | | | Carolina Shores | NC | 28422 | |
| Carolina Shores Town | Tax Collector | PO Box 4038 | | | Carolina Shores | NC | 28422 | |
| Carolinas Mortgage Corporation | | 9115 Harris Corners Pkwy Ste 165 | | | Charlotte | NC | 28269 | |
| Carolinas Mortgage Solution Inc | | 500 E Morehead St Ste 220 | | | Charlotte | NC | 28202 | |
| Caroline Anna Mcconville | | 17774 Old Summit Rd | | | Los Gatos | CA | 95033 | |
| Caroline Anne Peirce | | 3736 Stoughton Rd | | | Collegeville | PA | 19426 | |
| Caroline Arena | 1 1610 1 850 | Interoffice | | | | | | |
| Caroline Arena | Carena Marketing | 18663 Applewood Circle | | | Huntington Beach | CA | 92646 | |
| Caroline Arena Emp | 1 1610 1 850 | Interoffice | | | | | | |
| Caroline B Richardson | 10001 South Pennsylvania Ave | Ste 150 | | | Oklahoma City | OK | 73159 | |
| Caroline Brook Richardson | | 429 Conestoga Dr | | | Yukon | OK | 73099 | |
| Caroline C King | | 11110 Cedar Hills Blvd | | | Minnetonka | MN | 55305 | |
| Caroline County | | Po Bx 459 | | | Denton | MD | 21629 | |
| Caroline County | | P O Bx 431 | | | Bowling Green | VA | 22427 | |
| Caroline Diaz | | 12539 Montellano Terrace | | | San Diego | CA | 92130 | |
| Caroline Haddad | | 403 Dillion Court | | | North Brunswich | NJ | 08902 | |
| Caroline Halliday | 1 3121 6 305 | Interoffice | | | | | | |
| Caroline Helton Emp | | 18400 Von Karman/11th Fl | | | | | | |
| Caroline Hood | | Charlotte Retail | | | | | | |
| Caroline J Zimmerman | | 3301 Pinegrove Pl | | | Champaign | IL | 61822 | |
| Caroline Kotsiopoulos | | 5415 Crain | | | Skokie | IL | 60077 | |
| Caroline Marie Halliday | | 943 Somerville | | | Irvine | CA | 92620 | |
| Caroline Marie Thomasec | | 708 Redmont | | | Irvine | CA | 92620 | |
| Caroline Patrice Hood | | 4807 9 Water Oak Rd | | | Charlotte | NC | 28211 | |
| Caroline Town | | PO Box 136 | | | Slaterville Springs | NY | 14881 | |
| Caroline Virginia Turner | | 2013 15th Ave North | | | Texas City | TX | 77590 | |
| Caroline Willi | 200 Commerce | Interoffice | | | | | | |
| Caroline Willi | | 2421 First Ave | | | San Diego | CA | 92101 | |
| Caroll Deane Ellison | Ellison Appraisal Services | PO Box 580 | | | Battleground | WA | 98604-0580 | |
| Caroll Deane Ellison | Ellison Appraisal Services | PO Box 580 | | | Battle Ground | WA | 98604-0580 | |
| Carolyn & Ron Bowman | | 2645 Reed Rd | | | Escondido | CA | 92027 | |
| Carolyn A Archuleta | | 5413 E 61st Way | | | Commerce City | CO | 80022-0000 | |
| Carolyn A Knowles | | 2406 Greenleaf Dr | | | Orlando | FL | 32810 | |
| Carolyn A Plummer | | 1796 Sungrove Ct | | | El Cajon | CA | 92019 | |
| Carolyn Ann Harris | | 26046 Bay Ave | | | Moreno Valley | CA | 92555 | |
| Carolyn Archer | Platte Valley Notary Services Llc | 301 Karen St | | | Wiggin | CO | 80654 | |
| Carolyn B Montoya | | 4800 Gray St | | | Denver | CO | 80212 | |
| Carolyn C Armstrong | Armstrong Appraisals | 521 N Blue Ridge Dr | | | Harrisonburg | VA | 22802 | |
| Carolyn C Lee Hatakeyama | | 9463 Cherwell Ln | | | Cypress | CA | 90630 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Carolyn Christine Mear | | 4158 Briargrove Ln | | | Dallas | TX | 75287 | |
| Carolyn Class | | PO Box 42113 | | | Baltimore | MD | 21284 | |
| Carolyn Class | | PO Box 42113 | | | Baltimore | MD | 42113 | |
| Carolyn De La Garza | | 7825 Woody Creek Dr | | | Colorado Springs | CO | 80911-0000 | |
| Carolyn Deluca | | 6 Chase | | | Freehold | NJ | 07728 | |
| Carolyn Denise Smith | | 445 England Chapel Rd | | | Jenkinsburg | GA | 30234 | |
| Carolyn Diane Breeding | Carolyn Breeding Appraisal Services | 1790 Palmer Dr | | | Turlock | CA | 95382 | |
| Carolyn Elaine Schoff | | 2902 S Pacific Ave | | | Santa Ana | CA | 92704 | |
| Carolyn Gronseth | Hononlulu Wholesale | 2 368 | Interoffice | | | HI | | |
| Carolyn Gronseth | | PO Box 29486 | | | Honolulu | HI | 96820 | |
| Carolyn Gunther | | 3403 Doriswood Court | | | Antioch | TN | 37013-0000 | |
| Carolyn H Swan | | 1109 Magnolia | | | Lincoln | CA | 94648 | |
| Carolyn Hankins | | 179 Natalie Rd | | | Delran | NJ | 08075 | |
| Carolyn J Davis | | 9327 S Rdrunner | | | Highlands Ranch | CO | 80129-0000 | |
| Carolyn J Richmond | | 20041 Osterman Rd | | | Lake Forest | CA | 92630 | |
| Carolyn L Grafham | | 2665 S Jasmine St | | | Denver | CO | 80222-0000 | |
| Carolyn L Magno | | 12011 Norwick St | | | Rancho Cucamonga | CA | 91739 | |
| Carolyn L Wendel | | 90311 E 64th St | | | Raytown | MO | 64133 | |
| Carolyn Ledford | | 149 East 137th | | | Los Angeles | CA | 90061 | |
| Carolyn Lee Hatakeyama | Knowledge Management 1166 | Corp 10th Fl | | | | | | |
| Carolyn Love | | 400 East Cypress | | | Cedar Pk | TX | 78613 | |
| Carolyn Lutz Borr | | 896 Idlewild Dr | | | Madison | TN | 37115-0000 | |
| Carolyn M Broome | | 3340 Atlanta Ga Funder | | | | | | |
| Carolyn M Mccrane | | 21306 Wind Rush Ct | | | Potomac Falls | VA | 20165 | |
| Carolyn M Peacock | | 4208 Candleberry Ave | | | Seal Beach | CA | 90740 | |
| Carolyn Marie Broome | | 5559 Wright Rd | | | Powder Springs | GA | 30127 | |
| Carolyn Michael | | 2340 Ibis Ln | | | Lk Havasu City | AZ | 86403 | |
| Carolyn Mooney Matching Gifts | Npt Breast Cancer 3 Day | 165 Township Line Rd Ste 150 | | | Jenkintown | PA | 19046 | |
| Carolyn Moore Murphy | | 3701 Pecan Cir | | | Bedford | TX | 76021 | |
| Carolyn Noonan | | 4173 Trout Run Rd | | | York | PA | 17402 | |
| Carolyn Rhaburn | | 18044 Raymer | | | Northridge | CA | 91326 | |
| Carolyn Rogers | | 208 E Lindbergh Blvd | | | Universal City | TX | 78148-4424 | |
| Carolyn Ruth Bickel | | 9263 Cinnebar Dr | | | Indianapolis | IN | 46268 | |
| Carolyn S Richards | Richards Appraisals | 2526 Border Links Dr | | | Visalia | CA | 93291 | |
| Carolyn S Sinor | | 92 Gutierrez Canyon | | | Tijeras | NM | 87059 | |
| Carolyn Sherry | | 3010 Gessner Dr | | | Houston | TX | 77080 | |
| Carolyn Sinor Emp | | 6565 Americas Pkwy Ne | | | Albuquerque | NM | 87110 | |
| Carolyn T Obrecht | | 1002 Badger Pass Ln | | | Orange | CA | 92865 | |
| Carolyn Terzoni | | 8060 E Hampshire Rd | | | Orange | CA | 92867 | |
| Carolyn Wendel | | 2100 Kansas City 2253 | | | | | | |
| Carolyn Williams | | 2204 Calloway Garden Ct | | | Pflugerville | TX | 78660 | |
| Carolyn Wrice | | 2184 Stone Stream Dr | | | Cordove | TN | 38016 | |
| Carolyne Easterling Hannon | | 15461 Capri | | | Huntington Beach | CA | 92647 | |
| Carp Lake Township | | 4733 Schmalzried Rd | | | Levering | MI | 49755 | |
| Carp Lake Township | | Box 397 | | | White Pine | MI | 49971 | |
| Carpet Wise | | PO Box 89608 | | | Tucson | AZ | 85752-9608 | |
| Carr Mortgage Corporation | | 11100 66th St Ste 29 | | | Largo | FL | 33773 | |
| Carr Mortgage Funding | | 16358 Carrie Ln | | | Fenton | MI | 48430 | |
| Carr Mortgage Services | | 281 Independence Blvd Ste 429 | | | Virginia Beach | VA | 23462 | |
| Carr Tabb & Pope Llp | David M Cohen | 10 North Pkwy Square | 4200 Northside Pkwy Nw | | Atlanta | GA | 30327 | |
| Carrabasset Valley Town | | Rr 1 Box 2138 | | | Carrabasset | ME | 04947 | |
| Carraway Property Services Corporation | | PO Box 549 | | | Moreno Valley | CA | 92556-0549 | |
| Carraway Realty Inc | Attn Mike Carraway Broker Carraway Realty Inc Attn | 1100 East Pk Dr 4 | | | Birmingham | AL | 35235 | |
| Carraway Realty Inc Dba Access Realty | Mike Carraway Broker | 1100 East Pk Dr 4 | | | Birmingham | AL | 35236 | |
| Carraway Realty Inc Dba Access Realty | | 1100 East Pk Dr Ste 104 | | | Birmingham | AL | 35235 | |
| Carrey Shinn | | 4349 Easton Way Ste 110 | | | Columbus | OH | 43219 | |
| Carriage House Mortgage Co Inc | | 1240 Pawtucket Ave | | | Rumford | RI | 02916 | |
| Carrie A Baumgart | | 3832 Carrick Rd | | | Fort Collins | CO | 80525-0000 | |
| Carrie A Hunter | | 5 Willow Tree Estates | | | New Brighton | PA | 15066 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Carrie A Reed | Reed Appraisals Inc | 787 Silver Creek Dr | | | Central Point | OR | 97502 | |
| Carrie Ann Barreira | | 881 Whitman St | | | Hanson | MA | 02341 | |
| Carrie Ann Hughes | | 370 Ridgeland Dr | | | Toronto | OH | 43964 | |
| Carrie Ann Little | | 8025 Chablis Bay St | | | Las Vegas | NV | 89131 | |
| Carrie Anne Bryan | | PO Box 1043 | | | Reno | NV | 89504 | |
| Carrie Anne Feinman | | 7810 W Peoria Ave | | | Peoria | AZ | 85345 | |
| Carrie Anne Springston | | 3113 Yellowstone Dr | | | Costa Mesa | CA | 92626 | |
| Carrie Bryant | | 6841 S Washington St | | | Centennial | CO | 80122 | |
| Carrie Chienyuen | 2 293 | Interoffice | | | | | | |
| Carrie Chienyuen | | 203 Misty Pond Terrace | | | Purcellville | VA | 20132 | |
| Carrie E Ernest | | 5257 Sunset Court | | | Huntingdon | PA | 16652 | |
| Carrie Ernest Emp | | 630 W Germantown Pike Ste 215 | | | Plymouth Meeting | PA | 19462 | |
| Carrie J Stanton | | 16650 Columbia | | | Castro Valley | CA | 94552 | |
| Carrie L Carleton | | 3440 Hepburn Circle | | | Stockton | CA | 95209 | |
| Carrie L Lem | | 4 Coral Sea | | | Laguna Niguel | CA | 92677 | |
| Carrie M Barker | | 4055 Leatherstocking | | | Gahanna | OH | 43230 | |
| Carrie M Marrelli | | 182 Las Palmas | | | Irvine | CA | 92602 | |
| Carrie M Talarico | | 13577 Garfield Way | | | Thornton | CO | 80241-0000 | |
| Carrie Marrelli | | Interoffice | | | | | | |
| Carrie Myers | 1 184 11 465 | 8544 E Via De | | | Scottsdale | AZ | 85258 | |
| Carrie R Frost | | 2352 Goodspeed Ln | | | Schaumburg | IL | 60194 | |
| Carrie Ray & Sally R Reppert | | 4183 Elmwood Court 3 | | | Independence | KY | 41051 | |
| Carrie Springston | 1 200 1 310 | Interoffice | | | | | | |
| Carrie Young | | PO Box 7785 | | | Pueblo West | CO | 81007 | |
| Carrieann Frost | | 1680 Harbor Dr | | | Vista | CA | 92081 | |
| Carrier | | PO Box 905803 | | | Charlotte | NC | 28290 | |
| Carrier Corporation | | PO Box 905303 | | | Charlotte | NC | 29290-5303 | |
| Carrier Corporation | | PO Box 93844 | | | Chicago | IL | 60673-3844 | |
| Carrington Capital Management Corp | | 7 Greenwich Office Pk | | | Greenwich | CT | 06830 | |
| Carrington Mortgage & Consulting Llc | | 25622 Den Trail | | | South Bend | IN | 46628 | |
| Carrington Mortgage Credit Fund I Lp | | 9 Greenwich Office Pk | | | Greenwich | CT | 06831 | |
| Carrington Mortgage Credit Fund I Lp | | | | | | | | |
| Carrington Mortgage Services Inc | | 20422 Beach Blvd 100 | | | Huntington Beach | CA | 92648 | |
| Carrington Securities Lp | Bruce M Rose | Seven Greenwich Office Pk | 599 W Putnam Ave | | Greenwich | CT | 06830 | |
| Carrington Securities Lp | Bruce Rose | Seven Greenwich Office Pk | | | Greenwich | CT | 06831 | |
| Carrington Securities Lp | Bruce Rose | Seven Geeenwich Office Pk | 599 West Putnam Ave | | Greenwich | CT | 06830 | |
| | | | Seven Greenwich Office | | | | | |
| Carrington Securities Lp | Hwei F Waters | Carrington Securities Lp | Pk | | Greenwich | CT | 06831 | |
| Carrla Stokes | Stokes Appraisal Service | 202 South 6th | | | Murray | KY | 42071 | |
| Carroll And Carroll Inc | | 2500 Airport Rd South Ste 206 | | | Naples | FL | 34112 | |
| Carroll Co Special Assessment | | PO Box 68 | | | Carroll | IA | 51401 | |
| Carroll County | | PO Box 432 | | | Berryville | AR | 72616 | |
| Carroll County | | 423 College St | | | Carrollton | GA | 30117 | |
| Carroll County | | PO Box 68 | | | Carroll | IA | 51401 | |
| Carroll County | | PO Box 198 | | | Mt Carroll | IL | 61053 | |
| Carroll County | | 101 West Main Ste | | | Delphi | IN | 46923 | |
| Carroll County | | 440 Main St | | | Carrollton | KY | 41008 | |
| Carroll County | | 225 N Ctr St | | | Westminster | MD | 21157 | |
| Carroll County | | County Courthouse | | | Carrollton | MO | 64633 | |
| Carroll County | | 119 Public Square | | | Carrollton | OH | 44615 | |
| Carroll County | | PO Box 159 | | | Huntingdon | TN | 38344 | |
| Carroll County | | Pobox 489 | | | Hillsville | VA | 24343 | |
| Carroll County Annual | | Tax Collector | 225 N Ctr St Room 103 | | Westminster | MD | 21157 | |
| Carroll County Conservancy | | 101 W Main St | | | Delphi | IN | 46923 | |
| Carroll County Drainage | | County Courthouse | | | Delphi | IN | 46923 | |
| Carroll County/carrollton | | PO Box 193 | | | Carrollton | MS | 38917 | |
| Carroll County/non Collecting | | | | | | NH | | |
| Carroll Emc | | PO Box 530812 | | | Atlanta | GA | 30353-0012 | |
| Carroll J Moench Jr | | 162 Ponderosa Ln | | | Cotopaxi | CO | 81223 | |
| Carroll Jennifer Emp | | 131 West D St | | | Benicia | CA | 94510 | |
| Carroll Plantation | | Rr Box 1115 | | | Springfield | ME | 04487 | |
| Carroll Town | | PO Box 88 | | | Twin Mountain | NH | 03595 | |
| Carroll Town | | PO Box 497 | | | Frewsburg | NY | 14738 | |
| Carroll Township | | 4165 Hwy W | | | Summersville | MO | 65571 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Carroll Township | | 104 Maple Ave | | | Monongahela | PA | 15063 | |
| Carroll Township | | 16 Fox Hollow Rd | | | Shermans Dale | PA | 17090 | |
| Carroll Township | | 523 S Baltimore St | | | Dillsburg | PA | 17019 | |
| Carroll Valley Boro | | PO Box 576 | | | Fairfield | PA | 17320 | |
| Carrollton | | 201 West Benton St | | | Carrollton | MO | 64633 | |
| Carrollton City | | PO Box 156 | | | Carrollton | KY | 41008 | |
| Carrollton City | | PO Box 181 | | | Carrollton | MS | 38917 | |
| Carrollton City | | PO Box 115125 | | | Carrollton | TX | 75011 | |
| Carrollton Mortgage Services Inc | | 2300 York Rd Ste 115 | | | Timonium | MD | 21093 | |
| Carrollton Town | | Pobox 25/carrollton Rd/rte 63 | | | Kilbuck | NY | 14748 | |
| Carrollton Township | | 1645 Mapleridge | | | Saginaw | MI | 48604 | |
| Carrollton Township | | 509 N Folger | | | Carrollton | MO | 64633 | |
| Carrollton/farmers Branch Isd | | PO Box 110611 1445 N Perry R | | | Carrollton | TX | 75011 | |
| Carrolltown Borough | | PO Box 441 | | | Carrolltown | PA | 15722 | |
| Carsdirect Mortgage Services Inc | | 909 N Sepulveda Blvd 11th Fl | | | El Segundo | CA | 90245 | |
| Carson C Garvin | | 2800 Breckenridge Ct | | | Mc Kinney | TX | 75070 | |
| Carson City Business License Application | | 201 North Carson Ste 5 | | | Carson City | NV | 89701 | |
| Carson City City | | 123 E Main St | | | Carson City | MI | 48811 | |
| Carson City County | | 201 North Carson Ste 5 | | | Carson City | NV | 89701 | |
| Carson County | | 500 Main St PO Box 399 | | | Panhandle | TX | 79068 | |
| Carson County Appraisal District | | PO Box 970 102 Main | | | Panhandle | TX | 79068 | |
| Carson Dell Financial Group Inc | | 8140 26th Ave South Ste 140 | | | Bloomington | MN | 55425 | |
| Carson Mortgage Capital Llc | | 1602 Seltice Way D | | | Post Falls | ID | 83854 | |
| Carson Town | | 2051 Sleepy Hollow | | | Junction City | WI | 54443 | |
| Carson Valley Ind Pk 1985 A/d | | PO Box 218 | | | Minden | NV | 89423 | |
| Carsonville Village | | 3912 W Sheldon | | | Carsonville | MI | 48419 | |
| Cart Mart Of Wisconsin Inc | | 6919 51st St | | | Kenosha | WI | 53144 | |
| Carter Appraisal Service | Rebecca L Carter | PO Box 786 | | | Franklin | PA | 16323 | |
| Carter Appraisal Service | | PO Box 786 | | | Franklin | PA | 16323 | |
| Carter Christian Combs | | 210 Monte Vista | | | Irvine | CA | 92602 | |
| Carter County | | Hwy 60 Courthouse Sq | | | Van Buren | MO | 63965 | |
| Carter County | | PO Box 317 | | | Ekalaka | MT | 59324 | |
| Carter County | | 20 B St Sw | | | Ardmore | OK | 73401 | |
| Carter County | | 801 Elk Ave Courthouse | | | Elizabethton | TN | 37643 | |
| Carter County | | 300 W Main St | | | Grayson | KY | 41143 | |
| Carter Evans | | 30 Mckinley Ave | | | Racine | WI | 53404 | |
| Carter Excavation Inc | | PO Box 920 | | | Brewster | WA | 98812 | |
| Carter Moncayo | | 2273 Chancery Ct | | | Santa Rosa | CA | 95403 | |
| Carter Wallace Mortgage | | 421 Main St | | | St Joseph | MI | 49085 | |
| Carteret Boro | | 20 Cooke Ave | | | Carteret | NJ | 07008 | |
| Carteret County | | Courthouse Square | | | Beaufort | NC | 28516 | |
| Carteret Mortgage Corp | | 6211 Centreville Rd Ste 800 | | | Centreville | VA | 20121 | |
| Carteret Mortgage Corp | | 9400 Livingston Rd 435 | | | Ft Washington | MD | 20744 | |
| Carteret Mortgage Corp | | 7000 Regency Square Ste 244 | | | Houston | TX | 77036 | |
| Carteret Mortgage Corp | | 1232 Lancaster Rd Ste A | | | Richmond | KY | 40475 | |
| Carteret Mortgage Corp | | 708 Sheffield Dr | | | Springfield | PA | 19064 | |
| Carteret Mortgage Corp | | 4920 N Eco Circle Ste R | | | Phoenix | AZ | 85037 | |
| Carteret Mortgage Corp | | 21 Pk | | | Attleboro | MA | 02703 | |
| Carteret Mortgage Corp | | 333 West Vine St Ste 300 | | | Lexington | KY | 40507 | |
| Carteret Mortgage Corp | | 1331 N Forest Rd | | | Amherst | NY | 14221 | |
| Carteret Mortgage Corp | | 1061 Main St Ste 25 | | | North Huntingdon | PA | 15642 | |
| Carteret Mortgage Corp | | 431 Ave C | | | Bayonne | NJ | 07002 | |
| Carteret Mortgage Corp | | 4811 N Brady St Ste 9n | | | Davenport | IA | 52806 | |
| Carteret Mortgage Corp | | 236 Huntington Ave Ste 418 | | | Boston | MA | 02115 | |
| Carteret Mortgage Corp | | 2441 South Old Sr 3 | | | La Otto | IN | 46763 | |
| Carteret Mortgage Corp | | 1200 Hartford Ave Ste 122 | | | Johnston | RI | 02919 | |
| Carteret Mortgage Corp | | 33 Lyman St Ste 205 | | | Westborough | MA | 01581 | |
| Carteret Mortgage Corp | | 115 Candlestick Rd | | | North Andover | MA | 01845 | |
| Carteret Mortgage Corp | | 890 Roosevelt Trail | | | Naples | ME | 04055 | |
| Carteret Mortgage Corp | | 217 Dellrose Dr | | | Nashville | TN | 37214 | |
| Carteret Mortgage Corp | | 474 W Virginia | | | Crystal Lake | IL | 60014 | |
| Carteret Mortgage Corp | | 849 Rock Creek St | | | Apopka | FL | 32712 | |
| Carteret Mortgage Corp | | 18 East 4th St | | | Burlington | NJ | 08016 | |
| Carteret Mortgage Corp | | 124 West Front St Ste 201 | | | Findlay | OH | 45840 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Carteret Mortgage Corp | | 1511 Ritchie Hwy Ste 301 | | | Arnold | MD | 21012 | |
| Carteret Mortgage Corp | | 10004 Bellefontine Rd | | | Saint Louis | MO | 63136 | |
| Carteret Mortgage Corp | | 46169 Westlake Dr Ste 100 | | | Potomac Falls | VA | 20165 | |
| Carteret Mortgage Corp | | 100 Round Hill Rd | | | Kennett Square | PA | 19348 | |
| Carteret Mortgage Corp | | 143 Dundee Circle | | | Saint Louis | MO | 63137 | |
| Carteret Mortgage Corp | | 3712 Old Mobile Hwy Ste E | | | Pascagoula | MS | 39581 | |
| Carteret Mortgage Corp | | 441 Main St | | | South Boston | VA | 24592 | |
| Carteret Mortgage Corporation | | 15421 Snow Hill Ln | | | Centreville | VA | 20120 | |
| Carteret Mortgage Corporation | | 3209 Gresham Lake Rd 115 | | | Raleigh | NC | 27615 | |
| Carteret Mortgage Corporation | | 369 Peninsula Blvd 2r | | | Hempstead | NY | 11550 | |
| Carteret Mortgage Corporation | | 125 South Wacker Dr Ste 300 | | | Chicago | IL | 60606 | |
| Carteret Mortgage Corporation | | 6211 Centreville Rd | Ste 800 | | Centreville | VA | 20121 | |
| Carteret Mortgage Corporation | | 777 Main St Ste 650 | | | Fort Worth | TX | 76102 | |
| Carteret Mortgage Corporation | | 166 Plaistow Rd Ste 102 | | | Plaistow | NH | 03865 | |
| Carteret Mortgage Corporation | | 8342 N 50th Ave | | | Glendale | AZ | 85302 | |
| Carteret Mortgage Corporation | | 1327 Empire Central Dr Ste 119 | | | Dallas | TX | 75247 | |
| Carteret Mortgage Corporation | | 15200 Shady Grove Rd Ste 350 | | | Rockville | MD | 20850 | |
| Carteret Mortgage Corporation | | 12800 Shaker Blvd Ste U9 | | | Cleveland | OH | 44120 | |
| Carteret Mortgage Corporation | | 2245 West Koch | Ste K | | Bozeman | MT | 59718 | |
| Carteret Mortgage Corporation/bf | | 6211 Centreville Rd Ste 800 | | | Centreville | VA | 20121 | |
| Carteret Mortgage Corporatoin | | 107 Davis St North East Ste D | | | Decatur | AL | 35601 | |
| Carteret Mortgage Corportation | | 21 Chelseabrook Court | | | Mauldin | SC | 29662 | |
| Carterville | | 1200 E 1st St | | | Carterville | MO | 64835 | |
| Carthage | | 326 Grant | | | Carthage | MO | 64836 | |
| Carthage Csd T/o Champion | | PO Box 111 | | | Carthage | NY | 13619 | |
| Carthage Csd T/o Croghan | | PO Box 111 | | | Carthage | NY | 13619 | |
| Carthage Csd T/o Le Ray | | PO Box 111 | | | Carthage | NY | 13619 | |
| Carthage Csd T/o Rutland | | PO Box 111 | | | Carthage | NY | 13619 | |
| Carthage Csd T/o Wilna | | PO Box 111 | | | Carthage | NY | 13619 | |
| Carthage Mut Ins Co | | PO Box 495 | | | Carthage | IL | 62321 | |
| Carthage Town | | Hc67 Box 531 | | | Dixfield | ME | 04224 | |
| Carthage Town Of | | City Hall PO Box 259 | | | Carthage | TN | 37030 | |
| Carthage Village | | 120 South Mechanic | | | Carthage | NY | 13619 | |
| Carthran R Davis | | 9700 Penfield Ave | | | Chatsworth | CA | 91311 | |
| Cartridge World | | 1025 Gray Ave | | | Yuba City | CA | 95991 | |
| Cartridge World | | 600b Frazier Dr | | | Franklin | TN | 37067 | |
| Cartridge World Montana Inc | | 3120 Henesta Dr Ste B | | | Billings | MT | 59102 | |
| Cartridge World Montana Inc | | 3210 Henesta Dr Ste B | | | Billings | MT | 59102 | |
| Cartuhersville | | 200 West 3rd St PO Box 250 | | | Caruthersville | MO | 63830 | |
| Cartwright Appraisal Services Llc | | 206 Hamilton Ave Ste 6 | | | Bremen | GA | 30110 | |
| Cartwright Township | | 44 Aspen Rd | | | Pleasant Plain | IL | 62677 | |
| Carver Communication | Dba Real Estate News Line | PO Box 33862 | | | San Antonio | TX | 78265 | |
| Carver Communications Inc | | PO Box 33862 | | | San Antonio | TX | 78265-3862 | |
| Carver County | | 600 E 4th St/ PO Box 69 | | | Chaska | MN | 55318 | |
| Carver Financial Inc | | 1823 E 17th St Ste 302 | | | Santa Ana | CA | 92705 | |
| Carver Financial Inc | | 575 Anton Blvd Ste 690a | | | Costa Mesa | CA | 92626 | |
| Carver Town | | PO Box 67 | | | Carver | MA | 02330 | |
| Cary Andrew Mitchell | | 4704 W Montebello Ave | | | Glendale | AZ | 85301 | |
| Cary C Lombard | | 1954 Indiana Ave | | | Kenner | LA | 70062 | |
| Cary City | | PO Box 69 | | | Cary | MS | 39054 | |
| Cary Cox Borr | | 760 Welcome Grove Rd | | | Mosheim | TN | 37818-0000 | |
| Cary Hook | | 6733 South Arrowhead Circle | | | Elizabeth | CO | 80107-0000 | |
| Cary M Ng | | 1804 7th St Ne | | | Miani | OK | 74354 | |
| Cary Mack Brooks | | 3188 Ridge Ct | | | Placerville | CA | 95667 | |
| Cary Mccorkle Borr | | 8035 Camberley Dr | | | Powell | TN | 37849-0000 | |
| Cary Pearce | Rancho Cucamonga 4245 | Interoffice | | | | | | |
| Cary Pearce | | 5710 Intervale Dr | | | Riverside | CA | 92506 | |
| Cary Pearce Emp | | 3602 Inland Empire Blvd Ste C310 | | | Ontario | CA | 91764 | |
| Cary Pentecost | | 920 Minosa Ln | | | Russellville | KY | 42276 | |
| Cary R Lundberg | | 9422 E Grapevine Spring Pl | | | Tucson | AZ | 85710 | |
| Cary W Grace | | 406 W Fairway Dr | | | Orange | CA | 92866 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Carylon & William Dopp | C/o Security Pacific Real Estate | 3223 Blume Dr | | | Richmond | CA | 94806 | |
| Caryn Anna Caliendo | | 1604 Maeder Ave | | | Merrick | NY | 11566 | |
| Caryn Louise Atterberry | | 88139 Fern Meadows Ln | | | Veneta | OR | 97487 | |
| Caryn Meier | | 121 Wilbur St | | | Lake Oswego | OR | 97034 | |
| Casa | | 1615 E Seventeenth St | | | Santa Ana | CA | 92705 | |
| Casa Bella Group Inc | | 2509 Clearfield Pl | | | Simi Valley | CA | 93065 | |
| Casa Casillas Financial Services | | 500 E Esplanade Dr Ste 1230 | | | Oxnard | CA | 93036 | |
| Casa Colonial Corporation | | 4335 East Airport Dr Ste 110 | | | Ontario | CA | 91761 | |
| Casa Court Appointed Special Advocate | | 100 N Travis Ste 302 | | | Sherman | TX | 75090 | |
| Casa Del Mar Financial Services Inc | | 4604 Scotts Valley Dr Ste B | | | Scotts Valley | CA | 95066 | |
| Casa Financial Services Inc | | 9560 Cuyamaca Ste 102 | | | Santee | CA | 92071 | |
| Casa Financial Services Llc | | 3052 E Broadway | | | Tucson | AZ | 85716 | |
| Casa Grande Appraisal | | 107 W Wade Ln Ste 8 | | | Payson | AZ | 85541 | |
| Casa Grande Appraisal Service | | 115 E Cedar Ln | | | Payser | AZ | 85541 | |
| Casa Grande Appraisal Service | | 117 N Sacaton St PO Box 10158 | | | Casa Grande | AZ | 85230 | |
| Casa Grande City Spcl Asmts | | 300 East Fourth St | | | Casa Grande | AZ | 85222 | |
| Casa Grande Investments Corp | | 9161 Sierra Ave 212 | | | Fontana | CA | 92335 | |
| Casa Grande Realty & Mortgage Corporation | | 12981 Perris Blvd Ste 104 | | | Moreno Valley | CA | 92553 | |
| Casa Lending | | 1225 N Loop West Ste 120 | | | Houston | TX | 77008 | |
| Casa Lopez Mortgage | | 2311 Diamond Head Way | | | Oxnard | CA | 93030 | |
| Casa Magnifica Realty | | 2230 W Chapman Ave 232 | | | Orange | CA | 92868 | |
| Casa Mortgage | | 417 Dartmouth Se | | | Albuquerque | NM | 87106 | |
| Casa Mortgage Financial Inc | | 19325 Vanowen St | | | Reseda | CA | 91335 | |
| Casa Mortgage Inc | 16430 Ventura Blvd | Ste 128 | | | Encino | CA | 91436 | |
| Casa Mortgage Inc | | 19806 Ventura Blvd | | | Woodland Hills | CA | 91364 | |
| Casa Mortgage Inc | | 19100 Ventura Blvd Ste 1 | | | Woodland Hills | CA | 91356 | |
| Casa Mortgage Llc | | 727 East 24th St Ste 1 | | | Ogden | UT | 84401 | |
| Casa Of Grayson County Inc | | 100 North Travis Ste 302 | | | Sherman | TX | 75090-0015 | |
| Casa Propia Realty & Finance Inc | | 12739 Lakewood Blvd Ste A | | | Downey | CA | 90242 | |
| Casa Real Estate | | 140 John St | | | Salinas | CA | 93901 | |
| Casablanca Financial Group Inc | | 3550 West Waters Ave 200 | | | Tampa | FL | 33614 | |
| Casablanca Mortgage Corp Of So Fl | | 2500 Nw 107 Ave Ste 102 Colonial Bank Building | | | Doral | FL | 33172 | |
| Casablanca Real Estate Services | | 6621 Eastern Ave | | | Bell Gardens | CA | 90201 | |
| Casablanca Realtors | | 1804 S Th St | | | Rogers | AR | 72756 | |
| Casacasillas Inc | | 2024 N Broadway Ste 107 | | | Santa Ana | CA | 92706 | |
| Casafina Mortgage & Finance Corp | | 3600 S State Rd 7 Ste 331 | | | Miramar | FL | 33023 | |
| Casalatina Financial Group Llc | | 10086 Sw 156 Ave | | | Miami | FL | 33196 | |
| Casamerica Realty | | 1901 Old Middlefield Way 14 | | | Mountain View | CA | 94043 | |
| Casandra Faye Barber | | PO Box 585/32820 Ne 24th St | | | Carnation | WA | 98014 | |
| Casas And Estates | | 968 N Durfee Ave 240 | | | South El Monte | CA | 91733 | |
| Casas Loans Corp | | 1011 Camino Del Rio South Ste 420 | | | San Diego | CA | 92108 | |
| Casas Usa | | 680 Telegraph Canyon Rd Ste 201 | | | Chula Vista | CA | 91910 | |
| Cascade Apparel & Embroidery | | 16505 Se 1st St Ste H | | | Vancouver | WA | 98684 | |
| Cascade Apparel & Embroidery Inc | | 16505 Se 1st St H | | | Vancouver | WA | 98684 | |
| Cascade Appraisal Group Inc | | 10100 Se Mill Plain Blvd | | | Vancouver | WA | 98664 | |
| Cascade Appraisal Group Of Oregon | | 15561 S Spangler Rd | | | Oregon City | OR | 97045 | |
| Cascade Appraisal Group Of Oregon Llc | | 15561 S Spangler Rd | | | Oregon City | OR | 97045 | |
| Cascade Commercial Appraisal Services | | 307 Nw Sandalwood Loop | | | Bend | OR | 97701 | |
| Cascade County | | Tax Collector | 121 4th St North Ste 1b 1 | | Great Falls | MT | 59401 | |
| Cascade County Farmers Mut Ins | | 5000 9th Ave South | | | Great Falls | MT | 59405 | |
| Cascade Delivery Service Llc | | PO Box 142 | | | Redmond | OR | 97756 | |
| Cascade Delivery Services Llc | | PO Box 142 | | | Redmond | OR | 97756 | |
| Cascade Financial Inc | | 7255 Aaronway St | | | West Bloomfield | MI | 48324 | |
| Cascade Home Loans | | 9401 Ne Covington Rd Ste 101 | | | Vancouver | WA | 98662 | |
| Cascade Home Mortgage Llc | | 3048 Glade St | | | Muskegon | MI | 49444 | |
| Cascade Irrigation District | | 205 West 5th | | | Ellensburg | WA | 98926 | |
| Cascade Mortgage Group Llc | | 35755 Hwy 26 | | | Sandy | OR | 97055 | |
| Cascade Mortgage Inc | | 2801 Hennepin Ave S Ste 200 | | | Minneapolis | MN | 55408 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cascade Mortgage Llc | | 4110 South 670 East Ste G | | | Salt Lake City | UT | 84107 | |
| Cascade National Ins Co | | PO Box 147018 | | | Gainesville | FL | 32614 | |
| Cascade Natural Gas | | PO Box 34344 | | | Seattle | WA | 98124-1344 | |
| Cascade Natural Gas | | PO Box 34344 | | | Seattle | WA | 98124-1344 | |
| Cascade Natural Gas Corp | | PO Box 34344 | | | Seattle | WA | 98124-1344 | |
| Cascade Telecommunications | | 345 Ne Clay Ave | | | Bend | OR | 97701-5154 | |
| Cascade Township | | 2865 Thornhills Dr Se | | | Grand Rapids | MI | 49546 | |
| Cascade Township | | Hc 64 Box 324 | | | Trout Run | PA | 17771 | |
| Cascade Township School District | | Hc 64 Box 324 | | | Trout Run | PA | 17771 | |
| Cascade View Appraisal | | PO Box 546 | | | Enumclaw | WA | 98022 | |
| Cascade Village | | 205 Francis Ave | | | Cascade | WI | 53011 | |
| Cascades Mortgage Inc | | 212 Prince St | | | Sevierville | TN | 37862 | |
| Cascadia Financial Group | | 611 Fourth Ave Ste 202 | | | Kirkland | WA | 98033 | |
| Cascadia Mortgage | | 1611 N National Ave | | | Chehalis | WA | 98532 | |
| Casco Bay Mortgage Inc | | 371 Fore St Ste 303 | | | Portland | ME | 04101 | |
| Casco Contractors Inc | | 18 Technology Ste 170 | | | Irvine | CA | 92618 | |
| Casco Town | | PO Box 60 | | | Casco | ME | 04015 | |
| Casco Town | | N5719 County C | | | Casco | WI | 54205 | |
| Casco Township | | 218 72nd St | | | South Haven | MI | 49090 | |
| Casco Township | | 4512 Meldrum Rd | | | Casco | MI | 48064 | |
| Casco Village | | 414 Church St | | | Casco | WI | 54205 | |
| Case Financial Services Llc | | 149 Durham Rd Ste 27 | | | Madison | CT | 06443 | |
| Case Gable Farnand | | 8219 Sw Ponca Court | | | Tualatin | OR | 97062 | |
| Case Township | | PO Box 162 | | | Millersburg | MI | 49759 | |
| Caseville Township | | 6767 Main St | | | Caseville | MI | 48725 | |
| Caseville Village | | 6767 Main St | | | Caseville | MI | 48725 | |
| Casey A Powell | | 1455 Sw Juniper Dr | | | Powell Butte | OR | 97753 | |
| Casey Alisha Lyons | | 233 Ashland Ave | | | Samta Monica | CA | 90405 | |
| Casey Amanda Mcginnis | | 712 S Rose St | | | Baltimore | MD | 21224 | |
| Casey Brady | The Mortgage Headhunter Llc | 190 Prospect Pl | | | Alpharetta | GA | 30005 | |
| Casey Brossette | | PO Box 17836 | | | Shreveport | LA | 71138 | |
| Casey Brown Borr | | 1803 Broadway Unit 622 | | | Nashville | TN | 37203-0000 | |
| Casey County | | PO Box 100 | | | Liberty | KY | 42539 | |
| Casey David Fessler | | 8138 Misty Sage St | | | Las Vegas | NV | 89139 | |
| Casey Dubbs | | 23386 Caminito Andreta | | | Laguna Hills | CA | 92653 | |
| Casey G Cranmer | | 18005 Lakeside Dr | | | Greenwell Springs | LA | 70739 | |
| Casey Hamilton | | 6989 Canvasback Dr | | | Fishers | IN | 46038 | |
| Casey K Lown | | 1246 River Rd | | | Eugene | OR | 97404 | |
| Casey Micheli | | 4639 West Point Loma | | | San Diego | CA | 92107 | |
| Casey Obrien | Casey Obrien Appraisals | PO Box 64741 | | | Tucson | AZ | 85728 | |
| Casey P Sherrell | | 13222 W 75th Terrace | | | Lenoxa | KS | 66215 | |
| Casey P Tench | | 3558 E Castano Dr | | | Camarillo | CA | 93010 | |
| Casey Palmer | | PO Box 672 | | | Bigfork | MT | 59911 | |
| Casey Pat A | | 1508 Waterford Pl | | | Champaign | IL | 61821 | |
| Casey Pham | | 15901 Diamond St | | | Westminster | CA | 92683 | |
| Casey R Brossette | | PO Box 17836 | | | Shreveport | LA | 71138 | |
| Casey Strickland | | 6060 Fairmont Pkwy 9303 | | | Pasadena | TX | 77505 | |
| Casey Town | | N8138 Loon Lake Rd | | | Spooner | WI | | |
| Casgar Inc | | 1254 S Waterman Ste 27 | | | San Bernardino | CA | 92408 | |
| Cash Fast Finance | | | | | | | | |
| Cash Fast Finance Llc | | 2800 N 44th St Ste1100 | | | Phoenix | AZ | 85008 | |
| Cash Fast Finance Llc | | 2800 N 44th St Ste 1100 | | | Phoenix | AZ | 85008 | |
| Cash Money Mortgage Llc | | 6151 Miramar Pkwy 205 | | | Miramar | FL | 33023 | |
| Cash Mortgage Llc | | 1880 Escalante Ct | | | Pueblo | CO | 81007 | |
| Cash N Coverage | | 1575 C Goshen Rd | | | Fort Wayne | IN | 46808 | |
| Cashflow Funding Inc | | 9506 Ave L 1st Fl | | | Brooklyn | NY | 11236 | |
| Cashlending Mortgage Llc | | 8358 West Oakland Pk Blvd Ste 104 | | | Sunrise | FL | 33351 | |
| Cashlink Mortgage Services Inc | | 8725 W 14th Ave 110 | | | Lakewood | CO | 80215 | |
| Cashton Village | | 555 Front St | | | Cashton | WI | 54619 | |
| Casie M Meade | | 22685 Dunkenfield Circle | | | Lake Forest | CA | 92630 | |
| Casita Mortgage Company | | 1309 S St Francis Dr | | | Santa Fe | NM | 87505 | |
| Caskey James | | 610 N Alma Rd Ste 56 | | | Chandler | AZ | 85224 | |
| Casnovia Township | | 245 South Canada Rd | | | Casnovia | MI | 49318 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Casnovia Village | | 141 North Main | | | Casnovia | MI | 49318 | |
| Casnovia Village | | Village Hall 141 N Main | | | Casnovia | MI | 49318 | |
| Cason Appraisal Company | | 45 Stoneridge Dr Ste 201 | | | Waynesboro | VA | 22980 | |
| Cason Hunter Daniel | | 14541 Cherrywood | | | Tustin | CA | 92780 | |
| Casper Alcova Irrigation District | | 200 North Ctr/pobox 2300 | | | Casper | WY | 82602 | |
| Caspian City | | 340 E Caspian | | | Caspian | MI | 49915 | |
| Caspian Mortgage Llc | | 8945 Aztec Dr | | | Eden Prairie | MN | 55347 | |
| Cass City Village Of | | 6737 Church St | | | Cass City | MI | 48726 | |
| Cass Co Special Assessment | | 5 W 7th St | | | Atlantic | IA | 50022 | |
| Cass County | | 5 West 7th St | | | Atlantic | IA | 50022 | |
| Cass County | | 100 E Springfield St | | | Virginia | IL | 62691 | |
| Cass County | | 200 Court Pk | | | Logansport | IN | 46947 | |
| Cass County | | 120 N Broadway | | | Cassopolis | MI | 49031 | |
| Cass County | | PO Box 3000 | | | Walker | MN | 56484 | |
| Cass County | | 201 West Wall St | | | Harrisonville | MO | 64701 | |
| Cass County | | PO Box 2806 | | | Fargo | ND | 58103 | |
| Cass County | | County Courthouse | | | Plattsmouth | NE | 68048 | |
| Cass County | | 119 Coffman PO Box 870 | | | Linden | TX | 75563 | |
| Cass County Appraisal District | | 502 N Main PO Box 1150 | | | Linden | TX | 75563 | |
| Cass County Mut Ins Co | | PO Box 608 830 Front St | | | Casselton | ND | 58012 | |
| Cass Mortgage And Realty | | 231 C North Mcdowell Blvd | | | Petaluma | CA | 94954 | |
| Cass Township | | 18395 Hwy H | | | Elk Creek | MO | 65464 | |
| Cass Township | | Box 1324 | | | Mapleton | PA | 17052 | |
| Cass Township | | Rd 1 Box 1494 | | | Pottsville | PA | 17901 | |
| Cassadaga Valley Csd T/o Arkw | | PO Box 540 | | | Sinclairville | NY | 14782 | |
| Cassadaga Valley Csd T/o Char | | PO Box 540 | | | Sinclairville | NY | 14782 | |
| Cassadaga Valley Csd T/o Elle | | PO Box 540 | | | Sinclairville | NY | 14782 | |
| Cassadaga Valley Csd T/o Elli | | PO Box 540 | | | Sinclairville | NY | 14782 | |
| Cassadaga Valley Csd T/o Gerr | | PO Box 540 | | | Sinclairville | NY | 14782 | |
| Cassadaga Valley Csd T/o Pomf | | PO Box 540 | | | Sinclairville | NY | 14882 | |
| Cassadaga Valley Csd T/o Stoc | | Ann H Berndt Collector | | | Sinclairville | NY | 14782 | |
| Cassadaga Valley Csd/o Cherr | | PO Box 540 | | | Sinclairville | NY | 14782 | |
| Cassadaga Village | | PO Box 286 | | | Cassadaga | NY | 14718 | |
| Cassandra Boro | | PO Box 112 | | | Cassandra | PA | 15925 | |
| Cassandra Green | | 3719 Patti Pkwy | | | Decatru | GA | 30034 | |
| Cassandra J Jacques | | 3641 Far Niente Way | | | Sacramento | CA | 95834 | |
| Cassandra L Rossbach | | 6100 West State St | | | Wauwatosa | WI | 53213 | |
| Cassandra Lynne Cunningham | | 2446 Malachite Crt | | | Chinohills | CA | 91709 | |
| Cassandra Noonan | | S47 W24869 Lanwnsdale Rd | | | Waukesha | WI | 53186 | |
| Cassandra Renee Essick | | 3303 Holly Grove St | | | Thousand Oaks | CA | 91362 | |
| Cassandra Walker | | 3090 Overbrook Rd | | | Memphis | TN | 38128-0000 | |
| Cassandra Walker Borr | | 3090 Overbrook Rd | | | Memphis | TN | 38128-0000 | |
| Cassandra Young | | PO Box 2052 | | | Big Bear City | CA | 92314 | |
| Cassel Town | | 3221 Bluebird Ln | | | Edgar | WI | 54426 | |
| Casselman Borough | | Box 66 | | | Somerset | PA | 15501 | |
| Cassia Co Recorder | | 1459 Overland Ave Rm 105 | | | Burley | ID | 83318 | |
| Cassia County | | 1459 Overland | | | Burley | ID | 83318 | |
| Cassian Town | | 4765 Horsehead Lake Rd | | | Harshaw | WI | 54529 | |
| Cassidy J Strole | | 2023 Monrovia Ave | | | Costa Mesa | CA | 92627 | |
| Cassie Boykin Everett | Everetts Professional Appraisal Service | 6101 E 104th | | | Perkins | OK | 74059 | |
| Cassie M Ramirez | | 39445 Basalt Court | | | Palmdale | CA | 93551 | |
| Cassle & Associates Inc | | 10164 Harmony Dr | | | Interlochen | MI | 49643 | |
| Cassopolis Village | | 139 N Broadway | | | Cassopolis | MI | 49031 | |
| Cassville Boro | | PO Box 64 | | | Cassville | PA | 16623 | |
| Cassville Town | | 11144 St Hwy 133 | | | Cassville | WI | 53806 | |
| Cassville Village | | 100 W Amelia St | | | Cassville | WI | 53806 | |
| Castalia Town | | PO Box 237 | | | Castalia | NC | 27816 | |
| Castanea Township | | 11 W Keller St | | | Castanea | PA | 17745 | |
| Castell Mortgage Corporation | | 1781 Nw 123rd Ave | | | Pembroke Pines | FL | 33026 | |
| Castelton United Methodist | Nursery School | 7101 N Shadeland Ave | | | Indianapolis | IN | 46250 | |
| Castile Town | | PO Box 179 | | | Castile | NY | 14427 | |
| Castile Village | | 51 N Main St Box 515 | | | Castile | NY | 14427 | |
| Castillo & Associates Real Estate | | 10805 Inglewood Ave Ste E 1 | | | Inglewood | CA | 90304 | |
| Castillo Home Loans | | 4647 Long Beach Blvd St B 2 | | | Long Beach | CA | 90805 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Castillo Jose A | | 11479 Sage Meadow Terrace | | | Royal Palm Beach | FL | 33411 | |
| Castine Town | | PO Box 204 | | | Castine | ME | 04421 | |
| Castle & Cooke Hawaii Mortgage Llc | | 95 1091 Ainamakua Dr | | | Mililani | HI | 96789 | |
| Castle & Cooke Mortgage Llc | | 2735 E Parleys Way Ste 305 | | | Salt Lake City | UT | 84109 | |
| Castle & Cooke Mortgage Llc | | 5700 E Franklin Rd Ste 220f | | | Nampa | ID | 83687 | |
| Castle & Cooke Mortgage Llc | | 14855 Blanco Rd Ste 210 | | | San Antonio | TX | 78216 | |
| Castle Appraisal Services Inc | | 5430 Holly Rd | | | Corpus Christi | TX | 78411 | |
| Castle Barrett Daffin & Frappier Llc | | 999 18th St | | | Denver | CO | 80202 | |
| Castle Funding Llc | | 1400 Hillcrest St | | | Orlando | FL | 32803 | |
| Castle Gate Mortgage Corporation | | 209 West Central St | | | Natick | MA | 01760 | |
| Castle Grove Mut Ins Assoc | | 101 E 10th St Box 67 | | | Monticello | IA | 52310 | |
| Castle Hill Town | | PO Box 500 | | | Mapleton | ME | 04757 | |
| Castle Home Mortgage Corp | | 1600 Route 22 East | | | Union | NJ | 07083 | |
| Castle Home Mortgage Corporation | | 195 Main St | | | Metuchen | NJ | 08840 | |
| Castle Investment Group Inc | | 18725 E Gale Ave Ste 220 | | | City Of Industry | CA | 91748 | |
| Castle Lending Llc | | 4305 East Trent Ave Ste 250 | | | Spokane | WA | 99212 | |
| Castle Meinhold & Stawiarski | 1 Elizabeth Marcus 2 Deanna Westfall 3 Jennifer Rogers | 999 18th St | Ste 2201 | | Denver | CO | 80202 | |
| Castle Meinhold & Stawiarski Llc | | 999 18th St | | | Denver | CO | 80202 | |
| Castle Meinhold & Stawiarski Llc Dtc | | 999 18th St | | | Denver | CO | 80202 | |
| Castle Mortgage Brokerage Inc | | 1819 Acushnet Ave | | | New Bedford | MA | 02746 | |
| Castle Mortgage Company | | 629 West Ctrville Rd Ste 210 | | | Garland | TX | 75041 | |
| Castle Mortgage Corp | | 529 Whitehead St | | | Key West | FL | 33040 | |
| Castle Mortgage Corp | | 12733 Lake City Way Ne Ste A | | | Seattle | WA | 98125 | |
| Castle Mortgage Corp | | 45185 Joy Rd Ste 103 | | | Canton | MI | 48187 | |
| Castle Mortgage Corp | | 6602 East 75th St Ste 510 | | | Indianapolis | IN | 46250 | |
| Castle Mortgage Corporation | | 34 Jerome Ave Ste 114 | | | Bloomfield | CT | 06002 | |
| Castle Mortgage Corporation | | 7373 West 147th St Ste 151c | | | Apple Valley | MN | 55124 | |
| Castle Mortgage Group Llc | | 116 Overlook Dr | | | Ponte Vedra Beach | FL | 32082 | |
| Castle Mortgage Of America Inc | | 100 W Main St | | | Weyauwega | WI | 54983 | |
| Castle Mortgage Services Llc | | 32 Carriage Knoll Ct | | | Langhorne | PA | 19047 | |
| Castle Mortgage Usa Inc | | 578 Tall Oaks Dr | | | Gahanna | OH | 43230 | |
| Castle Publications Ltd | | PO Box 580 | | | Van Nuys | CA | 91408 | |
| Castle Rock Financial Services Llc | | 568 West 800 North Ste 204 | | | Orem | UT | 84057 | |
| Castle Rock Mortgage | | 120 Ctr Pointe Dr Ste 4 | | | Clarksville | TN | 37040 | |
| Castle Rock Mortgage Llc | | 6415 Hwy 10 Nw Ste 109 | | | Ramsey | MN | 55303 | |
| Castle Rose Realty | | 3813 West Magnolia Blvd | | | Burbank | CA | 91505 | |
| Castle Shannon Boro | | 3310 Mcroberts Rd | | | Pittsburgh | PA | 15234 | |
| Castleberry Isd | | | | | | | | |
| Castlebrook Appraisals Corp | | 110 E Canal St | | | Troy | OH | 45373 | |
| Castlebrook Lending Llc | | 3911 Mid Rivers Mall Dr | | | St Peters | MO | 63376 | |
| Castlerock Real Estate & Home Loans Inc | | 8207 E 3rd St Ste 203 | | | Downey | CA | 90241 | |
| Castlerock Real Estate Sales & Loans | | 422 Salinas St | | | Salinas | CA | 93901 | |
| Castlerock Town | | Town Hall | | | Highland | WI | 53543 | |
| Castleton On Hudson Village | | PO Box 126 | | | Castleton On Hudson | NY | 12033 | |
| Castleton Town | | PO Box 727 | | | Castleton | VT | 05735 | |
| Castleton Township | | 495 Sunset Ln | | | Nashville | MI | 49073 | |
| Castleview Home Loans | | 950 Beacon St | | | Brea | CA | 92821 | |
| Castlewood Mud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Castor Township | | PO Box 380 | | | Bloomfield | MO | 63825 | |
| Castor Village | | PO Box 216 | | | Castor | LA | 71016 | |
| Castorland Village | | PO Box 104 | | | Castorland | NY | 13620 | |
| Castrillo Home Service | James Jackson | 1170 Honey Hill Dr Ste 101 | | | Miami Gardens | FL | 33169-2854 | |
| Castro County | | 204 Se 3rd Bear | | | Dimmitt | TX | 79027 | |
| Castro Mortgage Associates Inc | | 1112 Third St Ste 5 | | | Neptune Beach | FL | 32266 | |
| Casual Gourmet | | 1660 Dove St Ste C | | | Newport Beach | CA | 92660 | |
| Casualty Ins Co | | 321 N Clark St | | | Chicago | IL | 60610 | |
| Casualty Reciprocal Exchange | | 9201 State Line Rd | | | Kansas City | MO | 64114 | |
| Caswell Appraisal Service | | PO Box 4043 | | | Prescott | AZ | 86302 | |
| Caswell Beach | | PO Box 460 | | | Caswell Beach | NC | 28465 | |
| Caswell Bell & Hillison | Randolph Krbechek | 5200 North Palm Ave | Ste 211 | | Fresno | CA | 93704 | |
| Caswell County | | PO Box 204 | | | Yanceyville | NC | 27379 | |
| Caswell Plantation | | PO Box 313 | | | Limestone | ME | 04750 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Caswell Town | | | | | Cavour | WI | 54516 | |
| | Realty Executives Of | | | | | | | |
| Cat Bell | Treasure Valley | 63 W Willowbrook Ave | | | Meridian | ID | 83642 | |
| Cat Residential Appraisal Services | | 683 Lord Court | | | Concord | CA | 94518 | |
| Catahoula Parish | | PO Box 603 | | | Harrisonburg | LA | 71340 | |
| Catalina Carlos | | 5930 Lawson Peak Way | | | Fontana | CA | 92336 | |
| Catalina Century Mortgage Corp | | 9175 East Kenyon Ave Ste 101 | | | Denver | CO | 80237 | |
| Catalina Century Mortgage Corp | | 9175 East Kenyon Ave | Ste 101 | | Denver | CO | 80237 | |
| Catalina Discount Homes Inc | | | | | | | | |
| Catalina Gonzalez | | 1004 W Karen Pl | | | Anaheim | CA | 92805 | |
| Catalina Home Loans Inc | | 284 A North Main St | | | Jonesboro | GA | 30236 | |
| Catalina Housing & Development | | 7475 N T 10 Frontage Rd | | | Tucson | AZ | 85743 | |
| Catalyst Funding | | 602 E Main St | | | Santa Maria | CA | 93454 | |
| | | 2801 Ponce De Leon Blvd Ste | | | | | | |
| Catalyst Lending Group Inc | | 750 | | | Coral Gables | FL | 33131 | |
| Catalyst Loans | | 12399 Lewis St Ste 101 | | | Garden Grove | CA | 92840 | |
| Catapult 3 Inc | | 5017 Gage St | | | Boise | ID | 83706 | |
| Catapult Inc | | 5414 Oberlin Dr 220 | | | San Diego | CA | 92121 | |
| Catapult Lending Group | | 14050 North 83rd Ave Ste 145 | | | Phoenix | AZ | 85381 | |
| Catapult Mortgage Inc | | 15951 Los Gatos Blvd Ste 1 | | | Los Gatos | CA | 95032 | |
| | | 13100 Northwest Freeway Ste | | | | | | |
| Catarina Docs Inc | Attorneys At Law | 205 | | | Houston | TX | 77040 | |
| Catarina Mortgage Services Inc | Ron Harpole | 22485 Tomball Hwy | | | Houston | TX | 77070 | |
| Catarina Mortgage Services Inc | | 13100 Nw Freeway Ste 660 | | | Houston | TX | 77040 | |
| Catarina Mortgage Services Inc | | 22485 Tomball Pkwy 110 | | | Houston | TX | 77070 | |
| Catarina Mortgage Services Inc Harpole | Ron Harpole | | | | Houston | TX | | |
| Catasauqua Area Sd/ North Catasau | | 1066 4th St | | | North Catasauqua | PA | 18032 | |
| Catasauqua Boro | | 519 Kurtz | | | Catasauqua | PA | 18032 | |
| Catasauqua Sd/catasauqua Borough | | 519 Krutz St | | | Catasauqua | PA | 18032 | |
| Catasauqua Sd/hanover Twp | | Meridian Bank | | | Allentown | PA | 18105 | |
| Catawba County | | PO Box 368 | | | Newton | NC | 28658 | |
| Catawba County Register Of Deeds | | PO Box 65 | | | Newton | NC | 28658-0065 | |
| Catawba Ins Co | | PO Box 1 | | | Columbia | SC | 29202 | |
| Catawba Town | | N3374 Cty Rd O | | | Catawba | WI | 54515 | |
| Catawba Village | | N4530 Main St | | | Catawba | WI | 54515 | |
| Catawissa Boro | | 138 South St | | | Catawissa | PA | 17820 | |
| Catawissa Township | | Rr 1 Box 319 | | | Catawissa | PA | 17820 | |
| Catechis Campbell & Associates | | 13505 2 Westheimer | | | Houston | TX | 77077 | |
| Catechis Campbell & Associates | Catechis Chris | 13505 2 Westheimer | | | Houston | TX | 77077 | |
| Catered Affair Inc | Dba The Broadway Cafe | 1100 American Rd | | | Morris Plains | NJ | 07950 | |
| Caterine Haddad Emp | | 100 Enterprise Dr | | | Rockaway | NJ | 07866 | |
| Cathedral Real Estate And Loans | | 17644 Carpintero Ave Ste 7 | | | Bellflower | CA | 90706 | |
| Catherina Hawkinson | | 209 N Singingwood St | | | Orange | CA | 92869 | |
| Catherine & Mark Deleon | | 6721 North Dante Ave | | | Fresno | CA | 93722 | |
| Catherine A Alvarez Casta | | 271 40 77th Rd | | | New Hyde Pk | NY | 11040 | |
| Catherine A Brown | | 49 Pulaski St | | | Peabody | MA | 01960 | |
| Catherine A Dorgan | Dorgan Appraisal Inc | PO Box 575 | | | Albany | OR | 97321 | |
| Catherine A M Smith | The Apprasial Company | PO Box 9325 | | | College Station | TX | 77842 | |
| Catherine A Mollett | | 5111 17th Ave No | | | St Pete | FL | 33710 | |
| Catherine A Paul | | 2480 Irvine Blvd 385 | | | Tustin Ranch | CA | 92782 | |
| Catherine Andrea Galloway | | 14051 Pinebrook Dr | | | Tustin | CA | 92780 | |
| Catherine Anne Foley | | 10100 Pioneer Tr | | | Truckee | CA | 96161 | |
| Catherine B Kinney | | 12159 Se 41st St | | | Bellevue | WA | 98006 | |
| Catherine Barr | 1 3351 4 250 | Interoffice | | | | | | |
| Catherine Barr | | 26691 Brandon | | | Mission Viejo | CA | 92692 | |
| Catherine Buchsbaum | San Antonio / Retail | 2 202 | Interoffice | | | | | |
| Catherine Bui | | 5201 W Flight Ave | | | Santa Ana | CA | 92704 | |
| Catherine C Aquino | | 76 Mill Stone Ln | | | San Jose | CA | 95136 | |
| Catherine C Arangorin | | 4475 Arizona | | | Atascadero | CA | 93422 | |
| Catherine Callahan Besse | | 6 Van Gogh Way | | | Coto De Caza | CA | 92679 | |
| Catherine Castle | | 7616 Christin Lee Circle | | | Knoxville | TN | 37931 | |
| Catherine Dilworth | | Ca Irvine 200 Commerce | | | | | | |
| Catherine Dimarsico | | 18 Townhouse Dr | | | Massapequa Pk | NY | 11762 | |
| Catherine E Haddad | | 23 Mount Paul Rd | | | Mendham | NJ | 07945 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Catherine Flower Jenkins | | PO Box 12774 | | | Prescott | AZ | 86304 | |
| Catherine Gonzales Emp | | 3843 Montgomery Ne 822 | | | Albuquerque | NH | 87109 | |
| Catherine Grabow | | 8 West Navajo Ln | | | Kansas City | MO | 64114 | |
| Catherine Grace Conners | | 607 West Galer St | | | Seattle | WA | 98119 | |
| Catherine Haddad Emp | | 100 Enterprise Dr | | | Rockaway | NJ | 07866 | |
| Catherine Hartman | Plano Wholesale | 2 301 | Interoffice | | | | | |
| Catherine Hillard | | 3427 3427 1/2 W 110th | | | Inglewood | CA | 90303 | |
| Catherine Hopkins Emp | | 13430 Nw Frwy Ste 500 | | | Houston | TX | 77040 | |
| Catherine J Gonzales | | 3843 Montgomery Ne 822 | | | Albuquerque | NM | 87109 | |
| Catherine K Mumm | | 1219 Summit Crest | | | San Antonio | TX | 78258 | |
| Catherine L Collier | | 907 Morningside St | | | Jackson | MS | 39202 | |
| Catherine L Frazier | | 10617 Hatteras Dr | | | Tampa | FL | 33615 | |
| Catherine Lacy Dilworth | | 226 Ave De La Grulla | | | San Clemente | CA | 92672 | |
| Catherine Leigh Hopkins | | 3306 Lacosta Rd | | | Missouri City | TX | 77459 | |
| Catherine Long Emp | Hingham Retail | Interoffice | | | | | | |
| Catherine Louise Barr | | 26691 Brandon | | | Mission Viejo | CA | 92692 | |
| Catherine Louise Schuster | | 315 21st St | | | Huntington Beach | CA | 92648 | |
| Catherine M Brandl | | 2908 Eagleville Rd | | | Audubon | PA | 19403 | |
| Catherine M Buchsbaum | | 1819 Slumber Pass | | | San Antonio | TX | 78258 | |
| Catherine M Gentner | | 70 Skloar 320 | | | Ladera Ranch | CA | 92694 | |
| Catherine M Long | | 17 Harvest Moon Dr | | | Natick | MA | 01760 | |
| Catherine M Peterson | | PO Box 196924 | | | Winter Springs | FL | 32719 | |
| Catherine M Roccia | | 3100 Rachel Terrace | | | Pinebrook | NJ | 07058 | |
| Catherine Marie Beacom | | 5932 Bixby Village Dr | | | Long Beach | CA | 90803 | |
| Catherine Mcnamara Hirsch | | 539 Longley Rd | | | Groton | MA | 01450 | |
| Catherine Molleh Emp | | 5111 17th Ave North | | | St Pete | FL | 33710 | |
| Catherine Paul | Irvine 4248 | Interoffice | | | | | | |
| Catherine Paul Emp | 1 3353 1 150 | Interoffice | | | | | | |
| Catherine Quinte Carroll | | 1909 Torrey Pine Dr | | | Flower Mound | TX | 75028 | |
| Catherine Rebecca Chapman | | 372 Pickens St | | | Rock Hill | SC | 29730 | |
| Catherine Reed | Hudson Reed Inc | 4110 Se Hawthorne Blvd 257 | | | Portland | OR | 97214 | |
| Catherine Roccia | Pearl River Wholesale | Interoffice | | | | | | |
| Catherine Russell Borr | | 3504 Christenberry Dr | | | Maryville | TN | 37801-0000 | |
| Catherine Ruth Flood | | 94 1040 Leko Pl | | | Waipahu | HI | 96797 | |
| Catherine Shanks | | 1321 Rotterdam Circle | | | Colorado Springs | CO | 80907-0000 | |
| Catherine Town | | 106 Grant Rd | | | Odessa | NY | 14869 | |
| Catherine Township | | Rd 1 Box 209b | | | Williamsburg | PA | 16693 | |
| Catherine Victoria Seefried | | 7741 Liberty Ave | | | Huntington Beach | CA | 92647 | |
| Catherine Vo | 1 184 10 300 | Interoffice | | | | | | |
| Catherine Vo | | 618 N Gravier St | | | Orange | CA | 92869 | |
| Catherine Walton | | 6234 S Morgan St | | | Chicago | IL | 60621 | |
| Catherine Workman | | 1932 Grier St | | | Pomona | CA | 91766 | |
| Cathie Foley Emp | Benicia | Interoffice | | | | | | |
| Cathie Foley Emp | | 10100 Pioneer Trail 7 | | | Truckee | CA | 96161 | |
| Cathie Margarete Souza | | 26725 Tyrrell Ave | | | Hayward | CA | 94544 | |
| Cathleen Collett Emp | | 7216 City Lights Dr | | | Aliso Viejo | CA | 92656-2671 | |
| Cathleen J Collett | | 7216 City Lights Dr | | | Aliso Viejo | CA | 92656-2671 | |
| Cathleen Wolfe Green | | 10117 Forrest Dr | | | Frisco | TX | 75035 | |
| Catholic Charities Archdiocese Of | New Orleans | 1900 S Acadian Thruway | | | Baton Rouge | LA | 70808 | |
| Catholic Home Loan | | 1401 S Lamar St | | | Dallas | TX | 75215 | |
| Catholic Relief Ins Co Of Amer | | 10843 Old Mill Rd | | | Omaha | NE | 68154 | |
| Catholic Relief Ins Co Of Amer | | 4223 Ctr St | | | Omaha | NE | 68105 | |
| Cathrine Cortez | 1 3121 6 320 | Interoffice | | | | | | |
| Cathrine Mae Cortez | | 2637 E Denise Ave | | | Orange | CA | 92867 | |
| Cathryn E Rosario | | 4940 Trinidad Dr | | | Land Oakles | FL | 34639 | |
| Cathryn M Willmeng | Cmc Appraisals | 3813 East Via Estrella | | | Phoenix | AZ | 85028 | |
| Cathy A Gentry | Gentry Appraisal Group | 13444 Suburban Terrace | | | Winter Garden | FL | 34787 | |
| Cathy And Richard Cuellar | | 4427 Clair St | | | Montclair | CA | 91763 | |
| Cathy Ann Wright | | 330 W Morrow Dr | | | Phoenix | AZ | 85027 | |
| Cathy Brandl Emp | | 630 W Germantown Pike | | | Plymouth Meeting | PA | 19462 | |
| Cathy C Reid | | 426 James Ave | | | Waynesboro | VA | 22980 | |
| Cathy Castagno Emp | | 126 Amherst Dr | | | Tyler | TX | 75701 | |
| Cathy Cross Castagno | | 704 Cumberland Rd | | | Tyler | TX | 75703 | |
| Cathy D Nachbar | | 34051 51st Ave S | | | Auburn | WA | 98001 | |
| Cathy D Zeigler | | 5135 N Post Rd 302 | | | Indianapolis | IN | 46226 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cathy Dahl | | 154 Pony Ln | | | Grants Pass | OR | 97526 | |
| Cathy Fischer | | 6142 W 78th Ave | | | Arvada | CO | 80003 | |
| Cathy Garcia | | 3971 E Marie Ave | | | Flagstaff | AZ | 86004 | |
| Cathy Hawkinson | 1 3353 1 100 | Interoffice | | | | | | |
| Cathy Housmann | Logo A Gogo | 8024 N Torrey Pl | | | Tucson | AZ | 85743 | |
| Cathy Jackson | | 38 Coachman Court | | | Columbia | SC | 29229 | |
| Cathy Jo Meehan | | 5672 S Evanston Ave | | | Tulsa | OK | 74105 | |
| Cathy Kearney | | 282 Canisteo St | | | Hornell | NY | 14843 | |
| Cathy Kinney | Bellevue Wholesale | 2 333 | Interoffice | | | | | |
| Cathy L Harper | Cl Harper & Associates Appraisers | 14633 S Padre Island Dr Ste 105 | | | Corpus Christi | TX | 78418 | |
| Cathy L Robert | | 3028 Bluet Dr | | | W Richland | WA | 99353 | |
| Cathy L Smyth | | 31242 Oak Dr | | | Orange Beach | AL | 36561 | |
| Cathy Larock 4208 | El Paso Retail | Interoffice | | | | | | |
| Cathy Lou Maxwell | | 4922 E Gayann Dr | | | Anaheim | CA | 92807 | |
| Cathy Lynn Harper | Cl Harper & Associates Appraisers | 14633 S Padre Island Dr Ste 105 | | | Corpus Christi | TX | 78418 | |
| Cathy M Fischer | | 6142 W 78th Ave | | | Arvada | CO | 80003 | |
| Cathy Meehan 6136 | Tulsa Retail | Interoffice | | | | | | |
| Cathy Rose Galjour | | 9137 Sorrento Dr | | | Shreveport | LA | 71115 | |
| Cathy T Lam | | 1318 Malvasia Way | | | Rancho Cucamonga | CA | 91739 | |
| Cathy Wang | | 24331 Toponas Ct | | | Laguna Niguel | CA | 92677 | |
| Cathy Wang Emp | 1 184 11 400 | Interoffice | | | | | | |
| Catlettsburg City | | PO Box 533 | | | Catlettsburg | KY | 41129 | |
| Catlin Ins Co Ltd | | Pay To Agent | Do Not Mail | | | FL | 12345 | |
| Catlin Town | | 1448 Chambers Rd | | | Beaver Dams | NY | 14812 | |
| Cato Meridian Csd T/o Butler | | Po Boc 3686 | | | Syracuse | NY | 13220 | |
| Cato Meridian Csd T/o Cato | | 2851 Route 370 East | | | Cato | NY | 13033 | |
| Cato Meridian Csd T/o Conques | | 2851 Route 370 East | | | Cato | NY | 13033 | |
| Cato Meridian Csd T/o Granby | | 2851 Route 370 East | | | Cato | NY | 13033 | |
| Cato Meridian Csd T/o Ira | | 2831 Route 370 East | | | Cato | NY | 13033 | |
| Cato Meridian Csd T/o Lysande | | 2851 Route 370 East | | | Cato | NY | 13033 | |
| Cato Meridian Csd/ T/o Victory | | 2851 Route 370 East | | | Cato | NY | 13033 | |
| Cato Town | | 13142 Shortcut Rd | | | Cato | NY | 13033 | |
| Cato Town | | 2805 North Ct S | | | Cato | WI | 54206 | |
| Cato Township | | 203 Macomber | | | Lakeview | MI | 48850 | |
| Cato Village | | Mount Memorial Pk | | | Cato | NY | 13033 | |
| Caton Town | | 11161 Handy Hollow Rd | | | Corning | NY | 14830 | |
| Catoosa County | | 7703 Nashville St | | | Ringgold | GA | 30736 | |
| Catrina Brown | | 2508 Unbridled Ln | | | Virginia Beach | VA | 23456 | |
| Catrina M Anderson | | 1254 Caryle Pk Circle | | | Littleton | CO | 80129-0000 | |
| Catrina O Brown | | 2508 Unbridled Ln | | | Virginia Beach | VA | 23456 | |
| Catron | | PO Box 27 | | | Catron | MO | 63833 | |
| Catron & Associates Inc | Sandy Catron | 8613 N Star Grass Dr | | | Tucson | AZ | 85742-4131 | |
| Catron County | | PO Box 407 | | | Reserve | NM | 87830 | |
| Catron County Recorder Office | | | | | | | | |
| Cats Valuation Services | | PO Box 883 | | | Claremore | OK | 74018 | |
| Catskill Csd T/o Athens | | PO Box 390 | | | Catskill | NY | 12414 | |
| Catskill Csd T/o Cairo | | PO Box 390 | | | Catskill | NY | 12414 | |
| Catskill Csd T/o Catskill | | PO Box 390 | | | Catskill | NY | 12414 | |
| Catskill Mortgage | | 74 Main St | | | Stamford | NY | 12167 | |
| Catskill Town | | 439 Main St | | | Catskill | NY | 12414 | |
| Catskill Village | | 422 Main St | | | Catskill | NY | 12414 | |
| Cattaneo & Co Real Estate | | 4969 Foxen Canyon Rd | | | Sisquoc | CA | 93454 | |
| Cattaneo Financial Services Inc | | 15520 Nineteen Mile Ste 410 | | | Clinton Township | MI | 48038 | |
| Cattaraugus County/noncollecting | | 303 Court St | | | Little Valley | NY | 14755 | |
| Cattaraugus Csd T/o East Otto | | 25 Franklin St North | | | Cattaraugus | NY | 14719 | |
| Cattaraugus Csd T/o New Albio | | 25 Franklin St North | | | Cattaraugus | NY | 14719 | |
| Cattaraugus Csd T/o Otto | | 25 Franklin St North | | | Cattaraugus | NY | 14719 | |
| Cattaraugus Village | | 14 Main St Village Hall | | | Cattaraugus | NY | 14719 | |
| Cauchon Appraisals Inc | | 2575 Eastern Blvd | | | York | PA | 17402 | |
| Causby Holt | | 3169 Winchester Rd | | | Memphis | TN | 38118-0000 | |
| Cauthen & Patterson Appraisal Llc | | PO Box 147 | | | Lancaster | SC | 29721 | |
| Cavalier County | | PO Box 268 | | | Langdon | ND | 58249 | |
| Cavalier Financial | | 23700 Oakhurst Dr | | | Santa Clarita | CA | 91321 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cavalier Mortgage Group Inc | | 7521 Mourning Dove Rd Ste 101 | | | Raleigh | NC | 27615 | |
| Cavalier Mortgage Group Llc | | 629 Pheonix Dr 175 | | | Virginia Beach | VA | 23454 | |
| Cavalry Banking | | 114 W College St | | | Murfreesboro | TN | 37129 | |
| Cavendish Town | | PO Box 126 | | | Cavendish | VT | 05142 | |
| Cavlogix Corporation | Dba Tempstore Moving Company | PO Box 81064 | | | Seattle | WA | 98108 | |
| Cawelo Water District Bonds | | 17207 Industrial Farm Rd | | | Bakersfield | CA | 93301 | |
| Caxton Publications Inc | | PO Box 81366 | | | Austin | TX | 78708-1366 | |
| Caxton Publications Inc | | PO Box 81366 | | | Austin | TX | 78708 | |
| Cayce Gene Goff | | 59 Uno Lago Dr | | | Juno Beach | FL | 33408 | |
| Cayuga County/noncollecting | | 160 Genesee St | | | Auburn | NY | 13021 | |
| Cayuga Heights Village | | 836 Hanshaw Rd | | | Ithaca | NY | 14850 | |
| Cayuga Isd | | PO Box 427 | | | Cayuga | TX | 75832 | |
| Cayuga Village | | PO Box 313 | | | Cayuga | NY | 13034 | |
| Cayuta Town | | Rte 13 | | | Cayuta | NY | 14824 | |
| Caza Financial Inc | | 12540 E Slauson Ave Ste 1 | | | Santa Fe Springs | CA | 90670 | |
| Cazenovia Csd T/o Casenovia | | PO Box 450 | | | Cazenovia | NY | 13035 | |
| Cazenovia Csd T/o Fenner | | PO Box 450 | | | Cazenovia | NY | 13035 | |
| Cazenovia Csd T/o Georgetown | | P0 Box 450 | | | Cazenovia | NY | 13035 | |
| Cazenovia Csd T/o Lincoln | | PO Box 450 | | | Cazenovia | NY | 13035 | |
| Cazenovia Csd T/o Pompey | | PO Box 450 | | | Cazenovia | NY | 13035 | |
| Cazenovia Csd T/o Sullivan | | PO Box 450 | | | Cazenovia | NY | 13035 | |
| Cazenovia Csd/ T/o Nelson | | PO Box 450 | | | Cazenovia | NY | 13035 | |
| Cazenovia Town | | 7 Albany St | | | Cazenovia | NY | 13035 | |
| Cazenovia Village | | 90 Albany St | | | Cazenovia | NY | 13035 | |
| Cazenovia Village | | Village Hall | | | Cazenovia | WI | 53924 | |
| Cazenovia Village | | Village Hall Box 152 | | | Cazenovia | WI | 53924 | |
| Cb Document Solutions | | 5030 East Sunrise Dr | | | Phoenix | AZ | 85044-0000 | |
| Cb Mortgage Solutions Llc | | 7320 Neptune St | | | Miramar | FL | 33023 | |
| Cb Richard Ellis | Attn Corp Accts Receivable | 4400 Mac Arthur Blvd Sute 600 | | | Newport Beach | CA | 92660 | |
| Cb Richard Ellis | Attn Rob Hullinger | 424 Wards Corner Rd 110 | | | Loveland | OH | 45140 | |
| Cb Richard Ellis | Craig Hendrickson | 355 S Grand Ave 12th Fl | With A Copy To General Counsel | | Los Angeles | CA | 90071 | |
| Cb Richard Ellis | | 150 West Main St Ste 1100 | | | Norfolk | VA | 23510 | |
| Cb Richard Ellis | | 424 Wards Corner Rd No 110 | | | Loveland | OH | 45140 | |
| Cb Richard Ellis | | 4400 Macarthur Blvd Ste 600 | | | Newport Beach | CA | 92660 | |
| Cb Richard Ellis | | Lockbox | | | | | | |
| Cb Richard Ellis Aaf 93 1195257 | | 93 1195257 Mortgage | PO Box 6131 | | Hicksville | NY | 11802-6131 | |
| Cb Richard Ellis Inc | 3696 Collection Ctr Dr | Location Code 2511 | | | Chicago | IL | 03696 | |
| Cb Richard Ellis Inc | Attn Nancie Burke | 311 S Wacker Dr 4th Fl | | | Chicago | IL | 60606 | |
| Cb Richard Ellis Inc | 3696 Collection Ctr Dr | 222 N Mountain Ave Ste 109a | Location Code 2071 | | Chicago | IL | 60693 | |
| Cba Certified Funding | | 222 N Mountain Ave Ste 109a | | | Upland | CA | 91786 | |
| Cba Information Solutions | | PO Box 509114 | | | San Diego | CA | 92150 | |
| Cba Productions | | PO Box 242 | | | Atwood | CA | 92811-0242 | |
| Cba Receivables Llc | Richard Komperda | Financial Ctr 695 E Main St | | | Stamford | CT | 06901 | |
| Cba Receivables Llc | William K Komperda | Cba Receivables Llc | Financial Ctr 695 E Main St | | Stamford | CT | 06901 | |
| Cbc | | | | | | | | |
| Cbc | | 875 Greentree Rd | Ste 800 | | Pittsburg | PA | 15222 | |
| Cbc Companies | | | | | | | | |
| Cbc Companies H123 | | | | | | | | |
| Cbc Companies Inc Dba | Byte Mortgage Software | Pavy Thao | 12020 113th Ave Ne Ste 270 | | Columbus | OH | 43215 | |
| Cbc Companies Res | Pam Lahr | 250 E Town St | | | Columbus | OH | 43215 | |
| Cbc Innovis | Randy Sellers | 520 E Main St | | | Carnegie | PA | 15106 | |
| Cbc Innovis | | 875 Greentree Rd/ 8 Pkwy Ctr | | | Pittsburgh | PA | 15220 | |
| Cbc Innovis | | PO Box 535595 | | | Pittsburg | PA | 15253 | |
| Cbc Innovis | | 250 E Town St | | | Columbus | OH | 43215 | |
| Cbc Innovis Inc | | PO Box 535595 | | | Pittsburgh | PA | 15253-5595 | |
| Cbc Mortgage And Financial Services Llc | | 142 Village Ln Ste 2b | | | Mt Washington | KY | 40047 | |
| Cbc Mortgage Services | | 981 South Hillcrest Court 311 | | | Hollywood | FL | 33021 | |
| Cbc Restaurants Corp 112 | | 17575 Harvard Ave Ste A | | | Irvine | CA | 92614 | |
| Cbca | | 500 S Kraemer Blvd 225 | | | Brea | CA | 92821 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cbca | | 10900 Hampshire Ave South | | | Bloomington | MN | 55438 | |
| Cbca Administrators Inc | | 4150 International Plaza Ste 900 | | | Fort Worth | TX | 76109 | |
| Cbcf Inc | | 1720 Massachusetts Ave Nw | | | Washington | DC | 20036 | |
| Cbcinnovis Data Solutions Inc | | | | | | | | |
| Cbcinnovis Inc | | | | | | | | |
| Cbd Investment Inc | | 9228 Las Tunas Dr | | | Temple City | CA | 91780 | |
| Cbdi | PO Box 7867 | Crowthorne | | | Berks | | 0RG45- 6WD | Uk |
| Cbdi Forum Ltd | | PO Box 7867 | Crowthorne | | Berkshire | | 0RG45- 6WD | United Kingdom |
| Cbf Systems Inc | | PO Box 26009 | | | Fraser | MI | 48026-6009 | |
| Cbfw Mortgage | | 1250 Sutterville Rd Ste 220 | | | Sacramento | CA | 95822 | |
| Cbloanscom | | 118 South Catalina Ave A 2 | | | Redondo Beach | CA | 90277 | |
| Cbloanscom | | 118 South Catalina Ave | A 2 | | Redondo Beach | CA | 90277 | |
| Cbo Financial Mortgages Llc | | 7171 Jonesboro Rd Ste 200a | | | Morrow | GA | 30260 | |
| Cbre | Cb Richard Ellis | 7760 France Ave South Ste 770 | | | Minneapolis | MN | 55435 | |
| Cbre | Cb Richard Ellis | File 056411 Location 2244 | | | Los Angeles | CA | 90074-6411 | |
| Cbre | Tom Conzelman | 555 Anton Blvd 10th Flr | | | Costa Mesa | CA | 92626 | |
| Cbre Investors Aaf Cal Strs | Cal Strs Southpark | PO Box 905307 | | | Charlotte | NC | 28290-5307 | |
| Cbre Investors Aaf Cal Strs South Park | | PO Box 905307 | | | Charlotte | NC | 28290-5307 | |
| Cbre Investors Aaf Calstrs Southpark | Freda Gries | PO Box 905307 | | | Charlotte | NC | 28290-5307 | |
| Cbre Tech Services | Al Chilimidos | 555 Anton Blvd 10th Flr | | | Costa Mesa | CA | 92626 | |
| Cbre Technical Services | | PO Box 29661 Dept 2083 | | | Phoenix | AZ | 85038-9661 | |
| Cbs | | 5020 Nicholson Ct St 100 | | | Kensington | MD | 20895 | |
| Cbs Appraisals | | 9852 Business Pk Dr Ste G | | | Sacramento | CA | 95827 | |
| Cbs Mortgage Professionals Inc | | 6099 Hollywood Blvd Ste A | | | Hollywood | FL | 33024 | |
| Cbs Outdoor | | PO Box 33074 | | | Newark | NJ | 07188-0074 | |
| Cbs Radio Inc | Dba Kyw Am Newsradio 1060 | 101 South Independence Mall East | | | Philadelphia | PA | 19106 | |
| Cbsmarketwatchcom | | 825 Battery St | | | San Francisco | CA | 94111 | |
| Cc Communications | | 1750 West Williams Ave | | | Fallon | NV | 89406 | |
| Cc Communications | | | | | | | | |
| Cc Communications | | Cc Communications | | 1750 West Williams Ave | Fallon | NV | 89406 | |
| Cc Communications | | 50 W Williams Ave | | | Fallon | NV | 89406 | |
| Cc Lending Inc | | 8808 Mission Dr 102 | | | Rosemead | CA | 91770 | |
| Cc Pace | | 4100 Monument Corner Dr Ste 400 | | | Fairfax | VA | 22030 | |
| Cc Pace Systems Inc | | 4100 Monument Corner Dr Ste 400 | | | Fairfax | VA | 22030 | |
| Cc Realtors Inc | | 214 Oak Creek Dr | | | Waxahachie | TX | 75165 | |
| Cca Investments Llc | | 3801 Portland Ave So | | | Minneapolis | MN | 55407 | |
| Cca Management Inc Countrywide | | | | | | | | |
| Ccamb | Jim Pair | 6262 Weber Rd 208 | | | Corpus Christi | TX | 78413 | |
| Cch I | | PO Box 4307 | | | Carol Stream | IL | 60197-4307 | |
| Cci Mortgage | | 15322 Central Ave | | | Chino | CA | 91710 | |
| Ccim Institute | | 430 N Michigan Ave Ste 800 | | | Chicago | IL | 60611 | |
| Ccm Direct Inc | | 23832 Rockfield Blvd Ste 135 | | | Lake Forest | CA | 92630 | |
| Ccnp | | 501 S Bixel St | | | Los Angeles | CA | 90017 | |
| Cco Mortgage | | 10561 Telegraph Rd | | | Glen Allen | VA | 23059 | |
| Cco Mortgage Corp | | 10561 Telegraph Rd | | | Glen Allen | VA | 23059 | |
| Ccpra | | PO Box 1929 | | | Cottonwood | CA | 96022 | |
| Ccr Finance | | 39275 State St | | | Fremont | CA | 94538 | |
| Ccs Homes Realty | | 3205 East Grant Ave | | | Fresno | CA | 93702 | |
| Ccsf Llc | | 7180 Pollock Dr Ste 100 | | | Las Vegas | NV | 89119 | |
| Cct Telecommunications | | 1106 W Turner Rd Ste A | | | Lodi | CA | 95240 | |
| Cct Telecommunications | | | | | | | | |
| Cct Telecommunications | | 61 Inverness Dr East | Ste 250 | | Englewood | CO | 80112 | |
| Cd Adams Financial Group Llc | | 625 North Euclid Ste 230 | | | St Louis | MO | 63108 | |
| Cd Appraisals | | 804 Jack London Dr | | | Santa Rosa | CA | 95409 | |
| Cdaa | | 731 K St Third Fl | | | Sacramento | CA | 95814-95814 | |
| Cdc Management Inc | Dba Carlson Design Construct | 2 Executive Circle Ste 280 | | | Irvine | CA | 92614 | |
| Cdc Management Inc | | | | | | | | |
| Cdc Management Services Inc | | 11211 Slater Ave Ne 200 | | | Kirkland | WA | 98033-8833 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cdc Mangement Services Inc | | 11211 Slater Ave Ne 200 | | | Kirkland | WA | 98033-8833 | |
| Cdc Mortgage Capital Inc | | 9 West 57th St | | | Ny | NY | 10019 | |
| Cdc Mortgage Llc | | 8769 Inver Grove Trail | | | Inver Grove Hgts | MN | 55076 | |
| Cdc Of Tampa Inc | Attn Chole Coney | PO Box 310385 | | | Tampa | FL | 33680 | |
| Cdf Riverside Chapter | | 5225 Canyon Crest Dr 71523 | | | Riverside | CA | 92507 | |
| Cdf Riversides Chapter | | 5225 Canyon Crest Dr 71523 | | | Riverside | CA | 92507 | |
| Cdh Capital Investment Group Llc | | 1278 Fm 407 Ste 109 | | | Lewisville | TX | 75077 | |
| Cdk Usa Mortgage | | 980 North Michigan Ave Ste 1370 | | | Chicago | IL | 60611 | |
| Cdk Usa Mortgage | | 980 North Michigan Ave | Ste 1370 | | Chicago | IL | 60611 | |
| Cdm Appraisal | | PO Box 34579 | | | Omaha | NE | 68134 | |
| Cdorsett Appraisals | Connie Dorsett | 1409 Forestview Dr | | | Santa Rosa | CA | 95401-4017 | |
| Cdp/nonfederal Account | | 888 South Figueroa St Ste 400 | | | Los Angeles | CA | 90017-5440 | |
| Cds Capital Inc | | 250 W Colorado Blvd Ste 100 | | | Arcadia | CA | 91006 | |
| Cdv Mortgage | | 60 West Alisal St Ste 14610 | | | Salinas | CA | 93901 | |
| Cdw Consolidated Design West | | | | | | | | |
| Cdw Direct Llc | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cdw Select | | | | | | | | |
| Cdw Select Inc | | 75 Remittance Dr Ste 3220 | | | Chicago | IL | 60675-3220 | |
| Cdw Select Inc | | | | | | | | |
| Ceasar Appraisal Service | | 2944 Nw 50th St | | | Oklahoma City | OK | 73112 | |
| Ceax Home Lending Group | | 9495 Sunset Dr Ste B 275 | | | Miami | FL | 33173 | |
| Cebridge Connections | | 4103 W Lake Houston | | | Kingwood | TX | 77339 | |
| Cecelia Ashauer | 13520 Evening Creek Dr | San Diego Office | Interoffice | | | | | |
| Cecelia I Ashauer | | 3148 Amberwood Ln | | | Escondido | CA | 92027 | |
| Cecelia Mckenzie | | 7244 Alpine Frost | | | Sacramento | CA | 95823 | |
| Cecelia Nichols Carlson Sra | | 300 Sibley Rd | | | Orrick | MO | 64077 | |
| Cecelia Wilson | | 2901 Pk | | | Oakland | CA | 94610 | |
| Ceci Bated Group Inc | | 501 Hwy 120 Ste 1s | | | Pottsboro | TX | 75076 | |
| Cecil Astar Harper | | 12131 Medan Court | | | Orlando | FL | 33837 | |
| Cecil County | | 129 E Main St | | | Elkton | MD | 21921 | |
| Cecil County Annual | | Treasurer | 129 E Main St Room 117 | | Elkton | MD | 21921 | |
| Cecil James Goff | | 23789 Reynolds | | | Hazel Pk | MI | 48030 | |
| Cecil Palmer | | 2377 Via Fresa | | | San Dimas | CA | 91773 | |
| Cecil Robbins | C/o Rhonda Blanchard | PO Box 8525 | | | Chico | CA | 95927 | |
| Cecil Robbins | | PO Box 8525 | | | Chico | CA | 95927 | |
| Cecil Robbins And Teri Robbins | | 17615 Winding Creek | | | Salinas | CA | 93908 | |
| Cecil Taylor | | 3910 E 58th St | | | Indianapolis | IN | 46220 | |
| Cecil Township | | 3655 Millers Run 101 | | | Cecil | PA | 15321 | |
| Cecil Village | | PO Box 159 | | | Cecil | WI | 54111 | |
| Cecile Renee Helgeson | | 11512 Margie Ln | | | Garden Grove | CA | 92840 | |
| Cecilia Carmona | | 12215 Arbor Pk Pl | | | Bakersfield | CA | 93311 | |
| Cecilia Cota | | 1771 W Main St | | | Seeley | CA | 92273 | |
| Cecilia D Fox | Fox Valuation Services | 552 Orlando Ave | | | Akron | OH | 44320 | |
| Cecilia Davis | | 8850 South Wilton Pl | | | Los Angeles | CA | 90047 | |
| Cecilia Esparza Camacho | | 261 Gladys St | | | El Paso | TX | 79915 | |
| Cecilia G Tyler | | 98 856 Iho Pl | | | Aiea | HI | 96701 | |
| Cecilia M Liao | | 2433 Moraga | | | San Francisco | CA | 94122 | |
| Cecilia Mae Abaigar | | 15915 La Forge St | | | Whittier | CA | 90603 | |
| Cecilia Saez | | 12 Vista Del Cerro | | | Aliso Viejo | CA | 92656 | |
| Cecilia Silano | | 46 Hewes St | | | Port Jeff Station | NY | 11776 | |
| Cecilia Suzanne Grijalva | | 1100 N Lemon St | | | Fullerton | CA | 92832 | |
| Cecilia Tinoco | | 723 Exchange | | | Sacramento | CA | 95838 | |
| Cecilia Velasquez Sarno | | 10371 Lampson Ave | | | Garden Grove | CA | 92840 | |
| Cecilia Wilson | | 5628 Circle Dr | | | El Sobrante | CA | 94803 | |
| Cecilio Sanchez | | 6095 N Carica Ave | | | Fresno | CA | 93722 | |
| Cecily Tippery | Coldwell Banker | 8290 Brentwood Blvd | | | Brentwood | CA | 94513 | |
| Ceclifton Sr Construction Company | Inc | PO Box 14191 | | | Savannah | GA | 31416 | |
| Cedar Bayou Park Mud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Cedar Bluff Town | | Po Drawer 287 | | | Cedar Bluff | VA | 24609 | |
| Cedar Brook Appraisal Associates Llc | 24502 Three Notch Rd Ste H | PO Box 567 | | | Hollywood | MD | 20636 | |
| Cedar Capital Management Associates Inc | | 90 John St 629 | | | New York | NY | 10038 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cedar City | | PO Box 101 | | | Cedar City | MO | 65022 | |
| Cedar City Mortgage Co | | 9624 Cincinnati Columbus Rd Ste 202 202a | | | Cincinnati | OH | 45241 | |
| Cedar Co Special Assessment | | 400 Cedar St | | | Tipton | IA | 52772 | |
| Cedar County | | 400 Cedar St | | | Tipton | IA | 52772 | |
| Cedar County | | PO Box 665 | | | Stockton | MO | 65785 | |
| Cedar County | | County Courthouse | | | Hartington | NE | 68739 | |
| Cedar County Farmers Mut Ins C | | 13 Public Sq PO Box 499 | | | Stockton | MO | 65785 | |
| Cedar County Farmers Mut Ins Co | | 207 West St | | | Stockton | MO | 65785 | |
| Cedar Creek Township Llc | | N168 W22718 Prairie View Ln | | | Jackson | WI | 53037 | |
| Cedar Creek Township | | 2530 N 41 1/2 Rd | | | Manton | MI | 49663 | |
| Cedar Creek Township | | 6566 Sweeter Rd | | | Twin Lake | MI | 49457 | |
| Cedar Financial Corp | | 101 Mountain View Pl | | | North Huntingdon | PA | 15642 | |
| Cedar Fork Mut Aid Society | | 4068 Vossbrink Rd | | | Gerald | MO | 63037 | |
| Cedar Grove Funding | | 13924 Nordhoff St | | | Arleta | CA | 91331 | |
| Cedar Grove Township | | 525 Pompton Ave | | | Cedar Grove | NJ | 07009 | |
| Cedar Grove Village | | 22 Willow Ave | | | Cedar Grove | WI | 53013 | |
| Cedar Hill City | | PO Box 113 | | | Cedar Hill | TN | 37032 | |
| Cedar Hill Isd | | Tax Collector | 502 Cedar Pobox 498 | | Cedar Hill | TX | 75104 | |
| Cedar Hill Tax Office | | 502 Cedar PO Box 498 | | | Cedar Hill | TX | 75104 | |
| Cedar Lake Town | | 2425 27th St | | | Rice Lake | WI | 54868 | |
| Cedar Lending Inc | | 178 S Victory Blvd 105 | | | Burbank | CA | 91502 | |
| Cedar Mill Mortgage | | 1600 River Pk Blvd Ste 201 | | | Woodstock | GA | 30188 | |
| Cedar Mortgage Company | | 901 Campisi Way Ste 205 | | | Campbell | CA | 95008 | |
| Cedar Rapids Town | | W4050 Cth B | | | Glen Flora | WI | 54526 | |
| Cedar Realty | | 912 3rd St Ste D | | | Sedro Woolley | WA | 98284 | |
| Cedar River Mortgage Llc | | 14702 Se 36th St | | | Bellevue | WA | 98006 | |
| Cedar Shore Resort Inc | | PO Box 308 | | | Chamberlain | SD | 57325 | |
| Cedar Springs City | | 66 S Main St Po Bo | | | Cedar Springs | MI | 49319 | |
| Cedar Township | | 10055 Swiss Dr | | | Reed City | MI | 49677 | |
| Cedar Township | | Rt 3 Box 206 | | | Lockwood | MO | 65682 | |
| Cedar Tree Real Estate Inc | | 4501 E La Palma Ave Ste 230 | | | Anaheim | CA | 92807 | |
| Cedarbrook Funding | | 9853 Johnnycake Ridge Rd Ste 307 | | | Concord | OH | 44060 | |
| Cedarburg City | | W63 N645 Washington Ave | | | Cedarburg | WI | 53012 | |
| Cedarburg Town | | 1293 Washington Ave | | | Cedarburg | WI | 53012 | |
| Cedarhurst Village | | 200 Cedarhurst Ave | | | Cedarhurst | NY | 11516 | |
| Cedarstone Mortgage Llc | | 1544 Sawdust Rd Ste 110 | | | The Woodlands | TX | 77380 | |
| Cedartown City | | PO Box 65 | | | Cedartown | GA | 30125 | |
| Cedarville Township | | Box 54a | | | Cedar River | MI | 49813 | |
| Cedric Dewayne Lott | | 609 Kingridge Pl | | | Shreveport | LA | 71108 | |
| Cedric Disla | | 15819 Padre | | | Moreno Valley | CA | 92551 | |
| Cedric Miller | | 4141 Meadow Creek Rd | | | Memphis | TN | 38115-0000 | |
| Cedric Muhammad | | 1586 Hope St | | | Memphis | TN | 38111-0000 | |
| Cedric R Starks | | 8420 Pacific Cove | | | Las Vegas | NV | 89128 | |
| Cedrone & Macdonald Real Estate | | 12 Wareham St Ate No C 2 | | | Middleboro | MA | 02346 | |
| Cedrone And Macdonald Real Estate | Robin Macdonald | 12 Wareham St | | | Middleboro | MA | 02346 | |
| Cedrone And Macdonald Real Estate | Robin Macdonald | 12 Wareham St Ste C 3 | | | Middleboro | MA | 02346 | |
| Cedrone And Macdonald Real Estate | | 12 Wareham St Ste No C2 | | | Middleboro | MA | 02346 | |
| Celco Mortgage Lp | | 709 N Ware Rd | | | Mcallen | TX | 78501 | |
| Celebration Lending Corp | | 1726 Augusta Dr Ste 133 | | | Houston | TX | 77057 | |
| Celebrity Mortgage Corporation | | 900 Se 3rd Ave Ste 202 | | | Fort Lauderdale | FL | 33316 | |
| Celebrity Mortgage Llc | | 1275 Bloomfield Ave Bldg 2 Ste 17b | | | Fairfield | NJ | 07004 | |
| Celebrity Mortgage Llc | | 200 Pk Ave Ste 220 | | | Florham Pk | NJ | 07932 | |
| Celebrity Mortgages Services Inc | | 2215 N Military Trail Ste M | | | West Palm Beach | FL | 33409 | |
| Celedonio Z Escusa | | 7445 Faust Ave | | | West Hills | CA | 91307 | |
| Celena M Garcia | | 54 S Shaddle | | | Mundelein | IL | 60060 | |
| Celena M Leyk | | 923 San Remo | | | Irvine | CA | 92606 | |
| Celeste Hernandez | | 4337 Toland Pl | | | Los Angeles | CA | 90041 | |
| Celestial Mortgage Company | | 1680 Bayshore Blvd Ste 119 | | | Port St Lucie | FL | 34984 | |
| Celestina C Guerrero | | 13218 Crowley | | | Arleta | CA | 91331 | |
| Celia Ponce | | 14857 Sw 176 Terr | | | Miami | FL | 33187 | |
| Celia Ponce Emp | Wsl Funding | Interoffice | | | | | | |
| Celia Trombatore | | 6250 Sw Bonita Rd | | | Lake Oswego | OR | 97035 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Celina City | | PO Box 449 | | | Celina | TN | 38551 | |
| Celina Isd | | 501 E Pecan | | | Celina | TX | 75009 | |
| Celina Mut Ins Co | | 1 Insurance Sq | | | Celina | OH | 45822 | |
| Celina Villalpando | | 1202 N Jackson | | | Santa Ana | CA | 92703 | |
| Cellura Mortgagers | | 26 Main St | | | East Haven | CT | 06512 | |
| Celoron Village | | 21 Blvd Ave Box 577 | | | Celeron | NY | 14720 | |
| Celso Calderon | | 211 W Alton Ave F | | | Santa Ana | CA | 92707 | |
| Celtic Mortgage | | 3888 S Sherwood Forest Blvd Bldg 1 | | | Baton Rouge | LA | 70816 | |
| Cemaphore Systems Inc | | 1875 South Grant St Ste 500 | | | San Mateo | CA | 94402 | |
| Cement City Village | | 118 Main St | | | Cement City | MI | 49233 | |
| Cen Cal Mortgage Inc | | 935 Riverside Ave Ste 18 | | | Paso Robles | CA | 93446 | |
| Cencal Recycling Inc | Dba Assured Shredding | PO Box 30 | | | Stockton | CA | 95201 | |
| Cendera Funding Inc | | 8509 Western Hills Blvd Ste 100 | | | Fort Worth | TX | 76108 | |
| Cendera Funding Inc | | 3301 South 14th St | | | Abilene | TX | 79605 | |
| Cenk Tamkoc | | 365 Robinson Dr | | | Tustin | CA | 92782 | |
| Cenmark Mortgage Company | | 2 Worlds Fair Dr Ste 102 | | | Somerset | NJ | 08873 | |
| Centennial Bank | | 8201 Canrell St 140 | | | Little Rock | AR | 72227 | |
| Centennial Capital Corp | | 22151 Venture Blvd 201 | | | Woodland Hills | CA | 91367 | |
| Centennial Corporate Financial | | 333 Palmer Dr Ste 100 | | | Bakersfield | CA | 93309 | |
| Centennial Insurance Company | | PO Box 85080 Lockbox 461 | | | Richmond | VA | 23285 | |
| Centennial Loan Advisors Inc | | 7257 S Tucson Way Ste 210 | | | Centennial | CO | 80112 | |
| Centennial Mortgage & Company Inc | | 1115 Wagon Wheel Dr | | | Sarasota | FL | 34240 | |
| Centennial Mortgage Co | | 4736 Main St | | | Lisle | IL | 60532 | |
| Centennial Mortgage Corp | | 7997 W Sahara Ste 103 | | | Las Vegas | NV | 89117 | |
| Centennial Mortgage Corporation | | 312 Wall St | | | Kingston | NY | 12401 | |
| Centennial Mortgage Group Inc | | 30 Matthews St Ste 104 | | | Goshen | NY | 10924 | |
| Centennial Mortgage Group Inc | | 660 White Plains Rd 330 | | | Tarrytown | NY | 10591 | |
| Centennial Mortgage Group Inc | | 30 Two Bridges Rd Ste 212 | | | Fairfield | NJ | 07004 | |
| Centennial Mortgage Group Inc | | 30 Two Bridges Rd | Ste 212 | | Fairfield | NJ | 07004 | |
| Centennial Mortgage Investments Llc | | 6435 St Vrain Ranch Blvd | | | Firestone | CO | 80504 | |
| Centennial Mortgage Lenders Llc | | 5455 Mcginnis Ferry Rd Ste 102 | | | Alpharetta | GA | 30005 | |
| Centennial Sd/ivyland Boro | | 64 Chase Ave | | | Ivyland | PA | 18974 | |
| Centennial Sd/upper Southampton T | | 939 St Rd | | | Southampton | PA | 18966 | |
| Centennial Sd/warminster | | Barbara Loftus Tax Collector | 401 Gibson Ave | | Warminster | PA | 18974 | |
| Center | | 101 S Public | | | Center | MO | 63436 | |
| Center Area Sd/center Township | | 704 Pine St | | | Aliquippa | PA | 15001 | |
| Center Area Sd/potter Twp | | 401 Pleasant Dr | | | Aliquippa | PA | 15001 | |
| Center Capital Funding Group | | 1925 Palomar Oaks Wy 105 | | | Carlsbad | CA | 92008 | |
| Center City Lenders Inc | | 7061 Grand National Dr Ste 131 | | | Orlando | FL | 32819 | |
| Center Club | | 650 Town Ctr Dr | | | Costa Mesa | CA | 92626 | |
| Center Financial Group Inc | | 13300 Morris Rd Unit 182 | | | Alpharetta | GA | 30004 | |
| Center For Corporate Citizenship | | 55 Lee Rd | | | Chestnut Hill | MA | 02467 | |
| Center For Creative Leadership | | PO Box 26300 | | | Greensboro | NC | 27438-6300 | |
| Center For Professional Education | | 370 Reed Rd 227 | | | Broomall | PA | 19008-4098 | |
| Center Harbor Town | | Box 873 | | | Center Harbor | NH | 03226 | |
| Center Investments Inc | | PO Box 7219 | | | Wenatchee | WA | 98802 | |
| Center Line City | | 7070 E Ten Mile Rd | | | Centerline | MI | 48015 | |
| Center Mortgagecom Inc | | 2311 A Tracy Blvd | | | Tracy | CA | 95376 | |
| Center Mut Ins Co | | PO Box 365 | | | Rugby | ND | 58368 | |
| Center Point Energy | | PO Box 4981 | | | Houston | TX | 77210-4981 | |
| Center Point Home Loans Inc | | 19502 Cienega St | | | Covina | CA | 91724 | |
| Center Point Isd | | 329 Earl Garrett | | | Kerrville | TX | 78028 | |
| Center Pointe Energy | | PO Box 4981 | | | Houston | TX | 77210-4981 | |
| Center Pointe Financial Corp | | 2126 A Oregon Ave | | | St Louis | MO | 63104 | |
| Center Pointe Lending | | 6300 Ridglea Pl Ste 1005 | | | Fort Worth | TX | 76116 | |
| Center Port Boro | | Main St | | | Centerport | PA | 19516 | |
| Center Road Mortgage | | 280 Talcottville Rd | | | Vernon | CT | 06066 | |
| Center State Mortgage | | 205 Hwy 9 | | | Freehold | NJ | 07728 | |
| Center State Mortgage | | 45 Page Ave Ste C | | | Staten Island | NY | 10309 | |
| Center State Mortgage Services Inc | | 1515 East Silver Springs Blvd 1183 | | | Ocala | FL | 34470 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Center Town | | 7717 W Mineral Pt Rd | | | Janesville | WI | 53545 | |
| Center Town | | W4238 Cty Rd S | | | Appleton | WI | 54915 | |
| Center Township | | 3243 Lark Lake Rd | | | Pellston | MI | 49769 | |
| Center Township | | Connie Oyer | | | Nevada | MO | 64772 | |
| Center Township | | 375 N Duffy Rd | | | Butler | PA | 16001 | |
| Center Township | | 39 N 2nd St | | | Graceton | PA | 15748 | |
| Center Township | | PO Box 114 | | | Penns Creek | PA | 17862 | |
| Center Township | | Rd 1 Box 238 | | | Holbrook | PA | 15341 | |
| Center Township | | Tax Collector Jeanne Bowser | 704 Pine St | | Aliquippa | PA | 15001 | |
| Center Township | | Rt 2 Box | | | Greenfield | MO | 65661 | |
| Center Valley Mut Fi Ins | | Rd 3 Box 127 | | | Ford City | PA | 16226 | |
| Centergistic Solutions | | 2045 West Orangewood Ave | | | Orange | CA | 92868-1944 | |
| Centergistic Solutions Incorporated | | 2405 West Orangewood | | | Orange | CA | 92868 | |
| Centergistics | Susan Saldibar | 2045 Worangewood Orange Ca 92868 1944 | | | | | | |
| Centergistics Solution | | 2045 West Orangewood Ave | | | Orange | CA | 92868-1944 | |
| Centergistics Solutions Inc | | 2045 West Orangewood Ave | | | Orange | CA | 92868-1944 | |
| Centerpiece Mortgage Llc | | 5401 East Van Buren Ste 1055 | | | Phoenix | AZ | 85008 | |
| Centerplate | | 650 S Griffin St | | | Dallas | TX | 75202 | |
| Centerpoint Energy | | PO Box 4981 | | | Houston | TX | 77210-4981 | |
| Centerpoint Financial | | 4100 W Alameda Ave 201 | | | Burbank | CA | 91505 | |
| Centerpoint Funding Corp | | 636 Old Country Rd 2nd Fl | | | Plainview | NY | 11803 | |
| Centerpoint Mortgage Inc | | 1708 Ctr Point Pkwy | | | Birmingham | AL | 35215 | |
| Centerpoint Mortgage Inc | | 3508 Far West Blvd Ste 350 | | | Austin | TX | 78731 | |
| Centerpoint Mortgage Inc | | 9390 Research Blvd Kaleido 2 Ste 240 | | | Austin | TX | 78759 | |
| Centerpoint Mortgage Inc | | 1103 Rivery Blvd Ste 260 | | | Georgetown | TX | 78628 | |
| Centerpoint Mortgage Inc | | 9111 Jollyville Ste 262 | | | Austin | TX | 78759 | |
| Centerpoint Mortgage Inc | | 1725 Boca Chica Blvd Ste B | | | Brownsville | TX | 78520 | |
| Centerpointe Energy | | PO Box 4981 | | | Houston | TX | 04981 | |
| Centerpointe Financial Inc | | 100 North Citrus St Ste 640 | | | West Covina | CA | 91791 | |
| Centerpointe Financial Inc | | 821 Coral Ridge Dr | | | Coral Springs | FL | 33071 | |
| Centerpointe Lending Corp | | 5370 Schaefer Ave Ste F | | | Chino | CA | 91710 | |
| Centerpointe Mortgage | | 130 Allens Creek Rd | | | Rochester | NY | 14618 | |
| Centerra Mortgage Corporation | | 4200 E Skelly Dr Ste 540 | | | Tulsa | OK | 74135 | |
| Centerra Mortgage Llc | | 4200 E Skelly Dr Ste 540 | | | Tulsa | OK | 74135 | |
| Centerstate Appraisals Inc | | 470 Palm Dr | | | Sanford | FL | 32771 | |
| Centerstate Bank Of Florida | | 1101 First St South | | | Winter Haven | FL | 33880 | |
| Centerstone Capital | | 1377 S Beverly Glen Blvd Ste 306 | | | Los Angeles | CA | 90024 | |
| Centertown City | | PO Box 517 | | | Centertown | KY | 42328 | |
| Centerville | | City Hall | | | Centerville | MO | 63633 | |
| Centerville Borough | | 252 Ridge Rd | | | Brownsville | PA | 15417 | |
| Centerville Borough School Distri | | 39344 Ctrville Rd | | | Centerville | PA | 16404 | |
| Centerville City | | 500 N Houston Lake Blvd | | | Centerville | GA | 31028 | |
| Centerville City | | PO Box 238 | | | Centerville | TN | 37033 | |
| Centerville City | | PO Box 279 | | | Centerville | TX | 75833 | |
| Centerville Isd | | PO Box 246 | | | Centerville | TX | 75833 | |
| Centerville Town | | Rr 1 Box 139d | | | Centerville | ME | 04623 | |
| Centerville Town | | 9777 Findley Rd | | | Farmersville | NY | 14060 | |
| Centerville Town | | 12719 Westview Rd | | | Cleveland | WI | 53015 | |
| Centerville Township | | 5874 S French Rd | | | Cedar | MI | 49621 | |
| Centex Appraisal Company | Jimmy Payton | PO Box 2211 | | | Porter | TX | 77365 | |
| Centex Capital Corp | | 125 10 Queens Blvd Ste 314 | | | Kew Gardens | NY | 11415 | |
| Centinella Water District | | PO Box 98 | | | Westley | CA | 95340 | |
| Centinneial Ins Co | | PO Box 89467 | | | Cleveland | OH | 44101 | |
| Cento Financial Services | | 4423 Fortran Dr Ste 134 | | | San Jose | CA | 95134 | |
| Central Alabama Mortgage Inc | | 1805 Alabama Ave | | | Jasper | AL | 35501 | |
| Central Alabama Mortgage Llc | | 613 S Main St | | | Wetumpka | AL | 36092 | |
| Central American Mortgage Co Inc | | 14 North Central Ave | | | Upland | CA | 91786 | |
| Central Appraisal Services Inc | | 3810 Mechanicsville Rd | | | Philadelphia | PA | 19154-2046 | |
| Central Arkansas Lending Llc | | 821 Hogan Ln Ste 300 | | | Conway | AR | 72034 | |
| Central Bank | | 1400 18th St Box 188 | | | Spirit Lake | IA | 51360 | |
| Central Bluegrass Appraisal Service Inc | | PO Box 1323 | | | Bardstown | KY | 40004 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Central Bucks Chamber Of Commerce | Bailiwick Office Campus 23 | 252 W Swamp Rd | | | Doylestown | PA | 18901 | |
| Central Bucks Sd/buckingham Twp | | Pobox 583 | | | Buckingham | PA | 18912 | |
| Central Bucks Sd/chalfont Boro | | 1 Highland | | | Chalfont | PA | 18914 | |
| Central Bucks Sd/doylestown | | PO Box 23 53 Nortwhoods Ln | | | Doylestown | PA | 18901 | |
| Central Bucks Sd/doylestown Boro | | C/o Betty Hunsberger | | | Doylestown | PA | 18901 | |
| Central Bucks Sd/new Britain Boro | | 210 Pueblo Rd | | | New Britain | PA | 18901 | |
| Central Bucks Sd/new Britain Twp | | 1 Highland Dr | | | S Chalfont | PA | 18914 | |
| Central Bucks Sd/plumstead | Sherry A Labs Collector | PO Box 433 | | | Plumsteadville | PA | 18949 | |
| Central Bucks Sd/warrington Twp | | 272 Titus Ave | | | Warrington | PA | 18976 | |
| Central Bucks Sd/warwick Twp | | 1733 Township Green Rd | | | Jamison | PA | 18929 | |
| Central Building & Loan | | 2082 Michelson Ste 212 | | | Irvine | CA | 92612 | |
| Central Business Services | | 9852 Business Pk Dr Ste G | | | Sacramento | CA | 95827 | |
| Central Cambria Sd/cambria Twp | Attn Linda Makin Tax Collector | PO Box 404 | | | Ebensburg | PA | 15931 | |
| Central Cambria Sd/ebensburg Boro | | PO Box 205 | | | Ebensburg | PA | 15931 | |
| Central Cambria Sd/jackson Twp | | 2398 Benshoff Hill | | | Johnstown | PA | 15909 | |
| Central Capital Financial Group | | 4422 Fm 1960 West Ste 250b | | | Houston | TX | 77068 | |
| Central City Borough | | 553 Main St | | | Central City | PA | 15926 | |
| Central City City | | 203 N Second St | | | Central City | KY | 42330 | |
| Central Co Oper Ins Co | | PO Box 539 | | | Baldwinsville | NY | 13027 | |
| Central Coast Appraisal Services Inc | | 3940 Broad St Ste 7 Box 326 | | | San Luis Obispo | CA | 93401 | |
| Central Coast Appraisers | | 2121 Trapani Circle | | | Monterey | CA | 93940 | |
| Central Coast Lending | | 1069 Broadway Ave Ste 201 | | | Seaside | CA | 93955 | |
| Central Coast Loans | | 502 W Grand Ste C | | | Grover Beach | CA | 93433 | |
| Central Coast Loans | | 502 W Grand Ave Ste C | | | Grover Beach | CA | 93433 | |
| Central Coast Title | | 103 N Atlantic Ave | | | Cocoa Beach | FL | 32931 | |
| Central Columbia Sd/mifflin Twp | | PO Box 371 | | | Mifflinville | PA | 18631 | |
| Central Columbia Sd/mt Pleasant T | | 276 Mellick Hollow Rd | | | Bloomsburg | PA | 17815 | |
| Central Columbia Sd/north Centre | | Rd 2 Box 2856 | | | Berwick | PA | 18603 | |
| Central Columbia Sd/orange Twp | | Rd 2 Box 38c | | | Orangeville | PA | 17859 | |
| Central Columbia Sd/orangeville B | | Main St Box 252 | | | Orangeville | PA | 17859 | |
| Central Columbia Sd/scott Twp | | 2626 Old Berwick Rd | | | Bloomsburg | PA | 17815 | |
| Central Columbia Sd/south Centre | | 6555 2nd St | | | Bloomsburg | PA | 17815 | |
| Central Dauphin Sd/dauphin Boro | | Virginia Wynn Tax Collector | 200 Church St | | Dauphin | PA | 17018 | |
| Central Dauphin Sd/lower Paxton T | | Patsy R Donmoyer Tax Collector | 4919 C Jonestown Rd | | Harrisburg | PA | 17109 | |
| Central Dauphin Sd/middle Paxton | | Tax Collector | 3061 Fishing Creek Rd | | Harrisburg | PA | 17112 | |
| Central Dauphin Sd/paxtang Boro | | 440 Pk Terrace | | | Harrisburg | PA | 17111 | |
| Central Dauphin Sd/penbrook Boro | | 150 South 28th St | | | Harrisburg | PA | 17103 | |
| Central Dauphin Sd/swatara Twp | | Luanne Gustin Defrank Collector | Lock Box 3255 | | Harrisburg | PA | 17111 | |
| Central Dauphin Sd/w Hanover Tw | | PO Box 6325 | | | Harrisburg | PA | 17112 | |
| Central Falls City | | Tax Collector | 580 Broad St | | Central Falls | RI | 02863 | |
| Central Farm Mut Ins Co | | PO Box 305 | | | Onida | SD | 57564 | |
| Central Farmers Mut Fi Ins Co | | 5065 N Hwy 94 | | | St Charles | MO | 63301 | |
| Central Farmers Mut Fi Ins Co | | 190 Dustry Rose Dr | | | Ofallon | MO | 63366 | |
| Central Farmers Mut Ins Co Nc | | Robbins Nc | PO Box 897 | | Robbins | NC | 27325 | |
| Central Fidelity Mortgage | | 811 North Broad St Ste 219 | | | Middletown | DE | 19709 | |
| Central Fidelity Mortgage Corporation | | 3835 Presidental Pkwy Ste 108 | | | Atlanta | GA | 30340 | |
| Central Financial & Realty | | 3405 W Beverly Blvd Ste A | | | Montebello | CA | 90640 | |
| Central Financial Mortgage Inc | | 1508 Coffee Rd Ste H | | | Modesto | CA | 95355 | |
| Central Financial Services Inc | | 414 Plaza Dr Ste 104 | | | Westmont | IL | 60559 | |
| Central Florida Appraisals Inc | | 203 Braicliff Dr | | | Longwood | FL | 32779 | |
| Central Florida Home Equity Inc | | 1001 N Lake Destiny Dr Ste 125 | | | Maitland | FL | 32751 | |
| Central Florida Lending | | 2180 W State Rd 434 Ste 1100 | | | Longwood | FL | 32779 | |
| Central Florida Mortgage Services | | 237 Hazeltine Dr | | | Debary | FL | 32713 | |
| Central Florida Realty Appraisers | Billing Department | 4601 West Kennedy Blvd Ste 315 | | | Tampa | FL | 33609 | |
| Central Fulton Sd/ayr Twp | Tax Collector Arleen Nesbett | 18331 Great Cove | | | Mcconnellsburg | PA | 17233 | |
| Central Fulton Sd/licking Creek T | | 6805 Pleasant Ridge Rd | | | Harrisonville | PA | 17228 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Central Fulton Sd/mcconnellsburg | | 105 Lwe PO Box 717 | | | Mcconnellsburg | PA | 17233 | |
| Central Fulton Sd/todd Twp | | | | | Mcconnellsburg | PA | 17233 | |
| Central Georgia Appaisals Inc | | PO Box 1194 | | | Cordele | GA | 31010-1194 | |
| Central Greene Sd/franklin Twp | | PO Box 828 | | | Waynesburg | PA | 15370 | |
| Central Greene Sd/perry Twp | | Rd 1 Box 165 | | | Spraggs | PA | 15362 | |
| Central Greene Sd/washington Twp | | 961 Garner Run Rd | | | Waynesburg | PA | 15370 | |
| Central Greene Sd/wayne Twp | | Box 164 | | | Brave | PA | 15316 | |
| Central Greene Sd/waynesburg Boro | | 203 First Ave | | | Waynesburg | PA | 15370 | |
| Central Greene Sd/whiteley Twp | | Rd 3 | | | Waynesburg | PA | 15370 | |
| Central Illinois Mortgage Lp | | 319 W Prairie | | | Decatur | IL | 62522 | |
| Central Illinois Mut Ins | | 1545 N Route 130 | | | Villa Grove | IL | 61956 | |
| Central Indiana Mortgage Group Inc | | 589 Central Dr | | | Martinsville | IN | 46151 | |
| Central Indiana Real Estate Services | | 5400 S Keystone Ave | | | Indianapolis | IN | 46227 | |
| Central Indiana Real Estate Svcs Inc | | 5400 S Keystone Ave | | | Indianapolis | IN | 46227 | |
| Central Ins Cos | | PO Box 828 | | | Van Wert | OH | 45891 | |
| Central Installment Credit Corp | | 1900 South Main St | | | Los Angeles | CA | 90007 | |
| Central Iowa Lending | | 10200 Hickman Rd Ste 100 | | | Clive | IA | 50325 | |
| Central Iowa Mut Ins Assoc | | 1460 E Broad St Box 240 | | | Story City | IA | 50248 | |
| Central Kentucky Ag Credit | | 640 South Broadway | | | Lexington | KY | 40588 | |
| Central Lake Township | | PO Box 748 | | | Central Lake | MI | 49622 | |
| Central Lake Village | | PO Box 368 | | | Central Lake | MI | 49622 | |
| Central Lending Inc | | 101 North 25th Ave | | | Hatiesburg | MS | 39401 | |
| Central Lending Inc | | 2880 W Oakland Pk Blvd Ste 101 | | | Fort Lauderdale | FL | 33311 | |
| Central Lending Inc | | 4141 Blue Lake Ste 175 | | | Dallas | TX | 75244 | |
| Central Lending Llc | | 759 West Central Ave | | | Sutherlin | OR | 97479 | |
| Central Lending Services Inc | | 646 Lincoln Hwy | | | Fairless Hills | PA | 19030 | |
| Central Lloyds | | 400 Beneficial Ctr | | | Peapack | NJ | 07977 | |
| Central Massachusetts Mortgage Inc | | 977 South St | | | Fitchburg | MA | 01420 | |
| Central Missouri Mortgage Llc | | 712 Jefferson St | | | Jefferson City | MO | 65109 | |
| Central Montcalm Public School | | 1480 S Sheridan Rd P | | | Stanton | MI | 48888 | |
| Central Mortgage | | 217 E Alameda Ave Ste 300 | | | Burbank | CA | 91502 | |
| Central Mortgage | | 7800 Selkirk Dr | | | Bakersfield | CA | 93309 | |
| Central Mortgage & Investment Llc | | 2901 Piedmont Rd Ste B | | | Atlanta | GA | 30305 | |
| Central Mortgage & Investment Llc | | 2901 Piedmont Rd | Ste B | | Atlanta | GA | 30305 | |
| Central Mortgage Bancorp Inc | | 200 Broadhollow Rd Ste 400 | | | Melville | NY | 11747 | |
| Central Mortgage Co Llc | | 444 1/2 North Ave | | | Dunellen | NJ | 08812 | |
| Central Mortgage Co Llc | | 400 Northampton St | | | Easton | PA | 18042 | |
| Central Mortgage Group Of Indianallc | | 205 E Carmel Dr | | | Carmel | IN | 46032 | |
| Central Mortgage Services Inc | | 209 N Luke St | | | Lafayette | LA | 70506 | |
| Central Mut Ins Co | | PO Box 105287 | | | Atlanta | GA | 30348 | |
| Central Mut Ins Co | | 800 S Washington St | | | Van Wert | OH | 45891 | |
| Central Mut Ins Co | | PO Box 828 | | | Van Wert | OH | 45891 | |
| Central National Ins Of Omaha | | 105 South 17th St | | | Omaha | NE | 68102 | |
| Central National Mortgage Llc | | 1220 Som Ctr Rd | | | Mayfield Hts | OH | 44124 | |
| Central Ohio Mortgage | | 3564 Maple Ave | | | Zanesville | OH | 43701 | |
| Central Ohio Mortgage Inc | | 3564 Maple Ave | | | Zanesville | OH | 43701 | |
| Central Omaha Mortgage | | 16820 Frances St Ste 101 | | | Omaha | NE | 68130 | |
| Central Oregon Appraisal Inc | | PO Box 952 | | | Sisters | OR | 97759 | |
| Central Oregon Appraisers Inc | | PO Box 952 | | | Sisters | OR | 97759 | |
| Central Oregon Assoc Of Realtors | | 2112 Ne 4th St | | | Bend | OR | 97701 | |
| Central Oregon Association Of Realtors | | 2112 Ne 4th St | | | Bend | OR | 97701 | |
| Central Oregonian | | 558 N Main St | | | Prineville | OR | 97754 | |
| Central Pa Mortgage Llc | | 4075 Market St Ste 101 | | | Camp Hill | PA | 17011 | |
| Central Pacific Bank | | 33 Loni Ave Ste 200 | | | Kahului | HI | 96732 | |
| Central Pacific Home Loans Inc | | 201 Merchant St Ste 1700 | | | Honolulu | HI | 96813 | |
| Central Pacific Homeloans Inc | | 201 Merchant St Ste 1700 | | | Honolulu | HI | 96813 | |
| Central Pacific Mortgage | | 950 Iron Rd | Ste 200 | | Folsom | CA | 95630 | |
| Central Pacific Mortgage | | 3801 W Nob Hill Blvd | | | Yakima | WA | 98902 | |
| Central Pacific Mortgage Co | | 445 Marine View Ave Ste 101 | | | Del Mar | CA | 92014 | |
| Central Pacific Mortgage Co | | 1469 Alabama St | | | Vallejo | CA | 94590 | |
| Central Pacific Mortgage Company | | 950 Iron Point Rd 200 | | | Folsom | CA | 95630 | |
| Central Pacific Mortgage Company | | 750 Spaans Dr Ste F | | | Galt | CA | 95632 | |
| Central Pacific Mortgage Company | | 168 Dorchester Square | | | Westerville | OH | 43081 | |
| Central Pacific Mortgage Company Ca | | | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Central Parking | Mary Morehouse | | | | | | | |
| Central Penn Mortgage Company | | 6225 Charing Cross | | | Mechanicsburg | PA | 17050 | |
| Central Print & Reprographics Inc | | 47 West 5th | | | Eugene | OR | 97401 | |
| Central Processing Center | | 11947 I 45 North 512 | | | Houston | TX | 77060 | |
| Central Prop & Cas Ins Co | | 1111 Ashworth Rd | | | West Des Moines | IA | 50265 | |
| Central Square Csd T/o Amboy | | PO Box 5488 | | | Syracuse | NY | 13220 | |
| Central Square Csd T/o Cicero | | PO Box 1517 | | | Cicero | NY | 13039 | |
| Central Square Csd T/o Clay | | 4483 Route 31 | | | Clay | NY | 13041 | |
| Central Square Csd T/o Consta | | PO Box 5488 | | | Syracuse | NY | 13220 | |
| Central Square Csd T/o Hastin | | PO Box 5488 | | | Syracuse | NY | 13220 | |
| Central Square Csd T/o Mexico | | PO Box 5488 | | | Syracuse | NY | 13220 | |
| Central Square Csd T/o Palerm | | PO Box 5488 | | | Syracuse | NY | 13220 | |
| Central Square Csd T/o Parish | | PO Box 5488 | | | Syracuse | NY | 13220 | |
| Central Square Csd T/o Schroe | | PO Box 5488 | | | Syracuse | NY | 13220 | |
| Central Square Csd T/o Vienna | | PO Box 5488 | | | Syracuse | NY | 13220 | |
| Central Square Csd T/o West M | | PO Box 5488 | | | Syracuse | NY | 13220 | |
| Central Square Village | | Rt 49 Village Pl Box | | | Central Square | NY | 13036 | |
| Central State Appraisal Services Llc | | 1700 Main St Ste 4 | | | Lake Como | NJ | 07719 | |
| Central States Indemnity Co | | PO Box 34350 | | | Omaha | NE | 68134 | |
| Central States Mortgage | | 10425 W North Ave Ste 100 | | | Wauwatosa | WI | 53226 | |
| Central States Mortgage | | 2501 Westown Pkwy Ste 1101 | | | West Des Moines | IA | 50266 | |
| Central States Mortgage | | 2550 Corporate Exchange Dr 101 | | | Columbus | OH | 43231 | |
| Central States Mortgage | | 2822 Ramada Way | | | Green Bay | WI | 54304 | |
| Central States Mortgage/illinois Llc | | 915 Harger Rd Ste 120 | | | Oak Brook | IL | 60521 | |
| Central Tax Bureau | | | | | Pittsburgh | PA | 15235 | |
| Central Tax Bureau Of Pa Inc | 10 W Manilla Ave | Greentree Borough Bldg | | | Pittsburgh | PA | 15220-3310 | |
| Central Township | | 91 Nw 54th Ln | | | Lamar | MO | 64759 | |
| Central Valley Appraisal Group | | 2222 Watt Ave Building B 8 | | | Sacramento | CA | 95825 | |
| Central Valley Appraisal Group | | 2222 Watt Ave Bldg B 8 | | | Sacramento | CA | 95825 | |
| Central Valley Assoc Of Realtors | | 16980 S Harlan Rd | | | Lathrop | CA | 95330 | |
| Central Valley Association Of Realtors | | 16980 South Harlen Rd | | | Lathrop | CA | 95330 | |
| Central Valley Home Loans | | 1617 West Shaw Ave Ste B | | | Fresno | CA | 93711 | |
| Central Valley Home Loans | | 1617 West Shaw Ave | Ste B | | Fresno | CA | 93711 | |
| Central Valley Home Loans Inc | | 2351 West March Ln Ste A | | | Stockton | CA | 95207 | |
| Central Valley Mortgage Inc | | 1830 S Mooney Blvd Ste B | | | Visalia | CA | 93277 | |
| Central Village Fd | | PO Box 305 | | | Central Village | CT | 06332 | |
| Central Virginia Mortgage | | 9840 Oxbridge Pl Ste 200 | | | Richmond | VA | 23236 | |
| Central Warehouse Office Supply | | 3318 Hwy 5 246 | | | Douglasville | GA | 30135 | |
| Central Washington Appraisal | Attn Ollie Click | 19345 Rd A3 Ne | | | Soap Lake | WA | 98851 | |
| Central Washington Appraisals | | 19345 Rd A3 Ne | | | Soap Lake | WA | 98851 | |
| Central Western Financial | | 879 West 190th St Ste 400 | | | Gardena | CA | 90248 | |
| Central York Sch Dist Springettsb | | 2359 N Sherman St | | | York | PA | 17402 | |
| Central York Sd/manchester Twp | Jean Stambaugh Tax Collector | 3204 Farmtrail Rd | | | York | PA | 17402 | |
| Central York Sd/north Boroug | | 224 E 6th Ave | | | York | PA | 17404 | |
| Centralia Boro | | 838 North Paxton St | | | Centralia | PA | 17927 | |
| Centralia City | | 114 S Rolling | | | Centralia | MO | 65240 | |
| Centratel | | 141 Nw Greenwood Ave Ste 200 | | | Bend | OR | 97701 | |
| Centre City Financial Corporation | | 14544 Ranch Trail Dr | | | El Cajon | CA | 92021 | |
| Centre Co/patton Township | | 2008 Pk Forest Ave | | | State College | PA | 16801 | |
| Centre County Mut Fi Ins Co | | 502 Benner Pike | | | Bellefonte | PA | 16823 | |
| Centre County Mut Fire Ins Co | | Patron Of Husbandry | 3555 Benner Pike 100 | | Bellefonte | PA | 16823 | |
| Centre County/non Collecting | | 420 Holmes St | | | Bellefonte | PA | | |
| Centre County/spec Co | | 420 Holmes St | | | Bellefonte | PA | | |
| Centre Hall Borough | | PO Box 88 | | | Centre Hall | PA | 16828 | |
| Centre Inc | Dba Appraisal Centre Of The Ozarks | PO Box 216 | | | Ava | MO | 65608 | |
| Centre Ins Co | | PO Box 673397 | | | Marietta | GA | 30006 | |
| Centre Island Village | | Centre Island | | | Oyster Bay | NY | 11771 | |
| Centre Mortgage Inc | | 1200 Woodruff Rd Building A 3 | | | Greenville | SC | 29607 | |
| Centre Mortgage Inc | | 1200 Woodruff Rd | Building A 3 | | Greenville | SC | 29607 | |
| Centre Square Funding Associates Inc | | 1597 Dekalb Pike Ste 200 | | | Centre Square | PA | 19422 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Centre Township | | 1172 Plum Rd | | | Bernville | PA | 19506 | |
| Centre Township | | 787 New Bloomfield | | | New Bloomfield | PA | 17068 | |
| Centreville City | | PO Box 578 | | | Centreville | MS | 39631 | |
| Centreville Village | | 340 Fisher PO Box 24 | | | Centreville | MI | 49032 | |
| Centric Mortgage | | 4310 S Florida Ave | | | Lakeland | FL | 33813 | |
| Centrigroup Lending Llc | | 4680 Pkwy Dr Ste 205 | | | Mason | OH | 45040 | |
| Centro Mortgage Corporation | | 1388 Nw Boca Raton Blvd Ste 3 | | | Boca Raton | FL | 33432 | |
| Centro Mortgage Inc | | 2550 Pleasant Hill Rd Ste 441 | | | Duluth | GA | 30096 | |
| Century 21 All Pro | | 8904 Nw 45 Hwy | | | Kansas City | MO | 64151 | |
| Century 21 Elite Realty | | 10993 Clearwater Dr | | | Hampton | GA | 30228 | |
| Cents Ible Mortgage & More Inc | | 104 Scott Rd | | | Eighty Four | PA | 15330 | |
| Centura | | 134 N Church St | | | Rocky Mount | NC | 27802 | |
| Centura Mortgage Corp | | 6289 W Sunrise 268 | | | Sunrise | FL | 33313 | |
| Centuria Villiage | | Village Hall Box 280 | | | Centurla | WI | 54824 | |
| Centurian Funding | | 8738 Troy Creeklane | | | Orangevale | CA | 95662 | |
| Centuries Financial Group Llc | | 1747 South 900 West | | | Salt Lake City | UT | 84104 | |
| Centurion Appraisal | | 107 West Perkins Ste 5 | | | Ukiah | CA | 95482 | |
| Centurion Appraisals | | 107 West Perkins St Ste 5 | | | Ukiah | CA | 95482 | |
| Centurion Casualty Co | | 206 Eighth St | | | Des Moines | IA | 50309 | |
| Centurion Funding Corp Of America | | 162 E Main St | | | Avon | MA | 02322 | |
| Centurion Home Loans Inc | | 5854 Se Steele St | | | Portland | OR | 97206 | |
| Centurion Ins Co | | PO Box 5522 | | | New York | NY | 10087 | |
| Centurion Mortgage Co | | 8241 Enramada Av | | | Whittier | CA | 90605 | |
| Centurion Mortgage Corporation | | 5402 Gateway Centre Ste D | | | Flint | MI | 48507 | |
| Centurion Mortgage Group Inc | | 3103 W Alberta | | | Edinburg | TX | 78539 | |
| Centurion Mortgage Inc | | 821 West Saint German St | | | St Cloud | MN | 56301 | |
| Centurion Mortgage Inc | | 9549 Nw 41st St | | | Miami | FL | 33178 | |
| Century 21 A Gold Action Realty Inc | | 89 North St | | | Bristol | CT | 06010 | |
| Century 21 A1a | | 3505 Fort St | | | Wyandote | MI | 48192 | |
| Century 21 Aaa North | | 40682 Ryan Rd | | | Sterling Heights | MI | 48310 | |
| Century 21 Aaim Realty Group Inc | | 1421 Colonial Blvd | | | Fort Myers | FL | 33907 | |
| Century 21 Action Realty | | 123 General Screven | | | Hinesville | GA | 31313 | |
| Century 21 Adventure Inc | | 10601 Courthouse Rd | | | Fredericksburg | VA | 22407 | |
| Century 21 Affiliated | | 2800 Royal Ave | | | Madison | WI | 53713 | |
| Century 21 All Elite Inc | | 501 West 22nd St | | | Upland | PA | 19013 | |
| Century 21 All Stars | | 1504 Gumm Plaza | | | Myrtle Beach | SC | 29578 | |
| Century 21 Alpha | | 1901 S Bascom Ave Ste 500 | | | Campbell | CA | 95008 | |
| Century 21 American Realty | | | | | | | | |
| Century 21 Beutler & Associates | | 1836 Northwest Blvd | | | Coeur Dalene | ID | 83814 | |
| Century 21 Canon Land & Inv | | 1025 Royal Gorge Blvd | | | Canon City | CO | 81212 | |
| Century 21 Coach Realty | | Pobox 1298 | | | Bunnell | FL | 32110 | |
| Century 21 Cornerstone | | 17774 Cypress Rosehill Ste 1100 | | | Cypress | TX | 77429 | |
| Century 21 Cottage Realty | | 1855 Main St | | | Susanville | CA | 96130 | |
| Century 21 Creative Diamond | | 3541 South Lafountain | | | Kokomo | IN | 46901 | |
| Century 21 David Brigham Judy Mcguigan | | 504 S Superior | | | Albion | MI | 49224 | |
| Century 21 Door Properties | | PO Box 758 | | | Fish Creek | WI | 54212 | |
| Century 21 Elm | | | | | | | | |
| Century 21 Equity Homes | | 558 E Ctr St | | | Marion | OH | 43302 | |
| Century 21 Funding Inc | | 23591 El Toro Rd Ste 150 | | | Lake Forest | CA | 92630 | |
| Century 21 Hometowne | | 983 Lincoln Way East | | | Chambersburg | PA | 17201 | |
| Century 21 Lewis Real Estate | | 46 005 Kawa St 101 | | | Kaneohoe | HI | 96744 | |
| Century 21 Maki United | | 3425 W Sunset | | | Waukegan | IL | 60087 | |
| Century 21 Mcaffee Realtors | | 1385 East Fort Union Blvd | | | Salt Lake City | UT | 84121 | |
| Century 21 Millenium Realty | | 1256 Arsenal St | | | Watertown | NY | 13601 | |
| Century 21 Northwest Realty | | 6630 W Cactus Rd B 113 | | | Glendale | AZ | 85304 | |
| Century 21 Paradise Palms Inc | | 4650 S Hopkins Ave | | | Titusville | FL | 32780 | |
| Century 21 Real Estate Corporation | | N/a | | | N/a | N/A | N/A | |
| Century 21 Savaglio & Cape | | 1557 South Green Bay Rd | | | Racine | WI | 53406 | |
| Century 21 Sims Realty & Auction | | 3312 N 5th Ave | | | Laurel | MS | 39440 | |
| Century 21 Sol De Oro | | 2026 Imperial Ave Ste D | | | El Centro | CA | 92243 | |
| Century 21 Strayer & Associate | | 320 Frankstown Ave | | | Altoona | PA | 16602 | |
| Century 21 Washington Group | | 1525 New Orleans Way | | | Mcdonough | GA | 30252 | |
| Century 21 Westwood Real Estate Co Inc | | 4035 Allentown Rd | | | Lima | OH | 45807 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Century 21 Whalen & Assoc | | 340 Route 73 South | | | Marlton | NJ | 08053 | |
| Century 21 Whalen & Associates | | 3747 Church Rd | | | Mt Laurel | NJ | 08054 | |
| Century 21 Winners Circle | | | | | | | | |
| Century 21 Worldwide | | 1727 Keller Pkwy | | | Keller | TX | 76248 | |
| Century American Ins Co | | PO Box 15879 | | | Durham | NC | 27704 | |
| Century Capital Funding Group | | 1340 W Valley Pkwy 105 | | | Escondido | CA | 92025 | |
| Century City Mortgage | | 1801 Century Pk East 450 | | | Los Angeles | CA | 90067 | |
| Century Design Group | | PO Box 1907 | | | Allen | TX | 75013 | |
| Century Expositions Ltd | | PO Box 1342 | | | La Crosse | WI | 54602-1342 | |
| Century Finance Funding Inc | | 8455 Colesville Rd 1080 | | | Silver Springs | MD | 20910 | |
| Century Financial Mortgage Group | | 452 Osceola St Ste 208 | | | Altamonte Springs | FL | 32701 | |
| Century Financial Services Llc | | 101 Summer Duck Trail Ste C | | | Lexington | SC | 29072 | |
| Century Home Loans Inc | | 2921 Brown Trail Ste 135 | | | Bedford | TX | 76021 | |
| Century Home Mortgage | | 31211 Ave A Ste B | | | Big Pine Key | FL | 33043 | |
| Century Home Mortgage Corp | | 2656 Thornberry Pl | | | Marietta | GA | 30066 | |
| Century Home Mortgage Llc | | 8237 Swinnea Rd Ste A | | | Southaven | MS | 38671 | |
| Century Iii Home Equity Inc | | 470 St Run Rd Ste402 | | | Pittsburgh | PA | 15236 | |
| Century Iii Home Equity Inc | | 470 St Run Rd | Suite402 | | Pittsburgh | PA | 15236 | |
| Century List Services Inc | | 30101 Agoura Court Ste 222 | | | Agoura Hills | CA | 91301 | |
| Century Loans | | 1313 W Warner Ave | | | Fresno | CA | 93711 | |
| Century Marketing | | 1717 West 34th St | | | Houston | TX | 77018 | |
| Century Marketing Inc | | 1717 West 34th St | | | Houston | TX | 77018 | |
| Century Marketing Inc | | 12643 Hemlock | | | Overland Pk | KS | 66213 | |
| Century Marketing Inc | | 12643 Hemlock | | | Overlaqnd Pk | KS | 66213 | |
| Century Marking Inc | | 1717 West 34th St | | | Houston | TX | 77018 | |
| Century Mortgage & Finance Inc | | 1213 N Kingshighway | | | Cape Girardeau | MO | 63701 | |
| Century Mortgage & Investments | | 3100 S Gessner Ste 115 | | | Houston | TX | 77063 | |
| Century Mortgage & Investments | | 3100 S Gessner | Ste 115 | | Houston | TX | 77063 | |
| Century Mortgage And Investments Inc | | 6790 Sw 10 Ct | | | Pembroke Pines | FL | 33023 | |
| Century Mortgage Company | | 11595 North Meridian Ste 870 | | | Carmel | IN | 46032 | |
| Century Mortgage Corporation | | 4115 Annandale Rd Ste 209 | | | Annandale | VA | 22003 | |
| Century Mortgage Group Llc | | 119 N Commercial St 175 | | | Bellingham | WA | 98225 | |
| Century Mortgage Group Llc | | 7948 S Depew St Unit A | | | Littleton | CO | 80128 | |
| Century Mortgage Inc | | 10601 G Tierresanta Blvd Ste 4670 | | | San Diego | CA | 92124 | |
| Century Mortgage Llc | | 8 Woodstone Plaza Ste 5 | | | Hattiesburg | MS | 39402 | |
| Century Mortgage Services Inc | | 8237 Swinnea Rd Ste 1 | | | Southaven | MS | 38671 | |
| Century Mortgage Services Llc | | 8237 Swinnea Rd Ste 1 | | | Southaven | MS | 38671 | |
| Century Mut Ins Co | | 5118 Blase Station Rd | | | St Charles | MO | 63301 | |
| Century Mut Ins Co | | PO Box 16052 | | | Greensboro | NC | 27416 | |
| Century National Ins Co | | 12200 Sylvan St | | | North Hollywood | CA | 91606 | |
| Century One Corporation | | 3030 North Central Ave Ste 507 | | | Phoenix | AZ | 85012 | |
| Century Pacific Mortgage Llc | | 850 W Elliot Rd | | | Tempe | AZ | 85284 | |
| Century Prop & Cas Ins Co | | 127 South Hudson St | | | Oklahoma City | OK | 73102 | |
| Century Publications Inc | | 12643 Hemlock | | | Overland Pk | KS | 66213 | |
| Century Reins Co | | PO Box 7716 Tlp 44 | | | Philadelphia | PA | 19192 | |
| Century Surety Co | | PO Box 163340 | | | Columbus | OH | 43216 | |
| Century Surety Co | | PO Box 2689 | | | Columbus | OH | 99202 | |
| Century Title Lc | | 404 North Riggs Blvd | | | Claremore | OK | 74017 | |
| Century West Associates | Jim Kermani | 1158 26th St Ste 111 | | | Santa Monica | CA | 90403 | |
| Century West Development | Jim Kermani | 1415 Jonesboro Dr | | | Los Angeles | CA | 90049 | |
| Century West Development Llc | Jim Kermani | 1415 Jonesboro Dr | | | Los Angeles | CA | 90049 | |
| Century West Home Loans Inc | | 22981 Mill Creek Dr Ste B | | | Laguna Hills | CA | 92653 | |
| Century West Mortgage Inc | | 4112 South St | | | Lakewood | CA | 90712 | |
| Ceo Mortgage | | 7765 Nw 48th St Ste 300 | | | Doral | FL | 33166 | |
| Cercone Mortgage Services | | 5211 Mahoning Ave Ste 243 | | | Youngstown | OH | 44515 | |
| Ceres Township | | Rd1 Box 866 Chapman Brook Rd | | | Shinglehouse | PA | 16748 | |
| Ceridian /hr Comply | | 100 Executive Way Ste 110 | | | Ponte Vedra Beach | FL | 32082 | |
| Ceridian Corporation | | 17390 Brookhurst St | | | Fountain Valley | CA | 92708 | |
| Ceridian Corporation Rbc Integration | Michelle Ham | 17390 Brookhurst St | | | Fountain Valley | CA | 92706 | |
| Ceridian Insights 2004 C/o Conferon | | 427 University Ave | | | Norwood | MA | 02062 | |
| Cerina A Freeman | | 4713 Stonewood | | | Suisun City | CA | 94585 | |
| Cerrell Associates Inc | | 320 N Larchmont Blvd | | | Los Angeles | CA | 90004 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cerro Gordo County | | 220 North Washington | | | Mason City | IA | 50401 | |
| Cerro Gordo Mut Ins Co | | 1411 Fourth St Sw | | | Mason City | IA | 50401 | |
| Cerro Gordo Special Assessment | | 220 N Washington | | | Mason City | IA | 50401 | |
| Certified Appraisal Group Llc | | 345 Stallion Trail | | | St Peters | MO | 63376 | |
| Certified Appraisal Inc | | 12215 Etrent Ave | | | Spokane | WA | 99206 | |
| Certified Appraisal Nw Inc | | 1012 Z St | | | Vancover | WA | 98661 | |
| Certified Appraisal Service | | 3691 Nw Hwy 101 | | | Lincoln City | OR | 97367 | |
| Certified Appraisal Service Pllc | | 3458 Topeka | | | Corpus Christi | TX | 78411 | |
| Certified Appraisal Services | | 35 Verbena Court | | | Cheshire | CT | 06410 | |
| Certified Appraisals | | 105 Beechwood Pl | | | Parkersburg | WV | 26104 | |
| Certified Appraisals Inc | | 390 Buckeye Dr | | | Colorado Springs | CO | 80919 | |
| Certified Appraisals Inc | | 390 Bickeye Dr | | | Colorado Springs | CO | 80919 | |
| Certified Appraisals Nw Inc | | 1012 Z St | | | Vancouver | WA | 98661 | |
| Certified Appraiser Inc | | 3000 Gulf To Bay Blvd Ste 401 | | | Clearwater | FL | 33759 | |
| Certified Appraisers Inc | | 3000 Gulf To Bay Blvd Ste 401 | | | Clearwater | FL | 33759 | |
| Certified Express R E Appraisals Inc | | 8805 Tamiami Trail North Pmb 143 | | | Naples | FL | 34108 | |
| Certified Financial Services | | 606 1st St Sw | | | Orange City | IA | 51041 | |
| Certified Financial Services Inc | | 560 Country Club Pkwy Ste 100 | | | Eugene | OR | 97401 | |
| Certified Financial Servics Inc | | 805 Sw Industrial Way 203 | | | Bend | OR | 97702 | |
| Certified Funding Capital Corp | | 1182 Fischer Blvd | | | Toms River | NJ | 08753 | |
| Certified Home Lending Llc | | 4601 Bluebonnet Blvd Ste A | | | Baton Rouge | LA | 70809 | |
| Certified Lender Services | | 2501 W Hillsboro Blvd Ste 105 | | | Deerfield Beach | FL | 33442 | |
| Certified Lender Services Inc | | 2333 North State Rd 7 Second Fl | | | Margate | FL | 33063 | |
| Certified Lending | | 6475 East Main St Ste 137 | | | Reynoldsburg | OH | 43068 | |
| Certified Mortgage Planners | | 1331 South International Pkwy Ste 2251 | | | Lake Mary | FL | 32746 | |
| Certified Mortgage Solutions Inc | | 1115 Elkton Dr 100 | | | Colorado Springs | CO | 80907 | |
| Certified Property Inspections Inc | | 3712 N Broadway Ste 300 | | | Chicago | IL | 60613 | |
| Certified Residential Appraisal Service | | 3458 Topeka St | | | Corpus Christi | TX | 78411 | |
| Certifies Appraisal Services Of Pkbg | Llc | 1117 Garfield Ave | | | Parkersburg | WV | 26101 | |
| Certilman Balin Adler & Hyman Llp | | 90 Merrick Ave | | | East Meadow | NY | 11554 | |
| Cesar Alas | Dj Music Unlimited | 22147 Halsted St | | | Chatsworth | CA | 91311 | |
| Cesar Chica | | 89 61 Vanderveer St | | | Queens Village | NY | 11427 | |
| Cesar Frias | | PO Box 1354 | | | Davidson | NC | 28036 | |
| Cesar Garcia & Rosa C Garcia | | 105 Astrid Ln | | | Williamsburg | VA | 23188 | |
| Cesar Guevara | | 789 S K | | | San Bernardino | CA | 92410 | |
| Cesar Julius Merlan | | 1100 E Fairhaven Ave | | | Santa Ana | CA | 92705 | |
| Cesar Nevarez | | 4305 West 30th St Rd | | | Greeley | CO | 80634-0000 | |
| Cesar P Valenz | | PO Box 11212 | | | Newport Beach | CA | 92658 | |
| Cesar Rene Rocha | | 4690 W 5415 S | | | Kearns | UT | 84118 | |
| Cesar Rocha | | 2233 Murray | | | | | | |
| Cesar Tejeda Tiscareno | | 4244 E Ball | | | Fresno | CA | 93702 | |
| Cesar Valencia | | 40 Pk Pl | | | New Rochelle | NY | 10801 | |
| Cetus Mortgage Ltd | | 6121 Lakeside Dr Ste 210 | | | Reno | NV | 89511 | |
| Cf Communications Llc & Losch & Ehrlich | | 425 California St Ste 2025 | | | San Francisco | CA | 94104 | |
| Cf Services Inc | | 214 Brightside Ave | | | Pikesville | MD | 21208 | |
| Cfa Northwest Mortgage Professionals | | 600 Winslow Way East Ste 234 | | | Bainbridge Island | WA | 98110 | |
| Cfa Northwest Mortgage Professionals | | 10715 Silverdale Way Ste 201 | | | Silverdale | WA | 98383 | |
| Cfa Real Estate Investments Inc | | 476 Casa Verde Circle | | | Petaluma | CA | 94954 | |
| Cfa/northwest Morgage Professionals | | 10715 Siverdale Way Ste 201 | | | Silverdale | WA | 98383 | |
| Cfal | | 1275 Pennsylvania Ave Nw | | | Washington | DC | 20004 | |
| Cfal | Cfal | | | 1275 Pennsylvania Ave Nw | Washington | DC | 20004 | |
| Cfc Mortgage Bankers | | 3200 Los Angeles Ave 23 | | | Simi Valley | CA | 93065 | |
| Cfc Mortgage Bankers | | 3262 East Thousand Oaks Blvd | | | Westlake Village | CA | 91362 | |
| Cfd 85 1 Golden Triangle Area | | 1970 Broadway Ste 940 | | | Oakland | CA | 94612 | |
| Cfd 85 2 Cal Oaks | | 1970 Broadway Ste 904 | | | Oakland | CA | 94612 | |
| Cfd 88 4 Winchester Ranch | | 1970 Broadway Ste 940 | | | Oakland | CA | 94612 | |
| Cfg Mortgage | | 6 Rainbow Ln | | | Levittown | PA | 19055 | |
| Cfi Financial Services | | 70 Hilltop Rd Ste 1001 | | | Ramsey | NJ | 07446 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cfic Home Morgage | | 360 Central Ave Ste 600 | | | St Petersburg | FL | 33701 | |
| Cfic Home Mortgage | | 5568 General Washington Dr Ste A214 | | | Alexandria | VA | 22312 | |
| Cfic Home Mortgage | | 5216 4th Ave Circle East Ste 10 | | | Bradenton | FL | 34208 | |
| Cfic Home Mortgage | | 1349 Charlotte Way | | | Fairview | NC | 28730 | |
| Cfic Home Mortgage | | 6939 Sunrise Blvd Ste 260 | | | Citrus Heights | CA | 95610 | |
| Cfic Home Mortgage | | 901 Railroad Plaza | | | Spring Lake Heights | NJ | 07762 | |
| Cfic Home Mortgage | | 3111 West Mlk Blvd Ste 100 | | | Tampa | FL | 33607 | |
| Cfic Home Mortgage | | 3384 Peachtree Rd Ste 400 | | | Atlanta | GA | 30326 | |
| Cfl Financial Llc | | 100 River Pl Ste 240 | | | Madison | WI | 53716 | |
| Cfl Group | | 1915 West Market St Ste 700 | | | Akron | OH | 44313 | |
| Cfm Corp | | 16060 Ventura Blvd Ste 105 327 | | | Encino | CA | 91436 | |
| Cfm Corp | | 16060 Ventura Blvd Ste 105 | | | Encino | CA | 91436 | |
| Cfm Mortgage Inc | | 1607 Clarence St | | | St Paul | MN | 55106 | |
| Cfs Equity Services Inc | | 7 Sugan Close St | | | New Hope | PA | 18938-9637 | |
| Cfs Financial Services Inc | | 2600 Central Ave Ste C | | | Union City | CA | 94587 | |
| Cfs Home Loans Inc | | 1139 S Braddock Ave | | | Pittsburgh | PA | 15218 | |
| Cfs Mortgage Ltd | | 8101 N High St Ste 180 | | | Columbus | OH | 43235 | |
| Cg Informations Industries Inc | | 9360 West Flamingo Rd Ste 110 444 | | | Las Vegas | NV | 89147 | |
| Cg Mortgage Inc | | 118 Commerce St | | | Mccomb | MS | 39648 | |
| Cglic/sar | | 8310 Capital Of Texas Hwy North | | | Austin | TX | 78731 | |
| Cgo Financial | | 1425 Lakefront Circle Ste 100 | | | The Woodlands | TX | 77380 | |
| Chace Investment Capital | | 1111 W Town & Country Rd Ste 42 | | | Orange | CA | 92868 | |
| Chad A Laske | | 1755 E Cullumber Court | | | Gilbert | AZ | 85234 | |
| Chad A Mtrey | | 5509 Edward Rd | | | Ravenna | OH | 44266 | |
| Chad Alan Helgemoe | | 19374 Canby Court | | | Farmington | MN | 55024 | |
| Chad Anthony Costa | | 11804 218th Ave Ct E | | | Bonney Lake | WA | 98391 | |
| Chad Anthony Grether | | 16960 E Carlson | | | Parker | CO | 80134 | |
| Chad B Ridenbaugh | | 1600 Hay Ave | | | Coshocton | OH | 43812 | |
| Chad Bennett Appraisals Inc | | PO Box 31402 | | | Santa Fe | NM | 87594 | |
| Chad Boldthen | Bloomington Retail | Interoffice | | | | | | |
| Chad Brofermaker | | 6645 Hollandaire Dr | | | Boca Raton | FL | 33433 | |
| Chad Coffee | | 1139 Phelissa Dr | | | La Vergne | TN | 37086 | |
| Chad Collins | | 8509 Western Hills Ste 500 | | | Fort Worth | TX | 76108 | |
| Chad D Boldthen | Cfr Appraisals | 13260 Glenhurst Ave S | | | Savage | MN | 55378 | |
| Chad Denny | | 3055 Roche Dr South | | | Colorado Springs | CO | 80918 | |
| Chad Denny | | 3055 Roche Dr South | | | Colorado Spgs | CO | 80918 | |
| Chad Durham Borr | | 65 Ridgecrest Rd | | | Hartsville | TN | 37074-0000 | |
| Chad E Martin | | 171 Azalea Ln | | | Wilkesboro | NC | 28697 | |
| Chad E Smith | | 524 South Maple St | | | Monticello | IA | 52310 | |
| Chad Edward Summers | | 6561 E Carnegie Ave | | | Anaheim Hills | CA | 92807 | |
| Chad Edward Tafolla | | 8151 Opal Circle | | | Huntington Beach | CA | 92647 | |
| Chad Eliot Winer | | 4 Newbury Way | | | Ladera Ranch | CA | 92694 | |
| Chad Eric Naumescu | | 22702 Pacific Pk Dr | | | Aliso Viejo | CA | 92656 | |
| Chad Everette Provo | | 117 Pecan St | | | Terrell | TX | 75160 | |
| Chad Fox | West Covina Retail | Interoffice | | | | | | |
| Chad H Gallaher | | 13819 3rd Dr Se | | | Everett | WA | 98208 | |
| Chad J Shindle | | 10802 Lansdowne Ln | | | Rowlett | TX | 75089 | |
| Chad James Carter | | 565 Pk Ave | | | Laguna Beach | CA | 92651 | |
| Chad Joiner | | 2004 Hyde Pk Ln | | | Knoxville | TN | 37921-0000 | |
| Chad King | 3404 Employee | Wholesale | | | Tampa | | | |
| Chad Laske | | Tempe Retail/2629 | | | | | | |
| Chad Leslie Glosson | | 489 Poppy Dr | | | Brighton | CO | 80601 | |
| Chad Levinger | | 32686 Vine St | | | Temecula | CA | 92592 | |
| Chad Lippelgoos | | 2747 W 139th Terrace | | | Leawood | KS | 66224 | |
| Chad M Garson | | 7444 Mission Valley Rd | | | San Diego | CA | 92108 | |
| Chad M Whitis | | 8309 Weather Vane Court | | | Indianapolis | IN | 46239 | |
| Chad Michael Cole | | 2312 Stonebrook Cir | | | Carrollton | TX | 75007 | |
| Chad Michael King | | 4701 Claridge Way | | | Marietta | GA | 30066 | |
| Chad Michael Mccrea | | 7900 Churchill Way | | | Dallas | TX | 75251 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Chad Michael Santander | | 335 Eastman Ln | | | Petaluma | CA | 94952 | |
| Chad Ogburn | | 6360 E Wesley Ave | | | Denver | CO | 80222 | |
| Chad P Fox | | 12361 Loraine Ave | | | Chino | CA | 91710 | |
| Chad Puma | | 195 Harold Ave | | | Staten Island | NY | 10312 | |
| Chad R King | Atlanta Wholesale | Interoffice | | | | | | |
| Chad R Levinger | | 28915 E Vallejo Ave | | | Temecula | CA | 92592 | |
| Chad Robert Groce | | 951 Glenloch Dr | | | Fort Collins | CO | 80526 | |
| Chad Robert King | | 3730 Homestead Ridge Dr | | | Cumming | GA | 30041 | |
| Chad Robert Sonderman | | 7320 N 155th Terrace | | | Bennington | NE | 68007 | |
| Chad Simpson | | 528 Armandale St | | | Pittsburgh | PA | 15212 | |
| Chad Sonderman Emp | | 9420 Underwood Ave Ste 100 | | | Omaha | NE | 68114 | |
| Chad Spencer Josiah | | 75 Bruce Ave | | | Yonkers | NY | 10705 | |
| Chad Taylor Collins | | 90 Banbridge Pl | | | Pleasant Hill | CA | 94523 | |
| Chad Townsley | | 617 N Murray St | | | Springfield | MT | 45503 | |
| Chad Trevor Lawrence | | 20425 Palmer Rd | | | Harah | OK | 73045 | |
| Chad William Carpenter | | 7204 E 162nd St | | | Belton | MO | 64012 | |
| Chad Williams | | 3054 8th St Sw | | | Loveland | CO | 80537-0000 | |
| | | | | | | | | |
| Chad Winer Emp | | 18400 Von Karman Ave Ste 1000 | | | Irvine | CA | 92612 | |
| Chad Yang | | 11187 Begonia Ave | | | Fountain Valley | CA | 92708 | |
| Chadbourn Town | | 208 E 1st Ave | | | Chadburn | NC | 28431 | |
| Chadds Ford Township | | 34 Webb Rd | | | Chadds Ford | PA | 19317 | |
| Chadrick R Johnson | | 15707 Hinkle Ave | | | Belton | MO | 64012 | |
| Chadwell Mortgage Group Inc | | 1721 Kings Ave S | | | Brandon | FL | 33511 | |
| Chadwick A Young | | 10879 Audrie Ct | | | Fishers | IN | 46038 | |
| Chadwick Building Lc | | PO Box 377 | | | Richmond | VA | 23218 | |
| Chaffee | | 222 W Yoakum | | | Chaffee | MO | 63740 | |
| Chaffee County | | PO Box 249 | | | Salida | CO | 81201 | |
| Chain Of Lakes Mortgage Inc | | 22 Third Ave S | | | Cold Spring | MN | 56320 | |
| Chalana Eboni Smoot | | 201 N Wayne St | | | Arlington | VA | 22201 | |
| Chaleah Michelle Ayers | | 3501 Brinkton Dr | | | Columbus | OH | 43231 | |
| Chalfant Boro | | 239 North Ave | | | East Pittsburgh | PA | 15112 | |
| Chalfont Boro | | PO Box 80 /40 N Main St | | | Chalfont | PA | 18914 | |
| Challenge Financial Investors | | 1301 Seminole Blvd Ste 140 | | | Largo | FL | 33770 | |
| Challenge Financial Investors C | | 360 Central Ave Ste 600 | | | St Petersburg | FL | 33701 | |
| Challenge Financial Investors Corp | | 2120 Hillcrest St | | | Orlando | FL | 32803 | |
| Challenge Financial Investors Corp | | 520 Speedwell Ave Ste 115 | | | Morris Plains | NJ | 07950 | |
| Challenge Financial Investors Corp | | 90 North St Ste 117 | | | Park Forest | IL | 60466 | |
| Challenge Financial Investors Corp | | 3329 West Ave Ste B | | | Ocean City | NJ | 08226 | |
| Challenge Financial Investors Corp | | 5835 Memorial Hwy Ste 5 | | | Tampa | FL | 33615 | |
| Challenge Financial Investors Corp | | 5950 Poplar Hall Dr | | | Norfolk | VA | 23502 | |
| Challenge Financial Investors Corp | | 906 Walnut Bend Ln | | | Houston | TX | 77042 | |
| Challenge Financial Investors Corp | | 7400 W 130th St Ste 320 | | | Overland Pk | KS | 66213 | |
| Challenge Financial Investors Corp | | 2 Talcott Rd Ste 32 | | | Park Ridge | IL | 60068 | |
| Challenge Financial Investors Corp | | 7322 M Sw Freeway | | | Houston | TX | 77074 | |
| Challenge Financial Investors Corp | | Challenge Financial Investors Corp | 2120 Hillcrest St | | Orlando | FL | 32803 | |
| Challenge Financial Investors Corporation | | 360 Central Ave Ste 600 | | | St Petersburg | FL | 33701 | |
| Challenge Financial Investors Corporation | | 5930 Bali Way N | | | St Petersburg | FL | 33706 | |
| Challenge Financial Investors Corporation | | 1311 Anna Court | | | Cedar Pk | TX | 78613 | |
| Challenge Financial Investors Corporation | | 5367 Ridge Rd | | | Parma | OH | 44129 | |
| Challenge Financial Investors Corporation | | 6180 N Arrowhead Dr | | | Scotts | MI | 49088 | |
| Challenge Financial Investors Corporation | | 9300 Peabody St Ste 206 | | | Manassas | VA | 20110 | |
| Challenge Financial Investors Corporation | | 3309 Brooks St C | | | Missoula | MT | 59801 | |
| Challenge Financial Investors Corporation | | 15115 Forest Rd | | | Forest | VA | 24551 | |
| Challenge Financial Investors Corporation | | 3212 Cutshaw Ave Ste 207 | | | Richmond | VA | 23230 | |
| Challenge Financial Investors Corporation | | 424 East Second St 2nd Fl | | | Defiance | OH | 43512 | |
| Challenge Financial Investors Corporation | | 452 South Main St Ste 125 | | | Davidson | NC | 28036 | |
| Challenge Financial Investors Corporation | | 4350 Oakton St Ste 207 | | | Skokie | IL | 60076 | |
| Challenge Financial Investors Corporation | | 2727 Sawburg Blvd | | | Columbus | OH | 43235 | |
| Challenge Financial Investors Corporation | | 3737 Government Blvd 415 | | | Mobile | AL | 36609 | |
| Challenge Financial Investors Corporation | | 9811 A Third St Rd | | | Louisville | KY | 40272 | |
| Challenge Financial Investors Corporation | | 575 Davidson Gateway | | | Davidson | NC | 28036 | |
| Challenge Financial Investors Corporation | | 1306 E Busch Blvd | | | Tampa | FL | 33612 | |
| Challenge Financial Investors Corporation | | 11865 Ih 10 West Ste 609 | | | San Antonio | TX | 78230 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Challenge Financial Investors Corporation | | 5625 Betty Jean | | | Corpus Christi | TX | 78411 | |
| Challenge Financial Investors Corporation | | 1600 Sacramento Inn Way Ste 203 | | | Sacramento | CA | 95815 | |
| Challenge Financial Investors Corporation | | 3101 Sw I St Ste 21 | | | Bentonville | AR | 72712 | |
| Challenge Financial Investors Corporation | | 428 Snow Hill Rd | | | Salisbury | MD | 21804 | |
| Challenge Financial Investors Corporation | | 8035 East Rl Thornton Ste 512 | | | Dallas | TX | 75228 | |
| Challenge Financial Investors Corporation | | 622 Castlebrook Dr | | | Saint Peters | MO | 63376 | |
| Challenge Financial Investors Corporation | | 22472 East Peakview Dr | | | Aurora | CO | 80016 | |
| Challenge Financial Investors Corporation | | 2804 E 55th Pl Ste Q | | | Indianapolis | IN | 46220 | |
| Challenge Financial Investors Corporation | | 747 Timber Creek Dr Ste 3 | | | Cordova | TN | 38018 | |
| Challenge Financial Investors Corporation | | 6510 South Delmar Pl | | | Gilbert | AZ | 85297 | |
| Challenge Financial Investors Corporation | | 439 Se Port St Lucie Blvd Ste 109 | | | Port St Lucie | FL | 34984 | |
| Challenge Financial Investors Corporation | | 8011 North Point Blvd | | | Winston Salem | NC | 27106 | |
| Challenge Financial Investors Corporation | | 4144 Lindell Blvd Ste 400 | | | St Louis | MO | 63108 | |
| Challenge Financial Investors Corporation | | 3731 Casteel Pk Dr | | | Marietta | GA | 30064 | |
| Challenge Financial Investors Corporation | | 3300 County Rd 10 Ste 506 | | | Brooklyn Ctr | MN | 55429 | |
| Challenge Financial Investors Corporation | | 23077 Greenfield Rd Ste 158 | | | Southfield | MI | 48075 | |
| Challenge Financial Investors Corporation | | 1607 E Big Beaver Rd Ste 101 | | | Troy | MI | 48083 | |
| Challenge Financial Investors Corporation | | 10 Common St | | | Waterville | ME | 04901 | |
| Challenge Financial Investors Corporation | | 100 North Central Expressway 815 | | | Dallas | TX | 75201 | |
| Challenge Financial Investors Corporation | | 13 C St | | | Laurel | MD | 20707 | |
| Challenge Financial Investors Corporation | | 12801 Old Fort Rd | | | Fort Washington | MD | 20744 | |
| Challenge Financial Services Inc | John L Duden | 400 N Tustin Ave No 260 | | | Santa Ana | CA | 92705 | |
| Challenge Home Equity | | 1680 A Lake Murray Blvd | | | Columbia | SC | 29063 | |
| Challenge Mortgage | | 3646 Shamrock West | | | Tallahassee | FL | 32309 | |
| Challenge Mortgage | | 3 Dunwoody Pk Bldg 3 Ste 103 | | | Atlanta | GA | 30338 | |
| Challenge Mortgage | | 621 Lynnhaven Pkwy Ste 260 | | | Virginia Beach | VA | 23462 | |
| Challenge Office Product Inc | | 4400 South Wayside Ste 101 | | | Houston | TX | 77087 | |
| Challenge Office Products Inc | | 4400 South Wayside Ste 101 | | | Houston | TX | 77087 | |
| Challenged Athletes Inc | | 2148 Jimmy Durante Blvd B | | | Del Mar | CA | 92014 | |
| Chamath Siriwardena | | Del Mar Way 303 | | | Corona | CA | 92882 | |
| Chamber Of Commerce Of The Mastics & | Shirley Inc | PO Box 4 | | | Mastic | NY | 11950 | |
| Chambers Appraisal Service | | 3805 Mccain Pk Ste 102 | | | North Little Rock | AR | 72116 | |
| Chambers Appraisal Service | | 4526 E University Bldg 3 | | | Odessa | TX | 79762 | |
| Chambers Appraisal Services | | 4526 E University Blvd Bldg 3 | | | Odessa | TX | 79762 | |
| Chambers County | | Chambers Co Courthouse | | | Lafayette | AL | 36862 | |
| Chambers County | | 404 Washington PO Box 5 | | | Anahuac | TX | 77514 | |
| Chambers County Mud 1 | | PO Box 784 | | | Crosby | TX | 77532 | |
| Chambers County Wcid | | PO Box 188 | | | Mont Belvieu | TX | 77580 | |
| Chambersburg Area Sd/hamilton Tow | | 1565 Frank Rd | | | Chambersburg | PA | 17201 | |
| Chambersburg Area Sd/lurgan Twp | | 8092 Roxbury Rd PO Box 15 | | | Lurgan | PA | 17232 | |
| Chambersburg Borough | | 177 Lincoln Way East | | | Chambersburg | PA | 17201 | |
| Chambersburg Sd/chambersburg Boro | | 177 Lincoln Way East | | | Chambersburg | PA | 17201 | |
| Chambersburg Sd/greene Twp | Kathy J Fraser Tax Collector | PO Box 69 | | | Orrstown | PA | 17244 | |
| Chambersburg Sd/guilford Twp | | PO Box 550 | | | Mont Alto | PA | 17237 | |
| Chambersburg Sd/letterkenny Twp | | PO Box 84 | | | Upper Strasbur | PA | 17265 | |
| Chambley Printing Co Inc | | 910 Main St | | | Forest Pk | GA | 30297 | |
| Chamois | | In Care Of United Bank | | | Chamois | MO | 65024 | |
| Chamois Mut Ins Co Mo | | PO Box 231 | 113 Elm St | | Washington | MO | 63090 | |
| Champ | | Rt 1 Box 252 | | | Hazelwood | MO | 63042 | |
| Champaign Co Assn Of Realtors | | 305 W Burwash Ave | | | Savoy | IL | 61874 | |
| Champaign County | | 1776 E Washington | | | Urbana | IL | 61802 | |
| Champaign County | | 214 N Main St | | | Urbana | OH | 43078 | |
| Champaign County Chamber Of Commerce | | 1817 South Neil St Ste 201 | | | Chaqmpaign | IL | 61820 | |
| Champaign County Chamber Of Commerce | | 1817 South Neil St Ste 201 | | | Champaign | IL | 61820-7269 | |
| Champaign County Recorder | | 1776 E Washington | | | Urbana | IL | 61802 | |
| Champaign Telephone Company | | 1300 S Neil St | | | Champaign | IL | 61820-6528 | |
| Champion Communication | | PO Box 267007 | | | Weston | FL | 33326-9917 | |
| Champion Development | | | | | | | | |
| Champion Graphics | | 8005 B South 13th St | | | Oakcreek | WI | 53154 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Champion Graphics Llc | | 8005 B South 13th St | | | Oakcreek | WI | 53154 | |
| Champion Mortgage | A Division Of Keybank National Association | Kim Mitchell | 2 Gatehall Dr | | Parsippany | NJ | 07054 | |
| Champion Mortgage | | 2 Gate Hall Dr | | | Parsippany | NJ | 07054 | |
| Champion Mortgage | | 119 W Virginia St Ste 202 | | | Mckinney | TX | 75069 | |
| Champion Mortgage Group | | 405 E 12450 S Ste L | | | Draper | UT | 84020 | |
| Champion Mortgage Group | | 1621 Glendale Blvd | | | Los Angeles | CA | 90026 | |
| Champion Mortgage Group Ltd | | 4050 Executive Pk Dr Ste 120 | | | Cincinnati | OH | 45241 | |
| Champion Mortgage Group Ltd | | 741 Congress Pk Dr | | | Dayton | OH | 45459 | |
| Champion Mortgage Inc | | 9716 Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| Champion Real Estate | | 1128 N Main | | | Pocatello | ID | 83402 | |
| Champion Town | | 10 North Broad St | | | Carthage | NY | 13619 | |
| Champion Township | | PO Box 243 | | | Champion | MI | 49814 | |
| Championship Awards Ltd | | 2813 Royal Ave | | | Madison | WI | 53713 | |
| Champlain Casualty Co Of Vt | | PO Box 1077 | | | Montpelier | VT | 05601 | |
| Champlain Town | | Box 654 | | | Champlain | NY | 12919 | |
| Champlain Village | | Main St Box 457 | | | Champlain | NY | 12919 | |
| Chamrock Computer Network Inc | | 404 Pk Ave South | | | New York | NY | 10016 | |
| Chamtilly Realty Inc | | 6151 Miramar Pkwy Ste 222 | | | Miramar | FL | 33023 | |
| Chana Marie Fouts | | 1226 Concho Trail | | | Mansfield | TX | 76063 | |
| Chanceford Township | | 12319 Canning House Rd | | | Felton | PA | 17322 | |
| Chancellor Real Estate Inc | | 5719 Sapphire Vista Ln | | | Houston | TX | 77041 | |
| Chances Mini Horse Rescue | | 735 Chesnut Ln | | | Berryville | VA | 22611 | |
| Chand Mortgage Llc | | 730 Clifton Ave Ste 10 | | | Clifton | NJ | 07013 | |
| Chana Chhor | | 358 Oak Glen | | | Irvine | CA | 92618 | |
| Chanda D Worthington | | 6216 Lowridge Dr | | | Cnl Winchester | OH | 43110 | |
| Chanda K Pope | | 11031 Treebranch Dr | | | Charlotte | NC | 28216 | |
| Chanda W Mcclain | | 15210 Sherman Way | | | Van Nuys | CA | 91405 | |
| Chanderjeet Kaur Kindra | | 17230 S Summit Canyon | | | Houston | TX | 77095 | |
| Chandler & Associates | | 107 Aspen Dr | | | Birmingham | AL | 35209 | |
| Chandler City Spcl Asmts | | 25 S Arizona Pl | | | Chandler | AZ | 85225 | |
| Chandler Funding Group Inc | | 28632 Rdside Dr Ste 145 | | | Agoura Hills | CA | 91301 | |
| Chandler Horizon Rotary Club | | PO Box 6173 | | | Chandler | AZ | 85246 | |
| Chandler Township | | 2234 Moore Rd | | | Elkton | MI | 48731 | |
| Chandler Township | | Rt 1 Box 133a | | | Boyne Falls | MI | 49713 | |
| Chandra Lee Bass | | 5050 Sepulveda Blvd | | | Sherman Oaks | CA | 91403 | |
| Chandra Marie Adam | | 5505 Paseo Joaquin | | | Yorba Linda | CA | 92886 | |
| Chandra Yauch | | 8217 Broken Arrow Dr | | | Knoxville | TN | 37923-0000 | |
| Chandra Yvette Nelson | | 6715 Malvin Dr | | | Austell | GA | 30168 | |
| Chandy C Nhean | | 6703 E Stearns St | | | Long Beach | CA | 90815 | |
| Chandy Nhean | | W/s Marketing 3395 | | | | | | |
| Chang H & Susan H Sim | | 5536 Norwest Bannister Dr | | | Portland | OR | 97229 | |
| Changed Sciences Group Inc | | 11 Penn Plaza Ctr 5th Fl | | | New York | NY | 10001 | |
| Changela Bipin & Kiram | | 2590 Weddington Ridge | | | Marietta | GA | 30068 | |
| Changemyrate.com | | 7100 Regency Square Ste 281 | | | Houston | TX | 77036 | |
| Changemyratecom Mortgage Company | | 4320 Atlantic Ave Ste 216 | | | Long Beach | CA | 90807 | |
| Changes Mortgage Inc | | 2205 W 12th St | | | Little Rock | AR | 72202 | |
| Chanh T Bui | | 714 N Howard | | | Glendale | CA | 91206 | |
| Chanmanysone Manomai | | 1099 Byron Ln | | | Elgin | IL | 60123 | |
| Chann Eang & Saran Kong | | 7912 207th St East | | | Spanaway | WA | 98387 | |
| Channel Mortgage Llc | | 55 25 69th St 1st Fl | | | Maspeth | NY | 11379 | |
| Channel Point Corp | | 2561 1/2 Carson St | | | Carson | CA | 90810 | |
| Channell Brent | | 2918 Campground Rd | | | Atoka | TN | 38004 | |
| Channelview Isd | | 828 Sheldon Rd | | | Channelview | TX | 77530 | |
| Chansy Chengpraseutsack | | 1 210 1 415 | Interoffice | | | | | |
| Chansy Chengraseutsack | | 1842 W Chateau Ave | | | Anaheim | CA | 92804 | |
| Chanta Williams Borr | | 3538 Regency Pk Cir | | | Memphis | TN | 38115 | |
| Chantel Tyrie Jones | | 14928 N 138th Ln | | | Surprise | AZ | 85379 | |
| Chapa Iliana | | 529 C Quiroz | | | Calexico | CA | 92231 | |
| Chapel Hill City | | PO Box 157 | | | Chapel Hill | TN | 37034 | |
| Chapel Hill Isd C/o Appr Distric | | PO Box 528 | | | Mt Pleasant | TX | 75455 | |
| Chapin Township | | 19603 Ridge Rd | | | Henderson | MI | 48841 | |
| Chaplin F Espadas | | 14350 Bellbrook St | | | Baldwin Pk | CA | 91706 | |
| Chaplin Town | | Pobox 286 | | | Chaplin | CT | 06235 | |
| Chapman & Associates Inc | | 12731 World Plaza Ln Ste 1 | | | Fort Myers | FL | 33907 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Chapman Appraisal Group | | 125 Buckeye Blvd | | | Port Clinton | OH | 43452 | |
| Chapman Appraisal Service | 21 South Forest Ave | PO Box 639 | | | Hartwell | GA | 30643 | |
| Chapman Appraisal Service Llp | | 21 S Forest Ave PO Box 639 | | | Hartwell | GA | 30643 | |
| Chapman Borough | | 2580 7th St | | | Bath | PA | 18014 | |
| Chapman Mortgage Group Inc | | 9727 Greenside Dr | | | Cocksville | MD | 21030 | |
| Chapman Town | | PO Box 500 | | | Mapleton | ME | 04757 | |
| Chapman Township | | Box 76 Charlyn Acre | | | Hyner | PA | 17738 | |
| Chapman Township | | Rr 1 Box 479 | | | Port Trevorton | PA | 17864 | |
| Chapman University | | One University Dr | | | Orange | CA | 92866 | |
| Chapter 13 Office | | PO Box 1948 | | | Oklahoma City | OK | 73101 | |
| Chapter 7 Trustee | Ronda Winnecour | PO Box 1132 | | | Memphis | TN | 38101 | |
| Chaquita L Anglin | | 1532 Nw 29th | | | Oklahoma City | OK | 73106 | |
| Char Kozar/solem Kreye Realty | | 137 Pembroke | | | Wabasha | MN | 55981 | |
| Charalyn Nader | Phoenix Retail | Interoffice | | | | | | |
| Charalyn T Nader | | 5020 Haven Pl | | | Dublin | CA | 94568 | |
| Chardelle Torres | Palmdale 4249 | Interoffice | | | | | | |
| Chardelle Torres | | 40017 Golfers Dr | | | Palmdale | CA | 93551 | |
| Chardi Financial | | 11615 Forest Central Dr Ste 108 | | | Dallas | TX | 75243 | |
| Charesa Denise Garrett | | 3533 Calafia Ave | | | Oakland | CA | 94605 | |
| Chargers Associates | | PO Box 609100 | | | San Diego | CA | 92160-9100 | |
| Chariot Funding Inc | | 92 Bittersweet Ln | | | Randolph | MA | 02368 | |
| Charis Guzman | | 6901 Sabrina Dr | | | Austin | TX | 78747 | |
| Charis Mortgage Corporation | | 100 Nw 82nd Ave Ste 302 | | | Plantation | FL | 33324 | |
| Charise Dockery | | 1 Courtyard Ln | | | Columbia | SC | 29223 | |
| Charisse P Chow | | 2903 Ladrillo Aisle | | | Irvine | CA | 92606 | |
| Charito P Nazario | | 4168 Monet Circle | | | San Jose | CA | 95136 | |
| Chariton County | | 302 N Cherry | | | Keytesville | MO | 65261 | |
| Chariton Cty Mut Ins Co | | PO Box 26 | | | Mendon | MO | 64660 | |
| Chariton Township | | Twp Collector | | | Salisbury | MO | 65281 | |
| Charity Lee | | 103 Westervelt Pl | | | Teaneck | NJ | 07666 | |
| Charizma Ruby Mendoza | | 1521 W Carlton Pl | | | Santa Ana | CA | 92704 | |
| Charleen A Collins | | 1503 S Country Club | | | Carlsbad | NM | 88220 | |
| Charlemont Town | | PO Box 604 | | | Charlemont | MA | 01339 | |
| Charlene A Welsh | | 785 Silvestre Ct | | | Corona | CA | 92879 | |
| Charlene Blake Melcher | | 388 La Strada Dr | | | San Jose | CA | 95123 | |
| Charlene F Logan | | 1765 Buckley Arch | | | Virginia Beach | VA | 23456 | |
| Charlene Huff | | 1345 Cabrillo Pk Dr F 04 | | | Santa Ana | CA | 92701 | |
| Charlene Johnson | | 11326 A Snow Owl Pl | | | Waldorf | MD | 20603 | |
| Charlene M Kelley | | 1660 Alamitas Cir | | | Corona | CA | 92881 | |
| Charlene Mcfarland | | 11367 Wildmeadows St | | | Waldorf | MD | 20601 | |
| Charlene Murphy | | 2701 Chert Cove | | | Round Rock | TX | 78681 | |
| Charlene Waldron | | 22 Wellington Dr | | | Bluffton | SC | 29910-0000 | |
| Charlene Welsh | | Accounting 1107 | | | | | | |
| Charlene Wonja Lee | | 4379 Likini St | | | Honolulu | HI | 96818 | |
| Charleroi Area Sd /twilight | | 66 Chestnut Rd | | | Charleroi | PA | 15022 | |
| Charleroi Area Sd/charleroi Borou | | Municipal Building | | | Charleroi | PA | 15022 | |
| Charleroi Area Sd/fallowfield Tow | | 9 Memorial Dr | | | Charleroi | PA | 15022 | |
| Charleroi Borough | | Municipal Building Room 101 | | | Charleroi | PA | 15022 | |
| Charleroi Sd/dunlevy Boro | | PO Box 123 | | | Dunlevy | PA | 15432 | |
| Charleroi Sd/speers Boro | | 261 Grandview Way | | | Charleroi | PA | 15022 | |
| Charleroi Sd/stockdale Boro | | PO Box 159 | | | Stockdale | PA | 15483 | |
| Charles & Angel Brown | | 14 Fenimore Dr | | | Inwood | WV | 25428 | |
| Charles & Branda Finch | | 1697 Oakwood Rd | | | Thomson | GA | 30824 | |
| Charles & Lynne E Yarbrough | | | | | | | | |
| Charles A Albright & Sherese Albright | | 4714 Ballstonefield | | | Houston | TX | 77494 | |
| Charles A Bovan | | 1976 Flagstone Cir | | | Rochester | MI | 48307 | |
| Charles A Cohen | | 3219 Ellington Ct | | | Bensalem | PA | 19020 | |
| Charles A Messerschmitt | | 902 Babbington Ct | | | Westerville | OH | 43081 | |
| Charles A Moncman | Eco Appraisal Services | PO Box 411 | | | Carrollton | OH | 44615 | |
| Charles A Monteith | Chuck Monteith | 15810 Jersey Dr | | | Houston | TX | 77040 | |
| Charles A Park | | 1023 Norma Ct | | | Chula Vista | CA | 91911 | |
| Charles Adam Dickey | | 7828 Caber Way | | | Antelope | CA | 95843 | |
| Charles Adam Salberg | | 6760 Bull Run Rd | | | Miami Lakes | FL | 33014 | |
| Charles Addai Boateng | | 18808 E 52nd Ave | | | Denver | CO | 80249-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Charles Alan Keaton | Ca Keaton & Associates Appraisers | 8061 Sw 160th Ave | | | Aloha | OR | 97007 | |
| Charles Allen Palmisano | | 3182 Roesch Blv | | | Fair Field | OH | 45014 | |
| Charles Andrew Rochelle | | 1341 Linda Ln | | | Raymond | MS | 39154 | |
| Charles B Anderson Sr | | 2903 North Roxboro St | | | Durham | NC | 27704 | |
| Charles B Campbell | | 603 El Circulo | | | San Clemente | CA | 92672 | |
| Charles B Wilson | | 14400 S Peoria | | | Bixby | OK | 74008 | |
| Charles Bacarisse | | Harris County District Clerk | PO Box 4651 | | Houston | TX | 77210 | |
| Charles Baclet And Associates Inc | | 2030 Main St Ste 1030 | | | Irvine | CA | 92614 | |
| Charles Baird Attorney At Law | Charles Baird | 235 Peachtree St | Ste 400 | | Atlanta | GA | 30303-1400 | |
| Charles Baker Associates | | 4839 E Laurel Ln | | | Scottsdale | AZ | 85254 | |
| Charles Bledsoe Borr | | 102 Greystone Rd | | | Mount Juliet | TN | 37122-0000 | |
| Charles Bogues | | 1740 Chapel Hills Dr | | | Colorado Springs | CO | 80920 | |
| Charles Bogues Emp | H123/colorado Springs | Interoffice | | | | | | |
| Charles Brickey | | 7580 Chapel Ridge Dr | | | Cordova | TN | 38016-0000 | |
| Charles Brodie Garnett Dba | Appraisals Unlimited | 7061 W Arlington Dr | | | Littleton | CO | 80123 | |
| Charles C Bell | | 3500 Magnolia St | | | Denver | CO | 80207-0000 | |
| Charles C Edmonds | Cce Appraisals | 3323 Caspian Dr | | | Palmdale | CA | 93551 | |
| Charles C Puleri | | 7655 Nw 61st Ave | | | Parkland | FL | 33067 | |
| Charles Chang | | 6285 E Spring St 101 | | | Long Beach | CA | 90808 | |
| Charles Cheeld | | PO Box 2995 | | | Palm Springs | CA | 92263 | |
| Charles Christopher Goldston | | 823 3rd St Sw | | | Washington | DC | 20024 | |
| Charles City County | | PO Box 38 | | | Charles City | VA | 23030 | |
| Charles Clements | | 12049 Five Oaks Circle | | | Gulfport | MS | 39503 | |
| Charles Cochran | Mission Appraisal Group | 7045 Louise Ave | | | Lake Balboa | CA | 91406 | |
| Charles Collier | | 9612 Aspen Ave Ne | | | Albuquerque | NM | 87112 | |
| Charles County | | PO Box 2607 | | | La Plata | MD | 20646 | |
| Charles County | | Treasurer | PO Box 2607 | | La Plata | MD | 20646 | |
| Charles County Clerk Of The Circut Court | Land Records | PO Box 970 | | | La Plata | MD | 20646 | |
| Charles Craig Doolittle | | 4134 W Camino Vivaz | | | Glendale | AZ | 85310 | |
| Charles Cunningham | | PO Box 202 | | | Caldwell | TX | 77836-0202 | |
| Charles D Ball | | 148 Church St | | | New Brighton | PA | 15066 | |
| Charles D Lahe | | 119 Anna Dr | | | Grand Junction | CO | 81503-0000 | |
| Charles D Richardson | | 6478 N Pinewood Dr | | | Parker | CO | 80134 | |
| Charles Darr Borr | | 2235 Malibu Dr Se | | | Cleveland | TN | 37323-0000 | |
| Charles David Cohen | | 14 Chelsea Pl | | | Dix Hills | NY | 11746 | |
| Charles David Springer | | 8122 Cordero Rd | | | Whittier | CA | 90605 | |
| Charles Deal Company | | 13452 North Hayden Rd | | | Scottsdale | AZ | 85260 | |
| Charles Donnie Gatch Pc | | 7805 Waters Ave | | | Savannah | GA | 31406 | |
| Charles E Anderson | | 22 Via Babera | | | Rancho Santa Margarita | CA | 92688 | |
| Charles E Chance | | 2122 Peachwood | | | Missouri City | TX | 77489 | |
| Charles E Coleman | | 17980 Fm 2015 | | | Tyler | TX | 75702 | |
| Charles E Freeberg | | 8613 Kerry Ln | | | Springfield | VA | 22152 | |
| Charles E Houston | 1 184 10 325 | Interoffice | | | | | | |
| Charles E Houston | | 628 Taper Dr | | | Seal Beach | CA | 90740 | |
| Charles E Jordan | | 5637 Galeria Srive Ste 201 | | | Baton Rouge | LA | 70816 | |
| Charles Edgar Baxter | | 2810 Plumb | | | Houston | TX | 77005 | |
| Charles Edward Broadnax | | 11118 E Allenhurst Blvd | | | Cincinnati | OH | 45241 | |
| Charles Edward Jones | | 226 N Hamlin | | | Chicago | IL | 60624 | |
| Charles Edward King | | 24530 Fossen Rd | | | Damascus | MD | 20872 | |
| Charles Edward Lowy | | 1726 N Stratford Rd | | | Arlington Heights | IL | 60004 | |
| Charles Edward Riley | | 7722 Fairmount Rd | | | Novelty | OH | 44072 | |
| Charles Edward Sheridan | | 16 Bergenia | | | Rancho Santa Margarita | CA | 92688 | |
| Charles Edward Williams | | 10567 San Pablo Ave | | | El Cerrito | CA | 94530 | |
| Charles Edwin Kerley | | 407 W Morrow Dr | | | Phoenix | AZ | 85027 | |
| Charles Eugene Bessner | | 8639 Ne 141st | | | Bothell | WA | 98011 | |
| Charles Eugene Scott | | 1808 Clayton Dr | | | Mansfield | TX | 76063 | |
| Charles F Alspach | | 13035 W Vista Paseo | | | Litchfield Pk | AZ | 85340 | |
| Charles F Coe | | 29824 Pinecone | | | Castaic Area | CA | 91384 | |
| Charles F Koehler | | 267 Kentlands | | | Gaithersburg | MD | 20878 | |
| Charles Fleming | | 4173 Laurel Hill Cv | | | Lakeland | TN | 38002-0000 | |
| Charles Flood | | 8843 Canopy Oaks Dr | | | Jacksonville | FL | 32256 | |
| Charles Frederick Mason | | 119 Fuerte Ct | | | Hemet | CA | 92545 | |
| Charles Frosland Inc | Dba Appraisal Associates | 1780 Polk St Ste A | | | Eugene | OR | 97402 | |
| Charles Gierzak | | 808 Wilson St | | | Middletown | OH | 45044 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Charles H Alderman | | 21 Gauguin Circle | | | Aliso Viejo | CA | 92656 | |
| Charles H Dickson | | 8027 W Denton Ln | | | Glendale | AZ | 85303 | |
| Charles H Marshall | | 1546 Allen | | | Glendale | CA | 91201 | |
| Charles H Miller | | 3028 Limekiln Pike | | | Glenside | PA | 19038 | |
| Charles Hall Holestine | | 411 Gerald Ave | | | Eugene | OR | 97404 | |
| Charles Hankins | | 16906 Redland Downs | | | San Antonio | TX | 78247 | |
| Charles Harris | | 5275 Paramount Dr | | | Irondale | AL | 35210 | |
| Charles Heyer | | 637 Rivermoor Circle | | | Waterford | WI | 53185 | |
| Charles Hodsdon Ii | Charles Hodsdon Ii | 319 Union St | | | Bangor | ME | 04402 | |
| Charles Hollinger | | 1521 North South Indiana | | | Chicago | IL | 60605 | |
| Charles Hostetler | Hostetler Appraisal | 800 S Spigel Dr | | | Virginia Beach | VA | 23454 | |
| Charles Huffman | | 610 Huffman Dr | | | Brighton | TN | 38011-0000 | |
| Charles Hunt | | 2112 Logan Ridge Dr | | | Sevierville | TN | 37876 | |
| Charles Isola | | 7 Fourth St Ste 3 | | | Petaluma | CA | 94952 | |
| Charles J Conn Sr | | 4746 Ne 27th Ct | | | Des Moines | IA | 50317 | |
| Charles J Cunningham | | 131 Chapel Rd | | | Mahwah | NJ | 07430 | |
| Charles J Daniels | | 2298 Bay Village Ct | | | Palm Beach Gardens | FL | 33410 | |
| Charles J Moore | | 13650 Jordan Ct | | | Rancho Cucamonga | CA | 91739 | |
| Charles J Taunt | Charles J Taunt | 700 East Maple Rd | Second Fl | | Birmingham | MI | 48009-6359 | |
| Charles Jac Johnson | | 160 Brookline Rd | | | Townsend | MA | 01469 | |
| Charles Jackson | | 64 Corniche Dr | | | Dana Point | CA | 92629 | |
| Charles Jelenchick | | 8133 North Seneca Rd | | | Milwaukee | WI | 53217 | |
| Charles Johnson | | 1524 West Creekside Dr | | | San Bernardo | CA | 92407 | |
| Charles Johnson | | 3355 Woburn | | | | | | |
| Charles Johnson | | 540 Pine Creek Cirlce | | | Fairfield | CA | 94534 | |
| Charles Jones | | 269 Thorne Court | | | Lebanon | TN | 37087-0000 | |
| Charles Joshua Martin | | 5175 N Fresno St | | | Fresno | CA | 93710 | |
| Charles Kimball Liskey | | PO Box 14 | | | Blacksburg | VA | 24063-0014 | |
| Charles Kirkland | | 525 W Seldon Ln | | | Phoenix | AZ | 85021 | |
| Charles Kraft | | 3312 Pioneer Dr | | | Chattanooga | TN | 37419 | |
| Charles Kraft Borr | | 3312 Pioneer Dr | | | Chattanooga | TN | 37419-0000 | |
| Charles L Baker | Charles L Baker And Associates | PO Box 1051 | | | Parker | AZ | 85344 | |
| Charles L Cartee | Laser First Office Systems | PO Box 465163 | | | Lawrenceville | GA | 30044 | |
| Charles L Cheatham | Cheatham Appraisals | 225 Blanding Blvd | | | Orange Pk | FL | 32073 | |
| Charles L Cox | | 2562 Hideaway N Dr | | | Indianapolis | IN | 46268 | |
| Charles L Holland | | 3514 South Birch | | | Santa Ana | CA | 92707 | |
| Charles L Kirk | | 1204 Saddlemaker Dr | | | St Charles | MO | 63304 | |
| Charles L Knapp | Knapp Appraisal Company | 2600 N 84th St | | | Kansas City | KS | 66109 | |
| Charles L Miller And Shirley G Miller | | 35 Versailles Court | | | Wheeling | IL | 60090 | |
| Charles L Taylor | | 2100 Lake Washington Blvd | | | Renton | WA | 98056 | |
| Charles Lawrence Mcintosh | | 20267 Forrer | | | Detroit | MI | 48235 | |
| Charles Lee Rogers | Lee Rogers & Associates | 225 Viescia St | | | San Antonio | TX | 78209 | |
| Charles Lim | Schaumburg 4138 | Interoffice | | | | | | |
| Charles Limeburner | | 3050 E Sample Ave | | | Fresno | CA | 93710 | |
| Charles Lowy Emp | | 1726 N Stratford Rd | | | Arlington Heights | IL | 60004 | |
| Charles Ly | 1 3121 5 220 | Interoffice | | | | | | |
| Charles Ly | | 2113 N Hathaway | | | Santa Ana | CA | 92705 | |
| Charles M Baird Attorney At Law | Charles M Baird | 235 Peachtree St | Ste 400 | | Atlanta | GA | 30303-1400 | |
| Charles M Baird Lawyer Trust Account | | 235 Peachtree St Ste 400 | | | Atlanta | GA | 30303 | |
| Charles M Mumford | | 11601 Woodmar | | | Albuquerque | NM | 87111 | |
| Charles M Vineyard | | 18153 Cantara St | | | Reseda | CA | 91335 | |
| Charles Marra | | 27594 Matterhorn | | | Lake Arrowhead Area | CA | 92352 | |
| Charles Mccourry | Cutler Gmac | 4618 Dressler Rd Nw | | | Canton | OH | 44718 | |
| Charles Mcdonald Iii | | PO Box 2116 | | | Jacksonville | TX | 75766 | |
| Charles Melvin Jackson | | 363 Avocado St | | | Costa Mesa | CA | 92627 | |
| Charles Meriam | Charles Meriam Appraisal | 2260 Cherry Glenn Ct | | | Chico | CA | 95926 | |
| Charles Meriam Appraisal | | 2260 Cherry Glenn Court | | | Chico | CA | 95926 | |
| Charles Messerschmitt Emp | | 902 Babbington Ct | | | Westerville | OH | 43081 | |
| Charles Michael Wood | | 60 Palatine 412 | | | Irvine | CA | 92612 | |
| Charles Miloro | | 2418 W Carmen | | | Tampa | FL | 33609 | |
| Charles Mix County | | PO Box 339 | | | Lake Andes | SD | 57356 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Charles Monaco And Kritstina Monaco Michael N Monaco | | 40328 212th Ave Southeast | | | Enumclaw | WA | 98022 | |
| Charles Morgan And Associates Inc | | 21790 West Cooldige Rd | | | Oak Pk | MI | 48237 | |
| Charles Myers | | 375 Date St | | | Deer Trail | CO | 80105-0000 | |
| Charles N Pluckhahn | | 3624 30th Ave W | | | Seattle | WA | 98199-1703 | |
| Charles N Robbins | Appraisal & Property Tax Consultants | 1629 Ave D West Wing Ste 6 | | | Billings | MT | 59102 | |
| Charles Nathan Symmonds | | 25544 Paseo La Vista | | | Laguna Niguel | CA | 92677 | |
| Charles Norsch | | 6156 Jereme Trail | | | Dallas | TX | 75252 | |
| Charles Norwood | | 13119 South Wilkie | | | Gardena | CA | 90249 | |
| Charles Nucciarone | Sihol Realty | 205 S Whiting St 307 | | | Alexandria | VA | 22304 | |
| Charles O Lim | | 4045 Whispering Trl Dr | | | Hoffman Estates | IL | 60195 | |
| Charles P Coghlan | | 18099 Manning Dr | | | Prairieville | LA | 70769 | |
| Charles P Smart | | 1740 Melrose Ave | | | Seattle | WA | 98122 | |
| Charles Price | | 205 15th St | | | Huntington Bch | CA | 92648 | |
| Charles R Bolognone | | 2718 Mulberry Ln | | | Greenville | NC | 27858-5844 | |
| Charles R Bolognone Emp | | 2718 Mulberry Ln | | | Greenville | NC | 27858-5844 | |
| Charles R Camarillo | | 303 North Steckel | | | Santa Paula | CA | 93060 | |
| Charles R Constantine | | 2072 Santo Domingo | | | Camarillo | CA | 93612 | |
| Charles R Davis | | 2896 Country Rd 936 C | | | Alvin | TX | 77511 | |
| Charles R Ferguson | | 3817 Sechrest Ave | | | Bakersfield | CA | 93309 | |
| Charles R Fox | | 8939 Canary Ave | | | Fountain Valley | CA | 92708 | |
| Charles R Hodge | C/o Ch Appraisals Inc | 1336 Orleans Dr | | | Placentia | CA | 92870 | |
| Charles R Jirone | | 204 Crenshaw Dr | | | Mansfield | TX | 76063 | |
| Charles R Rosenfeld | | 396 Preston I | | | Boca Raton | FL | 33434 | |
| Charles Ray Washington | | 1525 New Orleans Way | | | Mc Donough | GA | 30252 | |
| Charles Reed Sherman | Sutra Design | 433 Delano St | | | San Francisco | CA | 94112 | |
| Charles Renard Favors | | 2722 Hayden Dr | | | East Point | GA | 30344 | |
| Charles Rice | | 920 Algaonquin Court | | | Antioch | TN | 37013-0000 | |
| Charles Richard Knight Jr | | 4994 Reynolds Ln | | | Birmingham | AL | 35242 | |
| Charles Richard Rees | | 13661 Olympic Ave | | | Costa Mesa | CA | 92626 | |
| Charles Riley Emp | | 7722 Fairmont Rd | | | Novelty | OH | 44072 | |
| Charles Rochelle | Tampa | Wholesale | | | Maple Grove | MN | 55311 | |
| Charles Roger Norris | | 9201 Garland Ln N | | | Stoutsville | MO | 65183 | |
| Charles Rubison | Rubison Appraisal Service | 25492 Hwy 107 | | | Clearwater | FL | 33764 | |
| Charles Rutenberg Financial Services Inc | | 1545 South Belcher Rd | | | Winchester | VA | 22601 | |
| Charles Ryan Agency | | 1814 Roberts St | | | San Jose | CA | 95117 | |
| Charles Ryan Burchfield | | 3270 Payne Ave | | | Manitou Springs | CO | 80829 | |
| Charles S Bogues | | 135 Via Vallecito | | | Laguna Niguel | CA | 92677 | |
| Charles Symmonds | | 25544 Paseo La Vista | | | Wabash | IN | 46992 | |
| Charles T Adams | | 481 Alena St | | | Mission Viejo | CA | 92691 | |
| Charles T Cullum | | 26641 Avenida Arivaca | | | | | | |
| Charles T Reische | Reische Appraisal Services | PO Box 135 | | | Colusa | CA | 95932 | |
| Charles T Williams Attorney At Law | Charles T Williams | 555 S Front St | Ste 320 | | Columbus | OH | 43215 | |
| Charles Thomas | | 643 East Torrey Pines Pl | | | Chandler | AZ | 85249 | |
| Charles Vachon | | 3398 Bell St | | | Ashland City | TN | 37015 | |
| Charles W Buehler | | 4201 Altura Mesa | | | Albuquerque | NM | 87110 | |
| Charles W Chambers | Chambers Appraisal Service | 4526 E University Blvd Bldg 3 | | | Odessa | TX | 79762 | |
| Charles W Collier | | 9612 Aspen Ave Ne | | | Albuquerque | NM | 87112 | |
| Charles W Mancuso | | 2351 E Whittier Blvd | | | La Habra | CA | 90631 | |
| Charles W Petty | Petty & Associates | PO Box 1243 | | | Eureka | CA | 95502 | |
| Charles W Thokey | | 2624 Crestwell Pl | | | Kettering | OH | 45420 | |
| Charles W Warren | | 21176 Ponderosa | | | Mission Viejo | CA | 92692 | |
| Charles W Westerman | | 13030 Bramford Pt Ln | | | Houston | TX | 77070 | |
| Charles Wesley Flood | | 8843 Canopy Oaks Dr | | | Jacksonville | FL | 32256 | |
| Charles William Mcnall | | 9452 North 3830 West | | | Cedar Hills | UT | 84062 | |
| Charles William Turner | | 9214 Laguna Springs Way | | | Elk Grove | CA | 95758 | |
| Charles Yarbrough And Lynn Yarbrough | | 9001 Johnson Rd | | | Mabank | TX | 75147 | |
| Charles Zolot | Charles Zolot | 37 06 82nd St | 3rd Fl | | Jackson Heights | NY | | |
| Charleston City | | 200 N Main | | | Charleston | MO | 63834 | |
| Charleston City | | PO Box 420 | | | Charleston | MS | 38921 | |
| Charleston City | | PO Box 431 | | | Charleston | TN | 37310 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Charleston County | | 2 Courthouse Square Room 108 | | | Charleston | SC | 29401 | |
| Charleston County Business License | | 4045 Bridge View Dr | | | North Charleston | SC | 29405-7464 | |
| Charleston County Recorder | | 101 Meeting St Ste 200 | | | Charleston | SC | 29401 | |
| Charleston Executive Offices Inc | Keith Day | 6650 Rivers Ave | | | North Charleston | SC | 29406 | |
| Charleston Executive Offices Inc | | 6650 Rivers Ave | | | N Charleston | SC | 29406 | |
| Charleston Executive Officesinc | | 6650 Rivers Ave | | | North Charleston | SC | 29406 | |
| Charleston Town | | PO Box 120 | | | Charleston | ME | 04422 | |
| Charleston Town | | 1974 Sthwy 162 | | | Sprakers | NY | 12166 | |
| Charleston Town | | Hcr 61 Box 26 | | | W Charlestn | VT | 05872 | |
| Charleston Township | | 1499 South 38th St | | | Galesburg | MI | 49053 | |
| Charleston Township | | Rd 3 Box 335a | | | Wellsboro | PA | 16901 | |
| Charlestown Fire Disstrict | | PO Box 327 | | | Charlestown | RI | 02813 | |
| Charlestown Mortgage Llc | | 2 Auburn Square | Ste 2 | | Charlestown | MA | 02129 | |
| Charlestown Town | | 4540 South County Trail | | | Charlestown | RI | 02813 | |
| Charlestown Town | | N2699 Hwy 57 | | | New Holstein | WI | 53061 | |
| Charlestown Town | | PO Box 834 | | | Charlestown | NH | 03603 | |
| Charlestown Township | | 179 Stewarts Court | | | Phoenixville | PA | 19460 | |
| Charlette Broesche | Charlette Broesche Realty Services | 115 Isles End Dr | | | Tiki Island | TX | 787554 | |
| Charlevoix City | | PO Box 550 | | | Charlevoix | MI | 49720 | |
| Charlevoix County | | County Courthouse | 301 State St | | Charlevoix | MI | 49720 | |
| Charlevoix Township | | 13332 Beechwoods Lan | | | Charlevoix | MI | 49720 | |
| Charley Dean Tockey | | 22501 Chase | | | Aliso Viejo | CA | 92656 | |
| Charley Ralph Dillon | | 3018 Montague Grenada Rd | | | Montague | CA | 96064 | |
| Charlie Brown Golf Tournament | | | | | | | | |
| Charlie Chun Wong | | 2482 Paseo Circulo | | | Tustin | CA | 92787 | |
| Charlie Otto Reynolds | | 12824 Echo Ln | | | Apple Valley | MN | 55124 | |
| Charlie S Choi | | 25 Via Lucca | | | Irvine | CA | 92612 | |
| Charlie Teasley | | 1703 First Pl E | | | Murfreesboro | TN | 37129 | |
| Charlie W Walker & Tammy L Walker | | 9401 61st St West | | | Mojave | CA | 93501 | |
| Charlie Ward | | 12852 Hearn Rd | | | Corpus Christi | TX | 78410 | |
| Charlie Willis Ferguson | | 1900 Duford St | | | Redono Beach | CA | 90278 | |
| Charlotte A Shafer | | 18 Goldmine St | | | Trabuco Canyon | CA | 92679 | |
| Charlotte Alarm Management Services | | PO Box 26028 | | | Raleigh | NC | 27611 | |
| Charlotte Brady | | PO Box 985 | | | Capitola | CA | 95010 | |
| Charlotte Broesche | Charlotte Broesche Realty Services | 115 Isles End Dr | | | Tiki Island | TX | 77554 | |
| Charlotte Broesche Realty Services | | 115 Isles End Dr | | | Tiki Island | TX | 77554 | |
| Charlotte Brown Bradley | | 19652 Castellana Plaza | | | Yorba Linda | CA | 92886 | |
| Charlotte City | | 111 E Lawrence | | | Charlotte | MI | 48813 | |
| Charlotte City | | City Hall | | | Charlotte | TN | 37036 | |
| Charlotte City | | PO Box 216 | | | Charlotte | TX | 78011 | |
| Charlotte County | | 18500 Murdock Cir | | | Pt Charlotte | FL | 33948 | |
| Charlotte County | | PO Box 267 | | | Charlotte | VA | 23923 | |
| Charlotte Court House Town | | P O Bx 246 | | | Charlotte Cour | VA | 23923 | |
| Charlotte H Kellogg | | 28 W530 Woodland Rd | | | Warrenville | IL | 60555 | |
| Charlotte Isd | | PO Box 366 | | | Charlotte | TX | 78011 | |
| Charlotte K Sliger | | 408 Oakwell Farms Ln | | | Hermitage | TN | 37076 | |
| Charlotte Regional Motrgage Lenders | Association Inc | PO Box 11792 | | | Charlotte | NC | 28220-1792 | |
| Charlotte Shafer | | 18 Goldmine St | | | Trabuco Canyon | CA | 92679 | |
| Charlotte Town | | Rr 1 Box 33725 | | | Charlotte | ME | 04666 | |
| Charlotte Town | | PO Box 994 | | | Sinclairville | NY | 14782 | |
| Charlotte Town | | PO Box 119 | | | Charlotte | VT | 05445 | |
| Charlotte Township | | Rt 3 | | | Butler | MO | 64730 | |
| Charlotte Valley Csd T/o Dave | | | | | Davenport | NY | 13750 | |
| Charlotte Valley Csd T/o Harp | | | | | Davenport | NY | 13750 | |
| Charlotte Valley Csd T/o Kort | | | | | Davenport | NY | 13750 | |
| Charlotte Valley Csd T/o Mary | | | | | Davenport | NY | 13750 | |
| Charlotte Valley Csd T/o Mere | Pfst163 | Date | 39154 | | Davenport | NY | 13750 | |
| Charlotte Valley Csd T/o Summi | | | | | Davenport | NY | 13750 | |
| Charlotte Valley Csd T/o Worc | | | | | Davenport | NY | 13750 | |
| Charlotte Zuniga | | 1524 6th St | | | Greeley | CO | 80631-0000 | |
| Charlottesville City | | PO Box 9048 | | | Charlottesville | VA | 22906 | |
| Charlton County | | 100 Third St | | | Folkston | GA | 31537 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Charlton Town | | 37 Main St Town Hall | | | Charlton | MA | 01507 | |
| Charlton Town | | 621 Charlton Rd | | | Charlton | NY | 12020 | |
| Charlton Township | | PO Box 367 | | | Johannesburg | MI | 49751 | |
| Charlyn A Guanio | | PO Box 8692 | | | Rowland Heights | CA | 91744 | |
| Charlyn Anne Oreiro | | 3316 Arqueado Dr | | | San Jose | CA | 95148 | |
| Charlyn D Schramm | | 5350 Baywater Dr | | | Tampa | FL | 33615 | |
| Charlyn Oreiro | | 3568 Honolulu | | | | | | |
| Charmagne T Elegado | | 611 Zlatibor Ranch Ter | | | Escondido | CA | 92025 | |
| Charmaine & David Booth | | 28106 Meadowlark Dr | | | Golden | CO | 80401 | |
| Charmaine P Shilletto | | 102 Dikeman St | | | Hempstead | NY | 11550 | |
| Charmaine Paulette White | | 301 N Central Pk Ave | | | Chicago | IL | 60624 | |
| Charmion P Fahs | | 3100 Lakebrook Blvd | | | Knoxville | TN | 37909 | |
| Charmyne Y George | | 659 East Claiborne Dr | | | Long Beach | CA | 90807 | |
| Charnas & Associates | | 8934 Brecksville Rd Ste 469 | | | Brecksville | OH | 44141 | |
| Charol L Danielson | | 91 285 Hanapouli Circle | | | Ewa Beach | HI | 96706 | |
| Charter Communications | | PO Box 9001867 | | | Louisville | KY | 40290-1867 | |
| Charter Funding | 5285 E Williams Circle | Ste 2000 | | | Tucson | AZ | 85711 | |
| Charter Funding | | 98 211 Palimomi 103 | | | Aiea | HI | 96701 | |
| Charter Funding | | 500 108th Ave Ne Ste 2300 | | | Bellevue | WA | 98004 | |
| Charter Funding | | 6711 Academy Ne | Ste A | | Abuquerque | NM | 87109 | |
| Charter Funding | | 2051 Wyoming Ne | | | Albuquerque | NM | 87112 | |
| Charter Funding | | 11400 Rockville Pike Ste 280 | | | Rockville | MD | 20852 | |
| Charter Funding | | 1820 Chapel Ave Ste 169 | | | Cherry Hill | NJ | 08002 | |
| Charter Funding | | 265 Morthland Dr Ste E | | | Valparaiso | IN | 46383 | |
| Charter Funding | | 7112 N Fresno St Ste 160 | | | Fresno | CA | 93712 | |
| Charter Funding | | 1301 Lincoln Ave Ste H | | | Orange | CA | 92865 | |
| Charter Funding | | 7630 Little River Turnpike Ste 100 | | | Annandale | VA | 22003 | |
| Charter Funding | | 35 Waterview Blvd Ste 210 | | | Parsippany | NJ | 07054 | |
| Charter Funding | | 3701 Grand Ave | | | Gurnee | IL | 60031 | |
| Charter Funding | | 111 West 22nd St Ste 230 | | | Oak Brook | IL | 60523 | |
| Charter Funding | | 710 South Broadway Ste 310 | | | Walnut Creek | CA | 94596 | |
| Charter Funding | | 2600 East Bidwell St Ste 200 | | | Folsom | CA | 95630 | |
| Charter Funding | | 10597 Double R Blvd | | | Reno | NV | 89521 | |
| Charter Funding | | 2305 East Paris Ave | | | Grand Rapids | MI | 49546 | |
| Charter Funding/Jh | | 603 North Wilmot Rd | | | Tucson | AZ | 85711 | |
| Charter Home Mortgage Company | | 171 Pk Ave Ste 3 | | | West Springfield | MA | 01089 | |
| Charter Mortgage | | 5155 Warning Rd | | | San Diego | CA | 92120 | |
| Charter Mortgage | | 1525 E Olive St | | | Fresno | CA | 93728 | |
| Charter Mortgage Inc | | 414 Hwy 90 | | | Bay St Louis | MS | 39520 | |
| Charter Mortgage Ltd | | 1357 Kapiolani Blvd Ste 1545 | | | Honolulu | HI | 96814 | |
| Charter Mortgage Services Inc | | 400 W Lake St Ste 210 | | | Roselle | IL | 60172 | |
| Charter Oak Fi Ins Co | | One Tower Square | | | Hartford | CT | 06183 | |
| Charter One Vendor Finance Llc | | 2300 Cabot Dr | | Ste 355 | Lisle | IL | 60532 | |
| Charter West National Bank | | 201 South Main St | | | West Point | NE | 68788 | |
| Chartered Financial & Investment Corp | | 500 Airport Blvd Ste 110 | | | Burlingame | CA | 94010 | |
| Chartermortgageohiocom | | 705 B Lakeview Plaza Blvd | | | Worthington | OH | 43085 | |
| Charterwest Mortgage Llc | | 1746 Cole Blvd 21 265 | | | Golden | CO | 80401 | |
| Charterwest Mortgage Llc | | 2434 Pass Rd Ste E | | | Biloxi | MS | 39531 | |
| Charterwest Mortgage Llc | | 1746 Cole Blvd | 21 265 | | Golden | CO | 80401 | |
| Charterwest Mortgage Llc | | 1200 Lasalle 10 | | | Mccomb | MS | 39648 | |
| Charterwest Mortgage Llc | | 1811 Raymond Rd | | | Jackson | MS | 39204 | |
| Charterwest Mortgage Llc | | 116 Graycrest Ave | | | Collierville | TN | 38017 | |
| Charterwest Mortgage Llc | | 30951 Five Rd Ste 305 | | | Livonia | MI | 48154 | |
| Charterwest Mortgage Llc | | 8436 W Lisbon Ave Ste 6 | | | Milwaukee | WI | 53222 | |
| Charterwest Mortgage Llc | | 108 Montana St Ste 1 | | | Dothan | AL | 36303 | |
| Charterwest Mortgage Llc | | 8257 Barrington | | | Superior Twp | MI | 48198 | |
| Charterwest Mortgage Llc | | 105 East Hwy 2 | | | Cohasset | MN | 55721 | |
| Charterwest Mortgage Llc | | 42 Ems T6 Ln | | | Leesburg | IN | 46538 | |
| Charterwest Mortgage Llc | | 1101 Rosewood Dr | | | Peru | IN | 46790 | |
| Charterwest Mortgage Llc | | 19941 Hwy 11 Ste C | | | Woodstock | AL | 35188 | |
| Charterwest Mortgage Llc | | 1274 Carlton Acres Dr E | | | Mobile | AL | 36605 | |
| Charterwest Mortgage Llc | | 14104 Franks Way | | | Fortville | IN | 46040 | |
| Charterwest Mortgage Llc | | 1128 East Lake Bvld Ste 120 | | | Birmingham | AL | 35217 | |
| Charterwest Mortgage Llc | | 7004 Antelope Blvd | | | Indianapolis | IN | 46278 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Charterwest Mortgage Llc | | 3491 Bluecut Rd Ste 6 | | | Columbus | MS | 39701 | |
| Charterwest Mortgage Llc | | 412 Harvard Rd | | | Montgomery | AL | 36109 | |
| Charterwest Mortgage Llc | | 13370 Sw 131 St | | | Miami | FL | 33186 | |
| Charterwood Mud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Chartiers Houston Sd/charties Twp | | 2 Buccaneer Dr | | | Houston | PA | 15342 | |
| Chartiers Houston Sd/houston Boro | | 42 Western Ave | | | Houston | PA | 15342 | |
| Chartiers Township | | 2 Buccaneer Dr | | | Houston | PA | 15342 | |
| Chartiers Valley Sd/bridgeville B | | Anne Marie Parisi Tax Collector | 425 Bower Hill Rd | | Bridgeville | PA | 15017 | |
| Chartiers Valley Sd/collier Towns | | 2418 Hilltop Rd | | | Presto | PA | 15142 | |
| Chartiers Valley Sd/heidelberg Bo | | 558 Lincoln Ave | | | Heidelberg | PA | 15106 | |
| Chartiers Valley Sd/scott Twp | | Tax Collector | Municipal Building | | Carnegie | PA | 15106 | |
| Chartwell Mortgage Funding Llc | | 111 Pelham Commons Blvd | | | Greenville | SC | 29615 | |
| Chartwell Reins Co | | 300 Atlantic St Ste 400 | | | Stamford | CT | 06901 | |
| Chase | Acct Name Matthew J Cicanese | PO Box 78420 | | | Phoenix | AZ | 85062-8420 | |
| Chase | | PO Box 260169 | | | Baton Rouge | LA | 70826 | |
| Chase Appraisal Companyllc | | 14 W Main St | | | Norwalk | OH | 44857 | |
| Chase Appraisal Service | 4756 U Village Pl | Ne 331 | | | Seattle | WA | 98105 | |
| Chase Business Brokers | A Plus Property Management | PO Box 1903 | | | Mount Pleasant | SC | 29465-1903 | |
| Chase Capital Mortgage & Realty Services Inc | | 3920 Pepper Tree Ct | | | Redwood City | CA | 94061 | |
| Chase Capital Mortgage & Realty Services Inc | | 2152 Dupont Dr Ste 206 | | | Irvine | CA | 92612 | |
| Chase Capital Mortgage Investment Llc | | 185 Waymont Court Ste 101 | | | Lake Mary | FL | 32746 | |
| Chase City Town | | 319 N Main St | | | Chase City | VA | 23924 | |
| Chase County | | Broadway & Pearl | | | Cottonwood Fls | KS | 66845 | |
| Chase County | | PO Box 1299 | | | Imperial | NE | 69033 | |
| Chase Finance | | PO Box 509011 | | | San Diego | CA | 92150 | |
| Chase Financial Group | | 2900 Bristol St Ste A 208 | | | Costa Mesa | CA | 92626 | |
| Chase Financial Group | | 4500 Campus Dr 123 | | | Newport Beach | CA | 92660 | |
| Chase Financial Group Inc | | 17880 Skypark Circle 270 | | | Irvine | CA | 92614 | |
| Chase Financial Group Inc | | 6099 Riverside Dr Ste 100 | | | Dublin | OH | 43017 | |
| Chase Financial Inc | | 817 Hidden Marsh St | | | Gaithersburg | MD | 20877 | |
| Chase First Financial Inc | | 428 Fourth St Ste 3 | | | Annapolis | MD | 21403 | |
| Chase G Kelly | | 14615 Wadlington Dr | | | Houston | TX | 77044 | |
| Chase Home Finance | | 3415 Vision Dr | | | Columbus | OH | 43219 | |
| Chase Home Finance | | 2405 Commerce Ave Bldg 200 | Ste 100 | | Duluth | GA | 30096 | |
| Chase Home Finance Customer Care | | 10790 Rancho Bernardo Rd | | | San Diego | CA | 92127 | |
| Chase Home Finance Llc | Karen Palamar | Chase Home Finance Llc | 300 Tice Blvd 3rd Fl | | Woodcliff Lake | NJ | 07677 | |
| Chase Home Finance Llc | Payoff Support/reinstatement Analyst | 3415 Vision Dr | | | Columbus | OH | 43219 | |
| Chase Home Financial | Attn Financial Processing Dept | 10790 Rancho Bernardo Rd | | | San Diego | CA | | |
| Chase Home Loans Inc | | 1065 Grand Ave C | | | Grover Beach | CA | 93433 | |
| Chase Lending Group | | 3350 Shelby St Ste 200 | | | Ontario | CA | 91764 | |
| Chase Manhattan Mortgage | | Attn Financial Processing Dep | PO Box 501580 | | San Diego | CA | 92150-1580 | |
| Chase Mortgage Corporation | | 3158 Des Plaines Ave | | | Des Plaines | IL | 60018 | |
| Chase One Mortgage Group | | 1826 3rd Ave N Ste 300 | | | Bessemer | AL | 35020 | |
| Chase Residential Appraisal | | 5299 Tallgrass Way | | | Kennesaw | GA | 30152 | |
| Chase Town | | 8672 Gohr Rd | | | Krakow | WI | | |
| Chase Township | | PO Box 41 | | | Chase | MI | 49623 | |
| Chase Township School | | Lake County Treasurer | County Courthouse | | Baldwin | MI | 49304 | |
| Chase West Financial Group Inc | | 12631 E Imperial Hwy Bldg F Ste 210 | | | Santa Fe Springs | CA | 90670 | |
| Chaseburg Village | | 400 Depot St | | | Chaseburg | WI | 54621 | |
| Chaser Appraisals Inc | | 16115 Hidden View | | | San Antonio | TX | 78232 | |
| Chasity D Bass | | 21040 Box Springs Rd | | | Moreno Valley | CA | 92557 | |
| Chassell Township | | 7th St PO Box 438 | | | Chassell | MI | 49916 | |
| Chastain Appraisal Associates Inc | | PO Box 984 | | | Braselton | GA | 30517 | |
| Chastain Financial Group Llc | | 2617 Sandy Plains Rd Ste B | | | Marietta | GA | 30066 | |
| Chastity Bass | 1 1610 1 820 | Interoffice | | | | | | |
| Chataignier City | | PO Box 70 | | | Chataigner | LA | 70524 | |
| Chateau Mortgage Corp | | 5324 Willow Point Pkwy | | | Marietta | GA | 30068 | |
| Chateau Ridge Properties | | 7170 N Financial Dr Ste 130 | | | Fresno | CA | 93720 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Chateau Ridge Properties Inc | | 7170 Financial Dr Ste 130 | | | Fresno | CA | 93720 | |
| Chateaugay C S Tn Ellenburg | | | | | Chateaugay | NY | 12920 | |
| Chateaugay C S Tn Of Burke | | Box 5 | | | Chateaugay | NY | 12920 | |
| Chateaugay Cen Sch Tn Of Clinton | | | | | Chateaugay | NY | 12920 | |
| Chateaugay Csd T/o Bellmont | | | | | Chateaugay | NY | 12920 | |
| Chateaugay Csd T/o Chateaugay | | Box 5 | | | Chateaugay | NY | 12920 | |
| Chateaugay Town | | 22 Church St | | | Chateaugay | NY | 12920 | |
| Chateaugay Village | | E Main St | | | Chateaugay | NY | 12920 | |
| Chatham Borough | | 54 Fairmont Ave | | | Chatham | NJ | 07928 | |
| Chatham City | | PO Box 7 | | | Chatham | LA | 71226 | |
| Chatham County | | PO Box 9827 | | | Savannah | GA | 31412 | |
| Chatham County | | PO Box 697 | | | Pittsboro | NC | 27312 | |
| Chatham Csd T/o Austerlitz | | 50 Woodbridge Ave | | | Chatham | NY | 12037 | |
| Chatham Csd T/o Canaan | | 50 Woodbridge Ave | | | Chatham | NY | 12037 | |
| Chatham Csd T/o Chatham | | 50 Woodbridge Ave | | | Chatham | NY | 12037 | |
| Chatham Csd T/o Ghent | | 50 Woodbridge Ave | | | Chatham | NY | 12037 | |
| Chatham Csd T/o Kinderhook | | 50 Woodbridge Ave | | | Chatham | NY | 12037 | |
| Chatham Csd T/o New Lebanon | | 50 Woodbridge Ave | | | Chatham | NY | 12037 | |
| Chatham Mortgage Llc | | 10 Baltimore St | | | Hanover | PA | 17331 | |
| Chatham Reins Corp | | 26 Main St | | | Chatham | NJ | 07928 | |
| Chatham Town | | Hcr 68 Box 207 | | | Center Conway | NH | 03813 | |
| Chatham Town | | Rd 2 Box 190 | | | Valatie | NY | 12184 | |
| Chatham Town | | PO Box 370 | | | Chatham | VA | 24531 | |
| Chatham Town | | 549 Main St | | | Chatham | MA | 02633 | |
| Chatham Township | | 303 Winter Green | | | Chatham | IL | 62629 | |
| Chatham Township | | 58 Meyersville Rd | | | Chatham | NJ | 07928 | |
| Chatham Township | | Rd 1 Box 842 | | | Little Marsh | PA | 16931 | |
| Chatham Village | | Tunteri Rd | | | Chatham | MI | 49816 | |
| Chatham Village | | 77 Main St | | | Chatham | NY | 12037 | |
| Chatmans Real Estate Services | | 3708 Hathaway Ave Ste 476 | | | Long Beach | CA | 90815 | |
| Chatsworth City | | PO Box 516 | | | Chatsworth | GA | 30705 | |
| Chattahoochee County | | PO Box 117 | | | Cusseta | GA | 31805 | |
| Chattanooga City | | 101 E 11th St Ste 102 | | | Chattanooga | TN | 37402 | |
| Chattanooga City Storm Fee | | 101 E 11th St | | | Chattanooga | TN | 37402 | |
| Chattanooga North Georgia | Appraisal Services | PO Box 2212 | | | Fort Oglethorpe | GA | | |
| Chatterton Michael D | | 521 Main St | | | Yuba City | CA | 95991 | |
| Chattooga County | | PO Box 517 | | | Summerville | GA | 30747 | |
| Chau B Ho | | 4424 Burney Way | | | Freemont | CA | 94538 | |
| Chau Investment Corp | | 8568 Harrison Way | | | Buena Pk | CA | 90620 | |
| Chaumont Village | | Circle Dr/PO Box 297 | | | Chaumont | NY | 13622 | |
| Chauncey Lawson | | 7350 Northway Dr | | | Hanover Pk | IL | 60133 | |
| Chauncy City | | City Hall Pobox 28 | | | Chauncy | GA | 31011 | |
| Chauncy Dion Nichols | | 1956 Winrock Blvd | | | Houston | TX | 77057 | |
| Chaundriessa Royce Jones | | 3717 Nobel Dr 1228 | | | San Diego | CA | 92122 | |
| Chautauqua County | | 215 N Chautauqua | | | Sedan | KS | 67361 | |
| Chautauqua County/noncollecting | | Gerace Office Bldg | | | Mayville | NY | 14757 | |
| Chautauqua Lake Csd T/o Chaut | | 100 North Erie St | | | Mayville | NY | 14757 | |
| Chautauqua Lake Csd T/o N Ha | | 100 North Erie St | | | Mayville | NY | 14757 | |
| Chautauqua Lake Csd T/o Portland | | Tax Collector | 100 North Erie St | | Mayville | NY | 14757 | |
| Chautauqua Lake Csd T/o Stock | | 100 North Erie St | | | Mayville | NY | 14757 | |
| Chautauqua Patrons Ins Assoc | | PO Box 0070 | | | Jamestown | NY | 14702 | |
| Chautauqua Town | | 11 South Erie St | | | Mayville | NY | 14757 | |
| Chaves County | | PO Box 1772 | | | Roswell | NM | 88202 | |
| Chay Bennett | | 504 Green Springs Dr | | | Columbia | SC | 29223-0000 | |
| Chaz Appraisal Services Inc | | 3200 Valmont Rd Ste B | | | Boulder | CO | 80301 | |
| Chazy Csd/t/o Champlain | | 609 Miner Farm Rd | | | Chazy | NY | 12921 | |
| Chazy Town | | PO Box 177 | | | Chazy | NY | 12921 | |
| Chazy Union Free Csd T/o Chaz | | PO Box 326 | | | Chazy | NY | 12921 | |
| Chci | | 911 Second St Ne | | | Washington | DC | 20002 | |
| Cheatham County Trustee | | PO Box 56 | | | Ashland City | TN | 37015 | |
| Cheboygan City | | 403 N Huron St | | | Cheboygan | MI | 49721 | |
| Cheboygan County | | County Courthouse | | | Cheboygan | MI | 49721 | |
| Cheboygan School | | 202 Backus | | | Cheboygan | MI | 49721 | |
| Check Printers | | PO Box 305112 | | | Nashville | TN | 37230-5112 | |
| Check Printers Inc | | PO Box 305112 | | | Nashville | TN | 37230-5112 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Check Printers Inc Rr Donnelley | | Business Communication Service 27710 W Mariposa Ln Castaic Ca 91384 | | | | | | |
| Parent/subsidiary/affiliate Of Moore Wallace | Tracy Lawrence | | | | | | | |
| Check Printers Moore Wallace North America Inc | Tracy Lawrence | Business Communication Service 27710 W Mariposa Ln Castaic Ca 91384 | | | | | | |
| Cheektowaga Csd T/o Cheektowa | | 3301 Broadway Cheektawaga Town Ha | | | Cheektowaga | NY | 14227 | |
| Cheektowaga Maryvale Csd T/o | | 3301 Broadway Town Hall | | | Cheektowaga | NY | 14227 | |
| Cheektowaga Sloan Csd T/o Che | | Cheektawaga Town Hall | | | Cheektowaga | NY | 14227 | |
| Cheektowaga Sloan Csd T/o W | | Union Rd & Broadway | | | Cheektowaga | NY | 14227 | |
| Cheektowaga Town | | 3301 Broadway | | | Cheektowaga | NY | 14227 | |
| Cheetah Learning | | 502 North Division St | | | Carson City | NV | 89703 | |
| Chelan County | | PO Box 1441 | | | Wenatchee | WA | 98807 | |
| Chelan County Auditor | | 350 Orondo 3rd Fl Courthouse | | | Wenatchee | WA | 98801 | |
| Chelan County Irrigation District | | PO Box 1441 | | | Wenatchee | WA | 98807 | |
| Chelan County Public Utility | | PO Box 1231 | | | Wenatchee | WA | 98807-1231 | |
| Chelan County Public Utility District | | PO Box 1231 | | | Wenatchee | WA | 98807-1231 | |
| Chelan County Pud | | PO Box 1231 | | | Wenatchee | WA | 98801 | |
| Chelan Coutn Recorder | | 350 Orondo | | | Wentachee | WA | 98801 | |
| Chelford City Mud Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Chelford One Mud Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Chelmsford Town | | 50 Billerica Rd | | | Chelmsford | MA | 01824 | |
| Chelsea City | | 500 Broadway | | | Chelsea Ma | MA | 02150 | |
| Chelsea S Kyger | | 20206 97th St | | | Bonney Lake | WA | 98391 | |
| Chelsea Settlement Agency | 339 Haymaker Rd | Ste 207 | | | Monroeville | PA | 15146 | |
| Chelsea Title Agency | | 6797 N High St 223 | | | Worthington | OH | 43085 | |
| Chelsea Town | | PO Box 266 | | | Chelsea | VT | 05038 | |
| Chelsea Town | | Route 4 | | | Medford | WI | 54451 | |
| Chelsea Town | | Rr 9 Box 1320 | | | Chelsea | ME | 04330 | |
| Chelsea Village | | 305 S Main St 100 | | | Chelsea | MI | 48118 | |
| Cheltenham Sd/cheltenham Twp | | 8230 York Rd | | | Elkins Pk | PA | 19027 | |
| Cheltenham Township | | 8230 Old York Rd | | | Elkins Pk | PA | 19027 | |
| Chemelyn Clavero | | 13205 Ne 145th Pl | | | Woodinville | WA | 98072 | |
| Chemung County/noncollecting | | PO Box 588 | | | Elmira | NY | 14902 | |
| Chemung Town | | 788 Rotary Rd Ext | | | Chemung | NY | 14825 | |
| Chen Financial | | 7755 Ctr Ave 1100 | | | Huntington Beach | CA | 92647 | |
| Chenango County/noncollectiong | | 5 Court St | | | Norwich | NY | 13815 | |
| Chenango Forks Csd T/o Barker | | 1 Gordon Dr | | | Binghamton | NY | 13901 | |
| Chenango Forks Csd T/o Chenan | | 1 Gordon Dr | | | Binghamton | NY | 13901 | |
| Chenango Forks Csd T/o Fenton | | 1 Gordon Dr | | | Binghamton | NY | 13901 | |
| Chenango Forks Csd T/o Greene | | 1 Gordon Dr | | | Binghamton | NY | 13901 | |
| Chenango Town | | 1137 Front St | | | Binghamton | NY | 13905 | |
| Chenango Valley Csd T/0 Dicki | | 1160 Chenango St | | | Binghamton | NY | 13901 | |
| Chenango Valley Csd T/o Chena | | 1160 Chenango St | | | Binghamton | NY | 13901 | |
| Chenango Valley Csd T/o Coles | | 1160 Chenango St | | | Binghamton | NY | 13901 | |
| Chenango Valley Csd T/o Fento | | 1160 Chenango St | | | Binghamton | NY | 13901 | |
| Chenango Valley Csd T/o Kirkw | | 1160 Chenango St | | | Binghamton | NY | 13901 | |
| Chenequa Village | | 3127w Hwy K Bx 108 | | | Hartland | WI | 53029 | |
| Chenet & Linda Rosier | | 15614 Sw 279th Terrace | | | Homestead | FL | 33033 | |
| Cheney L Henderson | | 14350 Dallas Pkwy | | | Dallas | TX | 75254 | |
| Cheneyville Town | | Box 322 | | | Cheneyville | LA | 71325 | |
| Cheng Soc Taing | | 15590 Begonia St | | | Westminster | CA | 92683 | |
| Chenoa Obbema Emp | | 3353 Michelson Dr | | | Irvine | CA | 92612 | |
| Chenoa Sloss | | 2605 Harriman Ln 1 | | | Redondo Beach | CA | 90278 | |
| Chenoa Sloss | | 2605 Harriman Ln | | | Redondo Beach | CA | 90278 | |
| Chenyun Lynda Tsui | | 601 Monte Vista | | | Irvine | CA | 92602 | |
| Chequeta Nutt | Vancouver West 4169 | Interoffice | | | | | | |
| Chequeta Nutt | | 20219 Ne 273rd St | | | Battle Ground | WA | 98604 | |
| Chequeta Nutt Emp | | 7720 Ne Vancouver Mall Dr Ste 200 | | | Vancouver | WA | 98662 | |
| Cheri Lynn Vandiver | | 12582 S 289th E Ave | | | Coweta | OK | 74429 | |
| Cheri N Simmons | | 5130 Tweed Court | | | Antelope | CA | 95843 | |
| Cheri Noto | | 10599 Lebanon St | | | Baton Rouge | LA | 70816 | |
| Cheri Rader | | 1606 Woodland Dr | | | Wenatchee | WA | 98801 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cheri S Duty | | 11647 Chadwick Rd | | | Corona | CA | 92880 | |
| Cheri Schwartz | | 202 South First | | | Walla Walla | WA | 99362 | |
| Cherie Garcia | | 300 Gallant Fox Way Unit 818 | | | Knoxville | TN | 37909 | |
| Cherie L Moore | | 4552 Heil Ave | | | Huntington Beach | CA | 92649 | |
| Cherie Otto | Houston 4269 | Interoffice | | | | | | |
| Cherie Otto | | 13930 Locke Ln | | | Houston | TX | 77077 | |
| Cherie Otto Emp | | 22485 Tomball Pkwy Ste 100 | | | Houston | TX | 77070 | |
| Cherilyn Jensen | | 1066 Horatio Ave | | | Corona | CA | 92882 | |
| Cherise Rhea Vannoy | | 1200 Clinton Rd | | | Sacramento | CA | 95825 | |
| Cherise Vannoy | Sacramento / R 2400 | Interoffice | | | | | | |
| Cherlene A Alfaro | | 10717 Shire Pl 2 | | | Whittier | CA | 90601 | |
| Cherlene Alfaro Emp | | 10717 Shire Pl 2 | | | Whittier | CA | 90601 | |
| Cherly Lohmeyer | Vancouver West 4169 | Interoffice | | | | | | |
| Cherlyn J Kong | | 332 Alaher Dr | | | Wailuku | HI | 96793 | |
| Cherokee Co Special Assessment | | 520 West Maindrawer E | | | Cherokee | IA | 51012 | |
| Cherokee County | | 100 Main St Courthouse | | | Centre | AL | 35960 | |
| Cherokee County | | 100 North St | | | Canton | GA | 30114 | |
| Cherokee County | | 520 West Main Drawer E | | | Cherokee | IA | 51012 | |
| Cherokee County | | PO Box 149 | | | Columbus | KS | 66725 | |
| Cherokee County | | 213 W Delaware | | | Tahlequah | OK | 74464 | |
| Cherokee County | | PO Box 1267 | | | Gaffney | SC | 29342 | |
| Cherokee County | | 502 Main Courthouse | | | Rusk | TX | 75785 | |
| Cherokee County | | 75 Peachtree St | | | Murphy | NC | 28906 | |
| Cherokee County Appraisal Distric | | 107 East Sixth St Po 494 | | | Rusk | TX | 75785 | |
| Cherokee County Clerk | Of The Superior Court | 90 North St Ste G 170 | | | Canton | GA | 30114 | |
| Cherokee South Llc | C/o Block And Company | PO Box 931420 | | | Kansas City | MO | 64193 | |
| Cherri Tree Properties | | 3034 Rainmont Ln | | | Katy | TX | 77449 | |
| Cherrie A Catama | | 2231 W Maypole | | | Chicago | IL | 60612 | |
| Cherry Appraisal Company Llc | | PO Box 39074 | | | Indianapolis | IN | 46239 | |
| Cherry Chang | Commerce 300 | Interoffice | | | | | | |
| Cherry County | | PO Box 290 | | | Valentine | NE | 69201 | |
| Cherry Creek Appraisal | | 837 S Jasmine St | | | Denver | CO | 80224 | |
| Cherry Creek Mortgage Co Inc | | 945 Lakeview Pkwy Ste 170 | | | Vernon Hills | IL | 60013 | |
| Cherry Creek Mortgage Co Inc | | 4301 Hacienda Dr Ste 120 | | | Pleasanton | CA | 94588 | |
| Cherry Creek Mortgage Company Inc | | 40 W 320 Lafox Rd | Ste A | | St Charles | IL | 60174 | |
| Cherry Creek Mortgage Company Inc | | 7600 East Orchard Rd 250 N | | | Greenwood Village | CO | 80111 | |
| Cherry Creek Town | | PO Box 165 Main St | | | Cherry Creek | NY | 14723 | |
| Cherry Creek Village | | Main St Box 26 | | | Cherry Creek | NY | 14723 | |
| Cherry Group | | 26710 Lucas Canyon Ln | | | Katy | TX | 77494 | |
| Cherry Group | | 1701 S Mays Ste H | | | Round Rock | TX | 78664 | |
| Cherry Grove Township | | 4830 E M 55 | | | Cadillac | MI | 49601 | |
| Cherry Hill Township | | 820 Mercer St | | | Cherry Hill | NJ | 08002 | |
| Cherry Ngamthonglor | Town & Country | 306 Walnut Creek Dr | | | Goldsboro | NC | 27534 | |
| Cherry Ridge Township | | Rr 2 Box 730 Owego T | | | Honesdale | PA | 18431 | |
| Cherry Township | | PO Box 172 Rd 4 | | | Slippery Rock | PA | 16057 | |
| Cherry Township | | PO Box 176 | | | Dushore | PA | 18614 | |
| Cherry Tree Boro | | PO Box 179 | | | Cherry Tree | PA | 15724 | |
| Cherry Valley Boro | | 189 Eakin Rd | | | Emlenton | PA | 16373 | |
| Cherry Valley Co Op Ins Co | | PO Box 9062 | | | Williamsville | NY | 14231 | |
| Cherry Valley Spr Csd T/o De | | PO Box 485 | | | Cherry Valley | NY | 13320 | |
| Cherry Valley Spr Csd T/o Mi | | PO Box 485 | | | Cherry Valley | NY | 13320 | |
| Cherry Valley Spr Csd T/o Ro | | PO Box 485 | | | Cherry Valley | NY | 13320 | |
| Cherry Valley Spr Csd T/o We | | PO Box 485 | | | Cherry Valley | NY | 13320 | |
| Cherry Valley Spr Csdt/o Cana | | PO Box 485 | | | Cherry Valley | NY | 13320 | |
| Cherry Valley Spr Csdt/o Mid | | PO Box 485 | | | Cherry Valley | NY | 13320 | |
| Cherry Valley Spr Csdt/o Spri | | PO Box 485 | | | Cherry Valley | NY | 13320 | |
| Cherry Valley Sprcsdt/o Cher | | PO Box 485 | | | Cherry Valley | NY | 13320 | |
| Cherry Valley Town | | PO Box 356 | | | Cherry Valley | NY | 13320 | |
| Cherry Valley Township | | 437 E 24th St | | | Chase | MI | 49623 | |
| Cherry Valley Township | | Rr 2 Box 84 | | | Norborne | MO | 64668 | |
| Cherry Valley Village | | 44 Main St | | | Cherry Valley | NY | 13320 | |
| Cherry Xiao Chun Chang | | 5 Alberta | | | Aliso Viejo | CA | 92656 | |
| Cherryfield Town | | Rfd 1 Box 3 | | | Cherryfield | ME | 04622 | |
| Cherrygrove Township | | Box 1064 Rd 1 | | | Clarendon | PA | 16313 | |
| Cherryhill Township | | PO Box 447 | | | Penn Run | PA | 15765 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cherrytree Township | | Rd 3 | | | Titusville | PA | 16354 | |
| Cherub Mortgages & Estates Inc | | 1105 Schrock Rd Ste 110 | | | Columbus | OH | 43229 | |
| Cherwinyeta Shoneta Curtis | | 2423 Edgedale Dr | | | Missouri City | TX | 77489 | |
| | | | | | | | | |
| Cheryl A Biachi | Bianchi Appraisal Comapny | PO Box 12 | | | Canterbury | CT | 06331 | |
| Cheryl A Hale | | 9732 Sunny Isle Cir | | | Boca Raton | FL | 33428 | |
| Cheryl A Rogers | | 25809 Risen Star Dr | | | Wesley Chapel | FL | 33544 | |
| Cheryl A Shields | | PO Box 17731 | | | Salt Lake City | UT | 84117 | |
| Cheryl Ann Brown | | 222 Francis St | | | Longmont | CO | 80501 | |
| Cheryl Ann Kalani | | PO Box 1186 | | | Kula | HI | 96790 | |
| Cheryl Ann Smith | | 8598 Orchid Dr | | | Seminole | FL | 33777 | |
| Cheryl Anne Christofferson | | 8613 N Harrison | | | Kansas City | MO | 64155 | |
| Cheryl B Jeter | | 4235 Whitman St | | | Houston | TX | 77027 | |
| Cheryl Bass | | 700 Bruce Ln Unit 514 | | | Glenwood | IL | 60143 | |
| Cheryl Brown | | 275 South Main St 200 | | | Longmont | CO | 80501 | |
| Cheryl Brown 4350 | | 275 South Main St 200 | | | Longmont | CO | 80501 | |
| Cheryl Cantrell | | Sjo 7979 Nw | | | Doral | FL | 33122 | |
| Cheryl Caspillo | | 38011 Edward Ave | | | Fremont | CA | 94536 | |
| Cheryl D Nichols | | 1376 Battleford Dr | | | Virginia Beach | VA | 23464 | |
| Cheryl Denise Glaser | | 430 Chicagodrive | | | Howell | MI | 48843 | |
| Cheryl Denise Roberts | | 149 Jackson St | | | Trenton | NJ | 08611 | |
| Cheryl Dianne Williams | | 1001 W Danbury Rd | | | Phoenix | AZ | 85023 | |
| Cheryl Farrell | | 456 Mountain Ave | | | N Plainfield | NJ | 07062 | |
| Cheryl Gauthier Dutton | | 2206 Ironwood | | | Eugene | OR | 97401 | |
| Cheryl Gilbert Mortgage Llc | | 226 North Magnolia Dr | | | Wiggins | MS | 39577 | |
| Cheryl H Camus | | 2400 Camino Ramon Ste 120 | | | San Ramon | CA | 94583 | |
| | | | | | | | | |
| Cheryl H Camus Emp | | 5820 Stone Ridge Mall Ste 212 | | | Pleasanton | CA | 94588 | |
| Cheryl Harrison | San Antonio North 4206 | Interoffice | | | | | | |
| Cheryl Hayes | Santa Ana Servicing | Interoffice | | | | | | |
| Cheryl Hull Emp | 1 184 10 62002 | Interoffice | | | | | | |
| Cheryl J Melody | | 1762 Philipp Dr | | | Shakopee | MN | 55379 | |
| Cheryl Jablon | | 13430 Northwest Freeway 500 | | | Houston | TX | 77040 | |
| Cheryl Jablon Emp | | 13430 Northwest Freeway 500 | | | Houston | TX | 77040 | |
| | | | | | | | | |
| Cheryl Jablon Emp | | 13430 Northwest Frwy Ste 500 | | | Houston | TX | 77040 | |
| Cheryl Jackson | | 1824 Killarney Dr | | | Marietta | GA | 30008 | |
| Cheryl Jean Ternak | | 101 W Seldon Ln | | | Phoenix | AZ | 85021 | |
| Cheryl Jefferson | Los Corp 3rd Fl | Interoffice | | | | | | |
| Cheryl Johnson Re App Inc | | 13140 Coil Rd Ste 218 | | | Dallas | TX | 75240 | |
| Cheryl Johnson Re Appraisal Inc | | 13140 Coit Rd Ste 218 | | | Dallas | TX | 75240 | |
| Cheryl Johnson Real Re Appraisal Inc | | 13140 Coit Rd Ste 218 | | | Dallas | TX | 75240 | |
| Cheryl Kepner 3327 | | 512 Banbury Rd | | | Noblesville | IN | 46060 | |
| Cheryl Kingsley | | 20318 Vose St | | | Winnetka | CA | 91306 | |
| Cheryl Kirdzik | | 8371 Deepview | | | Huntington Beach | CA | 92646 | |
| Cheryl L Cantrell | | 13140 Coit Rd Ste 218 | | | Dallas | TX | 75240 | |
| Cheryl L Harrison | | 114 Oak Bluff Blvd | | | Boerne | TX | 78006 | |
| Cheryl L Hayes | | 18966 Woodlane Way | | | Portola Hills | CA | 92627 | |
| Cheryl L Jefferson | 1 184 3 20501 | Interoffice | | | | | | |
| Cheryl L Jefferson | | 25861 Marguerite Pkwy | | | Mission Viejo | CA | 92692 | |
| Cheryl L Kepner Brandon | | 512 Banbury Rd | | | Noblesville | IN | 46062 | |
| Cheryl L Ross | | 19674 Clutter Rd | | | Utica | OH | 43080 | |
| Cheryl Lohmeyer | | 2109 Nw 47th Ave | | | Camas | WA | 98607 | |
| Cheryl Longshore Borr | | 8902 Carriage Creek Rd | | | Arlington | TN | 38002-0000 | |
| Cheryl Lynn Badgley | | 12452 Toucan Dr | | | Jacksonville | FL | 32223 | |
| Cheryl Lynn Costello | | 4100 Nw Glen Eden Dr | | | Corvallis | OR | 97330 | |
| Cheryl Lynn Hull | | 225 Backs Ln C | | | Placentia | CA | 92870 | |
| Cheryl Lynn Jablon | | 2202 Dawn Wind Ln | | | Spring | TX | 77386 | |
| Cheryl Lynn Long | | 10200 N Armenia Ave | | | Tampa | FL | 33612 | |
| Cheryl Lynn Murphy | | 8886 E Volcano Dr | | | Prescott Valley | AZ | 86314 | |
| Cheryl Lynn Tucker | | 159 Paladin Dr | | | Wilmington | DE | 19802 | |
| | | | | | | | | |
| Cheryl M Roach | Dba South Bay Appraisals | 53 South Bay Ave | | | Massapequa | NY | 11758 | |
| Cheryl Melody | 2 292 | Interoffice | | | | | | |
| Cheryl Noto Emp | | 10599 Lebanon St | | | Baton Rouge | LA | 70816 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cheryl Orr | | 12531 Mtn Loop Hwy | | | Granite Falls | WA | 98252 | |
| Cheryl Patrice Jolie | | 1225 N Sedgwick | | | Chicago | IL | 60610 | |
| Cheryl Plagmann | | 334 Ne Irving Ste 104 | | | Bend | OR | 97701 | |
| Cheryl Robson | Laguna Appraisal | PO Box 581836 | | | Elk Grove | CA | 95758-0031 | |
| Cheryl Schafer | Mammoth Lakes Appraisal Services | PO Box 606 | | | Mammoth Lakes | CA | 93546 | |
| Cheryl Sheldon | | Rr2 Box 2723 | | | Waymart | PA | 18472 | |
| Cheryl Susan Perez | | 12181 Fidelio Way | | | San Diego | CA | 92131 | |
| Cheryl Taylor | Dickson Realty | 1030 Caughlin Crossing | | | Reno | NV | 89509 | |
| Cheryl Weeks | | 11602 Twinridge Ln | | | Houston | TX | 77099 | |
| Cheryl Wilkening | Wilkening & Associates | PO Box 129 | | | Kosse | TX | 76653 | |
| Cheryl Young | | 210 West Central Ave Ste 2 | | | Titusville | PA | 16354 | |
| Chesaning Township | | 1025 W Brady | | | Chesaning | MI | 48616 | |
| Chesaning Village | | 1100 W Broad St | | | Chesaning | MI | 48616 | |
| Chesapeake Bay P&c Ins Co | | One Acadia Commons | | | Westbrook | ME | 04098 | |
| Chesapeake City | | Barbara O Carraway | | | Chesapeake | VA | 23328 | |
| Chesapeake City Storm Water Fee | | PO Box 15245 | | | Chesapeake | VA | 23328 | |
| Chesapeake Discount Mortgage Inc | | 8611a Ftsmallwood Rd | | | Pasadena | MD | 21122 | |
| Chesapeake Home Mortgage | | 209 Thomas St | | | Bel Air | MD | 21014 | |
| Chesapeake Ins | | PO Box 61038 | | | Richmond | VA | 23261 | |
| Chesapeake Mortgage Corporation | | 9315 Largo Dr West Ste 225 | | | Landover | MD | 20774 | |
| Chesapeake Publishing Co | | PO Box 600 | | | Easton | MD | 21601 | |
| Chesapeake Real Estate Appraisls Inc | | 4802 Galley Rd | | | Baltimore | MD | 21236 | |
| Chesapeake Residential Financial Corp | | 4275 Hawthorne Rd | | | Indian Head | MD | 20640 | |
| Cheshire County/noncollecting | | | | | | NH | | |
| Cheshire Financial Llc | | 535 E Crescent Ave | | | Ramsey | NJ | 07446 | |
| Cheshire Town | | PO Box 884 | | | Cheshire | CT | 06410 | |
| Cheshire Town | | PO Box 178 | | | Cheshire | MA | 01225 | |
| Cheshire Township | | 449 38th St | | | Allegan | MI | 49010 | |
| Chesilhurst Boro | | 201 Grant Ave | | | Chesilhurst | NJ | 08089 | |
| Chesney Communications | | 2302 Martin St Ste 125 | | | Irvine | CA | 92612 | |
| Chest Springs Borough | | Box 77 | | | Chest Springs | PA | 16624 | |
| Chest Township | | 188 Berwinsdale Rd | | | Irvona | PA | 16656 | |
| Chest Township | | Rd 1 Box 771 | | | Patton | PA | 16668 | |
| Chester Boro | | 300 Main St | | | Chester | NJ | 07930 | |
| Chester City | | PO Box 67 | | | Chester | GA | 31012 | |
| Chester City | | 100 W End St | | | Chester | SC | 29706 | |
| Chester City | | Municipal Building Annex | | | Chester | PA | 19013 | |
| Chester County | | Treasurer | 2 N High St Ste 120 | | West Chester | PA | 19380 | |
| Chester County | | PO Box 686 | | | Chester | SC | 29706 | |
| Chester County | | PO Box 386 | | | Henderson | TN | 38340 | |
| Chester Heights Borough | | PO Box 152 | | | Chester Heights | PA | 19017 | |
| Chester Higashi | | 2970 Moss Point Dr | | | San Jose | CA | 95127 | |
| Chester Hill Borough | | 801 Edward St | | | Philipsburg | PA | 16866 | |
| Chester Isd C/o Appr Dist | | Po Drawer 9 | | | Woodville | TX | 75979 | |
| Chester J Wells | | 22723 Hawk Hill Loop | | | Land O Lakes | FL | 34639 | |
| Chester Lee Allen | | 17 Kincaid St | | | Bakersfield | CA | 93307 | |
| Chester Northcross | | 2932a Black Knight Blvd | | | Indianapolis | IN | 46229 | |
| Chester Smith Borr | | 10483 Walden St | | | Soddy Daisy | TN | 37379-0000 | |
| Chester Town | | PO Box 314 | | | Chester | CT | 06412 | |
| Chester Town | | Town Hall | | | Chester | MA | 01011 | |
| Chester Town | | Rr 3 Box 2055 | | | Lincoln | ME | 04457 | |
| Chester Town | | PO Box 275 | | | Chester | NH | 03036 | |
| Chester Town | | PO Box 601 | | | Chester | NY | 10918 | |
| Chester Town | | PO Box 146 | | | Pottersville | NY | 12860 | |
| Chester Town | | PO Box 370 | | | Chester | VT | 05143 | |
| Chester Town | | W6800 Cty C | | | Burnett | WI | 53922 | |
| Chester Township | | 1556 Shallow Shores Dr | | | Gaylord | MI | 49735 | |
| Chester Township | | 502 W Vermontville Hwy | | | Charlotte | MI | 48813 | |
| Chester Township | | 1 Pker Rd | | | Chester | NJ | 07930 | |
| Chester Township | | Tax Collector Gabriel Ingram | 2218 West 12th St | | Chester | PA | 19013 | |
| Chester Twp | | 19340 32nd Ave | | | Conklin | MI | 49403 | |
| Chester Union Free Sd T/o Ches | | PO Box 683 | | | Chester | NY | 10918 | |
| Chester Union Free Sd T/o Gosh | | PO Box 683 | | | Chester | NY | 10918 | |
| Chester Union Free Sd/o Bloom | | PO Box 683 | | | Chester | NY | 10918 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Chester Upland Sch Dist Chester T | | 2934 Ebright Ave | | | Chester | PA | 19013 | |
| Chester Upland Sch Dist Upland Bo | | 3442 Jfk Dr | | | Upland | PA | 19015 | |
| Chester Upland Sd/chester City | Attncity Treasurer 19013 0000 | Municipal Building Annex | | | Chester | PA | | |
| Chester Village | | 47 Main St | | | Chester | NY | 10918 | |
| Chester Wells | | 3345 Tampa | | | | | | |
| Chesterfield County | | PO Box 750 | | | Chesterfield | SC | 29709 | |
| Chesterfield County | | PO Box 70 | | | Chesterfield | VA | 23832 | |
| Chesterfield Mortgage Llc | | 14226 Ladue Rd Ste 017 | | | Chesterfield | MO | 63017 | |
| Chesterfield Town | | PO Box 75 | | | Chesterfield | MA | 01012 | |
| Chesterfield Town | | PO Box 321 | | | Chesterfield | NH | 03443 | |
| Chesterfield Town | | PO Box 456 | | | Keeseville | NY | 12944 | |
| Chesterfield Township | | 47275 Sugarbush | | | Chesterfield | MI | 48047 | |
| Chesterfield Township | | 300 Bordentown Chest | | | Trenton | NJ | 08620 | |
| Chestertown Town | | 118 North Cross St | | | Chestertown | MD | 21620 | |
| Chesterville Town | | Rfd 2 Box 4060 | | | Farmington | ME | 04938 | |
| Chestnut Hill Township | | Rr2 Box 2163 | | | Saylorsburg | PA | 18353 | |
| Chestnut Ridge Sd/east Stclair T | | 144 Hammond Hill Rd | | | Fishertown | PA | 15539 | |
| Chestnut Ridge Sd/juniata Twp | | 887 Smoky Ridge Rd | | | Schellsburg | PA | 15559 | |
| Chestnut Ridge Sd/king Twp | | Rd 1 Box 188 | | | Osterburg | PA | 16667 | |
| Chestnut Ridge Sd/lincoln Twp | | 198 Burkey Hollow Rd | | | Alum Bank | PA | 15521 | |
| Chestnut Ridge Sd/napier Twp | | 1070 Schaffer Mt Rd | | | Schellsburg | PA | 15559 | |
| Chestnut Ridge Sd/new Parris Boro | | 3981 Cortland Dr | | | New Paris | PA | 15554 | |
| Chestnut Ridge Sd/pleasantville B | | PO Box 116 | | | Alum Bank | PA | 15521 | |
| Chestnut Ridge Sd/schellsburg Bor | | PO Box 74 | | | Schellsburg | PA | 15559 | |
| Chestnut Ridge Sd/stclairsville | | Rd 1 Box 188 | | | Osterburg | PA | 16667 | |
| Chestnut Ridge Sd/union Twp | | Rd 1 Box 422 | | | Imler | PA | 16655 | |
| Chestnut Ridge Sd/west St Clair | | Rd 1 Box 31 | | | Alum Bank | PA | 15521 | |
| Chestnut Ridge Village | | 277 Old Nyack Turnpike | | | Chestnut Ridge | NY | 10977 | |
| Chestonia Township | | 5816 Maple Ave Box 35 | | | Elba | MI | 49611 | |
| Cheswick Boro | | PO Box 304 | | | Cheswick | PA | 15024 | |
| Cheswold Town | | P O Bx 220 | | | Cheswold | DE | 19936 | |
| Chetek City | | PO Box 194 | | | Chetek | WI | 54728 | |
| Chetek Town | | 2555 Ten Mile Lake D | | | Chetek | WI | 54728 | |
| Chets Electric Inc | | PO Box 262 | | | Redmond | OR | 97756 | |
| Chevon Hurtado Mendoza | | 1700 W Cerritos Ave | | | Anaheim | CA | 92804 | |
| Chevron Texaco Business & Real Estate Sv | Real Estate Service | PO Box 973627 | | | Dallas | TX | 75397 | |
| Chevrontexaco Business & Real Estate Svc | | PO Box 973627 | | | Dallas | TX | 75397-3627 | |
| Cheyenne County | | PO Box 157 | | | Cheyenne Wells | CO | 80810 | |
| Cheyenne County | | 212 E Washington | | | St Francis | KS | 67756 | |
| Cheyenne County | | PO Box 217 | | | Sidney | NE | 69162 | |
| Cheyenne Mountain Realty Inc | Coldwell Banker Cheyenne | Mountain Realty | 823 Cheyenne Meadows Rd | | Colorado Springs | CO | 80906 | |
| Cheyenne Mountain Realty Inc | | 823 Cheyenne Meadows Rd | | | Colorado Springs | CO | 80906 | |
| Cheyne Knight | Corporate 18400 10th Fl/receptionist | Interoffice | | | | | | |
| Cheyne Merrill Knight | | 811 Buena Vista 4 | | | San Clemente | CA | 92672 | |
| Chi Duy Hoang | | 15092 Brighton St | | | Westminster | CA | 92683 | |
| Chi Hoang | 1 3353 1 145 | Interoffice | | | | | | |
| Chi Hyon Kim | | 4229 Jefferson Oak | | | Fairfax | VA | 22033 | |
| Chiao An Lee | Calus Professional Services | 535 West Duarte Rd 12b | | | Arcadia | CA | 91007 | |
| Chiappetta Agency Inc | | 1225 Ith Ave | | | Beaver Falls | PA | 15010 | |
| Chic R Williams | | 3360 S Wadsworth Blvd | | | Lakewood | CO | 80227 | |
| Chicago | | 500 N Dearborn St Ste 1200 | | | Chicago | IL | 60610 | |
| Chicago Banc Inc | | 5618 West Montrose Ave | | | Chicago | IL | 60634 | |
| Chicago Bancorp Inc | | 1555 Naperville/wheaton Rd | | | Naperville | IL | 60563 | |
| Chicago Department Of Business Affairs & | Licensing | 121 N La Salle St City Hall | Room 800 | | | | | |
| Chicago Financial Services Inc | | 520 W Erie Ste 240 | | | Chicago | IL | 60610 | |
| Chicago First Mortgage Inc | | 6232 North 7th St Ste 100 | | | Phoenix | AZ | 85014 | |
| Chicago Funding Inc | | 2349 W Lake St Ste 102 | | | Addison | IL | 60101 | |
| Chicago Ins Co | | 55 E Monroe St | | | Chicago | IL | 60603 | |
| Chicago Is | | 151 N Michigan Ave 1104 | | | Chicago | IL | 60601 | |
| Chicago Lending Ltd | | 840 Shandrew Dr | | | Naperville | IL | 60540 | |
| Chicago Magazine | | PO Box 57285 | | | Boulder | CO | 80322 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Chicago Mortgage Acceptance | | 435 N Lasalle Ste 400 | | | Chicago | IL | 60610 | |
| Chicago Mortgage Funding Llc | | 15201 S Rt 59 | | | Plainfield | IL | 60544 | |
| Chicago Mortgage Group Inc | | 2058 W Belmont | | | Chicago | IL | 60618 | |
| Chicago Mortgage House Llc | | 2438 W Irving Pk Rd | | | Chicago | IL | 60618 | |
| Chicago Mortgage Services Inc | | 670 North Clark | | | Chicago | IL | 60610 | |
| Chicago Mortgage Solutions Corp | | 3400 Dundee Rd Ste 150 | | | Northbrook | IL | 60062 | |
| Chicago Motor Club Ins Co | | 975 Meridian Lake Dr | | | Aurora | IL | 60504 | |
| Chicago Office Technology Group | PO Box 5940 | Lock Box 20 Coe 001 | | | Carol Stream | IL | 60197-5940 | |
| Chicago Office Technology Group Inc | PO Box 5940 | Lock Box 20 Coe 001 | | | Carol Stream | IL | 60197-5940 | |
| Chicago One Mortgage Corporation | | 2549 N Racine Ave | | | Chicago | IL | 60614 | |
| Chicago Premier Mortgage Inc | | 1635 N Ashland Ave | | | Chicago | IL | 60622 | |
| Chicago Title | | 8060 Santa Teresa Blvd 100 | | | Gilroy | CA | 95020 | |
| Chicago Title | | 201 S Main St | | | Independence | MO | 64050 | |
| Chicago Title | | 270 North Loop 1604 East Ste 110 | | | San Antonio | TX | 78232 | |
| Chicago Title | | 3980 Howard Hughes Pkwy | | | Las Vegas | NV | 89109 | |
| Chicago Title | | 1700 Standiford Ave Ste 110 | | | Modesto | CA | 95350 | |
| Chicago Title | | 242 W Sunset 201 | | | San Antonio | TX | 78209 | |
| Chicago Title Co | | 441 E Yosemite Ave | | | Madera | CA | 93638 | |
| Chicago Title Co | | 535 North Brand Blvd | | | Glendale | CA | 91203 | |
| Chicago Title Company | | 16969 Von Karman 150 | | | Irvine | CA | 92606 | |
| Chicago Title Company | | 6100 Bircage Centre Ln Ste 125 | | | Citrus Heights | CA | 95610 | |
| Chicago Title Company Island Division | | PO Box 1050 | | | Oak Harbor | WA | 98277-1050 | |
| Chicago Title Insurance Co Il | | 115 Rottingham Ct | | | Edwardsville | IL | 62025 | |
| Chicago Title Insurance Company | 2415 E Camelback | Ste 300 | | | Phoenix | AZ | 85016 | |
| Chicago Title Insurance Company | | PO Box 108 | | | Ritzville | WA | 99169 | |
| Chicago Title Insurance Company | | 701 5th Ave Ste 3400 | | | Seattle | WA | 98104 | |
| Chicago Title Insurance Company | | 1450 Lake Robbins Dr 120 | | | The Woodlands | TX | 77380 | |
| Chicago Title Insurnace Company | | 1111 Main St Ste 200 | | | Vancouver | WA | 98660 | |
| Chicago Title Of Colorado Inc | | 1875 Lawrence St Ste 1200 | | | Denver | CO | 80202 | |
| Chicago United Mortgage Inc | | 2144 Roscoe | | | Chicago | IL | 60618 | |
| Chicago Youth Programs | | 5350 S Prairie Ave | | | Chicago | IL | 60615 | |
| Chicagoland Home Mortgage Corp | | 2340 S River Rd Ste 203 | | | Des Plaines | IL | 60018 | |
| Chicagoland Mortgage Services Inc | | 15 Spinning Wheel Rd Ste 324 | | | Hinsdale | IL | 60521 | |
| Chicagoland Mortgage Services Inc | | 15 Spinning Wheel Rd | Ste 324 | | Hinsdale | IL | 60521 | |
| Chichester Sch Dist Marcus Hook B | | Tax Collector | 901 Church St | | Marcus Hook | PA | 19061 | |
| Chichester Sch Dist Trainer Boro | | 916 Sunset St | | | Trainer | PA | 19061 | |
| Chichester Sd/lower Chichester Tw | | Tax Collector | 1410 Market St | | Linwood | PA | 19061 | |
| Chichester Sd/upper Chichester Tw | | Tax Collector | PO Box 2089 | | Boothwyn | PA | 19061 | |
| Chichester Town | | 54 Main St | | | Chichester | NH | 03258 | |
| Chick Fil A | | 13490 Jamboree Rd | | | Irvine | CA | 92602 | |
| Chickamauga City | | PO Box 69 | | | Chickamauga | GA | 30707 | |
| Chickasaw | | PO Box 186 | | | New Hampton | IA | 50659 | |
| Chickasaw County | | PO Box 186/court St | | | New Hampton | IA | 50659 | |
| Chickasaw County Houston | | County Courthouse | | | Houston | MS | 38851 | |
| Chickasaw County Okolona | | 2342 Main St | | | Okolona | MS | 38860 | |
| Chickasaw Mut Ins Assoc | | 25 West Main St | | | New Hampton | IA | 50659 | |
| Chickasha Special Assessment | | City Hall | | | Chickasha | OK | 73018 | |
| Chico Association Of Realtors Inc | | 1160 E First Ave | | | Chico | CA | 95926 | |
| Chico City & Isd C/o Appr Di | | 206 S State | | | Decatur | TX | 76234 | |
| Chico City Bonds | | 180 East Fifth St | | | Chico | CA | 95926 | |
| Chico Florist | | 1600 Mangrove Ste 145 | | | Chico | CA | 95926 | |
| Chicoa Town | | N11604 Mc Clain Lake Rd | | | Trego | WI | 54888 | |
| Chicopee City | | 274 Front St | | | Chicopee | MA | 01013 | |
| Chicora Boro/county | | Box 171 | | | Chicora | PA | 16025 | |
| Chicot County | | 108 Main St | | | Lake Village | AR | 71653 | |
| Chien Nguyen | 1 200 2 305 | Interoffice | | | | | | |
| Chien Thien Nguyen | | 1009 Beverly Ln | | | Westminster | CA | 92683 | |
| Chikaming Township | | 14900 Lakeside Rd | | | Lakeside | MI | 49116 | |
| Child Abuse Council Inc | | 3108 W Azeele St | | | Tampa | FL | 33609 | |
| Child Guidance Clinic | | 707 S Sam Rayburn Freeway | | | Sherman | TX | 75090 | |
| Child Mortgage Corporation | | 14269 North 87th St Ste 201 | | | Phoenix | AZ | 85308 | |
| Child Mortgage Corporation | | 18205 N 51st Ave Ste 123 | | | Phoenix | AZ | 85308 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Childrens Hospital Of Orange Co Choc | | 455 S Main St | | | Orange | CA | 92868 | |
| Childrens Hospital Of The | Kings Daughters | 601 Childrens Ln | | | Norfolk | VA | 23507 | |
| Childrens Hunger Alliance | | 370 S Fifth St | | | Columbus | OH | 43219 | |
| Childrens Literacy Center | | 2928 Straus Ln Ste 100 | | | Colorado Springs | CO | 80907 | |
| Childrens Medical Center Of Dallas | | 1935 Motor St Office D 1 150 | | | Dallas | TX | 75235 | |
| | Ray Evans C/o Remax | | | | | | | |
| Childrens Miracle Network | Integrity Realtors | 2400 West Dunlap Ste 115 | | | Phoenix | AZ | 85021 | |
| Childrens Wish Foundation | | 8615 Roswell Rd | | | Atlanta | GA | 30350-1822 | |
| Childress County | | Box 13 Courthouse | | | Childress | TX | 79201 | |
| Childress Real Estate & Development Co | | 4481 East Frontenac Dr | | | Warrensville Hts | OH | 44128 | |
| Childs & Misiaszek Appraisals Inc | | 8359 Beacon Blvd Ste 612 | | | Fort Myers | FL | 33907 | |
| Chilhowie Town | | P O Drawer M | | | Chilhowie | VA | 24319 | |
| Chili Town | | 3333 Chili Ave | | | Rochester | NY | 14624 | |
| Chillicothe City | | 715 N Washington | | | Chillicothe | MO | 64601 | |
| Chillicothe City | | 811 South 2nd PO Box 546 | | | Chillicothe | TX | 79225 | |
| Chillicothe Isd | | 710 S 2nd St | | | Chillicothe | TX | 79225 | |
| Chillicothe Township | | 100 Williams St | | | Chillicothe | MO | 64601 | |
| Chilmark Town | | PO Box 119 | | | Chilmark Ma | MA | 02535 | |
| Chilton City | | 42 School St Bx 183 | | | Chilton | WI | 53014 | |
| Chilton County | | PO Box 1760 | | | Clanton | AL | 35045 | |
| Chilton Isd | | 6th & Marlin St PO Box 465 | | | Chilton | TX | 76632 | |
| Chilton Town | | N6029 Cty Trk Bb | | | Hilbert | WI | 54129 | |
| Chima Egwuagu | | 4700 S Syracuse Pkwy | | | Denver | CO | 80237 | |
| Chima John Egwuagu | | 105 Countryview Ln | | | Garland | TX | 75043 | |
| Chimere Chantay Crosby | | 242 Hyta St | | | Houston | TX | 77018 | |
| Chimney Hill Mud Asmt Of | | No 5 Oak Tree / PO Box 1368 | | | Friendswood | TX | 77546 | |
| Chimney Rock Capital | | 421 West Riverside Ste 1004 | | | Spokane | WA | 99201 | |
| Chimney Rock Town | | N43178 State Rd93 | | | Strum | WI | 54770 | |
| China America Ins Co Ltd | | 70 Pine St | | | New York | NY | 10270 | |
| China Grove Town | | PO Box 15 | | | China Grove | NC | 28023 | |
| China Town | | 571 Lakeview Dr | | | South China | ME | 04358 | |
| China Township | | 4560 | | | China | MI | 48054 | |
| | | | 200 Grand River Ave Ste | | | | | |
| China Twp School | | St Clair County Treasurer | 101 | | Port Huron | MI | 48060 | |
| Chincoteague Town | | 6150 Community Dr | | | Chincoteague | VA | 23336 | |
| Chinese Chamber Of Commerce Of Hawaii | | 42 North King St | | | Honolulu | HI | 96817 | |
| Ching Ko Chang Emp | | 6410 Columbia Pkwy | | | Jacksonville | FL | 32258 | |
| Ching Ko J Chang | | 2786 Kristi Beth Ct | | | Dacula | GA | 30019 | |
| Chini S Jackson | | 7593 Purple Sage | | | Fontan | CA | 92336 | |
| Chinnaly Kathy Sayarath | | 12322 Lorna St | | | Garden Grove | CA | 92841 | |
| Chino Capital Inc | | 4774 Riverside Dr Ste H | | | Chino | CA | 91710 | |
| Chinowth & Cohen Llc | | 9110 South Sheridan Rd | | | Tulsa | OK | 74133 | |
| Chinowth & Cohen Realtors Llc | Elite | 7723 E 91st St | | | Tulsa | OK | 74133 | |
| Chins Chinese Kitchen | | 13771 Newport Ave | | | Tustin | CA | 92780 | |
| Chintan S Parikh | | 13901 Tustin East Dr | | | Tustin | CA | 92780 | |
| Chip Cummings Unlimited | | 137 Pearl St Nw Ste 400 | | | Grand Rapids | MI | 49503 | |
| Chip Mcnall | Greenwood Wsl | Interoffice | | | | | | |
| Chipewa Township | | Rt 81 | | | Eckerman | MI | 49728 | |
| Chippewa County | | County Courthouse | | | Sault Ste Marie | MI | 49783 | |
| | | County Courthouse 629 North | | | | | | |
| Chippewa County | | 11th | | | Montevideo | MN | 56265 | |
| Chippewa County | | 711 N Bridge St | | | Chippewa Falls | WI | 54729 | |
| Chippewa County Register Of Deeds | | 711 North Bridge St | | | Chippewa Falls | WI | 54729 | |
| Chippewa Falls City | | 30 W Central St | | | Chippewa Fls | WI | 54729 | |
| Chippewa Town | | Rt 1 Box 97 | | | Butternut | WI | 54514 | |
| Chippewa Township | | Box 136 | | | Chippewa Lake | MI | 49320 | |
| Chippewa Township | | PO Box 01 | | | Shepard | MI | 48883 | |
| Chippewa Township Tax Office | | Real Estate/ Per Capita | | | Beaver Falls | PA | 15010 | |
| Christy Nemmer | | 3800 Earth | | | Waco | TX | 76710 | |
| Chisago County | | 313 North Main St Room 274 | | | Center City | MN | 55012 | |
| Chistine Angelora | Melville Retail | Interoffice | | | | | | |
| Chittenango Csd T/o Cazenovia | | 1732 Fyler Rd | | | Chittenango | NY | 13037 | |
| Chittenango Csd T/o Cicero | | PO Box 1517 | | | Cicero | NY | 13039 | |
| Chittenango Csd T/o Lenox | | 1732 Flyer Rd | | | Chittenango | NY | 13037 | |
| Chittenango Csd T/o Lincoln | | 1732 Flyer Rd | | | Chittenango | NY | 13037 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Chittenango Csd T/o Sullivan | | 1732 Fyler Rd | | | Chittenango | NY | 13037 | |
| Chittenango Village | | 222 Genesee St Municipal Bldg | | | Chittenango | NY | 13037 | |
| Chittenden Town | | PO Box 89 | | | Chittenden | VT | 05737 | |
| Chiumento & Associates Pa | William Bosch | 4 Old Kings Rd N | Ste B | | Palm Coast | FL | 32137 | |
| Chiyoda Fi & Marine Ins Co | | Cna Plaza | | | Chicago | IL | 60685 | |
| Chl Financial Services Llc | | 2400 Herodian Way Ste 370 North | | | Smyrna | GA | 30080 | |
| Chloe Coney & Associates | | 7105 Whittier St | | | Tampa | FL | 33617 | |
| Chloe Coney Campaign | | PO Box 11646 | | | Tampa | FL | 33680-1646 | |
| Chm Ins Co | | PO Box 5118 | | | Sioux Falls | SD | 57117 | |
| Choc Foundation Queen Of Hearts Guild | | 455 S Main St | | | Orange | CA | 92868 | |
| Choc Psf Research & Education | | PO Box 5700 | | | Orange | CA | 92863 | |
| Chocolay Township | | 5010 U S 41 South | | | Marquette | MI | 49855 | |
| Choconut Township | | Hcr Box 2h | | | Friendsville | PA | 18818 | |
| Choctaw County | | 117 S Mulberry St | | | Butler | AL | 36904 | |
| Choctaw County | | PO Box 907 | | | Ackerman | MS | 39735 | |
| Choctaw County | | 300 E Duke St | | | Hugo | OK | 74743 | |
| Choctaw Mortgage Inc | | 101 Choctaw St E | | | Magee | MS | 39111 | |
| Choice 1 Mortgage Inc | | 24 Andrews Way | | | Kingsland | GA | 31548 | |
| Choice 1 Mortgage Inc | | 301 York Rd Flr 2 | | | Warminster | PA | 18974 | |
| Choice America Lending Llc | | 8500 W 110th St 220 | | | Overland Pk | KS | 66210 | |
| Choice Appraisal Services Inc | | 2103 Idlewood Rd | | | Tucker | GA | 30084 | |
| Choice Appraiser Network Inc | | 1175 Walt Whiman Rd Ste 208 | | | Melville | NY | 11747 | |
| Choice Equities Inc | | 201 Ne Pk Plaza Dr Ste 195 | | | Vancouver | WA | 98684 | |
| Choice Federal Mortgage Inc | | 560 Fifth St Nw 202 | | | Grand Rapids | MI | 49504 | |
| Choice Finance Corporation | | 6001 Montrose Rd Ste 704 | | | Rockville | MD | 20852 | |
| Choice Financial Group | | 1697 S 42nd St | | | Grand Forks | ND | 58201 | |
| Choice Financial Mortgage Inc | | 3084 S 1900 W Ste D | | | Ogden | UT | 84401 | |
| Choice Financing Services Inc | | 4411 W Market St Ste 302 | | | Greensboro | NC | 27407 | |
| Choice Funding Corporation | | 49 Mainsion St | | | Newry | ME | 04261 | |
| Choice Funding Inc | | 4401 Vineland Rd A B | | | Orlando | FL | 32811 | |
| Choice Home Lending Inc | | One East Camelback Rd Ste 550 | | | Phoenix | AZ | 85012 | |
| Choice Home Loans Llc | | 3716 Lakeside Dr Ste 201 | | | Reno | NV | 89509 | |
| Choice Home Mortgage | | 55 Medford Ave Ste A | | | Patchogue | NY | 11772 | |
| Choice Lending Group | | 12370 Hesperia Rd Ste 12 | | | Victorville | CA | 92395 | |
| Choice Lending Inc | | 11811 Ne First St Ste A306 | | | Bellevue | WA | 98005 | |
| Choice Lending Inc | | 11811 Ne First St Ste A306 | | | Bellevue | WA | 98005 | |
| Choice Loans Inc | | 2280 Vehicle Dr 204 | | | Rancho Cordova | CA | 95670 | |
| Choice Mortgage Bank | | 40 South East 5th St Ste 502 | | | Boca Raton | FL | 33432 | |
| Choice Mortgage Company | | 120 15th St Ste B | | | West Sacramento | CA | 95691 | |
| Choice Mortgage Company Llc | | 10 East Main St | | | Freehold | NJ | 07728 | |
| Choice Mortgage Consultants Inc | | 4206 Fox Run Court | | | Weston | FL | 33331 | |
| Choice Mortgage Corporation | | 17 Jeremy Ave | | | Plainview | NY | 11803 | |
| Choice Mortgage Funding Inc | | 11400 N Kendall Dr Ste 112 | | | Miami | FL | 33176 | |
| Choice Mortgage Funding Inc | | 3556 Sullivant Ave Ste 201 | | | Columbus | OH | 43204 | |
| Choice Mortgage Funding Inc | | 1801 Liberty Dr Ste 201 | | | Bloomington | IN | 47403 | |
| Choice Mortgage Funding Inc | | 320 Whittington Pkwy Ste 106 | | | Louisville | KY | 40222 | |
| Choice Mortgage Funding Inc | | 8606 Allisonville Rd | | | Indianapolis | IN | 46250 | |
| Choice Mortgage Inc | | 4501 Rowlett Rd Ste 105 | | | Rowlett | TX | 75088 | |
| Choice Mortgage Inc | | 2448 E 81 St Ste 5950 | | | Tulsa | OK | 74137 | |
| Choice Mortgage Llc | | 133 Gaither Dr Ste R | | | Mt Laurel | NJ | 08054 | |
| Choice Mortgage Llc | | 1335 Troon Dr | | | West Linn | OR | 97068 | |
| Choice Mortgage Services | | 803 West Walter | | | Pflugerville | TX | 78660 | |
| Choice Mortgage Services | | 324 South Minnesota Ave | | | St Peter | MN | 56082 | |
| Choice One Appraisal Services Llc | | 15975 Winchester Dr | | | Northville | MI | 48168 | |
| Choice One Capital | | 30 Corporate Pk Ste 102 | | | Irvine | CA | 92606 | |
| Choice One Financial And Real Estate Services | | 8345 Reseda Blvd Ste 208 | | | Northridge | CA | 91324 | |
| Choice One Mortgage Company | 3825 Del Amo Blvd | Ste 100 | | | Torrance | CA | 90503 | |
| Choice One Mortgage Company | | 4010 Palos Verdes Dr N 107 | | | Rolling Hills Estates | CA | 90274 | |
| Choice One Mortgage Corp | | 18400 Sw 97 Ave | | | Miami | FL | 33157 | |
| Choice One Mortgage Corp | | 4401 Westown Pkwy 226 | | | West Des Moines | IA | 50266 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Choice One Mortgage Corporation | | 101 E Jefferson St | | | Winterset | IA | 50273 | |
| Choice One Mortgage Corporation | | 106 Village Ctr Dr | | | Reading | PA | 19607 | |
| Choice One Mortgage Inc | | 152 E Main St | | | Lake Zurich | IL | 60047 | |
| Choice One Mortgage Inc | | 2920 N 7th St Ste 115 | | | Phoenix | AZ | 85014 | |
| Choice One Mortgage Inc | | 3748 Mykonos Ln 112 | | | San Diego | CA | 92130 | |
| Choice One Mortgage Inc | | 1620 S Stapley 224 | | | Mesa | AZ | 85012 | |
| Choice One Mortgage Inc | | 4856 E Baseline Rd Ste 104 | | | Mesa | AZ | 85206 | |
| Choice One Mortgage Llc | | 330 S Whitney Way Ste 201 | | | Madison | WI | 53705 | |
| Choice One Mortgage Llc | | 639 East Main St Buliding B Ste 106 | | | Hendersonville | TN | 37075 | |
| Choice One Mortgage Solutions Llc | | 9050 Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| Choice Point Precision Marketing | Lynn Ann Boone | 8600 N Industrial Rd | | | Peoria | IL | 61615-1513 | |
| Choice1 Real Estate | | 8060 Florence Ave | | | Downey | CA | 90240 | |
| Choicelending Inc | | 11811 Ne First Ste A306 | | | Bellevue | WA | 98005 | |
| Choicepoint | | PO Box 26699 | | | Santa Ana | CA | 92799-6699 | |
| Choicepoint Precision Marketing | Accounting Department | 3 Riverside Dr | | | Andover | MA | 01810 | |
| Choicepoint Precision Marketing | Scott Walkins | 2525 Meridian Pkwy Ste 125 | | | Durham | NC | 27713 | |
| Choicepoint Precision Marketing Cppm | | PO Box 66945 | | | Indianapolis | IN | 46266 | |
| Choicepoint Precision Marketing Inc | | PO Box 66945 | | | Indianapolis | IN | 46266 | |
| Choicepoint Public Records Inc | | PO Box 945664 | | | Atlanta | GA | 30394-5664 | |
| Choicepoint Services Inc | | PO Box 105186 | | | Atlanta | GA | 30348 | |
| Choices A Mortgage Company Llc | | 7216 W Lakeside Dr | | | Littleton | CO | 80125 | |
| Choices Consulting Inc | | 2107 Zachary Glen | | | Escondido | CA | 92027 | |
| Cholla Ardoin | Cholla Ardoin Appraisals | 525 Wright Rd | | | Gibsland | LA | 71028 | |
| Chordiant | Anwar Parvez 781 856 0157 | 20400 Stevens Creek Blvd | | | Cupertino | CA | 95014 | |
| Chordiant Software | | Pobox 49291 | | | San Jose | CA | 95161-9291 | |
| Chordiant Software | | 20400 Stevens Creek Blvd Ste 400 | | | Cupertino | CA | 95014 | |
| Chorney Appraisal Company | Bruce Chorney | 5600 Post Rd | 114 244 | | Westminster | CA | 92683 | |
| Choua M Yang | | 10381 Mast Ave | | | Fort Benton | MT | 59442 | |
| Chouteau County | | Chouteau County Cour | | | Fort Benton | MT | 59442 | |
| Chowan County | | PO Box 1030 | | | Edenton | NC | 27932 | |
| Chowchilla Water District | | PO Box 905 | | | Chowchilla | CA | 93610 | |
| Chris A Balades | | 1302 Waterford | | | Fillmore | CA | 93015 | |
| Chris A Crump | | 2696 S Colorado Blve Ste 302 | | | Denver | CO | 80222 | |
| Chris A Crump | | 8546 Green Island Cir | | | Lone Tree | CO | 80124 | |
| Chris A Deboer | | 26941 La Alameda 4310 | | | Mission Viejo | CA | 92691 | |
| Chris A Macdonald | Direct Appraisal Service | 1828 Fallon Ln | | | Modesto | CA | 95355 | |
| Chris Alan Mederna | | 9542 W Hialeah Pl | | | Littleton | CO | 80123 | |
| Chris Allan Benson | | 878 S Alkire St | | | Lakewood | CO | 80228 | |
| Chris Anderson | 1 184 10 315 | Interoffice | | | | | | |
| Chris Anthony Farruggio | | 1212 E Whiting St | | | Tampa | FL | 33602 | |
| Chris B Cunningham | | 3705 Ashby Dr | | | Flower Mound | TX | 75022 | |
| Chris B Foody | | 718 1/2 Marigold | | | Corona Del Mar | CA | 92625 | |
| Chris B Mcpeak | | 9104 Addison Dr | | | Keller | TX | 76248 | |
| Chris Barnes | Barnes Appraisal Service | PO Box 1552 | | | Owasso | OK | 74055 | |
| Chris Bartlett & Company Mortgage Solutions Llc | | 782 Clinton Ave | | | Bridgeport | CT | 06604 | |
| Chris Belluscio Emp | | 1401 Bay Rd Apt 509 | | | Miami Beach | FL | 33139-3783 | |
| Chris Booth | Sanat Ana | Interoffice | | | | | | |
| Chris Brink Emp | | PO Box 1596 | | | Plymouth | MA | 02362 | |
| Chris Brundridge | | 620 Shelby | | | Mattoon | IL | 61938 | |
| Chris Burns 4247 | Moreno Valley | Interoffice | | | | | | |
| Chris Cha | 1 3121 4 115 | Interoffice | | | | | | |
| Chris Chavez | | 487 West Loop | | | Camarillo | CA | 93010 | |
| Chris Christensen | | 7753 Caminto Encanto V 202 | | | Carlsbad | CA | 92009 | |
| Chris Christensen | | 7753 Caminito Encanto | | | Carlsbad | CA | 92009 | |
| Chris Connelly | 300 Commerce | Interoffice | | | | | | |
| Chris Constant | | 45506 Callesito Altar | | | Temecula | CA | 92592 | |
| Chris Court Inc | Dba Hudson & Associates | 3501 6th Ave | | | Altoona | PA | 16602 | |
| Chris Cox | 1 210 2 500 | Interoffice | | | | | | |
| Chris Cranon | | 3398 North Poppy Dr | | | Rialto | CA | 92377 | |
| Chris Creel | | 3782 Bret Dr | | | Clarksville | TN | 37040-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Chris Crump | | 8546 Green Island Circle | | | Lone Tree | CO | 80124 | |
| Chris Cutlip Borr | | 2214 Houstonia Dr | | | Knoxville | TN | 37918-0000 | |
| Chris Czuprynski | | 3541 Itasca Wholesale | | | | | | |
| Chris Czuprynski | | 7n066 Littlehip Ct | | | St Charles | IL | 60175 | |
| Chris D Lall | | 16728 Sw 16st | | | Pembroke Pines | FL | 33027 | |
| Chris D Lawniczak | | 18926 Vose | | | Los Angeles | CA | 91335 | |
| Chris D Mcguigan | | 1508 Beacon Hill Dr | | | Sicklerville | NJ | 08081 | |
| Chris David Gyoerkoe | | 1520 Villa Juno Dr North | | | Juno Beach | FL | 33408 | |
| Chris David Knapp | | 6800 Mcneil Dr | | | Austin | TX | 78729 | |
| Chris Davis Conrad | | 40101 Nw Brown Rd | | | Woodland | WA | 98674 | |
| Chris Dixon & Associates Inc | | 8232 Old Federal Rd | | | Montgomery | AL | 36117 | |
| Chris Doolittle | Santa Rosa 4227 | Interoffice | | | | | | |
| Chris Doolittle Emp | | 70 Stony Point Rd Ste D | | | Santa Rosa | CA | 95401 | |
| Chris Farrar | | 6855 Wildfire Rd | | | Malibu | CA | 90265 | |
| Chris Forbes | C/o Ad Astra Mortgage | 2701 W 6th | | | Lawrence | KS | 66049 | |
| Chris Forbes | | 2701 W 6th | | | Lawrence | KS | 66049 | |
| Chris Fromme Company | Chris Fromme | 2407 Broadway Ave | | | North Bend | OR | 97459 | |
| Chris Fromme Company | | 2407 Broadway Ave | | | North Bend | OR | 97459 | |
| Chris G Bartley | | PO Box 190947 | | | Dallas | TX | 75219 | |
| Chris G Bartley Emp | | PO Box 190947 | | | Dallas | TX | 75219 | |
| Chris G Guarino | | 246 Acacia Ln | | | Newbury Pk | CA | 91320 | |
| Chris Goodwin | | 13430 Nw Freeway St 500 | | | Houston | TX | 77040 | |
| Chris Guarino | Woodland Hills/wholesale | 2 374 | Interoffice | | | | | |
| Chris Gyoerkoe Emp | | N Palm Beach Retail | | | | | | |
| Chris H Forward | | 3691 S Olivenhain Ct | | | Magna | UT | 84044 | |
| Chris Hensley | | 980 Diederich Blvd | | | Russell | KY | 41169 | |
| Chris Hughens | | 2612 W Cavett Dr | | | Shreveport | LA | 71104 | |
| Chris Huy Nguyen | | 16 Decente | | | Irvine | CA | 92614 | |
| Chris Ingoglia | | 22786 La Quinta Dr | | | Mission Viejo | CA | 92691 | |
| Chris Inverso | | 1123 N M St | | | Tacoma | WA | 98403 | |
| Chris J Ash | | 24431 John Adams Dr | | | Plainfield | IL | 60544 | |
| Chris J Henry | | 2 Los Cabos | | | Dana Point | CA | 92629 | |
| Chris J Lopez | | 234 Gallery Way | | | Tustin | CA | 92867 | |
| Chris James Redfield | | 1900 San Anselmo St | | | Fairfield | CA | 94533 | |
| Chris Jon Michels | | 2106 Fairfax Ave 33 | | | Nashville | TN | 37212 | |
| Chris Jones | | 1301 Douglas Ln | | | Chesterfield | IN | 46017 | |
| Chris K Hayes | | 11502 Wistful Vista | | | Northridge | CA | 91326 | |
| Chris L Herrick | | 10301 Trotters | | | Louisville | KY | 40241 | |
| Chris L Mckinney | | 2810 17th St | | | Racine | WI | 53405 | |
| Chris L Schoeppach | | 2815 N Lancer Ave | | | Meridian | ID | 83642 | |
| Chris Lee Connelly | | 1107 Stillwater Rd | | | Corona | CA | 92882 | |
| Chris Lee Desimone | | 10682 Teal Dr | | | Garden Grove | CA | 92843 | |
| Chris Lee Wilcox | | 1821 Pk Glen Circle | | | Santa Ana | CA | 92706 | |
| Chris M Foley | | 112 Polihale Pl | | | Honolulu | HI | 96825 | |
| Chris Macabuhay Emp | 1 3121 6 320 | Interoffice | | | | | | |
| Chris Marmolejo | 2 289 | Interoffice | | | | | | |
| Chris Marmolejo | | 29 Spring Mill Ln | | | Collegeville | PA | 19426-4401 | |
| Chris Mcferrin | | 263 Summerwalk Court | | | West Columbia | SC | 29170 | |
| Chris Mckinney | | 2810 17th St | | | Racine | WI | 53406 | |
| Chris Medema | 2 304 | Greenville Village | Interoffice | | | | | |
| Chris Michael Rode | | 587 Declaration Ln | | | Aurora | IL | 60504 | |
| Chris Micheal Neal | | 8142 Blaylock Dr | | | Huntington Beach | CA | 92647 | |
| Chris Nguyen | 1 1610 1 810 | Interoffice | | | | | | |
| Chris Ouk | | 1633 N Dearing | | | Fresno | CA | 93703 | |
| Chris R Wasek | | 1347 E Palatine Rd | | | Palatine | IL | 60074 | |
| Chris Reese Gray | | 3308 West Barcelona Dr | | | Chandler | AZ | 85226 | |
| Chris Roberson | | 1904 Deborah | | | Sherman | TX | 75090 | |
| Chris Rode | Itasca Wsl | Interoffice | | | | | | |
| Chris S Bell Sra | | 1234 High St | | | Eugene | OR | 97401 | |
| Chris Sakas | Bellevue 4158 | Interoffice | | | | | | |
| Chris Sanchez | Houston It 4106 | Interoffice | | | | | | |
| Chris Sanchez | | 2 Bayou Pointe Dr | | | Houston | TX | 77063 | |
| Chris Scheiern | | 1177 Hailey Court | | | Ronhnert Pk | CA | 94928 | |
| Chris Siegfried | | 4111 N Drinkwater | | | Scottsdale | AZ | 85251 | |
| Chris Stacy | | Tax | Master | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Chris Stanford Photography Inc | | 105 Candler Pointe Way | | | Decatur | GA | 30030 | |
| Chris Stecher | St Louis 4141 | Interoffice | | | | | | |
| Chris Tedder | 1 3351 4 220 | Interoffice | | | | | | |
| Chris Teeter | Huff Realty | 4210 Floral Ave | | | Cincinnati | OH | 45212 | |
| Chris Thomson | Thomsons Appraisals | PO Box 572 | | | Placitas | NM | 87043 | |
| Chris V Paskewich | | 14627 Sw 126th | | | Tigard | OR | 97224 | |
| Chris Varco | Chicago Division 4133 | Interoffice | | | | | | |
| Chris Varco | | 725 Sylviawood | | | Park Ridge | IL | 60068 | |
| Chris Varco Emp | | 414 N Orleans 601 | | | Chicago | IL | 60610 | |
| Chris Vogler Emp | | 327 Eisenhower Dr | | | Savannah | GA | 31406 | |
| Chris W Booth | | 920 Red Cedar Way | | | Coppell | TX | 75019 | |
| Chris W Ostrom | | 200 S Winthrop | | | St Paul | MN | 55119 | |
| Chris Wagner | Weichert Realtors | 3010 William Penn Hwy | | | Easton | PA | 18045 | |
| Chris Watts Attorney At Law | Chris Watts | 419 S Carroll Blvd Ste 1b | | | Denton | TX | 76201 | |
| Chris Wilcox | 1 3337 Cn 340 | Interoffice | | | | | | |
| Chris Williams | | 420 Mechanic St | | | Jeffersonville | IN | 47130 | |
| Chris Williams Emp | | 420 Mechanic St | | | Jeffersonville | IN | 47130 | |
| Chris Y Ko | | 3825 W Garden Grove Blvd | | | Orange | CA | 92868 | |
| Chrishauna Corp | | 1110 E Chapman Ave 203 | | | Orange | CA | 92866 | |
| Chrisopher M Schreck | | 8217 Sw Terwilliger Blvd | | | Portland | OR | 97219 | |
| Chrispin David Shaughnessy | | 6374 San Simeon Dr | | | Rohnert Pk | CA | 94928 | |
| Christ Appraisal Service Inc | | W4100 Pheasant Run | | | Fond Du Lac | WI | 54935 | |
| Christ United Methodist Church | | 6200 Gibson Blvd Se | | | Albuquerque | NM | 87108 | |
| Christa Adams | | 4305 Mystic Valley Court | | | Antioch | TN | 37013-0000 | |
| Christa Diana Heinz | | 25544 Blackstone Pl | | | Lakevilla | IL | 60046 | |
| Christa Heinz Emp | Itasca Wholesale | Interoffice | | | | | | |
| Christa Hudson | | 655 S Cedros Ave | | | Solana Beach | CA | 92075 | |
| Christa Parker Borr | | 3256 Eastdale Ln | | | Bartlet | TN | 38134-0000 | |
| Christal Latoi Williams | | 19303 Pennington Dr | | | Detroit | MI | 48221 | |
| Christal M Johnson | | 650 Vista Ridge Mall | | | Lewisville | TX | 75067 | |
| Christen Huston | | 4004 Rochester Dr | | | Keller | TX | 76248 | |
| Christensen Financial Inc | | 2484 Sr 434 West | | | Longwood | FL | 32779 | |
| Christensen Financial Inc | | 2655 Oakley Pk 204 | | | Walled Lake | MI | 48390 | |
| Christi Allison Borr | | 1206 17th St | | | Los Osos | CA | 93402 | |
| Christi Ann Workman | | 516 Highland St | | | Houston | TX | 77009 | |
| Christi Camille Daily | | 6224 Lynn Haven | | | Lubbock | TX | 79413 | |
| Christi Davis | Eugene / Retail | Interoffice | | | | | | |
| Christi Kelly | | PO Box 392 | | | Pendleton | IN | 46064 | |
| Christi Krieger | | 908 Meadowridge | | | Cincinnati | OH | 45245 | |
| Christi Lynn Davis | | 860 Territorial St | | | Harrisburg | OR | 97466 | |
| Christi Michelle Yarbrough | | 7213 Tallowtree Dr | | | Rowlett | TX | 75089 | |
| Christi Workman Emp | | 14511 Falling Creek 400 | | | Houston | TX | 77014 | |
| Christian A Calderon | | 8555 Independence Ave | | | Canoga Pk | CA | 91304 | |
| Christian Alexander Soto | | 955 Ne 170st | | | Norh Miami Beach | FL | 33162 | |
| Christian Ann Lavacca | | 4056 Eagle Nest Ln | | | Danville | CA | 94506 | |
| Christian Benefit First Mortgage Inc | | 5255 Dunn Ave Ste 4 | | | Jacksonville | FL | 32218 | |
| Christian Calderon | Woodland Hills Wholesale | 2 374 | Interoffice | | | | | |
| Christian County | | 101 S Main St | | | Taylorville | IL | 62568 | |
| Christian County | | 501 S Main | | | Hopkinsville | KY | 42240 | |
| Christian County | | 100 W Church Rm 101 | | | Ozark | MO | 65721 | |
| Christian County Recorder | | 100 West Church St Room 104 | | | Ozark | MO | 65721 | |
| Christian Cruz | | 145 S Water St | | | Greenwich | CT | 06830 | |
| Christian D Gladwell | | 3251 Atletas Way | | | Redding | CA | 96002 | |
| Christian Deleon | | 1405 Jennifer Ln | | | Houston | TX | 77029 | |
| Christian Garces Emp | | Morris Plains /r | | | | | | |
| Christian K Rebhun | | 4730 S Ogden St | | | Englewood | CO | 80113 | |
| Christian Lee Sargent | | 220 Trinity Ave | | | Bakersfield | CA | 93307 | |
| Christian Luis Campos | | 8121 Broadway Ave | | | Whittier | CA | 90606 | |
| Christian M Dunn | Cd Appraisals | 804 Jack London Dr | | | Santa Rosa | CA | 95409 | |
| Christian M Johnson | | Ca Irvine 18500 Von Karman | | | | | | |
| Christian M Penney | | 63 Woodmont Dr | | | Randolph | NJ | 07869 | |
| Christian Mager | | 10201 Perdido | | | Anaheim | CA | 92804 | |
| Christian Marti Johnson | | 22044 Lakeland Ave | | | Lake Forrest | CA | 92630 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Christian Michael Hinestrosa | | 841 S Orange Dr | | | Los Angeles | CA | 90036 | |
| Christian Michael Porter | | 20194 Aintree Ct | | | Parker | CO | 80138 | |
| Christian Mortgage | | 5146 E Oak St Ste 111 | | | Phoenix | AZ | 85008 | |
| Christian Mortgage | | 5440 E Woodridge Dr | | | Scottsdale | AZ | 85254 | |
| Christian Mortgage & Realty Investments | | 7923 Clairborne | | | Houston | TX | 77078 | |
| Christian Ogbueft | Chris Enterprises | 1880 East Helmick St | | | Carson | CA | 90746 | |
| Christian Pacheco | 210 Commerce 1st Fl | Interoffice | | | | | | |
| Christian Pacheco | | 12352 Hasler St | | | Garden Grove | CA | 92840 | |
| Christian Raymond Garces | | 62 Pillot Pl | | | West Orange | NJ | 07052 | |
| Christian Real Estate Services | | 1308 West Ave K | | | Lancaster | CA | 93534 | |
| Christian Renee Maher | | 21320 Parthenia St | | | Canoga Pk | CA | 91309 | |
| Christian Roberts Mortgage Llc | | 6955 Union Pk Ctr 410 | | | Midvale | UT | 84047 | |
| Christian Samuel Deberry | | 118 Taft Ave | | | West Haven | CT | 06516 | |
| Christian Scott Porter | | 47 La Sordina | | | Rancho Santa Margarita | CA | 92688 | |
| Christian Y Leake | | 403 East 79th | | | Kansa City | MT | 64131 | |
| Christiana Bank & Trust Company | 1314 King St | PO Box 957 | | | Wilmington | DE | 19899-0957 | |
| Christiana Boro | | 30 Dorinda Dr | | | Christiana | PA | 17509 | |
| Christiana Town | | 279 Lien Veum | | | Cambridge | WI | 53523 | |
| Christiana Town | | Diana Buros/christiana Twp Treas | | | Westby | WI | 54667 | |
| Christiane I Baigent | | 4420 Palmero Dr | | | Los Angeles | CA | 90065 | |
| Christianne Karsten | | 22195 Caminito | | | Laguna Hills | CA | 92653 | |
| Christianne Marie Simmons | Preferred Appraisal Solutions | 1322 East Coronado Rd | | | Phoenix | AZ | 85006 | |
| Christianne Marie Wozniak | | 41672 Garden Way | | | Sterling Heights | MI | 48314 | |
| Christianson Financial Services Inc | | 1623 Mission Dr Ste 15 | | | Solvang | CA | 93463 | |
| Christie Carol Ramirez | | 7777 Jayhawk Dr | | | Riverside | CA | 92509 | |
| Christie Cole | | 2135 Cotter Rd | | | Mansfield | OH | 44903 | |
| Christie J Gabbert | | 10600 Bing Dr | | | Fort Worth | TX | 76108 | |
| Christie Jones Thompson | | 4745 Apopo Rd | | | Kapaa | HI | 96746 | |
| Christie Ramirez | Santa Ana | Interoffice | | | | | | |
| Christin L Blair | | 2324 Grand Canal Ii | | | Stockton | CA | 95207 | |
| Christin R Torres | | 15321 Van Buren St | | | Midway City | CA | 92655 | |
| Christina A Gasperino | | 14017 Citrus Crest Cir | | | Tampa | FL | 33625 | |
| Christina Abello | | 8475 Sw 156 Court | | | Miami | FL | 33193 | |
| Christina B Boucher | | 20341 Bluffside Circle 105 | | | Huntington Beach | CA | 92646 | |
| Christina Bowens | | 1124 Old Middlesboro Hwy | | | Lafolette | TN | 37766-0000 | |
| Christina Carter | | 9820 Kelsey Creek Dr | | | Kelseyville | CA | 95451 | |
| Christina Castellucio | | 7915 N Euclid | | | Kansas City | MO | 64118 | |
| Christina Christiansen | Write As Rain Communications | 336 Nw 202nd St | | | Shoreline | WA | 98177 | |
| Christina Crane | | 4603 Windstar Circle | | | Carpentersville | IL | 60110 | |
| Christina D Varrasso | | 42 Josh Gray Rd | | | Rockland | MA | 02370 | |
| Christina Daluz | | 1117 Charles St | | | North Providence | RI | 02904 | |
| Christina Daluz Emp | | 7101 Acct Manager | | | | | | |
| Christina Daniels | | 1136 Skyridge Dr | | | Tracy | WA | 98503 | |
| Christina Delgado | | 1113 S Chantilly St | | | Anaheim | CA | 92806 | |
| Christina E Hendricks | | 2040 N Garfield | | | Pasadena | CA | 91104 | |
| Christina Earle | | Corporate 10th Fl | | | | | | |
| Christina Earle | | 7036 Country Club Ln | | | Anaheim Hills | CA | 92807 | |
| Christina Elizabeth Reynolds | | 5050 Pear Ridge Dr | | | Dallas | TX | 75287 | |
| Christina Ellis | | 235 Preston St | | | Bluefield | WV | 24701 | |
| Christina F Booth | | 215 218th Pl Se | | | Bothell | WA | 98021 | |
| Christina Ford | Re/max Real Estate Srvcs | 30592 Santa Margarita Pkwyb | | | Rancho Santa Margarita | CA | 92688 | |
| Christina Francis Mitchell | | 3304 Woodrun Trail | | | Marietta | GA | 30062 | |
| Christina Gasperino Emp | 3109 W Martin Luther King Blvd | Ste 300 | | | Tampa | FL | 33607 | |
| Christina Gibson | | 19115 East Karsten Dr | | | Chandler Heights | AZ | 85242 | |
| Christina Goia | | 8932 Tracy Ave | | | Garden Grove | CA | 92841 | |
| Christina Goia Emp | 1 184 10 62002 | Interoffice | | | | | | |
| Christina Grace Taglianetti | | 1115 Charles St | | | N Providence | RI | 02904 | |
| Christina I Barker | | 4320 Sunbeam Rd | | | Jacksonville | FL | 32257 | |
| Christina Inocencio | | 15031 Chatsworth St 8 | | | Mission Hills | CA | 91345 | |
| Christina Jane Williams | | 420 Mechanic St | | | Jeffersonville | IN | 47130 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Christina Keating | | 22440 Mcardie Rd | | | Bend | OR | 97702 | |
| Christina Kim | City Appraisal Management Greenwood Village Wholesale | 3255 Wilshire Blvd 1401 | | | Los Angeles | CA | 90010 | |
| Christina L Dolan | | Interoffice | | | | | | |
| Christina L Dolan | | 13138 Bellaire Ct | | | Thornton | CO | 80241 | |
| Christina Leeann Fleskes | | 3016 Barkley | | | Bellingham | WA | 98226 | |
| Christina Lorraine Duran | | 188 Stockbridge Ave | | | Alhambra | CA | 91801 | |
| Christina Louise Matlock | | 206 Mclemore | | | Alvin | TX | 77511 | |
| Christina Lynette Lewis | | 6108 Housatonic Court | | | Fairfax Station | VA | 22039 | |
| Christina Lynn Nash | | 131 Hebron Cir | | | Sacramento | CA | 95835 | |
| Christina M Anthony | | 2137 Timberview Dr | | | Kirkwood | MO | 63122 | |
| Christina M Ellis | | 235 Preston St | | | Bluefield | WV | 24701 | |
| Christina M Fransua | | 4363 S Quebec St | | | Denver | CO | 80237 | |
| Christina M Guerrero | | 715 S Helena St | | | Anaheim | CA | 92805 | |
| Christina M Mccarthy | | 7465 Lakota Spring Dr | | | West Chester | OH | 45069 | |
| Christina M Ousley | | 23858 Chinook Pl | | | Diamond Bar | CA | 91765 | |
| Christina M Sandstrum | | 9449 Briar Forest Dr | | | Houston | TX | 77063 | |
| Christina M Swann | | 6b Clay St | | | Las Vegas | NV | 89115 | |
| Christina M Villa | | 1800 16th St | | | Newport Beach | CA | 92663 | |
| Christina M Young & David Hodgson Esq | | | | | | | | |
| Christina Marie Darcangelo | | 556 Sandrae Dr | | | Pittsburgh | PA | 15243 | |
| Christina Marie Flory | | 8916 180th St E | | | Puyallup | WA | 98375 | |
| Christina Marie Hanson | | 2 Enterprise | | | Aliso Viejo | CA | 92656 | |
| Christina Marie Page | | 322 N 82nd St | | | Seattle | WA | 98103 | |
| Christina Marie Pluta | | 13901 Erwin Ct | | | Eden Prairie | MN | 55344 | |
| Christina Marie Trangenstein | | 14064 Lotus Ln | | | Centreville | VA | 20120 | |
| Christina Marie Wirth | | 1601 W Macarthur | | | Santa Ana | CA | 92704 | |
| Christina Marie Zellmann | | 1274 Marriott Cr | | | Corona | CA | 92882 | |
| Christina May Ciavardelli | | 2168 Herblew Rd | | | Warrington | PA | 18976 | |
| Christina Mendoza | | 1150 N Rugate | | | La Puente | CA | 91744 | |
| Christina Michelle Dolan | | 9959 E Peakview Ave | | | Englewood | CO | 80111 | |
| Christina Mika Yoshii | | 910 S Barton Court | | | Anaheim Hills | CA | 92808 | |
| Christina Monica Hernandez | | 2910 Wisteria Pl | | | Santa Ana | CA | 92704 | |
| Christina Nash | | Ca Sacramento Wholesale | | | | | | |
| Christina Nunez Emp | 1 3349 4 300 | Interoffice | | | | | | |
| Christina Nunez Romo | | 2050 Dogwood Ave | | | Anaheim | CA | 92801 | |
| Christina Ousley | 1 184 10 300 | Interoffice | | | | | | |
| Christina Rendon | | 150 Hahns Rd | | | Aptos | CA | 95003 | |
| Christina Sharp | | 6 Douglas Dr | | | Coto De Caza | CA | 92679 | |
| Christina Terry Flores | | 1327 Phillippi St | | | San Fernando | CA | 91340 | |
| Christina Williams Emp | | 420 Mechanics St | | | Jeffersonville | IN | 47130 | |
| Christina Witt | | 28924 Lake Front Rd | | | Temecula | CA | 92591 | |
| Christina Zellmann | | 1610 E Saint Andrew Pl | | | Santa Ana | CA | 92705 | |
| Christine A Fidler | | 33721 Avenida Calita | | | San Juan Capo | CA | 92675 | |
| Christine A Hochstetler | | 3860 S Higuera | | | San Luis Obispo | CA | 93401 | |
| Christine A Sheldon | | 3598 Sir Rogers Court | | | Jacksonville | FL | 32224 | |
| Christine Algelora | | 2641 Melville Ny | | | | | | |
| Christine Angelora | | 109 Sullivan Ave | | | Farmingdale | NY | 11735 | |
| Christine Ann Medeiros | | 15 Todd Dr Ext | | | Norton | MA | 02766 | |
| Christine Brown | Christine Brown Appraisals | PO Box 3370 | | | Incline Village | NV | 89450 | |
| Christine Brown | | PO Box 3370 | | | Incline Village | NV | 89450 | |
| Christine Burns | Moreno Valley 4247 | Interoffice | | | | | | |
| Christine Burns | | 28110 Hemlock | | | Moreno Valley | CA | 92555 | |
| Christine C Pham | | 11136 Ferragamo | | | Las Vegas | NV | 89141 | |
| Christine C Rei | | 41 Beechnut Dr | | | Johnston | RI | 02919 | |
| Christine C Rose | | 4936 26th Ave N | | | St Petersburg | FL | 33710 | |
| Christine Cathcart | | 12 Locust Ave | | | Farmingdale | NY | 11735 | |
| Christine Claycomb | | 3304 Greenwood Village Wholesale | | | | | | |
| Christine D Banter | | 2803 Lakepointe Dr | | | Valparaiso | IN | 46383 | |
| Christine D Burnett | | 310 Chesterville Rd | | | Landenberg | PA | 19350 | |
| Christine D Dipalma | | 6233 W Behrend Dr | | | Glendale | AZ | 85308 | |
| Christine Denise Emeterio | | 1001 Rook Way | | | Sparks | NV | 89436 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Christine Dionne Sather | | 2710 Dietrich Dr | | | Tustin | CA | 92782 | |
| Christine Doane | | 4369 Saltillo | | | Woodland Hills | CA | 91364 | |
| Christine Doolittle | | 888 Wikiup Dr | | | Santa Rosa | CA | 95403 | |
| Christine Dwyer | | 709 Cimmaron Ct | | | Galt | CA | 95632 | |
| Christine E Duran | | 24175 Castilla Ln | | | Mission Viejo | CA | 92691 | |
| Christine E Halsted | | 746 Pkgrove Way | | | Lewis Ctr | OH | 43035 | |
| Christine Elaine Cruzado | | 6853 Mill Valley Dr | | | Warrenton | VA | 20187 | |
| Christine Elizabeth Eskina | | 33919 Vinca Ln | | | Murrieta | CA | 92563 | |
| Christine Emeterio Emp | Reno Retail | Interoffice | | | | | | |
| Christine Emeterio Emp | | 695 Sierra Rose Dr | | | Reno | NV | 89511 | |
| Christine Eskina Emp | | 3602 Inland Empire Blvd C310 | | | Ontario | CA | 91764 | |
| Christine Eskina Emp | | 13800 Heacock 234c | | | Moreno Valley | CA | 92553 | |
| Christine Fidler | 1 210 1 420 | Interoffice | | | | | | |
| Christine Heszky | | 4026 E Lavender Ln | | | Phoenix | AZ | 85044 | |
| Christine Hondrellis | | 3501 S Telluride Cir Apt D | | | Aurora | CO | 80013 | |
| Christine Hondrellis Emp | | 3501 S Telluride Cir Apt D | | | Aurora | CO | 80013 | |
| Christine I Biegel | | 3 Rochelle Ct | | | Lake In The Hills | IL | 60156 | |
| Christine Johnson Borr | | 1084 Timberidge Trail | | | Kingsport | TN | 37660-0000 | |
| Christine K Pham | | 910 N Bewley St | | | Santa Ana | CA | 92703 | |
| Christine Kelsey Gray | Kelsey Gray Appraisals | 433 N Colombo Ave | | | Sierra Vista | AZ | 85635 | |
| Christine Kelsey Gray | Kelsey Gray Appraisals | 433 N Colombo Ave | | | Sierra Vista | AZ | 85635 | |
| Christine Kirk | Vienna/retail | Interoffice | | | | | | |
| Christine L Lisko | | 543 Saint Vincent | | | Irvine | CA | 92618 | |
| Christine L Muskofp | | | | | | | | |
| Christine L Rodriguez | | 1115 Bradbourne Ave | | | Duarte | CA | 91010 | |
| Christine L Smith | | 10 Wicasse Rd | | | Tynasboro | MA | 01879 | |
| Christine Lawry | 1 184 11 20501 | Interoffice | | | | | | |
| Christine Leenel Thomas | | 9115 Adamshurst Ave | | | Las Vegas | NV | 89148 | |
| Christine Leslie Peou | | 5145 Fidler Ave | | | Lakewood | CA | 90712 | |
| Christine Leyden | | 3363 Itasca II / Wholesale | | | | | | |
| Christine Louise Oconnell | | 101 Bay Shore Ave | | | Long Beach | CA | 90803 | |
| Christine Lynn Myers | | 1314 Kenshire Ct | | | Allen | TX | 75013 | |
| Christine Lynn Quigley | | 8586 Luke Clearwater Ln | | | Indianapolis | IN | 46240 | |
| Christine M Blake | | 22 Stoughton St | | | Medford | MA | 02155 | |
| Christine M Kennedy | | 3141 Key Largo Dr | | | Las Vegas | NV | 89120 | |
| Christine M Kirk | | 47321 Sterdley Falls Ter | | | Sterling | VA | 20165 | |
| Christine M Leyden | | 864 Chasewood Dr | | | South Elgin | IL | 60177 | |
| Christine M Otranto | | 1211 Meadow Lake Rd | | | Rockledge | FL | 32955 | |
| Christine M Seiler | | 31 Bon Aire Circle | | | Suffern | NY | 10901 | |
| Christine M Vujicic | | 1108 North Plum Grove | | | Schaumberg | IL | 60173 | |
| Christine Maglio | | 273 Delafield Ave | | | Staten Island | NY | 10310 | |
| Christine Marie Ballinger | | 19243 Meadowood Circle | | | Huntington Bch | CA | 92648 | |
| Christine Marie Becerra | | 1014 E North St | | | Anaheim | CA | 92805 | |
| Christine Marie Castellanos | | 2111 Cheyenne | | | Fullerton | CA | 92833 | |
| Christine Marie Claycomb | | 34684 Cherokee Trail | | | Elizabeth | CO | 80107 | |
| Christine Marie Ramirez | | 9632 Hamilton Ave | | | Huntington Bch | CA | 92646 | |
| Christine Miele | | 13211 Myford Rd | | | Tustin | CA | 92782 | |
| Christine Miele Emp | Commerce 200 2nd Fl | Interoffice | | | | | | |
| Christine Mignon Lawry | | 24082 Gourami Bay | | | Dana Point | CA | 92629 | |
| Christine Mola | | 1026 Tennessee Ln | | | Elk Grove Vlg | IL | 60007 | |
| Christine Oconnell Emp | 1 3121 4 100 | Interoffice | | | | | | |
| Christine R Bond | | 3064 Taylor Way | | | Costa Mesa | CA | 92626 | |
| Christine R Enderud | | 13714 Nowell Rd | | | St Marys | OH | 45885 | |
| Christine R Hetzel | | 2716 F Collinford Dr | | | Dublin | OH | 43016 | |
| Christine R Storey | | 46024 N Belle Ave | | | Maricopa | AZ | 85239 | |
| Christine Ramirez | | 9632 Hamilton Ave 5 | | | Huntington Beach | CA | 92646 | |
| Christine Renee Voigt | | 1230 25th St | | | Santa Monica | CA | 90404 | |
| Christine S Huynh | 1 3351 4 250 | Interoffice | | | | | | |
| Christine Scriver | | 506 Old Lake City Hwy | | | Lake City | TN | 37769-0000 | |
| Christine Segura | | 27136 Woburn Abbey Dr | | | Pueblo | CO | 81006-0000 | |
| Christine Serniak | | 29 Great Oaks Dr | | | New City | NY | 10956 | |
| Christine Sink | Coldwell Banker Realtors | 6360 Brandt Pike | | | Huber Heights | OH | 45424 | |
| Christine Soares | | 3711 Fenn St | | | Irvine | CA | 92614 | |
| Christine Storey | Tempe J 4239 | Interoffice | | | | | | |
| Christine Suonglan Huynh | | 807 Simplicity | | | Irvine | CA | 92620 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Christine Thomas Emp | Las Vegas Retail | Interoffice | | | | | | |
| Christine Wheeler | | 6712 Marina Pointe | | | Tampa | FL | 33635 | |
| Christine Y Franchville | | 428 N Tularosa | | | Orange | CA | 92866 | |
| Christino L Barbosa | | 1246 Arlington Ave | | | Plainfield | NJ | 07060 | |
| Christle A Cox | | 1919 4th St | | | Jackson | MI | 49203 | |
| Christopher & Maureen Einhaus | | 38 Edmund St | | | Chicopee | MA | 01020 | |
| Christopher A Calderon | | 8130 Strub Ave | | | Whittier | CA | 90602 | |
| Christopher A Druyor | | 3712 E Stratford Rd | | | Virginia Beach | VA | 23455 | |
| Christopher A Gill Financial Services | | 51 North 3rd St Ste 201 | | | Newark | OH | 43055 | |
| Christopher A Gregory | | 15 Spotswood Common Dr | | | Batavia | OH | 45103 | |
| Christopher A Lovett | | 14710 Genesee Rd | | | Apple Valley | CA | 92307 | |
| Christopher A Macnaughton | | 12379 Via Hacienda | | | El Cajon | CA | 92019 | |
| Christopher A Morin | | 6817 Ina Dr Ne | | | Albuquerque | NM | 87109 | |
| Christopher A Palmieri | | 65 Brook Ave | | | Riverside | RI | 02915 | |
| Christopher A Rogers | | 363 Holly Ave | | | Goose Creek | SC | 29445 | |
| Christopher A Sabatino | | 9181 Firstgate Dr | | | Reynoldsburg | OH | 43068 | |
| Christopher A Tedder | | 92 Lehigh Aisle | | | Irvine | CA | 92612 | |
| Christopher A White | Appraisal Company Of Kauai | 3794 D Omao Rd | | | Koloa | HI | 96756 | |
| Christopher Aaron Harrell | | 5930 Denver Dr | | | Carmichael | CA | 95608 | |
| Christopher Aaron Lester | | 21310 Glen Branch Dr | | | Spring | TX | 77388 | |
| Christopher Alan Sullivan | | 962 South Remington Rd | | | Bexley | OH | 43209 | |
| Christopher Alfred Brink | | PO Box 1596 | | | Plymouth | MA | 02362 | |
| Christopher Allen Munden | | 109 7th St | | | Atlanta | GA | 30308 | |
| Christopher Allen Pringle | | 708 Timothy Ln | | | Cleveland | OH | 44109 | |
| Christopher Andrew Karcher | | 11862 Tunstall St | | | Garden Grove | CA | 92845 | |
| Christopher Anthony Brown | | 175 Washington Blvd | | | Fremont | CA | 94539 | |
| Christopher Anthony Gonzalez | | 327 Eastside Ave | | | Santa Ana | CA | 92701 | |
| Christopher Armando Balekdjian | | 91 Whispering Oaks Way | | | Jackson | NJ | 08527 | |
| Christopher Ash Emp | | 2730 Amli Ln Apt 1815 | | | Aurora | IL | 60502-8822 | |
| Christopher Aubrey Walton | | 7426 Whitaker Ave | | | Philadelphia | PA | 19111 | |
| Christopher Avery Amsden | | 2033 Gateway Pl Ste 100 | | | San Jose | CA | 95110 | |
| Christopher B Teta | | 1712 Roma Court | | | Longmont | CO | 80503-0000 | |
| Christopher Balcarer Macabuhay | | 4200 Pk Newport | | | Newport Beach | CA | 92660 | |
| Christopher Banks | | 107 Fairview Ave | | | New Providence | NJ | 07974 | |
| Christopher Blakely | | 26359 Mowbray Court | | | Kittredge | CO | 80457-0000 | |
| Christopher Boyd Smucker | | 41 A Canada Del Rancho | | | Santa Fe | NM | 87508 | |
| Christopher Burton Wilson | | 42010 Delmonte St | | | Temecula | CA | 92591 | |
| Christopher C Caprini | | 762 Valley Rd | | | Ambridge | PA | 15003 | |
| Christopher C Festa | Fairway Appraisal Services | 21 Judson St | | | Braintree | MA | 02184 | |
| Christopher C Moore | | 2108 Fieldcrest Ave | | | Fairfield | CA | 94534 | |
| Christopher C Young | | 8645 Dering Bay Dr | | | Las Vegas | NV | 89131 | |
| Christopher Canonico | | 10 Ridgeway | | | Goshen | NY | 10924 | |
| Christopher Carson | Tampa W/s | Interoffice | | | | | | |
| Christopher Cavel Smith | | 3309 Goldenoak Circle | | | Round Rock | TX | 78681 | |
| Christopher Cerrigone | | 1308 Poppy Court | | | Fort Collins | CO | 80521-0000 | |
| Christopher Chandler | | 1241 71st | | | Oakland | CA | 94621 | |
| Christopher D Farrar | | 6855 Wildlife Rd | | | Malibu | CA | 90265 | |
| Christopher David Chandler | | 13263 Rancho Penasquitos Blvd | | | San Diego | CA | 92129 | |
| Christopher David Goodwin | | 8502 Maverick | | | Katy | TX | 77494 | |
| Christopher David Greene | | 7424 Royal Springs Blud | | | Knoxville | TN | 37918 | |
| Christopher Davis | | 1403 Micheles Way | | | La Vergne | TN | 37086-0000 | |
| Christopher Davis | | 21 Fox Den Cove | | | Jackson | TN | 38305-0000 | |
| Christopher Davis And Jill Knox | | | | | | | | |
| Christopher De Souza | | 34 Magnolia Ave | | | Kearny | NJ | 07032-1717 | |
| Christopher Dela Cruz | | 2080 Iberis | | | Tracy | CA | 95376 | |
| Christopher Desouza | | 34 Magnolia Ave | | | Kearny | NJ | 07032 | |
| Christopher Douglas Bartley | | 9314 Seascape Dr | | | Indianapolis | IN | 46256 | |
| Christopher Druyor | Raleigh Retail | 2 293 | Interoffice | | | | | |
| Christopher E Baltputnis | | 7419 Callie St | | | Canal Winchester | OH | 43110 | |
| Christopher E Carson | | 2509 Centennial Falcon | | | Valrico | FL | 33594 | |
| Christopher E Hamm | | 8 Michelle Ln | | | Blackstone | MA | 01504 | |
| Christopher E Schaecher | | 59878 Mulberry Circle | | | South Lyon | MI | 48178 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher E Schaecher Emp | | 59878 Mulberry Circle | | | South Lyon | MI | 48178 | |
| Christopher Edward Inverso | | 1123 North M St | | | Tacoma | WA | 98403 | |
| Christopher Edward Kaufman | | 920 Floral Bank Pointe | | | Woodstock | GA | 30188 | |
| Christopher Elliott | Melville Wholesale | Interoffice | | | | | | |
| Christopher Erickson | | 585 Goffle Hill Rd | | | Hawthorne | NJ | 07506 | |
| Christopher F Feudale | | 541 Spruce St | | | Kulpmont | PA | 17834 | |
| Christopher F Guzman | | 2235 N Laporte Ave | | | Chicago | IL | 60639 | |
| Christopher Fermin Negron | | 106 Coach Light Square | | | Montrose | NY | 10548 | |
| Christopher Feudale | | 541 Spruce St | | | Kulpmont | PA | 17834 | |
| Christopher Floyd | | 95 Glastonbury Blvd Ste 202 | | | Glastonbury | CT | 06033 | |
| Christopher Forbes | | 1332 Strong Ave | | | Lawrence | KS | 66044 | |
| Christopher Franco | | 231 Greendale Ln | | | Powell | TN | 37849-0000 | |
| Christopher Garcia | | 12932 Brookhill Dr | | | Colorado Springs | CO | 80921-0000 | |
| Christopher Gentry | | 4104 Tazeqwell Pike | | | Knoxville | TN | 37918-0000 | |
| Christopher Goldbeck | Appraisals Done Right | 10408 Brixton Ln | | | Cheltenham | MD | 20623 | |
| Christopher Grant Cox | | 2431 North Fifth St | | | Harrisburg | PA | 17110 | |
| Christopher Gregory Sommerville | | 1413 S 96th St | | | Tacoma | WA | 98444 | |
| Christopher H Clark | | 235 E Colorado | | | Pasadena | CA | 91101 | |
| Christopher Hamm | Foxborough / W/s | 2 707 | Interoffice | | | | | |
| Christopher Hellested | | 104 Valeron Ct | | | Irwin | PA | 15642 | |
| Christopher Hinkley | | 1743 Hughes Court | | | Rapid City | SD | 57703 | |
| Christopher Hion | 1 3337 Cn 200 | Intercompany | | | | | | |
| Christopher Hrychata Dba | On The Ball Personal | 3967a Pacific Coast Hwy | | | Torrance | CA | 90505 | |
| Christopher Isnetto | | 736 Ridgewood Way | | | Winter Springs | FL | 32708 | |
| Christopher J Allen | | 13850 Jamul | | | Jamul | CA | 91935 | |
| Christopher J Athas | | 615 Linderman Ln | | | Montvale | NJ | 07645 | |
| Christopher J Belluscio | | 1401 Bay Rd Apt 509 | | | Miami Beach | FL | 33139-3783 | |
| Christopher J Brazas | | 28036 Magic Mountain | | | Santa Clarita | CA | 91351 | |
| Christopher J Buckley | | 5742 Reeds Rd | | | Countryside | KS | 66202 | |
| Christopher J Byrne | | 1073 Mallard Creek Rd | | | Louisville | KY | 40207 | |
| Christopher J Epinoza | | 20815 Gridley | | | Lakewood | CA | 90715 | |
| Christopher J Hall | | 9590 Bella Citta St | | | Las Vegas | NV | 89178 | |
| Christopher J Hammann | | 259 Pheasant Rd West | | | Twin Falls | ID | 83301 | |
| Christopher J Kirkland | | 1924 N Flower St | | | Santa Ana | CA | 92706 | |
| Christopher J Louis | | 799 Mitchell Ave | | | Elmhurst | IL | 60126 | |
| Christopher J Mertens | | 23 Prospect St | | | Glastonbury | CT | 06033 | |
| Christopher J Meyer | | 109 Cow Creek Rd | | | E Palatka | FL | 32131 | |
| Christopher J Nugnes | | 29 Dahlia Ln | | | Deer Pk | NY | 11729 | |
| Christopher J Sasser | | 2331 West Onza Ave | | | Mesa | AZ | 85202 | |
| Christopher J Savage | | 17788 Sw Galewood Dr | | | Sherwood | OR | 97140 | |
| Christopher J Stelmach | | 35 Cranbrook Dr | | | Holden | MA | 01520 | |
| Christopher J Streich | | 4714 N Habana Ave | | | Tampa | FL | 33614 | |
| Christopher J Stuckel | | 2184 Water Lilly Ln | | | Eagan | MN | 55122-1933 | |
| Christopher J Stuckel Emp | | 2184 Water Lilly Ln | | | Eagan | MN | 55122-1933 | |
| Christopher J Theard | | 20384 Via Mantua | | | Porter Ranch | CA | 91326 | |
| Christopher J Valenzuela | | 550 Verona Pl | | | Hollister | CA | 95023 | |
| Christopher J Woosley | | 9251 Burgess Dr | | | Cincinnati | OH | 45251 | |
| Christopher James Floyd | | 1223 New Britain Ave | | | West Hartford | CT | 06110 | |
| Christopher James Gatti | | 2800 38th Ave South | | | Minneapolis | MN | 55406 | |
| Christopher James Murray | | 206 Battlecreek Village | | | Jonesboro | GA | 30236 | |
| Christopher James Walsh | | 600 Westbury Ave | | | Westbury | NY | 11590 | |
| Christopher Jay Albin | | 124 North Broadway | | | Nyack | NY | 10960 | |
| Christopher John Bellas | | 210 Whitpan Hills | | | Bluebell | PA | 19422 | |
| Christopher John Brugman | | 3108 W Oceanfront | | | Newport Beach | CA | 92663 | |
| Christopher John Dedrick | | 210 Antoinette Dr | | | Wilmington | NC | 28412 | |
| Christopher John Harris | | 5060 Jewel St | | | Capitola | CA | 95010 | |
| Christopher John Mead | | 79 Worcester St | | | N Grafton | MA | 01536 | |
| Christopher John Mentas | | 10133 Thomas Payne Cir | | | Charlotte | NC | 28277 | |
| Christopher John Ruesch | | 5172 Atwater Ct | | | Lisle | IL | 60532 | |
| Christopher Jones | | 12500 Brookglade 193 | | | Houston | TX | 77099 | |
| Christopher Jordan | Mission Valley Retail | Interoffice | | | | | | |
| Christopher K Senoga Zake Taylor | | 4136 Edenrock Pl | | | Wesley Chapel | FL | 33543 | |
| Christopher Kelly Brigman | | 7901 Spring Valley Dr | | | Tampa | FL | 33615 | |
| Christopher Kyle Johnston | | 19006 South Augusta Dr | | | Baton Rouge | LA | 70810 | |
| Christopher L Brungardt | | 13909 S Kaw St | | | Olathe | KS | 66062 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher L Flanz | | 11 Saxton Rd | | | Farmingdale | NJ | 07727 | |
| Christopher L La Page | | 10867 Greenford Dr | | | San Diego | CA | 92126 | |
| Christopher L Sanders | | 113 Brentwood Pointe | | | Brentwood | TN | 37027 | |
| Christopher L Scheetz | | 312 S 34th St | | | Allentown | PA | 18104 | |
| Christopher L Seminaro | | 19 Taft Ln | | | Morristown | NJ | 07963 | |
| Christopher L White | Campbell W/s | Interoffice | | | | | | |
| Christopher L Williams & Jaime Drake | | Williams | | | | | | |
| Christopher Lee Clinch | | 6507 Lucas Ave | | | Oakland | CA | 94611 | |
| Christopher Lee Pedersen | | 9713 E Navarro Ave | | | Mesa | AZ | 85212 | |
| Christopher Lee White | | 3045 Capitola Rd | | | Santa Cruz | CA | 95062 | |
| Christopher Lefebvre Esq | | | | | | | | |
| Christopher Leo Tessier | | 2172 W Cohen | | | Anthem | AZ | 85086 | |
| Christopher Leslie Everett | | 5386 West 189th St | | | Farmington | MN | 55024 | |
| Christopher Liedel Borr | | 140 Kingwood Dr | | | Chattanooga | TN | 37412-0000 | |
| Christopher Liner | | 2237 Breckenridge St | | | Athens | TN | 37303-0000 | |
| Christopher Livingston | | 661 Kelly Green St | | | Oviedo | FL | 32765 | |
| Christopher Lotts | Labor Commissioner | 28 Civic Ctr Plaza Room 625 | | | Santa Ana | CA | 92701 | |
| Christopher M Adams | | PO Box 23093 | | | Seattle | WA | 98102 | |
| Christopher M Anderson | | 8708 Eaglestone Way | | | Keller | TX | 76248 | |
| Christopher M Colfax | | 45 Lucille Ave | | | Dumont | NJ | 07628 | |
| Christopher M Crawford | | 23634 North 38th Ave | | | Glendale | AZ | 85310 | |
| Christopher M Epps | | 1930 West College Ave | | | San Bernardino | CA | 92407 | |
| Christopher M Frazer | | 7504 Stockdale Hwy C | | | Bakersfield | CA | 93309-2247 | |
| Christopher M Frazer Emp | | 7504 Stockdale Hwy C | | | Bakersfield | CA | 93309-2247 | |
| Christopher M Ledezma | | 10418 Bogardus 4 | | | Whittier | CA | 90603 | |
| Christopher M Leone | | 12697 Nw 7th St | | | Coral Springs | FL | 33071 | |
| Christopher M Mathieu | | 142 Cross Creek Rd | | | Orange | CA | 92869 | |
| Christopher M Morris | | 55 Dowd Ave | | | Canton | CT | 06019 | |
| Christopher M Patton | | 6496 Pleasant Hill Cir | | | Corona | CA | 92880 | |
| Christopher M Reaves | | 108 Wedgeside Ct | | | Little Rock | AR | 72210 | |
| Christopher M Urani | | 11 Jolie Ln | | | Walnut Creek | CA | 94597 | |
| Christopher M Ward | | 20530 Sw 51st Ct | | | Pembroke Pines | FL | 33332 | |
| Christopher Mark Gensel | | 4270 Wintress Dr | | | Chino | CA | 91710 | |
| Christopher Matthew Goodwin | | 502 S Fremont | | | Tampa | FL | 33606 | |
| Christopher Mcadams | C & M Publications | 6863 Brockton Ave | | | Riverside | CA | 92506 | |
| Christopher Michael Galgoczy | | 21555 Audrey St | | | Dearborn | MI | 48124 | |
| Christopher Michael Mills | | 1717 E Birch St | | | Brea | CA | 92836 | |
| Christopher Michael Parron | | 170 Valley Forge Cir | | | Elyria | OH | 44035 | |
| Christopher Michael Robichaud | | 14 Ctrville Dr | | | Salem | NH | 03079 | |
| Christopher Michael Vogler | | 28 Dunnoman Dr | | | Savannah | GA | 31419 | |
| Christopher Miller | Millers Residential Appraisals | 809 Glensprings Dr | | | Knoxville | TX | 37922 | |
| Christopher Miller Borr | | 339 Mowbray Pike | | | Soddy Daisy | TN | 37379-0000 | |
| Christopher Montgomery Nelson | | 5401 Collins Ave | | | Miami Beach | FL | 33140 | |
| Christopher Moody | | 454 Fox Trot Dr | | | Columbia | SC | 29229-0000 | |
| Christopher Moore | | 804 Chaney Woods | | | La Vergne | TN | 37086-0000 | |
| Christopher Morin Emp | | 6817 Ina Dr Ne | | | Albuquerque | NH | 87109 | |
| Christopher Mulvey | | 1503 Nw 13th Ave | | | Cape Coral | FL | 33993 | |
| Christopher Munden | | 3340 Account Manager Atlanta | | | | | | |
| Christopher N Johnson | | 24216 Hatteras St | | | Woodland Hills | CA | 91367 | |
| Christopher N Williams | | 5301 Water Oak Dr | | | Flower Mound | TX | 75028 | |
| Christopher Napoleon Williams | | 5301 Water Oak Dr | | | Flower Mound | TX | 75028 | |
| Christopher Omar Garcia | | 1800 S Broadway | | | Santa Ana | CA | 92707 | |
| Christopher P Cary | | 4126 S Mobile Circle Unit E | | | Aurora | CO | 80013 | |
| Christopher P Cottone | | 1623 Waverly St | | | Philadelphia | PA | 19146 | |
| Christopher P Kisor | | 18441 Cedar Island Blvd | | | Brownstown | MI | 48174 | |
| Christopher P Mosher | | 1506 Bellingham Ct | | | Louisville | KY | 40245 | |
| Christopher P Rabine | | 1471 Baselind Rd | | | La Verne | CA | 91750 | |
| Christopher P Shearer | | 300 Oregon St | | | Hollywood | FL | 33019 | |
| Christopher Patrick Elliott | | 20815 Sterling Bay Ln East Apt F | | | Cornelius | NC | 28031 | |
| Christopher Patrick Mckenna | | 6741 Ball Rd | | | Buena Pk | CA | 90620 | |
| Christopher Patrick Reese | | 14694 Fern Hammock Dr | | | Jacksonville | FL | 32258 | |
| Christopher Paul Doherty | | 15191 Leeds Circle | | | Westminster | CA | 92683 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Paul Jensen | | 24012 Alice Ave | | | Lake Forest | CA | 92630 | |
| Christopher Paul Merrell | | 214 California Court | | | Mission Viejo | CA | 92692 | |
| Christopher Paul Moore | | 7826 Elmstone Circle | | | Orlando | FL | 32822 | |
| Christopher Paul Simms | | 573 Van Gordon St | | | Lakewood | CO | 80228 | |
| Christopher Paul Spence | | 10730 Glenora Dr | | | Houston | TX | 77065 | |
| Christopher Phillip Ervin | | 5254 S Young Field Ct | | | Littleton | CO | 80127 | |
| Christopher Phillip Galvan | | 1000 South Coast Dr | | | Costa Mesa | CA | 92626 | |
| Christopher Pierce | Pierce Consulting Group | 4860 Irvine Blvd Ste 203 | | | Irvine | CA | 92620 | |
| Christopher Prestera | | 13710 Piedmont Vista Dr | | | Haymarket | VA | 20169 | |
| Christopher Quinn Tucker | | 9854 Svl Box | | | Victorville | CA | 92395 | |
| Christopher R Cox | | 509 Clinton Circle | | | Corona | CA | 92879 | |
| Christopher R Trask | | 11052 Cusumano Ct | | | Las Vegas | NV | 89141 | |
| Christopher R Workman | | 23967 N 80th L W | | | Peoria | AZ | 85382 | |
| Christopher R Young | | 6406 Ne Garfield Ave | | | Portland | OR | 97211 | |
| Christopher Reeve Paralysis Foundation | | 500 Morris Ave | | | Springfield | NJ | 07081 | |
| Christopher Richard Capcik | | 3003 Killarney Dr | | | Cary | IL | 60013 | |
| Christopher Richard Miller | | 14805 Maywood Dr | | | Burnsville | MN | 55306 | |
| Christopher Ringston | | 2 Carry Court | | | South Setacket | NY | 11720 | |
| Christopher Robert Pfeil | | 531 East 2nd St | | | Bound Brook | NJ | 88805 | |
| Christopher Robert Rice | | 18 Mountain Heights Dr | | | Sparta | NJ | 07871 | |
| Christopher Robert Selig | | 618 Lake Front Dr Apt 56 | | | Sacramento | CA | 95831 | |
| Christopher Roden | Houston 4106 | Interoffice | | | | | | |
| Christopher Roden | | 1801 South Placita Andujar | | | Tucson | AZ | 85748 | |
| Christopher Rodriguez | | 6816 Slide Rd | | | Lubbock | TX | 79424 | |
| Christopher Ross & Associates | | 2255 Fourth St | | | Livermore | CA | 94550 | |
| Christopher Ruiz | | 8430 East Ironwood Ave | | | Orange | CA | 92869 | |
| Christopher S Cha | | 2 Benchmark Ln | | | Aliso Viejo | CA | 92656 | |
| Christopher S Din | | 13993 La Mesa Rd | | | Victorville | CA | 92392 | |
| Christopher S Hall | | 1572 E Tulsa St | | | Chandler | AZ | 85225 | |
| Christopher S Harnett | | 2397 Oxford St | | | East Meadow | NY | 11554 | |
| Christopher S Massey | | 9137 Coral | | | Affton | MO | 63123 | |
| Christopher Sakas Emp | | 11235 Se 6th St Ste 130 | | | Bellevue | WA | 98004 | |
| Christopher Scott | Complete Realty Services | 7007 Gulf Fwy 134 | | | Houston | TX | 77087 | |
| Christopher Scott Graziano | | 6710 Collins Rd | | | Jacksonville | FL | 32244 | |
| Christopher Sean Jordan | | 3541 Mt Aclare Ave | | | San Diego | CA | 92111 | |
| Christopher Sean Rogers | | 1224 Elmwood Ave | | | Shakopee | MN | 55379 | |
| Christopher Semirano | Parsippany / R 2 236 | Interoffice | | | | | | |
| Christopher Shawn Ford | | 2134 Forest Oaks Dr | | | Dallas | TX | 75228 | |
| Christopher Smucker Emp | Albuquerque Retail | Interoffice | | | | | | |
| Christopher Spence | | 10730 Glenora Dr 103 | | | Houston | TX | 77065 | |
| Christopher Stecher | | 874 Wellesley Pl Dr | | | Chesterfield | MO | 63017 | |
| Christopher Steven Rivera | | 1030 E Louise Ave | | | West Covina | CA | 91765 | |
| Christopher Steven Ross | | 5070 Fairview Rd | | | Hollister | CA | 95023 | |
| Christopher Stone | | 146 1/3 Oviedo St | | | Staugustine | FL | 32084 | |
| Christopher Stuart Mason | | 1617 Cuchara Ln | | | Arlington | TX | 76018 | |
| Christopher Sullivan Emp | | 962 South Remington Rd | | | Baxley | OH | 43209 | |
| Christopher T Sakas | | 940 Snoqualm Pl | | | North Bend | WA | 98045 | |
| Christopher Thomas Foye | | 6838 S Ivy St | | | Centennial | CO | 80112 | |
| Christopher Thomas Massimi | | 103 Doral Dr | | | Blackwood | NJ | 08012 | |
| Christopher Thomas Snell | | 105 Muirfield Court | | | Moorestown | NJ | 08057 | |
| Christopher Todd Flotten | | 5709 239th St Sw | | | Mt Lake Terrace | WA | 98043 | |
| Christopher Tucker Emp | 1 3351 4 250 | Interoffice | | | | | | |
| Christopher Villano | | 560 South Winchester Blvd Ste 500 | | | San Jose | CA | 95128 | |
| Christopher W Coburn | | 42 Geerrish St | | | Brighton | MA | 02135 | |
| Christopher W Cooper | | 308 59th St | | | Des Moines | IA | 50312 | |
| Christopher W Ewing | | 1564 Tanglewood Ln 117 | | | Escondido | CA | 92029 | |
| Christopher W Jones | | 5040 Culpepper Court | | | Colorado Springs | CO | 80920 | |
| Christopher W Mitchell | | 412 Nw Locust Dr | | | Blue Springs | MO | 64014 | |
| Christopher W Viets | | 3468 W 34th Ave | | | Denver | CO | | |
| Christopher W Wiseman | | 2540 Agosta Meeker | | | New Bloomington | OH | 43341 | |
| Christopher Walker | | 1501 East Broward Blvd | | | Ft Lauderdale | FL | 33301 | |
| Christopher Walker Hughes | | 4083 Sunbeam Rd 914 | | | Jacksonville | FL | 32257 | |
| Christopher Wilkinson | | 2370 Market St | | | San Francisco | CA | 94114 | |
| Christopher William Bates | | 135 Fieldcrest Dr | | | Delaware | OH | 43015 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher William George | | 1120 Five Forks Rd | | | Vabeach | VA | 23455 | |
| Christopher William Prairie | | 1880 Terrace | | | Reno | NV | 89523 | |
| Christopher Y Hion | | 20103 Thornlake Ave | | | Cerritos | CA | 90703 | |
| Christy A Dunning | | 8 Allenwood | | | Aliso Viejo | CA | 92656 | |
| Christy A Gutierrez | | 1000 Courtside Dr | | | Arlington | TX | 76002 | |
| Christy Anne Driskell | | 2408 Jollissaint Ave | | | New Albany | IN | 47150 | |
| Christy Driskell Emp | | 2408 Jollissant Ave | | | New Albany | IN | 47150 | |
| Christy E Kaiser | | 2909 Huntsville Rd | | | Pendleton | IN | 46064 | |
| Christy Griffin | | 229 Huber Village Blvd 200 | | | Westerville | OH | 43081 | |
| Christy Herschlag | Omaha W/s | Interoffice | | | | | | |
| Christy Kaiser | Indianapolis/ Wholesale | Interoffice | | | | | | |
| Christy L Watts | | 1039 Scott St | | | Fairfield | CA | 94533 | |
| Christy Lamoure | Christy Lamoure Appraisals | 444 South 8th St Ste B4 | | | El Centro | CA | 92243 | |
| Christy Lee Glonek | | 17212 116th Pl Ne | | | Arlington | WA | 98223 | |
| Christy Leigh Marcantel | | 3935 Hydrangea Court | | | Oviedo | FL | 32766 | |
| Christy Lyn Deselms | | 7033 Morgan Territory Dr | | | Livermore | CA | 94551 | |
| Christy Marcantel Fka Christy Yost Emp | 2 278 | Interoffice | | | | | | |
| Christy Marie Griffin | | 4205 Valley Quail Blvd | | | Westerville | OH | 43081 | |
| Christy Nicole Herschlag | | 8003 Howell St | | | Omaha | NE | 68122 | |
| Christy Pardini | | 1176 E 1st St | | | Long Beach | CA | 90802 | |
| Christy Watts Emp | | 1039 Scott St | | | Fairfield | CA | 94533 | |
| Chritopher T Mohr | Veripraise | 405 Mill Rd | | | Adrian | MI | 49221 | |
| Chrys Hoduffer | | 17728 Arbor Ln | | | Lake Oswego | OR | 97035 | |
| Chrysan Meyers | Houston 4190 | Interoffice | | | | | | |
| Chrysan Meyers | | 12114 Cypress Creek | | | Cypress | TX | 77433 | |
| Chrysler Credit | | 6400 S Fiddlers Green Cr | | | Englewood | CO | 80111 | |
| Chubb Custom Insurance Co | | PO Box 7247 0180 | | | Philadelphia | PA | 19170 | |
| Chubb Indemnity Insurance Co | | PO Box 7247 0180 | | | Philadelphia | PA | 19170 | |
| Chubb Insurance Co Of Nj | | PO Box 7247 0180 | | | Philadelphia | PA | 19170 | |
| Chubb Lloyds Ins | | Pay Co C/o Agent | | | Dallas | TX | 75201 | |
| Chubb National Insurance Co | | PO Box 7247 0180 | | | Philadelphia | PA | 19170 | |
| Chuck Donald Banta | | 650 E Dartmouth St | | | Gladstone | OR | 97027 | |
| Chuck Frazier | Chuck Frazier & Associates | PO Box 725 | | | Pismo Beach | CA | 93448 | |
| Chuck Houston | Do Not Use | Use Cha247 | | | | | | |
| Chuck Jackson | Benicia Branch 4211 | Interoffice | | | | | | |
| Chuck Jackson Emp | | 131 West D St | | | Benicia | CA | 94510 | |
| Chuck Jirone | | 1909 Salt Flats Tr | | | Arlington | TX | 76002 | |
| Chuck Lewis Appraisals Inc | | PO Box 1201 | | | Bend | OR | 97709 | |
| Chuck Mancuso | 1 350 1 815 | Interoffice | | | | | | |
| Chuck Palmisano Emp | Cincinnati Retail | Interoffice | | | | | | |
| Chuck Price | 1 210 1 415 | Interoffice | | | | | | |
| Chuck Wilson | Tulsa 4188 | Interoffice | | | | | | |
| Chuck Wilson Emp | | 8282 S Memorial 100 | | | Tulsa | OK | 74133 | |
| Chudnow Druck Lauenstein Inc | | 6373 N Jean Nicolet Rd | | | Milwaukee | WI | 53217 | |
| Chula | | City Clerk | | | Chula | MO | 64635 | |
| Chula Vista Bonds | | PO Box 1087 | | | Chula Vista | CA | 92012 | |
| Chung N Tran | | 450 Westgrove Way | | | Orlando | FL | 32808 | |
| Chunky City | | PO Box 86 | | | Chunky | MS | 39323 | |
| Church Financial Services Inc | | 7307 Baltimore Ave Unit 108 | | | College Pk | MD | 20740 | |
| Church Hill City | | PO Box 366 | | | Church Hill | TN | 37642 | |
| Church Ins Co | | 445 Fifth Ave | | | New York | NY | 10016 | |
| Church Mut Ins Co | | PO Box 357 | | | Merrill | WI | 54452 | |
| Church Point Town | | 102 Church Blvd | | | Church Point | LA | 70525 | |
| Churchgate Mortgage | | 1025 W Arrow Hwy Ste 203 | | | Glendora | CA | 91740 | |
| Churchill Borough | | 2300 William Penn Hwy | | | Pittsburgh | PA | 15235 | |
| Churchill County | | 155 North Taylor St Ste110 | | | Fallon | NV | 89406 | |
| Churchill County Planning | | 155 N Tylor St 110 | | | Fallon | NV | 89406 | |
| Churchill Mortgage Company | | 1 Waterbury Court | | | Stafford | VA | 22554 | |
| Churchill Real Estate Services Inc | | 37 Mcmurray Rd Ll3 | | | Pittsburgh | PA | 15241 | |
| Churchill Township | | 1139 Gerald Miller R | | | West Branch | MI | 48661 | |
| Churchville Chili Csd T/o Chi | | 3333 Chili Ave | | | Rochester | NY | 14624 | |
| Churchville Chili Csd T/o Ogd | | 269 Ogden Ctr Rd | | | Spencerport | NY | 14559 | |
| Churchville Chili Csd T/o Rig | | 8 S Main St | | | Churchville | NY | 14428 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Churchville Chili Csd T/o Swe | | 18 State St | | | Brockport | NY | 14420 | |
| Churchville Village | | PO Box 613 | | | Churchville | NY | 14428 | |
| Chynika Brown Borr | | 6822 Mikayla Ln | | | Cordova | TN | 38018-0000 | |
| Ci Direct C/o Zc Sterling | | 210 Interstate N Pkwy Ste 400 | | | Atlanta | GA | 30339 | |
| Ciara Collier Borr | | 3123 George Buchanan Dr | | | La Vergne | TN | 37086 | |
| Cib Construction | | 7332 E Florance Ave Ste G | | | Downey | CA | 90240 | |
| Ciba Ins | | Condo Fire Updates Only | | | Owners Alliance Ins | CA | 90041 | |
| Cibola County | | 515 W High St | | | Grants | NM | 87020 | |
| Cibola County Clerk | | PO Box 190 | | | Grants | NM | 87020 | |
| Cic Appraisals | David C Ruddock | PO Box 111746 | | | Tacoma | WA | 98411 | |
| Cicero Greenwood | Cicero Roofing Contractor | 3351 N 49th St | | | Milwaukee | WI | 53216 | |
| Cicero Town | | Town Hall | | | Cicero | NY | 13039 | |
| Cicero Town | | N9291 Cty Rd X | | | Seymour | WI | 54165 | |
| Cid Management Inc | | 1825 W Marlette Ave | | | Phoenix | AZ | 85015 | |
| Cider Hill Mortgage Llc | | 1 Brickyard Ln Unit E | | | York | ME | 03909 | |
| Cienfuegos/co Attorney At Law | David Cienfuegos | 1999 Sbascom Ave | 7th Fl | | Campbell | CA | 95008 | |
| | | | | | | | | |
| Cig Realty And Loans | | 1350 Old Bayshore Hwy Ste 150 | | | Burlingame | CA | 94010 | |
| Cilicia Real Estate Co | | 11117 Sylvan St | | | North Hollywood | CA | 92606 | |
| Cim Ins Corp | | 3044 W Grand Blvd Annex 3 | | | Detroit | MI | 48202 | |
| Cima Mortgage Inc | | 1305 S Mays | Ste B | | Roundrock | TX | 78664 | |
| Cimarron County | | County Courthouse | | | Boise City | OK | 73933 | |
| Cimarron Ins Co Inc | | PO Box 25523 | | | Oklahoma City | OK | 73125 | |
| Cimarron Mud Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Cimax Home Mortgage | | 3317 W Beverly Bl Ste 101 | | | Montebello | CA | 90640 | |
| Cimonique Green | | 10487 Peppergrass Way | | | Moreno Valley | CA | 92557 | |
| | | | | | | | | |
| Cincinnati Area Board Of Realtors | | 14 Knollcrest Dr/ PO Box 37889 | | | Cincinnati | OH | 45222 | |
| Cincinnati Bell | | PO Box 748003 | | | Cincinnati | OH | 45274-8003 | |
| Cincinnati Bell | | | | | | | | |
| Cincinnati Bell | | Cincinnati Bell | | PO Box 748003 | Cincinnati | OH | 45274-8003 | |
| Cincinnati Bell | | 221 East Fourth St | | | Cincinnati | OHIO | 45202 | |
| Cincinnati Bell Telephone | | Dept 1811 | | | Cincinnati | OH | 45274 | |
| Cincinnati Casualty Co | | PO Box 632295 | | | Cincinnati | OH | 45263 | |
| Cincinnati Equitable Ins Co | | PO Box 3428 | | | Cincinnati | OH | 45201 | |
| Cincinnati Equitable Ins Co | | PO Box 740319 | | | Cincinnati | OH | 45274 | |
| Cincinnati Indemnity Co | | PO Box 145496 | | | Cincinnati | OH | 45250 | |
| Cincinnati Ins Co | | Ho1 Pol Direct Bill | PO Box 740099 | | Cincinnati | OH | 45274 | |
| Cincinnati Insurance Co | | Pay To Agent Only 00000 | | | | | | |
| Cincinnatus C S Tn Marathon | | Cincinnatus Cs | | | Cincinnatus | NY | 13040 | |
| Cincinnatus C S Tn Of Cuyler | | Cincinnatus Cs | | | Cicinnatus | NY | 13040 | |
| Cincinnatus C S Tn Of Freetown | | Cincinnatus Cs | | | Cincinnatus | NY | 13040 | |
| Cincinnatus C S Tn Of Solon | | 5754 Telephone Rd | | | Cincinnatus | NY | 13040 | |
| Cincinnatus C S Tn Of Taylor | | 5754 Telephone Rd | | | Cincinnatus | NY | 13040 | |
| Cincinnatus C S Tn Of Truxton | | Cincinnatus Cs | | | Cincinnatus | NY | 13040 | |
| Cincinnatus Cen Sch Tn Lincklaen | | Cincinnatus Cs | | | Cincinnatus | NY | 13040 | |
| Cincinnatus Cen Sch Tn Mcdonough | | Cincinnatus Central | | | Cincinnatus | NY | 13040 | |
| Cincinnatus Cen Sch Tn Of Triang | | Cincinnatus Cs | | | Cincinnatus | NY | 13040 | |
| Cincinnatus Central Sch Tn Germa | | Cincinnatus School | | | Cincinnatus | NY | 13040 | |
| Cincinnatus Csd T/o Cincinat | | 5754 Telephone Rd | | | Cincinnatus | NY | 13040 | |
| Cincinnatus Csd T/o Pharsalia | | Cincinnatus Central School | | | Cincinnatus | NY | 13040 | |
| Cincinnatus Csd T/o Pitcher | | 5754 Telephone Rd | | | Cincinnatus | NY | 13040 | |
| Cincinnatus Csd T/o Willet | | 5754 Telephone Rd | | | Cincinnatus | NY | 13040 | |
| Cincinnatus Town | | 5783 Mcfarland Rd | | | Cincinnatus | NY | 13040 | |
| Cinco Mud 1 Wheeler | | 6935 Barney 110 | | | Houston | TX | 77092 | |
| Cinco Mud 10 Wheeler | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Cinco Mud 12 Wheeler | | 6935 Barney 110 | | | Houston | TX | 07092 | |
| Cinco Mud 14 Wheeler | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Cinco Mud 2 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Cinco Mud 3 Wheel | | 6935 Barney 110 | | | Houston | TX | 77092 | |
| Cinco Mud 5 Wheel | | 6935 Barney 110 | | | Houston | TX | 77092 | |
| Cinco Mud 6 Wheeler | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Cinco Mud 7 Wheeler | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Cinco Mud 8 Wheeler | | 6935 Barney 110 | | | Houston | TX | 77092 | |
| Cinco Mud 9 Wh | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cincy Home Loans Llc | | 6116 Harrison Ave | | | Cincinnati | OH | 45247 | |
| Cincy Home Loans Llc | | 12171 Mosteller Rd | | | Cincinnati | OH | 45241 | |
| Cindi C Morris | | 6221 West Oxbow Loop | | | Bossier City | LA | 71112 | |
| Cindi S Bush | | 23016 Lake Forest Dr | | | Laguna Hills | CA | 92653 | |
| Cindy A Nichols | | 22031 Grass Valley | | | Mission Viejo | CA | 92692 | |
| Cindy A Perez | | 13039 Woller Creek | | | San Antonio | TX | 78249 | |
| Cindy Addleman | Riverside / R | 2 223 | Interoffice | | | | | |
| Cindy Aviles | | 6607 South Richard Ave | | | Tampa | FL | 33616 | |
| Cindy Beth Borack | | 1614 Court North Dr | | | Melville | NY | 11747 | |
| Cindy Budry | | 508 Oak Brook Dr | | | Columbia | SC | 29203 | |
| Cindy Butie Schwendeman | | 2651 Eldorado Springs Dr | | | Loveland | CO | | |
| Cindy Cathey | | 836 Foxwood Dr | | | Colorado Springs | CO | | |
| Cindy Conant | | 5021 Camino De Girasol | | | Tucson | AZ | 85745 | |
| Cindy Coss | Reston W/s | Interoffice | | | | | | |
| Cindy Dubs | | 3702 Mainship Way | | | Abingdon | MD | 21009 | |
| Cindy Elizabeth Shanks | | 22541 Lake Forest Ln | | | Lake Forest | CA | 92630 | |
| Cindy Fane Poe | | 1709 Wycliffe | | | Irvine | CA | 92602 | |
| Cindy Faulkner | | 8317 Oak Forest Ln | | | Hixson | TN | 37343-0000 | |
| Cindy Fishon | | 56 Bonaire Dr | | | Dix Hills | NY | 11746 | |
| Cindy H Nguyen | | 13682 Yoak St | | | Garden Grove | CA | 92844 | |
| Cindy Houdloche | | 555 N Carancahua Ste 600 | 78478 00000 | | | | | |
| Cindy J Reich | | 16872 Hoskins St | | | Huntington Beach | CA | 92649 | |
| Cindy Jill Nadelbach | | 10629 Falls St | | | Wellington | FL | 33414 | |
| Cindy Jo Aguilera | | 815 Kent Dr | | | Claremont | CA | 91711 | |
| Cindy K Addleman | | 3355 N Lugo Ave | | | San Bernardino | CA | 92404 | |
| Cindy K Bixler | | 5679 E Golden Hills Dr | | | Monticello | IN | 47960 | |
| Cindy Koke | | 101 East Colorado Ave | | | Denver | CO | | |
| Cindy L Schwartz | | 1219 Bay Ridge Dr | | | Benton | LA | 71006 | |
| Cindy L Vera | | 417 Louisiana Trail | | | Browns Mills | NJ | 08015 | |
| Cindy L Zweig | Zweig Appraisal Services | 38 Waterford Ln | | | Glen Carbon | IL | 62034 | |
| Cindy Lauritsen | Libertyville 4139 | Interoffice | | | | | | |
| Cindy Lee Koke | | 3344 46 West 33rd | | | Denver | CO | | |
| Cindy M Livak | | 1531 Watkins Ln 211 | | | Naperville | IL | 60540 | |
| Cindy Mannett Coss | | 5013 Hearthstone Court | | | Glen Allen | VA | 23059 | |
| Cindy Mark | Libbys Realty | 73389 29 Palms Hwy | | | Twentynine Palms | CA | 92277 | |
| Cindy Marlene Aponte | | 1553 Lincoln Blvd | | | Tracy | CA | 95376 | |
| Cindy Martin | Glendale 4237 | Interoffice | | | | | | |
| Cindy Martin | | 22715 W Lone Mountain | | | Wittmann | AZ | 85361 | |
| Cindy Martin 4237 | | 5859 W Talavi Blvd 160 | | | Glendale | AZ | 85306 | |
| Cindy Martinez | | 12246 Dunrobin Ave | | | Downey | CA | 90242 | |
| Cindy Mcclendon | Century 21 River City | 1822 Pleasant Valley Pl | | | Van Buren | AR | 72956 | |
| Cindy Mondragon | Eugene 4155 | Interoffice | | | | | | |
| Cindy Mondragon Emp | | 1200 Executive Pkwy 100 | | | Eugene | OR | 97401 | |
| Cindy Morrison Emmons | | Livonia/2267 | | | | | | |
| Cindy Nichols | 1 350 1 180 | Interoffice | | | | | | |
| Cindy Phu | | 13100 Creek View Dr 201 | | | Garden Grove | CA | 92844 | |
| Cindy R Epson | | 182 Briarwood Ln | | | Bedford | IN | 46240 | |
| Cindy Reed | Phoenix / R | 2 220 | Interoffce | | | | | |
| Cindy Robin Reed | | 3042 W Juniper Ave | | | Phoenix | AZ | 85053 | |
| Cindy Rutledge | | 15407 Mojave St | | | Hesperia | CA | 92345 | |
| Cindy Stellar | 3972 Jewell St | Apt S101 | | | San Diego | CA | 92109 | |
| Cindy Stellfox | | 3542 Cambridge St | | | New Port Richey | FL | 34662 | |
| Cindy Sullivan | 18500 Vk | 10th Fl | | | | | | |
| Cindy T Sullivan | | 7741 Liberty Ave | | | Huntington Bch | CA | 92647 | |
| Cindy Tollen | Absolute Re Appraisal Svc | PO Box 220794 | | | El Paso | TX | 79913 | |
| Cindy Van Der Eyk | The Wild Rose | L46723 65th St E | | | Lancaster | CA | 93535 | |
| Cindy Vinh Chiem | | 1063 E Cartagena Ave | | | Long Beach | CA | 90807 | |
| Cindy Wallace | | Legal Department / 1116 | | | | | | |
| Cindyle M Morrison Emmons | | 18293 Boxelder Court | | | Brownstown | MI | 48174 | |
| Cinema Real Estate | | 18350 A Soledad Canyon Rd | | | Santa Clarita | CA | 91387 | |
| Cinergistic Solutions | | | | | | | | |
| Cingular Wireless | | PO Box 650574 | | | Dallas | TX | 75265-0574 | |
| Cingular Wireless | | PO Box 60017 | | | Los Angeles | CA | 90060-0017 | |
| Cingular Wireless | | PO Box 10401 | | | Van Nuys | CA | 91410-0401 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cingular Wireless | | | | | | | | |
| Cingular Wireless | | Cingular Wireless | | PO Box 650574 | Dallas | TX | 75265-0574 | |
| Cinnabar Mortgage Services | | 433 S 7th St Ste 2322 | | | Minneapolis | MN | 55415 | |
| Cinnaminson Township | | 1621 Riverton Rd | | | Cinnaminson Nj | NJ | 08077 | |
| Cintas Corporation | | 28334 Industry Dr | | | Valencia | CA | 91355 | |
| Cintas Corporation | | 9045 N Ramsey Blvd | | | Portland | OR | 97203 | |
| Cintas Corporation 178 | | 9045 N Ramsey Blvd | | | Portland | OR | 97203 | |
| Cintas Document Management | | PO Box 633842 | | | Cincinnati | OH | 45263 | |
| Cintas Document Management Llc | | PO Box 633842 | | | Cincinnati | OH | 45263 | |
| Cintas First Aid & Safety | | 1625 Neptune Dr | | | San Leandro | CA | 94577 | |
| Cintas Loc F33 | | 1825 W Pkside Ln | | | Phoenix | AZ | 85027 | |
| Cinthia Mondragon | | 3873 Wilshire Ln | | | Eugene | OR | 97405 | |
| Cinthia V Fink | | 69 12 30th Ave | | | Woodside | NY | 11377 | |
| Cintiva Financial Corp | | 10145 Pacific Heights Blvd Ste 80 | | | San Diego | CA | 92121 | |
| | | 10145 Pacific Heights Blvd Ste | | | | | | |
| Cintiva Financial Corporation | | 800 | | | San Diego | CA | 92121 | |
| Circle Alarms Inc | Dba Corvallis Safe & Lock | 850 Nw 4th St | | | Corvallis | OR | 97330 | |
| Circle Alarms Inc | Full Circle Safety Co | 850 Nw 4th St | | | Corvallis | OR | 97330 | |
| Circle Appraisals Ltd | | 769 East Main St | | | Middletown | NY | 10940 | |
| Circle Mortgage Corp | | 6600 Taft St 4th Fl | | | Hollywood | FL | 33024 | |
| Circle Oaks County Water District | | PO Box 344 | | | Napa | CA | 94559 | |
| Circuit City Inc | | 25610 The Old Rd | | | Newhall | CA | 91381-1707 | |
| Cirilo Salazar | | 32750 Rose Tree Ln | | | Pearblossom | CA | 93553 | |
| Cirk F Romero | Csi Carpet Cleaners Maui | PO Box 959 402 | | | Kihei | HI | 96753 | |
| Cirk F Romero | | 45 Huluhulu Pl | | | Kahului | HI | 96732 | |
| Ciro C Di Palma | | 2463 Irvine Ave Al | | | Costa Mesa | CA | 92627 | |
| Ciro N Ramirez | | 244 Magnolia St And 126 B | | | Oxnard | CA | 93030 | |
| Cirrus Mortgage Llc | | 201 S Lincoln Ave | | | Clearwater | FL | 33756 | |
| Cirrus Visual Communications | | 3158 S Chrysler Ave | | | Tucson | AZ | 85713 | |
| Cis Abstract Inc | | 1019 Fort Salonga Rd | | | Northport | NY | 11768 | |
| Cisco | James Hackett Corp Counsil | 170 West Tasman Dr | | | San Jose | CA | 95131 | |
| Cisco City | | PO Box 110 | | | Cisco | TX | 76437 | |
| Cisco Isd & Jr College C/o Appr D | | PO Box 914 | | | Eastland | TX | 76448 | |
| Cisco Networkers 2003 | | 433 Airport Blvd Ste 500 | | | Burlingame | CA | 94010 | |
| Cisco Systems Capital Corporation | File No 73226 | PO Box 60000 | | | San Francisco | CA | 94160-3230 | |
| Cit Communications Finance Croporaation | | 1 Cit Dr | | | Livingston | NJ | 07039 | |
| | Cit Group/consumer Finance | | | | | | | |
| Cit Group/consumer Finance Inc | Inc | 650 Cit Dr | | | Livingston | NJ | 07039 | |
| Cit Group/ef | | | | | | | | |
| Cit Of Modesto | | PO Box 3442 | | | Modesto | CA | 95353-3442 | |
| Cit Systems Leasing | | Gpo Drawer 67 865 | | | Detroit | MI | 48267 | |
| Cit Systems Leasing | | Cit Systems Leasing | | Gpo Drawer 67 865 | Detroit | MI | 48267 | |
| Cit Technology Financial Service Inc | | 21719 Network Pl | | | Chicago | IL | 60673-1217 | |
| Cit Technology Financial Services Inc | | 10201 Centurion Pkwy North | | | Jacksonville | FL | 32256 | |
| Cit Technology Financial Services Inc | | 21146 Network Pl | | | Chicago | IL | 60673-1211 | |
| Citadel Broadcasting Company | | 500 4th St Nw 500 | | | Albuquerque | NM | 87102 | |
| Citadel Financial | | 429 Robert Ave | | | Carnegie | PA | 15106 | |
| Citadel Financial Group Llc | | 480 East Winchester St Ste 130 | | | Salt Lake City | UT | 84107 | |
| Citadel Financial Group Llc | | 5740 Royalwood Rd Ste B | | | North Royalton | OH | 44133 | |
| Citadel Home Loans Inc | | 1651 E 4th Ste 231 | | | Santa Ana | CA | 92701 | |
| Citadel Investments | | 153 Main St Ste 7 | | | Sayville | NY | 11782 | |
| Citation Ins Co | | Commerce Group | 11 Gord Rd | | Webster | MA | 01570 | |
| Citation Ins Co Ca | | PO Box 28586 | | | San Jose | CA | 95159 | |
| Citation Ins Co Ma | | PO Box 758 211 Main St | | | Webster | MA | 01570 | |
| Citg Promotions Llc | Dba Evigna | 800 Tech Row | | | Madison Heights | MI | 48084 | |
| Citi Atlantic Mortgage Corporation | | 82 East Mcnab Rd | | | Pompano Beach | FL | 33060 | |
| Citi Capital Group | | 29 Blue Jay Dr | | | Aliso Viejo | CA | 92656 | |
| Citi Capital Home Loans | | 6934 Delco Ave | | | Winnetka | CA | 91306 | |
| Citi Fiancial Mortgage Company | | Acquisitions Servicing | PO Box 660711 | | Dallas | TX | 75266-0711 | |
| Citi Home Mortgage Corp | | 8560 Pines Blvd 214 | | | Pembroke Pines | FL | 33024 | |
| Citi Life Financial Inc | | 204 Beach Dr Ne | | | Saint Petersburg | FL | 33701 | |
| Citi Mortgage | Capital Markets | 1000 Technology Dr Ms 111 | | | Ofallon | MO | 63368 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Citi Mortgage | Cindy Ballman | Citi Mortgage | 1000 Technology Dr Ms 111 | | Ofallon | MO | 63368 | |
| Citi Mortgage | Legal Department | 1000 Technology Dr Ms 111 | | | Ofallon | MO | 63368 | |
| Citi Mortgage | | 1912 North Broadway Ste 104 | | | Santa Ana | CA | 92706 | |
| Citi Mortgage Inc | | 5280 Corporate Dr | | | Frederick | MD | 21703 | |
| Citi Mortgage Inc | | 1000 Technology Dr Ms 904 | | | Ofallon | MO | 63304 | |
| Citi Net Capital Group Corp | | 97 45 Queens Blvd Ste 1108 | | | Rego Pk | NY | 11374 | |
| Citi One Realty Financial Inc | | 14566 Whittier Blvd | | | Whittier | CA | 90605 | |
| Citi Pacific Financial Group | | 14640 Victory Blvd Ste 216 | | | Van Nuys | CA | 91411 | |
| Citi Wide Mortgage | | 6279 Ascot Pl | | | Rancho Cucamonga | CA | 91739 | |
| Citi Wide Mortgage | | 16814 Benwick | | | Sugar Land | TX | 77478 | |
| Citi1one Mortgage | | 14546 Hamlin St 203 | | | Van Nuys | CA | 91411 | |
| Citiadvantage Mortgage Corp | | 150 West End Ave | | | Somerville | NJ | 08876 | |
| Citicapital Real Estate And Mortgage Llc | | 9802 Mcpherson Rd Ste 112 | | | Laredo | TX | 78045 | |
| Citicorp Mortgage | | 5475 Ne St James Dr Ste 153 | | | Port St Lucie | FL | 34983 | |
| Citicorp Vendor Finance | | PO Box 7247 0322 | | | Philadelphia | PA | 19170-0322 | |
| Citicorp Vendor Finance Inc | | PO Box 7247 0322 | | | Philadelphia | PA | 19170-0322 | |
| Citicorp Vendor Finance Inc | | PO Box 41647 | | | Philadelphia | PA | 19101 | |
| Cities And Villages Mut Ins | | 400 N Executive Dr | | | Brookfield | WI | 53005 | |
| Cities Financial Inc | | 1660 Hwy 100 South Ste 116 | | | St Louis Pk | MN | 55416 | |
| Cities Financial Inc | | 1660 Hwy 100 South | Ste 116 | | St Louis Pk | MN | 55416 | |
| Cities Lending Corp | | 2734 County Rd D East | | | White Bear Lake | MN | 55110 | |
| Cities Mortgage Corp | | 1827 Powers Ferry Rd Building 14 Ste 100 | | | Atlanta | GA | 30339 | |
| Citifinance Llc | | 1666 Kennedy Causeway Ste 608 | | | North Bay Village | FL | 33141 | |
| Citifinancial | | 823 W Broadway | | | Moses Lake | WA | 98837 | |
| Citifinancial Mortgage And Realty Inc | | 8316 Red Oak St Ste 205 | | | Rancho Cucamonga | CA | 91730 | |
| Citifinancial Mortgage Company Inc | Citifinancial Mortgage Company Inc | 4000 Regent Blvd | | | Irving | TX | 75063 | |
| Citifinancial Mortgage Company Inc | Max D Robinson Vp | 4000 Regent Blvd | | | Irving | TX | 75063 | |
| Citifirst Mortgage Llc | | 18601 Lbj Freeway Ste 305 | | | Mesquite | TX | 75150 | |
| Citigate Sard Verbinnen | | 630 Third Ave | | | New York | NY | 10017 | |
| Citigate Sard Verbinnen Llc | | 630 Third Ave | | | New York | NY | 10017 | |
| Citigold Investments | | 2646 Appian Way Ste 25 | | | Pinole | CA | 94806 | |
| Citigroup Corp & Investment Banking | Citigroup Corp & Investment Banking | 390 Greenwich St 6th Fl | | | New York | NY | 10013 | |
| Citigroup Corp & Investment Banking | Shameer Hussein | 390 Greenwich St 6th Fl | | | New York | NY | 10013 | |
| Citigroup Global Markets Realty Corp | Bobbie Theivakumaran | 390 Greenwich St | 6th Fl | | New York | NY | 10013 | |
| Citigroup Global Markets Realty Corp | Legal | 390 Greenwich St | 4th Fl | | New York | NY | 10013 | |
| Citigroup Global Markets Realty Corp | Legal Department | 390 Greenwich St 6th Fl | | | New York | NY | 10013 | |
| Citigroup Global Markets Realty Corp | Randy Appleyard | 390 Greenwich St 6th Fl | | | New York | NY | 10013 | |
| Citigroup Global Markets Realty Corp | Randy Appleyard | 390 Greenwich St | 4th Fl | | New York | NY | 10013 | |
| Citigroup Global Markets Realty Corp | Susan Mills | 390 Greenwich St 6th Fl | | | New York | NY | 10013 | |
| Citigroup Global Markets Realty Corp | | 390 Greenwich St | | | Ny | NY | 10014 | |
| Citigroup Global Markets Realty Corp | | 390 Greenwich St | 6th Fl | | New York | NY | 10013 | |
| Citigroup Global Markets Realty Corp | | | | | | | | |
| Citihome Mortgage Corp | | 1634 Ctr Ave | | | Fort Lee | NJ | 07024 | |
| Citimac Mortgage Solutions Llc | | 3000 United Founders Blvd Ste 142 | | | Oklahoma City | OK | 73112 | |
| Citimark Development | | | | | | | | |
| Citimortgage | 1111 Northpoint Bldg 4 | Ste 100 | | | Coppell | TX | 75019 | |
| Citimortgage Financial Group | | 18851 Ne 29 Ave 7th Fl | | | Aventura | FL | 33180 | |
| Citimortgage Home Equity Corre | | 1000 Technology Dr | Mail Station 758 Attn Paym | | Ofallon | MO | 63368 | |
| Citimortgage Inc | Capital Markets | 1000 Technology Dr | | | Ofallon | MO | 63368 | |
| Citimortgage Inc | | PO Box 183040 | | | Columbus | OH | 43218 | |
| Citimortgage Inc | | PO Box 183040 | | | Columbus | OH | 43218-3040 | |
| Citnational Mortgage | | 2080 E Flamingo Rd Ste 115 | | | Las Vegas | NV | 89119 | |
| Citinet Mortgage Inc | | 1 Ctr Pointe Dr Ste 370 | | | La Palma | CA | 90623 | |
| Citinet Mortgage Inc | | 3700 Wilshire Blvd 640 | | | Los Angeles | CA | 90010 | |
| Citinet Mortgage Inc | | 9225 Mira Mesa Blvd Ste 208 C | | | San Diego | CA | 92126 | |
| Citinet Mortgage Inc | | 3700 Wilshire Blvd Ste 720 | | | Los Angeles | CA | 90010 | |
| Citinet Mortgage Inc | | 14831 Myford Rd A | | | Tustin | CA | 92780 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Citiquest Mortgage | | 2978 Aborn Rd | | | San Jose | CA | 95121 | |
| Citiview Real Estate Services | | 1232 Begonia Court | | | Upland | CA | 91784 | |
| Citiwide Appraisal Services | | 3 Office Pk Circle Ste 312 | | | Birmingham | AL | 35223 | |
| Citiwide Equities | | 3054 Fenton Ave | | | Bronx | NY | 10469 | |
| Citiwide Finance | | 13203 Hadley Ste 103 | | | Whittier | CA | 90601 | |
| Citiwide Financial Llc | | 2071 W Irving Pk Rd | | | Hanover Pk | IL | 60133 | |
| Citiwide Funding Company | | 9525 Bissonnet Ste 260 | | | Houston | TX | 77036 | |
| Citiwide Lenders Inc | | 4330 S Valley View Blvd Ste 104 | | | Las Vegas | NV | 89103 | |
| Citiwide Mortgage | | 620 N Brand Blvd Ste 401 | | | Glendale | CA | 91203 | |
| Citiwide Mortgage Corporation | | 14625 Victory Blvd | | | Van Nuys | CA | 91411 | |
| Citizen First Financial Inc | | 2200 Northlake Pkwy Ste 300 | | | Tucker | GA | 30084 | |
| Citizen Mortgage Finance Corporation Inc | | 4286 B Memorial Dr | | | Decatur | GA | 30032 | |
| Citizen Star Financial Services Inc | | 10945 Reed Hartman Hwy Ste 115 | | | Cincinnati | OH | 45242 | |
| Citizens Bank Of Nevada County | | 305 Neal St | | | Gross Valley | CA | 95945 | |
| Citizens Community Bank | | 171 E Ridgewood Ave | | | Ridgewood | NJ | 07450 | |
| Citizens Equity Mortgage Inc | | 7996 Rockbridge Rd | | | Lithonia | GA | 30058 | |
| Citizens Fidelity Mortgage Company | | 2541 Brookside Dr | | | Irving | TX | 75063 | |
| Citizens Fidelity Mortgage Corporation | | 1000 Johnson Ferry Rd Ste F 150 | | | Marietta | GA | 30068 | |
| Citizens Financial Mortgage | | 2600 Philmont Ave Ste206 | | | Huntingdon Valley | PA | 19006 | |
| Citizens Financial Mortgage Inc | | 2600 Philmont Ave Ste206 | | | Huntingdon Valley | PA | 19006 | |
| Citizens Financial Mortgage Inc | | 271 Route 46 West Bldg 101f | | | Fairfield | NJ | 07004 | |
| Citizens Financial Mortgage Inc | | 18 Route 34 North | | | Matawan | NJ | 07747 | |
| Citizens Financial Mortgage Inc | | 1130 Perry Hwy Ste 101 | | | Pittsburgh | PA | 15237 | |
| Citizens Financial Services Of Ohio Llc | | 601 Sunbury Rd | | | Delaware | OH | 43015 | |
| Citizens First Bank Inc | | 1301 Us 31 W Bypass | | | Bowling Green | KY | 42101 | |
| Citizens First Home Inc | | 103 Mccain Blvd | | | West Memphis | AR | 72301 | |
| Citizens First Mortgage Solutions Inc | | 2330 Scenic Hwy Ste 111 | | | Snellville | GA | 30078 | |
| Citizens Home Funding Inc | | 724 W Century Blvd | | | Los Angeles | CA | 90044 | |
| Citizens Home Mortgage Llc | | 4280 Cherry Ctr Dr | | | Memphis | TN | 38118 | |
| Citizens Home Mut Fi Ins Co | | PO Box 469 | | | Fayvetteville | TN | 37334 | |
| Citizens Ins Co Of Amer Hanov | | PO Box 8016 | | | Boston | MA | 02266 | |
| Citizens Ins Co Of Amer Hanvoe | | Allmerica/hanover | PO Box 4031 | | Woburn | MA | 01888 | |
| Citizens Ins Co Of America | | PO Box 75107 | | | Baltimore | MD | 21275 | |
| Citizens Ins Co Of America | | Dept 77360 | PO Box 77000 | | Detroit | MI | 48277 | |
| Citizens Ins Co Of America | | Dept 77880 | | | Detroit | MI | 48277 | |
| Citizens Ins Co Of America Fld | | Flood Ins Processing Cntr | PO Box 6568 | | Deerfield Beach | FL | 33442 | |
| Citizens Ins Co Of Il | | 440 Lincoln St | | | Worcester | MA | 01653 | |
| Citizens Ins Co Of Oh | | PO Box 77000 | | | Detroit | MI | 48277 | |
| Citizens Ins Co Of Ohio | | Dept 77360 | PO Box 77000 | | Detroit | MI | 48277 | |
| Citizens Ins Co Of The Midwest | | 440 Lincoln St | | | Worcester | MA | 01653 | |
| Citizens Lending Group Inc | | 8422 Bellona Ln Ste 102 | | | Towson | MD | 21204 | |
| Citizens Loan Source | | 7015 Stenton Ave | | | Philadelphia | PA | 19138 | |
| Citizens Mortgage Company Inc | | 705 Illinois Ste 6a | | | Joplin | MO | 65801 | |
| Citizens Mortgage Corporation | | 26 01 Pellack | | | Fair Lawn | NJ | 07410 | |
| Citizens Mortgage Corporation | | 830 W St Germain St Ste 206 | | | St Cloud | MN | 56301 | |
| Citizens Mortgage Llc | | 6424 E Greenway Prkwy Ste A | | | Scottsdale | AZ | 85254 | |
| Citizens Mortgage Management Inc | | 6363 Christie Ave Ste 2807 | | | Emeryville | CA | 94608 | |
| Citizens Mortgage Management Inc | | 509 13th St Ste 2 | | | Modesto | CA | 95354 | |
| Citizens Mortgage Service Corp Usa Fn | | 200 E Katella Ave | | | Orange | CA | 92867 | |
| Citizens Mortgage Service Corporation | | 200 East Katella Ave | | | Orange | CA | 92667 | |
| Citizens Mortgage Services | | 1564 West First Ave | | | Grandview Heights | OH | 43212 | |
| Citizens Mortgage Services Inc | | 14499 N Dale Mabry Hwy Ste 159s | | | Tampa | FL | 33618 | |
| Citizens Mut Ins Co | | PO Box 618 | | | Columbia | MO | 65205 | |
| Citizens Mutual Mortgage Corporation | | 8250 Haverstick Ave 155 | | | Indianapolis | IN | 46240 | |
| Citizens National Bank | | 130 West Bruce St | | | Sevierville | TN | 37862 | |
| Citizens National Mortgage Corporation | | 4225 Executive Square Ste 1000 | | | La Jolla | CA | 92037 | |
| Citizens Nationwide Mortgage Company | | 5 Roosevelt Ave | | | Port Jefferson Station | NY | 11776 | |
| Citizens Nationwide Mortgage Company | | 119 South Palmetto Ave Ste 107 | | | Daytona | FL | 32114 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Citizens Prop Ins Corp | | Wind Only | PO Box 17869 | | Jacksonville | FL | 32245 | |
| Citizens Prop Ins Corp | | 7077 Bonneval Rd 500 | | | Jacksonville | FL | 32216 | |
| Citizens Prop Ins Corp | | Lockbox 30301 | | | Tampa | FL | 33630 | |
| Citizens Prop Ins Corp | | PO Box 17850 | | | Jacksonville | FL | 33245 | |
| | | | | | | | | |
| Citizens Prop Ins Corp | | Winds Only | 6676 Corporate Cntr Pkwy | | Jacksonville | FL | 32216 | |
| Citizens Property Insurance Corp | C/o Willis Of Florida | 3000 Bayport Dr 300 | | | Tampa | FL | 33607 | |
| Citizens State Bank | | 2212 Crestview Dr | | | Hudson | WI | 54016 | |
| Citizens To Save California | C/o Wendy Cantor Hales | 949 South Coast Dr Ste 600 | | | Costa Mesa | CA | 92626 | |
| Citizens Trust Bank | | 2727 Panola Rd | | | Lithonia | GA | 30058 | |
| Citizens Trust Financial Group Inc | | 1301 York Rd | Ste 400 | | Lutherville | MD | 21093 | |
| | | | | | | | | |
| Citmortgage Correspondent Lending | 1000 Technology Dr Ms 800 | Attn Client Admin | | | Ofallon | MO | 63362-2240 | |
| Citrix | Karal Delacruz | 851 West Cypress Creek Rd | | | Fort Lauderdale | FL | 33309 | |
| Citrix Systems Inc | | 851 W Cypress Creek Rd | | | Ft Lauderdale | FL | 33309 | |
| Citrix Systems Inc | | 6400 Nw 6th Way | | | Ft Lauderdale | FL | 33309 | |
| Citrix Systems Inc | | 851 West Cypress Creek Rd | | | Fort Lauderdale | FL | 33309 | |
| | | | 210 N Apopka Ave Room | | | | | |
| Citrus County | | Tax Collector | 100 | | Inverness | FL | 34450 | |
| Citrus County Clerk Of The Circuit Court | 110 North Apopka Ave | Room 101 | | | Inverness | FL | 34450 | |
| | | | | | | | | |
| Citrus Heights Irrigation Distric | | PO Box 286/6230 Sylvan Rd 9561 | | | Citrus Heights | CA | 95611 | |
| Citrus Home Mortgage Inc | | 80111 Phillips Hwy Ste 9 | | | Jacksonville | FL | 32256 | |
| Citrus Lending Inc | | 225 E Shawna Ct | | | Hernando | FL | 34442 | |
| Citrus Mortgage Corporation | | 118 W Orange St Ste B | | | Covina | CA | 91723 | |
| Citrus Valley Assoc Of Realtors | | 655 W Arrow Hwy | | | San Dimas | CA | 91773 | |
| City & County Of Broomfield | | PO Box 407 | 1 Descombes Dr | | Broomfield | CO | 80020 | |
| City & County Of Honolulu | | 848 S Beretania St Ste 310 | | | Honolulu | HI | 96813 | |
| City & County Of Honolulu | | 530 South King St | | | Honolulu | HI | 96813 | |
| City & County Of Honolulu Lease R | | Department Of Housing | | | Honolulu | HI | 96813 | |
| City 1st Mortgage | | 8170 Lark Brown Rd Ste 210 | | | Elkridge | MD | 21075 | |
| City And Borough Of Juneau | | 155 South Seward St | | | Juneau | AK | 99801 | |
| City And Borough Of Sitka | | 100 Lincoln St | | | Sitka | AK | 99835 | |
| City And County Of Broomfield | | One Descombes Dr | | | Broomfield | CO | 80020 | |
| City And County Of Denver | Treasury Division | Mcnichols Civic Ctr Bldg | 144 W Colfax Ave | | | | | |
| City Appraisal Services | Amanda Benatar | 9100 Sierra Hwy | | | Agua Dulce | CA | 91390 | |
| City Appraisals Llc | | 61 41 Saunders Str Apt B69 | | | Rego Pk | NY | 11374 | |
| City Bank Mortgage | | 5815 82nd St Ste 120 | | | Lubbock | TX | 79424 | |
| City Business Solutions Llc | | 1500 Youree Dr | | | Shreveport | LA | 71101 | |
| City Capital Funding Inc | | 4570 Campus Dr | | | Newport Beach | CA | 92660 | |
| City Capital Funding Inc | | 402 Executive Dr Ste B | | | Langhorne | PA | 19047 | |
| | | 6789 Peachtree Industrial Blvd | | | | | | |
| City Capital Mortgage | | Ste 230 | | | Atlanta | GA | 30360 | |
| City Capital Mortgage Banking Corp | | One Holland Ave Ste 102 | | | Floral Pk | NY | 11001 | |
| City Capital Mortgage Center Inc | | 8161 Sw 40th St | | | Miami | FL | 33155 | |
| City Center Financial Llc | | 211 W Washington | Ste 2311 | | South Bend | IN | 46601 | |
| City Central | | PO Box 22368 | | | Houston | TX | 77227-2368 | |
| City Central Courier Inc | | PO Box 22368 | | | Houston | TX | 77227-2368 | |
| City Clerk City Of Ellensburg Wa | | 501 N Anderson St | | | Ellensburg | WA | 98926 | |
| City Club Of The Palm Beaches | 11780 Us Hwy One | Ste 600 | | | North Palm Beach | FL | 33408 | |
| City Clyub Of The Palm Beaches | | 11780 Us Hwy One Ste 600 | | | North Palm Beach | FL | 33408 | |
| | | | | | | | | |
| City Creek Mortgage Corporation | | 11618 South State St Ste 1603 | | | Draper | UT | 84020 | |
| City Express | | 1011 Meredith 14 | | | Austin | TX | 78748 | |
| City Finance | | 1800 Tully Rd Ste A2 | | | Modesto | CA | 95350 | |
| | | | | | | | | |
| City Financial Home Loans Inc | | 500 W Cypress Creek Rd Ste 460 | | | Fort Lauderdale | FL | 33309 | |
| City First Mortgage | | 750 South Main St 104 | | | Bountiful | UT | 84010 | |
| City First Mortgage Service Lc | | 750 S Main St 104 | | | Bountiful | UT | 84010 | |
| City Fund Mortgage | | 12101 Woodruff Ave Ste J | | | Downey | CA | 90241 | |
| City Fund Mortgage | | 20955 Pathfinder Rd Ste 175 | | | Diamond Bar | CA | 91765 | |
| | | | | | | | | |
| City Funding Group | | 3745 W Chapman Ave Ste 200 | | | Orange | CA | 92868 | |
| City Funding Inc | | 2728 E Palmdale Blvd 110 | | | Palmdale | CA | 93550 | |
| City Glass & Upholstery Inc | | 1943 Tacoma Ave South | | | Tacoma | WA | 98402 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| City Home Mortgage | | 5875 El Cajon Blvd Ste 204 | | | San Diego | CA | 92115 | |
| City Home Mortgage Llc | | 228 East 122nd St | | | New York | NY | 10035 | |
| City Lending Group | | 4510g Adams Circle Ste 2a | | | Bensalem | PA | 19020 | |
| City Lending Group Llc | | 33919 9th Ave South Ste 202 | | | Federal Way | WA | 98003 | |
| City Lending Group Llc | | 33919 9th Ave South | Ste 202 | | Federal Way | WA | 98003 | |
| City Line Mortgage Corporation | | 7840 Mission Ctr Court 201 | | | San Diego | CA | 92108 | |
| City Loans | | 14546 Hamlin St 105 | | | Van Nuys | CA | 91401 | |
| City Market Mortgage Inc | | 132 Stephenson Ave Ste 202 | | | Savannah | GA | 31405 | |
| City Market Mortgage Inc | | 132 Stephenson Ave | Ste 202 | | Savannah | GA | 31405 | |
| City Mortgage Company | | 5851 Southwest Frwy 301 | | | Houston | TX | 77057 | |
| City Mortgage Group | | 4801 Dressler Rd Ste 105 | | | Canton | OH | 44718 | |
| City Mortgage Inc | | 1547 St Francis Dr Ste A | | | Santa Fe | NM | 87505 | |
| City Mortgage Llc | | 6065 Nw 167 St B 12 | | | Miami | FL | 33015 | |
| City Mortgage Llc | | 1286 Kalani St Ste 203 | | | Honolulu | HI | 96817 | |
| City Mortgage Services | | 2835 S Jones Blvd Ste 1 | | | Las Vegas | NV | 89146 | |
| City Mortgage Services Cms | | 2900 W Ray Rd Ste 1 | | | Chandler | AZ | 85224 | |
| City Mortgage Services Inc | | 1330 Brookhaven Garden Ln | | | Atlanta | GA | 30319 | |
| City Mortgage Services Inc | | 5080 California Ave Ste 150 | | | Bakersfield | CA | 93309 | |
| City National Finance Corp | | 5242 Katella Ave 201 | | | Los Alamitos | CA | 90720 | |
| City Neon Sign Systems | | 4020 Rosedale Hwy | | | Bakersfield | CA | 93308 | |
| City Of Adelanto | | | | | | | | |
| City Of Albuquerque | Treasury Divison | PO Box 27801 | | | Albuquerque | NM | 87125-3379 | |
| City Of Alexandria | | PO Box 34745 | | | Alexandria | VA | 22334-0715 | |
| City Of Alma | | 205 South County Rd | | | Alma | MO | 64001 | |
| City Of Asheville | | PO Box 7148 | | | Asheville | NC | 28802 | |
| City Of Atlanta/fulton County | | PO Box 105052 | | | Atlanta | GA | 30348-5052 | |
| City Of Austin | | PO Box 2267 | | | Austin | TX | 78783-2267 | |
| City Of Bakersfield | | PO Box 2057 | | | Bakersfield | CA | 93303-2057 | |
| City Of Bakersfield | | PO Box 2057 | | | Bakersfield | CA | 93303 | |
| City Of Bandon | | | | | | | | |
| City Of Barnard | | PO Box 35 | | | Barnard | MO | 64623 | |
| City Of Baton Rouge Parish Of East Baton | Rouge | PO Box 2590 | | | Baton Rouge | LA | 70821-2590 | |
| City Of Bellevue | Treasury & Tax Division | PO Box 34372 | | | Seattle | WA | 98124-1372 | |
| City Of Bellevue | | PO Box 34372 | | | Seattle | WA | 98124-1372 | |
| City Of Benecia | | 250 East L St | | | Benecia | CA | 94510 | |
| City Of Benicia | | 250 East L St | | | Benicia | CA | 94510 | |
| City Of Billings Dept Of Finance | | PO Box 1178 | | | Billings | MT | 59103 | |
| City Of Birmingham | | PO Box 10566 | | | Birmingham | AL | 35296--001 | |
| City Of Bloomington | | 1800 W Old Shakopee Rd | | | Bloomington | MN | 55431-3027 | |
| City Of Blue Ash | | 4343 Cooper Rd | | | Blue Ash | OH | 45242-5699 | |
| City Of Boca Raton Business Tax Section | | PO Box 862236 | | | Orlando | FL | 32886-2236 | |
| City Of Boston | | PO Box 55808 | | | Boston | MA | 02205 | |
| City Of Bozeman Sid | | PO Box 640 | | | Bozeman | MT | 59771 | |
| City Of Brookfield | | 2000 N Calhoun Rd | | | Brookfield | WI | 53005-5095 | |
| City Of Bunkie | | PO Box 630 | | | Bunkie | LA | 71322 | |
| City Of Burlingame | Business License Application | PO Box 191 | | | Burlingame | CA | 94011-0190 | |
| City Of California | | 103 Versaille Ave | | | California | MO | 65018 | |
| City Of Campbell | | 70 North St | | | Campbell | CA | 95008 | |
| City Of Chandler | | PO Box 4008 Mail Stop 701 | | | Chandler | AZ | 85244-4008 | |
| City Of Chandler | | Ms 701 PO Box 4008 | | | Chandler | AZ | 85244-4008 | |
| City Of Charlotte | | PO Box 300014 | | | Raleigh | NC | 27622 | |
| City Of Chesterfield | | 690 Chesterfield Pkwy W | | | Chesterfield | MO | 63017 | |
| City Of Chicago | Dept Of Revenue Business Services | City Hall Room 107a | 121 North La Salle St | | Chicago | IL | 60619 | |
| City Of Chicago | | 8235 South Drexel Ave | | | Chicago | IL | 60619 | |
| City Of Chicago A Municipal Corporation | | 4800 S Calumet Ave 4 | | | Chicago | IL | 60615 | |
| City Of Chicago A Municipal Corporation | | 6506 S Eberhart Ave | | | Chicago | IL | 60637 | |
| City Of Chicago Department Of Buildings | | 3083 South Bonfield St Abc | | | Chicago | IL | 60608 | |
| City Of Chicago Department Of Law | Stephen I Peck | | | | | | | |
| City Of Chico | Finance Office | 411 Main St PO Box 3420 | | | Chico | CA | 95927-3420 | |
| City Of Columbia | | PO Box 147 | | | Columbia | SC | 29217 | |
| City Of Columbus Income Tax Division | | 50 West Gay St 4th Fl | | | Columbus | OH | 43215 | |
| City Of Coos Bay | | 500 Central Ave | | | Coos Bay | OR | 97420 | |
| City Of Corpus Christi | | PO Box 659722 | | | Corpus Christi | TX | 78265-9722 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| City Of Corpus Christi | | PO Box 659722 | | | San Antonio | TX | 78265-9722 | |
| City Of Covina | | 125 E College St | | | Covina | CA | 91723-2199 | |
| City Of Cranite City | | PO Box 790126 | | | St Louis | MO | 63179-0126 | |
| City Of Creve Coeur | | 300 N New Ballas Rd | | | Creve Coeur | MO | 63141 | |
| City Of Dallas | | PO Box 660242 | | | Dallas | TX | 75266-0242 | |
| City Of El Cajon | | 200 East Main St | | | El Cajon | CA | 92020 | |
| City Of El Centro | | PO Box 2328 | | | El Centro | CA | 92244-2328 | |
| City Of El Paso | 2 Civic Plaza | 5th Fl | | | El Paso | TX | 79999 | |
| City Of Ellensburg | | 501 N Anderson St | | | Ellensburg | WA | 98926 | |
| City Of Ephrata | | 121 Alder St Sw | | | Ephrata | WA | 98823 | |
| City Of Everett | | | | | Everett | MA | 02149 | |
| City Of Everett | | 2930 Wetmore Ave | | | Everett | WA | 98201 | |
| City Of Flagstaff | | PO Box 22518 | | | Flagstaff | AZ | 86002 | |
| City Of Fort Collins Weed Assessm | | City Of Fort Collins | | | Fort Collins | CO | 80522 | |
| City Of Fort Myers Florida | | PO Box 9204 | | | Fort Myers | FL | 33902 | |
| City Of Fort Smith Sewer Dist 19 | | PO Box 1908 | | | Ft Smith | AR | 72902 | |
| City Of Franklin | | PO Box 428 | | | Franklin | TX | 77856 | |
| City Of Fresno | Finance Division | 450 M St | | | Fresno | CA | 93721-3083 | |
| City Of Gaithersburg | | 31 South Summit Ave | | | Gaithersburg | MD | 20877 | |
| City Of Galt | | 380 Civic Dr | | | Galt | CA | 95632 | |
| City Of Galt Police Dept | Attn Keri Pajon | 455 Industrial Dr | | | Galt | CA | 95632 | |
| City Of Gladstone Missouri | | PO Box 28290 | | | Gladstone | MO | 64188-0290 | |
| City Of Glasgow | | PO Box 431 | | | Glasgow | MT | 59230 | |
| City Of Glendale | | 5850 W Glendale Ave | | | Glendale | AZ | 85301-2599 | |
| City Of Glendale | | 5850 W Glendale Ave | | | Glendale | AZ | 85301 | |
| City Of Graham Tax Collector | | P O Drawer 357 | 201 S Main St | | Graham | NC | 27253 | |
| City Of Granite | Dept 30485 | PO Box 790126 | | | St Louis | MO | 63179-0126 | |
| City Of Granite City | Dept30485 | PO Box 790126 | | | St Louis | MO | 63179-0126 | |
| City Of Granite City | | Dept 30485 PO Box 790126 | | | St Louis | MO | 63179-0126 | |
| City Of Granite City | | Dept 30485 PO Box 790126 | | | St Louis | MO | 63179-0126 | |
| City Of Greeley | | 1000 10th St | | | Greeley | CO | 80631 | |
| City Of Greenwood Village | | 6060 South Quebec St | | | Greenwood Village | CO | 80111-4591 | |
| City Of Heath C/o Appr Dist | | 841 Justin Rd | | | Rockwall | TX | 75087 | |
| City Of Henderson Dist T 6/7808 | | Treasurer | PO Box 52767 | | Phoenix | AZ | 85072 | |
| City Of Henderson Dist T 6/7808 | | Tax Collector For City Of Henders | PO Box 52767 | | Phoenix | AZ | 85072 | |
| City Of Homestead Village | | Route 2 Box 290 | | | Excelsior Springs | MO | 64124 | |
| City Of Hoover Revenue Dept | | PO Box 360628 | | | Hoover | AL | 35236-0628 | |
| City Of Hoschton | | PO Box 61 | | | Hoschton | GA | 30548 | |
| City Of Houston/police Alarm | | PO Box 741009 | | | Houston | TX | 77274-1009 | |
| City Of Indianapolis | | 200 East Washington St Rm E152 | | | Indianapolis | IN | 46204 | |
| City Of Ironwood Schools | | 213 S Marquette St | | | Ironwood | MI | 49938 | |
| City Of Irvine | One Civic Ctr Plaza | PO Box 19575 | | | Irvine | CA | 92623-9575 | |
| City Of Jacinto City | | 10301 Market St | | | Houston | TX | 77029 | |
| City Of Jackson Treasurer | | | | | | | | |
| City Of Jacksonville Occupational | License Tax | 231 East Forsyth St Rm 130 | | | Jacksonville | FL | 32202-3369 | |
| City Of Kansas City Treasurer | Finance Dept/revenue Division | 414 E 12th St | | | Kansas City | MO | 64106-2786 | |
| City Of Kenosha | Dept Of Neighborhood Svcs & Inspections | 625 52nd St Room 105 | | | Kenosha | WI | 53140 | |
| City Of Lacey | | PO Box 3400 | | | Lacey | WA | 98509-3400 | |
| City Of Lake Oswego | PO Box 369 | 380 A Ave | | | Lake Oswego | OR | 97034 | |
| City Of Lakeland | | | | | | | | |
| City Of Lakes Financial Llc | | 1885 University Ave Ste 266 | | | St Paul | MN | 55104 | |
| City Of Lancaster | | 216 South Catawba St | | | Lancaster | SC | 29721-1149 | |
| City Of Las Vegas | Dept Of Planning & Development | 731 South 4th St | | | Las Vegas | NV | 89101 | |
| City Of Las Vegas | | 400 Stewart Ave 3rd Fl | | | Las Vegas | NV | 89101 | |
| City Of Lawrence | | PO Box 1757 | | | Lawrence | KS | 66044-8757 | |
| City Of Lincoln City | Attn Financial Department | PO Box 50 | | | Lincoln City | OR | 97367 | |
| City Of Livonia | | PO Box 537928 | | | Livonia | MI | 48153-7928 | |
| City Of Longmont | Utility Billing Division | 350 Kimbark St | | | Longmont | CO | 80501 | |
| City Of Longmont | | 350 Kimbark St | | | Longmont | CO | 80501 | |
| City Of Longmont Utility Billing Div | | PO Box 350 Kimbark St | | | Longmont | CO | 80501 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| City Of Lubbock Police Department | | PO Box 2000 | | | Lubbock | TX | 79457 | |
| City Of Lynnwood | | PO Box 5008 | | | Lynnwood | WA | 98046-5008 | |
| City Of Maitland | Attn Occupational License Info Packet | 1776 Independence Ln | | | Maitland | FL | 32751 | |
| City Of Martinez | | 525 Henrietta St | | | Martinez | CA | 94553 | |
| City Of Medford | | 411 West 8th St | | | Medford | OR | 97501 | |
| City Of Medford | | 411 W 8th St | | | Medford | OR | 97501-3188 | |
| City Of Medford Finance Dept | | 411 W 8th St Room 358 | | | Medford | OR | 97501 | |
| City Of Milwaukee | | Treasurer | Box 514062 | | Milwaukee | WI | 53203-3462 | |
| City Of Missoula | City Of Missoula Treasurer | 435 Ryman St | | | Missoula | MT | 59802-4297 | |
| City Of Missoula | | 435 Ryman St | | | Missoula | MT | 59802 | |
| City Of Modesto | | PO Box 3442 | | | Modesto | CA | 95353-3443 | |
| City Of Montgomery Revenue License Div | | PO Box 1111 | | | Montgomery | AL | 36101-1111 | |
| City Of Moreno Valley | 14177 Fredrick St | PO Box 88005 | | | Moreno Valley | CA | 92552-0805 | |
| City Of Moreno Valley | Parks & Recreation | 14075 Frederick St / PO Box 88005 | | | Moreno Valley | CA | 92552 | |
| City Of Moses Lake | | PO Box 1579 | | | Moses Lake | WA | 98837 | |
| City Of Moses Lake | | PO Box 1579 | | | Moses Lake | WA | 98837-0244 | |
| City Of New Orleans | | 1300 Perdido City Hall Rm 1w38 | | | New Orleans | LA | 70112 | |
| City Of Nlas Vegas Dist 60/7107 | | Treasurers Office | 2200 Civic Ctr Dr | | North Las Vegas | NV | 89030 | |
| City Of North Charelston | | PO Box 190016 | | | North Charleston | SC | 29419-9016 | |
| City Of Northport | Northport Water Works | 3500 Mcfarland Blvd | | | Northport | AL | 35476 | |
| City Of Northport Business License | | PO Box 569 | | | Northport | AL | 35476 | |
| City Of Omaha | | PO Box 30159 | | | Omaha | NE | 68103-1259 | |
| City Of Ontario | | 303 E B St | | | Ontario | CA | 91764 | |
| City Of Orange | Business License Division | 300 E Chapman | PO Box 11024 | | | | | |
| City Of Orange Grove | | PO Box 1350 | | | Orange Grove | TX | 78372 | |
| City Of Oxnard | | 305 West Third St | | | Oxnard | CA | 93030 | |
| City Of Palm Beach Gardens | | 10500 N Military Trail | | | Palm Beach Gardens | FL | 33410-4598 | |
| City Of Palm Desert | | 73 510 Fred Waring Dr | | | Palm Desert | CA | 92260-2578 | |
| City Of Palmdale | | 38250 Sierra Hwy | | | Palmdale | CA | 93550 | |
| City Of Pasadena | PO Box 7115 | 100 North Garfield Ave Rm121 | | | Pasadena | CA | 91109-7215 | |
| City Of Philadelphia | Dept Of Revenue | PO Box 1660 | | | Philadelphia | PA | 19018-1660 | |
| City Of Phoenix | | 111 N Third St | | | Phoenix | AZ | 85004-2231 | |
| City Of Phoenix Alarm Unit | | PO Box 29380 | | | Phoenix | AZ | 85038-9380 | |
| City Of Phoenix Et Al | | Unknown At This Time | | | | | | |
| City Of Plano | | PO Box 860358 | | | Plano | TX | 75086-0358 | |
| City Of Plantation | | 400 Nw 73rd Ave | | | Plantation | FL | 33317 | |
| City Of Portland | Bureau Of Licenses | 1900 Sw Fourth Ave Ste 40 | | | Portland | OR | 97201-5304 | |
| City Of Portland | | PO Box 8038 | | | Portland | OR | 97207-8038 | |
| City Of Portland Oregon | | 1300 Se Gideon St | | | Portland | OR | 97202 | |
| City Of Prescott | | PO Box 2077 | | | Prescott | AZ | 86302-2077 | |
| City Of Prescott Utility Service | | PO Box 2549 | | | Prescott | AZ | 86302 | |
| City Of Redmond | | PO Box 726 | | | Redmond | OR | 97756 | |
| City Of Redmond Utility District | | Dept 1 PO Box 34116 | | | Seattle | WA | 98124 | |
| City Of Reno | Attn Business License Renewals | 1 East First St 2nd Fl | PO Box 1900 | | | | | |
| City Of Reno Sad 1 1997a | | File 57282 | | | Los Angeles | CA | 90074 | |
| City Of Reno Sewer Commercial | | PO Box 1900 | | | Reno | NV | 89505 | |
| City Of Reno Sewer Residential | | PO Box 1900 | | | Reno | NV | 89505 | |
| City Of Richmond | | PO Box 4046 | | | Richmond | VA | 94804 | |
| City Of Rockford | | 7 South Monroe/PO Box 561 | | | Rockford | MI | 49341 | |
| City Of Sacramento | | 5770 Freeport Bl 100 | | | Sacramento | CA | 95822-3516 | |
| City Of Sacramento Police Alarm Unit | | 5770 Freeport Blvd 100 | | | Sacramento | CA | 95822-3516 | |
| City Of Salem Softball | | 555 Liberty St Se Room 300 | | | Salem | OR | 97301 | |
| City Of Salinas | | 200 Lincoln Ave | | | Salinas | CA | 93901 | |
| City Of Salinas Finance Department | | 200 Lincoln Ave | | | Salinas | CA | 93901-2639 | |
| City Of San Diego | Office Of The City Treasurer | Business Tax Program | PO Box 122289 | | San Diego | CA | | |
| City Of San Ramon | PO Box 5148 | 2228 Camino Ramon | | | San Ramon | CA | 94583 | |
| City Of San Ramon | | 9900 Broadmoor Dr | | | San Ramon | CA | 94583 | |
| City Of Sandpoint Lid 31 | | 1123 Lake St City Hall | | | Sandpoint | ID | 83864 | |
| City Of Sandy Springs | | 7840 Roswell Rd Bldg 500 | | | Sandy Springs | GA | 30350 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| City Of Santa Ana | 20 Civic Ctr Plaza | PO Box 1964 | | | Santa Ana | CA | 92702 | |
| City Of Santa Rosa | Revenue & Collections | 90 Santa Rosa Ave | PO Box 1673 | | | | | |
| City Of Santee | | 10601 Magnolia Ave | | | Santee | CA | 92071 | |
| City Of Savannah Revenue Department | | PO Box 1228 | | | Savannah | GA | 31402-1228 | |
| City Of Savannah Revenue Dept | | PO Box 1228 | | | Savannah | GA | 31402-1228 | |
| City Of Scottsdale | | 3939 Civic Ctr Blvd | | | Scottsdale | AZ | 85251 | |
| City Of Seattle | Dept Of Finance | PO Box 34017 | | | Seattle | WA | 98124-1017 | |
| | Revenue And Consumer | | | | | | | |
| City Of Seattle | Affairs | 600 4th Ave Room 103 | | | Seattle | WA | 98104-1891 | |
| City Of Seattle | | Department Of Finance | PO Box 34017 | | Seattle | WA | 98124-1017 | |
| City Of Sherman | | PO Box 660283 | | | Dallas | TX | 75266-0283 | |
| City Of Sherman | | PO Box 1106 | | | Sherman | TX | 75091 | |
| City Of Shreveport | Revenue Division | PO Box 30002 | | | Shreveport | LA | 71130-0002 | |
| City Of Shreveport | | PO Box 31109 | | | Shreveport | LA | 71130 | |
| City Of Smyrna | | PO Box 1226 | | | Smyrna | GA | 30081 | |
| City Of Southfield Treasurer | | | | | | | | |
| City Of St Petersburg | | Central Cashiers PO Box 2842 | | | St Petersburg | FL | 33731 | |
| City Of Stockbridge | | 4545 North Henry Blvd | | | Stockbridge | GA | 30281 | |
| City Of Stockton | | 425 N El Dorado | | | Stockton | CA | 95202-1997 | |
| City Of Sugarland | | PO Box 5029 | | | Sugarland | TX | 77478-4436 | |
| City Of Sylvania | | PO Box 555 | | | Sylvania | GA | 30467 | |
| | Finance Dept / Tax & | | | | | | | |
| City Of Tacoma | License Division | PO Box 11640 | | | Tacoma | WA | 98411-6640 | |
| City Of Tacoma | | 733 Market St Room 21 | | | Tacoma | WA | 98402-3770 | |
| City Of Tampa | Cashering Police | 2105 N Nebraska Ave | | | Tampa | FL | 33602 | |
| City Of Tampa | Tampa Convention Ctr | 333 S Franklin St | | | Tampa | FL | 33602 | |
| City Of Tampa Buisness Tax Division | | PO Box 2200 | | | Tampa | FL | 33609 | |
| City Of Tampa Cashiering Police | | 2105 N Nebraska Ave | | | Tampa | FL | 33602 | |
| City Of Temecula | | 43200 Business Pk Dr | | | Temecula | CA | 92589-9033 | |
| City Of Tempe | Att Alarm Coordinator | PO Box 29615 | | | Tempe | AZ | 85038-9615 | |
| | Tempe Police Dept/alarm | | | | | | | |
| City Of Tempe | Coordinator | PO Box 29615 | | | Phoenix | AZ | 85038-9615 | |
| City Of Town And Country | | 1011 Municipal Ctr Dr | | | Town And Country | MO | 63131 | |
| City Of Town And Country | | 1011 Municipal Ctr Dr | | | Town & Country | MO | 63131 | |
| City Of Troy | | 500 West Big Beaver Rd | | | Troy | MI | 48084-5285 | |
| City Of Tucson | Planning Department | PO Box 27210 | | | Tucson | AZ | 85726-7210 | |
| City Of Tucson | | PO Box 27320 | | | Tucson | AZ | 85726-7320 | |
| City Of Tustin | | 300 Centennial Way | | | Tustin | CA | 92780 | |
| City Of Tyler | Tyler Water Utilities | PO Box 336 | | | Tyler | TX | 75710-0336 | |
| City Of Tyler | | PO Box 336 | | | Tyler | TX | 75710 | |
| | 300 Seminary Ave 707/463 | | | | | | | |
| City Of Ukiah | 6228 | PO Box 2860 | | | Ukiah | CA | 95482-2860 | |
| City Of Ukiah | | PO Box 2860 | | | Ukiah | CA | 95482-2860 | |
| City Of Unalaska | | PO Box 610 | | | Unalaska | AK | 99685 | |
| City Of Valdez | | PO Box 307 | | | Valdez | AK | 99686 | |
| City Of Vancouver | | PO Box 8995 | | | Vancouver | WA | 98668-8995 | |
| | Department Of Building And | | | | | | | |
| City Of Victorville | Safety | 14343 Civic Dr | PO Box 5001 | | | | | |
| City Of Victorville | | PO Box 5001 | | | Victorville | CA | 92393-5001 | |
| City Of Victorville | | 10313 Duncan Rd | | | Victorville | CA | 92392 | |
| City Of Vienna West Virginia | | PO Box 5097 | | | Vienna | WV | 26105-5097 | |
| City Of Virginia Beach | | 2401 Courthouse Dr | | | Virginia Beach | VA | 23456 | |
| City Of Waitsburg | | PO Box 35 | | | Waitsburg | WA | 99361 | |
| City Of Wenatchee | | PO Box 519 | | | Wenatchee | WA | 98807-0519 | |
| City Of Wenatchee Lid 308 | | PO Box 519 | | | Wenatchee | WA | 98801 | |
| City Of Whittier | | 13230 Penn St | | | Whittier | CA | 90602-1772 | |
| City Of Woburn | | PO Box 227 | | | Woburn | MA | 01801 | |
| City Of Woodland Park | | PO Box 9045 | | | Woodland Pk | CO | 80866 | |
| City Of Wrangell | | 205 Brueger St | | | Wrangell | AK | 99929 | |
| City Of Yuba City | | 1201 Civic Ctr Blvd | | | Yuba City | CA | 95993 | |
| City Of Yuba City Police Department | | PO Box 3447 | | | Yuba City | CA | 95992 | |
| City Point Town | | W0169 Hwy 54 | | | Pittsville | WI | 54466 | |
| City Real Estate & Mortgage | | 12701 Hwy 29 West Ste 4 | | | Liberty Hill | TX | 78642 | |
| City Realtors & Mortgage Inc | | 2160 Geer Rd | | | Turlock | CA | 95382 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| City Sprint Of Colorado | | 5805 W 6th Ave Ste 1pb | | | Lakewood | CO | 80214 | |
| City Suburban Mortgage Inc | | 917 South York Rd | | | Elmhurst | IL | 60126 | |
| City Township | | 1102 Broadway St | | | Lamar | MO | 64759 | |
| City Treasurer | | PO Box 121536 | | | San Diego | CA | 92112 | |
| City Treasurer | | PO Box 182158 | | | Coumbus | OH | | |
| City Treasurer Finance Department | Revenue Division | 414 E 12th St | | | Kansas City | MO | 64106-2786 | |
| City Treasurer Virginia Beach | | Municipal Ctr Bldg No 1 | 2401 Courthouse Dr | | Virginia Beach | VA | 23456-9018 | |
| City View Isd | | 1025 City View Dr | | | Wichita Falls | TX | 76305 | |
| City View Mortgage | | 515 St Charles | | | San Antonio | TX | 78202 | |
| City View Mortgage Co | | 1800 W Beverly Blvd Ste 203 | | | Montebello | CA | 90640 | |
| City View Mortgage Co | | 105 East Arrow Hwy | | | Pomona | CA | 91767 | |
| City Wide Fire Equipment Company | | 2919 W Irving Pk Rd | | | Chicago | IL | 60618 | |
| City Wide Mortgage Funding Inc | | 319 Academy St | | | Carnegie | PA | 15106 | |
| City Wide Mortgage Group Llc | | 720 S River Rd Ste A200 | | | St George | UT | 84780 | |
| City Wide Mortgage Resources Inc | | 3104 Cherry Palm Dr Ste 260 | | | Tampa | FL | 33619 | |
| Citybank | | 11832 Mukilteo Speedway | | | Mukilteo | WA | 98275 | |
| Citybanksouth Dakota Na | | PO Box 6500 | | | Sioux Falls | SD | 57117-6500 | |
| Cityblock | | 304 South Rockford Dr | | | Tempe | AZ | 85281 | |
| Citybrook Corp | | 1725 Richmond Rd | | | Staten Island | NY | 10306 | |
| Citybrook Corp | | 199 Main St | | | Matawan | NJ | 07747 | |
| Cityfirst Mortgage Group Inc | | 13909 Sw 160 Terrace | | | Miami | FL | 33177 | |
| Citykey Mortgage Llc | | 7509 E Main St | | | Reynoldsburg | OH | 43068 | |
| Citymark Development | | 701 B St Ste 1100 | | | San Diego | CA | 92101 | |
| Cityone Financial Group | | 9191 Bolsa Ave Ste 231 | | | Westminster | CA | 92683 | |
| Cityone Mortgage Bankers | | 7500 Northwest 25th St Ste 200 | | | Miami | FL | 33122 | |
| Cityscape Home Mortgage | | 5801 E 41st St Ste 802 | | | Tulsa | OK | 74135 | |
| Cityscape Home Mortgage | | 5801 E 41st St | Ste 802 | | Tulsa | OK | 74135 | |
| Cityside Mortgage Group Llc | | 3006 Clairmont Rd Ste 700 | | | Atlanta | GA | 30329 | |
| Citysource Funding | | 1597 Ridge Rd West Ste 202 | | | Rochester | NY | 14626 | |
| Citysource Funding Corporation | | 1597 Ridge Rd West Ste 202 | | | Rochester | NY | 14615 | |
| Cityspectrum Mortgage Corp | | 12900 Sw 133 Court | | | Miami | FL | 33186 | |
| Citysprint 1800deliver Dallas | | PO Box 846111 | | | Dallas | TX | 75284-6111 | |
| Citystar Financial Inc | | 18001 Cowan Ste F | | | Irvine | CA | 92614 | |
| Cityview Mortgage Corporation | | 1 Custom House St | | | Providence | RI | 02903 | |
| Cityview Mortgage Ltd | | 17017 Madison Ave | | | Lakewood | OH | 44107 | |
| Citywide Financial Corp | | 5830 Oberlin Dr 300 | | | San Diego | CA | 92121 | |
| Citywide Financial Services Inc | | 16135 Sw Goshawk St | | | Beaverton | OR | 97007 | |
| Citywide Financial Services Llc | | 4014 Garrett Rd Ste 22 | | | Drexel Hill | PA | 19026 | |
| Citywide Home Loans | | 43186 Corte Argento | | | Temecula | CA | 92592 | |
| Citywide Home Loans A Utah Corp | | 4001 S 700 East 250 | | | Salt Lake | UT | 84107 | |
| Citywide Housing Agency | | 3948 3rd St S Ste 190 | | | Jacksonville | FL | 32250 | |
| Citywide Mortgage | | 8401 Corporate Dr Ste 200 | | | Landover | MD | 20785 | |
| Citywide Mortgage Associates In | | 9225 Indian Creek Pkwy Ste 6621 | | | Overland Pk | KS | 66210 | |
| Citywide Mortgage Associates Inc | | 1949 E Sunshine Ste 2 210 | | | Springfield | MO | 65804 | |
| Citywide Mortgage Associates Inc | | 1580 Hwy 157 North Ste 102 | | | Mansfield | TX | 96063 | |
| Citywide Mortgage Company Inc | | 44 Woodside Ave | | | Winthrop | MA | 02152 | |
| Citywide Mortgage Corporation | 12 Journey | Ste 200 | | | Aliso Viejo | CA | 92656 | |
| Citywide Mortgage Corporation | | 8401 Corporate Dr Ste 200 | | | Landover | MD | 20785 | |
| Citywide Mortgage Corporation Md | | 8401 Corporate Dr Ste 200 | | | Landover | MD | 20785 | |
| Citywide Mortgage Inc | | 49976 Van Dyke | | | Shelby Township | MI | 48317 | |
| Citywide Mortgage Llc | | 6767 W Tropicana 100a | | | Las Vegas | NV | 89103 | |
| Citywide Mortgage Loan Inc | | 141 South A St Ste 101 | | | Oxnard | CA | 93030 | |
| Citywide Mortgage Of America Corporation | | 4305 West Irving Pk Rd | | | Chicago | IL | 60641 | |
| Citywide Real Estate Group Inc | | 11141 Woodley Ave | | | Granada Hills | CA | 91344 | |
| Citzenship Education Fund Cef | | 5767 Uplander Way Ste 206 | | | Culver City | CA | 90230 | |
| Civa Home Mortgage Consulting Inc | | 1950 Spectrum Circle Ste 400 | | | Marietta | GA | 30067 | |
| Civic Bank & Trust | | 1798 West End Ave | | | Nashville | TN | 37203 | |
| Civic Financial | | 506 Isabel Dr | | | Martinez | CA | 94553 | |
| Civic Mortgage Group Inc | | 309 Union Ave | | | Framingham | MA | 01702 | |
| Civic Mortgage Group Incorporated | | 128 Dorrance St Penthouse Ste | | | Providence | RI | 02903 | |
| Civic Mortgage Group Incorporated | | 128 Dorrance St | Penthouse Ste | | Providence | RI | 02903 | |
| Civic Prop & Cas Co | | Farmers Flood Program | PO Box 33003 | | St Petersburg | FL | 33733 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Civic Prop & Cas Co | | PO Box 33063 | | | St Petersburg | FL | 33733 | |
| Civic Prop & Cas Co | | C/o Cibibank Lockbox Operation | PO Box 913 | | Carol Stream | IL | 60132 | |
| Civic Prop & Cas Co | | PO Box 29207 | | | Shawnee Mission | KS | 66201 | |
| Civic Prop & Cas Co Flood | | Farmers Flood Program | PO Box 2057 | | Kalispell | MT | 59903 | |
| Civil Rock Inc | | 1527 Se 40th Ave | | | Portland | OR | 97214 | |
| Civil Service Employees Ins Co | | 50 California St25th Flo | | | San Francisco | CA | 94111 | |
| Cj Enterprise | | 6443 W 83rd Pl | | | Arvada | CO | 80003 | |
| Cj Funding & Investment Inc | | 3550 Wilshire Blvd Ste 533 | | | Los Angeles | CA | 90010 | |
| Cj Ruesch 1132 | | 5172 Atwater Ct | | | Lisle | IL | 60532 | |
| Cj United Mortgage Llc | | 31 Kachele St | | | Easton | CT | 06612 | |
| Cjm Mortgage Corp | | 223 Wanaque Ave | | | Pompton Lakes | NJ | 07442 | |
| Cjs Delivery Service | | 2247 Nw 13th | | | Redmond | OR | 97756 | |
| Cjs Delivery Service Llc | | 2247 Nw 13th | | | Redmond | OR | 97756 | |
| Cjs Grill | | 399 Sawdust Rd | | | Spring | TX | 77380 | |
| Ck Appraisals | | 1104 Cambria Way | | | El Dorado Hills | CA | 95762 | |
| Ck Mortgage Llc | | 525 N Sam Houston Pkwy E 255 | | | Houston | TX | 77060 | |
| Cl Appraisals | Christopher Henry Lazaris | PO Box 1520 | | | Yreka | CA | 96097 | |
| Cl Funding Group | | 1515 Oakland Blvd Ste 130 | | | Walnut Creek | CA | 94596 | |
| Cl Mortgages Loans Inc | | 717 Ponce De Leon Blvd Ste 219 | | | Coral Gables | FL | 33134 | |
| Cla Mortgage Inc | | 1500 N Casaloma Dr 401 | | | Appleton | WI | 54913 | |
| Clabaugh & Wellman Appraisal Service | Inc | 2331 Lackland Rd | | | St Louis | MO | 63114 | |
| Clackamas County | | 168 Warner Milne Rd | | | Oregon City | OR | 97045 | |
| Clackamas County Clerk | | 2051 Kaen Rd 2nd Fl | | | Oregon City | OR | 97045 | |
| Clackamas County Clerk | | 807 Main St Room 104 | | | Oregon City | OR | 97045 | |
| Clackamas County Tax Collector | | 168 Warner Milne Rd | | | Oregon City | OR | 97045 | |
| Clackamas County Tax Collector | | 168 Warner Milne Rd | | | Oregon City | OR | 97045 | |
| Claghorn Mortgage | | 2732 Alcazar Ne | | | Albuquerque | NM | 87110 | |
| Claiborne County | | PO Box 469 | | | Port Gibson | MS | 39150 | |
| Claiborne County | | PO Box 72 | | | Tazwell | TN | 37879 | |
| Claiborne Parish | | 613 East Main St | | | Homer | LA | 71040 | |
| Claim Denied No Title Coverage & No Policy | | | | | | | | |
| Claimstaker Mortgage Inc | | 5933 Tarpon Gardens Cir 202 | | | Cape Coral | FL | 33914 | |
| Clair Hackett | Campbell Wholesale | Interoffice | | | | | | |
| Claire A Hackett | | 9560 Brookside Ave | | | Ben Lomond | CA | 95005 | |
| Claire E Sachse | | 48 Main St | | | Conyngham | PA | 18219 | |
| Claire Kensington | | 125 Larkspur St | Ste 201 | | San Rafael | CA | 94901 | |
| Claire Lapierre Brown | | 150 South Ashwood | | | Ventura | CA | 93003 | |
| Claire Marie Smith | | 3105 N Flowers Rd South | | | Atlanta | GA | 30341 | |
| Clarion Mortgage Capital | | PO Box 3184 | | | Dillion | CO | 80435 | |
| Clairmail Inc | | Four Hamilton Landing Ste 200 | | | Navato | CA | 94949 | |
| Clairmont Financial | | 1870 Olympic Blvd Ste 110 | | | Walnut Creek | CA | 94569 | |
| Clairmont Financial | | 979 San Pablo Ave | | | Albany | CA | 94706 | |
| Clairton City | | 551 Ravensburg Blvd | | | Clairton | PA | 15025 | |
| Clairton Sd/clairton City | | 551 Ravensburg Blvd | | | Clairton | PA | 15025 | |
| Clallam Co Highland Irrigation D | | 223 E 4th St | | | Port Angeles | WA | 98362 | |
| Clallam Co Irrigation Dist | | 223 E 4th St | | | Port Angeles | WA | 98362 | |
| Clallam County | | 223 East 4th PO Box 2129 | | | Port Angeles | WA | 98362 | |
| Clallam Title Company | PO Box 248 | 204 South Lincoln | | | Port Angeles | WA | 98362 | |
| Clallum Title Company | | PO Box 248 | | | Port Angeles | WA | 98362 | |
| Clam Falls Town | | 1160 Main Ave | | | Lewis | WI | 54851 | |
| Clam Lake Township | | 9897 S 43 Mile Rd | | | Cadillac | MI | 49601 | |
| Clam Union Township | | 2701 East Stoney Corners Rd | | | Mcbain | MI | 49657 | |
| Clara Arismendez & Jose Leal | | 6895 Glenwick Dr | | | Memphis | TN | 38141 | |
| Clara Ferreira Pelica | | 366 Chestnut St | | | Newark | NJ | 07105 | |
| Clara Jelora Coldiron | | 9601 Bull Creek Dr | | | Plano | TX | 75025 | |
| Clara Pestana | | 1470 1476 Locust | | | San Diego | CA | 92106 | |
| Clara Township | | Rd 1 Box 86 | | | Roulette | PA | 16746 | |
| Clare City | | 202 W 5th St | | | Clare | MI | 48617 | |
| Clare County | | County Courthouse | | | Harrison | MI | 48625 | |
| Clare Town | | Rte 1 Box 226 | | | Russell | NY | 13684 | |
| Claredon | | 1177 Ave Of The Americas | 45th Fl | | New York | NY | 10030 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Claremont City Bonds | | PO Box 880 | | | Claremont | CA | 91711 | |
| Claremont Farmers Mut | | PO Box 218 | | | Kasson | MN | 55944 | |
| Claremont Properties Inc | | 225 N Santa Cruz Ave | | | Los Gatos | CA | 95030 | |
| Claremont Town | | Central Collections | | | Claremont | NH | 03743 | |
| Claremont Town | | PO Box 310 | | | Claremont | VA | 23899 | |
| Claremore Abstract | | 509 West First | | | Claremore | OK | 74017 | |
| Clarence | | 100 W Maple | | | Clarence | MO | 63437 | |
| Clarence Arthur Lawson | | 310 Ashwood Dr | | | Suffolk | VA | 23434 | |
| Clarence Csd T/o Amherst | | 5583 Main St | | | Williamsville | NY | 14221 | |
| Clarence Csd T/o Clarence | | 1 Town Pl | | | Clarence | NY | 14031 | |
| Clarence Csd T/o Lancaster | | Town Hall | | | Lancaster | NY | 14086 | |
| Clarence Csd T/o Newstead | | 1 Town Pl | | | Clarence | NY | 14031 | |
| Clarence E Simmons | | 4870 Sharon Hill Dr | | | Columbus | OH | 43235 | |
| Clarence Edward Parks | | 113 Mills Ave | | | Beckley | WV | 25801 | |
| Clarence Hicks Borr | | 710 Shelby Lynn Dr | | | Springfield | TN | 37172-0000 | |
| Clarence Howard | | 2118 Morris St | | | Philadelphia | PA | 19145 | |
| Clarence Kalima | | 95 1040a Ainamakua Dr | | | Mililani | HI | 96789 | |
| Clarence Kalima Emp | | 707 Richard St Ph3 | | | Honolulu | HI | 96813 | |
| Clarence Lyons Realty | | 1729 5th Ave | | | Port Arthur | TX | 77642 | |
| Clarence Town | | 1 Town Pl Town Hall | | | Clarence | NY | 14031 | |
| Clarence Township | | 27052 R Dr North | | | Albion | MI | 49224 | |
| Clarence Tucker | | 1834 Reynolds Rd | | | Nashville | TN | 37217-0000 | |
| Clarence Virgin | | 2617 Turkeyfoot | | | Lakeside Pk | KY | 41017 | |
| Clarendon America Ins Co | | 1105 N Market St Ste 1 | | | Wilmington | DE | 19801 | |
| Clarendon America Ins Co | | Pay To Agent | Pay To Agent | | New York | NY | 10036 | |
| Clarendon Borough | | PO Box 315 | | | Clarendon | PA | 16313 | |
| Clarendon County | | PO Box 1251 | | | Manning | SC | 29102 | |
| Clarendon National Ins Co | | PO Box 85087 | | | San Diego | CA | 92186 | |
| Clarendon National Ins Co | | PO Box 147018 | | | Gainesville | FL | 32614 | |
| Clarendon National Ins Co | | PO Box 30025 Cd2cm2 | | | Tampa | FL | 33630 | |
| Clarendon National Ins Co | | Tower Hill | PO Box 105230 | | Atlanta | GA | 30348 | |
| Clarendon National Ins Co | | 420 Waiakamilo Rd 205 | | | Honolulu | HI | 96817 | |
| Clarendon National Ins Co | | Box 5567 280 River St E | | | Ketchum | ID | 83340 | |
| Clarendon National Ins Co | | 2865 W Dublin Granville R | | | Columbus | OH | 43235 | |
| Clarendon National Ins Co | | 50pb 50cl Commer Halmark Gen | PO Box 901089 | | Fort Worth | TX | 76101 | |
| Clarendon National Ins Co | | Gnw Policies | Pay To District Or Agent | | District | TX | 12345 | |
| Clarendon National Ins Co | | PO Box 901015 | | | Ft Worth | TX | 76101 | |
| Clarendon Select Ins Co | | PO Box 147018 | | | Gainesville | FL | 32614 | |
| Clarendon Select Ins Co | | PO Box 30025 | | | Tampa | FL | 33630 | |
| Clarendon Select Ins Co | | S21s31s41s51s22s32s42s52 | PO Box 30025 | | Tampa | FL | 33630 | |
| Clarendon Select Ins Co/tower | | PO Box 105230 | | | Atlanta | GA | 30348 | |
| Clarendon Town | | PO Box 145 | | | Clarendon | NY | 14429 | |
| Clarendon Town | | PO Box 30 | | | N Clarendon | VT | 05759 | |
| Clarendon Township | | 22491 P Dr South | | | Homer | MI | 49245 | |
| Clarion Area Sd/clarion Boro | | 618 South St | | | Clarion | PA | 16214 | |
| Clarion Area Sd/highland Twp | | 2609 Miolaa Rd | | | Clarion | PA | 16214 | |
| Clarion Area Sd/monroe Twp | | 15698 Rd 68 | | | Sligo | PA | 16255 | |
| Clarion Area Sd/paint Twp | | Rd 2 Box 452a Whis | | | Shippenville | PA | 16254 | |
| Clarion Borough | | 618 South St | | | Clarion | PA | 16214 | |
| Clarion County/non Collecting | | Clarion County Courthouse | | | Clarion | PA | 16214 | |
| Clarion Limestone Area Sd/clarion | | Rd 1 Box 115 | | | Corsica | PA | 15829 | |
| Clarion Limestone Area Sd/corsica | | Box 163 | | | Corsica | PA | 15829 | |
| Clarion Limestone Area Sd/millcre | | Rd 1 Box 301 | | | Strattanville | PA | 16258 | |
| Clarion Limestone Area Sd/union T | | Rr 4 Box 142 | | | Brookville | PA | 15825 | |
| Clarion Limestone Sd/limestone Tw | | Daphne Himes Tax Collector | Rd 2 Box 332 | | Summerville | PA | 15864 | |
| Clarion Limestone Sd/strattanvill | | Rd 1 Box 192 | | | Strattanville | PA | 16258 | |
| Clarion Mortgage Capital Inc | 17772 E 17th St | Ste 211 | | | Tustin | CA | 92780 | |
| Clarion Mortgage Capital Inc | | 9034 East Easter Pl Ste 2 | | | Englewood | CO | 80112 | |
| Clarion Mortgage Capital Inc | | 6530 South Yosemite St Ste 300 | | | Greenwood Village | CO | 80111 | |
| Clarion Mortgage Capital Inc | | 17772 E 17th St | Ste 208 | | Tustin | CA | 80112 | |
| Clarion Mortgage Capital Inc | | | | | | | | |
| Clarion Mortgage Capital Inc | | 17772 E 17th St Ste 211 | | | Tustin | CA | 92780 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Clarion Mortgage Capital Inc | | 17772 E 17th St | Ste 211 | | Tustin | CA | 92780 | |
| Clarion Mortgage Capital Inc | | 700 Larkspur Lending Cir Ste 199 | | | Larkspur | CA | 94939 | |
| Clarion Township | | 450 Shofetall Rd | | | Corsica | PA | 15829 | |
| Clarissa Angela Castillo | | 881 Ventura St | | | Altadena | CA | 91001 | |
| Clarita L Masterson | | 20300 Vanowen 39 | | | Winnetka | CA | 91306 | |
| Claritas | | | | | | | | |
| Claritas Inc | | PO Box 533028 | | | Atlanta | GA | 30353-2028 | |
| Claritus | | 13232 C St | | | Omaha | NE | 68144 | |
| Clarity Consultants | Brenda Mcnabb | 1901 S Bascom Ave | Ste 1300 | | Campbell | CA | 95008 | |
| Clarity Consultants | | 1901 S Bascom Ave Ste 1300 | | | Campbell | CA | 95008 | |
| Clarity Mortgage Llc | | 9050 Pines Blvd Ste 415 | | | Pembroke Pines | FL | 33024 | |
| Clarity Mortgage Services | | 21230 Riverside Ridge Ln | | | Katy | TX | 77449 | |
| Clarity Mortgage Services | | 1415 North Loop West Ste 500 | | | Houston | TX | 77008 | |
| Clarity National Mortgage Llc | | 1385 South Colorado Blvd 222 | | | Denver | CO | 80222 | |
| Clarity One Financial Inc | | 550 N Brand Blvd Ste 1690 | | | Glendale | CA | 91203 | |
| Clarity Systems | Paul Hill Coo | 6123 234 Hudson Ave | | | Albany | NY | 12210 | |
| Clarity Usa Inc | | 6123 234 Hudson Ave | | | Albany | NY | 12210 | |
| Clarity Usa Inc Software/license | | 234 Hudson Ave 6123 | | | Albany | NY | 12210 | |
| Clark | | Box 112 | | | Clark | MO | 65243 | |
| Clark & Land Appraisal Services | | 2611 Kings Hwy | | | Shreveport | LA | 71103 | |
| Clark Alain Gourgue | | 116 F Broadmeadow Rd | | | Marlborough | MA | 01752 | |
| Clark Appraising & Consulting Llc | | 12719 Riley St Ste 234 | | | Holland | MI | 49424 | |
| Clark Borough/sd | | 79 Milton St | | | Clark | PA | 16113 | |
| Clark Campbell & Mawhinney | Joseph P Mawhinney | 500 South Florida Ave | Ste 800 | | Lakeland | FL | 33801 | |
| Clark Chambers | | 9102 Deer Meadow Dr | | | Cordova | TN | 38016-0000 | |
| Clark Co Drainage Maintenance 2 | | 1200 Franklin St PO Box 500 | | | Vancouver | WA | 98660 | |
| Clark Co Lighting Asmt Dist Ri | | Tax Collector | Po Bx 5000/1300 Franklin St | | Vancouver | WA | 98660 | |
| Clark Connie | Vancouver | Interoffice | | | | | | |
| Clark County | | 500 S Grand Central Pkwy | | | Las Vegas | NV | 89106 | |
| Clark County | | 401 Clay St | | | Arkadelphia | AR | 71923 | |
| Clark County | | PO Box 266 | | | Dubois | ID | 83423 | |
| Clark County | | 501 Archer | | | Marshall | IL | 62441 | |
| Clark County | | Treasurer | 501 E Court Ave Room 125 | | Jeffersonville | IN | 47130 | |
| Clark County | | 918 Highland | | | Ashland | KS | 67831 | |
| Clark County | | PO Box 218 | | | Winchester | KY | 40391 | |
| Clark County | | 500 N Johnson St | | | Kahoka | MO | 63445 | |
| Clark County | | 500 S Grand Central Pkwy 1st | | | Las Vegas | NV | 89106 | |
| Clark County | | Pobox 1305 | | | Springfield | OH | 45501 | |
| Clark County | | PO Box 295 | | | Clark | SD | 57225 | |
| Clark County | | Tax Collector | PO Box 5000/1300 Franklin Stree | | Vancouver | WA | 98660 | |
| Clark County | | 517 Court St | | | Neillsville | WI | 54456 | |
| Clark County Assessor | Mw Schofield | 500 S Grand Central Pkwy | PO Box 551401 | | Las Vegas | NV | 89106 | |
| Clark County Assn Of Realtors | | 1514 Broadway St Ste 102 | | | Vancouver | WA | 98663 | |
| Clark County Association Of Realtors | | 1514 Broadway St Ste 102 | | | Vancouver | WA | 98663 | |
| Clark County Auditor | | 1300 Franklin 2nd Fl | | | Vancouver | WA | 98660 | |
| Clark County Clean Water Program | | 12th & Franklin St | | | Vancouver | WA | 98666 | |
| Clark County Credit Union | | PO Box 36490 | | | Las Vegas | NV | 89133 | |
| Clark County Fire District 6/del | | 1200 Franklin St / PO Box 5000 | | | Vancouver | WA | 98666 | |
| Clark County Home Lending | | 2550 S Rainbow Blvd Ste E 28 | | | Las Vegas | NV | 89146 | |
| Clark County Imp Dist 45/a 5033 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Clark County Imp Dist 54/a 7512 | | Special Assessment | | | Las Vegas | NV | 89193 | |
| Clark County Mobile Homes | | PO Box 551401 | | | Las Vegas | NV | 89155 | |
| Clark County Recorder | | 500 S Grand Central Pkwy 2nd Fl | | | Las Vegas | NV | 89106 | |
| Clark County Recorder | | PO Box 1406 | | | Springfield | OH | 45501 | |
| Clark County Recorder | | PO Box 551510 | | | Las Vegas | NV | 89155-1510 | |
| Clark County Treasurer | | 12000 Franklin St | | | Vancouver | WA | 98660 | |
| Clark D Jones | Premier Appraisals | 4900 W 150 St | | | Leawood | KS | 66224 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Clark Financial Group Llc | | 3300 Eagle Run Dr Ne Ste 102 | | | Grand Rapids | MI | 49525 | |
| Clark Hatch | | 4231 W 22nd St Rd | | | Greeley | CO | | |
| Clark Mortgage Company | | 106 S Lafayette Dr | | | Georgetown | KY | 40324 | |
| Clark Pest Control Inc | | 3481 St Augustine Rd | | | Jacksonville | FL | 32207 | |
| Clark Ray Schweigert | | 1860 Rd E Ne | | | Moses Lake | WA | 98837 | |
| Clark Steven | | 1785 Greenville Wolf Creek Rd | | | Greenville | CA | 95947 | |
| Clark Township | | PO Box 367 | | | Cedarville | MI | 49719 | |
| Clark Township | | Rt 1 Box 235 | | | Marceline | MO | 64658 | |
| Clark Township | | Rt 1 Box 370 | | | Norwood | MO | 65717 | |
| Clark Township | | 430 Westfield Ave | | | Clark | NJ | 07066 | |
| Clarke Co Special Assessment | | PO Box 157 | | | Osceola | IA | 50213 | |
| Clarke Company Mortgage Llc | | 304 Princeton Pkwy Sw | | | Birmingham | AL | 35211 | |
| Clarke County | | PO Box 9 | | | Grove Hill | AL | 36451 | |
| Clarke County | | PO Box 1768 | | | Athens | GA | 30603 | |
| Clarke County | | PO Box 157 | | | Osceola | IA | 50213 | |
| Clarke County | | P O Drawer 69 | | | Quitman | MS | 39355 | |
| Clarke County | | P O Bx 537 | | | Berryville | VA | 22611 | |
| Clarks Fork Mut Ins Co | | 17780 Sky Line Rd | | | Boonville | MO | 65233 | |
| Clarks Green Borough | | Box 325 | | | Clarks Summit | PA | 18411 | |
| Clarks Summit Borough | | PO Box 84 | | | Clarks Summitt | PA | 18411 | |
| Clarks Village | | PO Box 360 | | | Clarks Village | LA | 71415 | |
| Clarksburg | | PO Box 144 | | | Clarksburg | MO | 65025 | |
| Clarksburg Town | | River Rd Twn Hall | | | Clarksburg | MA | 01247 | |
| Clarksdale | | 201 N Main St | | | Clarksdale | MO | 64430 | |
| Clarkson City | | PO Box 10 Sa | | | Clarkson | KY | 42726 | |
| Clarkson Town | | 3710 Lake Rd | | | Clarkson | NY | 14430 | |
| Clarkston State Bank | | 6600 Highland Rd | | | Waterford | MI | 48327 | |
| Clarkston Village | | 375 Depot Rd | | | Clarkston | MI | 48016 | |
| Clarkstown Sd/clarkstown | | 10 Maple Ave | | | New City | NY | 10956 | |
| Clarkstown Town | | 10 Maple Ave | | | New City | NY | 10956 | |
| Clarksville | | 111 Howard | | | Clarksville | MO | 63336 | |
| Clarksville Borough | | PO Box 26 | | | Clarksville | PA | 15322 | |
| Clarksville City | | City Hall | | | Clarksville | GA | 30523 | |
| Clarksville City | | PO Box 928 | | | Clarksville | TN | 37040 | |
| Clarksville City & Isd C/o Cad | | 101 W Broadway | | | Clarksville | TX | 75424 | |
| Clarksville Town | | Rfd 1 Box 460 | | | Pittsburg | NH | 03592 | |
| Clarksville Town | | PO Box 75 | | | West Clarksville | NY | 14786 | |
| Clarksville Village | | 168 High St | | | Clarksville | MI | 48815 | |
| Clarkton | | PO Box 98 | | | Clarkton | MO | 63837 | |
| Clarkton Town | | PO Box 307 | | | Clarkton | NC | 28433 | |
| Clarno Mut Ins Co | | 1922 10th St | | | Monroe | WI | 53566 | |
| Clarno Town | | W5877 Co P | | | Monroe | WI | 53566 | |
| Claro Capital Inc | | 18851 Bardeen Ave Ste 215 | | | Irvine | CA | 92612 | |
| Clarus Financial Inc | | 1 Polaris Way Ste 170 | | | Aliso Viejo | CA | 92656 | |
| Clarus Financial Inc | | 1 Polaris Way | Ste 170 | | Aliso Viejo | CA | 92656 | |
| Classic Appraisals Llc | | 443 Fifth Ave | | | Pelham | NY | 10803 | |
| Classic Appraisals Llc | | 530 Fifth Ave | | | Pelham | NY | 10803 | |
| Classic Capital Co | | 56 Cottontail Ct | | | Wading River | NY | 11792 | |
| Classic Draperies | | PO Box 5591 | | | Balboa Island | CA | 92662 | |
| Classic Financial Service Llc | | 3217 Philip Ave | | | Bronx | NY | 10465 | |
| Classic Home Loans | | 300 Lakeside Dr 108 | | | Oakland | CA | 94612 | |
| Classic Home Mortgage Corp | | 1119 N Broadway | | | Massapequa | NY | 11788 | |
| Classic Home Mortgage Corporation | | 47702 Van Dyke | | | Shelby Township | MI | 48317 | |
| Classic Mortgage | | 1449 Fulton Pl | | | Fremont | CA | 94539 | |
| Classic Mortgage | | 6101 Southwest Frwy Ste 413 | | | Houston | TX | 77057 | |
| Classic Mortgage Co | | 713 East Lake Ave | | | Watsonville | CA | 95076 | |
| Classic Mortgage Co | | 14795 Jeffrey Rd 210 | | | Irvine | CA | 92618 | |
| Classic Mortgage Company | | 1535 Olympic Blvd 2nd Fl | | | Walnut Creek | CA | 94596 | |
| Classic Mortgage Exchange Group | | 315 Arden Ave Ste 22 | | | Glendale | CA | 91203 | |
| Classic Mortgage Exchange Grp | | 606 E Glenoaks Blvd Ste 100 | | | Glendale | CA | 91207 | |
| Classic Mortgage Inc | | 1151 South Buffalo Dr Ste 130 | | | Las Vegas | NV | 89117 | |
| Classic Mortgage Inc | | 704 W Jefferson St Ste 200 | | | Lagrange | KY | 40031 | |
| Classic Mortgage Llc | | 25 East Spring Valley Ave | | | Maywood | NJ | 07607 | |
| Classic Mortgage Solutions Inc | | 1500 North Main St Ste 200 | | | Crown Point | IN | 46307 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Classic Mortgage Solutions Llc | | 22720 Woodward Ave Ste 210 | | | Ferndale | MI | 48220 | |
| Classic Real Estate Company | | 215 West Pleasant St | | | Hillsboro | OH | 45133 | |
| Classified Mortgage Inc | | 18342 West Creek Dr | | | Tinley Pk | IL | 60477 | |
| Classique Mortgage Llc | | 18425 Nw 2nd Ave Ste 400 | | | Miami Gardens | FL | 33169 | |
| Clatsop County | | 749 Commercial St/PO Box 719 | | | Astoria | OR | 97103 | |
| Claud D York | | 9550 South Brentford Dr | | | Littleton | CO | | |
| Claude Aleck Freel | | 15136 Hix | | | Livionia | MI | 48154 | |
| Claude Chastain Borr | | 5415 Six Mile Rd | | | Maryville | TN | 37803-0000 | |
| Claude Lefebvre Christopher Lefebvre | Pc | 2 Dexter St | PO Box 479 | | | RI | | |
| Claude Lefebvre Christopher Lefebvre Pc | Chris Lefebvre | 2 Dexter St | | | Pawtucket | RI | 02860 | |
| Claude Lefebvre Christopher Lefebvre Pc | Christopher Lefebvre | 2 Dexter St | | | Pawtucket | RI | 02860 | |
| Claude Mcknight Borr | | 4307 Gray Oaks Dr | | | Nashville | TN | 37204 | |
| Claude Michel Pelanne | | 12 Longfellow Rd | | | Wellesley | MA | 02481 | |
| Claude Neon Federal Signs Inc | | 533 South Rockford | | | Tulsa | OK | 74120-4097 | |
| Claude Yates Borr | | 874 Crosby Ln | | | Spring City | TN | 37381-0000 | |
| Claudette Mcdade | | 13650 Ortega Ln | | | Houston | TX | 77083 | |
| Claudette S Triano | Jackson Hole Appraisals | PO Box 8797 | | | Jackson | WY | 83002 | |
| Claudette Welch | | 1603 Cindy Lou Ave | | | Henderson | TX | 75654 | |
| Claudette Welch Emp | | 1773 Hwy 79 South | | | Henderson | CA | 75652 | |
| Claudia A George | | 86 Watson Ave | | | East Orange | NJ | 07018 | |
| Claudia Alvarez Gonzalez | | 5202 Caliente Dr | | | Huntington Bch | CA | 92649 | |
| Claudia Cupp | | PO Box 982 | | | Silver Plume | CO | 80476 | |
| Claudia D Klein | Klein Appraisal Services | 7645 N Union Blvd 507 | | | Colorado Springs | CO | 80920 | |
| Claudia Diaz Orozco | | 14492 Linden Ave | | | Irvine | CA | 92606 | |
| Claudia Farnum Inc | | 4071 Martin Canyon Court | | | Bonita | CA | 91902 | |
| Claudia Frausto | | 213 E Miller Rd | | | Garland | TX | 75041 | |
| Claudia Hillyer | | 4548 15th Ave | | | Rock Island | IL | 61201 | |
| Claudia Ingle | | PO Box 5875 | | | Abilene | TX | 79608 | |
| Claudia J Thair | | 22 Ensueno East | | | Irvine | CA | 92620 | |
| Claudia L Mora | | 684 Sutter Ave | | | San Bernadino | CA | 92410 | |
| Claudia Liliana Romero | | 26129 Bluestone Dr | | | Menifee | CA | 92584 | |
| Claudia Lucero | | 18530 Walnut St | | | Hesperia | CA | 92345 | |
| Claudia Maria Guzman | | 4075 Mowry Ave | | | Fremont | CA | 94538 | |
| Claudia Martin | | 3938 Cobble | | | Palmdale | CA | 93551 | |
| Claudia Miller | | 1336 North Lincoln Ave | | | Fullerton | CA | 92831 | |
| Claudia Morgado | | 90 Federal Blvd | | | Denver | CO | 80219 | |
| Claudia Navarro | | 534 E Scott St | | | Port Hueneme | CA | 93041 | |
| Claudia P Castillo | | 4200 Scottland St | | | Houston | TX | 77007 | |
| Claudia Payne Borr | | 5276 Haleville Rd | | | Memphis | TN | 38116-0000 | |
| Claudia Perez | | 11602 Hercules St | | | Norwalk | CA | 90650 | |
| Claudia R Navas | | 11405 Sunburst St | | | Sylmar | CA | 91342 | |
| Claudia Retana | | 12808 Vista Verde Dr | | | Norwalk | CA | 90650 | |
| Claudia Rodriguez Garcia | | 615 Harps St | | | San Fernando | CA | 91340 | |
| Claudia Salazar | Orange / R | Interoffice | | | | | | |
| Claudia Salazar | | 714 Lincoln Ave | | | Pomona | CA | 91767 | |
| Claudia Salcedo | | 210 Commerce | | | | | | |
| Claudia Salcedo | Huntington Quadrangle | 2005 S Ross | | | Santa Ana | CA | 92707 | |
| Claudia Sorto 4316 | | Interoffice | | | | | | |
| Claudia Sosa Valderrama | | 4521 North Glenfinnan | | | Covina Area | CA | 91723 | |
| Claudia Thair | Von Karman 18300/5th Fl | Interoffice | | | | | | |
| Claudia Van Herwaarden | | 2464 Oneida St | | | Pasadena | CA | 91107 | |
| Claudia Veronica Sorto | | 63 Matsunaye Dr | | | Medford | NY | 11763 | |
| Claudine E Nader | | 6115 Springisled | | | Lake Worth | FL | 33463 | |
| Claudine Pinto | Re/max Sedona | 1225 W Hwy 89a 102 | | | Sedona | AZ | 86336 | |
| Claverack Coop Ins | | 271 Roxbury Rd Ste 1 | | | Hudson | NY | 12534 | |
| Claverack Town | | PO Box V | | | Mellenville | NY | 12544 | |
| Clawson City | | 425 N Main St | | | Clawson | MI | 48017 | |
| Clawson L Williams Jr | Attn Dionne Ransome | 1135 Seven Lakes Dr A | | | West End | NC | 27376 | |
| Claxton Appraisal Service | Pmb352 | 936 B Seventh St | | | Novato | CA | 94945-3000 | |
| Claxton Appraisal Service | | 936 B Seventh St/pmb352 | | | Novato | CA | 94945-3000 | |
| Claxton City | | PO Box 829 | | | Claxton | GA | 30417 | |
| Clay Allen | Clay Allen Appraisal | PO Box 1926 | | | Marshall | TX | 75671 | |
| Clay Banks Town | | 707 Shiloh Rd | | | Algoma | WI | 54201 | |
| Clay Caldwell | Clay Caldwell Appraiser | 2121 Riverside Dr | | | League City | TX | 77573 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Clay City | | PO Box 425 | | | Clay | KY | 42404 | |
| Clay City City | | PO Box 548 | | | Clay City | KY | 40312 | |
| Clay Cladwell | Clay Cladwell Appraiser | 2121 Riverside Rive | | | League City | TX | 77573 | |
| Clay County | | PO Box 155 | | | Ashland | AL | 36251 | |
| Clay County | | PO Box 218 | | | Green Cove Springs | FL | 32043 | |
| Clay County | | PO Box 217 | | | Fort Gaines | GA | 31751 | |
| Clay County | | 300 West 4th St/PO Box 1147 | | | Spencer | IA | 51301 | |
| Clay County | | Co Courthouse Chestn | | | Louisville | IL | 62858 | |
| Clay County | | County Courthouse | | | Brazil | IN | 47834 | |
| Clay County | | Box 75 | | | Clay Ctr | KS | 67432 | |
| Clay County | | 316 Main St Room 103 | | | Manchester | KY | 40962 | |
| Clay County | | PO Box 280 | | | Moorhead | MN | 56560 | |
| Clay County | | 1 Courthouse Square | | | Liberty | MO | 64068 | |
| Clay County | | PO Box 795 | | | West Point | MS | 39773 | |
| Clay County | | PO Box 486 | | | Hayesville | NC | 28904 | |
| Clay County | | PO Box 134/ 111 W Fairfield | | | Clay Ctr | NE | 68933 | |
| Clay County | | 211 West Main 201 | | | Vermillion | SD | 57069 | |
| Clay County | | PO Box 390 | | | Celina | TN | 38551 | |
| Clay County | | 207 Main St | | | Clay | WV | 25043 | |
| Clay County C/o Appr District | | PO Box 108 101 E Omega | | | Henrietta | TX | 76365 | |
| Clay County Clerk Of The Circuit Court | | 825 North Orange Ave | | | Green Cove Springs | FL | 32043 | |
| Clay County Drainage | | County Courthouse | | | Brazil | IN | 47834 | |
| Clay County Eastern District | | County Courthouse | | | Piggott | AR | 72454 | |
| Clay County Mut Ins Co | | PO Box 122 | | | Clay Ctr | NE | 68933 | |
| Clay County Recorder Of Deeds | | PO Box 238 | | | Liberty | MO | 64069 | |
| Clay County Special Assessment | | County Courthouse | | | Spencer | IA | 51301 | |
| Clay County Western District | | PO Box 531 | | | Corning | AR | 72422 | |
| Clay E Anderson | | 663 Pk Ave | | | Rifle | CO | 81650 | |
| Clay Farmers Mut Ins Co Mo | | 210 West Second St | PO Box 61 | | Napoleon | MO | 64074 | |
| Clay J Chambers | | 3195 Scottwood Rd | | | Columbus | OH | 43227 | |
| Clay Mortgage Company | | 81 East Whittier St | | | Columbus | OH | 43206 | |
| Clay Mut Ins Co Ia | | 515 Grand Ave | PO Box 467 | | Spencer | IA | 51301 | |
| Clay Road Mud Asmt Of | | No 5 Oak Tree Box 1368 | | | Friendswood | TX | 77546 | |
| Clay Town | | 4483 Route 31 | | | Clay | NY | 13041 | |
| Clay Township | | PO Box 429 | | | Clay Township | MI | 48001 | |
| Clay Township | | 13817 Booker Rd | | | Linneus | MO | 64653 | |
| Clay Township | | 45211 Jewel Rd | | | Lucerne | MO | 64655 | |
| Clay Township | | Rt 1 | | | Davis City Ia | MO | 50065 | |
| Clay Township | | Twp Tax Collector | | | Hornersville | MO | 63855 | |
| Clay Township | | 397 W Girl Scout Rd | | | Stevens | PA | 17578 | |
| Clay Township | | R D 1 Box 1806 | | | Three Springs | PA | 17264 | |
| Clay Township/co | | 421 Beaver Dam Rd | | | Butler | PA | 16001 | |
| Clay Township/school | | 421 Beaver Dam Rd | | | Butler | PA | 16001 | |
| Claybanks Township | | Rt 1 | | | Montague | MI | 49437 | |
| Claycomo | | 115 E 69 Hwy | | | Claycomo | MO | 64119 | |
| Clayne Edward Wayman | | 12966 S Wild Mare Way | | | Riverton | UT | 84065 | |
| Clayne Wayman | Murray Retail | Interoffice | | | | | | |
| Claysburg Kimmel S D/greenfield T | | Rd 1 Box 564 | | | Claysburg | PA | 16662 | |
| Claysburg Kimmel Sd/kimmell Twp | | 11798 William Penn Rd | | | Imler | PA | 16655 | |
| Claysville Borough | | Box 241 | | | Claysville | PA | 15323 | |
| Clayton | Andy Osbourne | 105 Decker Dr | Ste 100 | | Irving | TX | 75062 | |
| Clayton | David White | 105 Decker Dr Ste 100 | | | Irving | TX | 75062 | |
| Clayton & Associates Realty Or Realtors | | 11111 Jefferson Blvd 2481 | | | Culver City | CA | 90230 | |
| Clayton Boro | | 125 North Delsea Dr | | | Clayton | NJ | 08312 | |
| Clayton City | | Box 702 | | | Clayton | GA | 30525 | |
| Clayton City | | PO Box 277 | | | Clayton | LA | 71326 | |
| Clayton Co Special Assessment | | 111 High St | | | Elkader | IA | 52043 | |
| Clayton County | | 121 S Mc Donough St | | | Jonesboro | GA | 30236 | |
| Clayton County | | 111 High St | | | Elkader | IA | 52043 | |
| | | | | | | | | |
| Clayton Fixed Income Securities | Aaron Valdez | Clayton Fixed Income Securities | 1700 Lincoln St Ste 1600 | | Denver | CO | 80203 | |
| Clayton Fixed Income Services Inc Master | General Counsel | 1700 Lincoln St Ste 1600 | | | Denver | CO | 80203 | |
| Clayton Homes Inc | | | | | | | | |
| | | | | | | | | |
| Clayton J Watson | | 2413 Water Cress Court Unit 6 20 | | | Longmont | CO | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Clayton R Caldwell | | 2121 Riverside Dr | | | League City | TX | 77573 | |
| Clayton Services Inc | | 2 Corporate Dr 8th Fl | | | Shelton | CT | 06484 | |
| Clayton Town | | Pobox 920 | | | Clayton | DE | 19938 | |
| Clayton Town | | 405 Riverside Dr | | | Clayton | NY | 13624 | |
| Clayton Town | | 201 99th Ave | | | Clayton | WI | 54004 | |
| Clayton Town | | 7383 Murray Rd | | | Neenah | WI | 54956 | |
| Clayton Town | | Rt 2 Box 239 | | | Gaysmills | WI | 54631 | |
| Clayton Township | | 2011 Morrish Rd | | | Swartz Creek | MI | 48473 | |
| Clayton Township | | 4643 W Berry Rd | | | Sterling | MI | 48659 | |
| Clayton Village | | Box 71 N Pearl St | | | Clayton | MI | 49235 | |
| Clayton Village | | Mary St | | | Clayton | NY | 13624 | |
| Clayton Village | | PO Box 91 | | | Clayton | WI | | |
| Clayton/murrayhill | Kevin J Kanouff | Clayton Fixed Income Services Inc 1700 Lincoln St Ste 1600 Denver Co 80203 | | | | | | |
| Clayville Village | | PO Box 274 | | | Clayville | NY | 13322 | |
| Clc Funding | | 9310 Tech Ctr Dr Ste 250 | | | Sacramento | CA | 95826 | |
| Clc Mortgage | | 313 South Missouri | | | Weslaco | TX | 78596 | |
| Clean Scape | | 150 Colfax St | | | Providence | RI | 02905 | |
| Clear Brook City Mud Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77092 | |
| Clear Capital | | 10875 Pioneer Trail 2nd Fl | | | Truckee | CA | 96161 | |
| Clear Capitalcom Inc | Duane Andrews & Kevin Marshall | 10875 Pioneer Trail | | | Truckee | CA | 96161 | |
| Clear Channel Broadcasting Inc | | File 56890 | | | Los Angeles | CA | 90074-6890 | |
| Clear Channel Radio | | 415 Pk Ave | | | Twin Falls | ID | 83303 | |
| Clear Choice Mortgage Inc | | 3303 Harbor Blvd Ste D8 | | | Costa Mesa | CA | 92626 | |
| Clear Concepts Inc | 31200 Via Colinas | Ste 203 | | | Westlake Village | CA | 91362 | |
| Clear Concepts Inc | | 31200 Via Colinas Ste 203 | | | Westlake Village | CA | 91362 | |
| Clear Creek County | | PO Box 2000/6th & Argentine | | | Georgetown | CO | 80444 | |
| Clear Creek Drain Dist | | | | | | TX | | |
| Clear Creek Isd | | PO Box 799 | | | League City | TX | 77574 | |
| Clear Creek Isd Dept85 | | PO Box 4346 | | | Houston | TX | 77210-4346 | |
| Clear Creek Town | | E7175 Elm Rd | | | Strum | WI | 54770 | |
| Clear Creek Township | | Route 1 Box 109 | | | Harwood | MO | 64750 | |
| Clear Financial Solutions Inc | | 100 Sitterly Rd Ste 100 | | | Clifton Pk | NY | 12065 | |
| Clear Horizon Financial Services | | 21 Apex Dr | | | Bozeman | MT | 59718 | |
| Clear Lake City Water | | 900 Bay Area Blvd | | | Houston | TX | 77058 | |
| Clear Lake Town | | 32 10th Ave | | | Clear Lake | WI | 54005 | |
| Clear Lake Township | | 17 Spring | | | Riverton | IL | 62561 | |
| Clear Lake Village | | 354 1st Ave W Po | | | Clear Lake | WI | 54005 | |
| Clear Mortgage | | 101 Aupuni St Ste 302 | | | Hilo | HI | 96720 | |
| Clear Mortgage Inc | | 8275 South Eastern Ave Ste 103 | | | Las Vegas | NV | 89123 | |
| Clear Mountain Water K | | PO Box 45418 | | | Little Rock | AR | 72214-5418 | |
| Clear Path Mortgage Llc | | 53 E Baltimore Ave | | | Clifton Heights | PA | 19018 | |
| Clear Pointe Mortgage Consultants | | 6401 Bingle Rd Ste 201 | | | Houston | TX | 77092 | |
| Clear Sign & Design Inc | | 170 Navajo St | | | San Marcos | CA | 92078-2506 | |
| Clear Spring Town | | PO Box 200 Washington Co Natl Ban | | | Clearspring | MD | 21722 | |
| Clear To Close Mortgage Inc | | 4699 N State Rd 7 Ste K | | | Fort Lauderdale | FL | 33319 | |
| Clear Water Company | | 624 27th St | | | Lubbock | TX | 79404 | |
| Clear Water Company | | | | | | | | |
| Clearcapitalcom Inc | | 10875 Pioneer Trail 2nd Fl | | | Truckee | CA | 96161 | |
| Clearcapitalcom Inc | | 10875 Pioneer Trail Second Fl | | | Truckee | CA | 96161 | |
| Clearcreek Mortgage Of Michigan Llc | | 1400 Abbott Rd Ste 440 | | | East Lansing | MI | 48826 | |
| Clearfield Area Sd/bradford Twp | | PO Box 7 | | | Woodland | PA | 16881 | |
| Clearfield Area Sd/clearfield Bor | | 138 West Market St | | | Clearfield | PA | 16830 | |
| Clearfield Area Sd/covington Twp | | Rr 1 Box 13 | | | Frenchville | PA | 16836 | |
| Clearfield Area Sd/girard Twp | | Rd 1 Box 235 | | | Frenchville | PA | 16836 | |
| Clearfield Area Sd/goshen Twp | | PO Box 175 | | | Shawville | PA | 16873 | |
| Clearfield Area Sd/lawrence Twp | | 105 Fulton St | | | Clearfield | PA | 16830 | |
| Clearfield Area Sd/pine Twp | | 105 Fulton St | | | Clearfield | PA | 16830 | |
| Clearfield Borough | | 138 West Market Stre | | | Clearfield | PA | 16830 | |
| Clearfield Co/spec Morris Twp | | PO Box 81 | | | Morrisdale | PA | 16858 | |
| Clearfield County Grange Mut | | 1214 Old Town Rd | | | Clearfield | PA | 16830 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Clearfield County Grange Mut | | Fire Ins Co | 1214 S 2nd St D | | Clearfield | PA | 16830 | |
| Clearfield County/non Collecting | | 230 E Market Ste 121 | | | Clearfield | PA | 16830 | |
| Clearfield Sd/knox Twp | | Box 56 | | | Olanta | PA | 16863 | |
| Clearfield Town | | W7512 38th St | | | New Lisbon | WI | 53950 | |
| Clearfield Township | | 508 Walnut Hollow Rd | | | Patton | PA | 16668 | |
| Clearfield Township | | 542 Cornetti Rd | | | Fenelton | PA | 16034 | |
| Cleargauge Inc | Michael Bennett | 230 W Superior St 7th Fl | | | Chicago | IL | 60610 | |
| Clearlendingcom | | 444 Brickell Ave Ste 451 | | | Miami | FL | 33131 | |
| Clearlight Mortgage Corp | | One Plaza Rd | | | Greenvale | NY | 11548 | |
| Clearly Simple Mortgage | | 7 Liberty Hill Rd Ste 221 | | | Henniker | NH | 03242 | |
| Clearview Mortgage Corp | | 430 W Foothill Ave Ste A | | | Glendora | CA | 91741 | |
| Clearview Mortgage Corporation | | 5125 Centennial Blvd Ste 200 | | | Colorado Springs | CO | 80919 | |
| Clearview Mortgage Inc | | 30 E Padonia Rd 408 | | | Timonium | MD | 21093 | |
| Clearview Mortgage Llc | | 1873 East Marlton Pike Route 70 Heritage Building Ste 203 | | | Cherry Hill | NJ | 08003 | |
| Clearview Mortgage Llc | | 560 Fellowship Rd | | | Mount Laurel | NJ | 08054 | |
| Clearwater Appraisal Group Inc | | PO Box 577 | | | Marion | TX | 78124 | |
| Clearwater Appraisals & | Consulting Group Llc | 2317 International Ln Ste 113 | | | Madison | WI | 53704 | |
| Clearwater County | | PO Box 707 | | | Orofino | ID | 83544 | |
| Clearwater County | | 213 Main Aven | | | Bagley | MN | 56621 | |
| Clearwater Lending Llc | | 3075 E Grand River Ave Ste 100 | | | Howell | MI | 48843 | |
| Clearwater Mortgage | | 18315 Cascade Dr Ste 110 | | | Eden Prairie | MN | 55347 | |
| Clearwater Mortgage & Financial Inc | | 13740 Reseach Blvd Ste N1 | | | Austin | TX | 78750 | |
| Clearwater Mortgage Acceptance Corp | | 925 Se 17th St Ste A | | | Ocala | FL | 34471 | |
| Clearwater Mortgage Group & Associates Inc | | 635 East Gov John Sevier Hwy | | | Knoxville | TN | 37920 | |
| Clearwater Mortgage Inc | | 239 3rd Ave N | | | Twin Falls | ID | 83301 | |
| Clearwater Mortgage Inc | | 5414 Morris Hill Rd 201 | | | Boise | ID | 83706 | |
| Clearwater Mortgage Llc | | 18315 Cascade Dr Ste 110 | | | Eden Prairie | MN | 55347 | |
| Clearwater Mortgage Services Inc | | 12 Scott Dr | | | Peabody | MA | 01960 | |
| Clearwater Township | | PO Box 68 | | | Rapid City | MI | 49676 | |
| Clearway Mortgage Llc | | 2511 Browncroft Blvd 101 | | | Rochester | NY | 14625 | |
| Clearway Mortgage Llc | | 290 Elwood Davis Rd Ste 316 | | | Liverpool | NY | 13088 | |
| Clearway Mortgage Llc | | 2511 Browncroft Blvd Ste 103 | | | Rochester | NY | 14625 | |
| Cleaves Realty | | 1321 S 2nd St | | | Mount Vernon | WA | 98273 | |
| Cleawater Appraisal Inc | | PO Box 3110 | | | Mccall | ID | 83638 | |
| Clebe Mcclary Inc | | PO Box 535 | | | Pawleys Island | SC | 29585 | |
| Cleburne County | | 120 Vickery St Room 102 | | | Heflin | AL | 36264 | |
| Cleburne County | | 320 West Main St | | | Heber Springs | AR | 72543 | |
| Cleburne County Improvement | | Cleburne County Courthouse | | | Heber Springs | AR | 72543 | |
| Cleburne Road Improvement Distric | | Cleburne County Courthouse | | | Heber Springs | AR | 72543 | |
| Cledice Neely Borr | | 3432 Tournament Dr S | | | Memphis | TN | 38125-0000 | |
| Clement Township | | PO Box 355 | | | Gladwin | MI | 48624 | |
| Clementon Borough | | 101 Gibbsboro Rd | | | Clementon | NJ | 08021 | |
| Clements Kevin | | 7726 Weymouth Court | | | Fort Wayne | IN | 46825 | |
| Clemson City | | PO Box 1566 | | | Clemson | SC | 29633 | |
| Cleodester Jones | Image Matters | PO Box 271298 | | | Flower Mound | TX | 75027-1298 | |
| Cleodester Jones | Image Matters | PO Box 271298 | | | Flower Mound | TX | 75027 | |
| Cleon Township | | Rd 1 Reed Rd | | | Copemish | MI | 49625 | |
| Cleona Borough | | 530 West Penn Ave | | | Cleona | PA | 17042 | |
| Clephas Ferguson | | 2210 Prestwick St | | | Stockton | CA | 95206-4721 | |
| Clerk Of Supreme Court | | 600 17th St Ste 305 S | | | Dever | CO | 80202-5433 | |
| Clerk Of The Circuit Court | Ctl Governmental Depository | PO Box 3450 | | | Tampa | FL | 33601-3450 | |
| Clerk Of The Courts Annual Fees | | 200 W Washington St Room 217 | | | Indianapolis | IN | 46204-2795 | |
| Clerk Of The District Court Of | | Fort Bend County | 301 Jackson St | | Richmond | TX | 77469 | |
| Clerk Supreme Court | State Bar Of Texas Address | PO Box 149335 | | | Austin | TX | 78714-9335 | |
| Clermont Chamber Of Commerce | | 553 Chamber Dr | | | Milford | OH | 45140 | |
| Clermont County | | 101 E Main St | | | Batavia | OH | 45103 | |
| Clermont Mobile Home | | 101 E Main St | | | Batavia | OH | 45103 | |
| Clermont Town | | PO Box 261 | | | Germantown | NY | 12526 | |
| Clete Thompson | Houston 4190 | Interoffice | | | | | | |
| Clete Thompson 4190 | | 13100 Northwest Freeway | | | Houston | TX | 77040 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cletius L Thompson | | 16315 Destrehan Dr | | | Cypress | TX | 77429 | |
| Cleveland City | | 85 S Main St | | | Cleveland | GA | 30528 | |
| Cleveland City | | PO Box 1439 | | | Cleveland | MS | 38732 | |
| Cleveland City | | PO Box 1519 | | | Cleveland | TN | 37364 | |
| Cleveland County | | PO Box 408 | | | Rison | AR | 71665 | |
| Cleveland County | | PO Box 370 | | | Shelby | NC | 28150 | |
| Cleveland County | | 201 S Jones St | | | Norman | OK | 73069 | |
| | | Union Broadway Cheektawaga | | | | | | |
| Cleveland Hill Csd T/o Cheekt | | Town H | | | Cheektowaga | NY | 14227 | |
| Cleveland Isd | | PO Box 64 | | | Cleveland | TX | 77327 | |
| Cleveland Street Mortgage Inc | | 16510 Cleveland St Ste 0 | | | Redmond | WA | 98052 | |
| Cleveland Town | | P O Bx 9 | | | Cleveland | VA | 24225 | |
| Cleveland Town | | 21985 State Hwy 64 | | | Cornell | WI | 54732 | |
| Cleveland Town | | C2317 Fairview Rd | | | Edgar | WI | 54426 | |
| Cleveland Town | | Town Hall | | | Hannibal | WI | 54439 | |
| Cleveland Town | | W13060 E Bramer Rd | | | Fairchild | WI | 54741 | |
| Cleveland Township | | 5981 S Bohemian Rd | | | Maple City | MI | 49664 | |
| Cleveland Township | | 153 Eishenhour Rd | | | Catawissa | PA | 17820 | |
| Cleveland Village | | Box A | | | Cleveland | NY | 13042 | |
| Cleveland Village | | PO Box 87 | | | Cleveland | WI | 53015 | |
| Clf Investments Inc | | 1120 S Powerline Rd | | | Pompano | FL | 33069 | |
| Cli Funding Inc | | 4545 E Shea Blvd Ste 259 | | | Phoenix | AZ | 85028 | |
| Cliburn Inc | | PO Box 964 | | | Woodsboro | TX | 78393 | |
| Click B Trade | | 2324 Gateway Dr | | | Irving | TX | 75063 | |
| Client Approved Carrier/agent | | Client Approved Carrier/a | | | Santa Ana | CA | 92705 | |
| Client Services Customer Care | Carey Chisey | Account Manager | 2415 South Austin Ave | | Denison | TX | 75020 | |
| | Client Services Customer | | | | | | | |
| Client Services Customer Care | Care | 2415 South Austin Blvd Ste 103 | | | Denison | TX | 75020 | |
| Client Services Customer Care Llc | Carrie Chitsey | 2415 South Austin Blvd Ste 103 | | | Denison | TX | 75020 | |
| Client Services Inc | | 2415 South Austin Ave | | | Denison | TX | 75020 | |
| Client Services Inc | | | | | | | | |
| Clients 1st Mortgage | | 8500 W Capitol Dr Ste Ll102 | | | Milwaukee | WI | 53222 | |
| Clif Zant Real Estate Appraiser | 1901 E 37th St | Ste 110 | | | Odessa | TX | 79762 | |
| Clif Zant Real Estate Appraiser/ | Consultant | 1901 E 37th Ste 110 | | | Odessa | TX | 79762 | |
| Cliff Elledge & Associates | | 2811 Nimitz Blvd E 1 | | | San Diego | CA | 92106 | |
| Cliff Mcalexander Appraisals | | 2206 Century Circle | | | Brenham | TX | 77833 | |
| Cliff R Gordon | | 5082 Goshawk Court | | | Brighton | CO | | |
| Cliff Stone | | 18710 Club Ln | | | Huntington Beach | CA | 92648 | |
| Cliffco Mortgage Bankers | | 1048 Old Country Rd | | | Westbury | NY | 11590 | |
| Clifford Appraisals | Attn Tracy Renee Smith | 330 W Gray | Ste 511 Midtown Plaza | | | | | |
| Clifford Appraisals Inc | Clifford Lee Greenfield | 82 Elm Rd | | | Caldwell | NJ | 07006 | |
| Clifford Ensign | | 2920 Amber Dr | | | Corona | CA | 92882 | |
| Clifford Lee Greenfield | Clifford Appraisals Inc | 82 Elm Rd | | | Caldwell | NJ | 07006 | |
| Clifford Luster | | 6236 Celtic Dr | | | Chattanooga | TN | 37416-0000 | |
| Clifford Montgomery Smith | | 214 Birch Rill Dr | | | Alpharetta | GA | 30022 | |
| Clifford Township | | PO Box 123 | | | Clifford | PA | 18413 | |
| Clifford Village | | 4548 Madison St | | | Clifford | MI | 48727 | |
| Clifford Waldroup | | 309 W Sudenny Rd | | | La Follette | TN | 37766-0000 | |
| Cliffside Park Boro | | 525 Palisade Ave | | | Cliffside Pk | NJ | 07010 | |
| Clifton A Kirby | | 3124 Ave P | | | Galveston | TX | 77550 | |
| Clifton City | | 900 Clifton Ave | | | Clifton | NJ | 07013 | |
| Clifton City | | PO Box 192 | | | Clifton | TN | 38425 | |
| Clifton City | | 403 W 3rd PO Box 231 | | | Clifton | TX | 76634 | |
| Clifton Conway | | 5891 Port Harbor | | | Millington | TN | 38053-0000 | |
| Clifton E Allen & Kathleen E Allen | | Credit Only | | | Houston | TX | 77040 | |
| Clifton Eric Turner | | 24106 Cindy Ln | | | Lake Forest | CA | 92630 | |
| Clifton Financial Services | | 1326 S Ridgewood Ave Ste 12 | | | Daytona Beach | FL | 32114 | |
| Clifton Fine Csd T/o Clifton | | PO Box 238 | | | Star Lake | NY | 13690 | |
| Clifton Fine Csd T/o Fine | | PO Box 238 | | | Star Lake | NY | 13690 | |
| Clifton Forge Town | | PO Box 75 | | | Clifton Forge | VA | 24422 | |
| Clifton Heights Boro | | Tax Collector Claudia Fagioli | 132 E Berkley Ave | | Clifton Heights | PA | 19018-000 | |
| Clifton Hill | | Route 1 Box 45 | | | Cliftonhill | MO | 65244 | |
| Clifton Park Town | | PO Box 307 | | | Clifton Pk | NY | 12065 | |
| Clifton Springs Village | | Village Hall 1 West Main St | | | Clifton Springs | NY | 14432 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Clifton Town | | 135 Airline Rd | | | Clifton | ME | 04428 | |
| Clifton Town | | PO Box 684 | | | Cranberry Lake | NY | 12927 | |
| Clifton Town | | 11830 Annaton Rd | | | Stitzer | WI | 53825 | |
| Clifton Town | | Route 2 | | | Kendall | WI | 54638 | |
| Clifton Town | | W11794 Co Rd Mm | | | Prescott | WI | 54021 | |
| Clifton Township | | Rr 1 Box 1478 | | | Clifton | PA | 18424 | |
| Climax Springs | | Village Clerk | | | Climax Springs | MO | 65324 | |
| Climax Township | | PO Box 145 | | | Climax | MI | 49034 | |
| Climax Village | | PO Box 145 | | | Climax | MI | 49034 | |
| Clinch County | | 100 Court Square | | | Homerville | GA | 31634 | |
| Clinchport Town | | PO Box 327 | | | Duffiville | VA | 24244 | |
| Clinical Health System Inc | | 1319 S Euclid St | | | Anaheim | CA | 92802-2001 | |
| Clint A Guthrie | | 7623 E Costilla Blvd | | | Centennial | CO | 80112-0000 | |
| Clint Androcles Lacaden | | 1156 Kanaeha Pl | | | Pearl City | HI | 96782 | |
| Clint C Harris | | 3345 Lancelot Dr | | | Dallas | TX | 75229 | |
| Clint Clothier | | 7901 Stoneridge Dr Ste 540 | | | Pleasanton | CA | 94588 | |
| Clint H Peralta | | 955 S Hudson Ave | | | Los Angeles | CA | 90019 | |
| Clint Harris | Plano Wholesale | Interoffice | | | | | | |
| Clint L Simonton | | 12340 Sycamore Court | | | Lindsay | OK | 73052 | |
| Clint Leroy Selby | | 703 North 2nd | | | Olathe | CO | 81425-0000 | |
| Clint Simonton | Oklahoma City Retail | 2 201 | Interoffice | | | | | |
| Clint W Martens | | 11505 Nw 6th Circle | | | Yukon | OK | 73099 | |
| Clinton & Loretta Walker | | 617 Ivy Ln So | | | Orlando | FL | 32811 | |
| Clinton Alcorn | 4805 E Thistle Landing Dr Ste 110 | Note Fedex Only | | | Phoenix Az 85044 | | | |
| Clinton Alcorn | | 15402 South 18th Dr | | | Phoenix | AZ | 85045 | |
| Clinton Anderson | 350 Commerce | Interoffice | | | | | | |
| Clinton Charles Reine | | 5115 Norway Dr | | | Indianapolis | IN | 46219-5635 | |
| Clinton City | | PO Box 303 | | | Clinton | KY | 42031 | |
| Clinton City | | PO Box 199 | | | Clinton | NC | 28329 | |
| Clinton City | | PO Box 748 | | | Clinton | SC | 29325 | |
| Clinton City | | 100 Bowling St | | | Clinton | TN | 37716 | |
| Clinton County | | 1900 N 3rd St | | | Clinton | IA | 52732 | |
| Clinton County | | PO Box 174 | | | Carlyle | IL | 62231 | |
| Clinton County | | 220 Courthouse Sq | | | Frankfort | IN | 46041 | |
| Clinton County | | County Courthouse | | | Albany | KY | 42602 | |
| Clinton County | | 100 E State St 2400 | | | Stjohns | MI | 48879 | |
| Clinton County | | County Courthouse | | | Plattsburg | MO | 64477 | |
| Clinton County | | 46 S South St | | | Wilmington | OH | 45177 | |
| Clinton County | | Courthouse Jay And Vesper Sts | | | Lock Haven | PA | 17745 | |
| Clinton County Drainage | | 220 County Courthouse Square | | | Frankfort | IN | 46041 | |
| Clinton County Special Assessment | | 1900 N 3rd St | | | Clinton | IA | 52732 | |
| Clinton County/non Collecting | | Clinton Co Courthouse East Water | | | Lockhaven | PA | 17745 | |
| Clinton County/noncollecting | | 137 Margaret St | | | Plattsburgh | NY | 12901 | |
| Clinton Cs/ T/o Kirkland | | C/o Nbt Bank | | | Clinton | NY | 13323 | |
| Clinton Cs/ T/o Marshall | | C/o Nbt Bank | | | Clinton | NY | 13323 | |
| Clinton Cs/ T/o New Hartford | | C/o Nbt Bank | | | Clinton | NY | 13323 | |
| Clinton Cs/ T/o Paris | | C/o Nbt Bank | | | Clinton | NY | 13323 | |
| Clinton Cs/ T/o Vernon | | C/o Nbt Bank | | | Clinton | NY | 13323 | |
| Clinton Cs/ T/o Westmoreland | | C/o Nbt Bank | | | Clinton | NY | 13323 | |
| Clinton Cs/ T/o Whitestown | | C/o Nbt Bank | | | Clinton | NY | 13323 | |
| Clinton D Camp | | 3695 South Jasper St | | | Aurora | CO | 80013-0000 | |
| Clinton E Alcorn | | 15402 South 18th Dr | | | Phoenix | AZ | 85045 | |
| Clinton Everett Stevens | | 12502 Circula Panorama | | | Santa Ana | CA | 92705 | |
| Clinton Forrest Anderson | | 4537 Chapman Ave | | | Orange | CA | 92868 | |
| Clinton Hasan | | 13106 Chapman 4 215 | | | Garden Grove | CA | 92840 | |
| Clinton J Mitchell | West Side Appraisal | 3053 Rancho Vista Blvd H120 | | | Palmdale | CA | 93551 | |
| Clinton Lewis Steppler | | 1085 Babcock Rd | | | Colorado Springs | CO | 80915-0000 | |
| Clinton Patrick Douglas | | 3742 Roxfield Dr | | | Buford | GA | 30518 | |
| Clinton Reine Emp | | 5115 Norway Dr | | | Indianapolis | IN | 46219-5635 | |
| Clinton Thomas Clothier | | 5020 Haven Pl | | | Dublin | CA | 94568 | |
| Clinton Town | | 54 E Main St | | | Clinton | CT | 06413 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Clinton Town | | PO Box 513 | | | Clinton | LA | 70722 | |
| Clinton Town | | 242 Church St | | | Clinton | MA | 01510 | |
| Clinton Town | | 43 Leigh St PO Box 5194 | | | Clinton | NJ | 08809 | |
| Clinton Town | | 1599 8 3/4 St | | | Almena | WI | 54805 | |
| Clinton Town | | 7641 E Stateline Rd | | | Clinton | WI | 53525 | |
| Clinton Town | | S1339 Pker Rd | | | Cashton | WI | 54667 | |
| Clinton Town | | PO Box 219 | | | Clinton | ME | 04428 | |
| Clinton Town Clinton County | | PO Box 42 | | | Churubusco | NY | 12923 | |
| Clinton Town Dutchess County | | 184 Shandblow Ln | | | Clinton Corners | NY | 12514 | |
| Clinton Township | | 1501 Bailey Rd Rd | | | Comins | MI | 48619 | |
| Clinton Township | | 172 W Michigan Ave | | | Clinton | MI | 49236 | |
| Clinton Township | | 40700 Romeo Plank Rd | | | Clinton Township | MI | 48038 | |
| Clinton Township | | 900 E Green | | | Clinton | MO | 64735 | |
| Clinton Township | | PO Box 368 | | | Cabool | MO | 65689 | |
| Clinton Township | | PO Box 5 | | | Annandale | NJ | 08801 | |
| Clinton Township | | 306 Main St | | | Browndale | PA | 18421 | |
| Clinton Township | | 419 Rt 54 Hyway | | | Montgomery | PA | 17752 | |
| Clinton Township | | PO Box 460 | | | Saxonburg | PA | 16056 | |
| Clinton Township | | Rd 2 Box 75 | | | Kennerdell | PA | 16374 | |
| Clinton Township | | Rr2 Box 2900 | | | Factoryville | PA | 18419 | |
| Clinton Township School | | 301 N Main | | | Adrian | MI | 49221 | |
| Clinton Village | | 119 E Michigan | | | Clinton | MI | 49236 | |
| Clinton Village | | PO Box 242 | | | Clinton | NY | 13323 | |
| Clinton Village | | 301 Cross St Box 129 | | | Clinton | WI | 53525 | |
| Clintontecumsehlenawee Inter S | | 301 North Mainstreet | | | Adrian | MI | 49221 | |
| Clintonville Boro | | PO Box 86 | | | Clintonville | PA | 16372 | |
| Clintonville City | | City Hall 50 10th St | | | Clintonville | WI | 54929 | |
| Clintonville Mortgage Group Ltd | | 3630 North High St | | | Columbus | OH | 43214 | |
| Clio City | | 505 W Vienna St | | | Clio | MI | 48420 | |
| Clio City | | PO Box 487 | | | Clio | SC | 29525 | |
| Clipper Ship Financial Inc | | 462 Main St | | | Gorham | ME | 04038 | |
| Clo Funding Corporation | | 1056 Stelton Rd Unit C | | | Piscataway | NJ | 08854 | |
| Cloninger & Neisler | 300 East King St | PO Box 515 | | | Kings Mountain | NC | 28086 | |
| Closefast Funding Corp | | 571 Hundson St Apt D | | | New York | NY | 10014 | |
| Closing Plus Inc | | 2183 Fairview Rd 108 | | | Costa Mesa | CA | 92627 | |
| Closing Quest Llc | | 2219 Castelow Rd | | | Greenbrier | TN | 37073 | |
| Closings On Call | | 2250 Lucien Way Ste 100 | | | Maitland | FL | 32751 | |
| Closter Boro | | 295 Closter Dock Rd | | | Closter | NJ | 07624 | |
| Cloud 9 Shuttle | | 3520 Kurtz St | | | San Diego | CA | 92110 | |
| Cloud County | | 811 Washington | | | Concordia | KS | 66901 | |
| Clover Community Bank | | 124 North Main St | | | Clover | SC | 29710 | |
| Clover Creek Mud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Clover Town | | PO Box 83 | | | Herbster | WI | 54844 | |
| Clover Township | | Rd 1 Box 57 | | | Corsica | PA | 15829 | |
| Cloverhill Mortgage Group Inc | | 571 Bloomfield Ave Ste 203 | | | Verona | NJ | 07044 | |
| Cloverland Town | | 14239 E Burhans Rd | | | Brule | WI | 54820 | |
| Cloverland Town | | 5903 Zeman Rd | | | Eagle River | WI | 54521 | |
| Clovis 1st Mortgage | | 900 Pollasky Ave | | | Fresno | CA | 93612 | |
| Clovis City Bonds | | 1033 Fifth St | | | Clovis | CA | 93612 | |
| Clovis Lending | | 848 Clovis Ave | | | Clovis | CA | 93612 | |
| Cls Lending Concepts | | 28131 Newport | | | Warren | MI | 48088 | |
| Cls Lending Concepts Llc | | 28131 Newport | | | Warren | MI | 48088 | |
| Cls Mortgages | | 14405 Walters Rd Ste 428 | | | Houston | TX | 77014 | |
| Club Chappy | | Attn Darold Heikens | | | | | | |
| Club House Inn & Suites | | 11515 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| Club Mortgage | | 783 Basque Way | | | Carson City | NV | 89706 | |
| Club Mortgage | | 8700 Warner Ave Ste 200 | | | Fountain Valley | CA | 92708 | |
| Clubselect Inc | | 3125 S Price Rd 120 | | | Chandler | AZ | 85248 | |
| Clute City | | 104 E Main PO Box 997 | | | Clute | TX | 77531 | |
| Clybourn Financial Services Inc | | 2930 Central St | | | Evanston | IL | 60201 | |
| Clyde | | City Collector | | | Clyde | MO | 64432 | |
| Clyde Brossette | | PO Box 17836 | | | Shreveport | LA | 71138 | |
| Clyde David Gabbard | | 3316 75th St | | | Prarie Village | KS | 66208 | |
| Clyde E Yon & Associates Inc | | 702 Eighteenth St | | | Altoona | PA | 16602 | |
| Clyde Laut & Associates Inc | | PO Box 3395 | | | Pueblo | CO | 81005 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Clyde Packer | Century 21 Lemac Realty | 1100 Hwy 62b East | | | Mountain Home | AR | 72653 | |
| Clyde R Bryner | | 620 S 301st St | | | Federal Way | WA | 98003 | |
| Clyde Realty And Financial Services | | 13658 Hawthorne Blvd | Ste 301 | | Hawthorne | CA | 90250 | |
| Clyde Savannah Csd T/o Tyre | | 215 Glasgow St | | | Clyde | NY | 14433 | |
| Clyde Savannah Csd/ T/o Galen | | 215 Glasgow St | | | Clyde | NY | 14433 | |
| Clyde Savannah Csd/ T/o Savannah | | 215 Glasgow St | | | Clyde | NY | 14433 | |
| Clyde Toranzo | Plantation Retail | 2 345 | Interoffice | | | | | |
| Clyde Toranzo | | 1494 Nw 208th Wy | | | Pembroke Pines | FL | 33029 | |
| Clyde Town | | PO Box 386 | | | Clyde | NC | 28721 | |
| Clyde Town | | 2650 Cth Nn | | | Avoca | WI | 53506 | |
| Clyde Township | | 3350 Vincent Rd | | | North St | MI | 48049 | |
| Clyde Township | | 5689 188th Ave | | | Fennville | MI | 49408 | |
| Clyde Village | | 6 South Pk St | | | Clyde | NY | 14433 | |
| Clyde W Brossette Jr | | PO Box 17836 | | | Shreveport | LA | 71138 | |
| Clyde Ware | Professional Appraisal Service Inc | PO Box 753 | | | Greenwood | SC | 29646 | |
| Clyman Town | | N2897 County Dj | | | Juneau | WI | 53039 | |
| Clyman Village | | PO Box 129 Vlg Hall | | | Clyman | WI | 53016 | |
| Clymer Borough | | 490 Morris St | | | Clymer | PA | 15728 | |
| Clymer Csd T/o Clymer | | PO Box 145 | | | Clymer | NY | 14724 | |
| Clymer Csd T/o Mina | | PO Box 145 | | | Clymer | NY | 14724 | |
| Clymer Csd/ T/o French Creek | | PO Box 145 | | | Clymer | NY | 14724 | |
| Clymer Town | | PO Box 145 | | | Clymer | NY | 14724 | |
| Clymer Township | | Rd 3 Box 230 | | | Westfield | PA | 16950 | |
| Cm Chartermark Financial Corporation | | 2425 W Loop South Ste 503 | | | Houston | TX | 77027 | |
| Cm Home Financial | | 22032 Islander Ln | | | Huntington Beach | CA | 92646 | |
| Cm Mortgage Services Inc | | 3200 Pacific Ave | | | Wildwood | NJ | 08260 | |
| Cm Mortgage Services Inc | | 7 N Walnut St | | | West Chester | PA | 19380 | |
| Cm Schweitzer Llc | | 1248 Se 8th St | | | Deerfield Beach | FL | 33441 | |
| Cm Scweitzer Llc | Charles M Scweitzer | 1248 Se 8th St | | | Deerfield Beach | FL | 33441 | |
| Cma Apraisals Inc | | 565 Barnes Rd | | | Montpelier | VT | 05602 | |
| Cma Capital Funding Inc | | 8864 Jurupa Rd | | | Riverside | CA | 92509 | |
| Cma Financial | | 101 Pkshore Dr 200 | | | Folsom | CA | 95630 | |
| Cmb Your Creative Mortgage Broker Inc | | 455 West Main St | | | Austin | IN | 47102 | |
| Cmba | | 998 Farmington Ave | | | West Hartford | CT | 06107 | |
| Cmba | | 980 Ninth St Ste 2120 | | | Sacramento | CA | 95814 | |
| Cmc Mortgage | | 333 N Sam Houston Pkwy East Ste 400 | | | Houston | TX | 77060 | |
| Cmc Mortgage Bankers Corp | | 25 Melville Pk Rd Ste 110 | | | Melville | NY | 11747 | |
| Cmc Mortgage Bankers Corporation | | 1515 North Federal Hwy Ste 408 | | | Boca Raton | FL | 33478 | |
| Cmc Mortgage Bankers Corporation | | 1515 North Federal Hwy | Ste 408 | | Boca Raton | FL | 33478 | |
| Cmc Properties And Finance | | 308 S Westland | | | Tampa | FL | 33606 | |
| Cmc Realty & Lending Corp | | 3934 Lees Ave | | | Long Beach | CA | 90808 | |
| Cmd Realty Investment Fund Iii Lp | C/o Bank One | PO Box 73322 | | | Chicago | IL | 60673-7322 | |
| Cmd Realty Investment Fund Iii Lp | Hyatt Abigail | PO Box 73322 | | | Chicago | IL | 60673-7322 | |
| Cmd Realty Investments | National Manager | 227 West Monroe St Ste 3900 | | | Chicago | IL | 60606 | |
| Cmd Realty Invetment Fund Lp | 4582 South Ulster St Pkwy | Ste 101 | | | Denver | CO | 80237 | |
| Cme | | 21401 Ave Manantial | | | Lake Forest | CA | 92630 | |
| Cme Appraisals | | 6532 State Rt 162 | | | Maryville | IL | 62062 | |
| Cmg Financial Services | | 5001 Baum Blvd Ste 625 | | | Pittsburgh | PA | 15213 | |
| Cmg Financial Services Inc | | 1670 East Flamingo Rd Ste B | | | Las Vegas | NV | 89131 | |
| Cmg Mortgage Inc | | 3160 Crow Canyon Rd Ste 350 | | | San Ramon | CA | 94583 | |
| Cmg Mortgage Inc | | 3160 Crow Canyon Rd | Ste 350 | | San Ramon | CA | 94583 | |
| Cmg Mortgage Services Inc | | 3160 Crow Canyon Rd Ste 300 | | | San Ramon | CA | 94583 | |
| Cmg Willow Leaf | Cardinal Marketing Group Inc | 4922 Summer Oak Dr | | | Buford | GA | 30518 | |
| Cmh Homes Inc | | | | | | | | |
| Cmh Manufacturing West Inc | | | | | | | | |
| Cmh Mfgwest Inc | | | | | | | | |
| Cmi Group | | 12728 White Rock Court | | | Indianapolis | IN | 46236 | |
| Cmi Lloyds | | PO Box 351 | | | Van Wert | OH | 45891 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cmi Lloyds | | 1200 Walnut Hill Ln Ste | | | Irving | TX | 75038 | |
| Cmi Mortgage Co | | 400 Huron Ave | | | Port Huron | MI | 48060 | |
| Cmi Mortgage Company | | 13524 Railway Dr Ste 1 | | | Oklahoma City | OK | 73114 | |
| Cmi Mortgage Inc | | 17780 Preston Rd Ste 130 | | | Dallas | TX | 75252 | |
| Cmj Mortgage Inc | | 2401 Fountainview Ste 910 | | | Houston | TX | 77057 | |
| | | | | | | | | |
| Cml Mortgage | | 190 South Orchard Ave Ste B 220 | | | Vacaville | CA | 95688 | |
| Cml Property Inspections | Mark Wiita | 3300 N Mayfair Rd | | | Wauwatosa | WI | 53222 | |
| Cmla | | 7000 E Belleview Ave Ste 203 | | | Greenwood Village | CO | 80111 | |
| Cmp Mortgage Inc | | 4411 Pine Ridge Rd Exit | | | Naples | FL | 34119 | |
| Cms Financial Services Inc | | 100 E Irving Pk Rd Ste 108 | | | Roselle | IL | 60172 | |
| Cn Financial Group Corp | | 5454 Hoffner Rd Ste 101 | | | Orlando | FL | 32812 | |
| Cn Green Plants Inc | | 1815 Laniloa Pl | | | Wahiawa | HI | 96786 | |
| | | 23520 Network Pl / Lockbox | | | | | | |
| Cna | | 23520 | | | Chicago | IL | 60673-1235 | |
| Cna | Ccc Risk Management | PO Box 6240 | | | Carol Stream | IL | 60197-6240 | |
| Cna Capital Corp | | 3821 W Charleston Blvd 110 | | | Las Vegas | NV | 89102 | |
| Cna Capital Corp | | 2635 North 1st St Ste 212 | | | San Jose | CA | 95051 | |
| Cna Cas Of Ca | | PO Box 790094 | | | St Louis | MO | 63179 | |
| Cna Casualty Of Ca | | PO Box 660679 | | | Dallas | TX | 75266 | |
| | General Counsel & Contract | | | | | | | |
| Cna Claim Plus | Administrator | 333 S Wabash 38 S/l | | | Chicago | IL | 60604 | |
| Cna Ins Co | | PO Box 382033 | | | Pittsburgh | PA | 15250 | |
| Cna Lloyds Of Texas | | PO Box 660679 | | | Dallas | TX | 75266 | |
| Cna Mortgage Group Inc | | 644 E 38th St Ste 208 | | | Indianapolis | IN | 46205 | |
| Cna Reinsurance Ltd | | Pay Agency | | | Pay To Agent | CA | 92705 | |
| Cnb Mortgage Inc | | 16168 Beach Blvd Ste 170 | | | Huntington Beach | CA | 92647 | |
| Cnc Home Loans Inc | | 733 Third Ave | | | Chula Vista | CA | 91910 | |
| Cnc Mortgage Corporation | | 1550 Midland Beaver Rd Ste A | | | Industry | PA | 15052 | |
| Cnc Mortgage Corporation | | 22379 Sw Fisk Terr | | | Sherwood | OR | 97140 | |
| Cnc Mortgage Lending | | 1534 Saint Marys Ave | | | Fort Wayne | IN | 46808 | |
| | | Seven Waterfront Plaza 500 | | | | | | |
| Cnc Mortgages International Corporation | | Alamoana Blvd 400 | | | Honolulu | HI | 96813 | |
| Cng Marketing Group Llc | | 2029 Reed Rd | | | Fort Wayne | IN | 46815 | |
| Cnl Biltmore Resort Lp Dba | Arizona Biltmore | 2400 E Missouri | | | Phoenix | AZ | 85016 | |
| Cnl Investments Inc | | 2269 Chestnut St 401 | | | San Francisco | CA | 94123 | |
| Cnn Mortgage | | 7025 E Greenway Pky 300 | | | Scottsdale | AZ | 85254 | |
| Cnpud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Cns Mortgage Llc | | 86 Faunce Corner Rd | | | Dartmouth | MA | 02747 | |
| Cs Tees Inc | | 4531 E Platte Ave | | | Colorado Springs | CO | 80915 | |
| Cny Mortgage Corp | | 2744 Summer Ridge Rd | | | Lafayette | NY | 13084 | |
| | | | | | | | | |
| Co American Mortgage Services | | 5979 East Livingston Ave Ste 210 | | | Columbus | OH | 43232 | |
| Co Boyer Metal Company Inc | | 1160 W Kaibab Ln | | | Flagstaff | AZ | 86001-6217 | |
| Co Casualty Ins Co | | 525 B St | | | San Diego | CA | 92101 | |
| Co Farm Bureau Mut | | PO Box 5647 | | | Denver | CO | 80217 | |
| Co Group | | 10 Fairway Dr 302 | | | Deerfield Beach | FL | 33441 | |
| Co Group Inc | | 10 Fairway Dr 302 | | | Deerfield Beach | FL | 33441 | |
| Co Operative Ins Cos | | PO Box 5890 292 Colonial | | | Middlebury | VT | 05753 | |
| Co Quadrant Llc | Wendy Schuman | 4600 South Ulster St | | | Denver | CO | 80237 | |
| Co Quadrant Llc | | Dept 10250 21079 Network Pl | | | Chicago | IL | 60673-1210 | |
| Co Rec Soccer | | PO Box 22064 | | | Seattle | WA | 98122-0064 | |
| Co Western Ins Co | | PO Box 1088 | | | Wheat Ridge | CO | 80033 | |
| Coach Usa | | 3333 East 69th St | | | Long Beach | CA | 90805 | |
| Coachella Valley Cty Water Dist B | | PO Box 1058 | | | Coachella | CA | 92236 | |
| Coactive Financial Corp | | 5455 Wilshire Blvd Ste 2110 | | | Los Angeles | CA | 90036 | |
| | | | | | | | | |
| Coady & Lewis Mortgage Associates Inc | | 2323 Clear Lake City Blvd Ste 120 | | | Houston | TX | 77062 | |
| Coahoma County | | PO Box 219 | | | Clarksdale | MS | 38614 | |
| Coal Center Borough | | PO Box 282 | | | Coal Ctr | PA | 15423 | |
| Coal County | | 4 North Main | | | Coalgate | OK | 74538 | |
| Coal Creek Mortgage Inc | | 444 S Main St Ste C1 | | | Cedar City | UT | 84720 | |
| Coal Run | | PO Box 548 | | | Pikeville | KY | 41501 | |
| Coal Township | | Route 1 Box 25 | | | Deerfield | MO | 64741 | |
| Coal Township | | 805 W Lynn St | | | Coal Township | PA | 17866 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Coaldale Borough | | Box 73 | | | Six Mile Run | PA | 16679 | |
| Coaldale Borough | | PO Box 96 | | | Coaldale | PA | 18218 | |
| Coalition For Fair & Affordable Lending Cfal | Wright Andrews | 1301 Pennsylvania Ave Nw 500 | | | Washington | DC | 20004 | |
| Coalmont Borough | | Rd 1 Box 329 | | | Saxton | PA | 16678 | |
| Coalport Borough | | PO Box 289 | | | Coalport | PA | 16627 | |
| Coast Appraisal Service Inc | | PO Box 865 | | | Santa Maria | CA | 93456 | |
| Coast Capital Lending Corporation | | 23120 Alicia Pkwy 200 | | | Mission Viejo | CA | 92692 | |
| Coast Cities Financial Inc | | 15316 Dos Palmas Rd | | | Victorville | CA | 92392 | |
| Coast Executive Search | Paul Gonzales | One World Trade Ctr Ste 2150 | | | Long Beach | CA | 90831-2150 | |
| Coast Funding Inc | | 340 E Warm Springs Rd Ste 2a | | | Las Vegas | NV | 89119 | |
| Coast Hills Finanical | | 28311 Via Fernando | | | San Juan Capistrano | CA | 92675 | |
| Coast Lending Group | | 2425 Porter St Ste 18 | | | Soquel | CA | 95073 | |
| Coast Loans Inc | | 7777 Fay Ave Ste G 5 | | | La Jolla | CA | 92037 | |
| Coast National Ins Co | | PO Box 22 9145 | | | Hollywood | FL | 33022 | |
| Coast Pacific Lending | | 4195 Viking Way Ste 140 | | | Long Beach | CA | 90808 | |
| Coast To Coast Bus Equip Inc | David Soto A/r Manager | 8 Vanderbilt | PO Box 57077 | | Irvine | CA | 92619-7077 | |
| Coast To Coast Business Equip Inc | 8 Vanderbilt | PO Box 57077 | | | Irvine | CA | 92619-7077 | |
| Coast To Coast Business Equip Inc | | 8 Vanderbilt | PO Box 57077 | | Irvine | CA | 92619-7077 | |
| Coast To Coast Capital | | 6901 Jericho Turnpike Ste 212 | | | Syosset | NY | 11791 | |
| Coast To Coast Capital Corp | | 6901 Jericho Turnpike Ste 212 | | | Syosset | NY | 11791 | |
| Coast To Coast Equipment & Supplies Inc | | Equipment & Supplies | 10964 Lin Valle Dr B | | St Louis | MO | 63123 | |
| Coast To Coast Home Funding Llc | | 7821 N Dale Mabry Hwy Ste 100 | | | Tampa | FL | 33614 | |
| Coast To Coast Mortgage & Funding Llc | | 1150 New London Ave | | | Cranston | RI | 02920 | |
| Coast To Coast Mortgage Corp | | 10829 Downey Ave | | | Downey | CA | 90241 | |
| Coast To Coast Mortgage Financial Inc | | 725 Arizona Ave Ste 202 | | | Santa Monica | CA | 90401 | |
| Coast To Coast Mortgage Inc | | 300 Delaware Ave Ste 210 | | | Wilmington | DE | 19801 | |
| Coast To Coast Mortgage Inc | | 12 Alfred St Ste 320 | | | Woburn | MA | 01801 | |
| Coastal 1st Mortgage | | 115144th Ave North | | | Myrtle Beach | SC | 29577 | |
| Coastal Appraisal | | 36061 Arras Dr | | | Winchester | CA | 92596 | |
| Coastal Appraisal Center Inc | | PO Box 1538 | | | Richmond Hills | GA | 31324 | |
| Coastal Appraisal Service | | PO Box 883 | | | Gualala | CA | 95445 | |
| Coastal Appraisal Services Inc | | 11511 Abercorn St 109 | | | Savannah | GA | 31419 | |
| Coastal Bend Copier/fax Co | | 2732 Spid Dr 121 | | | Corpus Christi | TX | 78415 | |
| Coastal Capital Corp | | One Plaza Rd | | | Greenvale | NY | 11548 | |
| Coastal Capital Corp/jg | | One Plaza Rd | | | Greenvale | NY | 11548 | |
| Coastal Carolina Appraisal Llc | | PO Box 61868 | | | Charleston | SC | 29419 | |
| Coastal Carolina Appraisals Llc | | PO Box 61868 | | | North Charleston | SC | 29419 | |
| Coastal Construction | | | | | | | | |
| Coastal Edge Mortgage Llc | | 4870 Haygood Rd Ste 101 | | | Virginia Beach | VA | 23455 | |
| Coastal Empire Mortgage Co | | 6991 Ballena Way 19 | | | Carlsbad | CA | 92009 | |
| Coastal Executive Search | Unk | 26 Via Zapador | | | Rancho Santa Margarita | CA | 92688 | |
| Coastal Financial Consultants Inc | | 9415 Sunset Dr Ste 252 | | | Miami | FL | 33173 | |
| Coastal Funding | | 1611 S Pacific Coast Hwy Ste 304 | | | Redondo Beach | CA | 90277 | |
| Coastal Funding Llc | | 1925 Grand Ave | | | Baldwin | NY | 11510 | |
| Coastal Hills Mortgage | | 1001 Avenida Pico K | | | San Clemente | CA | 92673 | |
| Coastal Home Funding Inc | | 3680 Route 112 Ste A | | | Coram | NY | 11727 | |
| Coastal Home Funding Inc | | 1 Chester Dr | | | Yonkers | NY | 10710 | |
| Coastal Home Mortgage Inc | | 334 Us Hwy 41 Bypass S | | | Venice | FL | 34285 | |
| Coastal Lending Financial Corp Inc | | 4130 Spicewood Springs Rd Ste 201 | | | Austin | TX | 78759 | |
| Coastal Living Realty And Mortgage | | 540 N Pinellas Ave | | | Tarpon Springs | FL | 34689 | |
| Coastal Mortgage & Financial Services Inc | | 9900 Stirling Rd Ste 302 | | | Cooper City | FL | 33024 | |
| Coastal Mortgage Corp | | 7911 Maple St | | | New Orleans | LA | 70118 | |
| Coastal Mortgage Group | | 2400 Lake Pk Dr Ste 410 | | | Smyrna | GA | 30080 | |
| Coastal Mortgage Group | | 14 Maine St Ste 309 | | | Brunswick | ME | 04011 | |
| Coastal Mortgage Inc | | 79 Main St | | | Sayville | NY | 11796 | |
| Coastal Mortgage Incorporated | | 19800 Macarthur Blvd Ste 200 | | | Irvine | CA | 92612 | |
| Coastal Mortgage Lenders Inc | | 12268 Tamiami Trail East Ste 301 | | | Naples | FL | 34113 | |
| Coastal Mortgage Lending Group Inc | | 20101 Unit 201 Estero Garden Circle | | | Estero | FL | 33928 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Coastal Mortgage Llc | | 4115 Gallatin Rd | | | Nashville | TN | 37216 | |
| Coastal Mortgage Services Of The Low Countryllc | | 1555 Fording Island Rd | Ste C 1 | | Hilton Head Island | SC | 29926 | |
| Coastal National Mortgage | | 4316 N 10th 400 | | | Mcallen | TX | 78504 | |
| Coastal Pacific Construction Inc | | 23121 La Cadena Ste C | | | Laguna Hills | CA | 92653 | |
| Coastal Pacific Financial Services Inc | | 6670 Alessandro Blvd Ste E | | | Riverside | CA | 92506 | |
| Coastal Pacific Mortgage Corporation | | 2590 Yakima Valley Hwy Ste 1 | | | Sunnyside | WA | 98944 | |
| Coastal Services Realty Llc | | 963 Federal Hwy Mayfair Plaza | | | Stuart | FL | 34997 | |
| Coastal Title Agency | | PO Box 740 | | | Freehall | NJ | 07720 | |
| Coastline Community College | | 11460 Warner Ave | | | Fountain Valley | CA | 92708-2597 | |
| Coastline Financial | | 17452 Irvine Blvd 102 | | | Tustin | CA | 92780 | |
| Coastline Home Funding Corp | | 664 S Patrick Dr | | | Satellite Beach | FL | 32937 | |
| Coastline Lending Corp | | 4040 Woodcock Dr Ste 151 | | | Jacksonville | FL | 32207 | |
| Coastline Mortgage Company Inc | | 860 East Broad St Ste J | | | Elyria | OH | 44035 | |
| Coastline Mortgage Company Inc | | 76 Palomba Dr | | | Enfield | CT | 06082 | |
| Coastline Mortgage Company Inc | | 286 Union St | | | New Bedford | MA | 02740 | |
| Coastline Properties | | 5202 Pearce Dr | | | Huntington Beach | CA | 92649 | |
| Coastline Properties | | 16531 Bolsa Chica Ste 200 | | | Huntington Beach | CA | 92649 | |
| Coastview Capital Inc | | 131 North Tustin Ave Ste 210 | | | Tustin | CA | 92780 | |
| Coastwide Mortgage | | 5050 Palo Verde Ste 217 | | | Montclair | CA | 91763 | |
| Coatesville Area Sd Combined | | Habret Berkheimer & Associates | PO Box 912 50 N 7th St | | Bangor | PA | 18013 | |
| Coatesville City | | Hab Ret | 50 N7th St | | Bangor | PA | 18013 | |
| Cobb County | | 10 East Pk Square | | | Marietta | GA | 30090 | |
| Cobb County | | 100 Cherokee St | | | Marietta | GA | 30090 | |
| Cobb County Business License | | 191 Lawrence St | | | Marietta | GA | 30060-1692 | |
| Cobb County Business License Division | | 191 Lawrence St | | | Marietta | GA | 30060-1692 | |
| Cobb County Clerk Of Court | | 10 East Pk Square | | | Marietta | GA | 30090 | |
| Cobb County Clerk Of The Superior Court | | PO Box 3430 | | | Marietta | GA | 30061 | |
| Cobb Energy Mortgage Services Llc | | 1185 Cobb Pkwy North | | | Marietta | GA | 30062 | |
| Cobb Housing Inc | | 268 Lawrence St Ste 100 | | | Marietta | GA | 30060 | |
| Cobb Professional Services Ltd | | 5670 Blackfoot Trail | | | Carmel | IN | 46033 | |
| Cobb Village | | PO Box 158 | | | Cobb | WI | 53526 | |
| Cobblestone Mortgage Company | | 3189 Danville Blvd Ste 100 | | | Alamo | CA | 94507 | |
| Cobblestone Real Estate Inc | | 300 Harding Blvd Ste 107 | | | Roseville | CA | 95678 | |
| Cobleskill Rich Csd T/o Carli | | Washington Heights | | | Cobleskill | NY | 12043 | |
| Cobleskill Rich Csd T/o Cobl | | Washington Heights | | | Cobleskill | NY | 12043 | |
| Cobleskill Rich Csd T/o Deca | | Washington Heights | | | Cobleskill | NY | 12043 | |
| Cobleskill Rich Csd T/o Espe | | Washington Heights | | | Cobleskill | NY | 12043 | |
| Cobleskill Rich Csd T/o Fult | | Washington Heights | | | Cobleskill | NY | 12043 | |
| Cobleskill Rich Csd T/o Rich | | Washington Heights | | | Cobleskill | NY | 12043 | |
| Cobleskill Rich Csd T/o Root | | Washington Heights | | | Cobleskill | NY | 12043 | |
| Cobleskill Rich Csd T/o Rose | | Washington Heights | | | Cobleskill | NY | 12043 | |
| Cobleskill Rich Csd T/o Scho | | Washington Heights | | | Cobleskill | NY | 12043 | |
| Cobleskill Rich Csd T/o Sewa | | Washington Heights | | | Cobleskill | NY | 12043 | |
| Cobleskill Rich Csd T/o Summ | | Washington Heights | | | Cobleskill | NY | 12043 | |
| Cobleskill Rich Csdt/o Middl | | Washington Heights | | | Cobleskill | NY | 12043 | |
| Cobleskill Town | | PO Box 316 | | | Cobleskill | NY | 12043 | |
| Cobleskill Village | | Box 169 / E Main St | | | Cobleskill | NY | 12043 | |
| Cobra Roofing & Metal Wall Systems | | PO Box 19068 | | | Spokane | WA | 99219 | |
| Cobraserv National Service Center | | 3201 34th St South | | | St Petersburg | FL | 33711 | |
| Coca Cola | | PO Box 16607 | | | Tampa | FL | 33687-6607 | |
| Cocalico School Dist Wcocalico T | | PO Box 177 | | | Denver | PA | 17517 | |
| Cocalico Sd Combined | | PO Box 177 | | | Denver | PA | 17517 | |
| Coche County Recorder | | 1415 Melody Ln Bldg B | | | Bisbee | AZ | 85603 | |
| Cochecton Town | | Rd 1 Box 78b | | | Cochecton | NY | 12726 | |
| Cochise Appraisal Service | | PO Box 3245 | | | Sierra Vista | AZ | 85635 | |
| Cochise Appraisal Service Llp | | PO Box 3245 | | | Sierra Vista | AZ | 85636 | |
| Cochise County | | County Treasurer | 1415 Melody Ln Building E | | Bisbee | AZ | 85603 | |
| Cochise County Recorder | | PO Box 184 | | | Bisbee | AZ | 85603 | |
| Cochiti Lake Town | | 6515 A Hoochaneetsa Blvd | | | Cochiti Lake | NM | 87083 | |
| Cochran City | | PO Box 8 | | | Cochran | GA | 31014 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cochran County | | Courthouse Room 101 | | | Morton | TX | 79346 | |
| Cochran Helms Inc | | 226 E Tremont Ave | | | Charlotte | NC | 28203 | |
| Cochrane Village | | PO Box 222 | | | Cochrane | WI | 54622 | |
| Cochranton Boro | | 168 N Franklin St | | | Cochranton | PA | 16314 | |
| Cocke County | | 111 Court Ave Room 107 | | | Newport | TN | 37821 | |
| Cockrell Township | | Twp Collector | | | Salisbury | MO | 65281 | |
| Coco Barajas Enterprises Inc | | 16757 Alwood St | | | La Puente | CA | 91744 | |
| Coconino County | | 110 E Cherry | | | Flagstaff | AZ | 86001 | |
| Coconino County Recoder | | 110 E Cherry Ave | | | Flaggstaff | AZ | 86001 | |
| Coconino County Recorder | | 110 East Cherry Ave | | | Flagstaff | AZ | 86001 | |
| Coconino County Special Dist Asmt | | 219 East Cherry | | | Flagstaff | AZ | 86001 | |
| Coconino Pest Control Inc | | PO Box 31135 | | | Flagstaff | AZ | 86003 | |
| Codilis & Associates Pc | | 15w030 North Frontage Rd | | | Darien | IL | 60527 | |
| Codington County | | 14 First Ave Se | | | Watertown | SD | 57201 | |
| Codorus Township | | 3663 Whitney Ln | | | Glen Rock | PA | 17327 | |
| Cody C Todd | | 221 1st St | | | Kirkland | WA | 98033 | |
| Cody Center For Austim | | 25 Farmstead Ln | | | Watermill | NY | 11976 | |
| Cody Cross Castagno | | 805 Joel Dr | | | Tyler | TX | 75703 | |
| Cody D Akridge | | 3995 Shelby Rd | | | Ft Worth | TX | 76140 | |
| Cody Frank Palmer | | 1269 Melville Dr | | | Riverside | CA | 92506 | |
| | | | | | | | | |
| Cody Max Hohenberger | | 6500 Champion Grandview Way | | | Austin | TX | 78750 | |
| Cody W Howell | | 6426 Garlinghouse | | | Dallas | TX | 75252 | |
| Coe Township | | 8035 S Federal | | | Shepherd | MI | 48883 | |
| Coeburn Town | | PO Box 370 | | | Coeburn | VA | 24230 | |
| Coelho Real Estate Services | | 11 Lakeside Dr | | | Plainville | MA | 02762 | |
| Coeur D Alene Assoc Of Realtors | | 409 West Neider Ave Ste A | | | Coeur D Alene | ID | 83815 | |
| Coeur D Alene Mortgage Inc | | 7560 N Government Unit 2 | | | Dalton Gardens | ID | 83815 | |
| Coeur Dalene Chamber Of Commerce | | PO Box 850 | | | Coeur Dalene | ID | 83814 | |
| Coeymans Town | | 18 Russell Ave | | | Ravena | NY | 12143 | |
| Coffee & Coolers Etc Inc | | PO Box 2142 | | | Sparks | NV | 89432-2142 | |
| | | | | | | | | |
| Coffee Ambassador | | 11760 Sorrento Valley Rd Ste A | | | San Diego | CA | 92121 | |
| Coffee County | | PO Box 1207 | | | Douglas | GA | 31533 | |
| Coffee County | | PO Box 467 | | | Manchester | TN | 37355 | |
| Coffee County Elba | | PO Box 411 | | | Elba | AL | 36323 | |
| Coffee County Enterprise | | PO Box 311606 | | | Enterprise | AL | 36331 | |
| Coffee Distributing Corp | | PO Box 766 | | | New Hyde Pk | NY | 11040 | |
| Coffee Plus Inc | | 11872 W 91st St | | | Overland Park | KS | 66214 | |
| Coffee System Hawaii | | 525 Kaaahi St | | | Honolulu | HI | 96817 | |
| Coffee Systems Hawaii | | 525 Kaaahi St | | | Honolulu | HI | 96817 | |
| Coffeeville City | | PO Box 157 | | | Coffeeville | MS | 38922 | |
| Coffey | | Tax Collector | | | Coffey | MO | 64636 | |
| Coffey County | | 110 South 6th St Room 203 | | | Burlington | KS | 66839 | |
| Coffman Mortgage Equity | | 11499 E Evans Ave | | | Aurora | CO | 80014 | |
| Cogan House Township | | Rr1 Box 96a6 | | | Trout Run | PA | 17771 | |
| Cogent Financial Llc | | 17078 Trenton Ln | | | Eden Prairie | MN | 55347 | |
| Cogent Financial Solutions | | 9030 Red Branch Rd 150 | | | Columbia | MD | 21045-2016 | |
| Cohasset Mortgage Company Inc | | 282 Cedar St | | | Cohasset | MA | 02025 | |
| Cohasset Town | | 41 Highland Ave | | | Cohasset | MA | 02025 | |
| Cohen & Warren Pc | Barry L Warren | 80 Maple Ave | PO Box 768 | | Smithtown | NY | 11787 | |
| Cohn Goldberg & Deutsch Llc | | 600 Baltimore Ave Ste 208 | | | Towson | MD | 21204 | |
| Cohn Goldberg Deutsch Llc | | 600 Baltimore Ave | | | Baltimore | MD | 21204 | |
| Choctah Township | | 1807 Oneil Dr | | | Howell | MI | 48858 | |
| Cohocton Csd T/o Cohocton | | 15 South Main St | | | Cohocton | NY | 14826 | |
| Cohocton Town | | PO Box 327 | | | Cohocton | NY | 14826 | |
| Cohocton Village | | PO Box 330 | | | Cohocton | NY | 14826 | |
| Cohoes City School District | | 97 Mohawk St | | | Cohoes | NY | 12047 | |
| Cohoes City/county | | 97 Mohawk St | | | Cohoes | NY | 12047 | |
| Cokato Mut Fi Ins Co | | 9571 Endicott Ave Nw | | | Maple Lake | MN | 55358 | |
| Coke County | | 130e 7th St PO Box 169 | | | Robert Lee | TX | 76945 | |
| Cokeburg Borough | | 22 Madison St Box 4 | | | Cokeburg | PA | 15324 | |
| Colan Dishman | | 2006 Grand Pk Dr | | | Missouri City | TX | 77489 | |
| Colantuno Electric | | 32 Erie St | | | Lynn | MA | 01902 | |
| Colaparchee Partners Llc | | 1368 Duncan Ave | | | Macon | GA | 31201 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Colbert City | | PO Box 215 | | | Colbert | GA | 30628 | |
| Colbert County | | PO Box 1237 | | | Tuscumbia | AL | 35674 | |
| Colbert O Hagler | | 1 South 161 Holyoke Ln | | | Villa Pk | IL | 60181 | |
| Colburn Town | | 20899 Cnty Hwy S North | | | Gilman | WI | 54433 | |
| Colburn Town | | 592 Big Horn Ave | | | Hancock | WI | 54943 | |
| Colby & Partner Inc | Rick Colby | 2001 Wilshire Blvd | | | Santa Monica | CA | 90403 | |
| Colby & Partners Inc | | 14005 Live Oak Ave | | | Irwing Dale | CA | 91706-1300 | |
| Colby A Pringle | | 4416 West 2nd St | | | Greeley | CO | 80634-0000 | |
| Colby Christine Upston | | 1895 W 262nd St | | | Lomita | CA | 90717 | |
| Colby City | | 211 W Spence St | | | Colby | WI | 54421 | |
| Colby D Hutton | | 26541 Normandale | | | Lake Forest | CA | 92630 | |
| Colby Town | | N12211 Co Rdq | | | Colby | WI | 54421 | |
| Colchester Boro | | 56 Norwich Ave | | | Colchester | CT | 06415 | |
| Colchester Town | | Town Hall | | | Colchester | CT | 06415 | |
| Colchester Town | | Box 416 | | | Downsville | NY | 13755 | |
| Colchester Town | | Pobox 55/tax Office | | | Colchester | VT | 05466 | |
| Cold Brook Village | | Rte 8 | | | Cold Brook | NY | 13324 | |
| Cold Spring City | | 120 E Alexandria Pik | | | Cold Spring | KY | 41076 | |
| Cold Spring Town | | Box 66 | | | Steamburg | NY | 14772 | |
| Cold Spring Village | | 87 Main St | | | Cold Springs | NY | 10516 | |
| Cold Springs Town | | N1362 Fremont Rd | | | Whitewater | WI | 53190 | |
| Cold Springs Township | | R D 2 Box 4411a Ne | | | Jonestown | PA | 17038 | |
| Colden Town | | 8812 State Rd | | | Colden | NY | 14033 | |
| Coldsprings Township | | 6318 Covet Rd Ne | | | Mancelona | MI | 49659 | |
| Coldstream City | | 9462 Brownsboro Rd | | | Louisville | KY | 40241 | |
| Coldstream Financial Services Inc | | 71 Cavalier Blv Ste 200 | | | Florence | KY | 41042 | |
| Coldstream Mortgage | | 11590 Century Blvd Ste 200 | | | Cincinnati | OH | 45246 | |
| Coldwater City | | 28 W Chicago St | | | Coldwater | MI | 49036 | |
| Coldwater Township | | 571 S Sprague St | | | Coldwater | MI | 49036 | |
| Coldwater Township | | 6398 W Coleman Rd | | | Lake | MI | 48632 | |
| Coldwater Township School | | Branch County Treasurer | County Courthouse | | Coldwater | MI | 49036 | |
| Coldwell Banker | | 18 Mill Plain Rd | | | Danbury | CT | 06811 | |
| Coldwell Banker | | 7447 Mc Arthur Blvd 190 | | | Irving | TX | 75063 | |
| Coldwell Banker | | 5115 South Third St | | | Louisville | KY | 40214 | |
| Coldwell Banker | | 1988 Gulf To Bay Blvd | | | Clearwater | FL. | 33765 | |
| Coldwell Banker Adams Realty | | 8836 Gage Blvd Ste 101b | | | Kennewick | WA | 99336 | |
| Coldwell Banker All Stars Inc | | 2919 Rummond St | | | Vicksburg | MS | 39180 | |
| Coldwell Banker Bssp | | 12725 Sw Millikan Way Ste 100 | | | Beaverton | OR | 97005 | |
| Coldwell Banker Bullard Realty Inc | | 238 Stockbridge Rd | | | Jonesboro | GA | 30236 | |
| Coldwell Banker C & C Properties | | 2120 Churn Creek Rd | | | Redding | CA | 96002 | |
| Coldwell Banker Cheyenne Mountain Realty | | 823 Cheyenne Meadows Rd | | | Colorado Springs | CO | 80906 | |
| Coldwell Banker Commercial Narico | Dennis Kelly | 1120 W University Ste 200 | | | Flagstaff | AZ | 86001 | |
| Coldwell Banker Foremost Realtors | | 5115 South Third St | | | Louisville | KY | 40214 | |
| Coldwell Banker Fremont Stat | | 535 N Pk Ave | | | Fremont | NE | 68025 | |
| Coldwell Banker Heart Of America | | 405 N Hershey Rd | | | Bloomington | IL | 61704 | |
| Coldwell Banker Heritage Real Estate | C/o John Gross | 412 W Broad St | | | Bethlehem | PA | 18018 | |
| Coldwell Banker Heritage Realtors | | 228 Byers Rd Ste 100 | | | Miamisburg | OH | 45342 | |
| Coldwell Banker Heritage Realtors | | 6360 Brandt Pike | | | Dayton | OH | 45424 | |
| Coldwell Banker Jackson Realty | | | | | | | | |
| Coldwell Banker King Thompson | | 2163 W Dublin Granville Rd | | | Worthington | OH | 43085 | |
| Coldwell Banker Landmark Realtors | | 3201 Murdoch Ave | | | Parkersburg | WV | 26101 | |
| Coldwell Banker Manning Realty | | 2239 Main St | | | Glastonbury | CT | 06033 | |
| Coldwell Banker Mattox Mccleery Realtors | Attn Betsy Morgan | 1221 S Trimble Rd | PO Box 3509 | | | | | |
| Coldwell Banker Mcgrew Real Estate Inc | | Dba Coldwell Banker | 1501 Kasold Dr | | Lawrence | KS | 66047 | |
| Coldwell Banker Nester | | 2691 North Illinois | | | Belleville | IL | 06226 | |
| Coldwell Banker Nrt | | 6430 Plantation Pk Court | | | Fort Myers | FL. | 33912 | |
| Coldwell Banker Nw Group | | 1403 S Grand Blvd 101n | | | Spokane | WA | 99203 | |
| Coldwell Banker Premier | | 4000 Balmoral Dr 101 | | | Huntsville | AL | 35801 | |
| Coldwell Banker Quest | | 11423 Upper Gilchrist Rd Ste C | | | Mount Vernon | OH | 43050 | |
| Coldwell Banker Re | Attn Alan Plager | 1988 Gulf To Bay | | | Clearwater | FL. | 33765 | |
| Coldwell Banker Real Estate | Steve Apicella | 300 Nw 82 Ave Ste150 | | | Plantation | FL. | 33324 | |
| Coldwell Banker Residerinial Brokerage Ut | | 1346 S Legend Hills Dr | | | Clearfield | UT | 84041 | |
| Coldwell Banker Residential Brokerage | Attn Jeff Geer | 6995 S Union Pk Ctr 100 | | | Midvale | UT | 84047 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Coldwell Banker Residential Brokerage | Frank Denovi | 792 E Rand Rd | | | Arlington Heights | IL | 60004 | |
| Coldwell Banker Residential Brokerage | | 2023 Emmorton Rd | | | Bel Air | MD | 21015 | |
| Coldwell Banker Residential Brokerage | | 5317 Kerger Rd | | | Elliot City | MD | 21043 | |
| Coldwell Banker Residential Real Estate | Debbie Stickney | 2014 Se Port St Luice | | | Port St Luice | FL | 34952 | |
| Coldwell Banker Residential Real Estate | | 4240 S Tamiami Tr | | | Venice | FL | 34293 | |
| Coldwell Banker Residential Realty | | 2014 Se Port St Lucie | | | Port St Lucie | FL | 34952 | |
| Coldwell Banker Schneidmiller Realty | | 2000 Northwest Blvd Ste 200 | | | Coeur D Alene | ID | N21 2AL | |
| Coldwell Banker Schweitzer Real Estate | | 1331 W Main | | | Fremont | MI | 49412 | |
| Coldwell Banker Sunstar Realty Inc | | 970 Kings Hwy | | | Port Charlotte | FL | 33980 | |
| Coldwell Banker Village Green | | 268 Fair St | | | Kingston | NY | 12401 | |
| Coldwell Banker Vista Realty | | 24330 Mcbean Pkwy | | | Valencia | CA | 91355 | |
| Coldwell Banker West Realty/ Kent Green | | 455 North University Ave Ste 201 | | | Provo | UT | 84601 | |
| Cole & Company Appraisal Services Inc | | 201 Ne Pk Plaza Dr Ste 130 | | | Vancouver | WA | 98684 | |
| Cole & Company Appraisal Services Inc | | 210 Ne Pk Plaza Dr Ste 130 | | | Vancouver | WA | 98684 | |
| Cole Atrium Crest Ltd | | 1560 West Bay Area Blvd No 190 | | | Friendswood | TX | 77546 | |
| Cole Atruim Crest Ltd | Beth Yarbrough | 1560 West Bay Area Blvd | | | Friendswood | TX | 77546 | |
| Cole Atruim Crest Ltd | | 18333 Egret Bay Blvd | | | Houston | TX | 77058 | |
| Cole Baybrook Ltd | Nicole Foster | 1300 Hercules | | | Houston | TX | 77058 | |
| Cole Baybrook Ltd | | 1300 Hercules Ste 105 | | | Houston | TX | 77058 | |
| Cole Baybrook Ltd C/o Twenty Twenty Properties Inc | Nicole Foster | 1560 West Bay Area Blvd Ste 190 | | | Friendswood | TX | 77546 | |
| Cole County | | 311 E High St | | | Jefferson City | MO | 65101 | |
| Cole Enterprises Inc | Dba Cole Realty & Appraisals | PO Box 642 1101 East Stuart Dr | | | Galax | VA | 24333 | |
| Cole J Houdek | | 831 S Coventry Dr | | | Anaheim | CA | 92804 | |
| Cole Mortgage Company | | 1222 Lake Washington Dr | | | Lawrenceville | GA | 30043 | |
| Cole Mortgage Llc | | 4008 Barrett Dr Ste 202 | | | Raleigh | NC | 27609 | |
| Colebrook Town | | PO Box 5 | | | Colebrook | CT | 06021 | |
| Colebrook Town | | 10 Bridge St | | | Colebrook | NH | 03576 | |
| Colebrook Township | | Box 27 | | | Farrandsville | PA | 17734 | |
| Colebrookdale Township | | PO Box 228 | | | New Berlinvill | PA | 19545 | |
| Coleen Coolidge | It Security / Corp | Interoffice | | | | | | |
| Coleen Robidoux | | 5300 Sunlight Court | | | Bakersfield | CA | 93313 | |
| Coleman A Hundeby | | 2733 Starbird | | | Costa Mesa | CA | 92626 | |
| Coleman City | | 201 E Railway | | | Coleman | MI | 48618 | |
| Coleman County | | 105 Commercial PO Box 914 | | | Coleman | TX | 76834 | |
| Coleman Financial Llc | | 8875 Hidden River Pkwy Ste 525 | | | Tampa | FL | 33637 | |
| Coleman Village | | 107 W Main St Box 52 | | | Coleman | WI | | |
| Colerain Township | | 2071 Kirkwood Pike | | | Kirkwood | PA | 17536 | |
| Colerain Township | | 2218 Diehl Rd | | | Bedford | PA | 15522 | |
| Coles County | | 6th & Monroe | | | Charleston | IL | 61920 | |
| Colesville Town | | PO Box 27 | | | Harpursville | NY | 13787 | |
| Colette E Mcallister | | 128 New Moon Dr | | | Oakdale | PA | 15071 | |
| Coley Appraisal Company | | PO Box 2336 | | | Boone | NC | 28607 | |
| Colfax County | | 411 East 11th St | | | Schuyler | NE | 68661 | |
| Colfax County | | PO Box 98 | | | Raton | NM | 87740 | |
| Colfax Farmers Mut Ins Co | | PO Box 248 | | | Tarkio | MO | 64491 | |
| Colfax Town | | Box 310 | | | Colfax | LA | 71417 | |
| Colfax Town | | N8420 970th St | | | Colfax | WI | 54730 | |
| Colfax Township | | 12730 Mc Kinley Rd | | | Rodney | MI | 49342 | |
| Colfax Township | | 177 N Barrie Rd | | | Bad Axe | MI | 48413 | |
| Colfax Township | | 18365 Wallin Rd | | | Thompsonville | MI | 49683 | |
| Colfax Township | | 4119 W M 42 | | | Manton | MI | 49663 | |
| Colfax Township | | Rt 1 Box 30 B | | | Walkerville | MI | 49459 | |
| Colfax Township | | 26131 E 110th St | | | Eagleville | MO | 64442 | |
| Colfax Township | | Rt 1 Box 135 | | | Osborn | MO | 64474 | |
| Colfax Township | | Rt 2 | | | Winston | MO | 64689 | |
| Colfax Village | | 800 Wilson Ave | | | Menomonie | WI | 54751 | |
| Colin Aita | | 1848 Purdue Ave 6 | | | Los Angeles | CA | 90025 | |
| Colin Andrea Korolsky | | 1886 E Don Carlos | | | Tempe | AZ | 85281 | |
| Colin Emmette Newbold | | 5915 Hammersmith Rd | | | Stone Mountain | GA | 30087 | |
| Colin G Smith | | 328 N Jefferson Ave | | | Fullerton | CA | 92832 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Colin James Gazinski | | 1600 E Belleview Pl | | | Milwaukee | WI | 53211 | |
| Colin L Campbell | | 1423 Lisa Way | | | Escondido | CA | 92027 | |
| Colin M Webb | | 602 Kari Creek | | | Bossier City | LA | 71111 | |
| Colin Newbold | | Atlanta Wholesale | | | | | | |
| Colin R Aita | | 1848 Purdue Ave | | | Los Angeles | CA | 90025 | |
| Colin Richard Heisey | | 1050 W Laurel Ave | | | Gilbert | AZ | 85233 | |
| Colin Smith Emp | 1 3337 Cn 200 | Interoffice | | | | | | |
| Collaborate Communications Inc | | 201 Post St 8th Fl | | | San Francisco | CA | 94108 | |
| Collection Bureau Of America/sbc | | 25954 Eden Landing Rd 1st Fl | | | Hayward | CA | 94545-3816 | |
| Collective Lending | | 3730 Kirby Dr 12th Fl | | | Houston | TX | 77098 | |
| Collector Of Revenue | City Of St Louis | Room 410 City Hall | 1200 Market St | | | | | |
| Colleen A Johnson | | 14938 San Fransisco | | | Posen | IL | 60469 | |
| Colleen A Karcher | | 11862 Tunstall St | | | Garden Grove | CA | 92845 | |
| Colleen A Wolf | | 703 Pearl St | | | Redondo Beach | CA | 90277 | |
| Colleen Ann Mctiernan | | 2075 Sand Point Rd | | | Discovery Bay | CA | 94514 | |
| Colleen Baker | Bakers Appraisal Services Inc | 6275 E Peakview Pl | | | Centennial | CO | 80111 | |
| Colleen Canas Favis | | 13811 Browning Ave | | | Tustin | CA | 92780 | |
| Colleen Casey Durnin | | 73602 Joshua Tree St | | | Palm Desert | CA | 92260 | |
| Colleen Corcoran Jones | | 30 Fairdawn | | | Irvine | CA | 92614 | |
| Colleen E Mulligan | | 926 A Banta Pl | | | Ridgefield | NJ | 07657 | |
| Colleen F Bryden | | 12012 Se 91st St | | | Newcastle | WA | 98056 | |
| Colleen Harrison | Do Not Use | Use Col068 | | | | | | |
| Colleen Harrison | Woodland Hills | Interoffice | | | | | | |
| Colleen Holzheimer | | 265 Fisher Rd | | | Great Falls | MT | 59405 | |
| Colleen Kahn | Leon Kahn Appraisals | PO Box 550 / 823 Ninth St | | | Morgan City | LA | 70381 | |
| Colleen Leisure Roney | | 181 S Cambridge | | | Orange | CA | 92866 | |
| Colleen M Covington | | 13902 Millers Creek Ln | | | Charlotte | NC | 28278 | |
| Colleen M Harrison | | 7343 Zaharias Court | | | Moorpark | CA | 93021 | |
| Colleen M Mazza | | 104 Roberts Ln | | | Marlton | NJ | 08053 | |
| Colleen M Quinn | | 3685 S Oneida Way | | | Denver | CO | 80237 | |
| Colleen M Silk | | 34002 Selva Rd | | | Dana Point | CA | 92629 | |
| Colleen Mays | | 1712 San Francisco | | | Carrollton | TX | 75007 | |
| Colleen N Brennan | | 6 Saran Ave | | | Bedford | MA | 01730 | |
| Colleen Oneil Wright | Wright Appraisal | PO Box 118 | | | Tipton | IN | 46072 | |
| Colleen Quinn | | 3304/greenwood Village | | | | | | |
| Colleen R Swieterman | | 6955 S Valley View Blvd | | | Las Vegas | NV | 89118 | |
| Colleen Roberts | | 21 Lebanon St | | | Brockton | MA | 02301 | |
| Colleen Roney | 1 3337 Cn 350 | Interoffice | | | | | | |
| Colleen Ruth Lepes Brecher | | 68 Prospect Point Rd | | | Lake Hopatoong | NJ | 07849 | |
| Colleen Wagner | | 2 Coppercrest | | | Aliso Viejo | CA | 92656 | |
| Colleen Wolf | 1 184 11 410 | Interoffice | | | | | | |
| College Park City | | PO Box 87137 | | | College Pk | GA | 30337 | |
| College Park Mortgage Services Inc | | 1220 Edgewater Dr Ste 5 | | | Orlando | FL | 32804 | |
| College Township | | 1481 E College Ave | | | State College | PA | 16801 | |
| Collegeville Boro | | 975 School St | | | Collegeville | PA | 19426 | |
| Collen Harrison | | Ca Woodland Hills Wholesale | | | | | | |
| Colleton County | | PO Box 8 | | | Walterboro | SC | 29488 | |
| Collett Realty Company | | 728 West Century Blvd | | | Los Angeles | CA | 90044 | |
| Collette Dubois | Chicago Division 4133 | Interoffice | | | | | | |
| Collette Dubois | | 57 Moonlight Court | | | Matteson | IL | 60443 | |
| Collette Dubois Emp | | 57 Moonlight Court | | | Matteson | IL | 60443 | |
| Colley Company | | 12900 Lost Ridge Circle | | | Leander | TX | 78641 | |
| Colley Township | | Box 15 | | | Lopez | PA | 18628 | |
| Collier County | | Tx Coll Courthouse Bldg C 1 | Rm 310 3301 E Tamiami Trail | | Naples | FL | 34112 | |
| Collier Township | | 2418 Hilltop Rd | | | Presto | PA | 15142 | |
| Collierville City | | 101 Walnut St | | | Collierville | TN | 38017 | |
| Collin County | | PO Box 8006 | | | Mc Kinney | TX | 75070 | |
| Collin County Clerk | Attn Real Estate Recording | 200 S Mcdonald | Annex A Ste 120 800 Macdade | | | | | |
| Collingdale Borough | | Tax Collector Joseph Lacava | Bl/collingdaleboro Ma | | Collingdale | PA | 19023 | |
| Collingswood Boro | | 678 Haddon Ave | | | Collingswood | NJ | 08108 | |
| Collingsworth Co Appraisal Distri | | 800 West Ave Rm 104 | | | Wellington | TX | 79095 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Collingsworth County | | Courthouse/1st Fl Rm 104 | | | Wellington | TX | 79095 | |
| Collins | | Village Clerk | | | Collins | MO | 64738 | |
| Collins & Potter Mortgage & Financial Services Inc | | 5506 Kirkwood Hwy Ste B | | | Wilmington | DE | 19808 | |
| Collins & Scanlon Llp | | 3300 Terminal Tower 50 Public Square | | | Cleveland | OH | 44113-2294 | |
| Collins Appraisal Service | | 1036 West Robinhood Dr Ste 205 | | | Stockton | CA | 95207 | |
| Collins City | | PO Box 96 | | | Collins | GA | 30421 | |
| Collins City | | PO Box 400 | | | Collins | MS | 39428 | |
| Collins Professional Appraisal Service | Michael Collins | PO Box 55683 | | | Valencia | CA | 91385 | |
| Collins Town | | Town Hall | | | Collins | NY | 14034 | |
| Collinston Village | | PO Box 148 | | | Collingston | LA | 71229 | |
| Collinsville Fire District | | 500 South Denver | | | Tulsa | OK | 74103 | |
| Collinwood City | | City Hall Recorder | | | Collinwood | TN | 38450 | |
| Colmesneil Isd C/o Appr Dist | | Po Drawer 9 | | | Woodville | TX | 75979 | |
| Coloma City | | 119 N Pawpaw Po | | | Coloma | MI | 49038 | |
| Coloma Town | | W13494 Burr Oak | | | Coloma | WI | 54930 | |
| Coloma Township | | 4919 Paw Paw Lake Rd | | | Coloma | MI | 49038 | |
| Coloma Village | | Box 68 | | | Coloma | WI | 54930 | |
| Colon Township | | 132 N Blackstone Rd | | | Colon | MI | 49040 | |
| Colon Township School | | Treasurer | PO Box 220 | | Centreville | MI | 49032 | |
| Colon Village | | 110 N Blackstone Ave | | | Colon | MI | 49040 | |
| Colonial 1st Mortgage Inc | | 4551 Cox Rd Ste 240 | | | Glen Allen | VA | 23060 | |
| Colonial American Cas & Surety | | Box 1227 | | | Baltimore | MD | 21203 | |
| Colonial American Cas & Surety | | Flood Underwriters | 2815 Colby Ave 200 | | Everett | WA | 98201 | |
| Colonial Capital Incorporated | | 5 Victory Ln Ste 2 | | | Standish | ME | 04084 | |
| Colonial Cooperative Ins Co | | 380 Washington Ave | | | Kingston | NY | 12401 | |
| Colonial Cooperative Ins Co | | PO Box 4237 | 130 N Front St | | Kingston | NY | 12402 | |
| Colonial Credit Corporation | | 23272 Mill Creek Dr 340 | | | Laguna Hills | CA | 92653 | |
| Colonial Credit Llc | | 207 Quaker Ln | | | West Warwick | RI | 02893 | |
| Colonial Financial Group Inc | | 400 3rd Ave Ste 309 310 | | | Kingston | PA | 18704 | |
| Colonial Financial Group Inc | | 1861 California Ave Ste 102 | | | Corona | CA | 92881 | |
| Colonial First Mortgage Funding Corp | | 235 Commercial Blvd 201 | | | Lauderdale By The Sea | FL | 33308 | |
| Colonial Heights City | | 201 James Ave | | | Colonial Heights | VA | 23834 | |
| Colonial Home Finance Inc | | 58 Clifton Country Rd | Ste 203 | | Cliton Pk | NY | 12065 | |
| Colonial Home Lenders Inc | | 11050 Wiles Rd Unit 102 | | | Coral Springs | FL | 33076 | |
| Colonial Home Loans | | 14635 North Kierland Blvd Ste 100 | | | Scottsdale | AZ | 85254 | |
| Colonial Home Mortgage Company | | 401 Kings Hwy South Bdge 5 | | | Cherry Hill | NJ | 08034 | |
| Colonial Indemnity Ins Co | | 15 Joys Ln | | | Kingston | NY | 12401 | |
| Colonial Ins Co Of Ca | | PO Box 4347 | | | Anaheim | CA | 92803 | |
| Colonial Investment Group Inc | | 1350 E Chase Ave | | | Corona | CA | 92881 | |
| Colonial Lloyds | | Pay To Agent | | | San Antonio | TX | 78213 | |
| Colonial Mortgage | | 2401 N Main Ste A | | | Clovis | NM | 88101 | |
| Colonial Mortgage & Investments Inc | | 14635 N Kierland Blvd 100 | | | Scottsdale | AZ | 85254 | |
| Colonial Mortgage Corp Of Sarasota | | 5170 Hwy 105 South Ste 2 | | | Banner Elk | NC | 28604 | |
| Colonial Mortgage Corp Of Sarasota | | 4950 Fruitville Rd | | | Sarasota | FL | 34232 | |
| Colonial Mortgage Corporation | | 4950 Fruitville Rd | | | Sarasota | FL | 34232 | |
| Colonial Mortgage Corporation | | 33919 Plymouth Rd | | | Livonia | MI | 48150 | |
| Colonial Mortgage Group Inc | | 714 Lyndon Ln | Ste 11 | | Louisville | KY | 40222 | |
| Colonial Mortgage Group Llc | | 2621 Dryden Rd Ste 112 | | | Moraine | OH | 45439 | |
| Colonial Mortgage Group Llc | | 3292 Cahaba Heights Rd | | | Birmingham | AL | 35243 | |
| Colonial Mortgage Incorporated | | 6060 Central Expressway Ste 560 | | | Dallas | TX | 75216 | |
| Colonial Mortgage Lending Inc | | 3344 Ne 32 St | | | Fort Lauderdale | FL | 33308 | |
| Colonial Mortgage Of Texas Inc | | 2100 N Hwy 360 Ste 1205 | | | Grand Prairie | TX | 75050 | |
| Colonial Mortgage Services Llc | | 7600 Pklawn Ave 268 | | | Edina | MN | 55435 | |
| Colonial National Bancorp | | 1811 W Katella Ave 205 | | | Anaheim | CA | 92804 | |
| Colonial National Bancorp/tw | | 1811 W Katella Ave 205 | | | Anaheim | CA | 92804 | |
| Colonial Parking Inc | | 1050 Thomas Jefferson St Nw Ste 100 | | | Washington | DC | 20007 | |
| Colonial Properties Trust | Carol Quance | PO Box 55379 | | | Birmingham | AL | 35255 | |
| Colonial Properties Trust | Tom Green | 950 Market Promenade Ave | | | Lake Mary | FL | 32746 | |
| Colonial Realty Inc | | 227 N Riverside Ave Ste B | | | Rialto | CA | 92376 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Colonial Realty Lp | | PO Box 55379 Drawer 9420 | | | Birmingham | AL | 35255 | |
| Colonial Residential Mortgage Corp | | 535 Greendale Rd | | | Blackstock | SC | 29014 | |
| Colonial Savings Fa | | 9980 Westpoint Dr | | | Indianapolis | IN | 46256 | |
| Colonial Savings Fa | | 2626a West Freeway | | | Fort Worth | TX | 76102 | |
| Colonial Sch Dist/w Pottsgrove | | 11 Quinter St | | | Stowe | PA | 19464 | |
| Colonial Sd/conshohocken Borough | | 619 Maple St | | | Conshohocken | PA | 19428 | |
| Colonial Sd/whitemarsh Twp & Plym | | PO Box 729 | | | Plymouth Meeting | PA | 19462 | |
| Colonie Town | | Memorial Town Hall | | | Newtonville | NY | 12128 | |
| Colonie Village | | 2 Thunder Rd | | | Albany | NY | 12205 | |
| Colony Ins Co | | PO Box 85122 | | | Richmond | VA | 23285 | |
| Colony Mortgage | | 5365 El Camino Real | | | Atascadero | CA | 93422 | |
| Colony Mortgage Banc | | 300 W Glenoaks Blvd Ste 202 | | | Glendale | CA | 91202 | |
| Colony Mortgage Corporation | | 9896 Bissonet St Ste 240 | | | Houston | TX | 77036 | |
| Colony Mortgage Lenders | | 14925 Ventura Blvd | | | Sherman Oaks | CA | 91403 | |
| Colony Mortgage Lenders Inc | | 550 N Grand Blvd Ste 960 | | | Glendale | CA | 91203 | |
| Colony Mortgage Lenders Inc | | 600 N Brand Blvd 6th Fl | | | Glendale | CA | 91203 | |
| Colony Mortgage Lenders Inc | | 600 N Brand Blvd Sixth Fl | | | Glendale | CA | 91203 | |
| Colony Mortgage Llc | | 270 Farmington Ave 129 | | | Farmington | CT | 06032 | |
| Colony Mortgage Llc | | 2325 Plainfield Ave Ste 2 E | | | S Plainfield | NJ | 07080 | |
| Colony Street Mortgage | | 3051 Colony Dr | | | San Antonio | TX | 78201 | |
| Color Graphics Inc | | 3186 Pullman St | | | Costa Mesa | CA | 92626 | |
| Colorado | | Colorado Department Of Revenue | | | Denver | CO | 80261-0006 | |
| Colorado Appraisal Partners Inc | | 2345 Academy Pl Ste 216 | | | Colorado Springs | CO | 80909 | |
| Colorado Association Of Mortgage Brokers | 6000 E Evans Ave | Ste 3 205 | | | Denver | CO | 80222 | |
| Colorado Association Of Realtors | | 309 Inverness Way South | | | Englewood | CO | 80112 | |
| Colorado Avid Golfer | | 7200 S Alton Way Ste B180 | | | Centennial | CO | 80112 | |
| Colorado Blues Society Inc | | 620 Oak St | | | Windsor | CO | 80550-5328 | |
| Colorado Bureau Of Investigation | | 690 Kipling St Ste 3000 | | | Denver | CO | 80215 | |
| Colorado Capital Finance Inc | | 720 Cheyenne Meadows Rd | | | Colorado Springs | CO | 80906 | |
| Colorado City | | 180 W Third PO Box 912 | | | Colorado City | TX | 79512 | |
| Colorado City Isd | | 1132 Hickory PO Box 1047 | | | Colorado City | TX | 79512 | |
| Colorado Closers | | 5670 S Gray St | | | Littleton | CO | 80123 | |
| Colorado Community Mortgage Inc | | 2139 Chuckwagon Rd Ste 100 | | | Colorado Springs | CO | 80919 | |
| Colorado County C/o Appr District | | 106 Cardinal Ln PO Box 10 | | | Columbus | TX | 78934 | |
| Colorado Department Of Revenue | | 1375 Sherman St | | | Denver | CO | 80261 | |
| Colorado Department Of The Treasury | | | | | | | | |
| Colorado Dept Of Labor And Unemployment | | PO Box 956 | | | Denver | CO | 80201-0956 | |
| Colorado Dept Of Revenue | | 1375 Sherman St | | | Denver | CO | 80261-0004 | |
| Colorado Federal Mortgage Corporation | | 2478 Patterson Rd Unit 17 | | | Grand Junction | CO | 81505 | |
| Colorado Federal Savings Bank | | 5750 W 95th Ste 220 | | | Overland Pk | KS | 66207 | |
| Colorado Federal Savings Bank | | 1952 Gallows Rd Ste 100 | | | Vienna | VA | 22182 | |
| Colorado Federal Savings Bank | | 1441 South Harlem Ave | | | Berwyn | IL | 60402 | |
| Colorado Financial Loans | | 2855 West 4th Ave | | | Denver | CO | 80211 | |
| Colorado Financial Services Association | | 919 Eighteenth St Nw Ste 300 | | | Washington | DC | 20006-5517 | |
| Colorado Funding Specialists Inc | | 4021 West 32nd Ave | | | Denver | CO | 80212 | |
| Colorado Homane Society | | 1864 S Wadsworth 7 | | | Lakewood | CO | 80232 | |
| Colorado Home Loans Inc | | 10343 Federal Blvd Unit J262 | | | Westminster | CO | 80260 | |
| Colorado Home Mortgage | | 10822 W Toller Dr Ste 180 | | | Littleton | CO | 80127 | |
| Colorado Home Mortgage Inc | | 1765 South 8th St Ste 200 | | | Colorado Springs | CO | 80906 | |
| Colorado Leadership Fund | | 4600 South Ulster St Ste 500 | | | Denver | CO | 80237 | |
| Colorado Lending Group 1 Llc | | 5353 West Dartmouth Ste 307 | | | Denver | CO | 80227 | |
| Colorado Lending Specialists Llc | | 651 Corporate Circle Ste 203 | | | Golden | CO | 80401 | |
| Colorado Liberty Mortgage Solutions Llc | | 355 South Teller St Ste 200 | | | Lakewood | CO | 80226 | |
| Colorado Mortgage Cafe Llc | | 11521 Night Heron Dr | | | Parker | CO | 80134 | |
| Colorado Mortgage Firm Llc | | 6073 W 44th Ave | | | Wheat Ridge | CO | 80033 | |
| Colorado Mortgage Lenders Association | 5660 Greenwood Plaza Blvd | Ste 512 | | | Englewood | CO | 80111 | |
| Colorado Mortgage Lenders Association | | 7000 East Belleview Ave Ste 203 | | | Greenwood Village | CO | 80111 | |
| Colorado Mortgage Services C S | | 8550 Velvet Antler Way | | | Peyton | CO | 80831 | |
| Colorado Mountain Bank | | 1000 Main St | | | Westcliffe | CO | 81252 | |
| Colorado National Mortgage Llc | | 19 Old Town Square Ste 238 | | | Fort Collins | CO | 80524 | |
| Colorado National Mortgage Llc | | 19 Old Town Square | Ste 238 | | Fort Collins | CO | 80524 | |
| Colorado Professional Home Mtgs Llc | | 9604 Sunrise Ave | | | Littleton | CO | 80125 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| | Dba The Daily Record | | | | | | | |
| Colorado Publishing Company | Company | Dept 1201 | | | Denver | CO | 80256 | |
| Colorado Real Estate Finance Group Inc | | 5310 Dtc Pkwy | | | Greenwood Village | CO | 80111 | |
| Colorado Real Estate Valuation Services | | PO Box 49613 | | | Colorado Springs | CO | 80949 | |
| | | | | | | | | |
| Colorado Realty Reports Inc | | 14443 W Us Hwy 160 PO Box 1 | | | Del Norte | CO | 81132 | |
| Colorado Realty Reports Llc | | 107 W 11th St | | | Pueblo | CO | 8103--2801 | |
| Colorado Redstone Mortgage Llc | | 2139 North 12th St Ste 9 | | | Grand Junction | CO | 81501 | |
| Colorado Retail Council | | 451 E 58th Ave 4160 | | | Denver | CO | 80216 | |
| Colorado River Building Industry Asso | | 2182 Mcculloch Blvd N Ste 1 | | | Lake Havasu City | AZ | 86403 | |
| Colorado Secretary Of State | 1560 Broadway | Ste 200 | | | Denver | CO | 80202 | |
| Colorado Springs Alumni Chapter Of Kappa | Alpha Psi Fraternity | PO Box 25971 | | | Colorado Springs | CO | 80936 | |
| Colorado Springs Independent | | 235 S Nevada Ave | | | Colorado Springs | CO | 80903 | |
| | | 445 C East Cheyenne Mtn Blvd | | | | | | |
| Colorado Springs Info | | 169 | | | Colorado Springs | CO | 80906 | |
| | | 445 C East Cheyenne Mtn Blvd | | | | | | |
| Colorado Springs Info | | 169 | | | Colordo Springs | CO | 80906 | |
| Colorado Springs Investment Mortgage Co | | 6745 Rangewood Dr Ste 220 | | | Colorado Springs | CO | 80918 | |
| Colorado Springs Mortgage Services | | 5555 Erindale Dr Ste 103 | | | Colorado Springs | CO | 80918 | |
| Colorado State Treasurer | | PO Box 8789 | | | Denver | CO | 80201-8789 | |
| Colorado Summit Mortgage Llc | | 789 Alexander Rd B | | | Colorado Springs | CO | 80909 | |
| | | | | | | | | |
| Colorado Sunrise Financial Services Inc | | 1450 South Havana St Ste 801 | | | Aurora | CO | 80012 | |
| Colorado Tierra Mortgage Inc | | 3798 Lowell Blvd | | | Denver | CO | 80211 | |
| Colorado Uccc | State Services Building | 1525 Sherman St 5th Fl | | | Denver | CO | 80203 | |
| Colorado Uccc | | 1525 Sherman St 5th Fl | | | Denver | CO | 80203 | |
| Colorado Uniform Consumer Credit Code | | 1525 Sherman St 5th Fl | | | Denver | CO | 80203 | |
| Colquitt City | | 181 South Cuthbert | | | Colquitt | GA | 31737 | |
| Colquitt County | | PO Box 99 | | | Moultrie | GA | 31776 | |
| Colrain Town | | PO Box 31 | | | Colrain | MA | 01340 | |
| Colt Mortgage Inc | | 572 Se Jackson St | | | Roseburg | OR | 97470 | |
| Colter Drainage District | | Washakie County Courthouse | | | Worland | WY | 82401 | |
| Colton Pierrepont Csd T/o Col | | 4921 State Hwy 56 | | | Colton | NY | 13625 | |
| Colton Pierrepont Csdt/o Pier | | 4921 State Hwy 56 | | | Colton | NY | 13625 | |
| Coton Town | | PO Box 16 | | | Colton | NY | 13625 | |
| Coltrain Funding Group Llc | | 140 Fell Court Ste 300 | | | Hauppague | NY | 11788 | |
| Colts Neck Township | | 124 Cedar Dr | | | Colts Neck | NJ | 07722 | |
| Colubia Appraisals | Joe Donald George | PO Box 1059 | | | Wenatchee | WA | 98807 | |
| Columbia Appraisal Group Inc | | 10000 Ne 7th Ave Ste 130 | | | Vancouver | WA | 98685 | |
| Columbia Association Inc | | PO Box 79998 | | | Baltimore | MD | 21279 | |
| Columbia Basin Publishing Co | Columbia Basin Herald | PO Box 910 | | | Moses Lake | WA | 98837 | |
| | | | | | | | | |
| Columbia Basin Publishing Co | Dba Columbia Basin Herald | PO Box 910 | | | Moses Lake | WA | 98837 | |
| Columbia Boro | | Box 132 | | | Columbia | PA | 17512 | |
| Columbia Casualty Co | | PO Box 660679 | | | Dallas | TX | 75266 | |
| Columbia City | | 116 Campbellsville S | | | Columbia | KY | 42728 | |
| Columbia City | | PO Box 101 | | | Columbia | LA | 71418 | |
| Columbia City | | 201 2nd St | | | Columbia | MS | 39429 | |
| Columbia City | | 707 709 N Main St | | | Columbia | TN | 38401 | |
| Columbia Consultants Llc | | PO Box 1237 | | | Ellensburg | WA | 98926 | |
| Columbia Cougar Baseball | | 1824 Saturn Ln | | | Columbia | SC | 29209 | |
| Columbia County | | PO Box 98 | | | Magnolia | AR | 71754 | |
| | | | 135 Ne Hernando Ave Ste | | | | | |
| Columbia County | | Tax Collector | 125 | | Lake City | FL | 32055 | |
| Columbia County | | PO Box 56 | | | Appling | GA | 30802 | |
| Columbia County | | 230 Strand St | | | St Helens | OR | 97051 | |
| Columbia County | | 341 East Main St | | | Dayton | WA | 99328 | |
| Columbia County | | 400 Dewitt St | | | Portage | WI | 53901 | |
| Columbia County Clerk | 230 Strand St | Courthouse | | | St Helens | OR | 97051 | |
| Columbia County Recorder | | 230 Strand St | | | St Helen S | OR | 97051 | |
| Columbia County/ Non Collecting | | PO Box 380 | | | Bloomsburg | PA | 17815 | |
| Columbia County/noncollecting | | PO Box 574 | | | Hudson | NY | 12534 | |
| Columbia Falls Town | | PO Box 100 | | | Columbia Falls | ME | 04623 | |
| Columbia Financial Services | | 347 Stanley Ave Ste 300 | | | Cincinnati | OH | 45226 | |
| Columbia Financial Services | | 347 Stanley Ave | Ste 300 | | Cincinnati | OH | 45226 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Columbia First Mortgage Inc | | 11516 Se Mill Plain Blvd Ste 2e | | | Vancouver | WA | 98684 | |
| Columbia Funding Corp | | 6330 Congress St | | | New Port Richey | FL | 34653 | |
| Columbia Funding Group Inc | | 12840 Sw Canyon Rd | | | Beaverton | OR | 97005 | |
| Columbia Gas Of Pa | | PO Box 830012 | | | Baltimore | MD | 21283 | |
| Columbia Gas Of Pa | | 501 Technology Dr | | | Canonsburg | PA | 15317 | |
| Columbia Home Mortgage Inc | | 19311 Tomball Pkwy Ste 215 | | | Houston | TX | 77070 | |
| Columbia Ins Co | | 3024 Harney St | | | Omaha | NE | 68131 | |
| Columbia Irrigation District | | 10 East Kennewick Ave | | | Kennewick | WA | 99336 | |
| Columbia Lloyds Ins Co | | PO Box 540307 | | | Houston | TX | 77254 | |
| Columbia Mortgage Capital Corp | | 6625 Wagner Way Ste 202 | | | Gig Harbor | WA | 98335 | |
| Columbia Mortgage Capital Corp | | 5005 Pacific Hwy E Ste 14 | | | Tacoma | WA | 98424 | |
| Columbia Mortgage Capital Corporation | | 16529 Hacienda Ct | | | Hidden Valley Lake | CA | 95467 | |
| Columbia Mortgage Llc | | 10000 Sw Wilshire Blvd | | | Portland | OR | 97225 | |
| Columbia Mortgage Realty Inc | | 2609 Hiawatha St | | | San Antonio | TX | 78210 | |
| Columbia Mut Cas Ins Co | | PO Box 618 | | | Columbia | MO | 65205 | |
| Columbia Mut Ins Co | | PO Box 618 | | | Columbia | MO | 65205 | |
| Columbia National Ins Co | | PO Box 618 | | | Columbia | MO | 65205 | |
| Columbia National Ins Co | | 10820 Harney Circle | | | Omaha | NE | 68154 | |
| Columbia Pacific Mortgage Inc | | 2701 Wetmore | | | Everett | WA | 98201 | |
| Columbia Resources Inc | | 7830 Southwest 40th Ave Ste 7 | | | Portland | OR | 97219 | |
| Columbia River Appraisals | | PO Box 4785 | | | Wenatchee | WA | 98807 | |
| Columbia River Appraisals | Tania & Bradly Russell | PO Box 4785 | | | Wenatchee | WA | 98807 | |
| Columbia School Dist Columbia Bor | | 98 South 6th St | | | Columbia | PA | 17512 | |
| Columbia Stewart Llc | Security Title Guaranty | PO Box 1094 | 117 E Fourth Ave | | | | | |
| Columbia Town | | PO Box 25 | | | Columbia | CT | 06237 | |
| Columbia Town | | Rr 1 Box 22e | | | Columbia | ME | 04623 | |
| Columbia Town | | PO Box 157 | | | Colebrook | NH | 03576 | |
| Columbia Town | | 1088 Kingdom Rd | | | Mohawk | NY | 13407 | |
| Columbia Town | | P O Bx 779 | | | Columbia | VA | 23038 | |
| Columbia Township | | 1555 E Hoppe Rd | | | Unionville | MI | 48767 | |
| Columbia Township | | 8500 Jefferson Rd | | | Brooklyn | MI | 49230 | |
| Columbia Township | | PO Box 323 | | | Grand Junction | MI | 49056 | |
| Columbia Township | | Rd 1 Box 279 | | | Troy | PA | 16947 | |
| Columbia Trust Company | | 457 Court St The Gray Mansion | | | Reno | NV | 89501 | |
| Columbiajackson Intermediate S D | | 301 North Mainstreet | | | Adrian | MI | 49221 | |
| Columbiana County | | 105 South Market St | | | Lisbon | OH | 44432 | |
| Columbiaville Village | | PO Box 100 | | | Columbiaville | MI | 48421 | |
| Columbine Appraisal Services Inc | | 671 Meadow Creek Dr | | | Parachute | CO | 81635 | |
| Columbine Cleaning Services Inc | | PO Box 2147 | | | Frisco | CO | 80443 | |
| Columbine Surveying Inc | | 7573 South Ames Way | | | Littleton | CO | 80128 | |
| Columbis Wholesale Mortgage Corporation | | 300 S Pine Island Rd Ste 207 | | | Plantation | FL | 33324 | |
| Columbus Board Of Realtors | | 2700 Airport Dr | | | Columbus | OH | 43219 | |
| Columbus City | | Betty Morrow | | | Clinton | KY | 42032 | |
| Columbus City | | PO Box 1408 | | | Columbus | MS | 39703 | |
| Columbus City | | 105 N Dickason Blvd | | | Columbus | WI | 53925 | |
| Columbus City Treasurer | | 757 Carolyn Ave | | | Columbus | OH | 43224 | |
| Columbus County | | Tax Collector | PO Box 1468 | | Whiteville | NC | 28472 | |
| Columbus Daniel Brown | | 1925 Regello | | | San Pablo | CA | 94806 | |
| Columbus Mut Town Ins Co | | N7022 Owl Rd | | | Beaver Dam | WI | 53916 | |
| Columbus Town | | PO Box 146 | | | Columbus | NC | 28722 | |
| Columbus Town | | 4340 State Hwy 80 | | | Sherburne | NY | 13460 | |
| Columbus Town | | W1249 Hwy K | | | Columbus | WI | 53925 | |
| Columbus Township | | 1732 Bauman Rd | | | Columbus | MI | 48063 | |
| Columbus Township | | PO Box 55 | | | Mcmillan | MI | 49853 | |
| Columbus Township | | Box 92 23 North Market St | | | Columbus | PA | 16405 | |
| Columbus Township School | | Treasurer | 200 Grand River Ave 101 | | Port Huron | MI | 48060 | |
| Colusa Co Water District | | PO Box 337/840 1st St | | | Arbuckle | CA | 95912 | |
| Colusa County | | 547 Market St | | | Colusa | CA | 95932 | |
| Colusa County Mobile Homes | | 546 J St | | | Colusa | CA | 95932 | |
| Colusa County Unsecured Roll | | 546 Jay St | | | Colusa | CA | 95932 | |
| Colvos Planner Systems Llc | Planner Systems | 320 108th Ave Ne 520 | | | Bellevue | WA | 98004 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Colvos Planner Systems Llc | Planner Systems | PO Box 5729 | | | Kent | WA | 98064 | |
| Colvy Lending Group | | 1044 East Cullumber St | | | Gilbert | AZ | 85234 | |
| Colwyn Boro | | 559 South 2nd St | | | Colwyn | PA | 19023 | |
| Comak City | | City Hall | | | Comak | GA | 30807 | |
| Comal County | | 205 N Seguin | | | New Braunfels | TX | 78130 | |
| Comal County Clerk | 100 Main Plaza | Ste 104 | | | New Braunfels | TX | 78130 | |
| Comanche City | | 114 W Central | | | Comanche | TX | 76442 | |
| Comanche County | | PO Box 246 | | | Coldwater | KS | 67029 | |
| Comanche County | | 315 Sw 5th Room 300 | | | Lawton | OK | 73501 | |
| Comanche County | | Courthouse | | | Comanche | TX | 76442 | |
| Combank Mortgage Company | | 15600 Sw 288th St Ste 403 | | | Homestead | FL | 33033 | |
| Combined Benefit Solution Of Texas | | 103 S Mesquite St Ste B | | | Arlington | TX | 75224 | |
| Combined Locks Village | | 405 Wallace St | | | Combined Locks | WI | 54113 | |
| Combined Mortgage Group Llc | | 2225 Mullis Ln | | | Matthews | NC | 28105 | |
| Combined Specialty Ins Co | | 1000 North Milwaukee Ave | 5th Fl | | Glenview | IL | 60025 | |
| Combs Township | | Rt 4 Box 50 | | | Carrollton | MO | 64633 | |
| Combus Chapman | | 1191 Snow Lake Court | | | Watkins | CO | 80137 | |
| Comcast | | PO Box 34878 | | | Seattle | WA | 98124-1878 | |
| Comcast | | PO Box 34227 | | | Seattle | WA | 98124-1227 | |
| Comcast Advertising Sales | Comcast Spotlight | 818 W Riverside Ste 120 | | | Spokane | WA | 99201 | |
| Comcast Cable Communications | | 1255 W North Ave | | | Chicago | IL | 60622 | |
| Comcast Spotlight Spokane | Comcast Advertising Sales | 818 W Riverside Ste 120 | | | Spokane | WA | 99201 | |
| Comed | Bill Payment Ctr | | | | Chicago | IL | 60668-0001 | |
| Comed | | Bill Payment Ctr | | | Chicago | IL | 60668-0001 | |
| Comed | | 400 S Jefferson | | | Chicago | IL | 60607 | |
| Comed | | PO Box 803579 | | | Chicago | IL | 60680-5379 | |
| Comed | | PO Box 805379 | | | Chicago | IL | 60680-5379 | |
| Comed Overnight Address | | 400 S Jefferson | | | Chicago | IL | 60607 | |
| Comer City | | PO Box 65 | | | Comer | GA | 30629 | |
| Comercial America Ins Co | | 1800 W Loop South 250 | | | Houston | TX | 77027 | |
| Comet Mortgage Company | | 14888 Hwy 105 West Ste 106 | | | Montgomery | TX | 77356 | |
| Comfort Financial Inc | | 1426 West 6th St Ste 108 | | | Corona | CA | 92882 | |
| Comfort Mortgage Llc | | 5016 Broadway | | | Gary | IN | 46409 | |
| Comins Township | | 1424 Weaver Rd Po | | | Fairview | MI | 48621 | |
| Comlend Capital Inc | | 1920 East Hallandale Bch Blvd Ste 510 | | | Hallandale | FL | 33009 | |
| Comm Air | Preferred Mechanical Services | File 30380/PO Box 60000 | | | San Francisco | CA | 94160 | |
| Comm Works | Al Lampe | 3550 Annapolis Ln Ste 30 | | | Minneapolis | MN | 55447 | |
| Comm Works | | | | | | | | |
| Comm Works Inc | | Ebno 146 | PO Box 1691 | | Minneapolis | MN | 55480-1691 | |
| Comm Works Llc | Al Lampe | 3550 Annapolis Ln Ste 30 | | | Minneapolis | MN | 55447 | |
| Comm Works Llc | | PO Box 714923 | | | Columbus | OH | 43721-4923 | |
| Comm Works Llc | | PO Box 714923 | | | Columbus | OH | 43721-4923 | |
| Commanche County Clerk | | 315 Sw 15th Room 304 | | | Lawton | OK | 73501-4347 | |
| Commerce | | PO Box 117 | | | Commerce | MO | 63742 | |
| Commerce And Consumer Affairs | Dcca Pvl Licensing Branch | PO Box 3469 | 1010 Richards St 1st Fl | | | | | |
| Commerce And Consumer Affairs | | 335 Merchant St Room 301 | | | Honolulu | HI | 96813 | |
| Commerce And Industry Ins Co | | 70 Pine St 18th Fl | | | New York | NY | 10270 | |
| Commerce Bank | | | | | | | | |
| Commerce Brokerage Inc | | 7205 20th Ave | | | Brooklyn | NY | 11204 | |
| Commerce Capital Inc | | 1160 E Jericho Turnpike Ste 220 | | | Huntington | NY | 11743 | |
| Commerce Center Llc | Barbara Womack | 1955 Commerce Ctr Circle | | | Prescott | AZ | 86305 | |
| Commerce Center Llc | Sue Brown | 1955 Commerce Ctr Circle | | | Prescott | AZ | 86305 | |
| Commerce Center Llc | | 3000 Tolmac | | | Prescott | AZ | 86305 | |
| Commerce Center Llc | | 1955 Commerce Ctr Cir No C | | | Prescott | AZ | 86305 | |
| Commerce City | | PO Box 348 | | | Commerce | GA | 30529 | |
| Commerce Financial Group | | 4 Richmond Square Ste 300 | | | Providence | RI | 02906 | |
| Commerce Financial Group | | 7001 Five Oaks Dr Ste A | | | Harmony | FL | 34773 | |
| Commerce Ins Co | | 11 Gore Rd | | | Webster | MA | 01570 | |
| Commerce Ins Co | | PO Box 758 | | | Webster | MA | 01570 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Commerce International Mortgage Corp | | 5901 Northwest 151 St Ste 218 | | | Miami | FL | 33014 | |
| Commerce Mortgage Corp | | 9600 Nw 25th St Ste 3e | | | Miami | FL | 33172 | |
| Commerce Mortgage Inc | | 1573a Commerce St | | | Winchester | VA | 22601 | |
| Commerce Mortgage Professional Group Inc | | 15413 Perdido Dr | | | Orlando | FL | 32828 | |
| Commerce One Financial | | 301 Godfrey | | | Philadelphia | PA | 19120 | |
| Commerce Title Company | | 6301 Indian School Rd Ne Ste 890 | | | Albuquerque | NM | 87110 | |
| Commerce Township | | 2840 Fisher Ave | | | Commerce Township | MI | 48390 | |
| Commerce Velocity Inc | | 19900 Macarthur Blvd Ste 250 | 1201 Lake Woodlands Dr | | Irvine | CA | 92612 | |
| Commercial Alliance Ins | | By Twfg General Agency | 4020 | | The Woodlands | TX | 77380 | |
| Commercial Bank | | 7400 Maynardville Hwy | | | Knoxville | TN | 37938 | |
| Commercial Casualty Ins Co | | PO Box 9025 | | | Pleasantown | CA | 94566 | |
| Commercial Electrical Contracting | | 1100 The American Rd | | | Morris Plains | NJ | 07950 | |
| Commercial Express Funding Corp | | One Huntington Quadrangle Ste 1 N04 | | | Melville | NY | 11747 | |
| Commercial Ins Co Newark Nj | | 401 Penn St | | | Reading | PA | 19603 | |
| Commercial Mortgage Insight | Zackin Publications Inc | PO Box 2180 | | | Waterbury | CT | 06722 | |
| Commercial Mut Ins Co Ny | | 15 Joys Ln | | | Kingston | NY | 12401 | |
| Commercial Office Furniture | | 1835 Gervais St | | | Columbia | SC | 29201 | |
| Commercial Office Furniture | | PO Box 2387 | | | Columbia | SC | 29202 | |
| Commercial Records Center | | 205 Ange St | | | El Paso | TX | 79901 | |
| Commercial Records Center El Paso Inc | | 205 Ange | | | El Paso | TX | 79901 | |
| Commercial Risk Re Insurance | | PO Box 120019 | | | Stamford | CT | 06901 | |
| Commercial Savings Bank | | | | | | | | |
| Commercial Telephone Systems Inc | | 2133 Johnson Rd Ste 105 | | | Granite City | IL | 62040 | |
| Commercial Township | | 1768 Main St | | | Port Norris | NJ | 08349 | |
| Commercial Underwriters Ins Co | | 200 Corporate Pointe Sui | | | Culver City | CA | 90230 | |
| Commercial Union Ins Cgu Grou | | Dept 0006 | | | Palatine | IL | 60055 | |
| Commercial Union Ins Cgu Group | | PO Box 8911 | | | Boston | MA | 02266 | |
| Commercial Union Ins One Beac | | PO Box 8766 | | | Boston | MA | 02266 | |
| Commercial Union Ins Onebeacon | | PO Box 4002 | | | Woburn | MA | 01888 | |
| Commercial Union Midwest Ins | | PO Box 4002 | | | Woburn | MA | 01888 | |
| Commercial Union Midwest Ins | | PO Box 8766 | | | Boston | MA | 02266 | |
| Commercial Union Midwest Ins C | | Dept 0006 | | | Palatine | IL | 60055 | |
| Commercial Union York Ins Co | | PO Box 527 707 Sable Oak | | | So Portland | ME | 04106 | |
| Commercial Office Furniture | | 1835 Gervais St | | | Columbia | SC | 29201 | |
| Commerical Services Group Inc | | 11603 Shelbyville Rd Ste 3 | | | Louisville | KY | 40243 | |
| Commisioner Of Banking | | 89 Main St Drawer 20 | | | Montpelier | VT | 05692-3101 | |
| Commissioner Of Financial Institutions | | PO Box 94095 | | | Baton Rouge | LA | 70804-9095 | |
| Commissioner Of Financial Regulation | Attn Renee Watson Department Of Revenue Services | 500 N Calvert St Room 402 | | | Baltimore | MD | 21202-3651 | |
| Commissioner Of Revenue Services | | PO Box 2965 | | | Hartford | CT | 06104-2965 | |
| Commissioner Of Taxation And Finance | | PO Box 26823 | | | New York | NY | 10087-6823 | |
| Commissioner Of The Revenue | | City Hall | | | Virginia Beach | VA | 23456-9002 | |
| Commitment Mortgage Corp | | 39 Concord Ln | | | Wallingford | CT | 06492 | |
| Committee To Elect Eric Garcetti 2005 | | 2730 Wilshire Blvd Ste 550 | | | Santa Monica | CA | 90403 | |
| Committee To Re Elect Dennis P Zine | | | | | | | | |
| Commnet | | 17900 Von Karman Ste 100 | | | Irvine | CA | 92614 | |
| Commnet Inc | | 1100 Olympic Dr Unit 104 | | | Corona | CA | 92881 | |
| Commnetcomm | William Bielmyer Jr | 10475 Fortune Pkwy Ste 101 | | | Jacksonville | FL | 32256 | |
| Commodore Capital Mortgage Llc | | 17700 W Capital Dr | | | Brookfield | WI | 53045 | |
| Commodore Mortgage Group Ltd | | One Exchange Pl 9th Fl | | | Jersey City | NJ | 07302 | |
| Commodore Perry Sd/otter Creek Tw | | 471 Hadley Rd | | | Greenville | PA | 16125 | |
| Commodore Perry Sd/perry Twp | | 24 Yeager Rd | | | Clarks Mills | PA | 16114 | |
| Commodore Perry Sd/salem Twp | | 166 Stevenson Rd | | | Greenville | PA | 16125 | |
| Commodore Perry Sd/sheakleyville | | Box 33 | | | Sheakleyville | PA | 16151 | |
| Common Cents Mortgage Company | | 440 N Memphis St | | | Holly Springs | MS | 38635 | |
| Common Mortgage Service Inc | | 4009 Market St Ste A | | | Aston | PA | 19014 | |
| Common Mortgage Service Inc | | 16 N Virginia Ave Unit B | | | Penns Grove | NJ | 08069 | |
| Common One Mortgage Group Llc | | 10730 Pacific St | | | Omaha | NE | 68114 | |
| Common One Mortgage Llc | | 10730 Pacific St Ste 46 | | | Omaha | NE | 68114 | |
| Common Sense Lending Solutions Inc | | 730 W Hampden Ave Ste 308 | | | Englewood | CO | 80110 | |
| Common Sense Mortgage | | 8110 Eden Rd | | | Eden Prairie | MN | 55438 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Common Sense Mortgage | | 11334 86th Ave North | | | Maple Grove | MN | 55369 | |
| Common Sense Mortgage Services | | 131 South Prospect St Ste 106 | | | Marion | OH | 43302 | |
| Common Sense Mortgage Services | | 131 South Prospect St | Ste 106 | | Marion | OH | 43302 | |
| Commonfund Mortgage Corp | | 717 Erie Blvd West | | | Syracuse | NY | 13204 | |
| Commons People Mortgage Inc | | 3855 Holcomb Bridge Rd | | | Norcross | GA | 30092 | |
| Commontrust Mortgage Corporation | | 6725 Mesa Ridge Rd Ste 206 | | | San Diego | CA | 92123 | |
| Commonwealth Appraisal & Notary | | 11278 Creekside Court | | | Dublin | CA | 94568 | |
| Commonwealth Capital Mortgages Inc | | 204 East Harford St Ste 3f | | | Milford | PA | 18337 | |
| Commonwealth Financial Group Inc | | 7821 N Dale Mabry Hwy Ste 114 | | | Tampa | FL | 33614 | |
| Commonwealth Financial Mortgage Services | | 14412 Friar St | | | Van Nuys | CA | 91411 | |
| Commonwealth Financial Services Inc | | 26451 Curtiss Wright Pkwy Ste 106 | | | Richmond Heights | OH | 44143 | |
| Commonwealth Financial Services Inc | | 26451 Curtiss Wright Pkwy | Ste 106 | | Richmond Heights | OH | 44143 | |
| Commonwealth Financial Services Inc | | 1260 Centre Tpke Ste 106 | | | Orwigsburg | PA | 17961 | |
| Commonwealth Funding Group Inc | | 3540 N Progress Ave | | | Harrisburg | PA | 17110 | |
| Commonwealth Funding Group Inc | | 3605 Vartan Way Ste 304 | | | Harrisburg | PA | 17110 | |
| Commonwealth Funding Group Inc | | 701 West Broad St Ste 202 | | | Bethlehem | PA | 18018 | |
| Commonwealth Funding Group Inc | | 1092 Route 315 Ste 3 | | | Wilkes Barre | PA | 18702 | |
| Commonwealth Funding Group Inc | | 2000 Technology Pkwy Ste 100 | | | Mechanicsburg | PA | 17050 | |
| Commonwealth Funding Group Inc | | 1111 St Rd | | | Southampton | PA | 18966 | |
| Commonwealth Homes And Loans | | 710 S Brookhurst St Ste H | | | Anaheim | CA | 92804 | |
| Commonwealth Homes And Loans | | 710 S Brookhurst St | Ste H | | Anaheim | CA | 92804 | |
| Commonwealth Ins Co Of America | | PO Box 34069 | | | Seattle | WA | 98124 | |
| Commonwealth Ins Co Wa Usb | | Pay To Agent | | | Pay To Agent | CA | 92705 | |
| Commonwealth Land Title | | 99 Callan Ave | | | San Leandro | CA | 94577 | |
| Commonwealth Land Title | | Attn Robin K Parlier | 535 Anton Blvd Ste 440 | | Costa Mesa | CA | 92626 | |
| Commonwealth Land Title Company | | 1050 Wilshire Dr 310 | | | Troy | MI | 48084 | |
| Commonwealth Land Title Henderson | | 2200 Paseo Verde Pkwy 190 | | | Henderson | NV | 89052 | |
| Commonwealth Land Title Insurance Co | | 1700 Market St Ste 2110 | | | Philadelphia | PA | 19103 | |
| Commonwealth Lending Corporation | | 940 Centre Circle | | | Altamonte Springs | FL | 32714 | |
| Commonwealth Lending Inc | | 5250 S Commerce Dr Ste 101a | | | Salt Lake City | UT | 84107 | |
| Commonwealth Mortgage Corp | | 200 Valleywood Ste B 100 | | | The Woodlands | TX | 77380 | |
| Commonwealth Mortgage Corporation | | 1009 1st St Sw | | | Roanoke | VA | 24016 | |
| Commonwealth Mortgage Inc | | 4100 Southern Blvd Ste 6 | | | Rio Rancho | NM | 87124 | |
| Commonwealth Mortgage Lending And Real Estate | | 334 S Indian Hill Blvd | | | Claremont | CA | 91711 | |
| Commonwealth Mortgage Llc | | 1320 Watergap Rd | | | Prestonsburg | KY | 41653 | |
| Commonwealth Mortgage Services Corp | | 111 Olde Greenwich Dr Ste 101 | | | Fredericksburg | VA | 22408 | |
| Commonwealth Mut Ins Co | | Covenant Group | PO Box 970041 | | Boston | MA | 02297 | |
| Commonwealth Mut Ins Co | | PO Box 4033 | | | Woburn | MA | 01888 | |
| Commonwealth Mut Ins Co | | PO Box 4503 | | | Woburn | MA | 01888 | |
| Commonwealth Mut Ins Co Amer | | 3450 Ellicott Ctr Driv | | | Ellicott City | MD | 21043 | |
| Commonwealth Of Kentucky | | 1024 Capital Ctr Dr | | | Frankfort | KY | 40601-8204 | |
| Commonwealth Of Massachusetts | Massachusetts Department Of Revenue | PO Box 7046 | | | Boston | MA | 02204 | |
| Commonwealth Of Massachusetts Superior Court Norfolk Ss | 650 High St | Probation Department | | | Dedham | MA | 02026 | |
| Commonwealth Of Pa | | Mine Ins Fund | PO Box 8462 | | Harrisburg | PA | 17105 | |
| Commonwealth Of Pennsylvania | Department Of State Corporation Bureau | 308 North Office Building | | | Harrisburg | PA | 17120 | |
| Commonwealth Of Virginia | | PO Box 1777 | | | Richmond | VA | 23218-1777 | |
| Commonwealth Township | | Route 1 Box 22 | | | Florence | WI | 54121 | |
| Commonwealth United | | 100 Walnut Ave Ste 101 | | | Clark | NJ | 07066 | |
| Commonwealth United Mortgage Company | | 100 Walnut Ave Attn Rich Buontempo | | | Clark | NJ | 07066 | |
| Commonwealth United Mortgage Company | | 155 Passaic Ave | | | Fairfield | NJ | 07093 | |
| Commres Inc | | 1524 Ne 7 St | | | Fort Lauderdale | FL | 33304 | |
| Community Lending Corporation | | 3608 W Azeele St 102 | | | Tampa | FL | 33609 | |
| Community Trust Mortgage Corp | | 606 Ten Rod Rd | | | N Kingstown | RI | 02852 | |
| Community 1st Mortgage | | 5001 C John Stockbauer Dr | | | Victoria | TX | 77904 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Community 1st Mortgage Ltd | | 300 West Front St Ste F | | | Findlay | OH | 45840 | |
| Community Acceptance | | 2820 Merrick Rd | | | Bellmore | NY | 11710 | |
| Community Acceptance | | 2820 Merrick Rd Ste E | | | Bellmore | NY | 11710 | |
| Community Access Center | | 6845 Magnolia Ave 150 | | | Riverside | CA | 92506 | |
| Community Access Real Estate Services Inc | | 2541 Via Campo | | | Montebello | CA | 90640 | |
| Community Appraisal Inc | | 2038 Lakeward | | | Bloomfield Hills | MI | 48302 | |
| Community Assoc Underwriters Inc | Attn Customer Service | 2 Caufield Pl | | | Newtown | PA | 18940 | |
| Community Association Group | | 4672 Slater Rd | | | Eagan | MN | 55122 | |
| Community Association Underwriters | | 2 Caufield Pl | | | Newtown | PA | 18940 | |
| Community Bancorp Lp Dba Texas Community Lending | | 13700 Veterans Memorial Ste 271 | | | Houston | TX | 77014 | |
| Community Bank Missoula Inc | | 3010 American Way | | | Missoula | MT | 59808 | |
| Community Bank Of Missoula | | 218 East Main | | | Missoula | MT | 59807 | |
| Community Bank Of West Georgia | | 662 Hwy 61 | | | Villa Rica | GA | 30180 | |
| Community Bank Plymouth | | 3455 Plymouth Blvd | | | Plymouth | MN | 55447 | |
| Community Capital Mortgage Corporation | | 5421 Beaumont Ctr Blvd Ste 655 | | | Tampa | FL | 33634 | |
| Community Capital Mortgage Corporation | | 27315 Jefferson Ave J 115 | | | Temecula | CA | 92590 | |
| Community Choice Mortgage Llc | | 23660 Miles Rd Ste 200 | | | Bedford Heights | OH | 44128 | |
| Community Choice Mortgage Llc | | 23660 Miles Rd | Ste 200 | | Bedford Heights | OH | 44128 | |
| Community Coalition | C/o Karrie Harris Dawson | 8101 S Vermont Ave | | | Los Angeles | CA | 90044 | |
| Community Crossroads Inc | | PO Box 3226 | | | Kalispell | MT | 59903 | |
| Community Directory | Prescott Newspapers Inc | 8307 E Hwy 69 Ste A | | | Prescott Valley | AZ | 86314 | |
| Community Directory | | 8307 E Hwy 69 A | | | Prescott Valley | AZ | 86314 | |
| Community Federal Savings And Loan Association | | 35 East Broadway | | | Little Falls | MN | 56345 | |
| Community Financial | | 433 East Keats Ave 5 | | | Fresno | CA | 93710 | |
| Community Financial Inc | | 938 W Foothill Blvd | | | Claremont | CA | 91711 | |
| Community Financial Members Fcu | | 500 S Harvey St | | | Plymouth | MI | 48170 | |
| Community Financial Resource Center | | 4060 S Figueroa St | | | Los Angeles | CA | 90037 | |
| Community Financial Services | | 4041 Marlton Ave Ste 224 | | | Los Angeles | CA | 90008 | |
| Community Financial Services | | 220 Forbes Rd Ste 202 | | | Braintree | MA | 02184 | |
| Community Financial Services | | 31061 Stirling Ct | | | Winchester | CA | 92596 | |
| Community Financial Services | | 617 W Beverly Blvd | | | Montebello | CA | 90640 | |
| Community First Bank | | 3725 Old Court Rd | | | Baltimore | MD | 21208 | |
| Community First Bank | | 1801 Mccormick Dr | | | Largo | MD | 20774 | |
| Community First Bank Of Howard County | | 201 W Sycamore St | | | Kokomo | IN | 46901 | |
| Community First Credit Union | | 1105 N Dutton Ave Ste A | | | Santa Rosa | CA | 95401 | |
| Community First Home Loans | | 2197 Main St | | | Oakley | CA | 94561 | |
| Community First Mortgage | | 3514 Kennedy Ln | | | Centerville | TN | 37033 | |
| Community First Mortgage Corp | | 9715 Harvester Circle | | | Perry Hall | MD | 21128 | |
| Community Funding | | 1780 Town And Country Dr Ste 108 | | | Norco | CA | 92860 | |
| Community Home Center | | 4225 W Adams Blvd 3 | | | Los Angeles | CA | 90018 | |
| Community Home Equities Corp | | 1186 Liberty Ave | | | Hillside | NJ | 07205 | |
| Community Home Lending | | 1512 Ctr Point Pkwy 101 | | | Birmingham | AL | 35215 | |
| Community Home Lending Inc | | 1512 Ctr Point Pkwy Ste 101 | | | Birmingham | AL | 35215 | |
| Community Home Lending Inc | | 3040 Fm 802 Ste A | | | Brownsville | TX | 78521 | |
| Community Home Lending Llc | | 2825 E Cottonwood Pkwy Ste 500 | | | Salt Lake City | UT | 84121 | |
| Community Home Lending Llc | | 8121 Georgia Ave Ste 600 | | | Silver Spring | MD | 20910 | |
| Community Home Loans Llc | | 2400 Herodian Way Ste 370 North | | | Smyrna | GA | 30080 | |
| Community Home Loans Of America Inc | | 4 Terry Dr Ste 11 | | | Newtown | PA | 18940 | |
| Community Home Loans Of America Llc | | 408 Elizabeth Ave | | | Somerset | NJ | 08873 | |
| Community Home Mortgage | | 4466 D Heritage Court | | | Grandville | MI | 49418 | |
| Community Home Mortgage | | 6611 Folsom Auburn Rd Ste K | | | Folsom | CA | 95630 | |
| Community Home Mortgage | | 6611 Folsom Auburn Rd | Ste K | | Folsom | CA | 95630 | |
| Community Home Mortgage Corporation | | 10764 Baltimore Ave | | | Beltsville | MD | 20705 | |
| Community Home Mortgage Services Inc | | 22079 Kimble Ave | | | Port Charlotte | FL | 33952 | |
| Community Legal Services Inc | 1 Elizabeth Goodell | 1 3638 N Broad St | | | Philadelphia | PA | 19140 | |
| Community Lender Inc | | 1220 N Meridian Rd Ste B | | | Meridian | ID | 83642 | |
| Community Lending | | 910 Hale Pl Ste 101 | | | Chula Vista | CA | 91914 | |
| Community Lending Associates Inc | | 9250 E Costilla Ave 550 | | | Englewood | CO | 80112 | |
| Community Lending Group | | 12125 Riverside Dr Ste 100 | | | Valley Village | CA | 91607 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Community Lending Inc | | 18440 West Mcnichols | | | Detroit | MI | 48219 | |
| Community Lending Inc | | 726 Fitzwatertown Rd | | | Willow Grove | PA | 19090 | |
| Community Lending Services | | 41689 Enterprise Circle N 228 | | | Temecula | CA | 92590 | |
| Community Lending Services Inc | | 11960 Westline Industrial Ste 330 | | | St Louis | MO | 63146 | |
| Community Lending Services Inc | | 11960 Westline Industrial | Ste 330 | | St Louis | MO | 63146 | |
| Community Lending Services Of Arizona | | 14780 W Mountain View Blvd Ste 210 | | | Surprise | AZ | 85374 | |
| Community Link Inc | | PO Box 306 | | | Pinckneyville | IL | 62274-0306 | |
| Community Link Inc | | 4742 Holts Prairie Rd PO Box 306 | | | Pinckneyville | IL | 62274-0306 | |
| Community Mortgage | | 132 Glynbrook St N | | | Keizer | OR | 97303 | |
| Community Mortgage Associates Ltd | | 265 Ithan Creek Rd | | | Villanova | PA | 19085 | |
| Community Mortgage Bankers Llc | | 527 Burnside Ave | | | East Hartford | CT | 06108 | |
| Community Mortgage Corp | | 799 Roosevelt Rd Building 3 Ste 108 | | | Glen Ellyn | IL | 60137 | |
| Community Mortgage Corp | | 3341 S Magnolia St | | | Denver | CO | 80224 | |
| Community Mortgage Corporation | | 1905 Carraway St | | | Birmingham | AL | 35235 | |
| Community Mortgage Corporation | | 189 Belmont St | | | Brockton | MA | 02301 | |
| Community Mortgage Corporation | | 606 Ten Rod Rd | | | N Kingston | RI | 02852 | |
| Community Mortgage Funding Llc | | 3201 Temple Ave Ste 120 | | | Pomona | CA | 91768 | |
| Community Mortgage Lending Group Inc | | 7138 Lake Worth Rd Ste 104 | | | Lake Worth | FL | 33467 | |
| Community Mortgage Llc | | 101 Ridgeside Court Ste 205 | | | Mt Airy | MD | 21771 | |
| Community Mortgage Network Of Florida Inc | | 644 Se 5th Ave | | | Ft Lauderdale | FL | 33301 | |
| Community Mortgage Of Florida Llc | | 2011 Trade Ctr Way | | | Naples | FL | 34109 | |
| Community Mortgage Resources | | 4210 Hwy 42 North | | | Sheboygan | WI | 53083 | |
| Community Mortgage Services Corp | | 8100 Three Chopt Rd Ste 220 | | | Richmond | VA | 24501 | |
| Community Mortgage Services Corp | | 120 Wyck St Ste 235 | | | Richmond | VA | 23225 | |
| Community Mortgage Services Inc | | 2020 N Main St | | | Salinas | CA | 93906 | |
| Community Mortgage Services Inc | | 1200 16th St N | | | St Petersburg | FL | 33705 | |
| Community Mortgage Services Inc | | 222 West Hood Ave | | | Sisters | OR | 97759 | |
| Community Mortgage Services Llc | | 2046 N King St Ste 3 | | | Honolulu | HI | 96819 | |
| Community Mortgage Solutions Inc | | 21 Old Kings Rd B 108 | | | Palm Coast | FL | 32137 | |
| Community Mut Ins Co | | PO Box 325 | | | Schodack | NY | 12063 | |
| Community National Mortgage | | 28310 Rdside Dr | Ste 234 | | Agoura Hills | CA | 91301 | |
| Community One Financial & Real Estate Services Cor | | 39350 Civic Ctr Dr Ste 300 | | | Fremont | CA | 94538 | |
| Community One Home Loans And Realty Inc | | 17150 Via Del Campo Ste 200 | | | San Diego | CA | 92127 | |
| Community One Home Loans And Realty Inc | | 27270 Madison Ave Ste 305 | | | Temecula | CA | 92590 | |
| Community One Home Loans And Realty Inc | | 1215 West Vista Way | | | Vista | CA | 92083 | |
| Community Pacific Mortgage | | 5550 Skylane Blvd Ste N | | | Santa Rosa | CA | 95403 | |
| Community Partners | Dba Days Of Dialogue | 606 South Olive St Ste 2400 | | | Los Angeles | CA | 90014 | |
| Community Real Estate & Mortgage Company | | 367 Bancroft Ave | | | San Leandro | CA | 94577 | |
| Community Real Estate Services | | 2325 El Camino Ave | | | Sacramento | CA | 95821 | |
| Community Real Estate Services Inc | | 728 Belvedere Rd | | | West Palm Beach | FL | 33405 | |
| Community Realty & Mortgage Company | | 220 Forbes Rd | | | Braintree | MA | 02184 | |
| Community Residential Mortgage Corporation | | 102 Chestnut St | | | Chaska | MN | 55318 | |
| Community Resource Center | | 10750 Laurel Ave | | | Whittier | CA | 90605 | |
| Community Resource Mortgage Co | | 1758 Pitman Ave | | | Bronx | NY | 10466 | |
| Community Resource Mortgage Inc | | 508 Hampton St Ste 201 | | | Columbia | SC | 29201 | |
| Community Review | | 3630 South Plaza Trail | | | Virginia Beach | VA | 23452 | |
| Community Title & Escrow | | 112 W Homer Adams Pkwy | | | Alton | IL | 62002 | |
| Community Title Agency Llc | | 2100 Martin Luther King Jr Blvd Ste A | | | St Petersburg | FL | 33704 | |
| Community Trust & Banking Company | | 9125 Lee Hwy | | | Ooltewah | TN | 37363 | |
| Community Trust Bank | | 3844 Atlanta Hwy | | | Hiram | GA | 30141 | |
| Community Trust Funding Inc | | 9249 South Broadway Blvd | | | Highlands Ranch | CO | 80129 | |
| Communitys Choice Lending Inc | | 9901 Paramount Blvd Ste 155 | | | Downey | CA | 90240 | |
| Como Pickton Isd | | Highway 11 PO Box 18 | | | Como | TX | 75431 | |
| Comp U Fund Mortgage Corp | | 5 Commerce Dr Ste 5 | | | Shelton | CT | 06484 | |
| Companion Ins Co | | PO Box 1747 | | | Indianapolis | IN | 46206 | |
| Companion Prop And Cas Ins Co | | 51 Clemson Rd | | | Columbia | SC | 29223 | |
| Companion Prop And Cas Ins Co | | PO Box 100165 | | | Columbia | SC | 29202 | |
| Company Picnic Specialist Inc | | 28781 Placida Ave | | | Laguna Niguel | CA | 92677 | |
| Compare Quotes Now Inc | | PO Box 9527 | | | Wilmington | DE | 19809 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Comparison Mortgage Inc | | 11356 Riverdale | | | Redford | MI | 48239 | |
| Compass Appraisal | Donald A Kautz | 4425 South Xanthia St | | | Denver | CO | 80237 | |
| Compass Appraisals Inc | | 12651 W Moring Vista Dr Ste 130 | | | Peoria | AZ | 85383 | |
| Compass Capital Funding Corporation | | 5160 Robert J Mathews Blvd Ste 4 | | | El Dorado Hills | CA | 95762 | |
| Compass Capital Funding Corporation | | 5160 Robert J Mathews Bl Ste 4 | | | El Dorado Hills | CA | 95762 | |
| Compass Financial Services Inc | | 3867 South Valley View 5 | | | Las Vegas | NV | 89103 | |
| Compass Lending Corporation | | 18 Balboa Coves | | | Newport Beach | CA | 92663 | |
| Compass Lending Corporation | | 17802 Sky Pk Circle Ste 204 | | | Irvine | CA | 92614 | |
| Compass Lending Corporation | | 2575 S Cimarron Rd Ste 104 | | | Las Vegas | NV | 89117 | |
| Compass Lending Solutions Llc | | 9055 S 1300 E Ste 20 | | | Sandy | UT | 84094 | |
| Compass Marketing Group | Rob Calcutt | 35 Windsormere Way | | | Oviedo | FL | 32765 | |
| Compass Marketing Group | | 1350 San Remo Pt Ste 102 | | | Oviedo | FL | 32765 | |
| Compass Mortgage | | 710 N Yosemite St | | | Stockton | CA | 95203 | |
| Compass Mortgage Group Inc | | 313 Hwy 201 North Ste 1 | | | Mountain Home | AR | 72653 | |
| Compass Mortgage Inc | | 214 North Main St Ste 201 | | | Natick | MA | 01760 | |
| Compass Point Mortgage Corporation | | 202 Saint Claire Pl Ste 150 | | | Stevensville | MD | 21666 | |
| Compel | | PO Box 714924 | | | Columbus | OH | 43271-4924 | |
| Compel Llc No 758591 | | 10410 7 Pioneer Blvd | | | Santa Fe Springs | CA | 90670 | |
| Compel Llc 714924 | | PO Box 714924 | | | Columbus | OH | 43271-4924 | |
| Compel Phase Ii | Brett Semans | 1040 Pioneer Blvd | | | Santa Fe Springs | CA | 90670 | |
| Compensation Design Group | Frank B Glassner | 100 Spear St Ste 600 | | | San Francisco | CA | 94105 | |
| Compensation Design Group Inc | A/r Dep 101 California St Accounts Receivable | Ste 2820 | | | San Francisco | CA | 94111 | |
| Compensation Design Group Inc | Department | 100 Spear St Ste 1600 | | | San Francisco | CA | 94105 | |
| Competitive Funding Llc | | 50 Leanni Way Unit A 1 | | | Palm Coast | FL | 32137 | |
| Competitive Home Mortgage Incorporated | | 23811 Chagrin Blvd Ste Ll72 | | | Beachwood | OH | 44122 | |
| Competitive Lending Mortgage Company Llc | | 50 A Maple St | | | Warwick | RI | 02888 | |
| Competitive Lending Mortgage Company Llc | | 101 Mcallister Farm Rd | | | Portland | ME | 04103 | |
| Competitive Mortgage Group | | 8025 W 95th Way | | | Westminster | CO | 80021 | |
| Competitive Mortgage Group Inc | | 9187 West Jewell Ave | | | Lakewood | CO | 80232 | |
| Competitive Mortgage Inc | | 4811 Lebanon Rd Ste 107 | | | Hermitage | TN | 37076 | |
| Competitive Mortgage Inc | | 3421 State St Plaza 4 | | | Grand Island | NE | 68803 | |
| Competitive Mortgage Solutions Inc | | 425 Packerland Dr | | | Green Bay | WI | 54303 | |
| Competitive Realty & Financial Services | | 1001 N Archibald Ave Ste C | | | Ontario | CA | 91764 | |
| Competitrack Inc | | PO Box 826209 | | | Philadelphia | PA | 19182-6209 | |
| Compex Legal Services Inc | | PO Box 2738 | | | Torrance | CA | 90509-2738 | |
| Complete Appraisal Services | Jill Anne Lovatt | 86 Monarch Bay Dr | | | Monarch Beach | CA | 92629 | |
| Complete Appraisal Services Llc | Chris Uribe | 8348 W 77th Way | | | Arvada | CO | 80005 | |
| Complete Choice Financial Solutions Llc | | 5807 Belmont Ridge Circle | | | Lithonia | GA | 30038 | |
| Complete Financial Management Services | | 55225 29 Palms Hwy | | | Yucca Valley | CA | 92284 | |
| Complete Financial Services | | 318 Isleta Sw | | | Albuquerque | NM | 87105 | |
| Complete Financial Solutions | | 106 Access Rd Ste 16 | | | Norwood | MA | 02062 | |
| Complete Financial Solutions Inc | | 950 Taylor Station Rd Ste Q | | | Gahanna | OH | 43230 | |
| Complete Home Mortgage Corp | | 740 Veterans Memorial Hwy Ste 200 | | | Hauppauge | NY | 11788 | |
| Complete Home Mortgage Corp | | 2 Bourbon St | | | Peabody | MA | 01960 | |
| Complete Mortgage & Financial Solutions | | 6767 W Tropicana Ste 101 | | | Las Vegas | NV | 89103 | |
| Complete Mortgage Company | | 1020 Pk Ave Ste 107 | | | Cranston | RI | 02910 | |
| Complete Mortgage Corporation | | 32811 Middlebelt Rd Ste H | | | Farmington Hills | MI | 48334 | |
| Complete Mortgage Corporation | | 800 E Northwest Hwy 206 | | | Mt Prospect | IL | 60056 | |
| Complete Mortgage Corporation | | 32811 Middlebelt Rd | Ste H | | Farmington Hills | MI | 48334 | |
| Complete Mortgage Finance | | 22620 Woodward Ste D | | | Ferndale | MI | 48237 | |
| Complete Mortgage Planning | | 413 Benjamin Ln | | | Louisville | KY | 40222 | |
| Complete Mortgage Solutions Inc | | 10474 Nw 31 Terrace | | | Miami | FL | 33172 | |
| Complete Mortgage Solutions Inc | | 42730 Freedom St | | | Chantilly | VA | 20152 | |
| Complete Mortgage Solutions Inc | | 201 W Main St Ste 1a | | | Medford | OR | 97501 | |
| Complete Office Solutions | | 2450 East 70th St | | | Shreveport | LA | 71105 | |
| Complete Pc | | 3433 Youree Dr | | | Shreveport | LA | 71105 | |
| Complete Real Estate | | 43063 Margarita Rd Ste B103 | | | Temecula | CA | 92592 | |
| Complete Real Estate Services Inc | | 3101 Old Hwy 8 Ste 301 | | | Roseville | MN | 55112 | |
| Complete Spectrum Lending Llc | | 6767 West Tropicana Ste 216 | | | Las Vegas | NV | 89103 | |
| Compliance Week | | 77 N Washington St | | | Boston | MA | 02114 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Compliant Appraisal Services Inc | | 10829 La Salinas Circle | | | Boca Raton | FL | 33428 | |
| Comporium Communications | | PO Box 300 | | | Lancaster | SC | 29721 | |
| Compuest Appraisal | | 35363 Regency Ln | | | Farmington Hills | MI | 48331 | |
| Comprehensive Commercial Svc Inc | | 946 Nw Circle Blvd 288 | | | Corvallis | OR | 97330 | |
| Comprehensive Funding Corp | | 24 Maple Pl | | | Amityville | NY | 11701 | |
| Comprehensive Funding Resources Inc | | 2390 Central Blvd Ste I | | | Brownsville | TX | 78520 | |
| Comprehensive Mortgage Company Inc | | 10 Tower Office Pk | | | Woburn | MA | 01801 | |
| Comprehensive Mortgage Solutions Llc | | 1310 W Colonial Dr Ste 27 | | | Orlando | FL | 32804 | |
| Comprehensive Property Assessments | | PO Box 311 | | | Lafollette | TN | 37766 | |
| Comps Inc | | PO Box 55 | | | Bayville | NY | 11709 | |
| Comptroller Of Maryland | | Revenue Administration Division | | | Annapolis | MD | 21411-0001 | |
| | | Lyndon B Johnson State Office | | | | | | |
| Comptroller Of Public Accounts | Attn Bankruptcy Department | Building | 111 E 17th St | | Austin | TX | 78774 | |
| Comptroller Of Public Accounts | | 111 East 17th St | | | Austin | TX | 78774-0100 | |
| | Division Unclaimed Property | | | | | | | |
| Comptroller Of The Treasury Compliance | Unit | 301 Wpreston St Room 310 | | | Baltimore | MD | 21201-2385 | |
| Comptrollers Office Banking | | PO Box 13700 | | | Philadelphia | PA | 19191-1116 | |
| Compudata Products Inc | Dba Cpi Office Products | PO Box 59109 | | | Dallas | TX | 75229-1109 | |
| Compufund Aba | Mark Woodroof | 10575 Katy Frwy Ste 100 | | | Houston | TX | 77024 | |
| Compumaster | | PO Box 804441 | | | Kansas City | MO | 64180-4441 | |
| Computech Appraisal Services | | 121 N Garrard Ste C | | | Rantoul | IL | 61866 | |
| Computer Presentation Systems Inc | | 3035 Prospect Pk Dr 90 | | | Rancho Cordova | CA | 95670 | |
| Computer Presentation Systems Inc | | 3035 Prospect Dr 90 | | | Rancho Cordova | CA | 95670 | |
| Computershare | Kevin Terpenny | 33869 Treasury Ctr | | | Chicago | IL | 60694-3800 | |
| Computershare Trust Company Inc | 101 Fieldcrest Ave | Raritan Plaza Iii | | | Edison | NJ | 08837 | |
| Computersharetrust Company Inc | | 33869 Treasury Ctr | | | Chicago | IL | 60694-3800 | |
| Computersoft Verify Job System | | | | | | | | |
| Computerworld | Pam Malingowski | 500 Old Connecticut Path | | | Framingham | MA | 01701 | |
| Comstock Charter Township | | PO Box 449 | | | Comstock | MI | 49041 | |
| Comstock Farmers Mut Fi Ins | | PO Box 97 | | | Comstock | MN | 56525 | |
| Comstock Farmers Mut Fi Ins Co | | PO Box 97 | | | Comstock | MN | 56525 | |
| Comstock Mortgage | | 3426 American River Dr | | | Sacramento | CA | 95864 | |
| Comstock Mortgage | | 16520 Wedge Pkwy Ste 200c | | | Reno | NV | 89511 | |
| Comtron Systems Inc | | 41 651 Corporate Way Ste 6 | | | Palm Desert | CA | 92260 | |
| Comunity Lending Inc | | 610 Jarvis Dr Ste 200 | | | Morgan Hill | CA | 95037 | |
| Community Lending Inc | | 4115 E Valley Auto Dr Ste 201f | | | Mesa | AZ | 85206 | |
| Community Lending Inc | | 9419 Common Brook Rd Ste 218 | | | Owings Mills | MD | 21117 | |
| Comunity Lending Inc | | 4030 Ocean Heights Ave Ste 102 | | | Egg Harbor Township | NJ | 08234 | |
| Comunity Lending Inc | | 356 Main St Ste 200 | | | Gaithersburg | MD | 20878 | |
| Comunity Lending Inc | | 5225 Canyon Crest Dr Ste 360 | | | Riverside | CA | 92507 | |
| Comunity Lending Inc | | 1020 W Dallas | | | Canton | TX | 75103 | |
| Community Lending Incorporated | | 21 Branch St Ste 6 | | | Lowell | MA | 01851 | |
| Conagra Foods Inc | C/o Macmunnis Inc | 1840 Oak Ave Ste 300 | | | Evanston | IL | 60201 | |
| Conagra Grocery Foods | 3353 Michelson Dr | Mail Station 1d18 | | | Irvine | CA | 92612-0650 | |
| Conan Van Watters | | 17 Red Cedar Cove | | | Little Rock | AR | 72212 | |
| Conan Watters Emp | | Tampa/wholesale | | | | | | |
| Conard D Miller | Miller Appraisal Service | 2065 Highland Ave | | | Abilene | TX | 79605 | |
| Concentric Capital Inc | | 3550 Round Barn Blvd Ste 307 | | | Santa Rosa | CA | 95403 | |
| Concepcion V Crisantos | | 12652 West St | | | Garden Grove | CA | 92840 | |
| Concept 2000 Mortgages Inc | | 80 02 Kew Gardens Rd Ste 303 | | | Kew Gardens | NY | 11415 | |
| Concept Appraisal Services | | 4182 County Rd 27 A | | | Fort Lupton | CO | 80621 | |
| Concept Capital Mortgage | | 39 Pelleria Dr | | | American Canyon | CA | 94503 | |
| Concept Mortgage & Financial Svs Inc | | 6565 Taft St Ste 207 | | | Hollywood | FL | 33024 | |
| Concept One Mortgage Inc | | 296 Westford St | | | Lowell | MA | 01851 | |
| Concepts In Technology | Linda Chase | 2234 E Colorado Blvd | | | Pasadena | CA | 91107 | |
| Concepts In Technology Inc | | 2234 E Colorado Blvd 3rd Fl | | | Pasadena | CA | 91107 | |
| Concerto Software Inc | | 6 Technology Pk Dr | | | Westford | MA | 01886 | |
| Concerto Software Inc | | PO Box 83121 | | | Woburn | MA | 01813-3121 | |
| Concetta Distria | | 845 N Central Ave | | | N Massapequa | NY | 11758 | |
| Conch Associates Inc | | 200 Corporate Plaza | | | Islandia | NY | 11749 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Concho County C/o Appr D | | PO Box 68 | | | Paint Rock | TX | 76866 | |
| Concord Appraisal Cor | | 37699 Six Mile Rd Ste 220 | | | Livonia | MI | 48152 | |
| Concord Capital Inc | | 388 East Valley Blvd Ste 206 | | | Alhambra | CA | 91801 | |
| Concord City | | PO Box 175 | | | Concord | GA | 30206 | |
| Concord City | | PO Box 308 | | | Concord | NC | 28026 | |
| Concord City | | 41 Green St City Hall | | | Concord | NH | 03301 | |
| Concord Consultants Inc | | 1038 Peninsula Blvd | | | Woodmere | NY | 11598 | |
| Concord General Mut Ins Co | | 4 Bouton St | | | Concord | NH | 03301 | |
| Concord Minutemen Capital Co Llc | Bear Stearns Mortgage Capital | 383 Madison Ave | | | New York | NY | 10179 | |
| Concord Minutemen Capital Co Llc | C/o Liberty Hampshire Operations Dept | 227 West Monroe Ste 4900 | | | Chicago | IL | 60606 | |
| Concord Mortgage Company | | 15333 North Pima Rd Ste 370 | | | Scottsdale | AZ | 85260 | |
| Concord Mortgage Company | | 311 3rd Ave Se Ste 400 | | | Cedar Rapids | IA | 52401 | |
| Concord Mortgage Company | | 8877 West Union Hills Dr Ste 180 | | | Peoria | AZ | 85382 | |
| Concord Mortgage Company | | 7200 West 13th St Ste 3 | | | Wichita | KS | 67212 | |
| Concord Mortgage Company | | 1370 Nw 114th St Ste 205 | | | Clive | IA | 50325 | |
| Concord Mortgage Company | | 3202 S 40th St Ste 9 | | | Phoenix | AZ | 85040 | |
| Concord Mortgage Corp | | 25 Melville Pk Rd Ste 110 | | | Melville | NY | 11747 | |
| Concord Mortgage Corp | | 1314 Jericho Turnpike | | | New Hyde Pk | NY | 11040 | |
| Concord Mortgage Corp | | 1265 Sunrise Hwy | | | Bay Shore | NY | 11706 | |
| Concord Mortgage Inc | | 425 Huehl Rd 4a | | | Northbrook | IL | 60062 | |
| Concord Mortgage Inc | | 4445 Wilson Ave Sw | | | Grandville | MI | 49418 | |
| Concord Mortgage Services | | 2101 Tyson Ave | | | Philadelphia | PA | 19149 | |
| Concord Mut Fi Ins Co | | N6427 Hwy E | | | Oconomowoc | WI | 53066 | |
| Concord Town | | PO Box 535 | | | Concord | MA | 01742 | |
| Concord Town | | Town Hall | | | Springville | NY | 14141 | |
| Concord Town | | PO Box 316 | | | Concord | VT | 05824 | |
| Concord Town | | N6816 Cthe | | | Oconomowoc | WI | 53066 | |
| Concord Township | | PO Box 491 | | | Concord | MI | 49237 | |
| Concord Township | | 13920 Stewart Rd | | | Corry | PA | 16407 | |
| Concord Township | | PO Box1009 | | | Concordville | PA | 19331 | |
| Concord Township/county | | 610 Seven Hills Rd | | | Chicora | PA | 16025 | |
| Concord Township/school | | 610 Seven Hills Rd | | | Chicora | PA | 16025 | |
| Concord Village | | PO Box 13 | | | Concord | MI | 49237 | |
| Concorde Funding Group Ltd | | 1037 E Putnam Ave | | | Riverside | CT | 06878 | |
| Concorde Home Loans Inc | | 1741 Colonial Blvd | | | Ft Myers | FL | 33907 | |
| Concorde Mortgage Of Central Florida Inc | | 834 N John Young Pkwy | | | Kissimmee | FL | 34741 | |
| Concordia | | 618 Main St | | | Concordia | MO | 64020 | |
| Concordia Farmers Mut Ins Co | | PO Box 968 120 E First S | | | Concordia | MO | 64020 | |
| Concordia Parish | | 4001 Carter St Room 6 | | | Vidalia | LA | 71373 | |
| Conde Inc | | 1790 Lee Trevino Ste 400 | | | El Paso | TX | 79936 | |
| Condocerts A/r Dept | | PO Box 61390 | | | Phoenix | AZ | 85082-1390 | |
| Condocerts Inc | | 333 Sunset Ave Ste 180 | | | Suisun City | CA | 94585 | |
| Condocertscom H123 | | | | | | | | |
| Condocertscom Inc | 4974 Russell Rd | Attention Accounts Receivable | | | Suisun City | CA | 94585 | |
| Condominiums Of South End | | Association | | | | | | |
| Condor Funding | | 610 16th St Ste 222 | | | Oakland | CA | 94612 | |
| Condor Ins Co | | 5230 Las Virgenes Rd | | | Calabasas | CA | 91302 | |
| Condotel Capital | | 2575 Montessouri St Ste 150 | | | Las Vegas | NV | 89117 | |
| Condra Group Llc | | PO Box 852 | | | Boerne | TX | 78006 | |
| Conecuh County | | PO Box 533 | | | Evergreen | AL | 36401 | |
| Conejos County | | PO Box 97 | | | Conejos | CO | 81129 | |
| Conemaugh Township | | 1167 Frankstown Rd | | | Johnstown | PA | 15902 | |
| Conemaugh Township | | 145 Frosty Ln | | | Johnstown | PA | 15905 | |
| Conemaugh Township | | 90 Green Ln | | | Saltsburg | PA | 15681 | |
| Conemaugh Township Area Sd/benson | | 106 Oak St | | | Holsopple | PA | 15935 | |
| Conemaugh Twp Sd/paint Township | | Tax Collector | | | Windber | PA | 15963 | |
| Conemaugh Twparea Sd/conemaugh T | | 145 Frosty Ln | | | Johnstown | PA | 15905 | |
| Conemaugh Valley Mut Ins Co | | 701 Belmont Ave | | | Johnstown | PA | 15904 | |
| Conemaugh Valley Sd/conemaugh Twp | | 1167 Frankstown Rd | | | Johnstown | PA | 15902 | |
| Conemaugh Valley Sd/daisytown Bor | | 93 Baiker St | | | Johnstown | PA | 15902 | |
| Conemaugh Valley Sd/east Conemaug | | 355 First St | | | Conemaugh | PA | 15909 | |
| Conemaugh Valley Sd/east Taylor T | | 316 Chapel Ln | | | Johnstown | PA | 15909 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Conestoga Casualty Ins Co | | 444 Market St Ste | | | San Francisco | CA | 94111 | |
| Conestoga Mortgage Group Llc | | 2938 Columbia Ave Ste 1201 | | | Lancaster | PA | 17603 | |
| Conestoga Title Insurance Co | Attn Anjie Ankney | 137 139 East King St | | | Lancaster | PA | 17602 | |
| Conestoga Twp/co | | Lancaster County Municipal | | | Lancaster | PA | 17603 | |
| Conestoga Valley Sdcmbd Munis | | Linda Drager Tax Collector | 2110 Horseshoe Rd | | Lancaster | PA | 17601 | |
| Conesus Town | | 6210 S Livonia Rd | | | Conesus | NY | 14435 | |
| Conesville Town | | Box 356 | | | Gilboa | NY | 12076 | |
| Conetoe Town | | PO Box 218 | | | Conetoe | NC | 27819 | |
| Conewago Township | | 170 Oxford Ave | | | Hanover | PA | 17331 | |
| Conewago Township | | 1845 Mill Creek Rdd | | | York | PA | 17404 | |
| Conewago Township | | 2885 Church Rd | | | Elizabethtown | PA | 17022 | |
| Conewago Valley Sd/abbottstown | | 269 High St | | | Abbottstown | PA | 17301 | |
| Conewago Valley Sd/berwick Twp | | Loretta Nace Tax Collector | 1585a Carlise Pk | | Hanover | PA | 17331 | |
| Conewago Valley Sd/conewago Twp | | Helen Hagarman Tax Collector | 170 Oxford Ave | | Hanover | PA | 17331 | |
| Conewago Valley Sd/hamilton Twp | | 65 Boy Scout Rd | | | New Oxford | PA | 17350 | |
| Conewago Valley Sd/mcsherrytown | | 409 Main St | | | Mcsherrytown | PA | 17344 | |
| Conewago Valley Sd/new Oxford Bor | | 310 Hollywood Ave | | | New Oxford | PA | 17350 | |
| Conewago Valley Sd/oxford Twp | Attn Lisa M Kaiser Tax Collect | 340 Kohler Mill Rd | | | New Oxford | PA | 17350 | |
| Conewango Town | | 4797 Myers Rd | | | Conewango | NY | 14726 | |
| Conewango Township | | 1 Cottage Pl | | | North Warren | PA | 16365 | |
| Conexis | 6191 N State Hwy 161 | Ste 400 | | | Irving | TX | 75038 | |
| Conexis | Drew Fink | PO Box 6049 | | | Orange | CA | 92863-5545 | |
| Conexis | Sadia Naqvi | 721 S Pker | Ste 300 | | Orange | CA | 92868 | |
| Conexis | | 721 South Pker Ste 300 | | | Orange | CA | 92868 | |
| Conexis Flexpro | Scott Shirey | PO Box 6241 | | | Orange | CA | 92863-6241 | |
| Conference Call Service | | 1450 Route 22 West Ste 203 | | | Mountainside | NJ | 07092-2603 | |
| Conference Registration | | 465 Forbes Blvd | | | South San Francisco | CA | 94080 | |
| Conferon/fbo Macromedia Inc | Macromedia Max 2005 | 601 Townsend St | | | San Francisco | CA | 94103 | |
| Confia Financial And Mortgage | | 7670 Woodway Dr Ste 370 | | | Houston | TX | 77063 | |
| Confianza Realty & Mortgage Llc | | 4646 Corona Dr Ste 155 | | | Corpus Christi | TX | 78411 | |
| Confianza Realty & Mortgage Llc | | 4646 Corona Dr Ste 225 | | | Corpus Christi | TX | 78411 | |
| Confidence Home Loan Inc | | 6989b Washington Ave South | | | Edina | MN | 55439 | |
| Confidence Mortgage Corporation | | 159 161 Essex St | | | Lawrence | MA | 01840 | |
| Confidential Plus Mortgage Inc | | 606 East Oak St | | | Arcadia | FL | 34266 | |
| Confluence Borough | | 821 Williams St | | | Confluence | PA | 15424 | |
| Confluence Partners Llc | Steve Hargreave | PO Box 784 | | | Denver | CO | 8020--0784 | |
| Confluence Partners Llc | Steve Hargreaves | PO Box 784 | | | Denver | CO | 8020--0784 | |
| Confluence Partners Llc | | PO Box 784 | | | Denver | CO | 80201-0784 | |
| Confluence Partners Llc | | | | | | | | |
| Cong T Le | | 542 S 4th St Apt 15 | | | San Jose | CA | 95112 | |
| Congressional Black Caucus Foundation | Attn Resource Development | 1720 Massachusetts Ave Nw | | | Washington | CD | 20036 | |
| Congressional Black Caucus Political | Education & Leadership Inst | C/o Tunica 2004 | 499 S Capitol St Sw 608 | | Washington | | | |
| Congressional Funding Usa Llc | | 15245 Shady Grove Rd Ste 145 | | | Rockville | MD | 20850 | |
| Congressional Funding Usa Llc | | 1400 Spring St Ste 150 | | | Silver Spring | MD | 20910 | |
| Congressional Hispanic Caucus Institute | | 911 2nd St Ne | | | Washington | DC | 20002 | |
| Congressional Quaterly Inc | | 1255 22nd St Nw | | | Washingotn | DC | 20037 | |
| Conklin Town | | 1282 Conklin Rd/rd2 Box 335 | | | Conklin | NY | 13748 | |
| Conley Mortgage Assoc Inc | | 222 W Union St | | | Morganton | NC | 28655 | |
| Conmy Feste Ltd | | 406 Main Ave Ste 200 | | | Fargo | ND | 58108-2686 | |
| Conn & Conn Co | | 740 North Main St | | | West Hartford | CT | 06117 | |
| Conneaut Lake Boro | | PO Box 454 | | | Conneaut Lake | PA | 16316 | |
| Conneaut School District/n Shena | | 11586 Linn Rd | | | Espyville | PA | 16424 | |
| Conneaut Sd/conneautville Borough | | PO Box 229 | | | Conneautville | PA | 16406 | |
| Conneaut Sd/linesville Borough | | PO Box 538 | | | Linesville | PA | 16424 | |
| Conneaut Sd/summit Twp | | PO Box 266 | | | Harmonsburg | PA | 16422 | |
| Conneaut Township | | 11330 Hilltop Rd | | | Albion | PA | 16401 | |
| Conneaut Township | | 15207 Maples Rd | | | Linesville | PA | 16424 | |
| Conneautville Boro | | PO Box 229 | | | Conneautville | PA | 16406 | |
| Connecticut | Department Of Revenue Services | PO Box 2974 | | | Hartford | CT | 06104-2974 | |
| Connecticut Attorneys Title Insurance Co | | 101 Corporate Pl | | | Rocky Hill | CT | 06067-1895 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Connecticut Financial Svcs Llc | | 445 New Haven Ave | | | Derby | CT | 06418 | |
| Connecticut First Capital Corporation | | 227 Greenwood Ave | | | Bethel | CT | 06801 | |
| Connecticut Mortgage Services Inc | | 152 Deming St | | | South Windsor | CT | 06074 | |
| Connecticut Property Lenders | | 110 Washington Ave | | | North Haven | CT | 06473 | |
| Connecticut Secretary Of State | | 30 Trinity St | | | Hartford | CT | 06115-0470 | |
| Connectivity Based Integration | | 32679 Seagate Dr A | | | Rancho Palos Verde | CA | 90275 | |
| Connee Clark 4176 | Vancouver /r | Interoffice | | | | | | |
| Connee Sue Clark | | PO Box 24 | | | La Ctr | WA | 98629 | |
| Connellsville Area Sd/ Springfiel | | 974 Mill Run Rd | | | Mill Run | PA | 15464 | |
| Connellsville Area Sd/connellsvil | | PO Box 713 | | | Connellsville | PA | 15425 | |
| Connellsville Area Sd/dunbar Boro | | 10 2nd St | | | Dunbar | PA | 15431 | |
| Connellsville Area Sd/vanderbilt | | 357 2nd St | | | Vanderbilt | PA | 15486 | |
| Connellsville City | | PO Box 713 | | | Connellsville | PA | 15425 | |
| Connellsville Sd/ Dunbar Twp | | Tax Collector | PO Box 175 | | Leisenring | PA | 15455 | |
| Connellsville Sd/bullskin Twp | | Tax Collector Marigrace Butela | 176 Gimlet Hill Rd | | Mt Pleasant | PA | 15666 | |
| Connellsville Sd/connellsville Tw | | Tax Collector | 604 Rodgers Ave | | Connellsville | PA | 15425 | |
| Connellsville Sd/dawson Boro | | PO Box 82 | | | Dawson | PA | 15428 | |
| Connellsville Sd/saltick | | PO Box 388 | | | Indianhead | PA | 15446 | |
| Connellsville Sd/south Connellsvi | | 2225 2nd St | | | S Connellsville | PA | 15425 | |
| Connellsville Township | | 604 Rogers Ave | | | Connellsville | PA | 15425 | |
| Connelly Springs City | | PO Box 99 | | | Connelly Springs | NC | 28612 | |
| Conner & Winters Law Firm | | 15 E Fifth St | | | Tulsa | OK | 74103 | |
| Connie A Osbjornsen | | 21516 40th Ave W | | | Mountlake Terr | WA | 98043 | |
| Connie Abigail Gualajara | | 6766 Gaviota Ave | | | Long Beach | CA | 90805 | |
| Connie Aguirre | | 2012 William F Halsey | | | Bakersfield | CA | 93304 | |
| Connie Ann Gillem | | 3008 S 132nd E Ave | | | Tulsa | OK | 74134 | |
| Connie Baeza | Mercury Messenger Service | 2186 Jackson Keller 321 | | | San Antonio | TX | 78213 | |
| Connie Cabrera | | 2109 1/2 Olympic Blvd | | | Montebello | CA | 90640 | |
| Connie F Menefee | | 5107 Waltham Ct | | | Garland | TX | 75043 | |
| Connie Finley | Felix Finley Real Estate | 206 East Cedar Rock St | | | Pickens | SC | 29671 | |
| Connie G Turner | Turner Realty & Appraisals | PO Box 3189 | | | Jackson | TN | 38303 | |
| Connie Gillem 4188 | | 3008 S 132nd E Ave | | | Tulsa | OK | 74134 | |
| Connie J Floyd | | 1610 S Tennyson St | | | Denver | CO | 80219 | |
| Connie J Strange | | PO Box 22634 | | | Denver | CO | 80222 | |
| Connie J Strange Emp | | PO Box 22634 | | | Denver | CO | 80222 | |
| Connie Krueger | | 195 Linda Court | | | Colton | CA | 92324 | |
| Connie L Barnwell | | 17620 Lake Pk Rd | | | Boca Raton | FL | 33487 | |
| Connie L Kelsey | | 265 Chorro | | | San Luis Obispo | CA | 93405 | |
| Connie L Smith | | 7550 E Hurlbut Ave | | | Seastopol | CA | 95472 | |
| Connie Lee Thompson | | 118 E North E St | | | Gas City | IN | 46933 | |
| Connie Maughan | | 4768 Estes St | | | Wheat Ridge | CO | 80033-0000 | |
| Connie Medeiros | Medeiros Appraisals | 524 Fano Ln | | | Sonoma | CA | 95476 | |
| Connie Menefee | Plano Wholesale | 2 301 | Interoffice | | | | | |
| Connie Osbjornsen Emp | Alderwood Manor Retail | Interoffice | | | | | | |
| Connie S Calvert | | 5226 Cromwell Dr | | | Corpus Christi | TX | 78413 | |
| Connie S Stewart | | 5623 Delano Way | | | Rocklin | CA | 95677 | |
| Connie Wayne Dedmon | | 17703 Rd 24 | | | Madera | CA | 93638 | |
| Connie Weaver | | 10331 Zacharytown Rd | | | Corryton | TN | 37721-0000 | |
| Connoquenessing Boro/co Tax | | Box 36 | | | Connoquenessing | PA | 16027 | |
| Connoquenessing Township | | 211 Eagle Mill Rd | | | Butler | PA | 16001 | |
| Connor & Connor | | 3513 Cottman Ave | | | Philadelphia | PA | 19149 | |
| Connor Investments Llc | | 1815 Morrish Ln | | | Heath | TX | 75032 | |
| Connor Investments Llc | | 511 South Locust St | | | Denton | TX | 75201 | |
| Conor L Burbridge | | 36 Kitchell Ave | | | Wharton | NJ | 07885 | |
| Conover Town | | PO Box 115 | | | Conover | WI | 54519 | |
| Conoy Township/county | | 50 North Duke St | | | Lancaster | PA | 17603 | |
| Conquest Financial Corp | | 8457 West Commerical Blvd | | | Tamarac | FL | 33351 | |
| Conquest Mortgage Inc | | 115 14 Rockaway Blvd | | | South Ozone Pk | NY | 11420 | |
| Conquest Town | | 1289 Fuller Rd | | | Port Byron | NY | 13140 | |
| Conquistamerica Inc | | 200 W Santa Ana Blvd Ste 1000 | | | Santa Ana | CA | 92701 | |
| Conrad A Chromy | | 757 Holbertson Court | | | Simi Valley | CA | 93065 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Conrad Weiser Sd/heidelberg Twp | | 23 Blossom Dr | | | Robesonia | PA | 19551 | |
| Conrad Weiser Sd/marion Twp | | Rd 1 Box 479 | | | Womelsdorf | PA | 19567 | |
| Conrad Weiser Sd/n Heidelberg | | 973 Miles Stone Rd | | | Wernersville | PA | 19565 | |
| Conrad Weiser Sd/robesonia Boro | | Vickie Correll Tax Collector | 130 S Robeson St | | Robesonia | PA | 19551 | |
| Conrad Weiser Sd/s Heidelberg | | Annmarie Girard Tax Collector | 351 Huntzinger Rd | | Wernersville | PA | 19565 | |
| Conrad Weiser Sd/wernersville B | | Deborah Pierce Tax Collector | 54 North Pine St | | Wernersville | PA | 19565 | |
| Conrad Weiser Sd/womelsdorf Bor | | Sandra Barnhart Tax Collector | 542 W High St | | Womelsdorf | PA | 19567 | |
| Conrado Antonio Bennett | | 131 Wadhams Rd | | | Bloomfield | CT | 06002 | |
| Conrado Bennett | | 95 Glastonbury Blvd Ste 202 | | | Glastonbury | CT | 06033 | |
| Conrado G Villaviray | | 1007 W Charlotte Ave | | | Bremerton | WA | 98312 | |
| Conrado Morfin | | 543 553 61st | | | San Diego | CA | 92114 | |
| Conrath Village | | C57 Cth 1 PO Box 193 | | | Conrath | WI | 54819 | |
| Conseco Finance Servicing Corp | Brian Corey Esq | 345 Saint Peter St | | | St Paul | MN | 55102 | |
| Conseco Finance Servicing Corp | Mark Shepherd | 345 Saint Peter St | | | St Paul | MN | 55102 | |
| Conser Appraisals Inc | | PO Box 3258 | | | Salem | OR | 97302-0258 | |
| Conservative Amish & Mennonite | | Cam Mut Aid Assoc | 13841 Us 20 | | Middlebury | IN | 46540 | |
| Conshohocken Boro | | 619 Maple St | | | Conshohocken | PA | 19428 | |
| Consolidated Appraisal Service Inc | | 615 S 48th Ave Ste B | | | Yakima | WA | 98908 | |
| Consolidated Appraisal Services | | 1 Central St Ste 10 | | | Stoneham | MA | 02180 | |
| Consolidated Appraisal Services Inc | 160 Commercial Dr | Ste 200 | | | Columbia | SC | 29212 | |
| Consolidated Capital Mortgage | | 100 Stoney Point Rd Ste 185 | | | Santa Rosa | CA | 95401 | |
| Consolidated Capital Mortgage | | 1508 Eureka Rd Ste 245 | | | Roseville | CA | 95661 | |
| Consolidated Communication | | PO Box 660034 | | | Dallas | TX | 75266-0034 | |
| Consolidated Communications | | PO Box 909 | | | Lufkin | TX | 75902-0909 | |
| Consolidated Communications | | | | | | | | |
| Consolidated Communications | | Consolidated Communications | | PO Box 909 | Lufkin | TX | 75902-0909 | |
| Consolidated Communications | | 121 South 17th St | | | Mattoon | IL | 61938 | |
| Consolidated Communications Inc | | PO Box 660034 | | | Dallas | TX | 75266-0034 | |
| Consolidated Design West | | 1345 S Lewis St | | | Anaheim | CA | 92805 | |
| Consolidated Design West | | | | | | | | |
| Consolidated Federal Credit Union | | 2021 Ne Sandy Blvd | | | Portland | OR | 97232 | |
| Consolidated Financial Group | Attn Escrow Division 93065 | 1350 E Los Angles Ave 3rd Flr | | | Simi Valley | CA | | |
| Consolidated Financial Group | | 1350 Los Angeles Ave 3rd Flr | | | Simi Valley | CA | 93065 | |
| Consolidated Financial Group Llc | | 507 East High St | | | Jefferson City | MO | 65101 | |
| Consolidated Financial Services | | 5613 Berkshire Valley Rd | | | Oak Ridge | NJ | 07438 | |
| Consolidated Financial Services Inc | | 6300 St Andrews Rd Ste D | | | Columbia | SC | 29212 | |
| Consolidated Ins Co | | PO Box 7902 6281 Tri Rid | | | Loveland | OH | 45140 | |
| Consolidated Irrigation Dist 19 | | Consolidated Irrigation District | | | Greenacres | WA | 99016 | |
| Consolidated Irrigation District | | PO Box 209 | | | Selma | CA | 93662 | |
| Consolidated Lenders Group | | 960 Grand Ave 2nd Fl | | | San Diego | CA | 92109 | |
| Consolidated Lloyds | | 2817 Maple Ave | | | Dallas | TX | 75201 | |
| Consolidated Lloyds Prudential | | PO Box 856139 | | | Louisville | KY | 40285 | |
| Consolidated Mortgage Company | | 4210 Harmon Ln | | | Carlsbad | NM | 88220 | |
| Consolidated Mortgage Group Inc | | 4641 S Grand Blvd | | | St Louis | MO | 63111 | |
| Consolidated Mortgage Inc | | 2020 124th Ave Ne Ste C 203 | | | Bellevue | WA | 98005 | |
| Consolidated Mortgage Inc | | 2020 124th Ave | Ne Ste C 203 | | Bellevue | WA | 98005 | |
| Consolidated Mortgage Inc | | 413 W Idaho St Ste 301 | | | Boise | ID | 83702 | |
| Consolidated Planning | | 2145 Bull St | | | Columbia | SC | 29201 | |
| Consolidated Prop & Cas Ins Co | | 901 Ponce De Leon Blvd Su | | | Coral Gables | FL | 33134 | |
| Consolidated Real Estate Appraisal | | 1303 Ne 7th St | | | Grants Pass | OR | 97526 | |
| Constable Town | | PO Box 151 /rt 30n | | | Constable | NY | 12926 | |
| Constableville Village | | | | | Constableville | NY | 13325 | |
| Constance B Gerlach | | 257 Gemini Dr 1 D | | | Hillsborough | NJ | 08844 | |
| Constance E Vandy | | 2200 Jamaica St | | | Aurora | CO | 80010-0000 | |
| Constance L Stull | | 2203 Groveland Dr | | | Lutz | FL | 33549 | |
| Constance M Jones | | 14314 Mirkwood Ln | | | Houston | TX | 77014 | |
| Constance P Mitchell | | 160 Seaway | | | Hercules | CA | 94547 | |
| Constance S Klees | | 1605 Royalcanyondr | | | Las Vegas | NV | 89128 | |
| Constance Stull | | 3404 Tampa Wholesale | | | | | | |
| Constant Haffmans | | 5838 W 400 N | | | Cedar City | UT | 84720 | |
| Constantia Town | | PO Box 396 | | | Constantia | NY | 13044 | |
| Constantine Drakakis | | 608 Cleveland Ave | | | River Vale | NJ | 07675 | |
| Constantine G Schott | | 52 Stonegate Dr | | | Roseland | NJ | 07068 | |
| Constantine Township | | 64403 Youngs Prairie | | | Constantine | MI | 49042 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Constantine Village | | 540 Cass St | | | Constantine | MI | 49042 | |
| Constellation Homebuilder Systems Inc | | 888 S Disneyland Dr Ste 430 | | | Anaheim | CA | 92802 | |
| Constellation Homebuilder Systems Inc | | 2910 East La Palma Ave Ste A | | | Anaheim | CA | 92806-2616 | |
| Constellation Homebuilder Systems Inc | | PO Box 1070 | | | Charlotte | NC | 28201-1070 | |
| Constitution Financial Group Inc | | 301 North Ave 2 | | | Wakefield | MA | 01880 | |
| Constitution Ins Co | | 717 Fifth Ave | | | New York | NY | 10022 | |
| Constitution Mortgage Company | | 8381 Gunn Hwy | | | Tampa | FL | 33625 | |
| Constitution Reins Corp | | 110 William St | | | New York | NY | 10038 | |
| Constitution Trust Mortgage Llc | | 51 Man Mar Dr | | | Plainville | MA | 02702 | |
| Constitutional Casualty Co | | 5618 North Milwaukee Aven | | | Chicago | IL | 60646 | |
| Construction & Restoration Group Llc | | PO Box 81492 | | | Corpus Christi | TX | 78468-1492 | |
| Consultant & Real Estate Valuations Inc | | PO Box 329 | | | Pensacola | FL | 32592-0329 | |
| Consultants Group Commercial Funding Corp | | 660 Newport Ctr Dr | Ste 800 | | Newport Beach | CA | 92660 | |
| Consumer Advocate Home Loans Llc | | 5701 Kentucky Ave No | | | Crystal | MN | 55428 | |
| Consumer Choice Financial Inc | | 3501 Algonquin Rd Ste 220 | | | Rolling Meadows | IL | 60008 | |
| Consumer Credit Administrator Fund | Consumer Protection Division | Hoover Building | | | Des Moines | IA | 50319 | |
| Consumer Credit Commissioner | 700 S W Jackson | 1001 Jayhawk Tower | | | Topeka | KS | 66603 | |
| Consumer Credit Counseling Service Of | Forsyth County Inc | 8064 North Point Blvd Siute 204 | | | Winston Salem | NC | 27106 | |
| Consumer Credit Regulation Me | | 35 State House Station | | | Augusta | ME | 04333-0035 | |
| Consumer Credit Services Inc | | 4417 Beach Blvd Ste 304 Bldg 1100 | | | Jacksonville | FL | 32207 | |
| Consumer Credit Solutions Of Southwest Florida Inc | | 6817 Southpoint Pkwy Ste 701 | | | Jacksonville | FL | 32216 | |
| Consumer Credit Solutions Of Sw Fl Inc | | 6258 Presidential Ct 106 | | | Ft Myers | FL | 33919 | |
| Consumer Data Industry Association Cdia | | | | | | | | |
| Consumer Dept Of Banking | Consumer Credit Division | 260 Constitution Plaza | | | Hartford | CT | 06103-1800 | |
| Consumer Direct Lending | | 9121 Haven Ave Ste 270 | | | Rancho Cucamonga | CA | 91730 | |
| Consumer Direct Mortgage | | 12727 Featherwood Ste 210 | | | Houston | TX | 77034 | |
| Consumer Edge Mortgage | | 2040 Bluestone Dr | | | St Charles | MO | 63303 | |
| Consumer Federation Of America | | 1424 16th St Nw Ste 604 | | | Washington | DC | 20036 | |
| Consumer Finance Division | Board Of Financial Institutions | 1015 Sumter St 3rd Fl | | | Columbia | SC | 29201 | |
| Consumer Financial Consulting | | 6189 Memorial Dr | | | Dublin | OH | 43017 | |
| Consumer Financial Consulting | | 11035 Lambs Ln Ste B | | | Newark | OH | 43055 | |
| Consumer First Mortgage Corporation | | 9424 Pk Branch Court | | | Chesterfield | VA | 23838 | |
| Consumer Home Lending Llc | | 3155 Panthers Trace | | | Decatur | GA | 30034 | |
| Consumer Home Mortgage Corp Of America | | 60 Mcgrath Hwy | | | Quincy | MA | 02169 | |
| Consumer Home Mortgage Corp Of America Inc | | 60 Mcgrath Hwy | | | Quincy | MA | 02169 | |
| Consumer Lending Inc | | 57 Walnut St | | | Montclair | NJ | 07042 | |
| Consumer Lending Resources Corp | | 1463 Oakfield Dr Ste 134 | | | Brandon | FL | 33511 | |
| Consumer Mortgage | | 19 Public Square | | | Brecksville | OH | 44141 | |
| Consumer Mortgage & Investment Corp | | 468 Investors Pl Ste 102 104 & 106 | | | Virginia Beach | VA | 23452 | |
| Consumer Mortgage Loan Consultants Inc | | W156 N8327 Pilgrim Rd 301 | | | Menomones Falls | WI | 53051 | |
| Consumer Mortgage Of Indiana | | 2920 S 7th St | | | Terre Haute | IN | 47802 | |
| Consumer Mortgage Services Inc | | 27136 A Paseo Espada Ste 121 | | | San Juan Capistrano | CA | 92675 | |
| Consumer One Corp | | 201 Moreland Rd | | | Hauppauge | NY | 11788 | |
| Consumer Plus Mortgage Corp | | 122 Gable Rd | | | Paoli | PA | 19301 | |
| Consumer Research Mortgage Llc | | 2507 Wade Hampton Blvd | | | Greenville | SC | 29615 | |
| Consumer Track | | | | | | | | |
| Consumers Choice Mortgage Corp | | 10107 Sunset Dr | | | Miami | FL | 33173 | |
| Consumers Choice Mortgage Services Inc | | 150 River Rd Building H Unit 4 | | | Montville | NJ | 07045 | |
| Consumers County Mut Ins Co | | PO Box 5323 | | | Cincinnati | OH | 45274 | |
| Consumers Mortgage | | 315 Arneill Rd Ste 109 | | | Camarillo | CA | 93010 | |
| Consumers Mortgage Corporation | | 1250 Hwy 35 | | | Middletown | NJ | 07748 | |
| Consumers Real Estate Finance Co | | 9200 South Hills Blvd | | | Broadview Heights | OH | 44147 | |
| Consumertrack Inc | | 2381 Rosecrans Ave Ste 336 | | | El Segundo | CA | 90245 | |
| Consumertrack Inc | | 2381 Rosecrans Ave 336 | | | El Segundo | CA | 90245 | |
| Consumertrackcom | Consumertrackcom Attn Jeff Bartlett | 2381 Rosecrans Ave | | | El Segundo | CA | 90245 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Contact One Funding Corp | | 9121 Haven Ave Ste 220 | | | Rancho Cucamonga | CA | 91730 | |
| Contact One Funding Corp | | 4425 E Airport Dr Ste 102 | | | Ontario | CA | 91761 | |
| Contact One Funding Corp | | 222 N Mountain Ave Ste 108a | | | Upland | CA | 91768 | |
| Contact One Funding Corp | | 9375 Archibald Ave Ste 201 | | | Rancho Cucamonga | CA | 91730 | |
| Contempo Lending | | 1276 N Palm Canyon Dr 107 | | | Palm Springs | CA | 92262 | |
| Contemporary Financial Services Inc | | 300 S Carlton Ave 100 | | | Wheaton | IL | 50187 | |
| Contemporary Financial Services Inc | | 300 South Carlton Ave 100 | | | Wheaton | IL | 50187 | |
| Contemporary Lending Group Inc | | 777 E Tahquitz Canyon Way Ste 111 | | | Palm Springs | CA | 92262 | |
| Contemporary Mortgage Corp | | 375 N Main St Ste B3 | | | Williamstown | NJ | 08094 | |
| Contemporary Mortgage Corporation | | 577 Warren Ave Ste 201 | | | East Providence | RI | 02914 | |
| Contemporary Mortgage Services Inc | | 498 Palm Springs Dr Ste 220 | | | Altamonte Springs | FL | 32701 | |
| Contemporary Re Services | | 318 East Hillcrest Blvd Ste 7 | | | Inglewood | CA | 90301 | |
| Contemporary Re Services | | 316 East Hillcrest Blvd | | | Inglewood | CA | 90301 | |
| Contemporary Services Inc | Robyn Burke | 1701 E Woodfield Rd Ste 1030 | | | Schaumburg | IL | 60173 | |
| Contemporary Services Inc | Robyn Burke | 1701 East Woodfield Rd | Ste 1030 | | Schaumburg | IL | 60173 | |
| Continental Capital Funding Corp | | 16156 Key Lime Blvd 100 | | | Loxahatchee | FL | 33470 | |
| Continental Casualty Co | | PO Box 660679 | | | Dallas | TX | 75266 | |
| Continental Divide Ins Co | | 9230 West Dodge Rd Ste | | | Omaha | NE | 68114 | |
| Continental Financial Group Inc | | 16601 Ventura Blvd 300 | | | Encino | CA | 91436 | |
| Continental Financial Mortgage Corp | | 4920 Niagara Rd Ste 311 | | | College Pk | MD | 20740 | |
| Continental Financing Company | | 636 East Remington Rd Ste F | | | Schaumburg | IL | 60173 | |
| Continental Funding Corp | | 9434 Old Katy Rd Ste 360 | | | Houston | TX | 77055 | |
| Continental Funding Corporation | | 7 Cabot Pl | | | Stoughton | MA | 02072 | |
| Continental Funding Corporation | | 35 Hightland Ave | | | Malden | MA | 02148 | |
| Continental Funding Llc | | 1009 Brighton Beach Ave | | | Brooklyn | NY | 11235 | |
| Continental Heritage Ins Co | | 111 Broadway Centre Suit | | | Salt Lake City | UT | 84111 | |
| Continental Home Loans Inc | | 290 Broadhollow Rd Ste 201 | | | Melville | NY | 11747 | |
| Continental Home Mortgage Inc | | 1500 Nw Bethany Blvd 305 | | | Beaverton | OR | 97006 | |
| Continental Ins Co | | PO Box 660679 | | | Dallas | TX | 75266 | |
| Continental Ins Co Of Nj | | PO Box 660679 | | | Dallas | TX | 75266 | |
| Continental Lending Corporation Of America Inc | | 9199 Reisterstown Rd Ste 206 A | | | Owings Mills | MD | 21117 | |
| Continental Lending Corporation Of America Inc | | 9199 Reisterstown Rd | Ste 206 A | | Owings Mills | MD | 21117 | |
| Continental Lending Group Llc | | 4801 S University Dr Ste 248 | | | Davie | FL | 33328 | |
| Continental Lloyds Ins Co | | PO Box 660679 | | | Dallas | TX | 75266 | |
| Continental Mortgage | | 16375 Monterey Rd Ste G | | | Morgan Hill | CA | 95037 | |
| Continental Mortgage | | 204 Ivy St | | | Weirton | WV | 26062 | |
| Continental Mortgage & Investment Corp | | 4141 N Henderson Rd Ste 15 | | | Arlington | VA | 22203 | |
| Continental Mortgage & Investment Corp | | 4141 N Henderson Rd | Ste 15 | | Arlington | VA | 22203 | |
| Continental Mortgage & Realty | | 1109 W San Bernardino Rd 140 | | | Covina | CA | 91722 | |
| Continental Mortgage Associates Inc | | 228 W 18th St | | | Sanford | FL | 32771 | |
| Continental Mortgage Bankers Inc | | 1025 Old Country Rd Ste 100 | | | Westbury | NY | 11590 | |
| Continental Mortgage Brokers Llc | | 3600 Bluecutt Rd | | | Columbus | MS | 39705 | |
| Continental Mortgage Corporation | | 8521 Leesburg Pike 300 | | | Vienna | VA | 22182 | |
| Continental Mortgage Corporation | | 6030 Unity Dr Ste B | | | Norcross | GA | 30071 | |
| Continental Mortgage Corporation | | 1370 North Oakland Blvd | | | Waterford | MI | 48327 | |
| Continental Mortgage Inc | | 166 North 300 West Ste 2 | | | St George | UT | 84770 | |
| Continental Mortgage Llc | | 9915 E 40th Hwy | | | Independence | MO | 64055 | |
| Continental Mortgage Network Inc | | 555 North New Ballas Rd Ste 250 | | | St Louis | MO | 63141 | |
| Continental Mortgage Of Indiana Inc | | 4445 Commerence Ste 201 | | | Evansville | IN | 47710 | |
| Continental Mortgage Of Montana Inc | | 130 Ave D | | | Billings | MT | 59102 | |
| Continental Mut Ins Co Pa | | 8049 West Chester Pike | | | Upper Darby | PA | 19082 | |
| Continental National Indemnity | | 10700 Montgomery Rd Ste | | | Cincinnati | OH | 45242 | |
| Continental Reins Corp | | 200 S Wacker 23rd Fl | | | Chicago | IL | 60606 | |
| Continental Trophy Center | | 1629 W Garvey Ave North | | | West Covina | CA | 91790 | |
| Continental Western Ins Co | | 11201 Douglas | | | Des Moines | IA | 50306 | |
| Continetal Casuality Insurance | | Cna Plaza | | | Chicago | IL | 60685 | |
| Continuing Education Of The Bar | | 2300 Shattuck Ave | | | Berkeley | CA | 94704-1576 | |
| Continuity Programs Inc | | PO Box 8003 4375 Pineview Dr | | | Walled Lake | MI | 48390 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Continumm Appraisal Services | | 3411 Preston Rd C 13201 | | | Frisco | TX | 75034 | |
| Contour Mortgage Corporation | | 1900 Hempstead Turnpike Ste 206 | | | East Meadow | NY | 11554 | |
| Contour Mortgage Corporation | | 1900 Hempstead Turnpike | Ste 206 | | East Meadow | NY | 11554 | |
| Contour Mortgage Group Inc | | 4849 W 167th St Ste 201 | | | Oak Forest | IL | 60452 | |
| Contour Mortgage Group Inc | | 4849 W 167th St | Ste 201 | | Oak Forest | IL | 60452 | |
| Contour Mortgage Group Inc | | 1574 E 85th Ave | | | Merrillville | IN | 46410 | |
| Contra Costa County | | Tax Collector | PO Box 631/625 Court St Rm 100 | | Martinez | CA | 94553 | |
| Contra Costa County Bonds | | PO Box 631 | | | Martinez | CA | 94553 | |
| Contra Costa County Mobile Homes | | PO Box 631 | | | Martinez | CA | 94553 | |
| Contra Costa County Recorder | | 730 Las Juntas St | | | Martinez | CA | 94533 | |
| Contra Costa County Recorder | | PO Box 350 | | | Martinez | CA | 94553 | |
| Contra Costa County Tax Collect | | PO Box 631 | | | Martinez | CA | 94553-0063 | |
| Contra Costa County Unsecured R | | 625 Court St Room 100 | | | Martinez | CA | 94553 | |
| Contra Costa Dept Of Child Support | | PO Box 2399 | | | Martinez | CA | 94553 | |
| Contra Costa Electric Inc | 825 Howe Rd | PO Box 2523 | | | Martinez | CA | 94553 | |
| Contract Floors Inc An Idaho Corporation | | 7982 S Old Farm Ln | | | Kuna | ID | 83634 | |
| Contract Properties Inc | | 4909 Alabama Ave | | | Nashville | TN | 37209 | |
| Contractors Bonding & Ins Co | | PO Box 9271 | | | Seattle | WA | 98100 | |
| Contreras Rowan | | 2858 Eagle Way | | | Madera | CA | 93637 | |
| Control Air Conditioning Corporation | | 5200 E La Palma Ave | | | Anaheim | CA | 92807 | |
| Control Air Conditioning Service Corp | | 5200 E La Palma Ave | | | Anaheim | CA | 92807 | |
| Control Point Solutions | | | | | | | | |
| Control Point Solutions Inc | | PO Box 34931 | | | Newark | NJ | 07189-4831 | |
| Control Point Solutions Msa & Sow | General Counsel | 201 Route 17 North | | | Rutherford | NJ | 07070 | |
| Control Solutions International | Millyard Technology Pk | 39 Technology Way | | | Nashua | NH | 03063 | |
| Controlled Key Systems Inc | 17801 Main St | Ste G | | | Irvine | CA | 92614-6706 | |
| Controlled Key Systems Inc | | 17248 Red Hill Ave | | | Irvine | CA | 92614-5628 | |
| Convenience Bank Temple | | PO Box 937 | | | Lilleen | TX | 96540 | |
| Convenient Home Mortgage Center Llc | | 320 Carleton Ave Ste 3300 | | | Central Islip | NY | 11722 | |
| Convenient Mortgage Co | | 13898 Ne 38th Ave | | | Anthony | FL | 32617 | |
| Convergence Mortgage Inc | | 8019 North Himes Ave Ste 406 | | | Tampa | FL | 33614 | |
| Converse City | | PO Box 40 | | | Converse | LA | 71419 | |
| Converse County | | 107 North 5th | | | Douglas | WY | 82633 | |
| Converse County Irrigation Distri | | 107 North 5th | | | Douglas | WY | 82633 | |
| Converse County Road Improvement | | 107 North 4th | | | Douglas | WY | 82633 | |
| Conveyance Mortgage Inc | | 993 Lenox Dr Ste 200 | | | Lawrenceville | NJ | 08648 | |
| Convis Township | | 14261 L Dr North | | | Marshall | MI | 49068 | |
| Conway Borough | | 1225 5th Ave | | | Conway | PA | 15027 | |
| Conway County | | County Court House Room 208 | | | Morrilton | AR | 72110 | |
| Conway Town | | Town Hall | | | Conway | MA | 01341 | |
| Conway Town | | PO Box 365 | | | Conway | NC | 27820 | |
| Conway Town | | PO Box 70 | | | Center Conway | NH | 03813 | |
| Conway Township | | PO Box 1157 | | | Fowlerville | MI | 48836 | |
| Conyers City | | P O Drawer 1259 | | | Conyers | GA | 30012 | |
| Conyngham Boro | | PO Box 335 | | | Conyngham | PA | 18219 | |
| Conyngham Township | | 202 Greco Ln | | | Wilberton | PA | 17888 | |
| Conyngham Township | | Rr1 Box 45b | | | Wapwallopen | PA | 18660 | |
| Coo Mortgage | | | | | | | | |
| Cook & Associates | | 2640 Mcfadden St | | | Beaumont | TX | 77702 | |
| Cook & Associates Inc | 325 E Plaza Dr | Ste 5 | | | Santa Maria | CA | 93454 | |
| Cook Appraisals Inc | | 3603 W Waco Dr | | | Waco | TX | 76710 | |
| Cook County | | 212 N Hutchinson | | | Adel | GA | 31620 | |
| Cook County | | Collector | 118 North Clark St Ste 112 | | Chicago | IL | 60602 | |
| Cook County | | Treasurer | 118 N Clark St Rm 112 | | Chicago | IL | 60602 | |
| Cook County | | PO Box 1150 | | | Grand Marais | MN | 55604 | |
| Cook County Clerk | | Tax Redemption Division | 118 North Clark St 4th Floo | | Chicago | IL | 60602 | |
| Cook County Recorder | | 118 N Clark St Room 120 | | | Chicago | IL | 60602 | |
| Cook Mortgage Inc | | 13330 Leopard Ste 21 | | | Corpus Christi | TX | 78410 | |
| Cook Pray Hanson & Associates | | 316 W Court St | | | Flint | MI | 48502 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cook Pray Rexroth & Associates | | 316 W Court St | | | Flint | MI | 48502 | |
| Cook Pray Rexroth & Associates Llc | | 316 W Court St | | | Flint | MI | 48502 | |
| Cook Real Estate | | 2220 Watt Ave Bldg A Ste A | | | Sacramento | CA | 95825 | |
| Cook Township | | 64 Pine Tree Dr | | | Newville | PA | 17241 | |
| Cook Township | | Rr 1 Box 195b | | | Stahlstown | PA | 15687 | |
| Cooke County C/o Cooke Cad | | 201 N Dixon | | | Gainesville | TX | 76240 | |
| Cookeville City | | PO Box 998 | | | Cookeville | TN | 38503 | |
| Cooks Valley Town | | 15784 40th St | | | Bloomer | WI | 54724 | |
| Coolbaugh Township | | 278 Laurel Dr 300 | | | Tobyhanna | PA | 18466 | |
| Cooley Godward Kronish Llp | Dennis Childs Seth Rafkin | 4401 Eastgate Mall | | | San Diego | CA | 92121-1909 | |
| Cooley Godward Kronish Llp | Seth Rafkin Esq | 4401 Eastgate Mall | | | San Diego | CA | 92121-1909 | |
| Cooley Godward Llp | | One Maritime Plaza 20th Fl | | | San Francisco | CA | 94111-3580 | |
| Coolidge City | | PO Box 156 | | | Coolidge | GA | 31738 | |
| Coolspring Township | | 249 Ligo Rd | | | Mercer | PA | 16137 | |
| Coon Town | | S1431 Cnty Rd B | | | Coon Valley | WI | 54623 | |
| Coon Valley Village | | 108 Roosevelt St | | | Coon Valley | WI | 54623 | |
| Cooney Appraisal Services | | 4630 Skyline Ln | | | La Mesa | CA | 91941 | |
| Cooney Appraisals Services | | 4630 Skyline Ln | | | La Mesa | CA | 91941 | |
| Cooper & Mccloskey Inc | Insurance Brokers | 111 Pine St | Ste 915 | | San Francisco | CA | 94111 | |
| Cooper & Mccloskey Inc | | 111 Pine St Ste 915 | | | San Francisco | CA | 94111 | |
| Cooper & Ulrich Inc | | 3011 St Jude | | | Waterford | MI | 48329 | |
| Cooper Appraisals Inc | | 4729 Interlachen Ln | | | Austin | TX | 78747 | |
| Cooper Capital Funding | | 5150 E Pacific Coast Hwy 200 | | | Long Beach | CA | 90805 | |
| Cooper City & Isd C/o Appr Dist | | 41 Westside Sq Box 47 | | | Cooper | TX | 75432 | |
| Cooper Consulting Inc | | 1001 East Baker St Ste 303 C And D | | | Plant City | FL | 33563 | |
| Cooper County | | 200 Main | | | Boonville | MO | 65233 | |
| Cooper County Recorder | | 200 Main St Room 26 | | | Boonville | MO | 65233 | |
| Cooper Realty | | 191 Margaret St | | | Plattsburgh | NY | 12901 | |
| Cooper Realty Investments Inc | Attn Cashier | 1801 Forest Hills Blvd | | | Bella Vista | AR | 72715 | |
| Cooper Realty Mortgage & Real Estate Solutions | | 1316 Normandy Ln | | | Allen | TX | 75002 | |
| Cooper Town | | Hc 68 Cooper | | | Meddy Bemps | ME | 04657 | |
| Cooper Township | | 10889 Clarksville Rd | | | Rochester | IL | 62563 | |
| Cooper Township | | 1590 W D Ave | | | Kalamazoo | MI | 49004 | |
| Cooper Township | | Rr2 Box 67 A | | | Stanberry | MO | 64489 | |
| Cooper Township | | 308 Towers Dr | | | Danville | PA | 17821 | |
| Cooper Township | | PO Box 306 | | | Winburne | PA | 16879 | |
| Cooperativa De Seguros De Pr In | | Pymts For H/o Pols | 534 N Semoran Blvd | | Orlando | FL | 32807 | |
| Cooperativa Seguros Multi Pr | | 534 Semoran Blvd | | | Orlando | FL | 32807 | |
| Cooperative Seguros Multi Pr | | PO Box G 363846 | | | San Juan | | 936 | Pr |
| Coopersburg Boro | | 403 Fairview St | | | Coopersburg | PA | 18036 | |
| Cooperstown Boro | | PO Box 235 | | | Cooperstown | PA | 16317 | |
| Cooperstown Csd T/o Burlingto | | 38 Linden Ave | | | Cooperstown | NY | 13326 | |
| Cooperstown Csd T/o Hartwick | | 38 Linden Ave | | | Cooperstown | NY | 13326 | |
| Cooperstown Csd T/o Middlefie | | 38 Linden Ave | | | Cooperstown | NY | 13326 | |
| Cooperstown Csd T/o Otsego | | 38 Linden Ave | | | Cooperstown | NY | 13326 | |
| Cooperstown Town | | 12135 Pleasant Rd | | | Maribel | WI | 54227 | |
| Cooperstown Village | | PO Box 346 | | | Cooperstown | NY | 13326 | |
| Coopersville City | | 289 Danforth St | | | Coopersville | MI | 49404 | |
| Coos Bay Sanitary Service | | PO Box 1078 | | | Coos Bay | OR | 97420 | |
| Coos County | | 250 N Baxter St | | | Coquille | OR | 97423 | |
| Coos County Clerk | 250 North Baxter | Courthouse | | | Coquille | OR | 97423-1899 | |
| Coos County/noncollecting | | | | | | NH | | |
| Coosa County | | PO Box 7 | | | Rockford | AL | 35136 | |
| Coosa Valley Mortgage | | 1519 Rainbow Dr | | | Gadsden | AL | 35901 | |
| Cootenai County Recorder | | 451 Government Way | | | Coeur Dalene | ID | 83814 | |
| Cooter | | Village Clerk | | | Cooter | MO | 63839 | |
| Copake Taconic Hills Csd T/o | | C/o Key Bank Na | | | Copake | NY | 12516 | |
| Copake Taconic Hills Csd T/o | | C/o Key Bank Na | | | Copake | NY | 12516 | |
| Copake Taconic Hills Csdt/o A | | C/o Key Bank Na | | | Copake | NY | 12516 | |
| Copake Taconic Hills Csdt/o C | | C/o Key Bank Na | | | Copake | NY | 12516 | |
| Copake Taconic Hills Csdt/o L | | C/o Key Bank Na | | | Copake | NY | 12516 | |
| Copake Taconic Hills Csdt/o T | | C/o Key Bank Na | | | Copake | NY | 12516 | |
| Copake Town | | 230 Mountain View Rd | | | Copake | NY | 12516 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Copemish Village | | Box 16 | | | Copemish | MI | 48625 | |
| Copenhagen Csd T/o Champion | | PO Box 49 | | | Copenhagen | NY | 13626 | |
| Copenhagen Csd T/o Denmark | | PO Box 49 | | | Copenhagen | NY | 13626 | |
| Copenhagen Csd T/o Rutland | | PO Box 49 | | | Copenhagen | NY | 13626 | |
| Copenhagen Reins Co | | Pay To Agent | | | Denmark | ON | | |
| Copenhagen Village | | Cataract St Box 237 | | | Copenhagen | NY | 13626 | |
| Copes Carpet & Upholstery Cleaning Inc | | PO Box 4784 | | | Lancaster | CA | 93539 | |
| Copia Financial Group Inc | | 8055 E Tufts Ave Ste 1330 | | | Denver | CO | 80237 | |
| Copiah County | | PO Box 705 | | | Hazlehurst | MS | 39083 | |
| Copiah Mortgage Company | | 324 East Railroad Ave | | | Crystal Springs | MS | 39059 | |
| Copic Ins Co | | PO Box 17540 Ta | | | Englewood | CO | 80217 | |
| Copier Customer Service Inc | | PO Box 933025 | | | Los Angeles | CA | 90093 | |
| Copier Kats | Lawrence Kirkland | 6022 Happy Trails Court | | | Lithonia | GA | 30058 | |
| Copiers Etcetera Inc | | 15712 Mill Creek Blvd B 10 | | | Mill Creek | WA | 98012 | |
| Copiers Etcetera Inc | | 15712 Mill Creek Blvd B 11 | | | Mill Creek | WA | 98012 | |
| Copiers Plus | | PO Box 3967 | | | Wenatchee | WA | 98807 | |
| Coplay Boro | | 104 South 7th St | | | Coplay | PA | 18037 | |
| Coplien Appraisal Services | 911 8th St | PO Box 236 | | | Monroe | WI | 53566 | |
| Coplin Plantation | | PO Box 319 | | | Stratton | ME | 04982 | |
| Coppell City | | 255 Pkwy Bl PO Box 478 | | | Coppell | TX | 75019 | |
| Copper City Village | | 306 Crawford St | | | Copper Cty | MI | 49917 | |
| Copper Star Bank | | 7555 East Redfield Rd | | | Scottsdale | AZ | 05260 | |
| Copper Valley Telephone Coop Inc | | 329 Fairbanks St PO Box 337 | | | Valdez | AK | 99686 | |
| Copperfield Professional Building | | 17036 W Little York Ste 500 | | | Houston | TX | 77084 | |
| Copperfield Professional Building Lp | Kate Lindeman | 17036 W Little York | | | Houston | TX | 77084 | |
| Copperfield Professional Building Lp | | 17036 W Little York Ste 500 | | | Houston | TX | 77084 | |
| Copperfield Professional Building Lp | | 17036 W Little York | | | Houston | TX | 77084 | |
| Copperhill City | | 160 Main St Po Dr | | | Copperhill | TN | 37317 | |
| Copperpoint Lending Group Llc | | 6601 E Grant Rd 200 | | | Tucson | AZ | 85715 | |
| Copperpoint Lending Group Llc | | 6601 East Grant Ste 200 | | | Tucson | AZ | 85715 | |
| Copy Club 21 | | 2300 Harbor Blvd Ste L 2 | | | Costa Mesa | CA | 92626 | |
| Copy Concepts Inc | | 11901 Metro Pkwy | | | Ft Myers | FL | 33912-1246 | |
| Copy Craft | | PO Box 60473 | | | Midland | TX | 79711-0473 | |
| Copy Fax/ Virginia Graphics System Inc | | 333 Southport Circle | | | Virginia Beach | VA | 23452 | |
| Copy Page | | 4 Pk Plaza | | | Irvine | CA | 92614 | |
| Copy Plus | | 13802 N Scottsdale Rd Ste 123 | | | Scottsdale | AZ | 85254 | |
| Copy Rite Business Systems Inc | | 550 Airport Rd | | | Medford | OR | 97504 | |
| Copyco Office Solutions Inc | | 2920 Fortune Cir W Ste C | | | Indianapolis | IN | 46241 | |
| Copyright Clearance Center | | PO Box 843006 | | | Boston | MA | 02284-3006 | |
| Copyright Clearance Center Inc | | 22 Rosewood Dr | | | Danvers | MA | 01923 | |
| Cora A Bantz | | 12471 Interior Cir | | | Los Alamitos | CA | 90720 | |
| Cora Bantz | 1 3353 1 100 | Interoffice | | | | | | |
| Cora D Styles | | 17685 E Loyola Dr Unit E | | | Aurora | CO | 80013-0000 | |
| Coral Appraisal | | 12538 Westhampton Cir | | | Wellington | FL | 33414 | |
| Coral Ins Co | | PO Box 2767 | | | Bigfork | MT | 59911 | |
| Coral Jae Lundquist | | 36878 Wax Myrtle Pl | | | Murrieta | CA | 92562 | |
| Coral Lundquist 1145 | 1 1610 2 905 | Interoffice | | | | | | |
| Coral Mortgage Bankers Corp | | 60 E Linden Ave | | | Englewood | NJ | 07631 | |
| Coral Mortgage Bankers Corp | | 8125 Delmar | | | St Louis | MO | 63130 | |
| Coral Mortgage Bankers Corp | | 6080 Jericho Turnpike Ste 308 | | | Commack | NY | 11725 | |
| Coral Mortgage Corp | | 60 E Linden Ave | | | Englewood | NJ | 07631 | |
| Coral Mortgage Inc | | 3501 North Dixie Hwy | | | Oakland Pk | FL | 33334 | |
| Coraleen A Gross | | 92 704 Aahualii St | | | Kapolei | HI | 96707 | |
| Coraleen Gross 3568 | Honolulu Office | 2 368 | Interoffice | | Coraopolis | PA | 15108 | |
| Coraopolis Boro | | 511 Mill St | | | Coraopolis | PA | 15108 | |
| Corazon A Simpao | | 8001 Joan | | | La Palma | CA | 90623 | |
| Corazon G Manuel | Honolulu | Interoffice | | | | | | |
| Corazon G Manuel | | 91 1044 Huliau St | | | Ewa Beach | HI | 96706 | |
| Corazon T Sunga | | 38 Miramar Ave | | | San Francisco | CA | 94112 | |
| Corban Mortgage Group | | 1500 Emerson Dr Se | | | Palm Bay | FL | 32909 | |
| Corbin Bowl | | 19616 Ventura Blvd | | | Tarzana | CA | 91356 | |
| Corbin City | | City Hall | | | Corbin | KY | 40701 | |
| Corbin City | | PO Box 1343 | | | Corbin | KY | 40702 | |
| Corbin City | | 513 Maple Ave | | | Corbin City | NJ | 08270 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Corbin P Smith | | 6429 W Briles Rd | | | Glendale | AZ | 85310-1013 | |
| Corbin Smith Emp | | 6429 W Briles Rd | | | Glendale | AZ | 85310-1013 | |
| Corbis Corporation | | 13159 Collections | | | Chicago | IL | 60693 | |
| Corbis Corporation | | 13159 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Corby Farran | | 6352 Brightstar Dr | | | Colorado Springs | CO | 80918-0000 | |
| Corby Mortgage Services Inc | | 3525 W Peterson Ave Ste 215 | | | Chicago | IL | 60659 | |
| Corcoran Irrigation District | | 1150 6 1/2 Ave | | | Corcoran | CA | 93212 | |
| Cordele City | | 501 N 7th St | | | Cordele | GA | 31015 | |
| Corden Mckenzie | | 200 Lonetree | | | Irvine | CA | 92603 | |
| Corder | | 305 N Lafayette | | | Corder | MO | 64021 | |
| Cordleone Stratton & Green | Cynthia Stratton Esq | 438 Camino Del Rio South | Ste 213 | | San Diego | CA | 92108 | |
| Cordovan Venturers | | 1901 Central Dr Ste 740 | | | Bedford | TX | 76021 | |
| Cordovan Venturers Inc | | 1901 Central Dr Ste 740 | | | Bedford | TX | 76021 | |
| Cordovan Ventures | 1919 S Shiloh | Ste 650 Lb36 | | | Garland | TX | 75042 | |
| Cordovan Ventures Inc | | 1901 Central Dr | | | Bedford | TX | 76021 | |
| Cordrey Appraisal | | 8319 Angola Rd | | | Holland | OH | 43528 | |
| Cordrey Appraisal Services | 7300 International Dr | Ste 112 | | | Holland | OH | 43528 | |
| | | | | | | | | |
| Core Appraisal Group Inc | | 7825 Highlands Village Pl Ste 457 | | | San Diego | CA | 92129 | |
| Core Financial Group Llc | | 410 West Main St Ste 300 | | | New Prague | MN | 56071 | |
| Core Financial Inc | | 4907 18th Ave W | | | Bradenton | FL | 34209 | |
| Core Lock Funding | | 30012 Ivy Glenn Ste 290 | | | Laguna Niguel | CA | 92677 | |
| Core Mortgage | | 82 691 Miles Ave | | | Indio | CA | 92201 | |
| Core Mortgage Associates | | 5222 Cr 279 | | | Dublin | TX | 76446 | |
| Core Mortgage Financial Inc | | 1020 8th Ave South Ste 9 | | | Naples | FL | 34102 | |
| Core Mortgage Group Llc | | 15333 N Pima Rd Ste 300 | | | Scottsdale | AZ | 85260 | |
| Core Mortgage Llc | | 83 Wesson St | | | North Grafton | MA | 01536 | |
| Core State Financial Llc | | 4258 New Holland Rd | | | Mohnton | PA | 19540 | |
| Core Support Resources Inc | | 12 Mauchly Building B | | | Irvine | CA | 92618 | |
| Core Title | | 3800 Market St | | | Camp Hill | PA | 17011 | |
| Corecomm Internet | | PO Box 742594 | | | Cincinnati | OH | 45274-2594 | |
| Corecomm Internet Services Inc | | 4660 S Hagadorn Ste 320 | | | East Lansing | MI | 48823 | |
| Coreena Brown | | 1464 Avila Dr | | | Perris | CA | 92571 | |
| Coregis Ins Co | | 181 West Madison Ste 2600 | | | Chicago | IL | 60602 | |
| Coregis Ins Co | | 525 W Van Buren 500 | | | Chicago | IL | 60607 | |
| Corelink | Brendan Liam Maun | | | | | | | |
| Corelink Staffing Services | Matthew Pirofalo | 19600 Fairchild Rd | Ste 150 | | Irvine | CA | 92612 | |
| Corelink Staffing Services Inc | Matthew Pirofalo | 19600 Fairchild Rd Ste 150 | | | Irvine | CA | 92612 | |
| Corelink Staffing Services Inc | | Dept La 21403 | | | Pasadena | CA | 91185-1403 | |
| Corelogic Systems Inc | Do Not Use | Please Use Csm001 | | | | | | |
| Corelogic Systems Inc | | 10360 Old Plrville Rd Ste 100 | | | Sacramento | CA | 95827 | |
| Corelogic Systems Inc New Name | | | | | | | | |
| Coremetrics Inc | General Counsel | 1840 Gateway Dr | | | San Mateo | CA | 94404 | |
| Coremetrics Inc | | 1840 Gateway Dr Ste 320 | | | San Mateo | CA | 94404 | |
| Coremetrics Inc | | 1840 Gateway Dr | | | San Mateo | CA | 94404 | |
| Coresouth Legal Services | | 8833 Perimeter Pk Blvd | | | Jacksonville | FL | 32216 | |
| Coresouth Property Services | | 1 Coresouth St | | | Jacksonville | FL | 32259 | |
| Corestaff | Kalisha Bailey | | | | | | | |
| Corestaff | | PO Box 60876 | | | Charlotte | NC | 28260 | |
| Corestaff Services | J C Carrion | 24422 Avenida De La Carlota | Ste 360 | | Laguna Hills | CA | 92653 | |
| Corestaff Services | Jc Carrion | 24422 Avenida De La Carlota Ste 360 | | | Laguna Hills | CA | 92653 | |
| Corestaff Services | | | | | | | | |
| Corestaff Services Lp | | PO Box 60876 | | | Charlotte | NC | 28260-0876 | |
| Corestar Financial Group Llc | | 1966 Greenspring Dr Ste 610 | | | Timonium | MD | 21093 | |
| Corestate Settlement Services | | 301 Smith Dr | | | Cranberry Twp | PA | 16066 | |
| Coretta L Malcolm | | 140 Hopper St | | | Hackensack | NJ | 07601 | |
| Corey Andrew Fox | | 1643 Gatewood Ct | | | Brea | CA | 92821 | |
| Corey B Dardis | | 3445 Holmes Ave | | | Minneapolis | MN | 55408 | |
| Corey Baucham | Houston Corp Office | Interoffice | | | | | | |
| Corey Baucham | | 10801 Legacy Pk | | | Houston | TX | 77064 | |
| Corey Beck | Corey Beck | 524 South Sixth St | | | Las Vegas | NV | 89101 | |
| Corey D Bradshaw | | 4156 Jansen Ave | | | St Michael | MN | 55376 | |
| Corey Ehlers Emp | | 3731 Florence Grove | | | Schertz | TX | 78154 | |
| Corey Guy Thoesen | | 10 Clinton Ct | | | Sterling | VA | 20165 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Corey Haina | San Francisco 4223 | Interoffice | | | | | | |
| Corey Harvill | Corey Harvill Appraisals | 9812 Locust Hill Rd | | | Greenwood | LA | 71033 | |
| Corey J Bett | | 408 Clubhouse Ct | | | Coram | NY | 11727 | |
| Corey K Haina | | 526 Gerhold Ln | | | Placentia | CA | 92870 | |
| Corey Mcdonald Borr | | 4002 Denhem Rd | | | Chattanooga | TN | 37406-0000 | |
| Corey Michael Haas | | 5247 Merrimac Ave | | | Arlington | TX | 76012 | |
| Corey Newell | Boise 4172 | Interoffice | | | | | | |
| Corey Newell | | 10801 W Greyling Ct | | | Boise | ID | 83709 | |
| Corey O Latham | | 16504 Spenger | | | East Pointe | MI | 48021 | |
| Corey Pyland | | 11658 Kildee Rd | | | Diana | TX | 75640 | |
| Corey Ray Dodd | | 4806 45th St | | | Lubbock | TX | 79414 | |
| Corey Steven Scott | | 8707 E Florida Ave | | | Denver | CO | 80247 | |
| Corey W Ehlers | | 3731 Florence Grove | | | Schertz | TX | 78154 | |
| Corey W Keeling | Sunset Point Appraisal | 1824 Capistrano St | | | San Diego | CA | 92106 | |
| Corfu Village | | PO Box 52 | | | Corfu | NY | 14036 | |
| Cori Kettler | | 333 Nw 36th Court | | | Boca Raton | FL | 33431 | |
| Corin Valerio | | 220 Lakeview Dr | | | Weston | FL | 33326 | |
| Corinda S Huegerich | | 1660 B Valley Forge | | | Wheaton | IL | 60187 | |
| Corine Grice | | 12813 Wood Lily Trail | | | Elgin | TX | 78621 | |
| Corinna Chavez | | 635 S Wilde Pl | | | Anaheim | CA | 92802 | |
| Corinna Town | | 8 Levi Stewart Dr | | | Corinna | ME | 04928 | |
| Corinne Santiago | | 2130 S Dunsmuir | | | Los Angeles | CA | 90016 | |
| Corinne Wilkerson | | Worthfunding Calabasas /1504 | | | Woodland Hills | CA | | |
| Corinne Wilkerson | | 17425 Elkwood St | | | Northridge | CA | 91325 | |
| Corinth City | | PO Box 285 | | | Corinth | KY | 41010 | |
| Corinth City | | Box 669 | | | Corinth | MS | 38834 | |
| Corinth Csd T/o Corinth | | 105 Oak St | | | Corinth | NY | 12822 | |
| Corinth Csd T/o Greenfield | | 105 Oak St | | | Corinth | NY | 12822 | |
| Corinth Csd T/o Lake Luzerne | | 105 Oak St | | | Corinth | NY | 12822 | |
| Corinth Town | | PO Box 309 | | | E Corinth | ME | 04427 | |
| Corinth Town | | 600 Palmer Ave | | | Corinth | NY | 12822 | |
| Corinth Town | | PO Box 461 | | | Corinth | VT | 05039 | |
| Corinth Village | | 260 Main St | | | Corinth | NY | 12822 | |
| Corinthian Realty | | 4311 Cambridge Way | | | Union City | CA | 94587 | |
| Corinthian White | Corinthian White & Company | 38 Union Ave Ste307 | | | Irvington | NJ | 711 | |
| Corl Mortgaging Services | | 174 A South Alley | | | Rebersburg | PA | 16872 | |
| Corland Company | | 18780 Amar Rd 201 | | | Walnut | CA | 91789 | |
| Corland Company | | 1740 E Huntington Dr 102 | | | Duarte | CA | 91010 | |
| Corman Leigh | Rick Scott | 32823 Hwy 79 South | | | Temecula | CA | 92592 | |
| Corn Belt Mut Ins | | 305 Second St PO Box 211 | | | Jackson | MN | 56143 | |
| Cornelia City | | PO Box 217 | | | Cornelia | GA | 30531 | |
| Cornelio G Manimtim | | 6904 Outingdale | | | Bakersfield | CA | 93309 | |
| Cornelis L Frieling | | 2116 Emerson Ave S 1 | | | Minneapolis | MN | 55405 | |
| Cornelius J Mendoz | | 5057 Lake Vista Dr | | | The Colony | TX | 75056 | |
| Cornelius Jackson | | 215 Pell Ave | | | Romeoville | IL | 60446 | |
| Cornelius Patterson | | 4216 Rounding Run Rd | | | Charlotte | NC | 28277 | |
| Cornelius Town | | PO Box 399 | | | Cornelius | NC | 28031 | |
| Cornell City | | 222 Main St PO Box 796 | | | Cornell | WI | 54732 | |
| Cornell College | | 600 First St West | | | Mt Vernon | IA | 52314 | |
| Cornell Funding Inc | | 9227 Haven Ave Ste 370 | | | Rancho Cucamonga | CA | 91730 | |
| Cornell Sd/coraopolis Borough | | 511 Mill St | | | Coraopolis | PA | 15108 | |
| Cornell Sd/neville Twp | | 211 Second St | | | Pittsburgh | PA | 15225 | |
| Cornell Township | | 11019 Bonney Falls H | | | Cornell | MI | 49818 | |
| Corner Bakery | | PO Box 910232 | | | Dallas | TX | 75391-0232 | |
| Corner Bakery Cafe | | 17575 Harvard Ave | | | Irvine | CA | 92614 | |
| Cornerstone Acceptance Corporation | | 1001 Office Pk Rd | Ste 320 | | West Des Moines | IA | 50265 | |
| Cornerstone America | John T Harmon | 2350 Airport Freeway Ste 100 | | | Bedford | TX | 76022 | |
| Cornerstone Appraisal Firm Llc | | 1830 E Glenhurst Dr Nw | | | Lancaster | OH | 43130 | |
| Cornerstone Appraisal Group Llc | 2660 Northeast Hwy 20 Ste 610 | Pmb 15 | | | Bend | OR | 97701 | |
| Cornerstone Appraisal Group Llc | | 2660 Ne Hwy 20 Ste 610 Pmb15 | | | Bend | OR | 97701 | |
| Cornerstone Appraisal Inc | | 9330 Sun City Blvd 104 | | | Las Vegas | NV | 89134 | |
| Cornerstone Appraisal Services | | 2579 W Main St Ste 201 | | | Littleton | CO | 80120 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cornerstone Appraisals | | 9330 Sun City Blvd Ste 104 | | | Las Vegas | NV | 89134 | |
| Cornerstone Appraisals Group | | PO Box 38554 | | | Phoenix | AZ | 85069 | |
| Cornerstone Appraisals Llc | | 35949 W 231st St | | | Edgerton | KS | 66021 | |
| Cornerstone Capital Group Llc | | 1622 Main St | | | East Hartford | CT | 06108 | |
| Cornerstone Capital Mortgage Inc | | 14584 Baseline Ave 300 348 | | | Fontana | CA | 92336 | |
| Cornerstone Capital Mtg & Real Estate Services Inc | | 636 Kings Hwy 2nd Fl | | | Fairfield | CT | 06432 | |
| Cornerstone Capital Mtg & Real Estate Svcs Inc | | 636 Kings Hwy 2nd Fl | | | Fairfield | CT | 06432 | |
| Cornerstone Commercial Mortgage | | 5765 South Rainbow Blvd Ste 102 | | | Las Vegas | NV | 89118 | |
| Cornerstone Equity Mortage Inc | | 128 S Main St | | | Kenton | OH | 43326 | |
| Cornerstone Financial | | 8673 19th St | | | Alta Loma | CA | 91701 | |
| Cornerstone Financial & Realty Group | | 1301 Dove St Ste 920 | | | Newport Beach | CA | 92660 | |
| Cornerstone Financial Group | | 3 Rossi Circle Ste C | | | Salinas | CA | 93907 | |
| Cornerstone Financial Investments Inc | | 17689 Nw 78 Ave | | | Miami Lakes | FL | 33015 | |
| Cornerstone Financial Mortgage | | 9000 W Bellfort St Ste 310 | | | Houston | TX | 77031 | |
| Cornerstone Financial Services | | 2411 S Grove Ave | | | Ontario | CA | 91761 | |
| Cornerstone First Financial Llc | | 2233 Wisconsin Ave Nw Ste 412 | | | Washington | DC | 20007 | |
| Cornerstone Funding | | 6353 El Camino Real Ste D | | | Carlsbad | CA | 92009 | |
| Cornerstone Funding Co Ltd | | 566 Route 6 | | | Mahopac | NY | 10541 | |
| Cornerstone Funding Co Ltd | | 21 Old Main St Ste 206 | | | Fishkill | NY | 12524 | |
| Cornerstone Home Loan Mortgage Inc | | 5950 W Oakland Pk Blvd Ste 103 | | | Lauderhill | FL | 33313 | |
| Cornerstone Home Loans Inc | | 5990 Kipling Pkwy Ste 102 | | | Arvada | CO | 80004 | |
| Cornerstone Home Loans Llc | | 11711 Congress St Ste 2 | | | Portland | ME | 04102 | |
| Cornerstone Home Mortgage | | 3604 Henderson Blvd Se | | | Olympia | WA | 98501 | |
| Cornerstone Home Mortgage Llc | | 1020 Hillston Arch | | | Chesapeake | VA | 23322 | |
| Cornerstone Lending Group | | 2050 Proctor Rd Ste C | | | Sarasota | FL | 34231 | |
| Cornerstone Lending Inc | | 411 N Mission | | | Wenatchee | WA | 98801 | |
| Cornerstone Management | | 1800 Hamilton Ave Ste 210 | | | San Jose | CA | 95125 | |
| Cornerstone Mortgage | | 1800 Monument Blvd L | | | Concord | CA | 94520 | |
| Cornerstone Mortgage | | 900 A N Texas St | | | Fairfield | CA | 94533 | |
| Cornerstone Mortgage | | 18000 Studebaker Rd 565 | | | Cerritos | CA | 90701 | |
| Cornerstone Mortgage & Finance Inc | | 2400 Pleasant Hill Rd Ste 300 | | | Duluth | GA | 30096 | |
| Cornerstone Mortgage Center Inc | | 300 So Shackleford Rd | | | Little Rock | AR | 72211 | |
| Cornerstone Mortgage Company | | 7942 West Sahara Ave | | | Las Vegas | NV | 89117 | |
| Cornerstone Mortgage Company | | 1530 Livingston Ave | | | Missoula | MT | 59001 | |
| Cornerstone Mortgage Corp | | 5285 Sw Meadows Ste 400 | | | Lake Oswego | OR | 97035 | |
| Cornerstone Mortgage Corporation | | 5285 Sw Meadows Rd Ste 400 | | | Lake Oswego | OR | 97035 | |
| Cornerstone Mortgage Corporation | | 196 Bear Hill Rd | | | Waltham | MA | 02451 | |
| Cornerstone Mortgage Corporation | | 31 Bridge St | | | Salem | MA | 01970 | |
| Cornerstone Mortgage Corporation | | 2 Scoville Rd | | | Canton | CT | 06019 | |
| Cornerstone Mortgage Corporation | | 900 Cummings Ctr Ste 411t | | | Beverly | MA | 01915 | |
| Cornerstone Mortgage Corporation Of Fl | | 5713 Main St | | | New Port Richey | FL | 34652 | |
| Cornerstone Mortgage Funding Corporation | | 1300 Diamond Springs Rd Ste 650 | | | Virginia Beach | VA | 23455 | |
| Cornerstone Mortgage Group Llc | | 5494 Andrea St | | | Eugene | OR | 97402 | |
| Cornerstone Mortgage Group Llc | | 1618 Cooper Lake Rd | | | Smyrna | GA | 30082 | |
| Cornerstone Mortgage Group Llc | | 155 N Main St | | | Collierville | TN | 38017 | |
| Cornerstone Mortgage Group Llc | | 3301 Triangle Pk Dr | | | Cincinnati | OH | 45246 | |
| Cornerstone Mortgage Group Llc | | 2444 Sw Glacier Pl | | | Redmond | OR | 97756 | |
| Cornerstone Mortgage Group Ltd | | 101 S Hough St Unite 8a | | | Barrington | IL | 60010 | |
| Cornerstone Mortgage Group Ltd | | 2882 W Walnut Ste 12 | | | Rogers | AR | 72756 | |
| Cornerstone Mortgage Inc | | 605 Gardner Blvd | | | Holly Hill | SC | 29059 | |
| Cornerstone Mortgage Services Inc | | 299 Boynton Dr | | | Ringgold | GA | 30736 | |
| Cornerstone Mortgage Services Inc | | 811 Russell Ave Ste J | | | Gaithersburg | MD | 20879 | |
| Cornerstone Mud Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Cornerstone National Bank | | 1670 East Main St | | | Easley | SC | 29640 | |
| Cornerstone Properties Inc | | PO Box 62073 | | | Phoenix | AZ | 85082-2073 | |
| Cornerstone Real Estate Investment Group | | 416 Walnut Ave | | | Vallejo | CA | 94592 | |
| Cornersville City | | PO Box 128 | | | Cornersville | TN | 37047 | |
| Cornett & Associates | | 1021 Long Prairie Rd Ste 403 | | | Flower Mound | TX | 75022 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cornhusker Casualty Co | | 9290 West Dodge Rd Ste 3 | | | Omaha | NE | 68114 | |
| Cornhusker Land Title Company | 1905 Harney St | Ste 215 | | | Omaha | NE | 68102 | |
| Corning | | Rr 2 | | | Corning | MO | 64435 | |
| Corning City | | Finance Office | | | Corning | NY | 14830 | |
| Corning City Sd City Of Cornin | | PO Box 1345 | | | Corning | NY | 14830 | |
| Corning City Sd T/o Big Flats | | PO Box 1345 | | | Corning | NY | 14830 | |
| Corning City Sd T/o Bradford | | PO Box 1345 | | | Corning | NY | 14830 | |
| Corning City Sd T/o Campbell | | PO Box 1345 | | | Corning | NY | 14830 | |
| Corning City Sd T/o Catlin | | PO Box 1345 | | | Corning | NY | 14830 | |
| Corning City Sd T/o Caton | | PO Box 1345 | | | Corning | NY | 14830 | |
| Corning City Sd T/o Corning | | PO Box 1345 | | | Corning | NY | 14830 | |
| Corning City Sd T/o Dix | | PO Box 1345 | | | Corning | NY | 14830 | |
| Corning City Sd T/o Erwin | | PO Box 1345 | | | Corning | NY | 14830 | |
| Corning City Sd T/o Hornby | | PO Box 1345 | | | Corning | NY | 14830 | |
| Corning City Sd T/o Lindley | | PO Box 1345 | | | Corning | NY | 14830 | |
| Corning City Sd T/o Orange | | PO Box 1345 | | | Corning | NY | 14830 | |
| Corning City Sd T/o Southport | | PO Box 1345 | | | Corning | NY | 14830 | |
| Corning City Stueben Co Tax | | Finance Office | | | Corning | NY | 14830 | |
| Corning Town | | 2 Civic Ctr Plaza | | | Corning | NY | 14830 | |
| Corning Town | | N1898 Forks Rd | | | Merrill | WI | 54452 | |
| Corning Water District | | Gallager Ave | | | Corning | CA | 96021 | |
| Cornish Town | | PO Box 346 | | | Cornish | ME | 04020 | |
| Cornish Town | | PO Box 202 | | | Cornish Flat | NH | 03746 | |
| Complanter Township | | 82 Horne Ln | | | Oil City | PA | 16301 | |
| Comville Town | | Rt 1 Box 3050 | | | Skowhegan | ME | 04976 | |
| Cornwall Borough | | 125 Pine St | | | Cornwall | PA | 17016 | |
| Cornwall Csd T/o Cornwall | | 24 Idlewood Ave | | | Cornwall | NY | 12518 | |
| Cornwall Csd T/o New Windsor | | Tax Collector | 24 Idlewild Ave District Offi | | Cornwall On Hudson | NY | 01252-0-00 | |
| Cornwall Csd T/o Woodbury | | 24 Idlewood Ave | | | Cornwall | NY | 12518 | |
| Cornwall Lebanon Sd/cornwall Boro | | Lebanon Eit Bureau | | | Lebanon | PA | 17042 | |
| Cornwall Lebanon Sd/mt Gretna Bor | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Cornwall Lebanon Sd/ncomwall Tw | | 265 South 21st St | | | Lebanon | PA | 17042 | |
| Cornwall Lebanon Sd/north Lebanon | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Cornwall Lebanon Sd's Lebanon Twp | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Cornwall Lebanon Sd/w Cornwall Tw | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Cornwall Mortgage Corp | | 10423 Main St Ste 6 | | | Bellevue | WA | 98004 | |
| Cornwall Mortgage Inc | | 111 Wenger St | | | Rexmont | PA | 17085 | |
| Cornwall On Hudson Village | | 325 Hudson St | | | Cornwall On Hudson | NY | 12520 | |
| Cornwall Town | | PO Box 125 | | | Cornwall | CT | 06753 | |
| Cornwall Town | | PO Box 341 | | | Cornwall | NY | 12518 | |
| Cornwall Town | | Rd2 Box 795 | | | Middlebury Vt | VT | 05753 | |
| Corona Mortgage | | 400 South Ramona Ave 116 | | | Corona | CA | 92879 | |
| Corona Pony Youth Baseball | | 541 North Main St Ste 104 160 | | | Corona | CA | 92880 | |
| Coronado Appraisal Services Inc | | 6739 Academy Rd Ne Ste 230 | | | Albuquerque | NM | 87109 | |
| Coronado Financial Group Inc | | 9089 Clairmont Mesa Blvd Ste 100 | | | San Diego | CA | 92123 | |
| Coronado Real Estate Group | | 14640 Victory Blvd Ste 216 | | | Van Nuys | CA | 91411 | |
| Coronet Home Loans | | 3441 West Sahara Ave Ste C5 | | | Las Vegas | NV | 89102 | |
| Corp Income Tax Section | | PO Box 919 | | | Little Rock | AR | 72203-0919 | |
| Corpak Appraisal Service Inc | | PO Box 12552 | | | El Paso | TX | 79913 | |
| Corpak Appraisal Services Inc | | PO Box 12552 | | | El Paso | TX | 79913 | |
| Corplogoware Llc | | PO Box 673482 | | | Detroit | MI | 4826--3482 | |
| Corplogoware Llc | | PO Box 673482 | | | Detroit | IL | 48267-3482 | |
| Corporate America Lending | | 5610 N Palm Ste 109 | | | Fresno | CA | 93704 | |
| Corporate Awards Inc | | 1582 Deere Ste B | | | Irvine | CA | 92606 | |
| Corporate Communications | | 200 Consumers Rd Ste 308 | | | Toronto | ON | M2J 4R4 | Canada |
| Corporate Contracting Inc | | 1100 The American Rd | | | Morris Plains | NJ | 07950 | |
| Corporate Copy Systems | | 1707 S Grove Ave Ste G | | | Ontario | CA | 91761 | |
| Corporate Couriers | Accounts Receivable | PO Box 27975 | | | Los Angeles | CA | 90027 | |
| Corporate Couriers | | 1101 West Tenth St | | | Fort Worth | TX | 76102 | |
| Corporate Delivery Systems Inc | Corporate Couriers | PO Box 2885 | | | Atlanta | GA | 30301 | |
| Corporate Executive Board | | 3393 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Corporate Express | | 300 West Lake Pkwy | | | Atlanta | GA | 30336 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Corporate Express | | PO Box 71217 | | | Chicago | IL | 60694-1217 | |
| Corporate Express | | 3719 N Peachtree Rd | | | Chamblee | GA | 30341 | |
| Corporate Express | | 1 Environmental Way | | | Bloomfield | CO | 30005 | |
| Corporate Express Inc | | PO Box 71217 | | | Chicago | IL | 60694-1217 | |
| Corporate Investors Mortgage Group Inc | | 3200 Croasdaile Dr Ste 205 | | | Durham | NC | 27705 | |
| Corporate Network Group Inc | | 16460 Tryon St | | | Westminster | CA | 92683 | |
| Corporate Office Centers | | 500 N Rainbow Blvd 300 | | | Las Vegas | NV | 89107 | |
| Corporate Office Inc | Corporate Office Ctrs | 500 N Rainbow Blvd 300 | | | Las Vegas | NV | 89107 | |
| Corporate Office Properties Lp | Barbara G Crago | PO Box 64923 | | | Baltimore | MD | 21264-4923 | |
| Corporate Office Properties Lp | C/o Crm Property No 202 | PO Box 64923 | | | Baltimore | MD | 21264-4923 | |
| Corporate Office Properties Trust | | PO Box 64923 | | | Baltimore | MD | 21264 | |
| Corporate Office Properties Trust Copt | Susan M Sheridan | 6711 Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| Corporate One Financial Inc | | 4120 E Concours St Ste 200 | | | Ontario | CA | 91764 | |
| Corporate Resources Inc | | 301 W Indiana Ave Ste 100 | | | Spokane | WA | 99205 | |
| Corporate Seach America Inc | Sharon Peltz | 365 Wekiva Springs Rd Ste 201 | | | Longwood | FL | 32779 | |
| Corporate Search America | Sharon Peltz | Wekiva Springs Rd | Ste 201 | | Longwood | FL | 32779 | |
| Corporate Search America Inc | 2221 Lee Rd | Ste 18 | | | Winter Pk | FL | 32789 | |
| Corporate Signs & Engraving | | 2105 W Wetmore | | | Tucson | AZ | 85705 | |
| Corporate Signs Inc | | 2105 W Wetmore | | | Tucson | AZ | 85705 | |
| Corporate Solutions Inc | Robert Bob Tiller | 887 Johnnie Dodds Blvd | Ste 208 | | Mt Pleasant | SC | 29464 | |
| Corporate Solutions Inc | | 10880 Ocean Hwy 17 Bldg 22 | | | Pawleys Island | SC | 29585 | |
| Corporate Transportation N Tours | | 2352 E University Dr Ste D105 | | | Phoenix | AZ | 85034 | |
| Corporate Wellness Team Inc | | 27281 Las Rambles 120 | | | Mission Viejo | CA | 92691 | |
| Corporation Counsel | 1 Gail Reich 2 Mara Georges | 30 N Lasalle St | 7th Fl | | Chicago | IL | 60602 | |
| Corporation Counsel | Mara S Georges | 30 N Lasalle St | 7th Fl | | Chicago | IL | 60602 | |
| Corporation Of The Fine Arts Museum | | 50 Hagiwara Tea Garden Dr | | | San Francisco | CA | 94118 | |
| Corporation Service Company | | PO Box 13397 | | | Philadelphia | PA | 19101-3397 | |
| Corporations Division | State Of Oregon | 255 Capitol St Ste 151 | | | Salem | OR | 97310-1327 | |
| Corpus Christi Appraisal Service Inc | | 5926 S Staples Ste C1 | | | Corpus Christi | TX | 78413 | |
| Corpus Christi Assoc Of Realtors | | 5250 Everhart | | | Corpus Christi | TX | 78411 | |
| Corpus Christi Association Of Realtors | | 5250 Everhart Rd | | | Corpus Christi | TX | 78411 | |
| Correll Printing Inc | | 1160 Airway Blvd Ste Da 4 | | | El Paso | TX | 79925 | |
| Corridor Mortgage Company Llc | | 2400 Bristol Rd | | | Bensalem | PA | 19020 | |
| Corrie Christine Lankford | | 951 N Euclid Apt Ave | | | La Habra | CA | 90631 | |
| Corrie L Christine | | 11219 Paseo Montanoso | | | San Diego | CA | 92127 | |
| Corrie Lankford | 1 1610 1 31001 | Interoffice | | | | | | |
| Corrie Lopipero | | 4 Elaine Terrace | | | Camillus | NY | 13031 | |
| Corrine Bohman | | Greenwood Village/wholesale | | | | | | |
| Corrine Lari | | 1908 Pullman Ln | | | Redondo Beach | CA | 90278 | |
| Corrine Louise Bohman | | 9504 So Dolton Way | | | Highlands Ranch | CO | 80126 | |
| Corrine Teresa Villalonos | Villalobos Appraisal Services | PO Box 643 | | | Whittier | CA | 90608 | |
| Corry Area Sd/ Concord Twp | | 13922 Stewart Rd | | | Corry | PA | 16407 | |
| Corry Area Sd/corry City | | 13920 Stewart Rd | | | Corry | PA | 16407 | |
| Corry Area Sd/elgin Boro | | Box 105 | | | Elgin | PA | 16413 | |
| Corry Area Sd/wayne Twp | | 11470 Turnpike Rd | | | Corry | PA | 16407 | |
| Corry City | | 100 South Ctr Str | | | Corry | PA | 16407 | |
| Corry City/co | | 100 South Ctr St | | | Corry | PA | 16407 | |
| Corse Mortgage Corporation | | 3301 Watt Ave Ste 200 | | | Sacramento | CA | 95821 | |
| Corsica Boro | | Rd1 Box M19 | | | Corsica | PA | 15829 | |
| Corsicana Isd | | 601 N 13th St | | | Corsicana | TX | 75110 | |
| Corson County | | PO Box 187 | | | Mc Intosh | SD | 57641 | |
| Corstar Financial Inc | | 7310 N 16th St Ste4 170 | | | Phoenix | AV | 85020 | |
| Corstar Financial Inc | | 7310 N 16th St Ste 170 | | | Phoenix | AZ | 85020 | |
| Cort Business Services | | 31 Twosome Dr Unit 2 | | | Moorestown | NJ | 08057 | |
| Cort Funiture Rental | | 14350 Garfield Ave 500 | | | Paramount | CA | 90723 | |
| Cort Furniture | Jay Carvales | | | | | | | |
| Cort Furniture Boston | | 670 Canton St | | | Norwood | MA | 02062 | |
| Cort Furniture Rental | | 320 South Decatur Blvd | | | Las Vegas | NV | 89107 | |
| Cort Furniture Rental | | 3489 91 Rider Trail South | | | Earth City | MO | 63045 | |
| Cort Furniture Rental | | 14350 Garfield Ave 500 | | | Paramount | CA | 90723 | |
| Cort Furniture Rental | | 1201 Brighton Rd | | | Pittsburgh | PA | 15233 | |
| Cort Furniture Rental | | 12409 St Charles Rock Rd | | | Bridgeton | MO | 63044 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cort Furniture Rental | | 1310 Academy | | | Ferndale | MI | 48220 | |
| Cort Furniture Rental | | 14350 Garfield Ave No 500 | | | Paramount | CA | 90723 | |
| Cort Furniture Rental | | 1505 Valwood Pkwy No 120 | | | Carrollton | TX | 75006 | |
| Cort Furniture Rental | | 15845 E 32nd Ave No E | | | Aurora | CO | 80011 | |
| Cort Furniture Rental | | 161 S Gary Ave | | | Carol Stream | IL | 60188 | |
| Cort Furniture Rental | | 1920 State Rd 436 | | | Winter Pk | FL | 32792 | |
| Cort Furniture Rental | | 19360 Cabot Blvd | | | Hayward | CA | 94545 | |
| Cort Furniture Rental | | 200 Pker Dr No B 570 | | | Austin | TX | 78728 | |
| Cort Furniture Rental | | 2213 E Distribution Ctr Dr | | | Charlotte | NC | 28269 | |
| | | | | | | | | |
| Cort Furniture Rental | | 2850 Barrett Lakes Blvd No 300 | | | Kennesaw | GA | 30144 | |
| Cort Furniture Rental | | 31 Twosome Dr | Unit 2 | | Moorestown | NJ | 08050 | |
| Cort Furniture Rental | | 3861 Channel Dr | | | West Sacramento | CA | 95691 | |
| Cort Furniture Rental | | 405 Harding Industrial Dr | | | Nashville | TN | 37211 | |
| Cort Furniture Rental | | 4300 Nw 39th Expressway | | | Oklahoma City | OK | 73112 | |
| Cort Furniture Rental | | 4646 Perrin Creek No 260 | | | San Antonio | TX | 78217 | |
| Cort Furniture Rental | | 4950 West Ray Rd | | | Chandler | AZ | 85226 | |
| Cort Furniture Rental | | 550 Meadowlands Pky No 3 | | | Secaucus | NJ | 07094 | |
| Cort Furniture Rental | | 801 Hampton Pk Blvd | | | Capitol Heights | MD | 20743 | |
| Cort Furniture Rental | | 8155 Kempwood Dr | | | Houston | TX | 77055 | |
| Cort Furniture Rental | | 8218 Fredericksburg Rd | | | San Antonio | TX | 78229 | |
| Cort Furniture Rental | | 9111 Quivira Rd | | | Overland Pk | KS | 66214 | |
| Cort Furniture Rental | | PO Box 30820 | | | Cleveland | OH | 44130 | |
| Cort Furniture Rental | | PO Box 601688 | | | Charlotte | NC | 28260-1688 | |
| Cort Furniture Rental Raleigh | | 1905 New Hope Church Rd | | | Raleigh | NC | 27609 | |
| Cort Putnam | | 564 Massachusetts Ave | | | Cambridge | MA | 02139 | |
| Cort Tradeshow Furnishings | | 4545 Cameron St | | | Las Vegas | NV | 89103 | |
| Cort/instant Furniture Rental | | Dept 77 2954 | | | Chicago | IL | 60678-2954 | |
| Cortes & Associates Inc | Attn Dave Cortes | 3708 Alpine Dr | | | Endwell | NY | 13760 | |
| Cortevia S Dews | | 15000 Downey Ave | | | Paramount | CA | 90723 | |
| Cortez L Jose | | 36710 Cleanwood Ct | | | Palmdale | CA | 93557 | |
| Cortina Barney | | 1701 Chamberlain Av | | | Chattanooga | TN | 37404-0000 | |
| Cortland Abstract Inc | | 5 Courthouse Pk | | | Cortland | NY | 13045 | |
| Cortland City | | 25 Court St | | | Cortland | NY | 13045 | |
| Cortland City Sd City Of Cortl | | PO Box 746 | | | Cortland | NY | 13045 | |
| Cortland City Sd T/o Cortlandv | | PO Box 746 | | | Cortland | NY | 13045 | |
| Cortland City Sd T/o Dryden | | PO Box 746 | | | Cortland | NY | 13045 | |
| Cortland City Sd T/o Harford | | PO Box 746 | | | Cortland | NY | 13045 | |
| Cortland City Sd T/o Lapeer | | PO Box 746 | | | Cortland | NY | 13045 | |
| Cortland City Sd T/o Virgil | | PO Box 746 | | | Cortland | NY | 13045 | |
| | | | | | | | | |
| Cortland County/noncollecting | | 60 Central Ave County Office Bld | | | Cortland | NY | 13045 | |
| Cortlandt Schools | | 1 Heady St/town Hall | | | Cortlandt Manor | NY | 10566 | |
| Cortland Town | | Town Hall 1 Heady St | | | Cortlandt Manor | NY | 10566 | |
| Cortlandville Town | | 3577 Terrace Rd | | | Cortland | NY | 13045 | |
| Cortni Hodges Emp | Waukesha | Interoffice | | | | | | |
| Cortni J Hodges | | 3056 N 57th St | | | Milwaukee | WI | 53210 | |
| Corunna City | | 402 N Shiawassee | | | Corunna | MI | 48817 | |
| Corwith Township | | 8170 Mill St | | | Vanderbilt | MI | 49795 | |
| Corwith Village | | 7178 Airport Rd | | | Vanderbilt | MI | 49795 | |
| Cory Bohman Emp | | 5445 Dtc Pkwy 100 | | | Englewood | CO | 80111 | |
| Cory D Bannerman | | 417 Hildreth St | | | Lowell | MA | 01852 | |
| Cory J Blackburn | | 31424 Chemin | | | Temecula | CA | 92591 | |
| Cory James Michels | | 26663 Peternan Ave | | | Hayward | CA | 94587 | |
| Cory L Pysher | | 918 187th Ave E | | | Sumner | WA | 98390 | |
| Cory William Blatt | | 108 S 10th St | | | New Hyde Pk | NY | 11040 | |
| Corydon City | | PO Box 185 | | | Corydon | KY | 42406 | |
| Corydon Township | | Wolfrun Rd | | | Bradford | PA | 16701 | |
| Coryell County | | 201 S 7th St PO Box 6 | | | Gatesville | TX | 76528 | |
| Cosby | | PO Box 146 | | | Cosby | MO | 64436 | |
| Coshocton County | | 349 Main St | | | Coshocton | OH | 43812 | |
| Cosmio Nesci | Nesci Appraisal Service | 2211 Demille Rd | | | Paradise | CA | 95969 | |
| | | | | | | | | |
| Cosmopolitan Funding Group | | 5000 Sw Meadows Rd Ste 440 | | | Lake Oswego | OR | 97035 | |
| Cosmopolitan Mortage Corp | | 1401 Sw 107th Ave 301 E | | | Miami | FL | 33174 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cosmopolitan Mortgage Inc | | 37 North Ctr St | | | Orange | NJ | 07050 | |
| Cosmopolitan Real Estate | | 8555 16th St Ste 202 | | | Silver Springs | MD | 20910 | |
| Cosmos Financial & Realty Group | | 11631 Victory Blvd Ste 205 | | | North Hollywood | CA | 91606 | |
| Cosner Appraisals | | PO Box 3258 | | | Salem | OR | 97302-0258 | |
| Cost Effective Financial Services | | 1405 S Arville St Ste 100 | | | Las Vegas | NV | 89102 | |
| Costa Mesa City Bonds | | PO Box 1200 | | | Costa Mesa | CA | 92626 | |
| Costal Capital Corp | | One Plaza Rd | | | Greenvale | NY | 11548 | |
| Costar Real Estate Information | | PO Box 791123 | | | Baltimore | MD | 21279 | |
| Costco Membership | | PO Box 34783 | | | Seattle | WA | 98124-1783 | |
| Costilla County | | PO Box 344 | | | San Luis | CO | 81152 | |
| Costlessmortgagecom | | 1126 East Route 66 | | | Glendora | CA | 91740 | |
| Coston Appraisal & Research | | PO Box 510 523 | | | Melbourne Beach | FL | 32951-0523 | |
| Cotchett Pitre & Mccarthy | Joseph Cotchett Steven N Williams | 840 Malcolm Rd | | | Burlingame | CA | 94010 | |
| Cote Appraisals Inc | | 12831 Us Hwy 19 | | | Hudson | FL | 34667 | |
| Cothrons Safe & Lock | | 509 Rio Grande | | | Austin | TX | 78701 | |
| Cottage Grove City | | PO Box 26 | | | Cottage Grove | TN | 38224 | |
| Cottage Grove Town | | 4058 Cth N | | | Cottage Grove | WI | 53527 | |
| Cottage Grove Village | | 221 East Cottage Grove Rd | | | Cottage Grove | WI | 53527 | |
| Cottle County C/o Apprisal Dist | | PO Box 459 | | | Paducah | TX | 79248 | |
| Cotton County | | 301 N Broadway Ste 6 | | | Walters | OK | 73572 | |
| Cotton Hill Township | | 8640 Rochester New City Rd | | | Rochester | IL | 62563 | |
| Cotton Hill Township | | Route 2 Box 430 | | | Malden | MO | 63863 | |
| Cotton State Mortgage Inc | | 3301 Buckeye Rd Ste 700 | | | Atlanta | GA | 30341 | |
| Cotton States Mut Ins | | PO Box 2100 | | | Bloomington | IL | 61702 | |
| Cotton States Mut Ins Co | | PO Box 105725 | | | Atlanta | GA | 30348 | |
| Cotton Valley Town | | Box 415 | | | Cotton Valley | LA | 71018 | |
| Cottonport City | | PO Box 118 | | | Cottonport | LA | 71327 | |
| Cottonwood County | | 900 3rd Ave | | | Windom | MN | 56101 | |
| Cottonwood Inc | | 2801 W 31st St | | | Lawrence | KS | 66047 | |
| Cottrellville Township | | 7008 Marsh Rd | | | Marine City | MI | 48039 | |
| Cotulla Isd C/o Apprraisal Dist | | Po Drawer O | | | Cotulla | TX | 78014 | |
| Couch Appraisals Inc | | 688 Devonwood Trace | | | Lawrenceville | GA | 30043 | |
| Couderay Town | | 3720 N Co Rdc | | | Exeland | WI | 54835 | |
| Couderay Village | | Box 23 | | | Couderay | WI | 54828 | |
| Coudersport Area Sd/coudersport B | | PO Box 126 | | | Coudersport | PA | 16915 | |
| Coudersport Area Sd/eulalia Twp | | 72 Woodland Heights | | | Coudersport | PA | 16915 | |
| Coudersport Area Sd/summit Twp | | Rd 3 Box 193 A | | | Coudersport | PA | 16915 | |
| Coudersport Borough | | PO Box 126 | | | Coudersport | PA | 16915 | |
| Coudersport Sd/hebron Twp | | Rd 2 Box 56 A | | | Coudersport | PA | 16915 | |
| Coudersport Sd/hoimer Twp | | Rd 3 Box 267 | | | Coudersport | PA | 16915 | |
| Coulbourn Mortgage Inc | | 4 Charles Ridge Garth | | | Towson | MD | 21204 | |
| Council Of Better Business Bureaus Inc | | 4200 Wilson Blvd Ste 800 | | | Arlington | VA | 22203 | |
| Council Of Oc Society Of St Vincent | De Paul 2nd Harvest Food Bank | 426a West Almond | | | Orange | CA | 92866 | |
| Council On Education In Management | | 1549 Ringling Blvd 5th Fl | | | Sarasota | FL | 34236 | |
| Council On Foundation | | 1828 L St Nw Ste300 | | | Washington | DC | 20036-5168 | |
| Council On Foundations Conferences | | PO Box 630422 | | | Baltimore | MD | 21263-0422 | |
| Council Rock Sd/ Newtown Boro | | 529 Penn St | | | Newtown | PA | 18940 | |
| Council Rock Sd/ Newtown Twp | Attn Tammy Sutton Tax Collector | PO Box 847 | | | Newtown | PA | 18940 | |
| Council Rock Sd/northampton Twp | Attn Barbara Bucknumtax Collect | 55 Township Rd | | | Richboro | PA | 18954 | |
| Council Rock Sd/upper Makefield T | | Tax Collector | PO Box 475 | | Washington Crossing | PA | 18977 | |
| Council Rock Sd/wrightstown Twp | | PO Box 335 | | | Wycombe | PA | 18980 | |
| Councilman Cardenas Committee | | 900 Wilshire Blvd Ste 930 | | | Los Angeles | CA | 90017 | |
| Counselor Librarycom Inc | | 7361 International Pl Unit 403 | | | Sarasota | FL | 34240 | |
| Counselors Mortgage Corporation | | 2303 Ridgeview St | | | Austin | TX | 78704 | |
| Country Casualty Ins Co | | PO Box 2100 | | | Bloomington | IL | 61702 | |
| Country Casualty Ins Co | | PO Box 2209 | | | Salem | OR | 97308 | |
| Country Club | | 2606 Roma Ln/box 8572 | | | St Joseph | MO | 64508 | |
| Country Club Mortgage Inc | | 1441 S Mooney Blvd Ste A | | | Visalia | CA | 93277 | |
| Country Funding Inc | | 70 Hilltop Rd Ste 1001 | | | Ramsey | NJ | 07446 | |
| Country Funding Inc | | | | | | | | |
| Country Home Finance Inc | | 10 N 1st St | | | Selah | WA | 98942 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Country Home Lending Inc | | 13741 Foothill Blvd Ste 220 | | | Sylmar | CA | 91342 | |
| Country Home Loans Inc | | 2728 Williams Ave Ste L | | | Woodward | OK | 73801 | |
| Country Home Mortgage Of Ohio | | 3429 E Brainard 202 | | | Woodmere | OH | 44122 | |
| Country Home Mortgage Sw | | 8203 Lone Quail Dr | | | Missouri City | TX | 77489 | |
| Country Homes Of Las Vegas Inc | | 848 North Rainbow Blvd Ste 305 | | | Las Vegas | NV | 89107 | |
| Country Ins & Financial Svcs | | Orwanvak | PO Box 14180 | | Salem | OR | 97309 | |
| Country Lock & Key Inc | | W 91 Commerce Dr | | | Hayden Lake | ID | 83835 | |
| Country Mortgage Llc | | 147 Bethany Rd | | | Beacon Falls | CT | 06406 | |
| Country Mortgage Services Inc | | 11 North Arlington Heights Rd | | | Arlington Heights | IL | 60004 | |
| Country Mut Ins Co | | PO Box 2100 | | | Bloomington | IL | 61702 | |
| Country Mut Ins Co | | PO Box 14151 | | | Salem | OR | 97309-5 | |
| Country Mut Ins Co Oh | | 700 W Cherry St | | | Sunbury | OH | 43074 | |
| Country Mut Ins Co Or | | PO Box 14180 | | | Salem | OR | 97309 | |
| Country Mutual Ins Co | | PO Box 2100 | | | Bloomington | IL | 61702 | |
| Country Preferred Ins Co | | PO Box 2100 | | | Bloomington | IL | 61702 | |
| Country West Financial | | 12702 Magnolia Ave 6 | | | Riverside | CA | 92503 | |
| Country West Financial Services Inc | | 2370 N Rose Dr | | | Placentia | CA | 92870 | |
| Countryhomes Realty | | 6657 Ohare Court | | | Fontana | CA | 92336 | |
| Countryside Financial Services | | 824 Bay Ave 40 | | | Capitola | CA | 95010 | |
| Countryside Home Loans | | 607 South Decatur Blvd | | | Las Vegas | NV | 89107 | |
| Countryside Home Loans | | 3590 Central Ave Ste 208 A | | | Riverside | CA | 92506 | |
| Countryside Investments | | 5105 Via Del Valle | | | La Verne | CA | 91750 | |
| Countryside Mortgage | | 124 W Foothill Blvd | | | Rialto | CA | 92376 | |
| Countryside Mortgage | | 600 E Watertowner Ln Ste F | | | Meridian | ID | 83642 | |
| Countryside Mortgage Acceptance Corp | | 20271 Acacia Ste 210 | | | Newport Beach | CA | 92660 | |
| Countryside Mortgage Company | | 1107 E Main St | | | Lansdale | PA | 19446 | |
| Countryside Mortgage Group | | 2785 East Desert Inn Rd Ste 230 | | | Las Vegas | NV | 89121 | |
| Countryside Mortgage Group | | 7390 West Sahara Ave Ste250 | | | Las Vegas | NV | 89117 | |
| Countryside Mortgage Llc | | 2301 Hurstbourne Village Dr | | | Louisville | KY | 40299 | |
| Countryside Publishing Co Inc | | PO Box 1735 | | | Oldsmar | FL | 34677 | |
| Countryside Real Estate | | 2863 D St | | | Selma | CA | 93662 | |
| Countryunited Mortgage Lp | | 15301 N Dallas Pkwy Ste 1110 | | | Addison | TX | 75001 | |
| Countryway Ins Co | | 333 Butternut Dr | PO Box 4851 | | Syracuse | NY | 13214 | |
| Countryway Ins Co | | 5794 Widewaters Pkwy 4 | | | Syracuse | NY | 13214 | |
| Countrywide | | 20 N Acoma Blvd | | | Lake Havasu City | AZ | 86403 | |
| Countrywide | Dana Headlee | PO Box 5170 | | | Simi Valley | CA | 93062-5170 | |
| Countrywide Bank Na | General Counsel | 4500 Pk Granada | Mailstop Ch 20 | | Calabasas | CA | 93102 | |
| Countrywide Bank Na | Kathleen Conte Exec Vp | 4500 Pk Granada | | | Calabasas | CA | 91302 | |
| Countrywide Cld Finance A/r Wh 51th | | 8521 Fallbrook Ave | | | West Hills | CA | 91304 | |
| Countrywide Home Loan Servicing Lp | Lupe Montero | 400 Countrywide Way | | | Simi Valley | CA | 93065 | |
| Countrywide Home Loans | Attn Bob Allison 92821 | No 3 Pointe Dr Ste 310 | | | Brea | CA | | |
| Countrywide Home Loans | Jordan Cohen Vp | Countrywide Home Loans | 31303 W Agoura Rd | | Westlake Village | CA | 91361 | |
| Countrywide Home Loans | Michael W Schloessmann | 4500 Pk Granada | | | Calabasas | CA | 91302 | |
| Countrywide Home Loans | | PO Box 10219 | | | Van Nuys | CA | 91410-0219 | |
| Countrywide Home Loans | | 8501 Fallbrook Ave | | | West Hills | CA | 91304 | |
| Countrywide Home Loans | | Countrywide Home Loans | | PO Box 10219 | Van Nuys | CA | 91410-0219 | |
| Countrywide Home Loans Inc | Legal Dept | 4500 Pk Granada | | | Calabasas | CA | 91302 | |
| Countrywide Home Loans Inc | | 8501 Fallbrook Mail Stop Wh50k | | | West Hill | CA | 91304 | |
| Countrywide Home Loans Inc | | | | | | | | |
| Countrywide Home Loans Inc | | Payment Processing/acquisitions | PO Box 10334 | | Van Nuys | CA | 91410 | |
| Countrywide Home Loans Inc | | 8611 Fallbrook Ave | Mswh51g | | West Hills | CA | 91304 | |
| Countrywide Home Loans Inc | | 8712 Castle Ridge Ave | | | Las Vegas | NV | 89129 | |
| Countrywide Home Loans Servicing Lp | Portfolio Services | 1800 Tapo Canyon Rd | Ms Sv2 103a | | Simi Valley | CA | 93063 | |
| Countrywide Mortgage Llc | | 8040 Nw 155th St | | | Miami Lakes | FL | 33016 | |
| | | Countrywide Home Loans Inc | | | | | | |
| | | 4500 Pk Granada Calabasas Ca | | | | | | |
| Countrywide Servicing | Thomas P Lin | 91302 | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Countrywide Tax Services Corporation | Attn Natalie J Cook Msn Sv 24 | 4500 Pk Granada | | | Calabasas | CA | 91302 | |
| Countrywide Tax Svcs Corp | | 1757 Tapo Canyon Rd Ste 3 | | | Simi Valley | CA | 93063 | |
| County Crest Mortgage | | 1 Hillel Pl 2nd Fl | | | Brooklyn | NY | 11210 | |
| County Home Loans | | 1703 E Joppa Rd Ste 200 | | | Baltimore | MD | 21234 | |
| County Legal & Notary Service | | 255 N Market St Ste 246 | | | San Jose | CA | 95110 | |
| County Line Appraisals | | PO Box 58 | | | Unionville | OH | 44088 | |
| County Locksmith | | 65 Pk Ave | | | Randolph | NJ | 07869 | |
| County Mortgage Services Llc | | 2701 York Rd | Ste 1 | | Jamison | PA | 18929 | |
| County Of Fairfax | Dept Of Tax Adminstration | PO Box 10206 | | | Fairfax | VA | 22035-0203 | |
| County Of Hawaii | | Department Of Finance | 101 Pauahi St Ste 4 | | Hilo | HI | 96720-4224 | |
| County Of Kauai | | 4444 Rice St 463 | | | Lihue | HI | 96766 | |
| County Of Lexington | | 212 South Lake Dr | | | Lexington | SC | 29072 | |
| County Of Los Angeles | 225 North Hill St Rm 160 | PO Box 514818 | | | Los Angeles | CA | 90051-4818 | |
| County Of Maui | | 70 East Kaahumanu Ave | | | Kahului | HI | 96732 | |
| County Of Riverside | | PO Box 751 | | | Riverside | CA | 92502-0751 | |
| County Of San Diego Dtf01024 | | PO Box 122808 | | | San Diego | CA | 92112 | |
| County Of Strafford Registry Of Deeds | | PO Box 799 | | | Dover | NH | 03820 | |
| County Recorder Of Bureau | | 700 South Main St | | | Princeton | IL | 61356 | |
| County Reo | | 10431 Academy Rd Ste E | | | Philadelphia | PA | 19114 | |
| County Seat Capital Corp | | 434 Old Suffolk Ave Ste B | | | Islandia | NY | 11749 | |
| County Wide Appraisals | | PO Box 903302 | | | Palmdale | CA | 93590 | |
| Countywide Financial Services Inc | | 8885 Rio San Diego Dr Ste131 | | | San Diego | CA | 92108 | |
| Countywide Financial Services Inc | | 629 3rd Ave Ste G | | | Chula Vista | CA | 91910 | |
| Countywide Home Loans | | 800 Westwood Sq Ste E | | | Oviedo | FL | 32765 | |
| Countywide Loans Inc | | 16000 Ventura Blvd Ste 500 | | | Encino | CA | 91436 | |
| Countywide Mortgage | | 730 Cypresscliff | | | San Antonio | TX | 78245 | |
| Countywide Mortgage & Processing By Ziba Ghaffari | | 15407 E Mustang Dr | | | Fountain Hills | AZ | 85268 | |
| Courier Corporation Hawaii | | PO Box 30507 | | | Honolulu | HI | 96820 | |
| Courier Depot | | PO Box 93097 | | | Austin | TX | 78709-3097 | |
| Courier Depot | | PO Box 93097 | | | Austin | TX | 78709 | |
| Courier Mortgage Llc | | 89 S Mast Rd | | | Goffstown | NH | 03045 | |
| Court Appointed Special Advocates | | 341 The City Dr | | | Orange | CA | 92868 | |
| Court Of Common Pleas Columbiana County Lisbon Ohio | 105 South Market St | | | | Lisbon | OHIO | 44432 | |
| Court Record Research Inc | | PO Box 3796 | | | Houston | TX | 77253-3796 | |
| Courtdale Boro | | 39 Valley View Dr | | | Courtdale | PA | 18704 | |
| Courtesy Financial Services Inc | | 12515 North Kendall Dr 416 | | | Miami | FL | 33186 | |
| Courtesy Home Loans | | 10218 Del Monte | | | Houston | TX | 77042 | |
| Courtesy Ins Co | | PO Box 1160 | | | Deerfield Beach | FL | 33443 | |
| Courtesy Mortgage Inc | | 110 N Marion St | | | Athens | AL | 35611 | |
| Courthouse Retrieval System Inc | | 6700 Baum Dr Ste 12 | | | Knoxville | TN | 37919 | |
| Courtland City | | PO Box 51 | | | Courtland | MS | 38620 | |
| Courtland Town | | W710 Co Rdg | | | Randolph | WI | 53956 | |
| Courtland Township | | 7450 14 Mile Rd Ne | | | Rockford | MI | 49341 | |
| Courtney A Sheeran | | 585 E Beechwold Ave | | | Columbus | OH | 43214 | |
| Courtney Anne Baeza | | 13211 Myford Rd | | | Tustin | CA | 92782 | |
| Courtney Anne Hancock | | 246 Meadow Rd | | | Pasadena | MD | 21122 | |
| Courtney Bowden | | 6019 Stockton Blvd Ste D | | | Sacramento | CA | 95824 | |
| Courtney Cecelia Fox | | 10 Virginia St | | | New City | NY | 10956 | |
| Courtney Collins | | 1750 Hillside Terrace | | | Akron | OH | 44305 | |
| Courtney Dion Ricks | | 3404 Lincoln Trace Ave | | | Smyrna | GA | 30080 | |
| Courtney Doyle Baiani | | 10609 Atlanta Dr | | | Frisco | TX | 75035 | |
| Courtney E Allen | | 283 Woodlawn Ave | | | Saint James | NY | 11780 | |
| Courtney Houghton | Eugene 4155 | Interoffice | | | | | | |
| Courtney J Wilson | | 2009 Gladiator Dr | | | Fenton | MO | 63026 | |
| Courtney Lynn Russell | | 15210 Sherman Way 6 | | | Van Nuys | CA | 91405 | |
| Courtney M Carter | | 1500 Riverwood Ln | | | Roswell | GA | 30075 | |
| Courtney Marie Easley | | 2841 E Lincoln Ave | | | Anaheim | CA | 92806 | |
| Courtney Nicole Edwards | | 1665 Irvine Ave | | | Costa Mesa | CA | 92627 | |
| Courtney Nicole Houghton | | 886 North 7th St | | | Harrisburg | OR | 97446 | |
| Courtney O Elkins | | 3944 North 62nd St | | | Kansas City | KS | 66104 | |
| Courtney Putnam | | 17212 N Scottsdale | | | Scottsdale | AZ | 85255 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Courtney Sheeran | | Columbus / 3323 | | | | | | |
| Courtright & Associates Inc | J Robert Courtright | 512 Lindbergh Ave | | | El Paso | TX | 79932 | |
| Courtright & Associates Inc | | 512 Lindbergh Ave | | | El Paso | TX | 79932 | |
| Courtyard By Marriott | | 1500 Market Blvd | | | Roswell | GA | 30076 | |
| Courtyard Mortgage Company Llc | | 14635 S Harrells Ferry Rd Ste 5b | | | Baton Rouge | LA | 70816 | |
| Coushatta City | | PO Box 531 | | | Coushatta | LA | 71019 | |
| Cousins Home Lending Inc | | 29 Hampshure Ave Ste 2 | | | Portsmouth | NH | 03801 | |
| Cousins Home Lending Inc | | 29 New Hampshire Ave Ste 2 | | | Portsmouth | NH | 03801 | |
| Cousins Subs | | 430 A N Swift Rd | | | Addison | IL | 60101 | |
| Cove Creek Mortgage Corp | | 9250 E Costilla Ave Ste 220 | | | Denver | CO | 80222 | |
| Cove Neck Village | | PO Box 146 | | | Oyster Bay | NY | 11771 | |
| Covelli Appraisal Services Llc | Nicholas J Covelli Sr | 3013 S Browns Lake Dr | | | Burlington | WI | 53105 | |
| Covenant Conncetion Home Loans | | 2152 Dupont Dr Ste 206 | | | Irvine | CA | 92612 | |
| Covenant Cosultants Inc | | 9620 Ne 234th St | | | Battle Ground | WA | 98604 | |
| Covenant Financial Group Ltd | | 2184 Citygate Dr | | | Columbus | OH | 43219 | |
| Covenant Funding Financial | | 1939 Harrison St | Ste 715 | | Oakland | CA | 94619 | |
| Covenant Funding Inc | | 119 S 700 E | | | American Fork | UT | 84003 | |
| Covenant Group | | 17 Mosley Pt | | | Chapin | SC | 29036 | |
| Covenant Ins Co | | 7 Poverty Rd 82 H Bennet | | | Southbury | CT | 06488 | |
| Covenant Ins Co | | Arbella Ins Group | PO Box 970052 | | Boston | MA | 02297 | |
| Covenant Ins Co | | PO Box 4033 | | | Woburn | MA | 01888 | |
| Covenant Mortgage | | 24 Onville Rd 202 | | | Stafford | VA | 22556 | |
| Covenant Mortgage & Inv Group Ltd | | 1615 Robin Circle Ste A | | | Forest Hill | MD | 21050 | |
| Covenant Mortgage Group | | 10323 Cutting Horse Ln | | | Houston | TX | 77064 | |
| Covenant Mortgage Inc | | 2155 Keith St Nw | | | Cleveland | TN | 37311 | |
| Covenant Mortgage Investments | | 115 Shannon Ave | | | Shannon | MS | 38868 | |
| Covenant Mortgage Llc | | 235 Littleton Rd Ste 6 | | | Westford | MA | 01886 | |
| Covenant Mortgage Llc | | 1107 S 47 St | | | Philadelphia | PA | 19143 | |
| Covenant One Financial Inc | | 17724 Windflower Way | | | Dallas | TX | 75252 | |
| Coventry Credit Union | | 2006 Nooseneck Hill Rd | | | Coventry | RI | 02816 | |
| Coventry Fire & Lighting | | Coventry Fire District | | | Coventry | RI | 02816 | |
| Coventry Fund X Ltd | Audrey Coy | 4900 Woodway Dr | | | Houston | TX | 77056 | |
| Coventry Fund X Ltd | | 4900 Woodway Dr Ste 1250 | | | Houston | TX | 77056 | |
| Coventry Fund X Ltd | | 4900 Woodway Dr No 1250 | | | Houston | TX | 77056 | |
| Coventry Fund X Ltd | | 4900 Woodway | | | Houston | TX | 77056 | |
| Coventry Mortgage Llc | | 420 East State St Ste 135 | | | Eagle | ID | 83616 | |
| Coventry Town | | Pobox 189 | | | Coventry | CT | 06238 | |
| Coventry Town | | Box 91 | | | Bainbridge | NY | 13733 | |
| Coventry Town | | 1670 Flat River Rd | | | Coventry | RI | 02816 | |
| Coventry Town | | Coventry Listers Bd Rfd2 | | | Newport | VT | 05855 | |
| Coverall North America Inc | Coverall Of Houston Inc | PO Box 802825 | | | Chicago | IL | 60680-2825 | |
| Coverall North America Inc | | PO Box 802825 | | | Chicago | IL | 60680-2825 | |
| Coverall Of North America Inc | Coverall Of Houston Inc | PO Box 802825 | | | Chicago | IL | 60680-2825 | |
| Covered Bridge Mortgage Inc | | 3609 Robinson Walk Dr | | | Marietta | GA | 30068 | |
| Coverium Ins North America In | | 40 Wantage Ave | | | Branchville | NJ | 07890 | |
| Covert Town | | 3745 County Rd 150 Rd 2 Box 187 | | | Interlaken | NY | 14847 | |
| Covert Township | | 73973 Lake St Po | | | Covert | MI | 49043 | |
| Covina Chamber Of Commerce | | 935 W Badillo St Ste 100 | | | Covina | CA | 91722-4110 | |
| Covina City Bonds | | 125 E College St | | | Covina | CA | 91723 | |
| Covington City | | 638 Madison Ave | | | Covington | KY | 41011 | |
| Covington City | | PO Box 768 | | | Covington | TN | 38019 | |
| Covington City | | 333 W Locust St | | | Covington | VA | 24426 | |
| Covington City & Isd C/o Appr Dis | | PO Box 416 | | | Hillsboro | TX | 76645 | |
| Covington County | | Covington Co Courtho | | | Andalusia | AL | 36420 | |
| Covington County | | PO Box 1537 | | | Collins | MS | 39428 | |
| Covington Town | | 6787 Dodson Rd | | | Wyoming | NY | 14591 | |
| Covington Township | | Rt 1 Box 17 D 1 | | | Covington | MI | 49919 | |
| Covington Township | | Rd 1 Box 13 | | | Frenchville | PA | 16836 | |
| Covington Township | | Rd 1 Box 71 | | | Covington | PA | 16917 | |
| Covington Township | | Rr 6 6315 | | | Moscow | PA | 18444 | |
| Cowan City | | PO Box 338 | | | Cowan | TN | 37318 | |
| Cowanshannock Township | | Box 151 | | | Nu Mine | PA | 16244 | |
| Cowboy Realtors | | 13418 Rockhampton | | | San Antonio | TX | 78232 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cowen & Associates | | 215 W Liberaux St | | | Chalmette | LA | 70043 | |
| Cowen & Associates Llc | | 344 Pen Carrow Circle | | | Madisonville | LA | 70447 | |
| Cowen Funding Services Lp | | 1014 Challenger St | | | Austin | TX | 78734 | |
| Cowest Mortgage | | 2889 North Ave 9 | | | Grand Junction | CO | 81501 | |
| Coweta County | | PO Box 195 | | | Newnan | GA | 30264 | |
| Cowgill | | 450 Main St | | | Cowgill | MO | 64637 | |
| Cowley County | | 311 East 9th St PO Box 744 | | | Winfield | KS | 67156 | |
| Cowlitz County | | 207 4th Ave North | | | Kelso | WA | 98626 | |
| Cowlitz County Recorder | | 207 4th Ave North | | | Kelso | WA | 98626 | |
| Cowlitz County Title | | 1159 14th Ave | | | Longview | WA | 98632 | |
| Cox Appraisal Service | | 4444 Long Branch Trail | | | Raleigh | NC | 27604 | |
| Cox Beard & Jacobsen Llc | | 502 W Main St Ste 101 | | | Medford | OR | 97501 | |
| Cox Communications | | PO Box 78071 | | | Phoenix | AZ | 85062-8071 | |
| Cox Communications | | | | | | | | |
| Cox Communications | | PO Box 6059 | | | Cypress | CA | 90630-0059 | |
| Cox Communications | | PO Box 6058 | | | Cypress | CA | 90630-0058 | |
| Cox Communications | | 1400 Lake Hearn Dr Ne | | | Atlanta | GA | 30319 | |
| Cox Communications | | 29947 Avenida De Las Banderas | | | Rancho Santa Margarita | CA | 92688 | |
| Cox East Texas | | PO Box 1792 | | | Longview | TX | 75606 | |
| Cox Surveying | | PO Box 654 | | | Marshall | TX | 75671 | |
| Cox Texas Newspapers Lp | Dba Austin American Statesman | PO Box 1490 | | | San Antonio | TX | 78295 | |
| Coxcom Inc | | 29947 Avenida De Las Banderas | | | Rancho Santa Margarita | CA | 92688 | |
| Coxsackie Athens Csd T/o Athe | | PO Box 36 | | | Coxsackie | NY | 12051 | |
| Coxsackie Athens Csd T/o Cair | | PO Box 36 | | | Coxsackie | NY | 12051 | |
| Coxsackie Athens Csd T/o Coxs | | PO Box 36 | | | Coxsackie | NY | 12051 | |
| Coxsackie Athens Csd/o Nbal | | PO Box 36 | | | Coxsackie | NY | 12051 | |
| Coxsackie Town | | PO Box 313 | | | Coxsackie | NY | 12051 | |
| Coxsackie Village | | 119 Mansion St | | | Coxsackie | NY | 12051 | |
| Coy Lee Bower | | 29 Yorkshire | | | Bedford | TX | 76021 | |
| Coy Michael J | | Pobox 9752 | | | Woodlands | TX | 77387 | |
| Coyote Courier Services Llc | | PO Box 50226 | | | Phoenix | AZ | 85076 | |
| Cp Financial And Cp Realty Inc | | 13101 W Washington Blvd Ste 124 | | | Los Angeles | CA | 90066 | |
| Cp Ipers Coral Llc | C/o Mellon Financial | PO Box 533253 | | | Atlanta | GA | 30353-3253 | |
| Cp Ipers Coral Llc | Janan Fernandes | PO Box 533253 | | | Atlanta | GA | 30353-3253 | |
| Cp Ipers Coral Llc | | PO Box 533253 | | | Atalanta | GA | 30353-3253 | |
| Cp Mortgage Inc | | 900 East 213th St | | | Bronx | NY | 10469 | |
| Cp Mortgage Inc | | 1100 Shames Dr Ste 215 | | | Westbury | NY | 11590 | |
| Cp Mortgage Incorporated | | 500 Ala Moana Blvd Bldg 7 Ste 529 | | | Honolulu | HI | 96813 | |
| Cp Mortgage Incorporated | | 333 H St Ste 2020 | | | Chula Vista | CA | 91910 | |
| Cp Mortgage Incorporated | | 1100 Shames Dr Ste 215 | | | Westbury | NY | 11590 | |
| Cp Realty | | 327 E Market St | | | Clearfield | PA | 16830 | |
| Cp/ipers Plantaion Llc | | C/o Ing Clarion 230 Pk Ave | | | New York | NY | 10165 | |
| Cp/ipers Plantation Llc | C/o Ing Clarion | 230 Pk Ave | | | New York | NY | 10165 | |
| Cpa Mortgage | | 920 Providence Rd Ste 400 | | | Baltimore | MD | 21286 | |
| Cpa Mortgage | | 550 Pharr Rd Ste 201 | | | Atlanata | GA | 30305 | |
| Cpf Funding Inc | | 3699 Wilshire Blvd Ste 760 | | | Los Angeles | CA | 90010 | |
| Cph Home Loans Llc | | | | | | | | |
| Cph Home Loans Llc | | Cph Home Loans Llc | | | | | | |
| Cpi Office Products | | PO Box 59109 | | | Dallas | TX | 75229 | |
| Cpl Retail Energy | | PO Box 22136 | | | Tulsa | OK | 74121-2136 | |
| Cpm Mortgage Inc | | 908 Town & Country Blvd 120 | | | Houston | TX | 77024 | |
| Cpr Financial Services | | 1017 N Redbud Dr | | | Loveland | CO | 80538 | |
| Cpr Savers & First Aid Supply | | 300 Carlsbad Village Dr | | | Carlsbad | CA | 92008 | |
| Cps Appraisal | Christian Sullivan | 5075 Warner Ave 203 | | | Huntington Beach | CA | 92649 | |
| Cps Country Air Properties | | 21136 Calistoga St PO Box 723 | | | Middletown | CA | 95461 | |
| Cr Daniels & Associates | | PO Box 2291 | | | Henderson | TX | 75653 | |
| Cr Home Loans Llc | Rosario Delacheca | 1414 E Del Mar Blvd | | | Laredo | TX | 78045 | |
| Cr Home Loans Llc | | 1414 East Del Mar Blvd | | | Laredo | TX | 78045 | |
| Cr Homes Real Estate | | 2377 N Del Rosa Ave | | | San Bernardino | CA | 92404 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cr Kelley Janitorial | | Rr No 2 Chestnut Ridge Rd | | | Kunkletown | PA | 18058 | |
| Cr Loans Inc | | 6708 Coverly Ave | | | Arcadia | CA | 91007 | |
| Cr Loans Inc | | 6708 Cloverly Ave | | | Arcadia | CA | 91007 | |
| Cr Virata & Associates | Virata Chet | 9421 53rd Ave W | | | Mukilteo | WA | 98275 | |
| Crab Orchard City | | 224 Main St | | | Crab Orchard | KY | 40419 | |
| Crafton Boro | | Crafton Municipal Building | | | Pittsburgh | PA | 15205 | |
| Craftsbury Town | | Box 55 | | | Craftsbury | VT | 05826 | |
| Cragar Odet | | 31 Pemberton Pl | | | Laguna Niguel | CA | 92677-4753 | |
| Cragg B Utman | | 132 Shrewsbury Ct | | | Pennington | NJ | 08534 | |
| Cragg B Utman Emp | | 132 Shrewsbury Ct | | | Pennington | NJ | 08534 | |
| Craggs Appraisal Service Ltd | | 2715 Salisbury St | | | Champaign | IL | 61821 | |
| Craggs Appraisal Services Ltd | | 2715 Salisbury St | | | Champaign | IL | 61821 | |
| Craig A Ayres | | 11 Carlton | | | Irvine | CA | 92620 | |
| Craig A Bennett | | 6780 Warner Ave 26 D | | | Huntington Beach | CA | 92647 | |
| Craig A Bennett | | 6700 Warner Ave | | | Huntington Bch | CA | 92647 | |
| Craig A Lewis | | 7430 Stillbrook Bend Ct | | | Huntersville | NC | 28078 | |
| Craig A Nixon | Craig A Nixon Appraisals | 5050 Laguna Blvd 112 313 | | | Elk Grove | CA | 95758 | |
| Craig A Williams | 1 1610 1 820 | Interoffice | | | | | | |
| Craig Adair Real Estate Appraiser | | 675 Kensingtong Farms Dr | | | Alpharetta | GA | 30004-3768 | |
| Craig Alan Disney | | 9260 W 100th Way | | | Westminster | CO | 80021 | |
| Craig Alexander Riggins | | 10592 Murat Dr | | | Stlouis | MO | 63136 | |
| Craig Alexander Williams | | 8419 Los Altos | | | Buena Pk | CA | 92630 | |
| Craig Bunney | | 55 Grizzly Mountain Rd | | | Winthrop | WA | 98862 | |
| Craig Burge & Carol Burge | | 108 Covette Dr | | | Williamsburg | VA | 23185 | |
| Craig C Hughes | | 1147 Holly Circle | | | Corona | CA | 92882 | |
| Craig C Smith | | 10220 West 56th Terrace | | | Shawnee | KS | 66203 | |
| Craig C Wider | | 1 North Four | | | Long Valley | NJ | 07853 | |
| Craig Cornwall | Texas Apprasials | 7220 Mccallum Blvd Ste 1303 | | | Dallas | TX | 75252-6172 | |
| Craig County | | Craig County Courthouse | | | Vinita | OK | 74301 | |
| Craig County | | P O Bx 57 | | | New Castle | VA | 24127 | |
| Craig Curtis | | 1101 E Forest Ave | | | Neenah | WI | 54956 | |
| Craig Disney Emp | | 275 South Main St 200 | | | Longmont | CO | 80501 | |
| Craig E Bennett | | 884 Pool St 76 | | | Eugene | OR | 97401 | |
| Craig E Bentley | | 12315 Memorial | | | Tampa | FL | 33635 | |
| Craig E Macias | | 9305 Cove Creek Dr | | | Highlands Ranch | CO | 80129 | |
| Craig E Mckern Appraiser Pc | | 1574 Coburg Rd Pmb 397 | | | Eugene | OR | 97401 | |
| Craig Eugene Thompson | | 1107 Silver Run Pl | | | Knoxville | MD | 21758 | |
| Craig Foldenauer | | 1300mendenhall Peninsula Rd | | | Juneau | AK | 99801 | |
| Craig Franczak Emp | | 1200 Camp Hill Bypass Ste 301 | | | Camp Hill | PA | 17011 | |
| Craig Gerard Pritts | | 195 Woodhall Dr | | | Pittsburgh | PA | 15236 | |
| Craig Glass | Glass Appraisal Services | 3424 Hail Ridge Dr | | | Reynoldsburg | OH | 43068 | |
| Craig Guerrera | | 1229 Ave G | | | Marrero | LA | 70072 | |
| Craig Hansen | | 2521 Allison Way | | | Syracuse | UT | 84075 | |
| Craig J Guerrera | | 1229 Ave G | | | Marrero | LA | 70072 | |
| Craig Jamison Kelly | | 1910 Bennett Ave | | | Dallas | TX | 75206 | |
| Craig Jarvis | Tri County Properties | 836 Ashley Ln | | | Walnut Creek | CA | 94597 | |
| Craig Jones | | 3404 Tendril Crourt | | | Woodbridge | VA | 22192 | |
| Craig K Hammack | | 2230 Hassell Rd | | | Hoffman Estates | IL | 60195 | |
| Craig K Leathers | | 555 Maine | | | Long Beach | CA | 90802 | |
| Craig Kelly | Plano W/s | Interoffice | | | | | | |
| Craig Levine | | 1926 Packard Court | | | Concord | CA | 94521 | |
| Craig Lewis | Atlanta W/s | Interoffice | | | | | | |
| Craig Linnell | C/o Ocean Walk Realty | 1601 N Sepulveda Blvd 120 | | | Manhattan Beach | CA | 90266 | |
| Craig Lynch | | 2537 Richie Pl | | | Santa Rosa | CA | 95403 | |
| Craig Lynn Rubio | | 3319 Rychlik | | | Rosenberg | TX | 77471 | |
| Craig M Cabot | Craig M Cabot Real Estate Appraiser | PO Box 611 | | | Fort Jones | CA | 96032 | |
| Craig M Cabot | | PO Box 611 | | | Fort Jones | CA | 96032 | |
| Craig M Herrera | | 5555 New Territory Blvd | | | Sugarland | TX | 77479 | |
| Craig M Lloyd | | 826 Osprey Lp | | | Creswell | OR | 97426 | |
| Craig M Mcguire | | 204 Clarken Dr | | | West Orange | NJ | 07052 | |
| Craig M Paris | | 140 West St | | | Braintree | MA | 39333 | |
| Craig M Vraa | | 4300 Marketpointe Dr | | | Bloomington | MN | 55435 | |
| Craig M Wilker | | PO Box 874 | | | Blue Jay | CA | 92317 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Craig Newton | Houston 4109 | Interoffice | | | | | | |
| Craig Newton 4109 | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Craig Nixon | Craig Nixon Appraisals | 5050 Laguna Blvd 112 313 | | | Elk Grove | CA | 95758 | |
| Craig O Newton | | 1907 Village Pk Dr | | | Missouri City | TX | 77489 | |
| Craig Osullivan | Morris Plains/home 123/new Jersey | 2 247 | Interoffice | | | | | |
| Craig Paris | | 565 Taxter Rd Ste 630 | | | Elmsford | NY | 10523 | |
| Craig Prince | | 6540 Hayvenhurst | | | Van Nuys Area | CA | 91406 | |
| Craig Pritts | Columbus Wsl | Interoffice | | | | | | |
| Craig R Miller | | 2300 Ne Lake Breeze | | | Lees Summit | MO | 64086 | |
| Craig R Ricklefs | | 6655 Daylily Dr | | | Carlsbad | CA | 92011 | |
| Craig Ramon Burch | | 22222 Tradewinds Dr | | | Carrollton | VA | 23314 | |
| Craig Randall | | 12798 Espera Way | | | Parker | CO | 80134 | |
| Craig Ricklefs | | 6655 Daylily Dr | | | Carlsbad | CA | 92011 | |
| Craig Riedel | Certified Appraisals | 105 Beechwood Pl | | | Parkersburg | WV | 26104 | |
| Craig Ritchie | Cdr Inspections | 116 Haddad Rd | | | Waterbury | CT | 06708 | |
| Craig Robert Adam | | 9672 Fainfield Ct | | | Raneho Cucamonga | CA | 91737 | |
| Craig S Estridge | | 38326 Wildflower Ct 311 | | | Palmdale | CA | 93551 | |
| Craig S Handelsman | | 6545 Sausalito Ave | | | West Hills | CA | 91307 | |
| Craig S Lodico | | 2221 High Ridge | | | Hillside | IL | 60162 | |
| Craig Sanderson | | 1801 S Mopac Expwy Ste 100 | | | Austin | TX | 78746 | |
| Craig Shopneck Trustee | | Bp Tower 200 Public Square | Ste 3860 | | Cleveland | OH | 44114-2321 | |
| Craig T Rigenstrup | | 106 Wander Wy | | | Lake In The Hills | IL | 60156 | |
| Craig T Sienkiewicz | | 7279 W Via Montoya Dr | | | Glendale | AZ | 85310 | |
| Craig Timothy Osullivan | | 51 Milton Ave | | | Nutley | NJ | 07110 | |
| Craig Tonjes | | 942 Ione Dr | | | Fort Myers | FL | 33919 | |
| Craig Vogt | Princeton Retail | 2 225 | Interoffice | | | | | |
| Craig Vraa | | Bloomington Wholesale | | | Woodbury | MN | | |
| Craig Y Mackley | | 3996 Estate | | | Vacaville | CA | 95688 | |
| Craig Y Vogt | | 10 Yorkshire Ln | | | Westampton | NJ | 08060 | |
| Craighead County | | PO Box 9276 | | | Jonesboro | AR | 72403 | |
| Crain Caton & James Corp | | 1401 Mckinney Ste 1700 | | | Houston | TX | 77010-4035 | |
| Crains Chicago Business | Subscriber Services | Department 77940 | | | Detroit | MI | 48277 | |
| Cramers Mortgage Services | | 631 Nw Columbia St | | | Bend | OR | 97701 | |
| Cranberry Area Sd/cranberry Twp | | Box 563 Municipal Bl Rte 257 | | | Seneca | PA | 16346 | |
| Cranberry Area Sd/pinprove Twp | | Rd 1 Box 732 | | | Venus | PA | 16364 | |
| Cranberry Isles Town | | PO Box 15 | | | Islesford | ME | 04646 | |
| Cranberry Sd/rockland Twp | | 2035 Hornberg Rd | | | Emlenton | PA | 16373 | |
| Cranberry Township | | PO Box 563 | | | Seneca | PA | 16346 | |
| Cranberry Township/butler County | | Tax Collector Pj Lynd | 2525 Rochester Rd Ste 402 | | Cranberry Township | PA | 16046 | |
| Cranbrook Mortgage Corporation | | 41800 Hayes Rd | | | Clinton Township | MI | 48038 | |
| Cranbrook Mortgage Corporation | | 40501 Production Dr Harrison | | | Township | MI | 48045 | |
| Cranbrook Realty Investment Fund Lp | Kelly Arrigan | 4710 Sisk Rd | | | Modesto | CA | 95356 | |
| Cranbrook Realty Invetment Fund Lp | Dba Muir Pakwy Office Ctr | C/o Cranbrook Group Inc | 1800 Sutter St Ste 670 | | Concord | CA | 94520 | |
| Cranbury Township | | 23a North Main St | | | Cranbury Nj | NJ | 08512 | |
| Crandon City | | PO Box 325 | | | Crandon | WI | 54520 | |
| Crandon Town | | Route Box 1498 | | | Crandon | WI | 54520 | |
| Crane | | 120 N Commerce | | | Crane | MO | 65633 | |
| Crane County | | 201 W 6th St PO Box 878 | | | Crane | TX | 79731 | |
| Crane Land Surveying Pc | | 14250 Beadle Lake Rd | | | Battle Creek | MI | 49014 | |
| Cranesville Boro | | PO Box 2 | | | Cranesville | PA | 16410 | |
| Cranford Township | | PO Box 340 | | | Cranford | NJ | 07016 | |
| Cranmoor Town | | 5932 103 Hwy 54 W | | | Wisconsin Rapids | WI | 54495 | |
| Cranston City | | 869 Pk Ave | | | Cranston | RI | 02910 | |
| Cranston City Sewer | | 869 Pk Ave City Hall | | | Cranston | RI | 02910 | |
| Cranston Country Club | | 69 Burlingame Rd | | | Cranston | RI | 02921 | |
| Crate Farmers Mut Fi Ins | | PO Box 369 | | | Clara City | MN | 56222 | |
| Craven County | | PO Box 1128 | | | New Bern | NC | 28563 | |
| Cravy Twyla | | 18830 Lakeshire St | | | Humble | TX | 77346 | |
| Crawford Appraisers | | 200 Freedom Dr | | | Wimberley | TX | 78676 | |
| Crawford Central Sd Vernon Twp | | Tax Collector | 10932 Scout Trail Rd | | Meaville | PA | 16335 | |
| Crawford Central Sd/ Meadville | | 984 Water St | | | Meadville | PA | 16335 | |
| Crawford Central Sd/cochranton Bo | | PO Box 25 | | | Cochranton | PA | 16314 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Crawford Central Sd/west Meade Tw | | Tax Collector/janet Peters | 20430 Cochranton Rd | | Meadville | PA | 16335 | |
| Crawford City | | PO Box 383 | | | Crawford | GA | 30630 | |
| Crawford City | | PO Box 136 | | | Crawford | MS | 39743 | |
| Crawford Co Sewer Imp Dist Es | | Pobox 1274 | | | Van Buren | AR | 72956 | |
| Crawford Co Special Assessment | | PO Box 357 | | | Denison | IA | 51442 | |
| Crawford Co/spec Titusville Cit | | Crawford County Tax Claim Bureau | | | Meadville | PA | 16335 | |
| Crawford Conway | | 3012 Midfield Circle Se | | | Cleveland | TN | 37323-0000 | |
| Crawford County | | County Courthouse Rm 2 | | | Van Buren | AR | 72956 | |
| Crawford County | | PO Box 634 | | | Roberta Ga | GA | 31078 | |
| Crawford County | | 1202 Broadway | | | Denison | IA | 51442 | |
| Crawford County | | PO Box 204 | | | Robinson | IL | 62454 | |
| Crawford County | | 399 Court St | | | English | IN | 47118 | |
| Crawford County | | PO Box 96 | | | Girard | KS | 66743 | |
| Crawford County | | County Courthouse | | | Grayling | MI | 49738 | |
| Crawford County | | 302 Main St | | | Steelville | MO | 65565 | |
| Crawford County | | PO Box 565 | | | Bucyrus | OH | 44820 | |
| Crawford County | | 220 N Beaumont Rd | | | Prairie Du Chien | WI | 53821 | |
| Crawford County Recorder | | 112 East Mansfield St | | | Bucyrus | OH | 44820 | |
| Crawford County Sd/french Creek T | | 5087 Sandy Lake Rd | | | Carlton | PA | 16311 | |
| Crawford County/non Collecting | | 903 Diamond Pk | | | Meadville | PA | 16335 | |
| Crawford Personal Property | | County Treasurer | | | Knoxville | GA | 31050 | |
| Crawford Town | | Rr 1 Box 1045 | | | Crawford | ME | 04694 | |
| Crawford Town | | PO Box 109 | | | Pine Bush | NY | 12566 | |
| Crawford Township | | Rr 2 Box 496 A | | | Jersey Shore | PA | 17740 | |
| Crawfordville City | | PO Box 8 | | | Crawfordville | GA | 30631 | |
| Crb Mortgage Corp | | 11755 Sw 90 St 205 | | | Miami | FL | 33186 | |
| Crc Mortgage Corp | | 242 Route 79 Ste 12 | | | Morganville | NJ | 07751 | |
| Crc Mortgage Inc | | 298 Nw 172nd Ave | | | Pembroke Pines | FL | 33029 | |
| Creagh & Associates | | 836 Lincoln Ave | | | Baldwin | NY | 11510 | |
| Cream City Mortgage Company Inc | | 15400 W Capital Dr Ste 202 | | | Brookfield | WI | 53005 | |
| Cream Ridge Township | | Rt 1 Box 114 | | | Chula | MO | 64635 | |
| Creartive Mortgage Broker | | 455 W Main St | | | Austin | IN | 47102 | |
| Creative Capital & Mortgage | | 4473 Pahee St Ste N | | | Lihue | HI | 96766 | |
| Creative Capital Group Inc | | 212 A Main St Ste 2 | | | Seal Beach | CA | 90740 | |
| Creative Finance | | 6474 Ambrosia Dr Ste 5104 | | | San Diego | CA | 92124 | |
| Creative Finance Solutions | | 15455 San Fernando Mission Blvd Ste 303 | | | Mission Hills | CA | 91345 | |
| Creative Financial Consultants | | 2246 South Union Ave | | | Alliance | OH | 44601 | |
| Creative Financial Consultants | | 1475 Todd Circle | | | Corona | CA | 92882 | |
| Creative Financial Inc | | 1819 S Kihei Rd B114 | | | Kihei | HI | 96753 | |
| Creative Financial Mortgage Inc | | 1104 Leslie Pl | | | Lithonia | GA | 30058 | |
| Creative Financial Services Inc | | 919 Mitchell Blvd | | | Florence | AL | 35630 | |
| Creative Financial Services Of Tampa Bay Inc | | 5911 Breckenridge Pkwy Ste H | | | Tampa | FL | 33610 | |
| Creative Financial Services Of Tampa Bay Inc | | 5911 Breckenridge Pkwy | Ste H | | Tampa | FL | 33610 | |
| Creative Financial Solutions Inc | | 707 Broadway Ste 1700 | | | San Diego | CA | 92101 | |
| Creative Financing Inc | | 4001 Juan Tabo Ste A | | | Albuquerque | NM | 87111 | |
| Creative Funding | | 16402 Shamhart Dr | | | Granada Hills | CA | 91344 | |
| Creative Funding & Investments Llc | | 2914 Austin Bluffs Pkwy 101 | | | Colorado Springs | CO | 80918 | |
| Creative Funding & Investments Llc | | 2914 Austin Bluffs Pkwy | 101 | | Colorado Springs | CO | 80918 | |
| Creative Funding Consultants | | 9340 Fuerte Dr Ste 208 | | | La Mesa | CA | 91941 | |
| Creative Funding Home & Commercial | | 3260 Blume Dr Ste 140 | | | Richmond | CA | 94806 | |
| Creative Funding Mortgage Group Llc | | 9400 Livingston Rd Ste 315 | | | Fort Washington | MD | 20744 | |
| Creative Group | File 73484 | PO Box 60000 | | | San Francisco | CA | 94160-3484 | |
| Creative Group | Laura Kovach | 5735 West Las Positas | Ste 1 | | Pleasanton | CA | 94588 | |
| Creative Home Funding Inc | | 1331 Marlton Chase Dr | | | Lawrenceville | GA | 30044 | |
| Creative Home Loans Llc | | 3350 Millers Run Rd Ste 201 | | | Cecil | PA | 15321 | |
| Creative Home Mortgages Inc | | 9220 Sw 72 St Ste 101 | | | Miami | FL | 33173 | |
| Creative Home Mortgages Inc | | 5637 Brooklyn Blvd Ste 100 | | | Brooklyn Ctr | MN | 55429 | |
| Creative Home Mortgages Inc | | 4940 A Golden Gate Pkwy | | | Naples | FL | 34116 | |
| Creative Home Sources Llc | | 1059 Main | | | Grand Junction | CO | 81501 | |
| Creative Horizons Mortgage Company | | 2907 Nw 104th Court | | | Gainesville | FL | 32606 | |
| Creative Investment Strategies Inc | | 17484 Pk Ln | | | Country Club Hills | IL | 60478 | |
| Creative Lending | | 92 8461 Reef Pkwy | | | Ocean View | HI | 96737 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Creative Lending | | 3831 Kirkwood Run | | | Kennesaw | GA | 30144 | |
| Creative Lending Group Inc | | 2601 Nw Expressway Ste 301e | | | Oklahoma City | OK | 73112 | |
| Creative Lending Solutions | | 421 Oella Ave | | | Catonsville | MD | 21228 | |
| Creative Lending Solutions Inc | | 4145 Crossgate Square | | | Cincinnati | OH | 45036 | |
| Creative Lending Solutions Inc | | 11499 Chester Rd | | | Cincinnati | OH | 45246 | |
| Creative Lending Solutions Inc | | 25 Pearl St 3rd Fl | | | Portland | ME | 04101 | |
| Creative Lending Solutions Llc | | 100 N 17th St Ste 902 | | | Philadelphia | PA | 19103 | |
| Creative Link | Jodi Cohen | 2043 Westcliff Dr | Ste 303 | | Newport Beach | CA | 92660 | |
| Creative Loan Funding Inc | | 25296 Madison Ave | | | Murrieta | CA | 92562 | |
| Creative Loan Source Inc | | 4270 Aloma Ave Ste 124 64b | | | Winter Pk | FL | 32792 | |
| Creative Manager | | 1801 Bellmore St | | | Oakhurst | NJ | 07755-2965 | |
| Creative Manager Inc | | 111 Madison Ave | | | Lakewood | NJ | 08701 | |
| Creative Marketing Resources | | PO Box 13834 | | | Palm Desert | CA | 92255-3834 | |
| Creative Mortage Usa Inc | | 619 Ridge Rd | | | Munster | IN | 46318 | |
| Creative Mortgage | | 201 John St Ste G | | | Salinas | CA | 93901 | |
| Creative Mortgage Banking Inc | | 228 N Centre St | | | Cumberland | MD | 21502 | |
| Creative Mortgage Brokerage Corporation | | 300 Rabro Dr Ste 108 | | | Hauppauge | NY | 11788 | |
| Creative Mortgage Brokers Ii Inc | | 1254 Alt Us 19 North | | | Tarpon Springs | FL | 34689 | |
| Creative Mortgage Capital Inc | | 3435 Wilshire Blvd Ste 2700 | | | Los Angeles | CA | 90010 | |
| Creative Mortgage Company | | 5343 Spring Valley Rd | | | Dallas | TX | 75254 | |
| Creative Mortgage Company | | 4002 B Farrow Rd | | | Columbia | SC | 29203 | |
| Creative Mortgage Companycom Inc | | 302 23rd Ave S | | | Meridian | MS | 39301 | |
| Creative Mortgage Concepts | | 4270 S Decatur Ste B1b | | | Las Vegas | NV | 89103 | |
| Creative Mortgage Consultants Llc | | 105 W Wisconsin Ave 108 | | | Deland | FL | 32720 | |
| Creative Mortgage Consultants Llc | | 1080 Creekwood Trail | | | Burton | MI | 48509 | |
| Creative Mortgage Funding Inc | | 706 Gentry Court | | | Gotha | FL | 34734 | |
| Creative Mortgage Funding Ltd | | 5335 Far Hills Ave Ste 109 | | | Dayton | OH | 45429 | |
| Creative Mortgage Group Inc | | 709 N Easton Rd | | | Willow Grove | PA | 19090 | |
| Creative Mortgage Group Inc | | 797 Camino Lakes Circle | | | Boca Raton | FL | 33486 | |
| Creative Mortgage Lenders Inc | | 2300 4th St North | | | St Petersburg | FL | 33704 | |
| Creative Mortgage Llc | | W177 N9856 Rivercrest Dr | | | Germantown | WI | 53022 | |
| Creative Mortgage Llc | | 3301 Church Rd | | | Richmond | VA | 23233 | |
| Creative Mortgage Of Gig Harbor | | 8811 North Harborview Dr | | | Gig Harbor | WA | 98332 | |
| Creative Mortgage Of New Mexico Llc | | 2842 Hwy 14 | | | Madrid | NM | 87010 | |
| Creative Mortgage Options Inc | | 195 Wekiva Springs Rd Ste 224 | | | Longwood | FL | 32779 | |
| Creative Mortgage Resources Inc | | 2700 W Atlantic Blvd 109 | | | Pompano Beach | FL | 33069 | |
| Creative Mortgage Services | | 1478 E Ellis Ave | | | Norton Shores | MI | 49441 | |
| Creative Mortgage Services Inc | | 9980 Brewster Ln Ste 100 | | | Powell | OH | 43065 | |
| Creative Mortgage Services Inc | | 715 W Walworth St | | | Elkhorn | WI | 53121 | |
| Creative Mortgage Services Inc | | 7620 Us 70 S Ste 235 | | | Nashville | TN | 37221 | |
| Creative Mortgage Solutions | | 137 Lakeview Ln | | | Andersonville | TN | 37705 | |
| Creative Mortgage Solutions 2000 Inc | | 5747 5749 N University Dr | | | Tamarac | FL | 33321 | |
| Creative Mortgage Solutions Inc | | 265 Thompson Springs Dr | | | Alpharetta | GA | 30004 | |
| Creative Mortgage Solutions Inc | | 4120 Meridian St 230 | | | Bellingham | WA | 98226 | |
| Creative Mortgage Solutions Inc | | 100 South Bench St | | | Galena | IL | 61036 | |
| Creative Mortgage Solutions Inc | | 14429 Ventura Blvd Ste 102 | | | Sherman Oaks | CA | 91423 | |
| Creative Mortgage Solutions Inc | | 808 S Ballard St Ste 160 | | | Wylie | TX | 75098 | |
| Creative Mortgage Usa Inc | | 401 E 162nd St Ste 201 | | | South Holland | IL | 60473 | |
| Creative Mortgage Usa Inc | | 9730 South Western Ave | | | Evergreen Pk | IL | 60805 | |
| Creative Mortgages Llc | | One East Diamond Ave Ste C | | | Gaithersburg | MD | 20877 | |
| Creative Performing Arts Center | Gina Hill | 232 N East Plumb Ln | | | Reno | NV | 89502 | |
| Creative Plant Design | | 1205 N Fifth St Ste B | | | San Jose | CA | 95112 | |
| Credco | Michelle Pinnix | First American Credco 12395 First Amercian Way   Poway Ca 92064 | | | | | | |
| Credible Lending | | 1234 Ridge Rd | | | Burgettstown | PA | 15021 | |
| Credicasa | | 80 150 Hwy 111 Ste A 1 | | | Indio | CA | 92201 | |
| Credit 1 Mortgage | | 4001 Shepherd Ste 227 | | | Houston | TX | 77018 | |
| Credit Alternatives | Lloyd E Arnold Jr Mcse | 1800 West Loop South | Ste 1050 | | Houston | TEXAS | 77027 | |
| Credit Alternatives | | 1800 W Loop S 1050 | | | Houston | TX | 77027 | |
| Credit Alternatives Of Houston Llc | Mortgage Alternatives | 1800 West Loop South Ste 1050 | | | Houston | TX | 77027 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Credit Based Asset Servicing And Securitization Llc | Marc Rosenthal | 335 Madison Ave 19th Fl | | | New York | NY | 10017 | |
| Credit Based Asset Servicing And Securitizaton Llc | David A Chin Vp | 335 Madison Ave | 19th Fl | | New York | NY | 10017 | |
| Credit Capital Home Loans & Investments | | 7201 North Haven Ave Ste E 469 | | | Rancho Cucamonga | CA | 91701 | |
| Credit Financial Services Llc | | 130 Tri County Pkwy Ste 208 | | | Cincinnati | OH | 45246 | |
| Credit Financial Services Llc | | 130 Tricounty Pkwy Ste 208 | | | Cincinnati | OH | 45246 | |
| Credit General Ins Co | | 709 Brookpark Rd | | | Cleveland | OH | 44109 | |
| Credit One Bank | | PO Box 98873 | | | Las Vegas | NV | 89193 | |
| Credit Plus Inc | | PO Box 244 | | | Salisbury | MD | 21803 | |
| Credit Suisse First Boston | Gary Timmerman | 302 Carnegie Ctr 2nd Fl | | | Princeton | NJ | 08540 | |
| Credit Suisse First Boston | Legal Department | 11 Madison Ave | | | New York | NY | 10010 | |
| Credit Suisse First Boston | Lloyd Brown Vp | Credit Suisse First Boston | 11 Madison Ave | | New York | NY | 10010 | |
| Credit Suisse First Boston Mortgage Capital Llc | Gary Timmerman | 302 Carnegie Ctr 2nd Fl | | | Princeton | NJ | 08540 | |
| Credit Suisse First Boston Mortgage Capital Llc | Gary Timmerman | 302 Carnegie Ctr | 2nd Fl | | Princeton | NJ | 08540 | |
| Credit Suisse First Boston Mortgage Capital Llc | | 11 Madison Ave | | | New York | NY | 10010 | |
| Credit Suisse First Boston Mortgage Capital Llc | | 11 Madison Ave | | | Ny | NY | 10010 | |
| Credit Suisse First Boston Mortgage Capital Llc | | | | | | | | |
| Creditcom Educational Services | | 550 15th St Ste 37 | | | San Francisco | CA | 94103 | |
| Creditcorp Usa Mortgage Inc | | 2929 E Commercial Blvd Ste 701 | | | Ft Lauderdale | FL | 33308 | |
| Creditline Financial Services Inc | | 320 Smithtown Blvd | | | Lake Ronkonkoma | NY | 11779 | |
| Creditmax Mortgage | | 6060 Richmond Ste 110 | | | Houston | TX | 77057 | |
| Creech Appraisal Service | Dan A Creech | PO Box 1411 | | | Barnwell | SC | 29812 | |
| Creedmoor City | | 111 Masonic St | | | Creedmore | NC | 27522 | |
| Creek County | | 317 E Lee | | | Sapulpa | OK | 74066 | |
| Creek Road Investment Llc | | PO Box 52385 | | | Philadelphia | PA | 19115 | |
| Creekbridge Office Center Llc | | 2093 Landings Dr | | | Mountain View | CA | 94043 | |
| Creekside Borough | | PO Box 82 | | | Creekside | PA | 15732 | |
| Creekside City | | 9903 Stonehenge Way | | | Louisville | KY | 40241 | |
| Creekside Funding | | 2901 Bowen Rd Ste 200 | | | Elma | NY | 14059 | |
| Creekside Mortgage | | 725 Boardman Canfield Rd | | | Boardman | OH | 44512 | |
| Creekside Mortgage Incorporated | | 4601 Ne 77th Ave Ste 100 | | | Vancouver | WA | 98662 | |
| Creekside Mortgage Llc | | 218 Saddlehorn Trail | | | Ball Ground | GA | 30107 | |
| Creger Wiseman Associates | | 116 Sherwood Cir | | | Casper | WY | 82609 | |
| Creighton Appraisal | 121 S Hope St | Ste 301 | | | Los Angeles | CA | 90012 | |
| Creighton Appraisal Pc | | 4110 Weeping Willow Dr | | | Missoula | MT | 59803 | |
| Crenshaw County | | PO Box 208 | | | Luverne | AL | 36049 | |
| Crescent City Home Mortgage Inc | | 2800 Hessmer Ave Ste D | | | Metairie | LA | 70002 | |
| Crescent Coast Financial | | 23 Corporate Plaza Ste 225 | | | Newport Beach | CA | 92660 | |
| Crescent Financial Solutions | | 5111 San Mateo Blvd Ne Ste A1 | | | Albuquerque | NM | 87109 | |
| Crescent Mortgage & Financial Services | | 23 Passaro Dr | | | East Hartford | CT | 06108 | |
| Crescent Springs City | | 739 Buttermilk Pike | | | Crescent Springs | KY | 41017 | |
| Crescent Town | | 6661 Round Lake Rd | | | Rhinelander | WI | 54501 | |
| Crescent Township | | PO Box 86 | | | Crescent | PA | 15046 | |
| Crescenta Valley Cty Water Dist B | | 2700 Foothill Blvd | | | La Crescenta | CA | 91214 | |
| Cresci Appraisal Services | | 2001 Clarmont Commons | | | Normal | IL | 61761 | |
| Cresent Title | | 4801 Dressler Rd Nw Ste 194 | | | Canton | OH | 44718 | |
| Cresente B Esmilla | | 8703 Peterburgs Ln | | | Houston | TX | 77083 | |
| Cresente Esmilla | Houston 4106 | Interoffice | | | | | | |
| Cress Gregory L | Accurate Appraisals | 701 Hwy 50 Business Loop | | | Olathe | CO | 81425 | |
| Cresskill Boro | | 67 Union Ave | | | Creskill | NJ | 07626 | |
| Cresson Borough | | 401 Seventh St | | | Cresson | PA | 16630 | |
| Cresson Township | | PO Box 322 | | | Cresson | PA | 16630 | |
| Cressona Borough | | 67 Schuykill St | | | Cressona | PA | 17929 | |
| Crest Financial Group | | 4005 Foothill Blvd | | | La Crescenta | CA | 91214 | |
| Crest Financial Inc | | 13056 Sw Bayshore Dr | | | Traverse City | MI | 49684 | |
| Crest Lending Group Inc | | 13400 Sabre Springs Pkwy | | | San Diego | CA | 92128 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Crest Mortgage Company Inc | | 4325 Prado Rd Ste 103 | | | Corona | CA | 92880 | |
| Crest Mortgage Corporation | | 3907 Elizabeth Ct Ste B1 | | | Whitehall | PA | 18052 | |
| Crest Mortgage Group Inc | | 3200 Carlisle Br Ne 209 | | | Albuquerque | NM | 87120 | |
| Crest Mortgage Group Inc | | 4520 Montgomery Blvd Ne Ste 2 | | | Albuquerque | NM | 87109 | |
| Crest Mortgage Group Inc | | 304 S Virginia Ste B | | | Roswell | NM | 88203 | |
| Crest Mortgage Lenders Llc | | 6016 East Brainerd Rd | | | Chattanooga | TN | 37421 | |
| Crestline Financial & Marketing Service | | 1776 Solano Ave Ste 124 | | | Vallejo | CA | 94590 | |
| Crestline Financial & Marketing Services Corp Inc | | 1776 Solano Ave Ste 124 | | | Vallejo | CA | 94590 | |
| Crestline Financial And Market Services Corp Inc | | 15929 Leadwell St | | | Van Nuys | CA | 91406 | |
| Crestline Funding Corp | | 18851 Bardeen Ave First Fl | | | Irvine | CA | 92612 | |
| Crestline Funding Corporation | | 18851 Bardeen Ave First Fl | | | Irvine | CA | 92612 | |
| Crestline Mortgage & Investment Group Inc | | 2182 Dupont Dr Ste 15 | | | Irvine | CA | 92612 | |
| Crestline Mortgage Inc | | 1603 W 25th St | | | Los Angeles | CA | 90007 | |
| Crestmont Financial | | 56172 Twentynine Palms Hwy | | | Yucca Valley | CA | 92284 | |
| Crestmont Mortgage Inc | | 1836 Crestmont Court | | | Glendale | CA | 91208 | |
| Crestone Mortgage Company Llc | | 2240 Blake St | | | Denver | CO | 80205 | |
| Crestview City | | 11 Circle Dr | | | Crestview | KY | 41076 | |
| Crestview Financial Group Inc | | 825 Sycamore Ste B | | | Rockport | IN | 47635 | |
| Crestview Funding | | 1651 E 4th St Ste 138 | | | Santa Ana | CA | 92701 | |
| Crestview Hills City | | 50 Crestview Hill Mall Rd | | | Crestview Hills | KY | 41017 | |
| Crestwood Area Sd/ Wright Twp | | 14 Colonial Rd Capitol Hill Vlg | | | Mountain Top | PA | 18707 | |
| Crestwood Area Sd/rice Twp | | PO Box 352 | | | Mountaintop | PA | 18707 | |
| Crestwood Behavioral Health Inc | Margarita Roseno | 7590 Shoreline Dr | | | Stockton | CA | 95219 | |
| Crestwood Behavioral Health Inc | | 7590 Shoreline Dr | | | Stockton | CA | 95219 | |
| Crestwood Behavioral Health Inc | | 520 Capital Mall | | | Sacramento | CA | 95814 | |
| Crestwood City | | PO Box 186 | | | Crestwood | KY | 40014 | |
| Crestwood Mortgage Company Inc | | 2323 Byberry Rd | | | Bensalem | PA | 19020 | |
| Crestwood Sd / White Haven Boro | | 521 Towanda St | | | White Haven | PA | 18661 | |
| Crestwood Sd/dennison Twp | | Rd 1 Box 234 | | | Whitehaven | PA | 18661 | |
| Crestwood Sd/dorrance Twp | | Rd 2 Box 155b | | | Wapwallopen | PA | 18660 | |
| Crestwood Sd/fairview | | 21 Chestnut St | | | Mountaintop | PA | 18707 | |
| Crestwood Sd/nuangola Boro | | 43 R Vandermark Ave | | | Mountaintop | PA | 18637 | |
| Crestwood Sd/penn Lake Park Boro | | Box 193 B1 Penn Lake | | | White Haven | PA | 18661 | |
| Crestwood Sd/slocum Twp | | Rd 1 Box 202a | | | Wapwallopen | PA | 18660 | |
| Creswell Town | | PO Box 115 | | | Creswell | NC | 27928 | |
| Crew Real Estate Services Inc | | 3609 E Thousand Oaks Blvd Ste 200 | | | Westlake Village | CA | 91362 | |
| Crews Control | | 12510 Prosperity Dr Ste 120 | | | Silver Springs | MD | 20904 | |
| Crews Control | | 12510 Prosperity Dr Ste 120 | | | Silver Spring | MD | 20904 | |
| Crg Holdings Llc Dba | Aaa Homes | 3482 E Benson Hwy | | | Tucson | AZ | 85706 | |
| Crg Holdings Llc Dba Cavco Home Center | | 8355 East Apache Trail | | | Mesa | AZ | 85206 | |
| Crg Holdings Llc Dva Cavco Home Center | | | | | | | | |
| Cri Mortgage Network Inc | | 4407 N Division St | | | Spokane | WA | 99207 | |
| Cris Bloss | 1 3351 4 215 | Interoffice | | | | | | |
| Cris D Bloss | | 1711 E Brookport | | | Covina | CA | 91724 | |
| Cris Finney | | 18333 Egret Bay Ste 400 | | | Houston | TX | 77058 | |
| Cris Moffitt Emp | | 5604 Asbury Cove Circle | | | Raleigh | NC | 27612 | |
| Crisfield City | | PO Box 270 | | | Crisfield | MD | 21817 | |
| Crisiva Lynne Forester Varner | | 905 E Gorgas St | | | Louisville | OH | 44641 | |
| Crisostomo Luis | Crisostomo Matha | 5055 Harrison St | | | Chino | CA | 91710 | |
| Crisp County | | County Courthouse | | | Cordele | GA | 31015 | |
| Crisp Enterprises | C2 Reprographics | 3180 Pullman St | | | Costa Mesa | CA | 92626 | |
| Crispell Associates | | 2300 South Atheron St | | | State College | PA | 16801 | |
| Crispin Llarena Alhambra | | 10967 Pkdale Ave | | | San Diego | CA | 92126 | |
| Crista A Kajmowiez | | 738 Lorraine Ct | | | Lockport | IL | 60441 | |
| Crista M A Kempisty | | 7436 White Oak | | | Lake Balboa | CA | 91406 | |
| Cristen Duane Glancy | | 8457 Nw 15th Court | | | Coral Springs | FL | 33071 | |
| Cristen Huston & Morgan Lindsay | Appraisal Pro | 1291 Worthington Woods Rd | | | Worthington | OH | 43085 | |
| Cristen Marie Hamley | | 147 Helecho Ct | | | Thousand Oaks | CA | 91362 | |
| Cristian Arturo Salas | | 14708 Runnymede St | | | Van Nuys | CA | 91405 | |
| Cristian Costel Pascal | 1 3337 Cn 200 | Interoffice | | | | | | |
| Cristian Costel Pascal | | PO Box 4245 | | | Anaheim | CA | 92803 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cristian Eduardo Signorino | | 21961 Hopi Ln | | | Lake Forest | CA | 92630 | |
| Cristian Salas | | 14708 Bunnymede St | | | Van Nuys | CA | 91405 | |
| Cristie Engstrom | Jacksonville Retail | Interoffice | | | | | | |
| Cristie Lynn Engstrom | | 6212 Jamison Ct | | | Jacksonville | FL | 32258 | |
| Cristina A Flores | | 3401 S Main St | | | Santa Ana | CA | 92707 | |
| Cristina C David | | 449 Yosemite Circle | | | Corona | CA | 92879 | |
| Cristina Carder | Cristina Carder | 9820 Kelsey Creek Dr | | | Kelseyville | CA | 95451 | |
| Cristina Carder | | 9820 Kelsey Creek Dr | | | Kelseyville | CA | 95451 | |
| Cristina Cordoba | | 1124 Santa Fe Dr | | | Calexico | CA | 92231 | |
| Cristina Delegarza Sexton | | 29614 Liberty Ln | | | Tomball | TX | 77375 | |
| Cristina Delmonte | | 4931 Hawkes Bluff Ave | | | Davie | FL | 33331 | |
| Cristina Elaine Garcia | | 7912 Stewart & | | | Downey | CA | 90240 | |
| Cristina Finney | | 15126 Diamond Way | | | Baytown | TX | 77520 | |
| Cristina Ingram | | 4532 Orange Heights St | | | Las Vegas | NV | 89129 | |
| Cristina Ingram | | 11612 Azul Celeste Pl | | | Las Vegas | NV | 89138 | |
| Cristina L Ketola | | 23306 54th Ave | | | Mountlake Terrace | WA | 98043 | |
| Cristina Laarni David | | 7445 Faust Ave | | | West Hills | CA | 91307 | |
| Cristina Laila Goglanian | | 2233 Martin | | | Irvine | CA | 92612 | |
| Cristina Loren Colla | | 8835 N 10th St | | | Fresno | CA | 93720-4828 | |
| Cristina Marie Pelletier | | 21934 Willow Shadow | | | Tomball | TX | 77375 | |
| Cristina Moraga | | 10111 Gravier St | | | Anaheim | CA | 92804 | |
| Cristina Moraga Emp | | 1610 E St Andrew Pl B150 | | | Santa Ana | CA | 92705 | |
| Cristina Paniagua | | 1912 W 3rd St | | | Santa Ana | CA | 92703 | |
| Cristina Salas | | 210 Commerce/trailing Docs | | | | | | |
| Cristina Sexton | | 13430 Nw Freeway Ste 500 | | | Houston | TX | 77070 | |
| Cristina T Salas | | 13474 Leffingwell | | | Whittier | CA | 90605 | |
| Cristine Marie Soto | | 530 N Raymond Ave | | | Pasadena | CA | 91103 | |
| Cristine Soto | | 530 N Raymond Ave | | | Pasadena | CA | 91103 | |
| Cristopher Lee Moffitt | | 6017 Crescent Knoll | | | Raleigh | NC | 27614 | |
| Cristy Marie Shapcott | | 801 Bellevue Blvd N | | | Bellevue | NE | 68005 | |
| Crisvan Investment Group Inc | | 1414 Nw 107th Ave | | | Miami | FL | 33172 | |
| Critser Land Survey | | 10546 Summerwind Dr | | | Boise | ID | 83704 | |
| Crittenden City | | PO Box 207 | | | Crittenden | KY | 41030 | |
| Crittenden County | | 100 Court St | | | Marion | AR | 72364 | |
| Crittenden County | | 107 South Main St | | | Marion | KY | 42064 | |
| Crivitz Village | | 800 Henriette P O | | | Crivitz | WI | 54114 | |
| Crm Financial Services Inc | | 2403 Hoover Ave | | | National City | CA | 91950 | |
| Crm Funding | | 1307 W 6th St | Ste 212 A | | Corona | CA | 92882 | |
| Crosby County Appraisal District | | PO Box 479 | | | Crosbyton | TX | 79322 | |
| Crochen & Associates | | PO Box 9787 | | | Birmingham | AL | 35220 | |
| Crocker City | | 108 S Commercial | | | Crocker | MO | 65452 | |
| Crockery Township | | 17431 112th Ave | | | Nunica | MI | 49448 | |
| Crockett City | | PO Box 112 | | | Crockett | TX | 75835 | |
| Crockett County | | 4 North Court | | | Alamo | TN | 38001 | |
| Crockett County | | 907 Ave D Po Drawer H | | | Ozona | TX | 76943 | |
| Crockett Isd C/o Appr Dist | | PO Box 112 | | | Crockett | TX | 75835 | |
| Crockettfreedomcom | | 1913 Gaylord Dr | | | Austin | TX | 78728 | |
| Crofton City | | PO Box 243 | | | Crofton | KY | 42217 | |
| Croghan Town | | Rd 1/box117 | | | Castorland | NY | 13620 | |
| Croghan Village | | PO Box 145 | | | Croghan | NY | 13327 | |
| Crohns & Colitas Fondation Of America | Inc | 2250 N Druid Hills Rd Ste 250 | | | Atlanta | GA | 30329 | |
| Cromwell Fire Dist | | 41 West St | | | Cromwell | CT | 06416 | |
| Cromwell Town | | 41 West St | | | Cromwell | CT | 06416 | |
| Cromwell Township | | Rr I Box 52 | | | Shirleysberg | PA | 17260 | |
| Cronin Financial Services Llc | | 6020 Cheviot Rd | | | Cincinnati | OH | 45247 | |
| Crook County | | 300 E 3rd St | | | Prineville | OR | 97754 | |
| Crook County | | PO Box160 | | | Sundance | WY | 82729 | |
| Crooked River Roundup | | PO Box 536 | | | Prineville | OR | 97754 | |
| Crosby City | | PO Box 338 | | | Crosby | MS | 39633 | |
| Crosby County C/o Appraisal Dist | | PO Box 479 | | | Crosbyton | TX | 79322 | |
| Crosby Isd | | 706 Runneburg PO Box 2009 | | | Crosby | TX | 77532 | |
| Crosby Mud | | PO Box 784 | | | Crosby | TX | 77532 | |
| Cross Capital Llc | | 518 Stuyvesant Ave Ste 202 | | | Lyndhurst | NJ | 07571 | |
| Cross Complainant Trey Investments | | 6031 Rampart Dr | | | Carmichael | CA | 95608 | |
| Cross Country | | Home Services | PO Box 551540 | | Ft Lauderdale | FL | 33355 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cross Country Funding Llc | | 701 Spring Mill Ave | | | Conshohocken | PA | 19428 | |
| Cross Country Home Services | C/o Nancy Collado | 1625 Nw 136th Ave 200 | | | Fortlauderdale | FL | 33323-2802 | |
| Cross Country Home Services | | PO Box 551540 | | | Ft Lauderdale | FL | 33355 | |
| Cross Country Home Services | | | | | | | | |
| Cross Country Lenders Llc | | 4 Research Dr Ste 104 | | | Shelton | CT | 06484 | |
| Cross Country Lending Group Inc | | 10700 N Kendall Dr Ste 400 | | | Miami | FL | 33176 | |
| Cross Country Mortgage Group Inc | | 183 College Pkwy | | | Parkersburg | WV | 26104 | |
| Cross Country Mortgage Group Inc | | 118 7th St | | | Marrietta | OH | 45750 | |
| Cross Country Mortgage Ltd | | 8150 Brookriver Dr S303 | | | Dallas | TX | 75247 | |
| Cross County | | 705 E Union Ave Room 10 | | | Wynne | AR | 72396-0000 | |
| Cross County Funding Co | | 35 North Tyson Ave 2nd Fl | | | Floral Pk | NY | 11001 | |
| Cross County Mortgage Of Nc Inc | | 4601 Six Forks Rd Ste 500 | | | Raleigh | NC | 27609 | |
| Cross County Title Agency Inc | | 636 Kearny Ave | | | Kearny | NJ | 07032 | |
| Cross Creek Township | | 568 Pker Rd | | | Burgettstown | PA | 15021 | |
| Cross Mortgage Llc | | 6000 Uptown Blvd Ste 150 | | | Albuquerque | NM | 87110 | |
| Cross Mortgagecom | | 1633 E 4th St 220 | | | Santa Ana | CA | 92701 | |
| Cross Mortgages Llc | | 4301 Canal Sw Ste 101 | | | Grandville | MI | 49418 | |
| Cross Over Mortgage | | 7211 Regency Square Ste 155 | | | Houston | TX | 77036 | |
| Cross Plains Town | | 8665 Bluff Valley Rd | | | Cross Plains | WI | 53528 | |
| Cross Plains Village | | 2107 Julius St | | | Cross Plains | WI | 53528 | |
| Cross Point Funding | | 1501 Norwood Dr Ste 152 | | | Hurst | TX | 76054 | |
| Cross Point Funding | | 6320 Southwest Blvd Ste 102 | | | Fort Worth | TX | 76109 | |
| Cross Point Funding | | 3855 South Blvd Ste 400 | | | Edmond | OK | 73013 | |
| Cross Properties Inc | | PO Box 9060 | | | Pensacola | FL | 32513 | |
| Cross Roads Borough | | 6837 Church Rd | | | Cross Rds | PA | 17322 | |
| Cross State Funding Corp | | 455 Commerce Dr Ste 5 | | | Amherst | NY | 14228 | |
| Cross Telecom Corporation | | 6811 Flying Cloud Dr | | | Eden Prairie | MN | 55344-3418 | |
| Cross Telecom Corporation | | Cross Telecom Corporation | | 6811 Flying Cloud Dr | Eden Prairie | MN | 55344-3418 | |
| Cross Timbers | | Rt 1 Box 4 | | | Cross Timbers | MO | 65634 | |
| Cross Town | | W397 Cty Rd P | | | Fountain City | WI | 54629 | |
| Cross Village Township | | 6600 Oak Dr | | | Cross Village | MI | 49723 | |
| Crosscountry Home Loans | | 3 Pointe Dr Ste 200 | | | Brea | CA | 92821 | |
| Crosscounty Mortgage Corporation | | 4749 Lincoln Mall Dr Ste 208 | | | Matteson | IL | 60443 | |
| Crossgate City | | PO Box 6423 | | | Louisville | KY | 40206 | |
| Crossland Financial Group Inc | | 6100 Rockside Woods Blvd Ste 465 | | | Independence | OH | 44131 | |
| Crossland Mortgage Funding Inc | | 6187 Nw 167 St Building H Unit 2 | | | Miami | FL | 33015 | |
| Crossley Capital Llc | | 29 Smith Ave | | | Greenville | RI | 02828 | |
| Crossnore Town | | PO Box 129 | | | Crossnore | NC | 28616 | |
| Crossover Lending Group Inc | | 2100 Gateway Centre Blvd Ste 105 | | | Morrisville | NC | 27560 | |
| Crosspoint Financial Inc | | 220 Newport Ctr Dr Ste 12 | | | Newport Beach | CA | 92660 | |
| Crosspoint Mortgage Corporation | | 1720 Peachtree St Nw Ste 328 N | | | Atlanta | GA | 30309 | |
| Crossroad Appraisal Inc | | 862 E 15th Circle | | | La Ctr | WA | 98629 | |
| Crossroad Capital Services Inc | | 686 Stoneleigh Ave | | | Carmel | NY | 10512 | |
| Crossroad Financial Group Inc | | 1001 N Federal Hwy Ste 201 | | | Hallandale Beach | FL | 33009 | |
| Crossroads Financial & Investments | | 17280 E Hamilton Ave | | | Aurora | CO | 80013 | |
| Crossroads Financial Services | | 6828 South La Cienega Blvd | | | Inglewood | CA | 90302 | |
| Crossroads Ii Llc | C/o Escom Properties Inc | 10200 73rd Ave North 102 | | | Maple Grove | MN | 55369-5604 | |
| Crossroads Real Estate Inc | | 2901 West Coast Hwy Ste 200 | | | Newport Beach | CA | 92663 | |
| Crosstate Mortgage Corp | | 211 Ridge Rd 1st Fl | | | N Arlington | NJ | 07031 | |
| Crosstown Appraisals | | 2801 Quail Ridge Rd | | | Carrollton | TX | 75006 | |
| Crosstown Business Services Llc | | PO Box 2217 | | | Evergreen | CO | 80437-2217 | |
| Crosstown Mortgage Group Llc | | 335 Oak Point Terrance | | | Mount Juliet | TN | 37122 | |
| Crosstown Realty | | 3653 W Irving Pk Rd | | | Chicago | IL | 60618 | |
| Crossville City | | 99 Municipal Ave | | | Crossville | TN | 38555 | |
| Crosswind Mortgage Inc | | 612 Carteret St | | | Beaufort | SC | 29902 | |
| Crosswinds Mortgage | | 15 Sams Point Rd | | | Beaufort | SC | 29907 | |
| Croswell City | | 100 N Howard Ave | | | Croswell | MI | 48422 | |
| Croton On Hudson Village | | Municipal Bldg | | | Croton On Hudson | NY | 10520 | |
| Croton Township | | 5833 Division St | | | Newaygo | MI | 49337 | |
| Crow Mountain Fire District | | 100 West Main St | | | Russellville | AR | 72801 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Crow River Mut Ins Co | | PO Box 488 6 N Franklin | | | Hutchinson | MN | 55350 | |
| Crow Wing County | | 326 Laurel St | | | Brainerd | MN | 56401 | |
| Crow Wing County Recorder | | 326 Laurell St Courthouse | | | Brainerd | MN | 56401 | |
| Crowell Appraisals Inc | Crowell Medford L | 8089 Mission Vista Dr | | | San Diego | CA | 92120 | |
| Crowfield Deelopment Llc | Attn Bobby Mcgihon Project Manager | 2700 S Quincy St | 500 | | Arlington | VA | 22206 | |
| Crowfield Development Llc | Crowfield Development Llc Attn Bobby Mcgihon Project Mgr | 2700 S Quincy St 500 | | | Arlington | VA | 22206 | |
| Crowfield Development Llc | | 2700 S Quincy St 500 | | | Arlington | VA | 22206 | |
| Crowley Appraisal Services Llc | Steve Crowley | 1250 South Monaco Pkwy 61 | | | Denver | CO | 80224 | |
| Crowley City | | PO Box 1463 | | | Crowley | LA | 70526 | |
| Crowley County | | 6th And Main | | | Ordway | CO | 81063 | |
| Crowley Isd C/o Johnson Coappr D | | 109 N Main | | | Cleburne | TX | 76031 | |
| Crown & Eagle Estate Appraisal | | 532 Haverill Rd | | | Chester | NH | 03036 | |
| Crown American Capital | | 1400 Bristol St N 270 | | | Newport Beach | CA | 92660 | |
| Crown Appraisal | 32422 Alipaz Ave | Ste B5 | | | San Juan Capistrano | CA | 92675 | |
| Crown Carpet Cleaning | | PO Box 27942 | | | Prescott Valley | AZ | 86312 | |
| Crown Commercial Finance Inc | | 512 21st St | | | Huntington Beach | CA | 92648 | |
| Crown Commercial Finance Inc | | 2290 W Whittier Blvd | | | La Habra | CA | 90631 | |
| Crown Commercial Finance Inc | | 512 21st St | | | Huntington Beach | CA | 92648 | |
| Crown Equity Group Inc | | 1350 Portage Trail | | | Cuyahoga Falls | OH | 44223 | |
| Crown Financial | | 4522 Ponderosa Way | | | Yorba Linda | CA | 92886 | |
| Crown Financial Mortgage Group | | 4404 Nw 36th Ave Ste A | | | Gainesville | FL | 32606 | |
| Crown Financial Services | | 1041 Wyoming Ave | | | Forty Fort | PA | 18704 | |
| Crown Funding Llc | | 139 Main St | | | Bethel | MN | 55005 | |
| Crown Home Loans Inc | | 13211 South St | | | Cerritos | CA | 90703 | |
| Crown Jewel Home Loans Inc | | 5015 Canyon Crest Dr | Ste 109 | | Riverside | CA | 92507 | |
| Crown Lending Corporation | | 161 Avenida Vaquero | | | San Clemente | CA | 92672 | |
| Crown Lending Group | | 1404 Springfield Dr | | | Roseville | CA | 95678 | |
| Crown Lending Inc | | 909 Ne Loop 410 Ste 300 | | | San Antonio | TX | 78209 | |
| Crown Lending Inc | | 909 Ne Loop 410 | Ste 300 | | San Antonio | TX | 78209 | |
| Crown Management Group Inc | | 15419 1st Ave South | | | Burien | WA | 98148 | |
| Crown Mortgage Corp | | 6500 Jericho Turnpike | | | Syosett | NY | 11791 | |
| Crown Mortgage Corporation | | 1615 Pontiac Ave | | | Cranston | RI | 02920 | |
| Crown Mortgage Corporation | | 200 Foxborough Blvd Ste 100 | | | Foxborough | MA | 02035 | |
| Crown Mortgage Corporation | | 931 Jefferson Blvd | | | Warwick | RI | 02886 | |
| Crown Mortgage Group & Associates Llc | | 481 E Hillsboro Blvd Ste 200 | | | Deerfield Beach | FL | 33441 | |
| Crown Mortgage Group Inc | | 1 Gate Six Rd Building A Ste D | | | Sausalito | CA | 94965 | |
| Crown Mortgage Inc | | 404 Sunset Ave | | | Clinton | NC | 28328 | |
| Crown Mortgage Inc | | 20416 Harper Ave Ste 102 | | | Harper Woods | MI | 48225 | |
| Crown Mortgage Services Inc | | 105 E Fourth St Ste 610 | | | Cincinnati | OH | 45202 | |
| Crown Mortgage Services Llc | | 201 Eastpark Dr | | | Celebration | FL | 34747 | |
| Crown Pacific Mortgage | | 651 Coronado Pl | | | Oxnard | CA | 93030 | |
| Crown Peak | | 5880 West Jefferson Blvd | Unit G | | Los Angeles | CA | 90016 | |
| Crown Peak Technology | | 13323 Washington Blvd Ste 206 | | | Los Angeles | CA | 90066 | |
| Crown Point C S Ticonderoga Tn | | Main St Box 35 | | | Crown Point | NY | 12928 | |
| Crown Point C S Tn Of Moriah | | Main St PO Box 35 | | | Crown Point | NY | 12928 | |
| Crown Point Csd T/o Crown Poi | | Box 35 | | | Crown Point | NY | 12928 | |
| Crown Point Town | | PO Box 444 | | | Crown Point | NY | 12928 | |
| Crown Sanitation | | PO Box 215 | | | Calverton | NY | 11933 | |
| Crown Wateridge Associates Llc | Chris Jesseman | File 050426 | | | Los Angeles | CA | 90074-0426 | |
| Crown Wateridge Associates Llc | | File 50426 | | | Los Angeles | CA | 90074-0426 | |
| Crown Wateridge Associates Llc | | File No 50426 | | | Los Angeles | CA | 90074-0426 | |
| Crown Wateridge Associates Lp | 5120 West Goldleaf Circle | Ste 110 | | | Los Angeles | CA | 90056 | |
| Crowne Plaza | | 12801 Northwest Freeway | | | Houston | TX | 77040 | |
| Crowne Plaza Hotel | | 17941 Von Karman Ave | | | Irvine | CA | 92614 | |
| Crowne Plaza Houston | | 12801 Nw Freeway | | | Houston | TX | 77040 | |
| Crownmark Mortgage Inc | | 11649 Fishers Station Dr | | | Fishers | IN | 46038 | |
| Crownpeak | | 5880 W Jefferson Blvd Unit G | | | Los Angeles | CA | 90016 | |
| Crownpeak | | 5880 West Jefferson Blvd | Unit G | | Los Angeles | CA | 90016 | |
| Crownpeak Technology | | 13323 Washington Blvd Ste 206 | | | Los Angeles | CA | 90066 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Crownpeak Techology | | 13323 Washingotn Blvd Ste 206 | | | Los Angeles | CA | 90066 | |
| Croydon Town | | Rfd 1 Croydon | | | Newport | NH | 03773 | |
| Croyle Township | | Rd 1 Box 239a | | | Sidman | PA | 15955 | |
| Crp Holdings V Lp | C/o Colony Realty Partners Llc | 1117 Perimeter Ctr West Lockbox | PO Box 533140 | | Atlanta | GA | 30353-3140 | |
| Crp Holdings V Lp | Jessie Belcher | 1117 Perimeter Ctr | | | Atlanta | GA | 30353-3140 | |
| Crp Holdings V Lp | | One International Pl | | | Boston | MA | 02110 | |
| Crs Willow Leaf | Cardinal Realty Services Llc Dba Cardinal Realty Services Llc | 4922 Summer Oak Dr | | | Buford | GA | 30518 | |
| Crs Willow Leaf | | 4922 Summer Oak Dr | | | Buford | GA | 30518 | |
| Crt Mortgage And Consulting Llc | | 2460 West Ray Rd 2 | | | Chandler | AZ | 85224 | |
| Crt Post Oak Limited Partnership | | PO Box 538281 | | | Atlanta | GA | 30353-8281 | |
| Crt Properties | | PO Box D860498 | | | Orlando | FL | 32886 | |
| Crt Properties Inc | | PO Box 538266 | | | Atlanta | GA | 30353-8266 | |
| Crt Properties Inc | | PO Box 538270 | | | Atlanta | GA | 30353-8270 | |
| Crucs Investment Group | | 4671 Ridgewood Rd | | | Copley | OH | 44321 | |
| Crucs Investment Group Ltd | | 4671 Ridgewood Rd | | | Copley | OH | 44321 | |
| Crues Investment Group | | 4671 Ridgewood Rd | | | Copley | OH | 44321 | |
| Cruger Town | | PO Box 214 | | | Cruger | MS | 38924 | |
| Crum & Forster Underwriters Co | | PO Box 1973 | | | Morristown | NJ | 07960 | |
| Crum And Forster Insurance Com | | PO Box 1973 | | | Morristown | NJ | 07960 | |
| Crump Mortgage & Funding Corporation | | 684 W Brookhaven Circle | | | Memphis | TN | 38117 | |
| Crusader Ins Co | | 23251 Mulholland Dr | | | Woodland Hills | CA | 91364 | |
| Cruse Real Estate | | 3870 Sunrise Hwy | | | Seaford | NY | 11783 | |
| Cruz E Garibaldi | | 5555 Babb Ave | | | Riverside | CA | 92503 | |
| Cruz Mortgage Inc | | 3044 South Military Trail Ste I | | | Lake Worth | FL | 33463 | |
| Cruz Olivia Chavez | | El Paso Retail 2209 | | | | | | |
| Cruz Olivia Chavez | | 1677 Robert Wynn Dr | | | El Paso | TX | 79936 | |
| Cruz Realty & Mortgage | | 2390 Maritime Dr Ste 110 | | | Elk Grove | CA | 95758 | |
| Cruz Realty Group Inc | | 100 E Santa Clara St | | | San Jose | CA | 95113 | |
| Cruzelena Business Service | | 7902 Canal St | | | Houston | TX | 77012 | |
| Cry Plantation | | Hcr63 Box 56 | | | Van Buren | ME | 04785 | |
| Crye Leike Realtors | | 6213 Shady Grove Ln | | | Memphis | TN | 38120 | |
| Crysler Financial Llc | | 7 East Silver Springs Blvd Ste 502 | | | Ocala | FL | 34470 | |
| Crystal & Hinckley Springs | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| Crystal A Kellum | | 5004 County Rd 660 | | | Farmsville | TX | 75442 | |
| Crystal Alyce Saunders | | 4649 Portland | | | Minneapolis | MN | 55407 | |
| Crystal Ann Bennett | | 21801 Burbank Blvd 96 | | | Woodland Hills | CA | 91367 | |
| Crystal B Hizak | | 4630 Sepulveda Blvd | | | Sherman Oaks | CA | 91403 | |
| Crystal Beach City | | Po Drawer 1411 | | | Crystal Beach | TX | 77650 | |
| Crystal Bottling Co Inc | | 575 Display Way | | | Sacramento | CA | 95838 | |
| Crystal Bottling Company Inc | | 575 Display Way | | | Sacramento | CA | 95838 | |
| Crystal Buhler | Pearl River Wholesale | Interoffice | | | | | | |
| Crystal Buhler | | 12 Jeanne Marie Gardens | | | Nanuet | NY | 10954 | |
| Crystal City | | 130 Mississippi Ave | | | Crystal City | MO | 63019 | |
| Crystal City Mortgage | | 11720 Alderhill Terrace | | | San Diego | CA | 92131 | |
| Crystal Clear Mortgage Corp | | 8775 W Berry Ave 202 | | | Littleton | CO | 80123 | |
| Crystal Cone | | 5411 Evergreen Canyon | | | Houston | TX | 77066 | |
| Crystal Constance | | 13182 W Fargo Dr | | | Surprise | AZ | 85374 | |
| Crystal Curiel | | 2416 Starlight Court | | | Chula Vista | CA | 91915 | |
| Crystal D Banks | | 4409 Woodbine St | | | Flower Mound | TX | 75028 | |
| Crystal D Mckay | | 676 Rembrandt Cir | | | Corona | CA | 92882 | |
| Crystal Dawn Holliday | | 13053 Laurel Tree Ln | | | Herndon | VA | 20171 | |
| Crystal Denise Taylor | | 21540 Craig Court | | | Carson | CA | 90745 | |
| Crystal Estates | | 595 Pk Ave Ste 200 | | | San Jose | CA | 95110 | |
| Crystal Falls City | | 401 Superior | | | Crystal Falls | MI | 49920 | |
| Crystal Frashure | | 807 24th St | | | Ambridge | PA | 15003 | |
| Crystal Garcia Retana | | 18800 Lina St | | | Dallas | TX | 75287 | |
| Crystal J Delgado | | 3039 E Liberty Ln | | | Phoenix | AZ | 85048 | |
| Crystal Jewel Whitacre | | 23204 Caminito Andreta | | | Laguna Hills | CA | 92653 | |
| Crystal Jones | | 321 Hisel Rd | | | Del City | OK | 73115 | |
| Crystal Kellum | Plano W/s | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Crystal L Fancutt | | 8213 Kingsbury Dr | | | Hanover Pk | IL | 60133 | |
| Crystal Lake Town | | 2273 4 1/2&4 3/4 St | | | Cumberland | WI | 54829 | |
| Crystal Lake Town | | W2891 Deerborn Dr | | | Neshkoro | WI | 54960 | |
| Crystal Lake Township | | 1651 Frankfort Hwy P | | | Frankfort | MI | 49635 | |
| Crystal Lake Township School | | Benzie Country Treasurer | PO Box 377 | | Beulah | MI | 49617 | |
| Crystal Lakes | | Rt 2 Box 314a | | | Excelsior Springs | MO | 64024 | |
| Crystal Leign Henningsgard | | 7262 E Buckingham Pl | | | Highland Ranch | CO | 80130 | |
| Crystal Lynn Read | | 3501 N Pleasant View Dr | | | Prescott Valley | AZ | 86314 | |
| Crystal Maile Wathen | | 3915 Armstrong Crt | | | Jeffersonville | IN | 47130 | |
| Crystal Marie Parrish | | 3329 Julington Creek Rd | | | Jacksonville | FL | 32223 | |
| Crystal Mortgage | | 332 East Wapakoneta St Ste B | | | Waynesfield | OH | 45896 | |
| Crystal Mortgage | | 970 East Sagebank St | | | Carson | CA | 90746 | |
| Crystal Mortgage Corp | | 242 Old New Brunswick Rd | | | Piscataway | NJ | 08854 | |
| Crystal Mountain Spring Water | | | | | | | | |
| Crystal Mountain Spring Waters | | 575 Display Way | | | Sacramento | CA | 95838 | |
| Crystal Pacific Mortgage Corp | | 740 N Siavohn Dr | | | Orange | CA | 92869 | |
| Crystal Pacific Mortgage Corp | | 7508 Circle Dr | | | N Richland Hills | TX | 76180 | |
| Crystal Realty | | 1553 Blue Hill Ave | | | Mattapan | MA | 02126 | |
| Crystal Rogers | Elite Properties Inc | 310 Fourth St Sw | | | Hickory | NC | 28602 | |
| Crystal Rose Anderson | | 8701 Whisperwood Court | | | Tampa | FL | 33635 | |
| Crystal S Dickson | | 310 N Wilson | | | Royal Oak | MI | 48067 | |
| Crystal S Jones | | 321 Hisel Rd | | | Del City | OK | 73115 | |
| Crystal Sanford | | 12 Jeanne Marie Gardens Apt C | | | Nanuet | NY | 10954 | |
| Crystal Shaw | | 218 W Stedhill Loop | | | The Woodlands | TX | 77384 | |
| Crystal Springs | Ds Waters Of America Lp | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| Crystal Springs | | PO Box 90760 | | | Albuquerque | NM | 87199 | |
| Crystal Springs | | | | | | | | |
| Crystal Springs New Mexico | | PO Box 90760 | | | Albuquerque | NM | 87199 | |
| Crystal Springs Of Alabama | | 2919 3rd Ave North | | | Birmingham | AL | 35203 | |
| Crystal Springs Of Alabama | | PO Box 11786 | | | Birmingham | AL | 35202 | |
| Crystal Springs Tn | | PO Box 22539 | | | Nashville | TN | 37202 | |
| Crystal T Daniel | | 980 Walther Blvd | | | Lawrenceville | GA | 30043 | |
| Crystal Taylor | 1 1610 1 820 | Interoffice | | | | | | |
| Crystal Town | | PO Box 383 | | | Island Falls | ME | 04747 | |
| Crystal Town | | N5137 Cnty Rdm | | | Spooner | WI | 54801 | |
| Crystal Township | | Rt 2 Thistle Rd | | | Hart | MI | 49420 | |
| Crystal Township | | Tax Collector | 325 Mount Hope Rd | | Crystal | MI | 48818 | |
| Crystalake Engravers | | 1822 Creek Crossing Rd | | | Vienna | VA | 22182-2129 | |
| Crystall Falls Township | | PO Box 329 | | | Crystal Falls | MI | 49920 | |
| Crystie Gayle Neel | | 915 Washburn Ave | | | Louisville | KY | 40222 | |
| Cs Bell Mortgage Inc | | 2157 N Dover St | | | Philadelphia | PA | 19121 | |
| Cs Financial Group Inc | | 2653 North Kedzie Ave | | | Chicago | IL | 60647 | |
| Cs Financial Inc | | 9595 Wilshire Blvd Ste 801 | | | Beverly Hills | CA | 90212 | |
| Cs Financial Services | | 7577 Central Pke Blvd Ste 221 | | | Mason | OH | 45040 | |
| Cs Heaton Appraisals Inc | | 2150 S Country Club Dr Ste 27 | | | Mesa | AZ | 85210 | |
| Cs Mccall & Company Llc | | 1011 Lake Hunter Circle | | | Mt Pleasant | SC | 29464 | |
| Cs Mortgage | | 3323 North Ware Rd | | | Mcallen | TX | 78501 | |
| Cs Mortgage Company | | 2041 Orchid Ave Ste B | | | Mcallen | TX | 78504 | |
| Cs&s Graphics | | PO Box 513 | | | Wichita | KS | 67201 | |
| Csc Credit Services | | PO Box 672050 | | | Dallas | TX | 75267-2050 | |
| Csc Credit Services Inc | | PO Box 672050 | | | Dallas | TX | 75267-2050 | |
| Cscc Client Service Inc | | | | | | | | |
| Cscc Client Services Customer Care | Carey Chisey | 2415 S Austin Ave | | | Dennison | TX | 75020 | |
| Cscc Client Services Inc | | 2415 South Austin Ave Ste 103 | | | Denison | TX | 75020 | |
| Csdv Lp | | PO Box 100258 | | | Pasadena | CA | 91189-0258 | |
| Csdv Lp | Cheryl Cross | PO Box 100258 | | | Pasadena | CA | 91189 0258 | |
| Cse Safeguard Ins | | Pay To Agent | | | Do Not Mail | CA | 92867 | |
| Cse Safeguard Ins Co | | 50 California St 2550 | | | San Francisco | CA | 94111 | |
| Cse Safeguard Insurance Co | | PO Box 11660 | | | Salt Lake City | UT | 84147 | |
| Csg West | | 1507 21 St Ste 204 | | | Sacramento | CA | 95814 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cshv Southpark Llc C/o Cb Richard Ellis Investors | Portfolio Manager | 515 South Flower St Ste 3100 | | | Los Angeles | CA | 90071 | |
| Csl Financial Group Llc | | 5 Mechanic St | | | Hopevalley | RI | 02832 | |
| Csm Mortgage Inc | | 5101 College Blvd Ste 206 | | | Leawood | KS | 66211 | |
| Csmb | | 26 Broad St | | | Milford | CT | 06460 | |
| Csn Mortgage Group Inc | | 6135 Seaview Ave Nw Ste 2a | | | Seattle | WA | 98107 | |
| Cso Architects Inc | Dba Cso Schenkel Shultz | 280 E 96th St Ste 200 | | | Indianapolis | IN | 46240 | |
| Csr Appraisers Llc | | 155 Paterson Ave | | | Wailington | NJ | 07057 | |
| Csr Financial Inc | | 3602 West Bay To Bay Blvd | | | Tampa | FL | 33629 | |
| Css Mortgage Corp | | 148 09 Hillside Ave Ste A | | | Jamaica | NY | 11435 | |
| Csuf Ccrg | Cal State Fullerton Dept Of Accounting | Lh630 | PO Box 6848 | | Fullerton | CA | 92831 | |
| Csuf Foundation | | 2600 E Nutwood Ste 275 | | | Fullerton | CA | 92831 | |
| Ct Corporation | Attn Loren D Bates | 3225 N Central Ave Stes 1601 | | | Phoenix | AZ | 85012 | |
| Ct Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| Ct Corporation | | 818 West Seventh St | | | Los Angeles | CA | 90017 | |
| Ct Corporation System | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| Ct Corporation/wolters Kluwer Financial Services | | 260 Constitution Plaza | | | Hartford | CT | 06103-1800 | |
| Ct Dept Of Banking/consumer Credit Div | | PO Box 280200 | | | East Hartford | CT | | |
| Ct Fair Plan | | 394 New Haven Ave 7 | | | Milford | CT | 06460 | |
| Ct Home Loans | | PO Box 118090 | | | Charleston | SC | 29423 | |
| Ct Indemnity Co | | 440 9th Ave 5th Fl | | | New York | NY | 01001 | |
| Ct Insurance Services | Att Karen De Marco | PO Box 1034 500 S Broad | | | Meriden | CT | 06450 | |
| Ct Life & Casualty Ins Co | | 1810 George Dieter | | | El Paso | TX | 79936 | |
| Ct Mortgage | | 6 Huntington St | | | Shelton | CT | 06484 | |
| Ct Mortgage Group Llc | | 2 Willowbrook Rd | | | Cromwell | CT | 06416 | |
| Ct River Valley Mortgage Group Llc | | 9 Farm Springs Dr | | | Farmington | CT | 06032 | |
| Ct Specialty Ins Co | | 55 Elm St | | | Hartford | CT | 06106 | |
| Ct Treasurer | | 77 Hartland St | | | East Hartford | CT | 06108 | |
| Ct Union Ins Co | | PO Box 187 | | | Wallingford | CT | 06492 | |
| Ctamb | | 677 Roosevelt Trail | | | Windham | ME | 04092 | |
| Ctc Mortgage | | 24001 Southfield Rd Ste 112 | | | Southfield | MI | 48075 | |
| Ctc Mortgage Brokers Inc | | 5616 S Pulaski | | | Chicago | IL | 60629 | |
| Ctc Mortgage Llc | | 360 Loucks Rd Fl 2 | | | York | PA | 17404 | |
| Ctc Mortgage Llc | | 8906 East 96th St Ste 147 | | | Fishers | IN | 46037 | |
| Ctc Mortgage Llc | | PO Box 926277 | | | Houston | TX | 77292-6277 | |
| Cti Transportation Llc | | PO Box 926277 | | | Houston | TX | 77292 | |
| Cti Transportation Llc | | 5373 West Alabama Ste 506 | | | Houston | TX | 77056 | |
| Ctm Funding Inc | | 127 Washington Ave 2nd Flwest Bldg | | | North Haven | CT | 06473 | |
| Ctmls | | 601 E Yorba Linda Blvd Ste 8 | | | Placentia | CA | 92870 | |
| Ctr Marketing Inc | | 2030 Empire Central Dr Ste 101 | | | Dallas | TX | 75235 | |
| Ctr Mortgage | | Bill Mcconnico | | | | | | |
| Ctx Appraisal | 5110 Mcpherson Ave | Ste 5 | | | Laredo | TX | 78041 | |
| Ctx Mortgage Co | | 10370 Richmond Ave Ste 1200 | | | Houston | TX | 77042 | |
| Ctx Mortgage Co Llc | | 4975 Preston Pk Blvd Ste 800 | | | Plano | TX | 75093 | |
| Ctx Mortgage Company Llc | | 6 Jeanne Dr | | | Newburgh | NY | 12550 | |
| Ctx Mortgage Company Llc | | 2828 N Harwood | | | Dallas | TX | 75201 | |
| Ctx Mortgage Company Llc | | 721 State Ave | | | Maryville | WA | 98270 | |
| Ctx Mortgage Company Llc | | 8220 Louisiana Blvd Ne Ste D | | | Albuquerque | NM | 87113 | |
| Ctx Mortgage Company Llc | | 62 Tilley Dr Ste 202 | | | South Burlington | VT | 05403 | |
| Ctx Mortgage Company Llc | | 10509 Professional Circle Ste 201 | | | Reno | NV | 89521 | |
| Ctx Mortgage Company Llc | | 6900 S Mccarran Blvd Ste 2020 | | | Reno | NV | 89509 | |
| Ctx Mortgage Company Llc | | 7680 Universal Blvd Ste 230 | | | Orlando | FL | 32819 | |
| Ctx Mortgage Company Llc | | 10811 W 143rd St Ste 200 | | | Orland Pk | IL | 60467 | |
| Ctx Mortgage Company Llc | | 3606 N Rancho 142 | | | Las Vegas | NV | 89130 | |
| Ctx Mortgage Company Llc | | 15601 Dallas Pkwy Ste 500 | | | Addison | TX | 75001 | |
| Ctx Mortgage Company Llc | | 6925 Union Pk Ave Ste 150 | | | Midvale | UT | 84047 | |
| Ctx Mortgage Company Llc | | 445 Douglas Ave Ste 1805 | | | Altamonte Springs | FL | 32714 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ctx Mortgage Company Llc | | 1100 Circle 75 Ste 1530 | | | Atlanta | GA | 30339 | |
| Ctx Mortgage Company Llc | | 3400 W Mineral King Ste A | | | Visalia | CA | 93291 | |
| Ctx Mortgage Company Llc | | 100 Galleria Officentre Ste 200 | | | Southfield | MI | 48034 | |
| | | | | | | | | |
| Ctx Mortgage Company Llc | | 12740 Gran Bay Pkwy Ste 2300 | | | Jacksonville | FL | 32258 | |
| Ctx Mortgage Company Llc | | 301 North Cattlemen Rd 110 | | | Sarasota | FL | 34232 | |
| Ctx Mortgage Company Llc | | 12701 Whitewater Dr 140 | | | Minnetonka | MN | 55343 | |
| Ctx Mortgage Company Llc | | 3780 Mansell Rd Ste 300 | | | Alpharetta | GA | 30022 | |
| Ctx Mortgage Company Llc | | 1860 Howe Ave Ste 440 | | | Sacramento | CA | 95825 | |
| Cu Funding Group | | 2633 Camino Ramon Ste 160 | | | San Ramon | CA | 94583 | |
| Cu Homeland Ins Co | | One Beacon St | | | Boston | MA | 02108 | |
| Cu Lloyds Of Texas | | Dept 0006 | | | Palatine | IL | 60055 | |
| Cu Mortgage Connections Inc | | 1185 South Ln Ave Ste 1 | | | Jacksonville | FL | 32205 | |
| Cu Mortgage Connections Inc | | 1185 South Ln Ave | Ste 1 | | Jacksonville | FL | 32205 | |
| | | | | | | | | |
| Cu Mortgage Direct Llc | Attn Steve Bourassa 57108 | 5010 S Solberg Ave | | | Sioux Falls | SD | | |
| Cu Mortgage Direct Llc | | 5010 S Solberg Ave | | | Sioux Falls | SD | 57108 | |
| Cuba City | | 108 N Main St | | | Cuba City | WI | 53807 | |
| Cuba City City | | 108 N Main St | | | Cuba City | WI | 53807 | |
| Cuba Rushford Csd T/o Belfast | | 60 Spring St | | | Cuba | NY | 14727 | |
| Cuba Rushford Csd T/o Cameade | | 60 Spring St | | | Cuba | NY | 14727 | |
| Cuba Rushford Csd T/o Centerv | | 60 Spring St | | | Cuba | NY | 14727 | |
| Cuba Rushford Csd T/o Clarksv | | 60 Spring St | | | Cuba | NY | 14727 | |
| Cuba Rushford Csd T/o Cuba | | 60 Spring St | | | Cuba | NY | 14727 | |
| Cuba Rushford Csd T/o Farmers | | 60 Spring St | | | Cuba | NY | 14727 | |
| Cuba Rushford Csd T/o Hinsdal | | 60 Spring St | | | Cuba | NY | 14727 | |
| Cuba Rushford Csd T/o Ischua | | 60 Spring St | | | Cuba | NY | 14727 | |
| Cuba Rushford Csd T/o Lyndon | | 60 Spring St | | | Cuba | NY | 14727 | |
| Cuba Rushford Csd T/o New Hud | | 60 Spring St | | | Cuba | NY | 14727 | |
| Cuba Rushford Csd T/o Rushfor | | 60 Spring St | | | Cuba | NY | 14727 | |
| Cuba Town | | 36 Spring St | | | Cuba | NY | 14727 | |
| Cuba Village | | 17 East Main St | | | Cuba | NY | 14727 | |
| Cuc Mortage Corporation | | 19 British American Blvd | | | Latham | NY | 12110 | |
| Cuc Mortgage Corporation | | 19 British American Blvd | | | Latham | NY | 12110 | |
| Cudahy City | | 5050 S Lake Dr | | | Cudahy | WI | 53110 | |
| Culberson County | | 300 La Caverna PO Box 668 | | | Van Horn | TX | 79855 | |
| Culberson County Appraisal Distri | | PO Box 550 | | | Van Horn | TX | 79855 | |
| Culinaire Of Florida | | 661 Nw 53rd St | | | Boca Raton | FL | 33487 | |
| Cullen S Parry | | PO Box 818 | | | Roanoke | TX | 76262 | |
| Cullen Town | | P O Drawer J | | | Cullen | LA | 71021 | |
| | Colorado Water | | | | | | | |
| Culligan | Technologies | Nw 5120 PO Box 1450 | | | Mineapolis | MN | 55485-5120 | |
| Culligan | | PO Box 3667 | | | Spokan | WA | 99220 | |
| Culligan | | PO Box 5277 | | | Carol Stream | IL | 60197-5277 | |
| Culligan | | 211 Overlook Dr No 3&4 | | | Sewickley | PA | 15143 | |
| Culligan | | 2380 Cassens Dr | | | Fenton | MO | 63026 | |
| Culligan | | PO Box 10534 | | | Eugene | OR | 97440 | |
| | | General Remit To Address On | | | | | | |
| Culligan | | The Billing Invoice | PO Box 5277 | | Carol Stream | IL | 60197-5277 | |
| Culligan | | | | | | | | |
| Culligan Bottled Water | Do Not Use | Use Cul001 | | | | | | |
| Culligan Bottled Water | | 2683 Peachtree Square | | | Atlanta | GA | 30360 | |
| Culligan Bottled Water | | 4301 Pleasantdale Rd Ste J | | | Atlanta | GA | 30340 | |
| Culligan Milbert Company | | 1801 50th St E | | | Inver Grove Heights | MN | 55077 | |
| Culligan Of Tulsa | | PO Box 9697 | | | Tulsa | OK | 74157 | |
| Culligan Of Western Nc | | PO Box 1469 | | | Arden | NC | 28704-1469 | |
| Culligan Water | 2090 N Redwood Rd 30 | PO Box 16538 | | | Salt Lake City | UT | 84116-0538 | |
| Culligan Water Many Remits | | 2090 N Redwood Rd No 30 | PO Box 16538 | | Salt Lake City | UT | 84116-0538 | |
| Cullman County | | PO Box 2220 | | | Cullman | AL | 35056 | |
| | | | PO Box 1447 135 | | | | | |
| Culpeper County | | Tax Collector | Wcameron St | | Culpeper | VA | 22701 | |
| Culpeper County Clerk Of Circuit Court | 135 West Cameron St | Room 103 | | | Culpeper | VA | 22701 | |
| Culpeper Town | | 118 W Davis St | | | Culpeper | VA | 22701 | |
| Cumberland City | | 402 W Main St | | | Cumberland | KY | 40823 | |
| Cumberland City | | Po Bx 1702 | | | Cumberland | MD | 21502 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cumberland City | | PO Box 40 | | | Cumberland | TN | 37050 | |
| Cumberland City | | PO Box 155 | | | Cumberland | WI | 54829 | |
| Cumberland City Annual | | Tax Collector | 57 N Liberty | | Cumberland | MD | 21502 | |
| Cumberland County | | Courthouse Square | | | Toledo | IL | 62468 | |
| Cumberland County | | PO Box 838 | | | Burkesville | KY | 42717 | |
| Cumberland County | | Courthouse | 117 Dick St Room 527 | | Fayetteville | NC | 28301 | |
| Cumberland County | | 2 South Main Ste 111 | | | Crossville | TN | 38555 | |
| Cumberland County | | P O Bx 28 | | | Cumberland | VA | 23040 | |
| Cumberland County /noncollecting | | | | | | NJ | | |
| Cumberland County Mortgage Inc | | 324 Gray Rd | | | Falmouth | ME | 04105 | |
| Cumberland County/non Collecting | | | | | | ME | | |
| Cumberland County/non Collecting | | 1 Courthouse Square | | | Carlisle | PA | 17013 | |
| Cumberland Fire District | | PO Box 7082 | | | Cumberland | RI | 02864 | |
| Cumberland Gap City | | PO Box 78 | | | Cumberland Gap | TN | 37724 | |
| Cumberland Hill Fire District | | 3500 Mendon Rd | | | Cumberland | RI | 02864 | |
| Cumberland Ins Co | | PO Box 556 | | | Bridgeton | NJ | 08302 | |
| Cumberland Mortgage Inc | | 225 Pkers Mill Rd | | | Somerset | KY | 42501 | |
| Cumberland Mortgage Of Middle Tennessee | | 100 N Main St Ste P | | | Goodlettsville | TN | 37072 | |
| Cumberland Mut Fi Ins Co | | PO Box 556 633 Shiloh Pi | | | Bridgeton | NJ | 08302 | |
| Cumberland Mut Fi Ins Co | | PO Box 1019 410 Boot Rd | | | Downington | PA | 19335 | |
| Cumberland Town | | Town Hall | 290 Tuttle Rd | | Cumberland | ME | 04021 | |
| Cumberland Town | | PO Box 7 | | | Cumberland | RI | 02864 | |
| Cumberland Town | | 1178 23 1/4 Ave | | | Cumberland | WI | 54829 | |
| Cumberland Township | | 2059 Taneytown Rd | | | Gettysburg | PA | 17325 | |
| Cumberland Twp/carmichaels Sd | | PO Box 1 | | | Crucible | PA | 15320 | |
| Cumberland Valley Mortgage Llc | | 704 Conductor St | | | Corbin | KY | 40701 | |
| Cumberland Valley Sd/hampden Twp | | 5000 Creekview Rd | | | Mechanicsburg | PA | 17055 | |
| Cumberland Valley Sd/middlesex Tw | | 3235 Spring Rd | | | Carlisle | PA | 17013 | |
| Cumberland Valley Sd/monroe Twp | Attn Mary Murray Tax Collector | 1375 Creek Rd | | | Boiling Springs | PA | 17007 | |
| Cumberland Valley Sd/silver Sprin | Attn Debra Weist Tax Collector | 269 Woods Dr | | | Mechanicsburg | PA | 17050 | |
| Cumberland Valley Township | | 4550 Bedford Valley Rd | | | Bedford | PA | 15522 | |
| Cuming County | | PO Box 267 | | | West Point | NE | 68788 | |
| Cumis Ins Society Inc | | PO Box 1084 | | | Madison | WI | 53701 | |
| Cumming Township | | 1186 Monison Rd | | | Rose City | MI | 48654 | |
| Cummings Appraisal Service | Curtis L Commings | PO Box 1515 | | | Stanwood | WA | 98292 | |
| Cummings Mortgage Company | | 111 West 1st St Bridgepoint Plaza Ste 302 | | | Rome | GA | 30161 | |
| Cummings Township | | Box 23 Third St | | | Waterville | PA | 17776 | |
| Cummington Town | | PO Box 33 | | | Cummington | MA | 01026 | |
| Cummins Cal Pacific | | PO Box 512995 | | | Los Angeles | CA | 90051-0995 | |
| Cummins Cal Pacific Inc | | PO Box 512995 | | | Los Angeles | CA | 90051-0995 | |
| Cummins Cal Pacific Llc | | PO Box 513017 | | | Los Angeles | CA | 90051-1017 | |
| Cummins Cal Pacific Llc | | 1939 Deere Ave | | | Irvine | CA | 92602 | |
| Cummins Cal Pacific Llc | | 1939 Deere Ave | | | Irvine | CA | 92606 | |
| Cumru Township | | 1775 Welsh Rd | | | Mohnton | PA | 19540 | |
| Cunningham & Company | | 501 South Sharon Rd | | | Charlotte | NC | 28211 | |
| Cunningham & Company | | 2101 Rexford Rd Ste 131e | | | Charlotte | NC | 28211 | |
| Cunningham Inc | | 119 S Gilbert St | | | Danville | IL | 61832 | |
| Cunningham Township | | Twp Collector | | | Sumner | MO | 64681 | |
| Curb Appeal Inc | | 3334 W Main St 136 | | | Norman | OK | 73072 | |
| Curcio Webb | | | | | | | | |
| Curland Company | | 635 East First St 422 | | | Tustin | CA | 92780 | |
| Curo Banc Llc | | 707 Broadway Ste 1410 | | | San Diego | CA | 92101 | |
| Curran & Osullivan Pc | | 8101 Sandy Spring Rd | | | Laurel | MD | 20707 | |
| Curran Town | | N9565 Cty Rdp | | | Blair | WI | 54616 | |
| Curran Township | | 1847 New Salem Church Rd | | | New Berlin | IL | 62670 | |
| Current Mortgage Solutions Llc | | 204 West Main St | | | Hortonville | WI | 54944 | |
| Current Township | | 22835 Current Dr | | | Hartshorn | MO | 65479 | |
| Currituck County | | PO Box 9 | | | Currituck | NC | 27929 | |
| Curry County | | Box 897 | | | Clovis | NM | 88102 | |
| Curry County | | PO Box 746 | | | Gold Beach | OR | 97444 | |
| Curry County Clerk | | PO Box 746 | | | Gold Beach | OR | 97444 | |
| Curry County Title | | 29820 Ellensburg Ave | | | Gold Beach | OR | 97444 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Curryville | | East Pk St Box 85 | | | Curryville | MO | 63339 | |
| Curt Holder Architect | | 3696 Midway Dr | | | San Diego | CA | 92110 | |
| Curt Manges | Columbus Wholesale | Interoffice | | | | | | |
| Curtin Township | | R D 1 Box 219 | | | Howard | PA | 16841 | |
| Curtis A Lauderman | | 8828 27th St W | | | University Pl | WA | 98466 | |
| Curtis Aaron Garrigus | | 678 Ponderosa Rd | | | Bastrop | TX | 78602-5021 | |
| Curtis Beverett | | 16 Fizherbert St | | | Bloomfield | NJ | 07003 | |
| Curtis Boam | | 560 3rd St | | | Idaho Falls | ID | 83401 | |
| Curtis Boam & Associates | | 560 3rd St | | | Idaho Falls | ID | 83401 | |
| Curtis Brase | | 2821 South Fairview St | | | Santa Ana | CA | 92704 | |
| Curtis Breuklander | | 6612 Nw 130th St | | | Oklahoma City | OK | 73142 | |
| Curtis D & Karen M Walker | | 580 Lunalilo Home Rd Vb2410 | | | Honolulu | HI | 96825 | |
| Curtis Gerke 2235 | Lake Oswego /retail | Interoffice | | | | | | |
| Curtis Highsmith | Melville 4147 | Interoffice | | | | | | |
| Curtis Highsmith | | 67 Windward Way | | | Southampton | NY | 11968 | |
| Curtis Ingalls | | 10819 Fairmont Ln | | | Littleton | CO | 80126 | |
| Curtis J Grunewald | | 1649 Sandy Way | | | Olympic Valley | CA | 96146 | |
| Curtis J Hacker | | 3075 Penton St | | | Reynoldsburg | OH | 43068 | |
| Curtis L Manges | | 578 Dowling Ave | | | Ashville | OH | 43103 | |
| Curtis L Roberts | Curtis L Roberts Appraisals | 12018 S Elm St Ste 111 | | | Jenks | OK | 74037 | |
| Curtis Law Group | | 2010 Main St Ste 580 | | | Irvine | CA | 92614 | |
| Curtis Loren Frosland | Appraisal Associates Of Douglas County | 619 Se Chadwick St | | | Roserburg | OR | 97470 | |
| Curtis Miller | Houston 4106 | Interoffice | | | | | | |
| Curtis Miller | | 1535 Sue Barnett | | | Houston | TX | 77018 | |
| Curtis Miller Dba American Equitable Mortgage | | 3301 Buckeye Rd Ste 209 | | | Tucker | GA | 30341 | |
| Curtis Mortgage Company | | 607 Market St | | | Knoxville | TN | 37902 | |
| Curtis Mortgage Incorporated | | 1400 Dallas Dr Ste C | | | Denton | TX | 76205 | |
| Curtis Mortgage Incorporated | | 2321 Coit Rd Ste C | | | Plano | TX | 75075 | |
| Curtis Movers Inc | | PO Box 729 | | | San Dimas | CA | 91773-0729 | |
| Curtis Neal Dodd | | 12806 Barons Ct | | | Fishers | IN | 46037 | |
| Curtis Owen Gerke | | 13915 Se 18th Circle 10 | | | Vacouver | WA | 98683 | |
| Curtis Roberts | | 131 L St | | | Sacramento | CA | 95814 | |
| Curtis Schartz | | 4910 Brockway | | | Shawnee | KS | 66226 | |
| Curtis T Edwards | | 1277 Raynor Dr | | | Virginia Beach | VA | 23456 | |
| Curtis Taylor | | 217 One Mile Ln | | | Smyrna | TN | 37167-0000 | |
| Curtis Township | | 5279 Webster Rd | | | Glennie | MI | 48737 | |
| Curtis W Lockwood | | 500 Lord Howe Rd | | | Irmo | SC | 29063 | |
| Curtis Wallis & Phillis Scott | | 138 Santiam St | | | Gates | OR | 97346 | |
| Curtis Wilcox | Barnes Sign Company | 2109 Kermit Hwy | | | Odessa | TX | 79761 | |
| Curtiss Village | | PO Box 97 | | | Curtiss | WI | 54422 | |
| Curvey A Purkett | | 25 Brighton Ave | | | Belleville | NJ | 07109 | |
| Curwensville Area Sd/curwensville | Tax Collector J Duane Test | PO Box 239 | | | Curwensville | PA | 16833 | |
| Curwensville Area Sd/ferguson Twp | | Rd 2 Box 260 | | | Curwensville | PA | 16833 | |
| Curwensville Area Sd/grampian Bor | | PO Box 44 | | | Grampian | PA | 16838 | |
| Curwensville Area Sd/greenwood Tw | | Rr 1 Box 488 | | | Mahaffey | PA | 15757 | |
| Curwensville Area Sd/lumber City | | Rd 2 Box 42 | | | Curwensville | PA | 16833 | |
| Curwensville Area Sd/penn Twp | | Rd 1 Box 490 | | | Grampian | PA | 16838 | |
| Curwensville Area Sd/pike Twp | | Rd 1 Box 137 | | | Curwensville | PA | 16833 | |
| Curwensville Borough | | PO Box 239 | | | Curwensville | PA | 16833 | |
| Cushing Town | | 505 Pleasant Pt Rd | | | Cushing | ME | 04563 | |
| Cusip Service Bureau | | PO Box 19140a | | | Newark | NJ | 07195-0140 | |
| Cuso Of Hawaii Inc | | 2200 Kamehameha Hwy Ste 212 | | | Honolulu | HI | 96819 | |
| Cusseta City | | PO Box 240 | | | Cusseta | GA | 31805 | |
| Cussewago Township | | 22979 N Mosiertown Rd | | | Saegertown | PA | 16433 | |
| Custer County | | PO Box 209 | | | Westcliffe | CO | 81252 | |
| Custer County | | PO Box 350 | | | Challis | ID | 83226 | |
| Custer County | | 1010 Main St | | | Miles City | MT | 59301 | |
| Custer County | | PO Box 444 | | | Broken Bow | NE | 68822 | |
| Custer County | | Broadway & B St | | | Arapaho | OK | 73620 | |
| Custer County | | 420 Mt Rushmore Rd | | | Custer | SD | 57730 | |
| Custer Township | | 911 W Forester Rd | | | Sandusky | MI | 48471 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Custer Township | | PO Box 505 | | | Mancelona | MI | 49659 | |
| Custer Township | | Tax Collector | 3673 East Us Hwy 10 | | Custer | MI | 49405 | |
| Custer Village | | 355 S Main St | | | Custer | MI | 49405 | |
| Custom Capital Corp | | 1016 Pk Blvd | | | Massapequa Pk | NY | 11762 | |
| Custom Capital Corp | | 317 Bedford Ave | | | Bellmore | NY | 11710 | |
| Custom Capital Corp | | 35 Main St | | | Babylon | NY | 11702 | |
| Custom Capital Corp | | 429 Liberty St | | | Schenectady | NY | 12305 | |
| Custom Cellular Concepts Corp | | 18019 Skypark Circle E | | | Irvine | CA | 92614 | |
| Custom Communications Solutions Inc | | 16426 E Layton Ave | | | Aurora | CA | 80015-1604 | |
| Custom Communications Solutions Inc | | 4009 S Odessa St | | | Aurora | CO | 80013 | |
| Custom Communications Solutions | | 16426 E Layton Ave | | | Aurora | CO | 80015-1604 | |
| Custom Concepts Mortgage Llc | | 2610 Rice Creek Pkwy | | | Blaine | MN | 55449 | |
| Custom Equity Mortgage Llc | | 55 Westport Plaza Dr Ste 500 | | | St Louis | MO | 63146 | |
| Custom Finance Inc | | 1856 Inlet Dr | | | N Fort Myers | FL | 33903 | |
| Custom Financial Mortgage Corporation | | 25 Recreation Dr /bare Cove Executive Pk | | | Hingham | MA | 02043 | |
| Custom Financial Services | | 6333 Telegraph Ave Ste 201 | | | Oakland | CA | 94609 | |
| Custom Financing Solutions | | 347 East Formosa Blvd | | | San Antonio | TX | 78221 | |
| Custom Funding Company | | 1300 Hudson Ln Ste 15 | | | Monroe | LA | 71201 | |
| Custom Funding Inc | | 1300 Hudson Ln Ste 15 | | | Monroe | LA | 71201 | |
| Custom Funding Usa Inc | | 8002 West Expressway 83 Ste B | | | Harlingen | TX | 78552 | |
| Custom Home Equity | | 301 North 3rd St | | | Ozark | MO | 65721 | |
| Custom Home Lending Llc | | 1543 W Elliot Rd Ste 103 | | | Gilbert | AZ | 85233 | |
| Custom Home Loan Corp | | 1485 S County Trail | | | East Greenwich | RI | 02818 | |
| Custom Home Loans | 3520 East Tropicana | Ste E | | | Las Vegas | NV | 89121 | |
| Custom Home Loans | | 1726 Cole Blvd | Building 622 | Ste 115 | Lakewood | CO | 80401 | |
| Custom Home Loans Inc | | 4460 W Hacienda 101 | | | Las Vegas | NV | 89118 | |
| Custom Home Loans Inc | | 25300 Lorain Rd 4e | | | North Olmstead | OH | 44070 | |
| Custom Home Loans Inc | | 8871 W Flamingo Rd Bldg 10 Ste 200 | | | Las Vegas | NV | 89147 | |
| Custom Home Loans Inc | | 4460 W Hacienda Ave Ste 101 | | | Las Vegas | NV | 89118 | |
| Custom Home Loans Inc | | 9400 S Eastern Ave Ste 100a | | | Las Vegas | NV | 89123 | |
| Custom Home Loans Inc | | 9420 West Sahara Ave Ste 202 | | | Las Vegas | NV | 89117 | |
| Custom Home Loans Inc | | 4055 W Spencer Sdtreet 118 | | | Las Veghas | NV | 89119 | |
| Custom Home Loans Inc | | 7854 West Sahara Ave Ste 102 | | | Las Vegas | NV | 89117 | |
| Custom Home Loans Of California Inc | | 19720 Ventura Blvd Ste A | | | Woodland Hills | CA | 91364 | |
| Custom Home Loans Of California Inc | | 43770 15th St West 109 | | | Lancaster | CA | 93534 | |
| Custom Home Mortgage Llc | | 2750 1st Ave Ne Ste 125 | | | Cedar Rapids | IA | 52402 | |
| Custom Mortgage | | 1001 South Kenwood Ave | | | Baltimore | MD | 21224 | |
| Custom Mortgage | | 147 Driftwood Dr | | | Lexington | SC | 29072 | |
| Custom Mortgage & Funding Inc | | 6200 Baker Rd Ste 200 | | | Eden Prairie | MN | 55346 | |
| Custom Mortgage Corporation | | 1001 S Kenwood Ave | | | Baltimore | MD | 21224 | |
| Custom Mortgage Corporation | | 2548 Fleet Steet | | | Baltimore | MD | 21224 | |
| Custom Mortgage Group | | 732 26th St Nw | | | Bemidji | MN | 56601 | |
| Custom Mortgage Inc | | 414 Clay Ave | | | Jeannette | PA | 15644 | |
| Custom Mortgage Llc | | 460 S Fitness Pl | | | Eagle | ID | 83616 | |
| Custom Mortgage Network Inc | | 13700 Sw 145th Court | | | Miami | FL | 33186 | |
| Custom Mortgage Services | | 12627 San Jose Blvd Ste 902 | | | Jacksonville | FL | 32257 | |
| Custom Mortgage Solutions | | 909 Se Everett Mall Wy Ste C319 | | | Everett | WA | 98208 | |
| Custom Mortgage Solutions | | 1945 East Ridge Plaza Ste 9 | | | Rochester | NY | 14622 | |
| Custom Mortgage Solutions Inc | | 1000 Voorhees Dr | | | Voorhees | NJ | 08043 | |
| Custom Mortgage Solutions Inc | | 1000 Voorhees Dr | | | Vorhees | NJ | 08043 | |
| Custom Mortgage Solutions Inc | | 1575 Lineville Rd | | | Green Bay | WI | 54313 | |
| Custom Mortgage Solutions Llc | | 2001 South Jones Blvd Ste D | | | Las Vegas | NV | 89146 | |
| Custom Mortgages And Investments Inc | | 5353 W Atlantic Blvd | | | Margate | FL | 33063 | |
| Custom Mortgages Inc | | 424 Pass Rd 112 | | | Gulfport | MS | 39507 | |
| Custom Residential Mortgage | | 1812 Madison St | | | Bellevue | NE | 68123 | |
| Custom Resource Solutions | Janice Davies | 1330 Hampshire Circle Ste 103 | | | Newport Beach | CA | 92660 | |
| Custom Resource Solutions Inc | Janice Davies | 1330 Hampshire Circle | Ste 103 | | Newport Beach | CA | 92660 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Custom Resource Solutions Inc | | 1330 Hampshire Circle Ste 103 | | | Newport Beach | CA | 92660 | |
| Custom Title & Escrow Inc | | 7201 Wisconsin Ave Ste 650 | | | Bethesda | MD | 20814 | |
| Custom Valuations | | PO Box 2686 | | | Post Falls | ID | 83877-2686 | |
| Custom Valuations | | PO Box 2686 | | | Post Falls | ID | 83877 | |
| Custom View Mortgage Assistance Corp | | 2020 Jackson Blvd Ste 5 | | | Rapid City | SD | 57702 | |
| Customer First Appraisal Services Llc | | PO Box 695 | | | Corydon | IN | 47112 | |
| Customers First Mortgage Llc | | 2070 South Ridge Rd | | | Green Bay | WI | 54304 | |
| Customers Mortgage | | 3714 Fm 1869 Ste 100 | | | Liberty Hill | TX | 78642 | |
| Customized Mortgage | | 71 Saint Andrews Dr | | | Beaver Falls | PA | 15010 | |
| Customized Mortgage Solutions Llc | | One De Wolf Rd | | | Old Tappan | NJ | 07675 | |
| Customized Mortgages | | 1011 Brookside Rd Ste 130ll | | | Allentown | PA | 18106-9020 | |
| Customortgage Inc | | 3532 Katella Ave Ste 216 | | | Los Alamitos | CA | 90720 | |
| Customortgage Inc | | 5122 Katella Ave Ste 300 | | | Los Alamitos | CA | 90720 | |
| Cut Rate Mortgage Corporation | | 612 Greenwich Ave | | | Warwick | RI | 02886 | |
| Cuthbert City | | PO Box 100 | | | Cuthbert | GA | 31740 | |
| Cutler / Gmac Real Estate Corp | C/o Charles L Mccourry | 4618 Dressler Rd Nw | | | Canton | OH | 44708 | |
| Cutler Town | | PO Box 236 | | | Cutler | ME | 04626 | |
| Cutler Town | | N10946 Hwy H | | | Camp Douglas | WI | 54618 | |
| Cutter Company | | 6400 Ne Hwy 99 Ste G 101 | | | Vancouver | WA | 98665 | |
| Cuyahoga County Recorder | 1219 Ontario St | Rm 220 | | | Cleveland | OH | 44113 | |
| Cuyahoga County Treasurer | | 1219 Ontario St Room 09 | | | Cleveland | OH | 44113 | |
| Cuyanoga County Recorder | | 1219 Ontario St Room 220 | | | Cleveland | OH | 04413 | |
| Cuyler Town | | 6850 Main St | | | Cuyler | NY | 13158 | |
| Cuzzens Credit Bureau & Services Inc | | 28423 Orchard Lake Rd 211 | | | Farmington Hills | MI | 48334 | |
| Cvc Real Estate Group Inc | | 23361 El Toro Rd 116 | | | Lake Forest | CA | 92630 | |
| Cvs Pharmacy Inc | | PO Box 3038 | | | Evansville | IN | 47730-3038 | |
| Cvs Pharmacy/photo Lab | | PO Box 740652 | | | Cincinnati | OH | 45274-0652 | |
| Cw Fairbanks | | PO Box 171 | | | Hoodsport | WA | 98548 | |
| Cwa Group Ltd | | 1712 Utica Ave | | | Brooklyn | NY | 11234 | |
| Cwd Mortgage | | 510 W Citrus Edge St | | | Glendora | CA | 91740 | |
| Cwm Financial Corp | | 7677 Oakport Dr Ste 230 | | | Oakland | CA | 94621 | |
| Cwm Mortgage Llc | | 27499 Riverview Ctr Blvd Ste 228 | | | Bonita Springs | FL | 34134 | |
| Cy Champ Pud Bob Lear | | 11111 Katy Frwy Ste 725 | | | Houston | TX | 77079 | |
| Cy Funding | | 4216 Evergreen Ln Ste 114 | | | Annandale | VA | 22193 | |
| Cyber One Mortgage | | 2719 Rochester St W Ste 3 | | | Tacoma | WA | 98466 | |
| Cyber One Mortgage | | 14211 Dallas Pkwy Ste 1500 Jp Morgan International Plaza | | | Dallas | TX | 75254 | |
| Cyberlease Llc | | 18818 Teller Ave Ste 250 | | | Irvine | CA | 92612 | |
| Cybersearch | Tony | | | | | | | |
| Cybersearch | | 800 E Northwest Hwy Ste 950 | | | Palatine | IL | 60067 | |
| Cybertrain Inc | Dba Cti Appraisals | 8890 Sun Country Dr | | | Elizabeth | CO | 80107 | |
| Cybertrust Inc | | 9830 Maumee Western | | | Monclova | OH | 43542 | |
| Cygan Southland Realty | | 2656 Orange Ave B | | | Costa Mesa | CA | 92627 | |
| Cygnet Financial Services Llc | | 2050 Newark Rd | | | New London | PA | 19360 | |
| Cygnet Nguyen | | 13042 Casa Linda C | | | Garden Grove | CA | 92844 | |
| Cygneture Title & Abstract Inc | | 13432 Elmwood Dr Ste 1 | | | Baxter | MN | 56425 | |
| Cygnus Funding Inc | | 8015 Mountain Rd Pl Ne Ste 210 | | | Albuquerque | NM | 87110 | |
| Cygnus Mortgage & Investments Inc | | 312 N Court St | | | Alturas | CA | 96101 | |
| Cylon Town | | 2215 Hwy 46 | | | Deer Pk | WI | 54007 | |
| Cynde Vu Nguyen | | 4805 W Edinger Ave | | | Santa Ana | CA | 92704 | |
| Cyndee Jacobs | All About Realty Inc | 1320 E Lumsden Rd | | | Brandon | FL | 33511 | |
| Cyndi R Bland | | 1139 Ne Lija Loop | | | Portland | OR | 97211 | |
| Cynergies Financial Inc | | 12701 Lunan Rd | | | Clinton | MD | 20735 | |
| Cynthia A Cash | | 224 Mansfiled St | | | Sharon | MA | 02067 | |
| Cynthia A Choquet | Ma Foxborough | Interoffice | | | | | | |
| Cynthia A Justen | | 1290 Sandhurst Ln | | | South Elgin | IL | 60177 | |
| Cynthia A Mcfaul | | 8853 Bandow Dr | | | Dublin | CA | 94568 | |
| Cynthia A Nagle | Paragon Appraisals | 1206 11th St 12a | | | Tacoma | WA | 98405 | |
| Cynthia A Pellechia | | 809 Hadel Pl | | | Knightdale | NC | 27545 | |
| Cynthia A Pondelicek | | 1533 N Wieland 1b | | | Chicago | IL | 60610 | |
| Cynthia A Ramirez | | 1108 Western Ave | | | Angleton | TX | 77515 | |
| Cynthia A Siegrist | | 5300 W Memorial 17b | | | Oklahoma | OK | 73142 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cynthia A Stellar | | 3972 Jewell St Apt | | | San Diego | CA | 92109 | |
| Cynthia A Vanberg | | 10592 Long | | | Overland Pk | KS | 66215 | |
| Cynthia Abdallah | 1 300 1 515 | Interoffice | | | | | | |
| Cynthia Adamson | Santa Ana/irvine 4248 | Interoffice | | | | | | |
| Cynthia Andrea Blackwell | | 4617 Barnaby Ct | | | Virginia Beach | VA | 23455 | |
| Cynthia Anne Gohl | | 14742 Bluebell Dr | | | Chino Hills | CA | 91709 | |
| Cynthia B Budry | | 508 Oak Brook Dr | | | Columbia | SC | 29223 | |
| Cynthia Baron | | 1220 Balboa Court | | | Weston | FL | 33326 | |
| Cynthia Bayliss | | 2890 Brighton Blvd | | | Denver | CO | 80216 | |
| Cynthia Boettcher | | 30 E 49th Ave | | | Eugene | OR | 97405 | |
| Cynthia Bonilla | | 5114 Ridgewest St | | | Houston | TX | 77053 | |
| Cynthia Breese | 1 1610 1 835 | Interoffice | | | | | | |
| Cynthia C Casto | Lake Geauga Appraisals | 17930 Owen Rd | | | Middlefield | OH | 44062 | |
| Cynthia C Durkin | | 4961 Cashion Dr | | | Hillard | OH | 43026 | |
| Cynthia Cash Emp | | 8 Pleasant St Building A | | | South Natick | MA | 01760 | |
| Cynthia Choquet | | 275 Grotto Ave | | | Pawtucket | RI | 02860 | |
| Cynthia Cousineau | | 317 Sweetbay Dr | | | Chesapeake | VA | 23322 | |
| Cynthia D Strickler | | 1522 S Parton St | | | Santa Ana | CA | 92707 | |
| Cynthia Denise Abdallah | | 5804 La Jolla Way | | | Cypress | CA | 90630 | |
| Cynthia Dwyer | | 328 Sawcreek Estates | | | Bushkill | PA | 18324 | |
| Cynthia E Junior | | 4663a N 42nd St | | | Milwaukee | WI | 53216 | |
| Cynthia Elizabeth Rodriguez | | PO Box 4205 | | | Downey | CA | 90241 | |
| Cynthia Fields Daly | | 12514 Boulder Creek Dr | | | Pearland | TX | 77584 | |
| Cynthia Fuller | | 24 Columbia St | | | Huntington Stat | NY | 11746 | |
| Cynthia G Martinez | | 19431 Rue De Valore | | | Foothill Ranch | CA | 92610 | |
| Cynthia Gentle | | 34812 W Cocopah St | | | Tonopah | AZ | 85354 | |
| Cynthia Gordon | | 1870 Eagle Ridge Dr 3 | | | St Paul | MN | 55118 | |
| Cynthia Graham | | 9457 Wooded Glen Ave | | | Burke | VA | 22015 | |
| Cynthia Grant | Grant Appraisal Service | 204 Pk Court | | | Ukiah | CA | 95482 | |
| Cynthia H Braund | | 11734 Wilshire Blvd 105 | | | Los Angeles | CA | 90025 | |
| Cynthia Hall And Charles Hall | | 9803 Agena Dr | | | Louisville | KY | 40229 | |
| Cynthia J Breese | | 16281 Eagle Ln | | | Huntington Bch | CA | 92649 | |
| Cynthia J Martinez | | 1405 Matchleaf Ave | | | Hacienda Hts | CA | 91745 | |
| Cynthia Jones Emp | 1 1610 1 825 | Interoffice | | | | | | |
| Cynthia Junior Emp | | 3266 N 46th St | | | Milwaukee | MI | 53216 | |
| Cynthia Kay Hurst | | 5321 Rifle Dr | | | Cnl Winchester | OH | 43110 | |
| Cynthia Kee | | 26758 Calle Maria | | | Capo Beach | CA | 92624 | |
| Cynthia L Brokamp | | 6712 Latona Dr | | | Indianapolis | IN | 46278 | |
| Cynthia L Martinez | | 2365 B Myrtle Rd | | | Imperial | CA | 92251 | |
| Cynthia Lee Cramsey | | 209 Flagstone Dr | | | Burleson | TX | 76028 | |
| Cynthia Leija Emp | | 387 Sutton Ct | | | Pomona | CA | 91767 | |
| Cynthia Linton | | 12584 Atwood St 711 | | | Rancho Cucamonga | CA | 91739 | |
| Cynthia Louise Stevens | | PO Box 962 | | | Toano | VA | 23168 | |
| Cynthia Lynae Jones | | 2042 S Bon View Ave | | | Ontario | CA | 91761 | |
| Cynthia Lynn Gartner | | 150 Fulton St 2 | | | Campbell | CA | 95008 | |
| Cynthia M Berbine | | 23 Dane St | | | Peabody | MA | 01960 | |
| Cynthia M Clarke | | 13740 Boston Court | | | Fontana | CA | 92336 | |
| Cynthia M Lanier | | 53 Greenmoor | | | Irvine | CA | 92614 | |
| Cynthia M Lauritsen | | 5152 Portage Ln | | | Gurnee | IL | 60031 | |
| Cynthia M Stehle | | 10992 Elm Dr | | | Thornton | CO | 80233-0000 | |
| Cynthia M Thomas | | 1177 North Oakwood Ave | | | Rialto | CA | 92376 | |
| Cynthia Marie Smith | | 4354 Silas Hutchinson Dr | | | Chantilly | VA | 20151 | |
| Cynthia Marie Smith | | 10935 Terra Vista Pkwy | | | Rancho Cucamonga | CA | 91730 | |
| Cynthia Marie Valenzuela | | 2334 S San Joaquin Ave | | | Tucson | AZ | 85713 | |
| Cynthia Marie Valenzuela Emp | | 2334 S San Joaquin Ave | | | Tucson | AZ | 85713 | |
| Cynthia Mcfaul | San Ramon Wholesale | Interoffice | | | | | | |
| Cynthia Misner | Hurst Retail Ops | 2 301 | Interoffice | | | | | |
| Cynthia Oles | | 1442 W 220th St | | | Torrance | CA | 90501 | |
| Cynthia P Asberry | | 3050 Providence Oak | | | Houston | TX | 77084 | |
| Cynthia Pondelicek | Itasca Wholesale | Interoffice | | | | | | |
| Cynthia Pope | | 54 Roseland Hill Rd | | | Brighton | TN | 38011-0000 | |
| Cynthia R Leija | | 387 Sutton Ct | | | Pomona | CA | 91767 | |
| Cynthia R Misner | | 2449 Cr 4421 | | | Rhome | TX | 76078 | |
| Cynthia R Sforza | | 31 Santa Agatha | | | Rsm | CA | 92688 | |
| Cynthia R Woford | | 720 Sw 11th | | | Moore | OK | 73160 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Cynthia Rackley | | 1033 W Springfield | | | Upland | CA | 91786 | |
| Cynthia Richardson Graham | | 657 Coral Acres Dr | | | Moncks Corner | SC | 29461 | |
| Cynthia Riggs | | 3560 Sw Vista Dr | | | Portland | OR | 97225 | |
| Cynthia Riley | | Loan Servcing/1190 | | | | | | |
| Cynthia Rose Adamson | | PO Box 974 | | | Mammoth Lakes | CA | 93546 | |
| | Appalachian Title Search & | | | | | | | |
| Cynthia S Cox | Signing | 1349 White Top Rd | | | Bluff City | TN | 37618 | |
| Cynthia S Wilkison | 1 185 10 515 | Interoffice | | | | | | |
| Cynthia Sanders Borr | | 6213 Cranbury Pk Dr | | | Memphis | TN | 38141-0000 | |
| Cynthia Smith | | 2680 Highland Ave Apt 2222 | | | Highland | CA | 92346 | |
| Cynthia Snuggs Borr | | 216 Panamint Dr | | | Antioch | TN | 37013 | |
| Cynthia Strickler | | 3800 10th Fl Corp | | | | | | |
| Cynthia Sue Alcorn | | 29592 Fairway Dr | | | Evergreen | CO | 80439 | |
| Cynthia Sue Wilkison | | 24961 Owens Lake Circle | | | Lake Forest | CA | 92630 | |
| Cynthia T Toney | | 6337 Hickory Ridge Blvd | | | Baton Rouge | LA | 70817 | |
| Cynthia Talor Lessmann | | 35 Courtland Dr | | | Narragansett | RI | 02882 | |
| Cynthia Wallace | Wallace Appraisal Service | 370 Willocks Dr | | | Jefferson City | TN | 37760 | |
| Cynthia Wallace | | 469 Fair Dr | | | Costa Mesa | CA | 92626 | |
| Cynthiana City | | PO Box 67 | | | Cynthiana | KY | 41031 | |
| Cypress Comm | | | | | | | | |
| Cypress Comm | | Four Piedmont Ctr | Ste 600 | | Atlanta | GA | 30305 | |
| Cypress Communications | | Dept Ch17003 | | | Palatine | IL | 60055-0001 | |
| Cypress Communications | | | | | | | | |
| Cypress Communications Inc | | 15 Piedmont Ctr Ste 100 | | | Atlanta | GA | 30305 | |
| Cypress Communications Ctr No 610 | | 15 Piedmont Ctr No 610 | | | Atlanta | GA | 30305 | |
| Cypress Creek Ud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Cypress Fairbanks Isd | | 10494 Jones Rd Ste 106 | | | Houston | TX | 77065 | |
| Cypress Fairbanks Isd Tax Assessor | | Po Bo 692003 | | | Houston | TX | 77269-2003 | |
| Cypress Fairbanks Isd Tax Collector | | PO Box 203908 | | | Houston | TX | 77216-3908 | |
| Cypress Forest Pud Tax Tech | | Tax Collector | | | Stafford | TX | 77477 | |
| Cypress Hill Mud 1 Asmt Of S | | No 5 Oak Tree Box 1368 | 873 Dulles Ave Ste A | | Friendswood | TX | 77546 | |
| Cypress Home Loan Corporation | | 2233 Douglas Blvd 310 | | | Roseville | CA | 95661 | |
| Cypress Klein Ud Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Cypress Mortgage Group Inc | | 1390 Willow Pass Rd 250 | | | Concord | CA | 94520 | |
| Cypress Mortgage Group Inc | | 1155 Arnold Dr Ste C | | | Martinez | CA | 94553 | |
| Cypress Mortgage Group Inc | | 5360 North Academy Blvd | | | Colorado Springs | CO | 80918 | |
| Cypress Point Financial Services Inc | | 34151 Camino El Molina | | | Capistrano Beach | CA | 92624 | |
| Cypress Prop & Cas Ins Co | | PO Box 31301 | | | Tampa | FL | 33631 | |
| Cypress Prop & Cas Ins Co | | PO Box 49527 | | | Sarasota | FL | 34230 | |
| Cypress Township | | 17425 W 390th St | | | Bethany | MO | 64424 | |
| Cypress Tx Lloyds | | Cypress Prop & Cas | PO Box 30224 | | Tampa | FL | 33630 | |
| Cypress Tx Lloyds | | PO Box 30224 | | | Tampa | FL | 33630 | |
| Cypresswood Ud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Cyrena M Adams Durkee | | 1715 Encino Spring | | | San Antonio | TX | 98259 | |
| Cyril Eastman | | 10801 Green Ash Ln | | | Beltsville | MD | 20705 | |
| Cyril P Foster | | 123 Heller Way | | | Upper Montclair | NJ | 07043 | |
| Cyril R Diaz | | 5019 Polaris Cove | | | Greenacres | FL | 33463 | |
| Cystic Fibrosis Foundation | | 273 Greenway Circle East | | | Broomfield | CO | 80020 | |
| Cystrat Ltd | | Stonefield House Grange Farm | | | Cirencester | GLOUCESTERSHIRE | UK GL7 2LR | |
| D & C Financial Corp | | 6033 Marvu Dr | | | Howell | MI | 48855 | |
| D & C Mortgage Services Inc | | 3501 Del Prado Blvd Ste 200 | | | Cape Coral | FL | 33904 | |
| D & D Complete Lawn Care | | PO Box 3154 | | | Crosby | TX | 77532 | |
| D & D Financial Executives | | 1151 Harding Ave | | | San Fernando | CA | 91340 | |
| D & D Financial Services | | 1760 Main St | | | Escalon | CA | 95320 | |
| D & D Financial Services | | 4097 Trailcreek Rd Front Office | | | Riverside | CA | 92505 | |
| D & F Lending Corp | | 1150 Nw 72 Ave Ste 306 | | | Miami | FL | 33126 | |
| D & G Mortgage Inc | | 2121 103 Eastchester Dr | | | High Point | NC | 27262 | |
| D & I Lending/realty Inc | | 81 557 Dr Carreon Blvd Ste C10 | | | Indio | CA | 92201 | |
| D & J Associates | | 5800 Jameson Court 8 | | | Carmichael | CA | 95608 | |
| D & L A/c & Heating Llc | | 14875 Hwy 789 | | | Keithville | LA | 71047 | |
| D & L Brokerage Inc | | 236 Remsen Ave | | | Brooklyn | NY | 11212 | |
| D & L Enterprises & Brokerage | | 5354 East Westridge Rd | | | Anaheim | CA | 92807 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| D & L Mortgage Inc | | 3416 Timber Brook Dr | | | Plano | TX | 75074 | |
| D & L Mortgage Inc | | 8700 Commerce Pk Dr Ste 123 | | | Houston | TX | 77036 | |
| D & L Publishers Inc | Yellow Page Directories | PO Box 29684 | | | Dallas | TX | 75229 | |
| D & M Mortgage Corp | | 3000 Meadow Lake Dr Ste 104 | | | Birmingham | AL | 35242 | |
| D & N Mortgage Consultants Ltd | | 181 South Franklin Ave Ste 104 | | | Valley Stream | NY | 11581 | |
| D & O Management Group Llc | | 9430 Del Webb Ste 131 | | | Las Vegas | NV | 89117 | |
| D & P Management Co | The Daniels Companies | 843 Jamacha Rd | | | El Cajon | CA | 92019-3206 | |
| D & R Financial | | 2140 Brundage Lan | | | Bakersfield | CA | 93304 | |
| D & W Financial Services Inc | | 6950 Indianapolis Blvd | | | Hammond | IN | 46324 | |
| D & W Financial Services Inc | | 1717 W Ridge Rd | | | Gary | IN | 46408 | |
| D A Heyne | | 795 Dogwood Dr | | | La Verne | CA | 91750 | |
| D And D Appraisal Services Inc | | 241 Walker Rd | | | Landenberg | PA | 19350 | |
| D And D Home Loans Inc | | 4705 Columbus St Ste 303 | | | Virginia Beach | VA | 23462 | |
| D And D Home Loans Inc | | 4705 Columbus St Ste 303 | | | Virginia Beach | VA | 23462 | |
| D Baker Construction | | | | | | | | |
| D Brian Burton | Burton Appraisals | PO Box 2373 | | | Idaho Falls | ID | 83403 | |
| D C Financial Service | | 1999 South Bascom Ave Ste 315 | | | Campbell | CA | 95008 | |
| D C Financial Service | | 1999 South Bascom Ave | Ste 315 | | Campbell | CA | 95008 | |
| D Geoffrey Monical | Valuation Consultants Llc | PO Box 511 | | | Ketchum | OK | 74349 | |
| D J Martin | Dj Martin Real Estate Appraisals | 42750 Old Bickel Pl | | | Fall River Mills | CA | 96028 | |
| D Joe Griffith & Brian & Lori Shell | | | | | | | | |
| D K P Mortgage | | 13405 Folsom Blvd Ste 515 | | | Folsom | CA | 95630 | |
| D Land Title | 387 North Main | PO Box 727 | | | Richfield | UT | 84701 | |
| D Michael Ganley | Westmarco Appraisals | PO Box 1264 | | | Buckeye | AZ | 85326 | |
| D O Financial Inc | | 4957 Brewster Dr | | | Tarzana | CA | 91356 | |
| D R Funding Of Illinois Inc | | 401 South Milwaukee Ave Ste 160 | | | Wheeling | IL | 60090 | |
| D R Partners A Nevada Partnership | Herald Democrat/shopper | 603 S Sam Rayburn Frwy | PO Box 1128 | | | | | |
| D R Partners A Neveda Partnership | Herald Democrat/shopper | 603 S Sam Rayburn Frwy | PO Box 1128 | | | | | |
| D Rhett Harvick | Harvick Home Inspections | 718 S Hwy 89 | | | Chino Valley | AZ | 86323 | |
| D S Waters Lp | Crystal Springs | PO Box 530578 | | | Atlanta | GA | 30353-0578 | |
| D Sims Crawford | | Po Drawer 10848 | | | Birmingham | AL | 35202 | |
| D Stewart | | 2770 Woodcrest Dr | | | Canyon Lake | TX | 78133 | |
| D Symbiose Mortgage Company | | 3600 S State Rd 7 Ste 358 | | | Miramar | FL | 33023 | |
| D Turner Matthews | D Turner Matthews | 1720 Manatee Ave West | | | Bradenton | FL | 34205 | |
| D Wagner Appraisals | | PO Box 711 | | | Crystal City | TX | 78839 | |
| D&b Mortgage Services | | 485 Dan St | | | Camano Island | WA | 98282 | |
| D&g Development Llc | | 704 S 4th Ave | | | Brighton | CO | 80601 | |
| D&h Lending Llc | | 1300 W Walnut Hill Ln Ste 157 | | | Irving | TX | 75038 | |
| D&k Marketing | | 35 Acorn Cluster Ct | | | The Woodlands | TX | 77381 | |
| D&l Appraisal | | 3360 E Russell Ste A | | | Las Vegas | NV | 89120 | |
| D&l Loan Service | | 2028 Argail Way | | | Sacramento | CA | 95822 | |
| D&m Funding And Mortgage Consultants Llc | | 3136 Route 207 | | | Campbell Hall | NY | 10916 | |
| D&n Mortgage | Attn Dotan Y Melech Ofir Hagay | 5500 Northland Dr Ne Ste K | | | Grand Rapids | MI | 49525 | |
| D&o Management Group Llc Park One | | 9430 Del Webb | Ste 131 | | Las Vegas | NV | 89134 | |
| D2xchange Llc | | Dept 1956 | | | Denver | CO | 80291-1956 | |
| Da Vinci Mortgage Llc | | 102 W 500 S Ste 600 | | | Salt Lake City | UT | 84101 | |
| Da Wold & Associates Inc | | 1770 W State St 252 | | | Boise | ID | 83702 | |
| Dacor Financial Inc | | 1200 Bayhill Rd Ste 112 | | | San Bruno | CA | 94066 | |
| Dacula City | | PO Box 400 | | | Dacula | GA | 30019 | |
| Dade County | | PO Box 349 | | | Trenton | GA | 30752 | |
| Dade County | | 316 Shouse | | | Greenfield | MO | 65661 | |
| Dade Countyclerk Of The Circuit Court | 44 West Flager St | 8th Fl | | | Miami | FL | 33130 | |
| Dade Personal Property | | Dade County Tax Commission | | | Trenton | GA | 30752 | |
| Dadeland Mortgage | | 9560 Sw 107 Ave Ste 102 | | | Miami | FL | 33176 | |
| Dadeville | | Rt 1 Box 1855 | | | Dadeville | MO | 63635 | |
| Dads Courier Services Inc | | 346 Brittany H | | | Delray Beach | FL | 33446 | |
| Dafter Township | | Route 1 Box 132 | | | Brimley | MI | 49715 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dag & Associates | | 3876 Oakus Dr Apt D | | | Milton | FL | 32583 | |
| Dagett Village | | Village Hall | | | Daggett | MI | 49821 | |
| Daggett County | | County Courthouse | | | Manila | UT | 84046 | |
| Daggett Township | | Rt 1 Box 14a | | | Daggett | MI | 49821 | |
| Dagmar Sagawe | | 1438 Indian Sag Rd | | | Lancaster | CA | 93534 | |
| Dagsboro Lopez | | 22050 Leadwell St | | | Canoga Pk | CA | 91303 | |
| Dagsboro Town | | Pobox 420 | | | Dagsboro | DE | 19939 | |
| Dahlem Enterprises Inc | | 3274 Reliable Pkwy | | | Chicago | IL | 60686-0032 | |
| Dahlem Enterprises Inc | | 6200 Dutchman Ln 207 | | | Louisville | KY | 40205 | |
| Dai Duc Vo | | 10255 La Hacienda Ave | | | Fountain Valley | CA | 92708 | |
| Dai Tokyo Royal State Ins Co | | Dtric Ins Co Limited | 1600 Kapiolani Blvd Ste 1520 | | Honolulu | HI | 96814 | |
| Daily Agency Inc | | 309 N Barron St | | | Eaton | OH | 45320 | |
| Daily Funding Finance | | 555 Point Dr Bld 3 Ste 201 | | | Brea | CA | 92821 | |
| Daily Funding Group Inc | | 230 West 200 South 2101 | | | Salt Lake City | UT | 84105 | |
| Daily Journal Corporation | | 915 E First St | | | Los Angeles | CA | 90012 | |
| Dain Ahret Barrow | | 23090 Halsted Rd 123 | | | Farmington Hills | MI | 48335 | |
| Dain Barrow Emp | | 23090 Halsted Rd 123 | | | Farmington Hills | MI | 48335 | |
| Dain Rauscher | Attn Jackie Blood Database Manager | Usi / Rbc Dain Rauscher | 60 S Sixth St | | Minneapolis | MN | 55402 | |
| Daingerfield City C/o Appr Distr | | 501 Crockett Ste 1 PO Box 563 | | | Daingerfield | TX | 75638 | |
| Daingerfield Isdc/o Morris Co Ap | | 501 Crockett Ste 1 PO Box 563 | | | Daingerfield | TX | 75638 | |
| Daiohs Usa | First Choice Services | 1529 Sw Adler St | | | Portland | OR | 97205 | |
| Dairyland Town | | 816 E Kingsdale Rd | | | Dairyland | WI | 54830 | |
| Daisy A Fillie | | 1061 Nw 185 Ave | | | Pembroke Pines | FL | 33029 | |
| Daisy Crest Lechman Emp | Greenwood | Interoffice | | | | | | |
| Daisy G Valdivia | | 1405 S Towner | | | Santa Ana | CA | 92707 | |
| Daisy Jo Lechman | | 5384 Goshaw K St | | | Brighton | CO | 80601 | |
| Daisy Loza | | 3756 N Laveryne | | | Chicago | IL | 60641 | |
| Daisy Navarette | 1 185 10 505 | Interoffice | | | | | | |
| Daisy Navarrete | | 1014 Wycliffe | | | Irvine | CA | 92602 | |
| Daisy Olivas | | 877 Bonnie Brae Ln | | | Bolingbrook | IL | 60440 | |
| Daisy Ramos | | 207 Hutton St | | | Jersey City | NJ | 07307 | |
| Daisy U Versoza | | 20805 Hillsdale Rd | | | Riverside | CA | 92508 | |
| Daisy Versoza | | Riverside Retail / 2223 | | | | | | |
| Daisytown Borough | | 93 Baiker St | | | Johnstown | PA | 15902 | |
| Dak Financial Services Corp | | 102 Sw 6th Ave Ste 503 | | | Miami | FL | 33130 | |
| Dakarai K Box | | 2861 Locust St | | | Denver | CO | 80207 | |
| Dakota & Associates Inc | | 8626 Winston Rd | | | Cincinnati | OH | 45231 | |
| Dakota County | | Auditor/treasurer | 1590 Hwy 55 West Administration C | | Hastings | MN | 55033 | |
| Dakota County | | PO Box 863 | | | Dakota City | NE | 68731 | |
| Dakota County Recorder | 1590 W Hwy 55 | Government Ctr | | | Hastings | MN | 55033 | |
| Dakota Farm Mut Ins Co | | 402 1st St S | | | Brandt | SD | 57218 | |
| Dakota Fi Ins Co | | Emc Ins Co | PO Box 712 | | Des Moines | IA | 50303 | |
| Dakota Fi Ins Co | | PO Box 1252 | | | Minneapolis | MN | 55440 | |
| Dakota Mut Ins Co | | PO Box 635 | | | Gwinnett | ND | 58040 | |
| Dakota Specialty Ins Co | | Trenwick Group | PO Box 120043 | | Stamford | CT | 06912 | |
| Dakota Stanton Mut Ins Co | | 941 South Eighth St 100 | | | Farmington | MN | 55024 | |
| Dakota Town | | N315 Co Rd Y | | | Wautoma | WI | 54982 | |
| Dale & Christine Kraemer | | | | | | | | |
| Dale A Fanella | | 30w337 Maple Tree Ln | | | Wayne | IL | 60184 | |
| Dale A Jelinek | | 12 Brena | | | Irvine | CA | 92620 | |
| Dale A Stewart | Stewart Realty Services | PO Box 1787 | | | Easley | SC | 29641 | |
| Dale Borough | | 1006 Lemon St | | | Johnstown | PA | 15902 | |
| Dale County | | PO Box 267 | | | Ozark | AL | 36360 | |
| Dale Cramer | | 3101 Ne 46th St | | | Fort Lauderdale | FL | 33308 | |
| Dale D Lint | | 513 A East Commercial Ave | | | Ridgecrest | CA | 93556 | |
| Dale D Lint | | 513 A East Commerical Ave | | | Ridgecrest | CA | 92556 | |
| Dale Frybarger | | 2275 Cannolot Blvd | | | Port Charlotte | FL | 33948 | |
| Dale J Bowar | | 4425 Lk Washington Bl Se | | | Bellevue | WA | 98006 | |
| Dale Joseph Koscielski | | 3303 Holly Grove St | | | Thousand Oaks | CA | 91362 | |
| Dale Koscielski | Woodland Hills Wsl | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dale Oyco | | 10094 Ellis Ave | | | Fountain Valley | CA | 92708 | |
| Dale Taylor | | 6513 Cardinal Hill Cove | | | Bartlett | TN | 38135-0000 | |
| Dale Teel Doty | | 16242 Osborne St | | | Westminster | CA | 92683 | |
| Dale Templeton | | 10601 Cornell Rd | | | Galt | CA | 95632 | |
| Dale Town | | PO Box 83 | | | Dale | WI | 54931 | |
| | | | | | | | | |
| Dale Utley | Menu Advertising Of Texoma | PO Box 1610 | | | Denison | TX | 75021 | |
| Dale V Gleave | Lake Powell Appraisal | PO Box 2654 | | | Page | AZ | 86040 | |
| Dale W Povlin | Archer Land Title | PO Box 14 | | | Farmersburg | IN | 47850 | |
| Dale Wilson | | 819 Nw 24th Ave | | | Camas | WA | 98607 | |
| Dalene Louise Anderson | | 4359 N Chestnut | | | Fresno | CA | 93726 | |
| Dalhart City & Isd C/o Appr Dist | | PO Box 579 | | | Dalhart | TX | 79022 | |
| Dalia Vazquez | | 8444 E 13th St | | | Indianapolis | IN | 46219 | |
| Dalibor Labudovic | | 1043 Kennesborough Rd | | | Kennesaw | GA | 30144 | |
| Dalida Sanfrancisco | | 14862 Sabre Ln | | | Huntington Beach | CA | 92647 | |
| Dalin Suon | | 2360 Higinbotham | | | Corona | CA | 92881 | |
| Dallam Central Appraisal District | | PO Box 579 | | | Dalhart | TX | 79022 | |
| Dallam County | | PO Box 1299 | | | Dalhart | TX | 79022 | |
| Dallas Boro | | 68 Main St | | | Dallas | PA | 18612 | |
| Dallas City | | 120 Main St | | | Dallas | GA | 30132 | |
| Dallas County | | PO Box 997 | | | Selma | AL | 36701 | |
| Dallas County | | PO Box 689 | | | Fordyce | AR | 71742 | |
| Dallas County | | 801 Court Rm 201 | | | Adel | IA | 50003 | |
| Dallas County | | PO Box 529 | | | Buffalo | MO | 65622 | |
| Dallas County | | 500 Elm St/records Building | | | Dallas | TX | 75202 | |
| Dallas County Clerks Office | 509 Main St | Records Building 2nd Fl | | | Dallas | TX | 75202-3502 | |
| | Cynthia Figueroa Calhoun | | | | | | | |
| Dallas County Clerks Office | Dallas Cty Clk | 509 Main St Suit 200 | | | Dallas | TX | 75202-3551 | |
| Dallas County Fcd 1 | | 4709 Lincolnshire Dr | | | Grand Prairie | TX | 75052 | |
| Dallas County Special Assessments | | 801 Court Rm201 | | | Adel | IA | 50003 | |
| Dallas County Tax Collector | Records Building | 500 Elm St | | | Dallas | TX | 75202 | |
| Dallas County Urd | | PO Box 140035 | | | Irving | TX | 75016 | |
| Dallas Fi Ins Co | | PO Box 101569 | | | Fort Worth | TX | 76185 | |
| Dallas Fort Worth Council Ventures Inc | Dba Group One Services | 250 Decker Dr | | | Irving | TX | 75062 | |
| Dallas Home Loans | | 7005 Chase Oaks Blvd | | | Plano | TX | 75025 | |
| Dallas Home Loans Inc | | 7005 Chase Oaks Blvd | | | Plano | TX | 75025 | |
| Dallas Mut Ins Assoc | | 1410 Walnut Ave PO Box 6 | | | Dallas Ctr | IA | 50063 | |
| Dallas National Ins Co | | C/o Atlas Gen Agency | 2080 N Hwy 360 270 | | Grand Prairie | TX | 75050 | |
| Dallas Observer | | Po Box 190289 | | | Dallas | TX | 75219 | |
| Dallas Plantation | | PO Box 460 | | | Rangeley | ME | 04970 | |
| Dallas Pugh Foundation | | 9370 Sky Pk Court 170 | | | San Diego | CA | 92123 | |
| Dallas Sd/dallas Boro | | 68 Main St | | | Dallas | PA | 18612 | |
| Dallas Sd/dallas Twp | | Dallas Twp Mun Bldg 601 | | | Dallas | PA | 18612 | |
| Dallas Sd/franklin Twp | | Rr3 Box 243 B | | | Dallas | PA | 18612 | |
| Dallas Sd/kingston Twp | | 180 East Ctr St | | | Shavertown | PA | 18708 | |
| Dallas Town | | 547 16th St | | | Hillsdale | WI | 54812 | |
| Dallas Township | | 11837 W M 121 | | | Fowler | MI | 48835 | |
| Dallas Township | | 14520 W 265th Pl | | | Bethany | MO | 64424 | |
| Dallas Township | | Rt 1 Box 50 | | | Weatherby | MO | 64497 | |
| Dallas Township | | 601 Tunkhannock Hwy | | | Dallas | PA | 18612 | |
| Dallas Village | | PO Box 51 | | | Dallas | WI | 54733 | |
| Dallastown Area Sd/dallastown Bor | | 442 E Main St | | | Dallastown | PA | 17313 | |
| Dallastown Area Sd/jacobus Boro | | Elaine Weir Tax Collector | 2 S Pleasant Ave | | Jacabus | PA | 17407 | |
| Dallastown Area Sd/springfield Tw | | Tax Collector | 8594 Allison Ln | | Seven Valleys | PA | 17360 | |
| Dallastown Area Sd/yoe Boro | | 263 W George St | | | Yoe | PA | 17313 | |
| Dallastown Area Sd/york Twp | | 37 Oak St | | | York | PA | 17402 | |
| Dallastown Boro | | 245 S Charles St | | | Dallastown | PA | 17313 | |
| Dallastown Sd/ Loganville Boro | | 115 W Ore St | | | Loganville | PA | 17342 | |
| Daller D Majors Maxie | | 3680 White Deer Dr | | | Algonquin | IL | 60102 | |
| | | | | | | | | |
| Dalmac Mortgage Inc | | 6201 Bonhomme Rd Ste 160 N | | | Houston | TX | 77036 | |
| Dalphne B Dave | | 2702 Windchase Dr | | | Raleigh | NC | 27610 | |
| Dalton | | | | | Dalton | MO | 65246 | |
| Dalton Borough | | PO Box 444 | | | Dalton | PA | 18414 | |
| Dalton Enterprises | | | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dalton Enterprises Inc | | 555 South Rose Ave | | | Anaheim | CA | 92805 | |
| Dalton Town | | 462 Main St | | | Dalton | MA | 01226 | |
| Dalton Town | | 741 Dalton Rd | | | Dalton | NH | 03598 | |
| Dalton Township | | 1616 E Riley Thompson | | | Muskegon | MI | 49445 | |
| Dalvin J Ickler | | 1167 Cottonwood Ave | | | Fort Lupton | CO | 80621-0000 | |
| Daly Appraisal Co | | 2329 Balboa St | | | San Francisco | CA | 94121 | |
| Damaris C Martin | | 5067 S W 167 Ave | | | Miramar | FL | 33027 | |
| Damaris Martin | 2 345 | Interoffice | | | | | | |
| Damariscotta Town | | PO Box 218 | | | Damarisotta | ME | 04543 | |
| Damary Laboy | | 3823 Tudor Court | | | Tampa | FL | 33614 | |
| Damascus | | 207 W Second Ave | | | Franklin | VA | 23851 | |
| Damascus Township | | Hc 1 Box 13293 | | | Milanville | PA | 18443 | |
| Damen Nicholus Vagge | | 12741 W Florida Dr | | | Lakewood | CO | 80228 | |
| Damian Molina | | 1946 Bristol Circle | | | Carpentersville | IL | 60110 | |
| Damian T Miller | | 156 Bridle Path Ln | | | E Fallowfield | PA | 19320 | |
| Damian W Brown | | 20597 E Eastman Ave | | | Aurora | CO | 80013 | |
| Damien L Mcintosh | | 520 52nd Ave | | | Bellwood | IL | 60104 | |
| Damien M Cannaday | | 217 8th Ave Se | | | Minneapolis | MN | 55414 | |
| Damien Martin | Law Office Of Damien Martin | PO Box 33 | | | Wilbraham | MA | 01095 | |
| Damien Ricardo Lyles | | 6688 Evans Trace | | | Lithonia | GA | 30038 | |
| Damon Chavez Emp | | 5607 Barker Ridge Dr | | | Austin | TX | 78759 | |
| Damon D Throneburg | | 7705 W Powhattan | | | Tampa | FL | 33615 | |
| Damon Joseph Cutty | | 5707 Golden Meadows | | | Bossier | LA | 71112 | |
| Damon L Dumas | | 1462 Beaumont Cir | | | Bartlett | IL | 60103 | |
| Damon Lam | | 8792 Friendship Ave | | | Pico Rivera | CA | 90660 | |
| Damon Lamar Swinton | | 4300 Flat Shoals Rd | | | Union City | GA | 30291 | |
| Damon M Chavez | | 5607 Barker Ridge Dr | | | Austin | TX | 78759 | |
| Damon R Beggs | | 10953 Meridian Dr Ste D | | | Cypress | CA | 90630 | |
| Damon Shung Kay Lam | | 8792 Friendship Ave | | | Pico Rivera | CA | 90660 | |
| Dan A Schuster | | 2415 Friday Rd | | | Cocoa | FL | 32926 | |
| Dan A Schuster Emp | | 2415 Friday Rd | | | Cocoa | FL | 32926 | |
| Dan Appleson | Phoenix Retail | 2 220 | Interoffice | | | | | |
| Dan Bjustad | | 910 S Weber St 100 | | | Colorado Springs | CO | 80903 | |
| Dan C Lopez | | PO Box 82745 | | | Portland | OR | 97282 | |
| Dan C Lopez | | PO Box 82745 | | | Portland | OR | 97202 | |
| Dan Desmarais | | 533 Ne 210 Terrace | | | North Miami Beach | FL | 33179 | |
| Dan Dieffenbach | | 5457 Ruthwood Dr | | | Calabasas | CA | 91302 | |
| Dan E Whitmore | | 14317 N 75th Ln | | | Peoria | AZ | 85381 | |
| Dan Edward Phillips | | 1000 Northcrest Dr | | | Cresent City | CA | 95531 | |
| Dan Fischman | | | | | | | | |
| Dan Gerber Emp | 1 3337 Cn 200 | Interoffice | | | | | | |
| Dan Goldberg | | 21032 Devonshire 206 | | | Chatsworth | CA | 91311 | |
| Dan Hartzog | | 22410 Barbacoa | | | Santa Clarita | CA | 91350 | |
| Dan Humeston/c 21 Moneyworld | | 375 N Stephanie Ste 4 | | | Henderson | NV | 89014 | |
| Dan I Rigoli | | 17 Bluebell | | | Irvine | CA | 92618 | |
| Dan J Horwitz | Dan J Horwitz Appraisal | 9723 S Darington Ave | | | Tulsa | OK | 74137 | |
| Dan J Horwitz | Dan J Horwitz Appraisal | 9723 S Darlington Ave | | | Tulsa | OK | 74137 | |
| Dan K Keppler | | 45566 Masters Dr | | | Temecula | CA | 92592 | |
| Dan Kent Irwin | | 13696 Christian Barrett Dr | | | Moorpark | CA | 93021 | |
| Dan Keppler | 1 3337 Cn 200 | Interoffice | | | | | | |
| Dan L Uhl | | 1211 South Lincoln St | | | Denver | CO | 80210-0000 | |
| Dan Mcarthur | | 2171 South Newark Way | | | Aurora | CO | 80014-0000 | |
| Dan Newmire | | 1329 Laser Ct | | | Sparks | NV | 89436 | |
| Dan Nichols | Avery Hess Realtors | 562 Mccoys Ford Rd | | | Front Royal | VA | 22630 | |
| Dan P Gerber | | 515 S Yorba St | | | Orange | CA | 92869 | |
| Dan Pattanasombat | | 16 Pilch St | | | Bloomfield | NJ | 07003 | |
| Dan Proksel | | 287 Rubbles | | | Gravois Mills | MO | 65037 | |
| Dan Rigoli | 1 210 1 420 | Interoffice | | | | | | |
| Dan River Mut Ins Co | | PO Box 3153 | | | Harrisburg | PA | 17105 | |
| Dan Roeber & Associates Inc | | 3617 C Betty Dr | | | Colorado Springs | CO | 80917 | |
| Dan Roeber & Associates Inc | | 3617 C Betty Dr | | | Colorado Sprigns | CO | 80917 | |
| Dan Rotondi | | 26w124 Prairie Ave | | | Wheaton | IL | 60187 | |
| Dan Roybal | | 1317 Fairplain Ave | | | Whittier | CA | 90601 | |
| Dan Simic Jr Appraiser | | 4608 W Thornbury Dr | | | Valparaiso | IN | 46383 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dan The Keyman Inc | PO Box 624 | 112 E Church St | | | Libertyville | IL | 60048 | |
| Dan Vivian | | 2639 Maitlandfl Retail | | | | | | |
| Dan Williams | Jacksonville/home123 | Interoffice | | | | | | |
| Dana Adams Blake | Adams Appraisals | 5501 Hessel Ave | | | Sebastopol | CA | 95472 | |
| Dana Adrienne Hall | | 2 Avalon Circle | | | Smithtown | NY | 11787 | |
| Dana Barthelemy | | 8908 Westgate St | | | Metairie | LA | 70003 | |
| Dana Blain Mistretta | | 11953 Waverly Rde | | | Madera | CA | 93638 | |
| Dana Byrd | | 12024 Sycamore Ln | | | Garden Grove | CA | 92843 | |
| Dana Caggia | Tampa W/s | Interoffice | | | | | | |
| Dana Caggia | | 10324 Tarragon Dr | | | Riverview | FL | 33569 | |
| Dana Capital Group Inc | | 8001 Irvine Ctr Dr 1200 | | | Irvine | CA | 92618 | |
| Dana Capital Group Inc | | 24602 Raymond Way 9 | | | Lake Forest | CA | 92630 | |
| Dana Capital Group Inc | | 24361 El Toro Rd 280 | | | Laguna Woods | CA | 92653 | |
| Dana Capital Group Inc | | 24361 El Toro Ste 280 | | | Laguna Woods | CA | | |
| Dana Capital Group Inc/cn | | 8001 Irvine Ctr Dr 1200 | | | Irvine | CA | 92618 | |
| Dana Capital Group Of Arizona Inc | | 8001 Irvine Ctr Dr 1200 | | | Irvine | CA | 92618 | |
| Dana Christine Jensen | | 344 Renton Ave South | | | Renton | WA | 98055 | |
| Dana Colly | | 439 W Terrace | | | Altadena | CA | 91001 | |
| Dana Corin Lyon | | 3601 W Tierra Buena Ln | | | Phoenix | AZ | 85053 | |
| Dana Cunningham Borr | | 1400 Bain Dr | | | Madison | TN | 37115-0000 | |
| Dana Deyanea Jefferies | | 14935 S Richmond | | | Houston | TX | 77082 | |
| Dana Dicker Emp | Houston Retail | Interoffice | | | | | | |
| | | 13430 Northwest Freeway Ste | | | | | | |
| Dana Dicker Emp | | 500 | | | Houston | TX | 77040 | |
| Dana Dworshak | | 9454 W Tonopah | | | Peoria | AZ | 85382 | |
| Dana E Zielinsky | | 83 11 261 St | | | Floral Pk | NY | 11004 | |
| Dana Elwick Yturralde | | 745 W Eucalyptus Ct | | | Brawley | CA | 92227 | |
| Dana Funding Inc | | 49 Wireless Blvd | | | Hauppauge | NY | 11788 | |
| Dana Heil 4313 | | Interoffice | | | | | | |
| Dana Heil Emp | | Plymouth Meeting Retail | | | | | | |
| Dana Hickman | | 11035 Broadway Ste F | | | Crown Point | IN | 46307 | |
| Dana Hollister | | 1910 Michael Torena | | | Los Angeles | CA | 90039 | |
| Dana J Torres | | A | | | Gilroy | CA | 95020 | |
| Dana June Love | | 2525 Old Farm | | | Houston | TX | 77063 | |
| Dana L Hickman | | 2605 W 82nd Ave | | | Merrillville | IN | 46410 | |
| Dana L Norton | Norton Appraisal Service | 3501 Rolling Ln | | | Midwest City | OK | 73110 | |
| Dana L Norton | Norton Appraisal Services | 3501 Rolling Ln | | | Midwest City | OK | 73110 | |
| Dana Leigh Dicker | | 5110 Maxie St | | | Houston | TX | 77007 | |
| Dana Love Emp | Houston Wholesale | Interoffice | | | | | | |
| Dana M Robinson | | 18615 East Progress Pl | | | Centennial | CO | 80015 | |
| Dana M Swenson | | Bloomington Wholesale/3321 | | | | | | |
| Dana M Swenson | | 1659 Chadum Ln | | | Snakopee | MN | 55379 | |
| Dana Maria Barthelemy | | 8908 Westgate St | | | Metairie | LA | 70003 | |
| Dana Marie Butzke | | 100 North Hall Dr | | | Montgomery | TX | 77316 | |
| Dana Marie Heil | | 59 Main St | | | Wayne | PA | 19087 | |
| Dana Outlaw | Dana Outlaw Appraisals | PO Box 414 | | | New Bern | NC | 28563 | |
| Dana Ramstad | | 7050 Beekman Lake Dr | | | Jacksonville | FL | 32222 | |
| Dana Ray Thacker | | 684 Robinson Dr | | | Newark | OH | 43055 | |
| Dana Riley | | 940 Wood St | | | Oakland | CA | 94607 | |
| Dana Ripley | Midtex Appraisal Service | 403 S Blue Ridge Pkwy | | | Cedar Pk | TX | 78613 | |
| | The Farmers Wife Florist & | | | | | | | |
| Dana Ritter | Gift Shoppe | 41961 50th St West | | | Quartz Hill | CA | 93536 | |
| Dana Sallee | | 750 Patricia Dr | | | Sherman | TX | 75090 | |
| Dana Scott Graham | | 1512 Lindberg Ct | | | Northfield | MN | 55057 | |
| Dana Sue Becerra | | 1744 5th St | | | Atwater | CA | 95301 | |
| Dana Sue Childs | | 5 Bienvenu Dr | | | Foothill Ranch | CA | 92610 | |
| Dana Wooden | | 415 S Florence Ave | | | Sandpoint | ID | 83864 | |
| Dana Wright | | 4199 Sun Valley Blvd | | | East Point | GA | 30344 | |
| Danalyn Castellanos | | 920 Big Dalton Ave | | | La Puente | CA | 91746 | |
| Danarir Investments Inc | | 7500 Greenway Ctr Dr Ste 1000 | | | Greenbelt | MD | 20770-0000 | |
| Danarir Investments Inc | | 7500 Greenway Ctr Dr | Ste 1000 | | Greenbelt | MD | 20770-0000 | |
| Danbury City | | 155 Deer Hill Ave | | | Danbury | CT | 06813 | |
| Danbury Ins Co | | 230 Beal St | | | Hingham | MA | 02043 | |
| Danbury Mortgage | | 3 Corporate Dr | | | Danbury | CT | 06810 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Danbury Town | | 4a High St | | | Danbury | NH | 03230 | |
| Danbury Town | | Danby Town Hall | | | Ithaca | NY | 14850 | |
| Danby Town | | PO Box 231 | | | Danby | VT | 05739 | |
| Danby Township | | 10680 Charlotte Way | | | Portland | MI | 48875 | |
| Dancia Christina Liles | | 440 Landing Dr | | | Milpitas | CA | 95035 | |
| Dancing Star Realty | | 19925 Indi Dr | | | Monument | CO | 80132 | |
| Dandridge City | | PO Box 38 | | | Dandridge | TN | 37725 | |
| Dane County | | 210 Martin Luther King Jr Blvd | | | Madison | WI | 53709 | |
| Dane Sever | Sever And Associates | 4747 Research Forest 180 | | | The Woodlands | TX | 77381 | |
| Dane Town | | 6665 Viaduct Rd | | | Dane | WI | 53529 | |
| Dane Village | | 102 W Main St/PO Box 168 | | | Dane | WI | 53529 | |
| Danee Mcatee | | 6045 Promontory Ln | | | Riverside | CA | 92506 | |
| Daneel Cyrena Burke | | 4240 Balington Dr | | | Valrico | FL | 33594 | |
| Daneen Ann Meloia | | 2040 Fountain St | | | Baltimore | MD | 21231 | |
| Daneen James | | 1844 Romero St | | | Yuba City | CA | 95993 | |
| Danehower & Associates Inc | | PO Box 701 | | | Rogers | AR | 72757 | |
| Danell Alain Huthsing | | 10100 Bay Meadows Rd | | | Jacksonville | FL | 32256 | |
| Danene Louise Arana | | 1638 Henry Long Blvd | | | Stockton | CA | 95206 | |
| Danesha Hernandez | | 9211 Charlesworth Rd | | | Pile Rivera | CA | 90660 | |
| Danesha L Taft | | 6323 Cupterino Trail | | | Dallas | TX | 75252 | |
| Danessa I Jackson | | 11336 Genova Rd | | | Alta Loma | CA | 91701 | |
| Danette Frances Chicklo Garcia | | 700 E Taft | | | Orange | CA | 92865 | |
| Danette I Miller | Athena Appraisals | 115 N Plains Rd | | | The Plains | OH | 45780 | |
| Danette R Johnson | | 6838 Raintree Path | | | San Antonio | TX | 78233 | |
| Danette Rivera | | 1905 Ray Ave | | | Bossier City | LA | 71112 | |
| Danette Sandusky | San Diego 4251 | Interoffice | | | | | | |
| Danette Sandusky | | 11899 Via Granero | | | El Cajon | CA | 92019 | |
| Danforth Town | | PO Box 117 | | | Danforth | ME | 04424 | |
| Danglia L Neal | | 2448 Broad Creek Dr | | | Stone Mountain | GA | 30087 | |
| Danh Thanh Nguyen | | 1541 Copperfield Dr | | | Tustin | CA | 92780 | |
| Daniel & Bridget Castellini | | | | | | | | |
| Daniel A Betian | | 4947 E Brookside | | | Orange | CA | 92867 | |
| Daniel A Ebeling | | 158 S Harwood St | | | Orange | CA | 92866 | |
| Daniel A Gonzalez | | 14929 Berg | | | Sylmar | CA | 91342 | |
| Daniel A Halvig | | 7256 Cutting Ave | | | Orlando | CA | 95963 | |
| Daniel A Hogan | Hogan Appraisal Services | 2245 Fenway Farms Tr | | | Fenton | MO | 63026 | |
| Daniel A Huertas | | 6020 A Curtier Dr | | | Alexandria | VA | 22310 | |
| Daniel A Morgan | | 31886 Cercle | | | Temecula | CA | 92591 | |
| Daniel A Morgan 2314 | | 31886 Cercle Chambertin | | | Temecula | CA | 92591 | |
| Daniel A Munoz | | 413 Dona Lugo | | | Stockton | CA | 95210 | |
| Daniel A Neff | | 3223 Buchanan St Ne | | | Minneapolis | MN | 55418 | |
| Daniel A Noss | | 4517 W Flight | | | Santa Ana | CA | 92704 | |
| Daniel Alexander | | 16152 Ridgeview Dr | | | Apple Valley | CA | 92371 | |
| Daniel Allen Calhoun | | 9712 King George Dr | | | Manassas | VA | 20109 | |
| Daniel Anthony Vince | | 141 Smith St | | | New Britain | CT | 06053 | |
| Daniel Arite | | 262 Tanksley Ave | | | Nashville | TN | 37211 | |
| Daniel Arthur Kowalczyk | | 9440 N 182nd Ln | | | Waddell | AZ | 85355 | |
| Daniel Avila Borr | | 595 Huntington Pkwy | | | Nashville | TN | 37211-0000 | |
| Daniel B Flores | | Ca Irvine 200 Commerce | | | | | | |
| Daniel B Flores | | 2757 E Verde Ave | | | Anaheim | CA | 92806 | |
| Daniel Benjamin Gribben | | 3521 Germantown Pike | | | Collegeville | PA | 19426 | |
| Daniel Blasy | | 1200 Wolcott Ave | | | St Joseph | MI | 49085 | |
| Daniel Blocker | Itasca Wholesale | Interoffice | | | | | | |
| Daniel Blocker | | 3210 Justamere Ln | | | Woodridge | IL | 60517 | |
| Daniel Boone Area Sd/amity Twp | | Dean Fronheiser Tax Collector | 83 Giger Rd | | Douglasville | PA | 19518 | |
| Daniel Boone Sd/birdsboro Boro | | Betty Swisher Tax Collector | 508 Harding St | | Birdsboro | PA | 19508 | |
| Daniel Boone Sd/union Twp | | 50 Geigertown Rd | | | Douglassville | PA | 19518 | |
| Daniel Brooks Neptune | | 1370 Burning Tree Dr | | | Florissant | MO | 63033 | |
| Daniel Bruce Martin | | 261 Summerfield Rd | | | Moore | SC | 29369 | |
| Daniel Bussard | | 2929 Hawthorne Ave 241 | | | Dallas | TX | 75219 | |
| Daniel C Borosz | | 4433 W 151st St | | | Midlothian | IL | 60445 | |
| Daniel C Kwon | | 529 Coakley Dr | | | San Jose | CA | 95117 | |
| Daniel C Liebau | | 6523 Fairfield | | | Garden City | MI | 48135 | |
| Daniel C White | 1 183 5 615 | Interoffice | | | | | | |
| Daniel C White | | 26575 Guadiana | | | Mission Viejo | CA | 92691 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel Callantine | | 16532 Sw Mellon | | | Lake Oswego | OR | 97035 | |
| Daniel Cantamessa | | 55 Mc Kinley Ave | | | White Plains | NY | 10606 | |
| Daniel Capital Lending Llc | | 46 Manning Pl | | | Birmingham | AL | 35242 | |
| Daniel Chris Louzau | | 7506 Harbor Dr | | | Rowlett | TX | 75088 | |
| Daniel Christopher Powers | | 5445 Lake Margaret | | | Orlando | FL | 32812 | |
| Daniel Claypool | | 6609 Stanley Ave | | | Carmichael | CA | 95608 | |
| Daniel Cooke | Appraisal & Property Bonds | 2220 Livingston St Ste 211 | | | Oakland | CA | 94606 | |
| Daniel Craig Vanwagner | | 2824 S Ainsworth Ave | | | Taloma | WA | 98409 | |
| Daniel Curiel | | 15929 Cactus St | | | Hesperia | CA | 92345 | |
| Daniel D Blocker | | 3210 Justamere Ln | | | Woodridge | IL | 60517 | |
| Daniel D Jay | Appraisal Arizona | 3529 E Hopskins Rd | | | Gilbert | AZ | 85297 | |
| Daniel D Smith & Associates | | 2330 South Mcclintock Dr | | | Tempe | AZ | 85282-2674 | |
| Daniel D Young Llc | | 23730 107th Pl W | | | Edmonds | WA | 98020 | |
| Daniel Danguilan | Itasca Wholesale | Interoffice | | | | | | |
| Daniel Duenas | | 58 Kentland Dr | | | Romeoville | IL | 60446 | |
| Daniel E Masterson | 1 3353 1 100 | Interoffice | | | | | | |
| Daniel E Masterson | | 2716 Lizbeth Ave | | | Anaheim | CA | 92806 | |
| Daniel E Ramirez | | 5333 Chili Pepper St | | | Las Vegas | NV | 89118 | |
| Daniel Edward Schaller | | 1670 Kennedy Rd | | | Saint Clair | MI | 48079 | |
| Daniel Edwards Financial Group Inc | | 1819 John F Kennedy Blvd Ste 480 | | | Philadelphia | PA | 19103 | |
| Daniel Ernest Salazar | | 8665 1/2 Venice Blvd | | | Los Angeles | CA | 90034 | |
| Daniel Escoto | | 376 N Pker St | | | Orange | CA | 92868 | |
| Daniel F Campbell Emp | | 555 Quail Court | | | Longs | SC | 29568 | |
| Daniel F Mcconkey | | 2608 Tyne Ct | | | Columbia | TN | 38401 | |
| Daniel F Spratt | | 850 Heritage Dr | | | Addison | IL | 60101 | |
| Daniel Fischman | | 1369 W Hubbard St | | | Chicago | IL | 60622 | |
| Daniel Frank Campbell | | 555 Quail Court | | | Longs | SC | 29568 | |
| Daniel G Anderson | | 12639 Thoroughbredt Ct | | | Corona | CA | 92880-7221 | |
| Daniel G Moriarty | | 42 Connie St | | | Taunton | MA | 02780 | |
| Daniel G Musgrave | | 2892 Cricket Ln | | | Willoughby | OH | 44092 | |
| Daniel G Williams | | 6639 Lenczyk Dr | | | Jacksonville | FL | 32277 | |
| Daniel Garcia Jr | | 244 Vallarta | | | Broownsville | TX | 75821 | |
| Daniel Gregory | | 16611 Kettler Ln | | | Huntington Beach | CA | 92647 | |
| Daniel Gregory Melina | | 3113 South Grape Way | | | Denver | CO | 80222-0000 | |
| Daniel Gribben | | Pa Philadelphia Whsle/retail | | | | | | |
| Daniel H Nguyen | | 2959 Del Paso Blvd | | | Sacramento | CA | 95815 | |
| Daniel H Tucker | | 43w298 Buck Ct | | | St Charles | IL | 60175 | |
| Daniel H Walsh | | 1853 Whitley Ave 315 | | | Los Angeles | CA | 90028 | |
| Daniel Hagen | Hagen Appraisal Service | PO Box 2665 | | | Payson | AZ | 85547 | |
| Daniel Henderson | | 1508 Auqarenia Springs Dr | | | San Marcos | TX | 78666 | |
| Daniel Herbert Neufeld | | 80 St Patricks Court | | | Danville | CA | 94526 | |
| Daniel Hernandez | | 2106 S James Bonham | | | Leon Valley | TX | 78238 | |
| Daniel Hieu Chau | | 13742 La Vaughn | | | Garden Grove | CA | 92844 | |
| Daniel Hinostroza | | 965 Catkin Court | | | San Jose | CA | 95128 | |
| Daniel Hoffman | | 5860 Rowland Ave | | | Littleton | CO | 80128 | |
| Daniel Hoorman | | | | | | | | |
| Daniel I Campbell | | 21792 Santa Pola | | | Mission Viejo | CA | 92692 | |
| Daniel I Perez | | 4545 Palisade Ave 6h | | | Union City | NJ | 07087 | |
| Daniel J Edelman Inc | Bank One Na | 21992 Network Pl | | | Chicago | IL | 60673-1219 | |
| Daniel J Gurule | | 2312 W 29th St | | | Pueblo | CO | 81008-0000 | |
| Daniel J Higley | | Sacramento/2236 | | | | | | |
| Daniel J Higley | | 4317 Las Cruces Way | | | Sacramento | CA | 95864 | |
| Daniel J Maher | | 420 40th St 4 | | | Oakland | CA | 94609 | |
| Daniel J Marshall | Marshalls Appraisal Services | 14305 Corporate Way | | | Moreno Valley | CA | 92553 | |
| Daniel J Miller | | 5631 Trinette Ave | | | Garden Grove | CA | 92845 | |
| Daniel J Plucinik | | 1220 Briar Wood Dr Northeast | | | Corydon | IN | 47112 | |
| Daniel J Rubio | | 401 Wycliffe | | | Irvine | CA | 92602 | |
| Daniel J Vivian | | 1697 Cherry Ridge Dr | | | Lake Mary | FL | 32746 | |
| Daniel J Volling | | 10408 Eastwood Dr | | | Huntley | IL | 60142 | |
| Daniel J Walsh | | 1853 Whitley Ave 413 | | | Los Angeles | CA | 90028 | |
| Daniel J Zink | | 10984 Oakwood Dr | | | Goodyear | AZ | 85338 | |
| Daniel James Drisler | | 1326 W Townley | | | Phoenix | AZ | 85021 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel James Szanyi | | 30190 Bonnieview Dr | | | Wickliffe | OH | 44092 | |
| Daniel Joel Olofsson | | 18521 Marshfield Ave | | | Homewood | IL | 60430 | |
| Daniel John Bechtold | | 1947 E Oxford Ln | | | Gilbert | AZ | 85296 | |
| Daniel John Latini | | 1660 S Santa Fe Ave | | | Glendora | CA | 91740 | |
| Daniel Johnston | | 720 Astor Ln | | | Chattanooga | TN | 37421-0000 | |
| Daniel Joseph Ketza | | 7906 W 85th St | | | Justice | IL | 60458 | |
| Daniel Joseph Podolsky | | 18757 Burbank Blvd Ste 100 | | | Tarzana | CA | 91356 | |
| Daniel Joseph Zink | | 10984 Oakwood Dr | | | Goodyear | AZ | 85338 | |
| Daniel Justin Ball | | 6032 Pumice Pl | | | Springfield | OR | 97478 | |
| Daniel Justin Mahoney | | 71 Barstow Dr | | | Braintree | MA | 02184 | |
| Daniel K Grittman | | 2713 W Carter Dr | | | Tempe | AZ | 85218 | |
| Daniel K Rose | | 5018 Milissi Way | | | Oceanside | CA | 92056 | |
| Daniel Kenneth Dumouchel | | 530 Lincoln St | | | New Britain | CT | 06052 | |
| Daniel Khoury | | 12321 Jeremy Pl | | | Granada Hills | CA | 91344 | |
| Daniel Kot | | 20 Red Sunset Dr | | | Newark | DE | 19702 | |
| Daniel L Armijo | | 28672 Tomelloso | | | Mission Viejo | CA | 92692 | |
| Daniel L Jones | | 4832 Alta Rico | | | Redding | CA | 92006 | |
| Daniel L Sender | | 26372 Windrose Ct | | | Elko | MN | 55020 | |
| Daniel L Wilson | | 6 Peace St | | | Edison | NJ | 08820 | |
| Daniel Lee | | 11101 Lavender Ln | | | Garden Grove | CA | 92840 | |
| Daniel Lee Proksel | | 287 Rubles Pt | | | Gravois Mills | MO | 65037 | |
| Daniel Lee Stout | | 8 Mcbride Rd | | | Canonsburg | PA | 53177 | |
| Daniel Lee Tatro | | 10825 Kalamath St | | | Denver | CO | 80233-0000 | |
| Daniel Linares | | 4376 Duval St | | | Spring Hill | FL | 34606 | |
| Daniel Liza | | 57 Highwood Ave | | | Midland Pk | NJ | 07432 | |
| Daniel Louzau | Plano W/s | Interoffice | | | | | | |
| Daniel Ltully | | 10153 Locksley Dr | | | Benbrook | TX | 76126 | |
| Daniel Luie Carr | | 5800 Prospect Ave | | | Dallas | TX | 75206 | |
| Daniel Lundgren | | 18890 Muskrat Ave | | | Adelanto | CA | 92301 | |
| Daniel Lutz Emp | 1 3351 4 220 | Interoffice | | | | | | |
| Daniel M Coffey Sr | Coffey & Associates Inc | 1666 Byron Dr | | | Mayfield | OH | 44124 | |
| Daniel M Eckhouse | | 51 Franklin St | | | Piermont | NY | 10968 | |
| Daniel M Erickson | | 4500 Del Pappa Court | | | Las Vegas | NV | 89130 | |
| Daniel M Hatt | 1 3351 4 236 | Interoffice | | | | | | |
| Daniel M Hatt | | 430 Maravilla Dr | | | Riverside | CA | 92507 | |
| Daniel Madzel | | 2704 Foxshire Dr | | | York | PA | 17402 | |
| Daniel Mark Desjardins | | 3997 Pacific Coast Hwy | | | Torrance | CA | 90505 | |
| Daniel Mark Lutz | | 28225 La Gallina | | | Laguna Niguel | CA | 92677 | |
| Daniel Martinez Cordova | | 1009 El Mirador Dr | | | Fullerton | CA | 92835 | |
| Daniel Mccabe | | 8 Briarcliff Terrace | | | Kinnelon | NJ | 07405 | |
| Daniel Mcgowan | | 101 Walnut Court | | | Saint Robery | MO | 65584 | |
| Daniel Michael Pelillo | | 1004 Lighthouse Ln | | | Toms River | NJ | 08753 | |
| Daniel Miller | 1 210 1 415 | Interoffice | | | | | | |
| Daniel Miro | | 66700 2nd St | | | Desert Hot Springs | CA | 92240 | |
| Daniel Morris | | 91 Aspen Ln | | | Stamford | CT | 06903 | |
| Daniel Musgrave Emp | | 2892 Cricket Ln | | | Willoughby | OH | 44092 | |
| Daniel N Darabaris | | 109 Jefferson Trail | | | Hopatong | NJ | 07843 | |
| Daniel Nicholas Falcone | | 8325 Coyado St | | | Las Vegas | NV | 09123 | |
| Daniel O Davis | | 6896 Hidden Ridge Dr | | | Westchester | OH | 45069 | |
| Daniel Orellana | | 412 N Franklin | | | Hemet | CA | 92543 | |
| Daniel P Brune | | 9641 W 116th St | | | Overland Pk | KS | 66210 | |
| Daniel P Gutierrez | | 3017 Oro Grande Blvd | | | Lake Havasu City | AZ | 86406 | |
| Daniel P Hoyt | Dan Hoyt Appraisals | 21650 Bubbank Blvd 205 | | | Woodland Hills | CA | 91367 | |
| Daniel P Hoyt | | 21650 Burbank Blvd 205 | | | Woodland Hills | CA | 91367 | |
| Daniel P Keenan | | 2001 Range Ave 122 | | | Santa Rosa | CA | 95401 | |
| Daniel P Sussman | | 1 Goldfinch | | | Irvine | CA | 92603 | |
| Daniel Paik | | 14851 Gainford Circle | | | Irvine | CA | 92604 | |
| Daniel Paik Emp | Legal / Corporate | Interoffice | | | | | | |
| Daniel Patrick Oconnell | | 23761 Brisbane Bay | | | Dana Point | CA | 92629 | |
| Daniel Perez | | 10306 Willowisp Dr | | | Houston | TX | 77035 | |
| Daniel Pujol | | 22135 Breaker Point Ln | | | Land Olakes | FL | 34639 | |
| Daniel Quinlan | | 45895 Oasis St | | | Indio | CA | 92201 | |
| Daniel R Chavez | American Home Appraisal | 3926 Mourning Dove Pl Nw | | | Albuquerque | NM | 87120 | |
| Daniel R Christiansen | | 1020 Lingo Circle | | | Oviedo | FL | 32765 | |
| Daniel R Coakley | 1 200 1 1310 | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel R Coakley | | 1220 Pine Tree Dr | | | Lake Villa | IL | 60046 | |
| Daniel R Connell | | PO Box 460238 | | | Aurora | CO | 80046 | |
| Daniel R Davis | | 189 Reservoir St | | | Holden | MA | 01520 | |
| Daniel R Eskola | | 8612 Avenida Marco | | | El Cajon | CA | 92021 | |
| Daniel R Lewicki | | 634 Short St | | | Fort Atkinson | WI | 53538 | |
| Daniel R Meyers | | 22474 Calipatria Dr | | | Calabasas | CA | 91302 | |
| Daniel R Morris | | 91 Aspen Ln | | | Stamford | CT | 06903 | |
| Daniel R Rafipoor | | 1300 Adams Ave | | | Costa Mesa | CA | 92626 | |
| Daniel R Rivera | | 10710 Palomas Ave | | | Albuquerque | NM | 87122 | |
| Daniel R Stegbauer | | 3014 Waters Edge Circle | | | Aurora | IL | 60504 | |
| Daniel R Tarter | | 1406 Rosy Finch Dr | | | Sparks | NV | 89436 | |
| Daniel R Tarter Emp | | 1406 Rosy Finch Dr | | | Sparks | NV | 89436 | |
| Daniel R Tillery | | 2024 Clarmar Way 6 | | | San Jose | CA | 95128 | |
| Daniel Ramirez | | 2339 Holly St | | | Kansas City | MO | 64108 | |
| Daniel Ramirez | | 3022 Zimmerman Ln | | | Tustin | CA | 92782 | |
| Daniel Richards | | 42607 Arrowrock | | | Lake Elizabeth | CA | 93532 | |
| Daniel Riopel | | 95 1150 Laipu 19 | | | Mililani | HI | 96789 | |
| Daniel Rivera Emp | 6565 Americas Pkwy 2 Pk Sq | Ste 620 | | | Albuquerque | NM | 87110 | |
| Daniel Robert Anderson | | 71 Aqueduct Ave | | | Midland Pk | NJ | 07432 | |
| Daniel Robert Ballou | | 515 Jefferson | | | Petaluma | CA | 94952 | |
| Daniel Robert Neal | | 16342 Wildfire Circle | | | Huntington Beach | CA | 92649 | |
| Daniel Rodriguez | Ontario / R | Interoffice | | | | | | |
| Daniel Rosenthal | | 12 Tennyson Pl Apt A | | | Passaic | NJ | 07055 | |
| Daniel Rosenthal Emp | | Morris Plains Retail | | | | | | |
| Daniel S Gebhard | | 2445 Grand Fir | | | Greenwood | IN | 46143 | |
| Daniel S Jacob | | 200 Westridge Blvd | | | Bartlett | IL | 60103 | |
| Daniel S Saunders | | 7661 Whitewater | | | Huntington Beach | CA | 92648 | |
| Daniel Sahagun | | 1440 Ghione Dr | | | Hollister | CA | 95023 | |
| Daniel Sanders | | 130 Strecker Dr | | | Tallmadge | OH | 44278 | |
| Daniel Sarlea | | 33705 Mckenny Pl | | | Yucaipa | CA | 92399 | |
| Daniel Seiber | | 196 44th Ave Ne | | | Salem | OR | 97301 | |
| Daniel Seth Rumsey | | 515 E Palm Valley Blvd | | | Round Rock | TX | 78664 | |
| Daniel Stanley | | 5905 Rosario | | | North Highlands | CA | 95660 | |
| Daniel Steven Rodriguez | | 5951 Riverside Dr | | | Chino | CA | 91710 | |
| Daniel Stevens | | 722 Maple | | | Richmond | CA | 94801 | |
| Daniel Sussman | 1 184 11 435 | Interoffice | | | | | | |
| Daniel T Almaraz | | 10469 Tulsa Circle | | | Ventura | CA | 93004 | |
| Daniel Todd Fisher | | PO Box 16 | | | Kaaawa | HI | 96730 | |
| Daniel Valdez | | 374 South Prospectors Rd Ste 129 | | | Diamond Bar | CA | 91765 | |
| Daniel Vazquez | | 115 Purdue | | | Vallejo | CA | 94589 | |
| Daniel Volling | Itasca/wholesale | Interoffice | | | | | | |
| Daniel Volling | | 10408 Eastwood Dr | | | Huntley | IL | 60142 | |
| Daniel W Baugh | | 12926 S 176 Ln | | | Goodyear | AZ | 85338 | |
| Daniel W Cason | | 3216 Muleshoe Ln | | | Fort Worth | TX | 76179-2558 | |
| Daniel W Cason Emp | | 3216 Muleshoe Ln | | | Fort Worth | TX | 76179-2558 | |
| Daniel W Hanratty | Shamrock Appraisal Services | 4451 Siloam Rd | | | Beulah | CO | 81023 | |
| Daniel W Morse | | 3420 Williams St | | | Denver | CO | 80205-0000 | |
| Daniel Walsh | | 1853 Whitley Ave413 | | | Los Angeles | CA | 90028 | |
| Daniel Walsh | | 1853 Whitley Ave 315 | | | Los Angeles | CA | 90028 | |
| Daniel Wayne Appelson | | 14833 N 20th St | | | Phoenix | AZ | 85022 | |
| Daniel White | | 642 Potomac Ave | | | Portsmouth | VA | 23707 | |
| Daniel William Mykych | | 894 Camp Johnson Rd | | | Orange Pk | FL | 32065 | |
| Daniel X Gallegos Sr | | 6805 Irving St | | | Denver | CO | 80221-0000 | |
| Daniel Y Dangulian | | 1218 E Evergreen | | | Wheaton | IL | 60187 | |
| Daniel Zachary Villicano | | 222 N Muller St | | | Anaheim | CA | 92801 | |
| Daniel Zucker | | 10970 International Blvd 201 | | | Oakland | CA | 94603 | |
| Daniele Adams | Abc Appraisals | 1775 Ridge Rd | | | Ukiah | CA | 95482 | |
| Daniella Maria Capitano | | 8208 Haven Ave 1311 | | | Rancho Cucamonga | CA | 91730 | |
| Daniella Martinez | | 1033 Green Wood Pl | | | Salinas | CA | 93901 | |
| Daniella Segura | | 43535 Kirkland Ave | | | Lancaster | CA | 93535 | |
| Danielle A Kirk | | 14635 West Spur Dr | | | Surprise | AZ | 85387 | |
| Danielle Adine Saldana | | 4461 Howard Ave | | | Los Alamitos | CA | 90720 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Danielle Boyd | | 4085 S Liverpool Way | | | Aurora | CO | 80013 | |
| Danielle Clark | | 21630 Jason St Apt 213 | | | Detroit | MI | 48223 | |
| Danielle Dae Phippen | | 2665 S Gilpin | | | Denver | CO | 80210 | |
| Danielle Elizabeth Pellegrino | | 237 Columbia Ave | | | Horsham | PA | 19044 | |
| Danielle Frank | | 215 White Blvd | | | Summerville | SC | 29483-0000 | |
| Danielle J Dworak | | 2181 S Trenton Way | | | Denver | CO | 80231 | |
| Danielle Joanne Mcdermott | | 2960 Champion Way | | | Tustin | CA | 92782 | |
| Danielle Jones | 1 1610 1 840 | Interoffice | | | | | | |
| Danielle Jones | | 6971 Song Sparrow Dr | | | Corona | CA | 92880 | |
| Danielle L Chandler | | 1525 Timberwood Ct | | | Sycamore | IL | 60178 | |
| Danielle M Noriega | | 2250 Monroe St | | | Santa Clara | CA | 95050 | |
| Danielle M Orourke | | 419 Grace St | | | Pittsburgh | PA | 15211 | |
| Danielle M Oshea | | 3415 W Hillsborough | | | Tampa | FL | 33614 | |
| Danielle M Shero | | 42277 W Chisolm | | | Maricopa | AZ | 85239 | |
| Danielle M Torres | | 1300 Saratoga Ave 710 | | | Ventura | CA | 93003 | |
| Danielle Malkovich | | 4421 See Saw Circle | | | Colorado Spgs | CO | 80917 | |
| Danielle Marie Beaver | | 2627 North 29th Pl | | | Phoenix | AZ | 85008 | |
| Danielle Marie Mickels | | 22900 Oak Ridge | | | Saugus | CA | 91350 | |
| Danielle Mcdermott | 1 3121 4 100 | Interoffice | | | | | | |
| Danielle Michele Wills | | 4396 Mt Sneffels St | | | Brighton | CO | 80601 | |
| Danielle Nichole Dougherty | | 11869 Barrel Cooper Ct | | | Reston | VA | 20191 | |
| Danielle Noriega | | 3332 | | | | | | |
| Danielle Oshea | Tampa W/s Processing | Interoffice | | | | | | |
| Danielle Pellegrino | Plymouth Retail | Interoffice | | | | | | |
| Danielle Rae Johnston | | 91 Virginia Ave | | | N Attleboro | MA | 02763 | |
| Danielle Shafer | | 1813 Yolanda Circle | | | Clayton | CA | 94517 | |
| Danielle Torres | Oxnard / R | 2 215 | Interoffice | | | | | |
| Danielle Victoria Schendel | | 849 Lincoln Rd | | | Yuba City | CA | 95991 | |
| Daniels County | | PO Box 37 | | | Scobey | MT | 59263 | |
| Daniels Town | | 9021 Kolander Rd | | | Siren | WI | 54872 | |
| Danielson Boro | | PO Box 117 | | | Danielson | CT | 06239 | |
| Danielson Ins Co | | PO Box 5810 | | | Long Beach | CA | 90221 | |
| Danielson National Ins Co | | PO Box 6914 | | | Ventura | CA | 93006 | |
| Danielsville City | | PO Box 339 | | | Danielsville | GA | 30633 | |
| Danieyl Kendall | | 4846 Peeblewood Cv | | | Memphis | TN | 38141-0000 | |
| Danilo Perez Navas | | 179 Forest View Dr | | | Winston Salem | NC | 27104 | |
| Danish Mut Ins Assoc | | Box 399 318 Main St | | | Cedar Falls | IA | 50613 | |
| Danish Mut Ins Assoc | | PO Box 349 4138 Main | | | Elk Horn | IA | 51531 | |
| Danita A Donohue | | 1314 Monteith | | | Vallejo | CA | 94590 | |
| Danita Stewart | | 5170 Hickory Hollow Pkwy 122 | | | Antioch | TN | 37013-0000 | |
| Danka | | 8825 N Sam Houston Pkwy W | | | Houston | TX | 77064 | |
| Danka Corporation | James Mitchell | PO Box 676748 | | | Dallas | TX | 75267-6748 | |
| Danka Office Imaging | Attn Renee Lee | 995 Dalton Ave | | | Cincinnati | OH | 45203 | |
| Danka Office Imaging | | 4388 Collections Ctr Dr | | | Chicago | IL | 60693-4388 | |
| Danka Office Imaging | | 4388 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Danka Office Imaging | | 4388 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Danka Office Imaging | | 4388 Collections Ceneter Dr | | | Chicago | IL | 60693 | |
| Danna L Tarnowski | | 1309 Greenbrook Ave | | | Danville | CA | 94526 | |
| Dannemora Town | | Rt 1 Box 237 | | | Ellen Depot | NY | 12935 | |
| Dannemora Union Free Csd T/o | | Bouck St | | | Dannemora | NY | 12929 | |
| Dannemora Village Dannemora Twn | | PO Box 566 121 Emmons St | | | Dannemora | NY | 12929 | |
| Dannemora Villaget Saranac | | 57 Emmons St | | | Dannemora | NY | 12929 | |
| Dannie Godwin | | 946 Liberty Hill Rd | | | Washbum | TN | 37888-0000 | |
| Dannielle Marie Bertuol | | 3946 Ashwood Circle | | | Corona | CA | 92881 | |
| Dannielle Martenestarr Edwards | | 7950 Etiwanda Ave | | | Rancho Cucamonga | CA | 91739 | |
| Dannielle N Cheney | | 7716 Lavender Circle | | | Buena Pk | CA | 90620 | |
| Danny A Estavillo | | 1674 E Carla Vista Dr | | | Gilbert | AZ | 85296 | |
| Danny Alexandra Lightfoot | | 1510 San Maleo St | | | Ocean Side | CA | 92654 | |
| Danny And Sharon Knight | | 150 Bumpy Ln | | | Goshen | VA | 24439 | |
| Danny Ballesteros Emp | | San Diego / Retail | | | | | | |
| Danny Chuong Lam | | 15082 Coronado St | | | Westminster | CA | 92683 | |
| Danny Cofreros Ortega | | 12545 Pine Creek Rd | | | Cerritos | CA | 90703 | |
| Danny Corley Borr | | 327 Anthony St | | | Brighton | TN | 38011-0000 | |
| Danny Douglas Dalton | | 25863 Via Dera | | | Mission Viejo | CA | 92691 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Danny Duglar Jr | Appraisal Service Group | PO Box 16248 | | | Tallahassee | FL | 32308 | |
| Danny Enrique Ballesteros | | 2663 Valencia Canyon | | | Spring Valley | CA | 91977 | |
| Danny Galaviz | | 2510 S Artesia St | | | Santa Ana | CA | 92627 | |
| Danny Golden | | 20380 Zuni Rd 4 | | | Apple Valley | CA | 92307 | |
| Danny H Sidenberg | | 125 Sea Island Terrace | | | Boca Raton | FL | 33431 | |
| Danny J Mudgett | | 25718 Emerson | | | Stevenson Ranch Area | CA | 91381 | |
| Danny Johnson | | 600 S Ridge Ave | | | Rockwood | TN | 37854-0000 | |
| Danny Kien Tran | | 9460 Madison Ave | | | Westminster | CA | 92683 | |
| Danny Labiche | | 121 Ostrander Ave | | | Kelso | WA | 98626 | |
| Danny Maeker | | 10234 Farrell Dr | | | Houston | TX | 77070 | |
| Danny Mitchell | | 7115 Condra Dr | | | Harrison | TN | 37422-0000 | |
| Danny P Trahan | | 4821 Page Dr | | | Metairie | LA | 70003 | |
| Danny P Trahan | | 4821 Page Dr | | | Metalrie | LA | 70003 | |
| Danny Patrick | | 810 N Main St | | | Summerville | SC | 29483 | |
| Danny Perez | | 761 Hamilton | | | Costa Mesa | CA | 92627 | |
| Danny Quaid | | PO Box 2672 | | | Laguna Hills | CA | 92656 | |
| Danny R Golden | | 20380 Zuni Rd 4 | | | Apple Valley | CA | 92307 | |
| Danny Roger Whitmore | | 820 Bulls Rd | | | Taylors | SC | 29687 | |
| Danny Summers | | 415 Forrester St | | | Rives | TN | 38253-0000 | |
| | | | | | | | | |
| Danny Vigil | C/o Coldwell Bankers Legacy | 4000 Southern Blvd | | | Rio Rancho | NM | 87124 | |
| Danri Baranda Tan | | 523 Greenridge Dr | | | Daly City | CA | 94014 | |
| Danri Tan | San Jose Retail | Interoffice | | | | | | |
| Dans Papers Inc | | PO Box 630 | | | Bridgehampton | NY | 11932 | |
| Dansville Cs/ T/o Conesus | | 299 Main St | | | Dansville | NY | 14437 | |
| Dansville Cs/ T/o Dansville | | 299 Main St | | | Dansville | NY | 14437 | |
| Dansville Cs/ T/o Groveland | | 299 Main St | | | Dansville | NY | 14437 | |
| Dansville Cs/ T/o North Dansville | | 299 Main St | | | Dansville | NY | 14437 | |
| Dansville Cs/ T/o Ossian | | 299 Main St | | | Dansville | NY | 14437 | |
| Dansville Cs/ T/o Sparta | | 299 Main St | | | Dansville | NY | 14437 | |
| Dansville Cs/ T/o Springwater | | 299 Main St | | | Dansville | NY | 14437 | |
| Dansville Cs/ T/o Wayland | | 299 Main St | | | Dansville | NY | 14437 | |
| Dansville Cs/ T/o West Sparta | | 299 Main St | | | Dansville | NY | 14437 | |
| Dansville Town | | 14 Clara Barton St | | | Dansville | NY | 14437 | |
| Dansville Village | | PO Box 236 | | | Dansville | MI | 48819 | |
| Dansville Village | | 14 Clara Barton St | | | Dansville | NY | 14437 | |
| Dante Fiocca | | 4646 Weham Pk | | | Columbus | OH | 43230 | |
| Danube Town | | 167 Shalls Hallow Rd | | | Little Falls | NY | 13365 | |
| Danvers Town | | 1 Sylvan St | | | Danvers | MA | 01923 | |
| Danville Area Board Of Realtors | | 813 Oak St | | | Danville | IL | 61832 | |
| Danville Area Sd/ Mahoning | | PO Box 45 | | | Danville | PA | 17821 | |
| Danville Area Sd/ Rush Twp | | Tax Collector/laurie Jones | Rd 6 Box 221 | | Danville | PA | 17821 | |
| Danville Area Sd/cooper Twp | | 308 Towers Dr | | | Danville | PA | 17821 | |
| Danville Area Sd/danville Borough | | 219a Mill St | | | Danville | PA | 17821 | |
| Danville Area Sd/derry Twp | | PO Box 102 | | | Washingtonville | PA | 17884 | |
| Danville Area Sd/liberty Twp | | 290 Stump Rd | | | Danville | PA | 17821 | |
| Danville Area Sd/mayberry Twp | | Rd 5 Box 280 | | | Danville | PA | 17821 | |
| Danville Area Sd/riverside Boro | | Box 70 Rd 6 | | | Danville | PA | 17821 | |
| Danville Area Sd/valley Twp | | 570 Mc Cracken Rd | | | Danville | PA | 17821 | |
| Danville Area Sd/washingtonville | | PO Box 173 | | | Washingtonville | PA | 17884 | |
| Danville Area Sd/west Hemlock Twp | | Rd 3 Box 174 | | | Danville | PA | 17821 | |
| Danville Better Homes | | 360 Diablo Rd | | | Danville | CA | 94526 | |
| Danville Borough | | 219 A Mill St | | | Danville | PA | 17821 | |
| Danville City | | PO Box 670 | | | Danville | KY | 40423 | |
| Danville City | | PO Box 3308 | | | Danville | VA | 24543 | |
| Danville School District | | Tax Collector | 152 E Martin Luther King Blvd | | Danville | KY | 40422 | |
| Danville Town | | 210 Main St | | | Danville | NH | 03819 | |
| Danville Town | | PO Box 183 | | | Danville | VT | 05828 | |
| Danya L Johnson | | 9927 Carrissa Ave | | | Hesperia | CA | 92345 | |
| Danya M Ogle | | 479 Elizabeth Ln | | | Brownsburg | IN | 46112 | |
| Daphina L Johnson | | 2046 Tyler Dr | | | Lynwood | IL | 60411 | |
| Daphne D Stephens | | 807 Meadow Peak | | | Converse | TX | 78109 | |
| Daphne Griffith | | 322 Arapaho East | | | Sherman | TX | 75092 | |
| Daphne Hawkins | | 3109 Cr312 | | | Cleburne | TX | 76031 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Daphne L Sims | | 3007 Rimrock St | | | Missouri City | TX | 77459 | |
| Daphne Malia Fajardo | | 3700 Q St 137 | | | Bakersfield | CA | 93301 | |
| Daphne Pittman Borr | | 1308 Blairfield Dr | | | Antioch | TN | 37013-0000 | |
| Daphne Prudhomme Eckford | | 7721 Furay | | | Houston | TX | 77016 | |
| Dara A Palomino | | 2739 W Water Ave | | | Denver | CO | 80219 | |
| | | | | | | | | |
| Darby Borough | | Tax Collector Maryann Applegate | 821 Summit St | | Darby | PA | 19023 | |
| Darby Hibbard Emp | 2 301 | Interoffice | | | | | | |
| Darby L Saville | | 351 Sh 121 Bypass | | | Lewisville | TX | 75067 | |
| Darby Peele Bowdoin & Payne | | 285 Northeast Hernando Ave | Po Drawer 1707 | | Lake City | FL | 32056 | |
| Darby Township | | Tax Collector John Dougherty | 21 Bartram Ave | | Glenolden | PA | 19036 | |
| Darci Cook | Houston 6269 | Interoffice | | | | | | |
| Darci Cook | | 10901 Ranchstone Dr | | | Houston | TX | 77064 | |
| Darcy L Cerle | | 9602 W Pk Village Dr | | | Tampa | FL | 33626 | |
| Dare County | | PO Box 1000 | | | Manteo | NC | 27954 | |
| Dare Darryl David | | 238 Erie Way Apt 5 | | | Campbell | CA | 95008 | |
| Daren Osborn Fisher | | 25338 Joyce Pl | | | Stevenson Ranch | CA | 91381 | |
| Dari Ann Settel | | 27662 Aliso Creek Rd | | | Aliso Viejo | CA | 92656 | |
| Darien Alan Smith | | 13408 Heritage Way | | | Tustin | CA | 92782 | |
| Darien City | | PO Box 452 | | | Darien | GA | 31305 | |
| Darien Town | | PO Box 1252 | | | Darien | CT | 06820 | |
| Darien Town | | 1636 Erie St | | | Darien Ctr | NY | 14040 | |
| Darien Town | | N3599 Oak Hill St | | | Delavan | WI | 53115 | |
| Darien Village | | 24 N Wisconsin Box | | | Darien | WI | 53114 | |
| Darin Andrew Porter | | 747 Fox Run Cir | | | Colorado Spgs | CO | 80921 | |
| Darin M Schott | | 7604 S Trenton Dr | | | Centennial | CO | 80112 | |
| Darin Saichi Shintani | | 978 Bellomo Ave | | | Sunnyvale | CA | 94086 | |
| Darin T Carney | | 20738 E Fair Ln | | | Centennial | CO | 80016-0000 | |
| Darin T Moss | | 10189 Yorkshire Dr | | | South Jordan | UT | 84095 | |
| Darin Young And Lisa Young | | | | | | | | |
| Darinka Neumann | | 9515 Lantana | | | San Antonio | TX | 78217 | |
| Darius David Carlo | | 461 Alafaya Woods Blv Apt E | | | Oviedo | FL | 32765 | |
| Darius H Lee | | 8525 Ramona St | | | Bellflower | CA | 90706 | |
| Darius Lezama | 300 Commerce | Interoffice | | | | | | |
| Darius Nick Givrar | | 16109 Albarian Way | | | Riverside | CA | 92504 | |
| Darius Omar Lezama | | 16787 Beach Blvd | | | Huntington Bch | CA | 92647 | |
| Darius Simms | | 3440 2nd Ave | | | Los Angeles | CA | 90018 | |
| Darke County | | Court House 1st Fl | | | Greenville | OH | 45331 | |
| Darla Cutler | Houston 4113 | Interoffice | | | | | | |
| Darla Cutler | | 14610 Guy Rd | | | Waller | TX | 77484 | |
| Darla M Lowden | | 6502 Plantation | | | Baytown | TX | 77520 | |
| Darleen Dehaven | | 824 E Mccommas Ln | | | St David | AZ | 85650 | |
| Darlene A Lewis | | 4924 Valley Willow Way | | | Elk Grove | CA | 95758 | |
| | | | | | | | | |
| Darlene Boyle | Woodland Hills Wholesale | Interoffice | | | | | | |
| Darlene Cook | 1 3121 6 315 | Interoffice | | | | | | |
| Darlene D Delahoyde | | 302 Nashville Ave | | | Huntington Beach | CA | 92648 | |
| Darlene Delahoyde Emp | 1 1610 1 840 | Interoffice | | | | | | |
| Darlene Diehl | | 4041 S Magnolia Way | | | Denver | CO | 80237 | |
| Darlene Dixon | | 215 Nicolet St | | | Banning | CA | 92220 | |
| Darlene Elizabeth Defelice | | 105 Everett St | | | Patchoque | NY | 11772 | |
| Darlene Garcia | | 6652 Tiburon Circle | | | Boca Raton | FL | 33433 | |
| Darlene Garcia Rojas | | 3770 W Barstow Ave | | | Fresno | CA | 93711 | |
| Darlene L Fancutt | | 8213 Kingsbury Dr | | | Hanover Pk | IL | 60133 | |
| Darlene M Sullivan | | | | | | | | |
| Darlene Margaret Boyle | | 10451 Haines Canyon | | | Tujunga | CA | 91042 | |
| Darlene Marie Garza | | 7302 Clear Rock | | | San Antonio | TX | 78255 | |
| Darlene Mccord Ochoa | | 7551 South Aragon Blvd | | | Sunrise | FL | 33313 | |
| Darlene Misty Cook | | 425 Merrimac Wy | | | Costa Mesa | CA | 92626 | |
| Darlene Ns Kam | | 91 1062 A Makaaloa St | | | Ewa Beach | HI | 96706 | |
| Darlene R Doepke | | 3231 West Sunnyside Dr | | | Phoenix | AZ | 85029 | |
| Darlene Silveira | | 21466 Pedroso | | | Mission Viejo | CA | 92691 | |
| Darlene Wallace | | 3626 Sweethorn Ct | | | Fairfax | VA | 22033 | |
| Darlene Yvonne Watkins | | 4843 Aspen | | | Salida | CA | 95368 | |
| Darlenette Richardson | | 2033 Ne Alameda Dr | | | Portland | OR | 97212 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Darling Real Estate | Joseph A Darling | 8263 Pawtucket Court | | | Indianapolis | IN | 46256 | |
| Darlington | | | | | Darlington | MO | 64438 | |
| Darlington Borough | | Central Tax Office | | | Ellwood City | PA | 16117 | |
| Darlington City | | 627 Main St | | | Darlington | WI | 53530 | |
| Darlington County | | Room 203 Courthouse | | | Darlington | SC | 29532 | |
| Darlington Mut Ins Co | | 116 E Louisa St PO Box 1 | | | Darlington | WI | 53530 | |
| Darlington Town | | 12056 Ohnstad Rd | | | Darlington | WI | 53530 | |
| Darlington Township | | 123 Countyline Rd | | | New Galilee | PA | 16141 | |
| Darlynn Marie Waltosz | | 63361 Vogt Rd | | | Bend | OR | 97701 | |
| Darnell Shane Garrison | | 203 C Ne Sunshine St | | | Oak Grove | MO | 64075 | |
| Darnett Elaine Lue | | 1948 Rotherham Way | | | Dunwoody | GA | 30338 | |
| Darr Real Services | | PO Box 7215 | | | Round Rock | TX | 78683 | |
| Darr Real Services Inc | | PO Box 7215 | | | Round Rock | TX | 78683 | |
| Darrel Adam Jacks | | 5021 Lassen Ave | | | San Jose | CA | 95129 | |
| Darrel Andre Lutz | | 1550 Terrell Mill Rd | | | Marietta | GA | 30067 | |
| Darrel B Trout | | 5088 S Flanders Court | | | Centennial | CO | | |
| Darrel Cabral | Pearl City 4216 | Interoffice | | | | | | |
| Darrel Ervin | | 1282 Jackson Pond Circle | | | Cordova | TN | 38018-0000 | |
| Darrel S Cabral | | 94 637 Kahakea St 3f | | | Waipahu | HI | 96797 | |
| Darrell C Lowe | | 7210 Marina Pacifica Dr | | | Long Beach | CA | 90803 | |
| Darrell E Hackett | | 4161 4th Ave | | | Los Angeles | CA | 90008 | |
| Darrell Green Mortgage Llc | | 10 Pidgeon Hill Dr Ste 150 | | | Sterling | VA | 20165 | |
| Darrell H Spears | | 615 E Minnesota St | | | Indianapolis | IN | 46203 | |
| Darrell Harbour | | 3801 Mt Vernon Ave | | | Bakersfield | CA | 93306 | |
| Darrell J Kania | | 26740 Beckman Rd | | | Cambridge Springs | PA | 16403 | |
| Darrell Kroeger | Kroeger Appraisal Service | 469 East Lancaster Blvd | | | Lancaster | CA | 93535 | |
| Darrell L Artis | | 20460 East Mitchell Pl | | | Denver | CO | | |
| Darrell L Cox | Honolulu | Interoffice | | | | | | |
| Darrell L Holland | Holland & Associates | 2245 Las Casas St | | | Brownsville | TX | 78521 | |
| Darrell Lee Cox | | 737 Olokele Ave | | | Honolulu | HI | 96816 | |
| Darrell M Houser | | 2244 South Ellis St | | | Lakewood | CO | | |
| Darrell Martin | Appraisal Techs Inc | 2041 Cabana Dr | | | Lake Havasu | AZ | 86404 | |
| Darrell R Bare | | 960 W 133rd Circle | | | Westminster | CO | | |
| Darrell Ratchner | Darrell Ratchner Sra | 3744 Ridge Pointe Loop Ne | | | Albuquerque | NM | 87111 | |
| Darrell Shaw | | 4505 Heathrow Court | | | Kennesaw | GA | 30152 | |
| Darrell W Lakvold | | 2035 Hood Ave | | | Baton Rouge | LA | 70808 | |
| Darrell W Pirtie | D & P Shredders | PO Box 758 | | | Cornville | AZ | 86325 | |
| Darrell Wallace | | 3825 W Garden Grove | | | Orange | CA | 92868 | |
| Darrell Whitsel Florist Inc | | 1506 W Magnolia | | | Fort Worth | TX | 76104 | |
| Darren A Frost | | 1251 S Federal Hwy | | | Boca Rotan | FL | 33432 | |
| Darren Anthony Iapichino | | 26 Ravine Rd | | | Pleasant Valley | NY | 12569 | |
| Darren Austin | | 1120 N Bluebonnet Ln | | | Hoffman Estates | IL | 60195 | |
| Darren Austin Emp | Itasca Wholesale | Interoffice | | | | | | |
| Darren Baird Borr | | 166 Dower Ln | | | Caryville | TN | 37714 | |
| Darren C Durbin | | 9201 Garland Ln N | | | Maple Grove | MN | 55311 | |
| Darren C Harris | | 672 A Bornside St | | | Orange | NJ | 07050 | |
| Darren C Nguyen | | 120 S Harbor Blvd Ste F | | | Santa Ana | CA | 92704 | |
| Darren Devlin | | 1123 Monterey Vista Way | | | Encinitas | CA | 92024 | |
| Darren H Allen | | 1929 S 925 W | | | Woodscross | UT | 84087 | |
| Darren Holmes | | 1434 Sawyers | | | Fenton | MO | 63026 | |
| Darren J Truax | | 2895 South Killarney Way | | | Aurora | CO | | |
| Darren Keith White | | 3949 Warner Ave | | | Huntington Beach | CA | 92649 | |
| Darren Layne | | 20511 Spring Bluff | | | Spring | TX | 77388 | |
| Darren Layne Emp | | 13430 Northwest Freeway Ste 500 | | | Houston | TX | 77040 | |
| Darren M Nolander | | 3580 Ne Knott St | | | Portland | OR | 97212 | |
| Darren Matthew Carlyle | | 10010 Skinner Lake Dr | | | Jacksonville | FL | 32246 | |
| Darren Patchen Emp | | 275 South Main St 200 | | | Longmont | CO | 80501 | |
| Darren Paul Stcyr | | 3406 Waterlily Courth | | | Palm Beach Gardens | FL | 33410 | |
| Darren R Patchen | | 9756 Jellison St | | | Westminster | CO | 80021 | |
| Darren Sinclair | | 666 1/2 South 14th St | | | Newark City | NJ | 07103 | |
| Darren W Jones | | 38877 Canyon Bridge Cir | | | Murrietta | CA | 92563 | |
| Darren Wade Wakefield | | 13312 Apple Wood | | | Grandview | MO | 64030 | |
| Darren Weldon Layne | | 20511 Spring Bluff Ln | | | Spring | TX | 77388 | |
| Darren White | | 1169 Irvine | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Darren William Reinhardt | | 13 Fox Haven Ln | | | Mullica Hill | NJ | 08062 | |
| Darren William Smith | | 93 Equator Ave | | | Flagtown | NJ | 08821 | |
| Darrin A Wilkins | Wilkins Appraisal Services Llc | 1004 E Hampton Ave | | | Mesa | AZ | 85204 | |
| Darrin Baker | | Mission Valley Retail Branch | | | | | | |
| Darrin Edward Stobaugh | | 410 Royale Pk Dr | | | San Jose | CA | 95136 | |
| Darrin Joseph Ruzzano | | 2 Lauretta Ln | | | Lincoln | RI | 02865 | |
| Darrin Stobaugh Emp | Campbell/wholesale | Interoffice | | | | | | |
| Darrin William Baker | | 13864 Kerry Ln | | | San Diego | CA | 92130 | |
| Darron Rynwick Brown | | 5824 Vickery Blvd | | | Dallas | TX | 75206 | |
| Darryl & Nina Wilson | | 14886 Woodcrest Dr | | | Fontana | CA | 92336 | |
| Darryl E Mccall | | 90 Flora Dr | | | Bedford | OH | 44146 | |
| Darryl Graham | | 1157 Canyon Woods | | | Corona | CA | 92881 | |
| Darryl Grayson | | 12201 S Loomis Ave | | | Chicago | IL | 60643 | |
| Darryl Hall | | 4938 Itaska | | | St Louis | MO | 63109 | |
| Darryl M Solomon | | 1555 Halstead Ave | | | Norfolk | VA | 23502 | |
| Darryl Martel | | 14708 Lost Trail | | | Chino Hills | CA | 91709 | |
| Darryl Mayes | | 7460 Ohio | | | La Mesa | CA | 91941 | |
| Darryl Pittman | | 2940 Noble Rd | Ste 202 | | Cleveland | OH | 44121 | |
| Darryl Troy Partin | | 1610 Dublin Blvd | | | Colorado Springs | CO | 80918 | |
| Darryl Wayne Robertson | | 1085 Colonial Dr | | | Baton Rouge | LA | 70806 | |
| Darryll Anthony Holguin | | 12248 Circula Panorama | | | Santa Ana | CA | 92705 | |
| Dart Appraisalcom | | 390 Enterprise Ct Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Dart Capital Corp | | 535 Broadhollow Rd Ste B30 | | | Melville | NY | 11747 | |
| Dart Courier Service | | 116 E 16th St | | | New York | NY | 10003 | |
| Dartappraisalcom | 390 Enterprise Court | Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Dartmouth Mortgage Consultants | | 23 Emerald Dr | | | North Dartmouth | MA | 02747 | |
| Dartmouth Town | | PO Box 70600 | | | North Dartmouth | MA | 02747 | |
| Darush Benjamin Motazedi | | 7725 Thunderhead St | | | Wesley Chapel | FL | 33544 | |
| Darva Gadison | | 3416 South Ouray Way | | | Aurora | CO | 80013 | |
| Darvin A Quintana | | 3373 Alma Ave | | | Lynwood | CA | 90262 | |
| Daryce Nishibun | | 5 Coastal Oak Ln | | | Coto De Caza | CA | 92679 | |
| Daryl A Pierce | | 6681 S Race Cir W | | | Centennial | CO | 80121 | |
| Daryl A Pierce Emp | | 6681 S Race Cir W | | | Centennial | CO | 80121 | |
| Daryl Douglas Serbus | | 1022 Theresa Marie Dr | | | New Market | MN | 55054 | |
| Daryl Harrison | | 7625 Rudsdale St | | | Oakland | CA | 94621 | |
| Daryl Harrison Emp | | 7625 Rudsdale St | | | Oakland | CA | 94621 | |
| Daryl M Hadley | | 33301 Sea Forest | | | The Sea Ranch | CA | 95497 | |
| Daryl Moore | | 294 Spurce Glen Cove | | | Cordova | TN | 38018-0000 | |
| Daryl Morris & Associates | | PO Box 262281 | | | Plano | TX | 75026 | |
| Daryl W Langrine | | 10772 Howard Dallies Jr | | | Garden Grove | CA | 92843 | |
| Daryl W Singer | | 31744 Dunraven Ct | | | Westlake Vlg | CA | 91361 | |
| Daryl Washechek | Countryside Appraisal Services | 5743 Wildwood Dr | | | Rapid City | SD | 57702 | |
| Daryll Halabaso Selga | | 1916 Pasadena Ave | | | Long Beach | CA | 90806 | |
| Daryls Appraisal Company | | PO Box 691 | | | Philipsburg | MT | 59858 | |
| Das Acquisition Company Llc | | 12140 Woodcrest Executive Dr 150 | | | St Louis | MO | 63141 | |
| Das Financial | | 10175 94th Ave North | | | Maple Grove | MN | 55369 | |
| Dasa Kelly | | 2700 Connecticut Ave Nw | | | Washington | DC | 20008 | |
| Dasa Kelly Emp | 2 117 Washington Dc | Interoffice | | | | | | |
| Dash Courier Service Llc | | PO Box 11049 | | | Charlotte | NC | 28220-1049 | |
| Dash Funding Ltd | | 7200 Bishop Rd Ste D7 | | | Plano | TX | 75024 | |
| Dashawn E Greene | | 20 Lawrence Rd Apt 2 | | | Poughkeepsie | NY | 12601 | |
| Dashfundingcom | | 13333 Paramount Blvd | | | South Gate | CA | 90280 | |
| Dass Associates Inc | | 106 Waterview Dr | | | Stafford | VA | 22554 | |
| Dat T Hong | Citiwide Appraisal Services | 4010 W Crystal Ln | | | Santa Ana | CA | 92704 | |
| Data 2 Logistics | Comerica Bank | C/o Data2logistics | PO Box 51303 | | Los Angeles | CA | 90051-5603 | |
| Data Base Secure Records Destruction | | PO Box 1240 | | | Airway Heights | WA | 99001 | |
| Data Champs | | | | | | | | |
| Data Delete Of Oregon Llc | | PO Box 1494 | | | Redmond | OR | 97756 | |
| Data Financial Services | | 1420 Snyder Ave | | | Philadelphia | PA | 19145 | |
| Data Management Center | | 2246 Palmer Dr Bldg 107 | | | Schaumburg | IL | 60173-3852 | |
| Data Processing Air Corporation | | PO Box 52726 | | | Phoenix | AZ | 85072-2726 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Data Processing Air Corporation Dp Air | Dave Frings | PO Box 52726 | | | Phoenix | AZ | 85072-2726 | |
| Data Protection Group Llc | | 500 Coffman St Ste 109 | | | Longmont | CO | 80501 | |
| Data Research Inc | | 23232 Peralta Dr Ste 109 | | | Laguna Hills | CA | 92653 | |
| Data Shredding Service | | 553 West 38th St | | | Houston | TX | 77018 | |
| Data Shredding Services | | 553 West 38th | | | Houston | TX | 77018 | |
| Data Shredding Services Inc | | 553 West 38th | | | Houston | TX | 77018 | |
| Data Shredding Services Of Texas Inc | | 553 West 38th | | | Houston | TX | 77018 | |
| Data2logistics | Comerica Bank | C/o Data2logistics | PO Box 51303 | | Los Angeles | CA | 90051-5603 | |
| Datacomp Appraisal Services | | 3215 Eaglecrest Dr Ne | | | Grand Rapids | MI | 49525 | |
| Datacomp Appraisal Systems Inc | | 3215 Eaglecrest Dr Ne | | | Grand Rapids | MI | 49525 | |
| Datalink D/b/a Fiserv Mortgageserv | Janet Bennett | 3575 Moreau Court Ste 2  South Bend In 46628 4320 | | | | | | |
| Datamation | | | | | | | | |
| Dataquick Information Systems Inc | | 9620 Towne Centre Dr | | | San Diego | CA | 92121-1963 | |
| Datavox Business Communications | | 2000 W Sam Houston Pkwy S 9th Fl | | | Houston | TX | 77042 | |
| Datawatch Systems Inc | | PO Box 79845 | | | Baltimore | MD | 21279-0845 | |
| Date Township | | 22125 Grassy Rd | | | Summersville | MO | 65571 | |
| Datimation Inc | | PO Box 2373 | | | La Habra | CA | 90632 | |
| Datoya Rachelle Murrell | | 8356 Hunter Murphy | | | Alexandria | VA | 22309 | |
| Daubach Financial Services Ltd | | 4423 West Fullerton Ave | | | Chicago | IL | 60639 | |
| Daugherty Township | | 211 Craig St | | | New Brighton | PA | 15066 | |
| Daughtry Mortgage Inc | | 1310 Ese Loop 323 | | | Tyler | TX | 75701 | |
| Daun Spiccia Emp | Sugarland Retail | Inter Office | | | | | | |
| Dauphin Boro | | Tax Collector Virginia Wynn | 200 Church St | | Dauphin | PA | 17018 | |
| Dauphin County/non Collecting | | PO Box 1295 | | | Harrisburg | PA | 17101 | |
| Daust Appraisal Service Inc | | 3607 Rosalind Ave South | | | Orlando | FL | 32806 | |
| Davanh Seelapasay | | 1582 Sawgrass | | | San Jose | CA | 95116 | |
| Dave & Busters | 71 Forturne Dr Ste 960 | Attn Special Events Department | | | Irvine | CA | 92618 | |
| Dave A Rovai | | 4270 S Lafayette Dr | | | Chandler | AZ | 85249 | |
| Dave Anderson | Granite City 4140 | Interoffice | | | | | | |
| Dave Anderson | | 2245 Pontoon Rd | | | Granite City | IL | 62040 | |
| Dave Anderson Emp | | 2245 Pontoon Rd | | | Granite City | IL | 62040 | |
| Dave Barthel | | Schaumburg Retail Ops 2306 | | | | | | |
| Dave Cerul | B & D Communications Llc | 117 E 5th Ave | | | Moses Lake | WA | 98837 | |
| Dave Danza | Loorz Appraisal Service | 330 Tres Pinos Rd B 2 1 | | | Hollister | CA | 95023 | |
| Dave Dorman | Dorman Appraisal | 2846 Plumas Arboga Rd | | | Marysville | CA | 95901 | |
| Dave Dorman | Dorman Appraisals | 2846 Plumas Arboga Rd | | | Marysville | CA | 95901 | |
| Dave Duncan | | 5125 Wade Ln | | | Flagstaff | AZ | 86004 | |
| Dave Eby Company Inc | | 9236 S Good Ln | | | Candy | OR | 97013 | |
| Dave Eguilos | Ontario / R | Interoffice | | | | | | |
| Dave Ferguson Emp | | 193 Broadview Circle | | | Mooresville | NC | 28117 | |
| Dave Gilbert | | 9370 W Stockton Blvd | | | Elk Grove | CA | 95758 | |
| Dave Gowers Engineering Llc | | 860 Three Mill Rd Box 608 | | | Selma | OR | 97538 | |
| Dave Jacaban Eguilos | | 6746 Royal Crest Ct | | | Fontana | CA | 92336 | |
| Dave Kenneally | 1 184 9 230 | Interoffice | | | | | | |
| Dave Kevelighan | Englewood 4258 | Interoffice | | | | | | |
| Dave Krause | | 7 South End Ave | | | Loch Sheldrake | NY | 12759 | |
| Dave L Lichty | | 3 Rue Chateau | | | Aliso Viejo | CA | 92656 | |
| Dave Larson | | 2548 Garfield Ave | | | Orange | CA | 92867-5223 | |
| Dave M Barthel | | 322 Edge Lake Pt | | | Schaumburg | IL | 60194 | |
| Dave M Curtis | | 121 Buckthorn Way | | | Corona | CA | 92881 | |
| Dave Martin Holland | | 160 Foxridge Rd | | | Orange Pk | FL | 32065 | |
| Dave Mcgee | Greenwood Village | Interoffice | | | | | | |
| Dave Moralez | | 4623 E Weaver Rd | | | Phoenix | AZ | 85050 | |
| Dave Shamy Mortgage Brokerage | | 4481 Dresden Pl Ste 300 | | | Garden City | ID | 83714 | |
| Dave Smith | Master Appraisers | 1735 N George St | | | York | PA | 17404 | |
| Dave Zimmerman | Zimmerman & Associates | 1003 W 11th | | | Medford | OR | 97501 | |
| Daven Acheampong | | 2721 Sunset Ln | | | San Bernardino | CA | 92407 | |
| Davenport Town | | PO Box 88 | | | Davenport Ctr | NY | 13751 | |
| David & Cynthia Herrera | | 4382 Nogal Ave | | | Yorba Linda | CA | 92886 | |
| David & Debra Rodriguez | | 546 East Pasadena St | | | Pomona | CA | 91767 | |
| David & Erica Wrenn | | 838 Macalister Dr | | | Leesburg | VA | 20175 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| David & Jennifer Bennett | Victory Awards & Engraving | 4703 Nw 129th St | | | Vancouver | WA | 98685 | |
| David & Jennifer Bennett | Victory Awards And Engraving | 4703 Nw 129th St | | | Vancouver | WA | 98685 | |
| David & Lisa Reiser | | 3402 Ottawa Ln | | | Cooper City | FL | 33026 | |
| David & Rebecca Dunyak | | 7311 Whernside Court | | | Lorton | VA | 22079 | |
| David & Victoria Dinius | | 1691 Mustang Way | | | Oceanside | CA | 92057 | |
| David A Allen Emp | | 59 Snowberry Ct | | | Lake Jackson | TX | 77566-4659 | |
| David A Bolhuis | Da Bolhuis & Associates | 15420 Sw Emerald St | | | Beaverton | OR | 97007 | |
| David A Bouse | | 6100 N Brookline | | | Oklahoma City | OK | 73112 | |
| David A Brian | | 12942 Tollway Area | | | Baton Rouge | LA | 70816 | |
| David A Butler | | 18318 Brookhurst St | | | Fountain Valley | CA | 92708 | |
| David A Chandler | | 13700 Old Indian Head | | | Brandywine | MD | 20613 | |
| David A Cole | | 44 Ctr Grove Rd | | | Randolph | NJ | 07869 | |
| David A Cosco | | 60 Eisenhower Dr | | | Middletown | NY | 10940 | |
| David A Dahmen | Pacific Consulting Engineers | 2150 Bell Ave Ste 145 | | | Sacramento | CA | 95838 | |
| David A Dallmeyer | | 321 Alder | | | Buellton | CA | 93427 | |
| David A Epstein | | 2462 Provence Court | | | Weston | FL | 33327 | |
| David A Espino | | 4553 Cherokee Rd | | | San Diego | CA | 92116 | |
| David A Francke | Francke Reality & Appraisals | 7507 Hwy 31e | | | Sellersburg | IN | 47172 | |
| David A Howard | | 607 Crow Creek | | | Galt | CA | 95623 | |
| David A Kraus | | 302 Harbour Pl Dr | | | Tampa | FL | 33602 | |
| David A Lees | | 19 Beech St | | | Attleboro | MA | 02703 | |
| David A Marsh | | 10116 Briar Circle | | | Hudson | FL | 34667 | |
| David A Marsh Emp | | 10116 Briar Circle | | | Hudson | FL | 34667 | |
| David A Martin | | 1895 Shattuck | | | Orange | CA | 92865 | |
| David A Morrison | | 2889 Amy Dr | | | South Pk | PA | 15129 | |
| David A Murphy | Northampton Appraisal Associates | 44 Conz St | | | Northampton | MA | 01060 | |
| David A Neely | | 732 Norwich Ct | | | Castle Rock | CO | 80108 | |
| David A Nosser | | 434 Ratcliff St | | | Shreveport | LA | 71104 | |
| David A Parsons | | 12061 Saint Mark St | | | Garden Grove | CA | 92845 | |
| David A Schultz | Great Northwest Appraisal | PO Box 10543 | | | Portland | OR | 97296-0543 | |
| David A Serrato | | 5727 Magnolia Ave | | | Whittier | CA | 90601 | |
| David A Sigman | | 17433 S Hattan Rd | | | Oregon City | OR | 97045 | |
| David A Travers | | 77 Leo P Sarrazin Rd | | | N Attleboro | MA | 02760 | |
| David A Williamson | | 1069 Barry Ln | | | Gallatin | TN | 37066 | |
| David A Zacher | | 7022 Wakeforest Dr | | | Corpus Christi | TX | 78413 | |
| David A Zunich | | 17195 E Chenango Ave Unit C | | | Aurora | CO | | |
| David Aaron Bacus | | 1199 Starstone Ct | | | Henderson | NV | 39014 | |
| David Adame | | 8205 Bells St | | | Frisco | TX | 75035 | |
| David Alan Cohen | | 245 Temple Ave | | | Long Beach | CA | 90803 | |
| David Alan Middleton | | 815 Marina Vista Ave | | | Martinez | CA | 94553 | |
| David Alaniz | | 14903 E 45th Ave | | | Denver | CO | | |
| David Albert Gabran | | 27758 Santa Margarita | | | Mission Viejo | CA | 92691 | |
| David Albert Lindzy | | 5492 Cribari Bend | | | San Jose | CA | 95135 | |
| David Allan Bleckert | | 8711 So 1480 W | | | West Jordan | UT | 84088 | |
| David Allan Parker | | 21 Lewiston Court | | | Ladera Ranch | CA | 92694 | |
| David Allen | | 10902 Running Buck Ln | | | Austin | TX | 78750 | |
| David Alvarado Emp | | 3351 Michelson Cube 4 Interoffice 23009 | | | | | | |
| David Anderson | | 2245 Pontoon Rd | | | Granite City | IL | 62040 | |
| David Andrew Adams | | 13255 West 65th Dr | | | Arvada | CO | | |
| David Andrew Rivera | | 112 Osprey Ln | | | Fountain Valley | CA | 92708 | |
| David Anthony Conticelli | | 1533 Se 5th Court | | | Cape Coral | FL | 33990 | |
| David Anthony Hernandez | | 1045 Homestead Ave | | | Hollister | CA | 95023 | |
| David Anthony Nemet | | 1100 Fownes Ave | | | Brigantine | NJ | 08203 | |
| David Anthony Ramus | | 2000 Blackridge Ave | | | Sacramento | CA | 95835 | |
| David B Ambrose | | 922 Dogwood Ln | | | Collegeville | PA | 19426 | |
| David B Assadi | | 13103 Willow Stream | | | Fairfax | VA | 22033 | |
| David B Carroll Pc | | 30 Manmar Dr Ste 6 | | | Plainville | MA | 02762 | |
| David B Chase | Salinas Appraisals | 150 Oak St | | | Salinas | CA | 93901 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| David B Hoheisel | | 7817 Danbridge Way | | | Westerville | OH | 43082 | |
| David B Johnson | California Appraisals | 120 Independence Circle Ste B | | | Chico | CA | 95973 | |
| David B Mccollum | Mccollum Realty Consultants | 3939 Bee Caves Rd Ste B1 | | | Austin | TX | 78746 | |
| David B Mountain | Mountain Pacific Appraisal Llc | 3939 Ne Hancock St Ste 107 | | | Portland | OR | 97212 | |
| David B Simpson | Simpson Appraisal Co | 9920 Watson Rd Ste 202 | | | St Louis | MO | 63126 | |
| David Baggerly | David Baggerly & Associates Llc | 512 Sanchez Rd Nw | | | Albuquerque | NM | 87107 | |
| David Baggerly & Associates Llc | | 512 Sanchez Rd Nw | | | Albuquerque | NM | 87107 | |
| David Barnes | | 5183 Orinda Dr | | | Sparks | NV | 89436 | |
| David Barnes Appraisal Service Inc | | PO Box 16916 | | | Raytown | MO | 64133 | |
| David Belgrad Former Emp | | 970 West 190th Ste 520 | | | Torrence | CA | 90502 | |
| David Bernard Walker | | 1929 De Soto St | | | Houston | TX | 77091 | |
| David Bevacqua | | 1331 W Elm | | | Fullerton | CA | 92833 | |
| David Biggerstaff | | 201 Clay Pob 802 | | | Caltin | IL | 61817 | |
| David Boyd Nims | | 1180 S Monaco Pkwy | | | Denver | CO | 80224 | |
| David Brian Molnar | | 890 Dennison Ave | | | Columbus | OH | 43215 | |
| David Brines | Mountain Fresh Spring Water Company | PO Box 2557 | | | Santa Rosa | CA | 95405 | |
| David Brooks & Assoc | | 7171 Harwin Dr Ste 316 | | | Houston | TX | 77036-2119 | |
| David Brooks & Associates Inc | 7171 Harwin Dr | Ste 316 | | | Houston | TX | 77036-2119 | |
| David Brooks & Associates Inc | | 7171 Harwin Dr Ste 316 | | | Houston | TX | 77036-2119 | |
| David Bruington | Houston | Interoffice | | | | | | |
| David Bruington | Houston 4120 | Interoffice | | | | | | |
| David Bruington | | 22485 Tomball Pkwy | | | Houston | TX | 77040 | |
| David Bruington | | 9019 Diamante Dr | | | Magnolia | TX | 77354 | |
| David Buring | Cincinnati Retail | Interoffice | | | | | | |
| David Butler | 1 200 2 300 | Interoffice | | | | | | |
| David C Barrett | | 2861 Fir Ct | | | Sweet Home | OR | 97386 | |
| David C Butler | | 2535 Arden Nollville Rd | | | Inwood | WV | 25428-5915 | |
| David C Christian | David Christian & Associates | 10 Egges Ln | | | Baltimore | MD | 21228 | |
| David C Demersman | | 1997 Whispering Pines Point | | | Englewood | FL | 34223 | |
| David C Fleig | | 1229 Wedgewood | | | Sugar Land | TX | 77478 | |
| David C Griggs | | 188 Twelve Oaks Ln | | | Ponte Vedra Beach | FL | 32082 | |
| David C James | | 292 Mountain View St | | | Grand Junction | CO | | |
| David C Magruder | | 5239 Huckleberry Oak St | | | Simi Valley | CA | 93063 | |
| David C Presley | Presley Appraisal | 352 Pollasky Ave Ste 205 | | | Clovis | CA | 93612 | |
| David C Ruan | | 316 Monroe | | | Irvine | CA | 92620 | |
| David C Shine | | 45 Beecher Ave | | | Shelton | CT | 06484 | |
| David C Sloat | | 24199 Matthew Pl | | | Newhall | CA | 91321 | |
| David C Townsend | | 1 Bell Vista | | | Foothill Ranch | CA | 92610 | |
| David C Vaughn & Company | | 3600 Dallas Hwy Ste 230 Pmb 15 | | | Marietta | GA | 30064 | |
| David C Willner | | 25 Via Almeria | | | San Clemente | CA | 92673 | |
| David Calicchio | | 2760 Academy St | | | Oceanside | NY | 11752 | |
| David Carl Luehrs | | 119 Benjamin Ln | | | Danville | CA | 94506 | |
| David Carlson & Associates Inc | | 6901 Se Lake Rd 5 | | | Milwaukie | OR | 97267 | |
| David Casto Borr | | 752 Peterson Ln | | | Maryville | TN | 37803-0000 | |
| David Cherry | | 140 Cedarwood | | | Daytona Beach | FL | 32119 | |
| David Childs Tax Assessor Collector | | PO Box 620088 | | | Dallas | TX | 75262-0088 | |
| David Clark | | 405 Londonderry Ln | | | Maryville | TN | 37803-0000 | |
| David Clark | | PO Box 81433 | | | Bakersfield | CA | 93380-1433 | |
| David Clark | | PO Box 1407 | | | Walker | LA | 70785 | |
| David Clifford Volling | | 1490 Glenside Dr | | | Bolingbrook | IL | 60490 | |
| David Clint Lee | | 1204 Cliffwood Dr | | | Euless | TX | 76040 | |
| David Conticelli Emp | Tampa W/s Processing | Interoffice | | | | | | |
| David Covey | | 9925 Fm 521 Rd | | | Rosharon | TX | 77583 | |
| David Craig Holman | | 898 Brandie St | | | Tuttle | OK | 73089 | |
| David Craig Mccorkle | | 2520 W Butler | | | Phoenix | AZ | 85021 | |
| David Crawford | National Property Inspections | 1936 Wyoming Trail | | | Findlay | OH | 45840 | |
| David Crossland & Michelle Crossland | | 4405 High Ridge Dr | | | Corpus Christi | TX | 78410 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| David Cyhan | | 5031 Judson Dr | | | Bensalem | PA | 19020 | |
| David D Coop | | PO Box 5006 | | | N Little Rock | AR | 72119 | |
| David D Gordon | Appraising Oklahoma Llc | 18801 S Lemons Rd | | | Tahlequah | OK | 74464 | |
| David D Hoffman Ii | | 1012 Sitka Court | | | Loveland | CO | | |
| David D Settlemire | | 437 Richmond St | | | Dunedin | FL | 34698 | |
| David Darity | | 16 Church St | | | Beacon | NY | 11413 | |
| David Dipeso | Dipeso Appraisal Services | 251 W 4th St | | | Benson | AZ | 85602 | |
| David Doak | | Seattle Wa 2318 | | | | | | |
| David Dombrowski | | 601 Irving St | | | Oleen | NY | 14760 | |
| | | | | | | | | |
| David Duanne Swanson & Valerie Janet Swanson | | 2721 Sw 20 St | | | Fort Lauderdale | FL | 33312 | |
| David Duffie | Incline At Tahoe Realty | PO Box 7262 | | | Incline Village | NV | 89452 | |
| David Dunnington | Dunnington Appraisals | 205 South High St | | | Lancaster | OH | 43130 | |
| David Duran | | 5227 E Avenida Palmar | | | Orange | CA | 92869 | |
| David Dyche | | 409 Ne 152nd Ave | | | Vancouver | WA | 98684 | |
| | | | | | | | | |
| David Dyche Emp | | 203 Southeast Pk Plaza Ste 120 | | | Vancouver | WA | 98684 | |
| David E Barros | | 9126 1st Ave Ne | | | Seattle | WA | 98115 | |
| David E Burkey | | 8661 W Star Circle | | | Littleton | CO | | |
| David E Corthell | Corthell & Associates Llc | 995 Forest St | | | Reno | NV | 89509 | |
| David E Diaz | | 2047 Hibbard Ln | | | Fountain | CO | 80817-0000 | |
| David E Doak | | 24913 Se 279th | | | Maple Valley | WA | 98038 | |
| David E Engle | | 1522 Montana Ave Ste 1 & 10 | | | El Paso | TX | 79902 | |
| David E Gibson | | 1600 Fountain Ave | | | Evansville | IN | 47710 | |
| David E Hole | Appraise Xpress | 3475 Windjammer Dr | | | Colorado Springs | CO | 80920 | |
| David E Killoy | | 4610 44th Pl | | | North Pasco | WA | 99301 | |
| David E Logsdon | | 5411 Fox Hills Ave | | | Buena Pk | CA | 90621 | |
| David E Ortiz | | 5701 Nw 112th Ave 107 | | | Doral | FL | 33178 | |
| David E Quillen | | 1917 S Chestnut | | | Fresno | CA | 93702 | |
| David E Shafrin | | 40 Normandy Rd | | | Clifton | NJ | 07013 | |
| David E Sims | | 2216 New York | | | Altadena | CA | 91001 | |
| David E Toci | | 893 Westwood Ave | | | River Vale | NJ | 07675 | |
| David Eaton | | 8401 Airlane Ave | | | Los Angeles | CA | 90045 | |
| David Edward Boudreau | | 42 Gerrish Dr | | | Brighton | MA | 02135 | |
| David Edward Jones | | 508 Ryan Ave | | | Gallatin | TN | 37066 | |
| David Einhorn | Greenlight Capital | 140 East 45th St 24th Fl | | | New York | NY | 10017 | |
| David Elby | 210 Commerce | Interoffice | | | | | | |
| David Elby | | 13720 Ridge Rd | | | Whittier | CA | 90601 | |
| David Elder | 1 3353 1 145 | Interoffice | | | | | | |
| David Elster Emp | | 2843 Beechwood Blvd | | | Pittsburgh | PA | 15217-3114 | |
| David Epstein | Miami 4197 | Interoffice | | | | | | |
| David Epstein | | 9415 Sunset Dr Ste 210 | | | Miami | FL | 33173 | |
| David Eric Henderson | | 12534 Tamarack | | | El Monte | CA | 91723 | |
| David Eric Hotchkiss | | 2106 Apollo Rd | | | Richardson | TX | 75081 | |
| David Ethan Belgrad | | 300 Palos Verdes Blvd | | | Redondo Beach | CA | 90277 | |
| David F Brzica | | 27855 W Main St | | | Wauconda | IL | 60084 | |
| David F Magee | | | | | | | | |
| David F Nagler | | Bloomington | | | | | | |
| David F Nagler | | PO Box 5602 | | | Keystone | CO | 80435 | |
| David F Porter | | 5332 Lemon Twist Ln | | | Windermere | FL | 34786 | |
| David F Russo | | 8009 Redwood Ct | | | Foxlake | IL | 60020 | |
| David F Silvernail | | 150 Bradley Ln | | | Bridgewater | MA | 02324 | |
| David Falk | Plano 4207 | Interoffice | | | | | | |
| David Falk | | 335 Regal Dr | | | Allen | TX | 75002 | |
| David Falk Emp | | 850 Central Pkwy East 100 | | | Plano | TX | 75074 | |
| David Faulkner | | 970 4th St | | | Lafayette | CA | 94549 | |
| David Fickes | | 17 Timberland | | | Aliso Viejo | CA | 92656 | |
| David Fleig | | 1229 Wedgewood | | | Sugar Land | TX | 77478 | |
| David G Acosta | | 25016 Northern | | | Moreno Valley | CA | 92551 | |
| David G Alber | | 1536 N 21 St | | | Grand Junction | CO | 81501-0000 | |
| David G Douglas | | 2101 Oriole Dr | | | Alquippa | PA | 15001 | |
| David G Duran | | 1840 Rosalia Dr | | | Fullerton | CA | 92835 | |
| David G Escobar | | 8420 Carlin | | | Sacramento | CA | 95823 | |
| David G Fanderlik | | 6620 Charing | | | Simi Valley | CA | 93063 | |
| David G Nisbet | | 27350 Blueberry Hill 5 | | | Conroe | TX | 77385 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| David G Peake | | 9660 Hillcroft Ste 430 | | | Houston | TX | 77096 | |
| David G Smith | | 1750 Gay St | | | Longmont | CO | 80501-0000 | |
| David G Solis | | 279 Cross St | | | Shafter | CA | 93263 | |
| David G Stair | | 18130 Frankford Lake Cir | | | Dallas | TX | 75252 | |
| David G Valdez | | 2007 Queen Ave Ne | | | Renton | WA | 98056 | |
| David G Weiner | | 7509 N W 17th Dr | | | Pembroke Pines | FL | 33024 | |
| David G Whipple | | PO Box 6068 | | | Moreno Valley | CA | 92554 | |
| David Gardner | | 5731 Colchester Court | | | Murfreesboro | TN | 37128-0000 | |
| David Gary Zeller | | 626 S Palmer | | | Tyler | TX | 75701 | |
| David George | | 918 Ashbourne Ave | | | Borough Of Lindenwold | NJ | 08021 | |
| David George Anderson | | 26516 Maside | | | Mission Viejo | CA | 92692 | |
| David Godino | | 54 Mountain Rd | | | Burlington | MA | 01803 | |
| David Gomez | | 21 Stonecalf Ct | | | Heber | CA | 92249 | |
| David Gonzales | | 215 Acacia St | | | Tracy | CA | 95376 | |
| David Gonzalez | | 35 65 162 St | | | Flushing | NY | 11358 | |
| David Grayson Borr | | 354 Sky Valley Circle | | | Seymour | TN | 37865-0000 | |
| David Grisingher | Las Vegas 4255 | Interoffice | | | | | | |
| David Grisingher | | 10224 Huxley Cross Ln | | | Las Vegas | NV | 89144 | |
| David Grocholski | | 3876 Oakus Dr Apt D | | | Milton | FL | 32583 | |
| David H Anderson | | 288 Littleton Rd | | | Westford | MA | 01886 | |
| David H Elster | | 2843 Beechwood Blvd | | | Pittsburgh | PA | 15217-3114 | |
| David H Lebold | | 5223 Sapphire Valley | | | Boca Raton | FL | 33486 | |
| David H Yu | | 13150 Acoro Pl | | | Cerritos | CA | 90703 | |
| David Hamblin | Louisville / R | Interoffice | | | | | | |
| David Hancock | | 11048 Cr 4718 | | | Larue | TX | 75770 | |
| David Hartlage | Re/max Properties East | 10525 Timberwood Circle | | | Louisville | KY | 40223 | |
| David Heath | Houston 4269 | Interoffice | | | | | | |
| David Heath Emp | | 22485 Tomball Pkwy Ste 100 | | | Houston | TX | 77070 | |
| David Hernandez | Morgan Hill / Retail | Interoffice | | | | | | |
| David Herrejon | | 322 Bradley | | | Santa Paula | CA | 93060 | |
| David Hester Financial Inc | | 720 S Sapodilla Ave Ste 208 | | | West Palm Beach | FL | 33401 | |
| David Hirschel Wandt | | 60 West 10th St | | | Huntington Sta | NY | 11746 | |
| David Ho Le | | 8563 Edgebrook Dr | | | Garden Grove | CA | 92844 | |
| David Horpedahl | Prudential Los Alamos Realtors | 1460 Trinity Dr Ste A | | | Los Alamos | NM | 87544 | |
| David Houser Emp | Plymouth Meeting Retail | Interoffice | | | | | | |
| David Hsiang Yu | | 1401 Red Hawk Circle | | | Fremont | CA | 94538 | |
| David Hynick | | 27772 Harrison Ave | | | Romoland | CA | 92585 | |
| David Insop Song | | 240 Dewdrop | | | Irvine | CA | 92603 | |
| David J Andre | David Andre & Associates Inc | 493 B Central Ave | | | Upland | CA | 91786 | |
| David J Andre | David J Andre & Associates | 493 B Central Ave | | | Upland | CA | 91786 | |
| David J Balcazar Jr | | 11442 Carlile St | | | Northgleen | CO | 80233-0000 | |
| David J Burnham | | 3828 Tilden Dr | | | El Dorado Hills | CA | 95762 | |
| David J Englund | Englund & Associates | 7102 Vallecito Dr | | | Austin | TX | 78759-4663 | |
| David J Ferguson | | 193 Broadview Circle | | | Mooresville | NC | 28117 | |
| David J Frederick | | 4164 Worthington | | | North Highlands | CA | 95660 | |
| David J Garber | | 1127 Carney St | | | Cincinnati | OH | 45202 | |
| David J Gleue | | 3852 Sw Wood Valley Dr | | | Topeka | KS | 66610-1123 | |
| David J Gomez | | 15 Arcularius Terrace | | | Maplewood | NJ | 07040 | |
| David J Green | | 1114 Pleasant View Rd | | | Middleton | WI | 53562 | |
| David J Gurrola | | 524 Doolittle | | | San Diego | CA | 92154 | |
| David J Guy | | 37615 40th Ave S | | | Auburn | WA | 98001 | |
| David J Horvath | David Horvath | 7100 E Pleasant Valley Rd | Ste 100 | | Cleveland | OH | 44131 | |
| David J Kendall | | 3714 Leticia St | | | Chino | CA | 91710 | |
| David J Kendall Emp | | 3714 Leticia St | | | Chino | CA | 91710 | |
| David J Magill | Magill Appraising | PO Box 654 | | | Sherwood | OR | 97140 | |
| David J Marshall | | 35 Rockwood Dr | | | Rockaway | NJ | 07866 | |
| David J Mccarthy Appraisals | | 103 Raven Hollow Dr | | | North Wales | PA | 19454 | |
| David J Minton | | 590 Clotts Rd | | | Gahanna | OH | 43230 | |
| David J Naylor Emp | 1 350 1 810 | Interoffice | | | | | | |
| David J Pace | | 10144 Talbot Ave | | | Huntington Woods | MI | 48070 | |
| David J Park | 2 216 | Interoffice | | | | | | |
| David J Park | | 6 Woodlake Dr | | | Buena Pk | CA | 90621 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| David J Parlette | | 4741 Rolling Oaks | | | Granite Bay | CA | 95746 | |
| David J Pidcock | | 1246 Taft St | | | Irvine | CA | 92620 | |
| David J Proietto | | 24 Ingelore Ct | | | Smithtown | NY | 11787 | |
| David J Smith | | 1310 Inglewood Ave | | | Eugene | OR | 97401 | |
| David J Smith Sra Cra | | 1310 Inglewood Ave | | | Eugene | OR | 97401 | |
| David J Stern Law Office | | 801 South University Dr | | | Plantation | FL | 33324 | |
| David J Winker | | 31 La Serena | | | Irvine | CA | 92612 | |
| David J Witt Emp | | 5103 W Azeele St | | | Tampa | FL | 33609 | |
| David J Wynn | | 161 Crescent Ct | | | Englewood | NJ | 07631 | |
| David J Yuran | | 144 1b Oakville Dr | | | Pittsburg | PA | 15220 | |
| David Jackson Sheats | | 21759 Bancroft Ct | | | Ashburn | VA | 20147 | |
| David James | | 1052 E Ave J 6 | | | Lancaster | CA | 93535 | |
| David James Herro | | 705 Sue Ann | | | Burleson | TX | 76028 | |
| David James Naylor | | 543 Traverse Dr | | | Costa Mesa | CA | 92626 | |
| David James Scholer | | 215 East County Rd | | | Little Canada | MN | 55117 | |
| David James Subia | | 13546 Tahoe St | | | Westmister | CA | 92683 | |
| David Jarnagin | Jarnagin Appraisal Ltd | 3320 W Cheryl Dr B 225 | | | Phoenix | AZ | 85051 | |
| David Jay Rosenfeld | | 1217 E Sandra Terrace | | | Phoenix | AZ | 85022 | |
| David Jeeves Lipman | | 15016 Se 45th St | | | Bellevue | WA | 98006 | |
| David Jeff Nishimura | | 9002 Sw 51st Ave | | | Portland | OR | 97219 | |
| David Jeffrey Witt | | 5103 W Azeele St | | | Tampa | FL | 33609 | |
| David John Felton | | 304 Obispo Ave | | | Long Beach | CA | 90814 | |
| David John Shepard | | 127 Yacht Club Cir | | | N Redington Bch | FL | 33708 | |
| David Johnson | | 551 N Mulford Rd | | | Rockford | IL | 61107 | |
| David Johnson | | 9320 Penn Valley Rd | | | Morrisville | PA | 19067 | |
| David Jon Paul Armstead | | 5701 Vonnie Ln | | | Cypress | CA | 90630 | |
| David Joseph Leitner | | 7101 Chase Oaks Pl | | | Plano | TX | 75025 | |
| David Joseph Ponce | | 128 Monroe | | | Irvine | CA | 92602 | |
| David K Anderson | | 2245 Pontoon Rd | | | Granite City | IL | 62040 | |
| David K Andrus | | 6042 Tamarind St | | | Oak Pk | CA | 91377 | |
| David K Keene | | 10218 Del Monte | | | Houston | TX | 77042 | |
| David K Ward | David Ward & Associates | 5115 Maryland Way Ste 130 | | | Brentwood | TN | 37027 | |
| David K Ward | David Ward &associates Llc | 5115 Maryland Wate Ste 130 | | | Brentwood | TN | 37027 | |
| David Karchefski Emp | | 1 3351 4 235 | Interoffice | | | | | |
| David Kellogg & Associates | David L Kellogg | 1901 Military Hwy St 107 | | | San Antonio | TX | 78213 | |
| David Kenneth Sevigny | | 85 Rosewood Dr | | | Rocky Hill | CT | 06067 | |
| David Kevelighan | | 819 S York St | | | Denver | CO | 80209 | |
| David Kiker | | 102 Whitehaven Ct | | | Myrtle Beach | SC | 29577-0000 | |
| David King | | 1 3337 Cn 340 | Interoffice | | | | | |
| David Kingmen Hamblin | | 14211 Harbour Pl | | | Prospect | KY | 40059 | |
| David L Allen | | PO Box 36727 | | | Los Angeles | CA | 90036-0727 | |
| David L Allen Emp | | PO Box 36727 | | | Los Angeles | CA | 90036-0727 | |
| David L Anderson | | 20 Melvin Dr | | | Granite City | IL | 62040 | |
| David L Baldwin | | 8752 Anchorage Dr | | | Huntington Beach | CA | 92646 | |
| David L Barnes Appraisal Servinc | 6420 Overton | PO Box 16916 | | | Raytown | MO | 64133 | |
| David L Biggerstaff | First Home Inspection | 201 Clay St PO Box 802 | | | Catlin | IL | 61817 | |
| David L Caruso | | 719 Adam St | | | Mountain House | CA | 95391 | |
| David L Cox | | 2846 N 48th Terrace | | | Kansas City | KS | 66104 | |
| David L Culley | | PO Box 241 | | | Bonsall | CA | 92003 | |
| David L Culley Emp | | PO Box 241 | | | Bonsall | CA | 92003 | |
| David L Diamond | | PO Box 2595 | | | Cayce West Columbia | SC | 29171 | |
| David L Duncan | Rogilio Duncan Appraisal Company | 218 North Franklin | | | Winnsboro | TX | 75455 | |
| David L Hancock | Guerrilla Marketing Coach | 418 Chadwick Pl | | | Newport News | VA | 23606 | |
| David L Hancock | | 418 Chadwick Pl | | | Newport News | VA | 23606 | |
| David L Hayes | Hayes Appraisal | 6681 Bodega Dr | | | Las Vegas | NV | 89103 | |
| David L Huffman | | 202 East Winter Ave | | | Danville | IL | 61832 | |
| David L Johnson | | 6520 Platt Ave 237 | | | West Hills | CA | 91307 | |
| David L King | | 20372 Densmore Ln | | | Huntington Bch | CA | 92646 | |
| David L Masamitsu | | 2710 Kelvin Ave 2238 | | | Irvine | CA | 92614 | |
| David L Russell | | 1268 S Watermark Ave | | | Eagle | ID | 83616 | |
| David L Vasquez | | 1201 Turnball Dr | | | Metairie | LA | 70001 | |
| David L Woods | | 1528 West 110th | | | Los Angeles | CA | 90047 | |
| David Lang Emp | | 930 Montaque Rd | | | Covington | KY | 41011 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| David Laura | | 17221 Thomas Blvd | | | Hudson | FL | 34667 | |
| David Lawrence Glicker | | 34 Pk Pl | | | Brooklyn | NY | 11217 | |
| David Leader | Leader Valuation Llc | 305 E Arlington St | | | Gladstone | OR | 97027-2409 | |
| David Lee Mcgee | | 5446 Longwood Cir | | | Highlands Ranch | CO | 80130 | |
| David Lee Otte | | 5400 S Pk Terr Ave | | | Greenwood Village | CO | 80111 | |
| David Lee Ralls | Dlr Appraisals | 16936 Brookwood | | | San Antonio | TX | 78248 | |
| David Lee Termarsch And Sherry Ann Termarsch | | 4200 Phillips Rd | | | Metamora | MI | 48455 | |
| David Lee Walters | | 16929 39th Ave N | | | Plymouth | MN | 55446 | |
| David Leigh Fox | | 5959 Topanga Blvd Ste 205 | | | Woodland Hills | CA | 91436 | |
| David Leone | | 6217 Pearl Lake Ave | | | San Diego | CA | 92119 | |
| David Lewis Archambeau | | 8195 Se Croft Circle | | | Hobe Sound | FL | 33455 | |
| David Lipsic | | 10888 Old Bridgeport | | | Boca Raton | FL | 33498 | |
| David Lopes | | 4570 Daywalt Rd | | | Sebastopol | CA | 95472 | |
| David M Albert | Morris Plains | Interoffice | | | | | | |
| David M Albert | | 366 Ward St | | | Union | NJ | 07083 | |
| David M Alvarado | | 714 Brianna Way | | | Corona | CA | 92879 | |
| David M Brosz & Darla L Bullard Brosz | | | | | | | | |
| David M Cerda | | 10408 Lesterford Ave | | | Downey | CA | 90241 | |
| David M Conner | | 242 N Pierce | | | El Cajon | CA | 92020 | |
| David M Felender | | 20280 Via Cellini | | | Porter Ranch | CA | 91326 | |
| David M K Yuen & Associates | | 100 N Beretania St 156 | | | Honolulu | HI | 96817 | |
| David M Lang | | 930 Montaque Rd | | | Covington | KY | 41011 | |
| David M Long | | 9171 Bitterweed Ct | | | Littleton | CO | 80126 | |
| David M Loutzenhiser | | 5030 Dolores Dr | | | Pittsburgh | PA | 15227 | |
| David M Marony | | PO Box 2355 | | | Silverthorne | CO | 80498 | |
| David M Medina | | 2857 Santez | | | Pomona | CA | 91766 | |
| David M Meigs | | 1660 Hopkins Dr | | | Denver | CO | 80229-0000 | |
| David M Menard | | 17525 Ventura Blvd Ste 101 | | | Encino | CA | 91325 | |
| David M Okawa | | 1514 E Laredo St | | | Chandler | AZ | 85225 | |
| David M Parcell | | 734 Noyes Apt P 3 | | | Evanston | IL | 60201 | |
| David M Pennington | | 5447 4 Essen Ln | | | Baton Rouge | LA | 70809 | |
| David M Ruiz | | 1951 White Star Dr | | | Diamond Bar | CA | 91765 | |
| David M Silva | | 8481 Blue Spruce St | | | Chino | CA | 91708 | |
| David M Silvestri | | 1213 E Prairie Brook Dr | | | Palatine | IL | 60074 | |
| David M Siwinski | | 5240 E Flower | | | Phoenix | AZ | 85018 | |
| David M Tass | | 3323 Mccue | | | Houston | TX | 77056 | |
| David M Woloschak | | 7100 W Grandview Rd | | | Peoria | AZ | 85382 | |
| David Magruder | Woodland Hills W/s | Interoffice | | | | | | |
| David Malone | 1 3347 4 710 | Interoffice | | | | | | |
| David Malone | | 213 Calle Potranca | | | San Clemente | CA | 92672 | |
| David Manuel Ramos | | 17002 Nw 10th St | | | Pembroke Pines | FL | 33028 | |
| David Manuhekina Mahe | | 16120 Lytham Dr | | | Odessa | FL | 33556 | |
| David Mario Ramirez | | 2812 Niles St | | | Bakersfield | CA | 93306 | |
| David Marony Emp | | PO Box 2167 | | | Silverthorne | CO | 80498 | |
| David Marony Emp | | PO Box 2355 | | | Silverthorne | CO | 80498 | |
| David Marshall | | 9455 Amsdell Ave | | | Whittier | CA | 90605 | |
| David Martin | | 5128 Rolling Reach | | | Williamsburg | VA | 23185 | |
| David Martin | | Cowan / Vault Services | | | | | | |
| David Martin | | 1309 B Florin Rd | | | Sacramento | CA | 95831 | |
| David Martin Jimenez | | 3156 S Arcadian Shores | | | Ontario | CA | 91761 | |
| David Martineau | David Martineau | 3211 N Front St | PO Box 5300 | | Harrisburg | PA | 17110 | |
| David Martinez | | 10451 Stone Glen Dr | | | Orlando | FL | 32825 | |
| David Masamitsu | | 2710 Kelvin Ave 2238 | | | Irvine | CA | 92614 | |
| David Mass | | 3318 S Adams St | | | Tacoma | WA | 98409 | |
| David Masterson | | 5334 Valley Vista | | | Sparks | NV | 89431 | |
| David Matsunami | | 91 942 Kuaeewa Pl | | | Ewa Beach | HI | 96706 | |
| David Matthew Cohen | | 7150 Lackman Rd | | | Shawnee | KS | 66217 | |
| David Mcgrath | | 1916 Silkwood Dr | | | Colorado Springs | CO | 80920-0000 | |
| David Mciivaine | | 10050 Baltimore National Pike | | | Ellicott City | MD | 21042 | |
| David Mcnally Borr | | 543 Shelley Renee Ln | | | Cordova | TN | 38018-0000 | |
| David Meskan | | 2100 Green St | | | San Francisco | CA | 94123 | |
| David Michael Bennett | | 3 Montpellier St | | | Tinton Falls | NJ | 07712 | |
| David Michael Bensimon | | 5664 Woods Crossing St | | | Las Vegas | NV | 89148 | |
| David Michael Breen | | 5 Conover Court | | | Mount Laurel | NJ | 08054 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| David Michael Gustin | | 1005 W Hudson Way | | | Gilbert | AZ | 85233 | |
| David Michael Harrison | | 43814 Michener Dr | | | Ashburn | VA | 20147 | |
| David Michael Jackson | | 410 Adolphus St | | | Forked River | NJ | 08731 | |
| David Michael Lawrence | | 1935 Vista Creek Dr | | | Roseville | CA | 95661 | |
| David Michael Realyvasquez | | 2781 W Macarthur Blvd | | | Santa Ana | CA | 92704 | |
| David Michael Ripley | | 6315 Central | | | Indianapolis | IN | 46220 | |
| David Michael Serna | | 5869 Fred Russo Dr | | | Stockton | CA | 95212 | |
| David Michael Vizcarra | | 4131 Trinidad Dr | | | Cameron Pk | CA | 95682 | |
| David Michael Weinstein | | 535 Michener Ct | | | Southlake | TX | 76092 | |
| David Miljanich | | 8446 Snow Hill Rd | | | Ooltewah | TN | 37363-0000 | |
| David Miller | | Interoffice | | | | | | |
| David Miller | 1 3353 1 130 | | | | | | | |
| David Miller | | 24661 Mosquero Ln | | | Mission Viejo | CA | 92691 | |
| David Mitchell | Certified Appraisals | PO Box 5497 | | | Columbus | GA | 31906 | |
| David Mitchell | | 1120 Debbie Ct | | | San Marcos | TX | 78666 | |
| David Mitchell | | 1120 Debbie Court | | | San Marcos | TX | 78666 | |
| David Mora An Individual | | 13911 Pkwy Dr 72 | | | Garden Grove | CA | 92843 | |
| David Morrison | Columbus Wsl | Interoffice | | | | | | |
| David Mosley | | 1025 Meadowbrook Rd | | | Ashland City | TN | 37015-0000 | |
| David Munoz | | 44839 Laszlo | | | Lancaster | CA | 93534 | |
| David N Gutierrez | | 8175 Sw 24th St | | | Davie | FL | 33324 | |
| David N Karchefski | | 2305 E Vista Canyon | | | Orange | CA | 92867 | |
| David N Nguyen | | 17691 Osbourne Ave | | | Chino Hills | CA | 91709 | |
| David N Scott | | 16072 Springdale St | | | Huntington Beach | CA | 92649 | |
| David Nazmy | | 14141 Polk | | | Sylmar Area | CA | 91342 | |
| David Neely | Emb East 4222 | Interoffice | | | | | | |
| David Nelsen | | 1566 Latimer Ln | | | Hendersonville | TN | 37075-0000 | |
| David Netzley Emp | | 24300 Town Ctr Dr 230 | | | Valencia | CA | 91355 | |
| David Nguyen | | 6 Foxcrest | | | Irvine | CA | 92620 | |
| David Nicholas Kenneally | | 2662 Oak Knoll Dr | | | Rossmoor | CA | 90720 | |
| David Niewiemski | | 3805 Arbor Ln Cove | | | Memphis | TN | 38133-0000 | |
| David Nisbet | | 27350 Blueberry Hill 5 | | | Conroe | TX | 77385 | |
| David Nisbet | | 20403 Pecan Brook Ct | | | Spring | TX | 77379 | |
| David Nowlan | | 273 B Mesa Dr | | | Costa Mesa | CA | 92627 | |
| David Nowlan | | 273b Mesa Dr | | | Costa Mesa | CA | 92627 | |
| David Okawa | Scottsdale Wholesale | Interoffice | | | | | | |
| David Ortiz Emp | | 11265 Northwest 75th Ln | | | Miami | FL | 33178 | |
| David P Foley | | 4401 E Waltann Ln | | | Phoenix | AZ | 85032 | |
| David P Frericks | | 532 Northfield Dr | | | Circleville | OH | 43113-1163 | |
| David P Frericks Emp | | 532 Northfield Dr | | | Circleville | OH | 43113-1163 | |
| David P Germain Mortgage Banker | | 700 Rt 18 | | | East Brunswick | NJ | 08816 | |
| David P Kelly | | 975 Reading Ave | | | Yardley | PA | 19067 | |
| David P Pluma | | 7281 Coho Dr | | | Huntington Beach | CA | 92648 | |
| David P Senne | | 7475 Flying Cloud Dr | | | Eden Prairie | MN | 55344 | |
| David P Woolley | | 10457 W Hampden Ave Unit 10202 | | | Lakewood | CO | 80227-0000 | |
| David P Wurst | | 2200 West 6200 North | | | Amalga | UT | 84335 | |
| David Parson & Associates Inc | | 1316 E College Way | | | Mount Vernon | WA | 98273 | |
| David Parsons & Associates Inc | | 1316 E College Way | | | Mount Vernon | WA | 98273 | |
| David Paul Bailey | | 9245 N Macarthur | | | Oklahoma City | OK | 73132 | |
| David Paul Boever | | 13907 Rahn Blvd | | | Bellevue | NE | 68123 | |
| David Paul Scheiderich | | 11102 Town Elm Court | | | Houston | TX | 77065 | |
| David Paulk | | 2751 Shadowdale | | | Houston | TX | 77043 | |
| David Paulo Emp | | 1610 E St Andrew Pl B150 | | | Santa Ana | CA | 92705 | |
| David Peach | | 2508 Shadow Ln | | | Nashville | TN | 37216-0000 | |
| David Pellegrino | | 18 Lenfant Court | | | Glen Mills | PA | 19342 | |
| David Pellegrino Emp | | Philadelphia / W/s | | | | | | |
| David Peter Bangs | | 979 Davisville Rd | | | Southampton | PA | 18966 | |
| David Peter Casarella | | 113 David Dr | | | Middletown | CT | 06457 | |
| David Pham | | 961 N Garden St | | | Anaheim | CA | 92801 | |
| David Plachy | | 13430 Northwest Fwy Ste 500 | | | Houston | TX | 77040 | |
| David Porter | | PO Box | | | Taylor | AZ | 85939 | |
| David Pownall | Metro Appraisal Sevices | 7250 W Vassaur Ave | | | Lakewood | CO | 80227 | |
| David Pulido | | 6254 Ebony Legends | | | Las Vegas | NV | 59131 | |
| David R Arce | | 9395 S Pan Am Expressway 35 | | | San Antonio | TX | 78211 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| David R Clark | | PO Box 81433 | | | Bakersfield | CA | 93380-1433 | |
| David R Clark Sra | | PO Box 81433 | | | Bakersfield | CA | 93380-1433 | |
| David R Corson | | 1216 East Swain | | | Glendora | CA | 91740 | |
| David R Davison | | 22485 Canyon Lake Dr S | | | Canyon Lake | CA | 92587 | |
| David R Feather | Investsmart/insignia Group | 201 East Main St 14th Fl | | | Lexington | KY | 40507 | |
| David R Hackney | A & D Marketing | 2820 Villa Ct | | | Danridge | TN | 37725 | |
| David R Havern | | 7043 Willard St | | | Pittsburgh | PA | 15208 | |
| David R Koopman | | 2310 Ogden St | | | Denver | CO | 80205 | |
| David R Mallipudi | | 1104 W Walnut Ave | | | Orange | CA | 92868 | |
| David R Mcgee | | 840 Lakeview Canyon | | | Westlake Village | CA | 91362 | |
| David R Mcwhorter | | 8851 Kenton Dr | | | Dallas | TX | 75231 | |
| David R Skinner | | 926 Palo Verde Ave | | | Long Beach | CA | 90815 | |
| David R Williams | Drw Communications | 9315 Lakewood Dr | | | Windsor | CA | 95492 | |
| David R Wilson | | 33 Foxtail Ln | | | Dove Canyon | CA | 92679 | |
| David Ragoonath | | 4524 Atlanta Dr | | | Plano | TX | 75093 | |
| David Ragoonath Emp | | 4524 Atlanta Dr | | | Plano | TX | 75093 | |
| David Ramos | Miami Lakes Wsl | Interoffice | | | | | | |
| David Ranada Paulo | | 69 Stanford | | | Irvine | CA | 92612 | |
| David Raphael | | 1227 Brighton Ave | | | Albany | CA | 94706 | |
| David Reed | | 6047 Fallbrook | | | Woodland Hills | CA | 91367 | |
| David Richard Mcdowell | | 72 E Rowan Run | | | Westfield | IN | 46074 | |
| David Robert Spackman | | PO Box 1173 | | | Bountiful | UT | 84011 | |
| David Rodd Wilson | | 33 Foxtail Ln | | | Dove Canyon | CA | 92679 | |
| David Rodriguez | | 13430 Northwest Freeway Ste 500 | | | Houston | TX | 77040 | |
| David Rodriguez | | 10611 Cutting Horse Ln | | | Houston | TX | 77064 | |
| David Rodriguez | | 10409 Peach Ave | | | Mission Hills | CA | 91345 | |
| David Rodriguez & Angela H Rodriguez | | 10817 Cantara St | | | Sun Valley | CA | 91352 | |
| David Rodriguez Emp | | 13430 Northwest Freeway Ste 500 | | | Houston | TX | 77040 | |
| David Rolland Gomez Emp | | 1954 Clinton Ave | | | Calexico | CA | 92231 | |
| David Romero | | 1253 East Cypress | | | Covina | CA | 91724 | |
| David Ronald Petion | | 170 Hendricks St | | | Ambler | PA | 19002 | |
| David Rondero | | 33 Corte Rivera | | | Lake Elsinore | CA | 92532 | |
| David Ross | | 1898 North Donnelly | | | Mount Dora | FL | 32757 | |
| David Ruan | Von Karman 18400 11th | Interoffice | | | | | | |
| David Rubin | | 23109 East Groveland | | | Beachwood | OH | 44122 | |
| David Rud | | 155 Johnson Rd | | | Loveland | CO | 80537-0000 | |
| David Ruskin | | 26555 Evergreen Rd | | | Southfield | MI | 48076-4251 | |
| David S And Shelley Kershaw | | | | | | | | |
| David S Feaver | David S Feaver Appraisals | 2437 Walbert Ave | | | Allentown | PA | 18104-1325 | |
| David S Fernandez | | 2948 S Patton Ct | | | Denver | CO | 80236 | |
| David S Malone | | 213 Calle Potranca | | | San Clemente | CA | 92672 | |
| David S Mercer | Landura Appraisal Company | 1010 Fleming Dr | | | Seguin | TX | 78155 | |
| David S Pineau & Teresa A Pineau | | 11 Barbara Dr | | | Wolcott | CT | 06716 | |
| David Sablan | | 317 Ne 178th St | | | Shoreline | WA | 98155 | |
| David Samuel Simpson | | 2923 W Placita Montessa | | | Tucson | AZ | 85741 | |
| David Sanberg | | 6628 Greenview Dr | | | Knoxville | TN | 37918-0000 | |
| David Sander | Cypress Fairbanks Isd Houston 4269 | Tax Assessor Collector | PO Box 692003 | | | | | |
| David Scheiderich | | Interoffice | | | | | | |
| David Scott Edmunds | 1 3353 1 100 | | | | | | | |
| David Scott Edmunds | | 15 Henley Dr | | | Laguna Niguel | CA | 92677 | |
| David Scott Pickard | | 39515 Big Bear Blvd | | | Big Bear Lake | CA | 92315 | |
| David Sean Case | | 24424 Northeast 27th Pl | | | Sammamish | WA | 98074 | |
| David Sevigny Emp | | 85 Rose Wood Dr | | | Rocky Hill | CT | 06067 | |
| David Sexton | | 5905 Golden Canyon | | | Corpus Christi | TX | 78414 | |
| David Shafrin | Nj Morris Plains | Interoffice | | | | | | |
| David Shanks | | 6019 Oak Rd | | | Knoxville | TN | 37912 | |
| David Sheats | Reston Office | Interoffice | | | | | | |
| David Shepard | Tampa/wholesale | Interoffice | | | | | | |
| David Sike | Houston 4115 | Interoffice | | | | | | |
| David Sike | | 13022 King Circle | | | Cypress | TX | 77429 | |
| David Sike Emp | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| David Simpson 2221 | Tucson | Interoffice | | | | | | |
| David Sloat | | 1 335 1 100 | | | | | | |
| David Smith | Premier Appraisals | 5100 West 148th St | | | Leawood | KS | 66224 | |
| David Solis | 2 246 | Interoffice | | | | | | |
| David Sorrell | Westland Appraisal | 140 Nw Doncee Dr | | | Bremerton | WA | 98311 | |
| David Springer | | 8122 Cordero Rd | | | Whittier | CA | 90605 | |
| David Stair | | Plano Wholesale | | | | | | |
| David Stambaugh | | PO Box 25592 | | | Honolulu | HI | 96825 | |
| David Stephan Eisenberg | | 25431 Prado Dr | | | Calabasas | CA | 91302 | |
| David Stover | | PO Box 1181 | | | Hilo | HI | 96721 | |
| David Street & Associates Appraisers | Inc | 208 Cherry Hill | | | Rockport | TX | 78382 | |
| David Street & Associates Appraisersinc | | 208 Cherry Hill | | | Rockport | TX | 78382 | |
| David Strobel | | 1000 Solon Pl Way 133 | | | Waxahachie | TX | 75165 | |
| David Sweeney | Sweeney Appraisal Services | 1392 Bentwater Dr | | | Acworth | GA | 30101 | |
| David T Cohen | | 1433 Ashland Ave | | | Des Plaines | IL | 60016 | |
| David T Hosanna | | 2450 San Gabriel Way 107 | | | Corona | CA | 92882 | |
| David T Tholl | | 1850 De Anza Dr | | | Colton | CA | 92324 | |
| David Thompson | Tampa W/s | 2 349 | Interoffice | | | | | |
| David Thompson | | 24716 Portofino Dr | | | Lutz | FL | 33559 | |
| David Thompson | | 4149 9th St | | | North Beach | MD | 20714 | |
| David Tomasini | Tomasini Appraisals | PO Box 3683 | | | Reno | NV | 89505 | |
| David Trunnell | | 46 Chase | | | Bishop | CA | 93514 | |
| David V Andersson | | 5233 35th Ave Sw | | | Seattle | WA | 98126 | |
| David V Sengstock | | 3537 Craftsbury Dr | | | Highlands Ranch | CO | 80126-0000 | |
| David Vaughn Holloway | | 1295 N Providence Apt D201 | | | Median | PA | 19063 | |
| David Velez | | 13515 Highland Pk Dr | | | Houston | TX | 77070 | |
| David Victor Salama | | 22775 Lakeway Dr | | | Diamond Bar | CA | 91765 | |
| David Vincent Hernandez | | 551 El Camino Paraiso | | | Hollister | CA | 95023 | |
| David Vincent Vibat | | 2 Derby St | | | Daly City | CA | 94015 | |
| David Vondy | | 680 Foxtail Way | | | Severance | CO | 80546-0000 | |
| David W Betts | B & B Appraisal Service | 275 B South Main St | | | Madisonville | KY | 42431 | |
| David W Buring | | 1390 Taramore | | | Florence | KY | 40142 | |
| David W Delano | | 130 Druid Dr | | | Williamsburg | VA | 23185 | |
| David W Foley | | 33 Vista Dr | | | Saratoga Springs | NY | 12866 | |
| David W Hersch | | 905 Janice Court | | | Loveland | CO | 80537-0000 | |
| David W Jauer | | 119 E Rhapsody | | | San Antonio | TX | 78216-3113 | |
| David W Lamb | C/o DI & Associates | 547 Rolling Hills Ln | | | Danville | CA | 94526 | |
| David W Martinez | | 4015 Tennyson | | | San Diego | CA | 92107 | |
| David W Netzley | | 4044 Villamonte Ct | | | Camarillo | CA | 93010 | |
| David W Plachy | | 3303 West Greenridge | | | Houston | TX | 77057 | |
| David W Ploeger | | 1445 Coronet Blvd | | | Reno | NV | 89509 | |
| David W Powers | Bright Outlook | PO Box 1111 | | | Springhill | LA | 71075 | |
| David W Roselius | | 1138 West Kirkwall | | | San Dimas | CA | 91773 | |
| David W Sanchez | | 6043 Swords Way | | | Fort Myers | FL | 33908 | |
| David W Sanders | | 254 Rio Mesa | | | Galt | CA | 95632 | |
| David W Scott | | 7 Willowridge | | | Irvine | CA | 92602 | |
| David W Winslett | | 2428 Naples | | | Newport | CA | 92660 | |
| David Wakazuru & Deanna Jue | | 3509 Se 197th Ave | | | Camas | WA | 98607 | |
| David Walters | Bloomington Retail | 2 258 | Interoffice | | | | | |
| David Wandt | Melville Wholesale | Interoffice | | | | | | |
| | Accurate Speed Appraisal | | | | | | | |
| David Wang | Practice | 1441 Paso Real Ave 112 | | | Rowland Hts | CA | 91748 | |
| David Wang | Asap Appraisal | 3139 La Plata Ave | | | Hacienda Heights | CA | 91745 | |
| David Ward & Associates | Nate Fowler | 5115 Maryland Way Ste 130 | | | Brentwood | TN | 37027 | |
| David Warren Miller | | 24661 Mosquero Ln | | | Mission Viejo | CA | 92691 | |
| David Wayne Elder | | 1560 Plntia | | | Newport Beach | CA | 92663 | |
| David Wayne Gadberry | | 27068 La Paz Rd | | | Laguna Hills | CA | 92656 | |
| David Wayne Harris | | 22539 Weborne Manor Square | | | Ashburn | VA | 20148 | |
| David Wayne Heath | | 3915 County Rd 418 | | | Rosharon | TX | 77583 | |
| David Wayne Nichols | | 5805 Sylvia Dr | | | Dublin | OH | 43016 | |
| David Wayne Teel | | 102 Vassar Ln | | | San Antonio | TX | 78212 | |
| David Weinstein 4283 | | 500 N Carroll Ave Ste 110 | | | Southlake | TX | 76092 | |
| David Wesley Wilson | | 209 N 27th St | | | Colorado Springs | CO | 80904 | |
| David William & Edna T Geist | | 113 Jana St | | | Wailuku | HI | 96793 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| David William Crater | | 13313 Blue Shore Dr | | | Traverse City | MI | 49686 | |
| David William Cross | | 5050 Tujunga Ave | | | North Hollywood | CA | 91601 | |
| David Williamson | | 1069 Barry Ln | | | Gallatin | TN | 37066 | |
| David Williamson 3940 | | 3354 Perimeter Hill Dr 106 | | | Nashville | TN | 37211 | |
| David Wilson | | 33 Fox Trail Ln | | | Dove Canyon | CA | 92679 | |
| David Wong | | Interoffice | | | | | | |
| David Wong | Houston 4106 | | | | | | | |
| David Wong | | 12675 Timbermeadow | | | Houston | TX | 77070 | |
| David Wong Emp | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| David Woods Appraisal Service | | 5256 Boardwalk Pl | | | Indianapolis | IN | 46220 | |
| David Yatsko | Green Earth Interiors | 9019 E Ave T 2 | | | Littlerock | CA | 93543 | |
| David Yazzetti | | 3407 North Shelley St | | | Mohegan Lake | NY | 10547 | |
| David Young | | 391 Ponderosa Dr | | | Evergreen | CO | 80439 | |
| David Young | | 5326 145th St Sw | | | Edmonds | WA | 98026 | |
| David Zaniewski | | 152 Old Worcester Rd | | | Charlton | MA | 01507 | |
| Davida Burch | | 68 Old Town Ln | | | Huntington | NY | 11743 | |
| Davida Burke | | | | | | | | |
| Davida Stoudemire | | 3803 Countryside Dr | | | Chattanooga | TN | 37406-0000 | |
| Davidhomescom | | 1530 Meridian Ave Ste 150 | | | San Jose | CA | 95125 | |
| Davidia P Chan | | 26745 Rio Bolsa Rd | | | Cathedral City | CA | 92234 | |
| Davidson County | | PO Box 1577 | | | Lexington | NC | 27293 | |
| Davidson County | | 800 2nd Ave North | | | Nashville | TN | 37201 | |
| Davidson County Mut Fi Ins Co | | 37 West First St | PO Box 475 | | Lexington | NC | 27293 | |
| Davidson County Special Assesseme | | 200 E 4th St | | | Mitchell | SD | 57301 | |
| Davidson Fink Cook Kelly And Galbraith Llp | | 28 East Main St | | | Rochester | NY | 14614 | |
| Davidson Staffing | | 2302 Martin Ste 150 | | | Irvine | CA | 92612 | |
| Davidson Town | | PO Box 579 | | | Davidson | NC | 28036 | |
| Davidson Twp | | Rr I Box 355 | | | Muncy Valley | PA | 17758 | |
| Davie County | | 123 South Main St | | | Mocksville | NC | 27028 | |
| | | | | | | | | |
| Davies Pacific Llc | Michelle Harris | Mail Code 60341 PO Box 1300 | | | Honolulu | HI | 96807-1300 | |
| Davies Pacific Llc | | Mail Code 60341 | PO Box 1300 | | Honolulu | HI | 96807-1300 | |
| Daviess County | | 200 East Walnut | | | Washington | IN | 47501 | |
| Daviess County | | 212 Saint Ann St | | | Owensboro | KY | 42301 | |
| Daviess County | | County Courthouse | | | Gallatin | MO | 64640 | |
| Daviess County Conservancy | | 200 E Walnut | | | Washington | IN | 47501 | |
| Daviess County Drainage | | 200 E Walnut | | | Washington | IN | 47501 | |
| Davin Bain | | 8230 Sw 5th St | | | North Lauderdale | FL | 33068 | |
| Davin Financial Corporation | | 2472 Chambers Rd Ste 230 | | | Tustin | CA | 92780 | |
| Davina Marie Rasa | | 23 Roosevelt Trail | | | Hopatcong | NJ | 07843 | |
| Davinci Financial | | 6990 Carroll Rd Ste C | | | San Diego | CA | 92121 | |
| Davinci Realty And Mortgage Corporation | | 9565 Business Ctr Dr Ste C | | | Rancho Cucamonga | CA | 91730 | |
| Davincis Financial Services Inc | | 609 East 41st St | | | Baltimore | MD | 21218 | |
| Davis & Amaral Mortgage Consultants Inc | | 877 Embarcaderd Dr | Suite1 | | El Dorado Hills | CA | 95762 | |
| Davis & Brown | Randall Davis | Two Ygnacio Ctr | 2033 North Main St | Ste 355 | Walnut Creek | CA | 94596 | |
| Davis & Davis | Gary J Frankhouser | 107 East Main St | | | Uniontown | PA | 15401 | |
| Davis & Davis Pllc | | 250 Beauvoir Rd 4c | | | Biloxi | MS | 39531 | |
| Davis & Reveles Appraisal Service | | 9713 Montwood Dr | | | El Paso | TX | 79925 | |
| Davis And Davis Appraisals Inc | | 14335 Freeland St | | | Detroit | MI | 48227 | |
| Davis Appraisal Service Llc | | 9713 Montwood Dr | | | El Paso | TX | 79925 | |
| Davis Appraisals | Larry & Patricia Davis | PO Box 3923 | | | Visalia | CA | 93278 | |
| Davis Appraisals | Oscar L Davis Iii | PO Box 35049 | | | Fayetteville | NC | 28303 | |
| Davis Appraisals | | 909 Armory Rd Pmb 360 | | | Barstow | CA | 92311 | |
| Davis Capital Mortgage Inc | | 12995 S Cleveland Ave Ste 10 | | | Ft Myers | FL | 33907 | |
| Davis Cory B Borrower | | 2824 Sugar Wood | | | League City | TX | 77573 | |
| Davis County | | 100 Courthouse Square | | | Bloomfield | IA | 52537 | |
| Davis County | | 28 East State St/PO Box 618 | | | Farmington | UT | 84025 | |
| Davis County Recorder | 28 East State Rm 119 | PO Box 618 | | | Farmington | UT | 84025 | |
| Davis County Special Assessment | | 100 Courthouse Sq | | | Bloomfield | IA | 52537 | |
| Davis Financial Group Inc | | 1100 N Dale St Ste 1 | | | Saint Paul | MN | 55117 | |
| Davis Islands Mortgage Corp | | 3119 El Prado Blvd | | | Tampa | FL | 33629 | |
| Davis Mortgages | | 100 Ring Rd West 3rd Fl | | | Garden City | NY | 11530 | |
| Davis S Ritter | | 722 Lesner Ave 208 | | | Norfolk | VA | 23518 | |
| Davis Township | | 736 Sw Division | | | Clinton | MO | 64735 | |
| Davis Township | | Box 308 | | | Braymer | MO | 64624 | |
| Davis Water District | | PO Box 98 | | | Westley | CA | 95354 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Davis William P | | 50925 Paloma Ct | | | La Quinta | CA | 92253 | |
| Davison City | | 200 E Flint St PO Box 130 | | | Davison | MI | 48423 | |
| Davison County | | County Treasurer | 200 E 4th St | | Mitchell | SD | 57301 | |
| Davison Township | | 1280 N Irish Rd PO Box 249 | | | Davison | MI | 48423 | |
| Davox Corporation | | | | | | | | |
| Davy Sin | | 1469 Gundry Ave 7 | | | Long Beach | CA | 90813 | |
| Davy Sin | | 1458 Gundry Ave | | | Long Beach | CA | 90813 | |
| Dawes County | | 451 Main St | | | Chadron | NE | 69337 | |
| Dawn A Ferguson | | PO Box 1934 | | | Edgewood | NM | 87015 | |
| Dawn A Hamilton | | 22911 Maiden Ln | | | Mission Viejo | CA | 92692 | |
| Dawn A Martinez | | 7500 E Deer Valley | | | Scottsdale | AZ | 85255 | |
| Dawn Angela Braunius | | 3300 Neshaminy Blvd | | | Bensalem | PA | 19020 | |
| Dawn Benavidez | | 4192 N Ramona St | | | Orange | CA | 92865 | |
| Dawn Branham | 1 350 1 810 | Interoffice | | | | | | |
| Dawn C Branham | | 987 N Temescal Cir | | | Corona | CA | 92879 | |
| Dawn Carter | Lake Oswego 4156 | Interoffice | | | | | | |
| Dawn Carter | | 6420 Sw Pkhill Way | | | Portland | OR | 97239 | |
| Dawn D De Laurentis | | 1673 Mckinney Lp | | | Blanco | TX | 78606 | |
| Dawn D Gardner | | 43495 Interval St | | | South Riding | VA | 20152 | |
| Dawn Danelle Moore | | 13 Juneau Ave | | | Haverhill | MA | 01832 | |
| Dawn Deetz | Santa Rosa 4227 | Interoffice | | | | | | |
| Dawn Deetz | | 180 Whitmore Ln | | | Ukiah | CA | 95482 | |
| Dawn Dlyn Suggs | | 925 Adeline St | | | Sinton | TX | 78387 | |
| Dawn Elizabeth Burton | Allohio Appraisal Gro | 1910 Franklin Blvd | | | Portsmouth | OH | 45662 | |
| Dawn Elizabeth Mandell | | 8275 E Bell Rd | | | Scottsdale | AZ | 85260 | |
| Dawn Elizabeth Spiccia | | 2231 Green Cove Ln | | | Sugarland | TX | 77479 | |
| Dawn Evelyn Ragucci | | 5 Maple Ave | | | Morris Plains | NJ | 07950 | |
| Dawn Ferguson | Albuquerque 4233 | Interoffice | | | | | | |
| Dawn Gardner | Reston Retail | Interoffice | | | | | | |
| Dawn Golden | Golden Appraisals | 11025 Tammy Terrace | | | Newalla | OK | 74857 | |
| Dawn Hall | | 1006 Chapmans Crossing Dr | | | Springhill | TN | 37174 | |
| Dawn Jennings | | 4476 Northgate Dr | | | Knoxville | TN | 37938-0000 | |
| Dawn K Haney | | PO Box 1005 | | | San Antonio | FL | 33576 | |
| Dawn K Smith | | 106 Carol Dr | | | Hackettstown | NJ | 07840 | |
| Dawn Kennedy Mortgage | | 341 Tres Pinos Rd Ste 202b | | | Hollister | CA | 95023 | |
| Dawn Limon | 2 80002 | Santa Ana | Interoffice | | | | | |
| Dawn Logue | | 340 Commerce | | | | | | |
| Dawn M Arredondo | | 10111 Chmelik Rd | | | Needville | TX | 77461 | |
| Dawn M Dorman | | 7251 W22nd Ave | | | Gary | IN | 46406 | |
| Dawn M Fratangelo | | 1324 Crosby Ave | | | Bronx | NY | 10461 | |
| Dawn M Gesky | | 13 Washington St | | | Coraopolis | PA | 15108 | |
| Dawn M Limon | | 10 Via Brida | | | R S M | CA | 92688 | |
| Dawn M Panzeer & Neil A Panzer | | 2969 Hwy 17 South | | | Rhinelander | WI | 54501 | |
| Dawn M Quan | | 6929 Mcquillan Cir | | | Sacramento | CA | 95820 | |
| Dawn M Rickard | | 2317 Waiomao Rd | | | Honolulu | HI | 96816 | |
| Dawn M Robertson | | 2306 Longmore Circle | | | Valrico | FL | 33594 | |
| Dawn M Saxman | | 8408 W Midway Ave | | | Glendale | AZ | 85305 | |
| Dawn M Votaw | | 77 79 Taber Ave | | | Providence | RI | 02906 | |
| Dawn Mandell Emp | Phoenix Wholesale | Interoffice | | | | | | |
| Dawn Marie Blythe | | 3624 Churchill Ln | | | Plano | TX | 75075 | |
| Dawn Marie Burns | | 12 Deerfield St | | | Salem | NH | 03079 | |
| Dawn Marie Logue | | 92 Corporate Pk | | | Irvine | CA | 92606 | |
| Dawn Michelle House | | 13608 Embudo Ct | | | Albuquerque | NM | 87112 | |
| Dawn Mortgage & Financial Services Inc | | 1820 W Waters Ave | | | Tampa | FL | 33604 | |
| Dawn Moyna | Moyna Properties Inc | 3200 N Fed Hwy 108 | | | Boca Raton | FL | 33431 | |
| Dawn Nicole Jovanovic | | 102 S Bridgewater Ct | | | Valparaiso | IN | 46383 | |
| Dawn Nixon | | 8747 Falcon Trace Dr South | | | Jacksonville | FL | 32222 | |
| Dawn Omalley | | 8119 Burholme Ave | | | Philadelphia | PA | 19111 | |
| Dawn Orr Galasso | | 727 Bay Esplanade | | | Clearwater Bch | FL | 33767 | |
| Dawn Payne | | 977 S Shoshone Loop | | | Hamilton | MT | 59840 | |
| Dawn Pisano | | 1437 Beaumont Circle | | | Bartlett | IL | 60103 | |
| Dawn R Breitzman | | 5733 Birch Terrace | | | Fremont | CA | 94538 | |
| Dawn R Dressel | | 8200 W 93rd Pl | | | Westminster | CO | 80021 | |
| Dawn R Loucas | | 60 Virginia Ridge Rd | | | Sudbury | MA | 01776 | |
| Dawn R Powell | | 3222 Norfolk Ln | | | Falls Church | VA | 22042 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dawn R Shore | | 2509 Beacon Crest Dr | | | Plano | TX | 75093 | |
| Dawn Redline | | 4664 Vista Bahia Dr | | | Huntington Bch | CA | 92649 | |
| Dawn Smith | | 10248 Windswept Ln | | | Cincinnati | OH | 45251 | |
| Dawn Spiccia | Sugarland 4195 | Interoffice | | | | | | |
| Dawn Spiccia 4195 | | 2331 Williams Trace | | | Sugarland | TX | 77478 | |
| Dawn Walker | | 2031 Ashlan Ave | | | Clovis | CA | 93611 | |
| Dawn York | | 1507 Ne 122nd Ave | | | Portland | OR | 97230 | |
| | | | | | | | | |
| Dawne Potts | Woodland Hills Wholesale | Interoffice | | | | | | |
| Dawne Potts | | 2015 Valiant St | | | Lancaster | CA | 93536 | |
| Dawnmarie K Kacachos | | 1825 Shadow Glen | | | Escondido | CA | 92029 | |
| Dawnmarie Kacachos | | 3737 San Diego | | | | | | |
| Dawson Appraisal Services Llc | | 3721 Shawn Circle | | | Orlando | FL | 32826 | |
| Dawson Borough | | PO Box 82 | | | Dawson | PA | 15428 | |
| Dawson City | | PO Box 190 | | | Dawson | GA | 31742 | |
| Dawson City& Isd C/o Appr Distr | | 111 E 1st St PO Box 3118 | | | Corsicana | TX | 75110 | |
| Dawson County | | 25 Tucker Ave | | | Dawsonville | GA | 30534 | |
| Dawson County | | 207 West Bell | | | Glendive | MT | 59330 | |
| Dawson County | | PO Box 339 | | | Lexington | NE | 68850 | |
| | | | | | | | | |
| Dawson County C/o Appraisal Distr | | 1806 Lubbock Hwy PO Box 797 | | | Lamesa | TX | 79331 | |
| Dawson Ford Garbee Mortgage Inc | | 18281 Forest Rd | | | Lynchburg | VA | 24502 | |
| Dawson L Harvard | | 1005 Martha St | | | Elkgrove Village | IL | 60007 | |
| Dawson Springs City | | PO Box 345 | | | Dawson Springs | KY | 42408 | |
| Dawsonfirtycom | | 4042 Patton Way Ste B | | | Bakersfield | CA | 93308 | |
| Day County | | PO Box 618 | | | Webster | SD | 57274 | |
| Day One Mortgage Llc | | 2713 Murray Ave | | | Pittsburgh | PA | 15217 | |
| Day Realty Group Inc | | 12672 W Rancho Estates Pl | | | Rancho Cucamonga | CA | 91739 | |
| Day Timers Inc | | PO Box 27013 | | | Lehigh Valley | PA | 18002-7013 | |
| Day Timers Inc | | One Day Timer Plaza | | | Allentown | PA | 18195-1551 | |
| Day Town | | Box 152 Star Route | | | Hadley | NY | 12835 | |
| Day Town | | D1367 Elm St | | | Marshfield | WI | 54449 | |
| Day Township | | 3899 E Briggs Rd | | | Stanton | MI | 48888 | |
| Dayanna G Dias | | 7861 S Uticia Ave | | | Tulsa | OK | 74136 | |
| Dayle Baldauf | Baldauf & Associates | 12710 Research Blvd Ste 110 | | | Austin | TX | 78759 | |
| Dayna Bailey | | 3233 W Lincoln Ave 111 | | | Anaheim | CA | 92801 | |
| | | | | | | | | |
| Dayna Ellington | Dayna Ellington Appraisals | 405 Ne 70th St Ste B | | | Gladstone | MO | 64118 | |
| Dayna Marie Bailey | | 3233 W Lincoln Ave | | | Anaheim | CA | 92801 | |
| Dayna Renee Mastrobattista | | 11433 Fortino Point | | | San Diego | CA | 92131 | |
| Dayrem Aceves | | 1145 W Ave J 8 | | | Lancaster | CA | 93534 | |
| Daysi D Salinas | | 12609 Wood Ibis Way | | | Tampa | FL | 33624 | |
| Daystar Affordable Mortgage | | 7210 Lawndale St Ste A | | | Houston | TX | 77012 | |
| Dayton Borough | | 435 Main St | | | Dayton | PA | 16222 | |
| Dayton City | | 514 6th Ave | | | Dayton | KY | 41074 | |
| Dayton City | | PO Box 226 | | | Dayton | TN | 37321 | |
| Dayton Isd | | 209 W Hwy 90 PO Box 457 | | | Dayton | TX | 77535 | |
| Dayton Mortgage Llc | | 7153 Dayton Rd Ste D | | | Enon | OH | 45323 | |
| Dayton Town | | 11096 42nd St | | | Cattaraugus | NY | 14719 | |
| Dayton Town | | P O Bx 215 | | | Dayton | VA | 22821 | |
| Dayton Town | | N234 Testin Rd | | | Waupaca | WI | 54981 | |
| Dayton Town | | Rt 1 | | | Richland Cente | WI | 53581 | |
| Dayton Town | | 33 Clark Mills Rd | | | Dayton | ME | 04005 | |
| Dayton Township | | 1160 S Stone Rd | | | Fremont | MI | 49412 | |
| Dayton Township | | 2873 Phelps Lake Rd | | | Mayville | MI | 48744 | |
| Dayville Fd/killingly | | PO Box 307 | | | Dayville | CT | 06241 | |
| Db Funding Group Inc | | 1900 Point West Way Ste 204 | | | Sacramento | CA | 95815 | |
| Db Structured Products Inc | Glenn Minkoff | 60 Wall St 19th Fl | | | New York | NY | 10005 | |
| Db Structured Products Inc | Glenn Minkoff | 60 Wall St | | | New York | NY | 10005 | |
| Db Structured Products Inc | Michael Commaroto | 60 Wall St | | | New York | NY | 10005 | |
| Db Structured Products Inc | | 60 Wall St | | | Ny | NY | 10005 | |
| Dba Financial Services Inc | | 149 Cross St | | | Winchester | MA | 01890 | |
| Dba Prudential Master Properties | Master Realty Llc | PO Box 817 | | | Portales | NM | 88130 | |
| Dbc Occupations Unlimited Inc | | 2350 Post Rd Unit 101 | | | Warnick | RI | 02886 | |
| Dbl Appraisals | | 4092 E 17th St Rear Unit | | | Tucson | AZ | 85711 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dbsa Holding Inc | | 9444 Waples St Ste 200 | | | San Diego | CA | 92121 | |
| Dbsa Holdings Inc | | 9444 Waples St Ste 200 | | | San Diego | CA | 92121 | |
| Dbsi Corporate Woods Lease Co Llc | C/o Lj Melody Corp Woods | Bank One | PO Box 974335 | | Dallas | TX | 75397-4335 | |
| | C/o Lj Melody Corporate | | | | | | | |
| Dbsi Corporate Woods Lease Co Llc | Woods | PO Box 974335 | | | Dallas | TX | 75397-4335 | |
| Dbsi Corporate Woods Leaseco Llc | Hope Bonner | PO Box 974335 | | | Dallas | TX | 75397-4335 | |
| Dbsi Sherwood Leaseco Llc 89 | | PO Box 74601 | | | Cleveland | OH | 44194-4601 | |
| Dbsi Sherwood Plaza Leaseco Llc | | 1550 S Tech Ln | | | Meridian | ID | 83642 | |
| Dc Arena Lp | | | | | | | | |
| Dc Business Solutions Llc | | 4238 Portland Ave | | | Minneapolis | MN | 55402 | |
| Dc Capital | | 4501 Cedros Ave Ste 134 | | | Sherman Oaks | CA | 91403 | |
| Dc Express Inc | | 69 King St | | | Dover | NJ | 07801 | |
| Dc Financial Inc | | 2995 E Chaucer Pl | | | Salt Lake City | UT | 84108 | |
| Dc Financial Service | | 2171 Junipero Serra Blvd | Ste 710 | | Daly City | CA | 94014 | |
| Dc Funding Llc | | 7 27 Pondfield Rd Ste 211 | | | Bronxville | NY | 10708 | |
| Dc Mortgage | | 560 N Mountain Ave Ste L | | | Upland | CA | 91786 | |
| Dc Office Of Tax & Revenue | | PO Box 96384 | | | Washington | DC | 20090-6384 | |
| Dc Prop Ins Facility | | 170 W Ridgely Rd 230 | | | Lutherville | MD | 21093 | |
| Dc Signs Inc | Dba Hightech Signs | 10660 Plano Rd 118 | | | Dallas | TX | 75238 | |
| | Dept Of Consumer And | | | | | | | |
| Dc Treasurer | Regulatory Affairs | Corporate Division | PO Box 92300 | | Washington | DC | 20002 | |
| Dc Treasurer | | 810 First St Ne Ste 700 | | | Washington | DC | 20002 | |
| Dc Treasurer Office Of Tax And Revenue | | 515 D St Nw Room 202 | | | Washington | DC | 20001 | |
| Dcb & Associates | | 32012 Paseo De Alessandro | | | San Juan Capistrano | CA | 92675 | |
| Dcca | | 335 Merchant St 3rd Fl | | | Honolulu | HI | 96813 | |
| Dcg Home Loans Inc | | 8001 Irvine Ctr Dr Ste 200 | | | Irvine | CA | 92618 | |
| Dcr Financial Llc | | 7300 Quetzal Dr | | | Bowie | MD | 20720 | |
| Dcs Financial | | PO Box 541651 | | | Grand Prairie | TX | 75054 | |
| Dcs Financial Services | | 4312 Sally Ct | | | Grand Prairie | TX | 75052 | |
| Dcs Mortgage | | 2200 W Orangewood Ave Ste 140 | | | Orange | CA | 92868 | |
| Dcs Mortgage Inc | Attn Leslie Brazier 92081 | 450 S Melrose Dr Ste 220 | | | Vista | CA | | |
| Dcs Mortgage Inc | | 450 S Melrose Dr Ste 220 | | | Vista | CA | 92081 | |
| Dcs Mortgage Inc | | 1414 Front St | | | Lahaina | HI | 96761 | |
| Dcs Mortgage Inc | | 5841 Edison Pl 120 | | | Carlsbad | CA | 92008 | |
| Ddi | | 10800 Tube St | | | Hurst | TX | 76053 | |
| Ddi | | 10800 Tube Dr | | | Hurst | TX | 76053 | |
| Ddi Customer Service Inc | | PO Box 951783 | | | Cleveland | OH | 44193 | |
| De Anza Capital Inc | | 1361 S Winchester Blvd 115 | | | San Jose | CA | 95128 | |
| De Anza Capital Inc | | 1361 S Winchester Blvd Ste 115 | | | San Jose | CA | 95128 | |
| De Anza Capital Incorporated | | 1361 S Winchester Blvd Ste 115 | | | San Jose | CA | 95128 | |
| De Atlantic Ins Co | | PO Box 300 1195 River Rd | | | Marietta | PA | 17547 | |
| De Baca County | | PO Box 389 | | | Fort Sumner | NM | 88119 | |
| De County Mut Ins Assoc Ia | | 101 Legin St | | | Manchester | IA | 52057 | |
| De Division Of Corporations | | 7833 Walker Dr 3rd Fl | | | Greenbelt | MD | 20770 | |
| De Fair Plan | | Ins Plment Facility | 220 Continental Dr Ste 203 | | Newark | DE | 19713 | |
| De Fair Plan | | Ins Plment Facility | 530 Walnut St 1650 | | Philadelphia | PA | 19106 | |
| De Fair Plan Ins Co | | 220 Continental Dr 20 | | | Newark | DE | 19713 | |
| De Grange Mutual Fire Ins Co | | PO Box 2066 | | | Keene | NH | 03431 | |
| De Grange Mutual Ins Co | | 850 S State St | | | Dover | DE | 19903 | |
| De Hdl Inc | | 625 The City Dr Ste 490 | | | Orange | CA | 92868 | |
| De Kalb County | | 206 Grand Ave South Room 101 | | | Fort Payne | AL | 35967 | |
| De Kalb County | | PO Box 248 County Courthouse | | | Maysville | MO | 64469 | |
| De Kalb County Recorder | | 110 East Sycamore St | | | Sycamore | IL | 60178 | |
| De Lage Landen Financial Services | | PO Box 41601 | | | Phila | PA | 19101-1601 | |
| De Lange Landen | | PO Box 41601 | | | Philadelphia | PA | 19101-1601 | |
| De Leon City Isd & Hospital | | 201 S Texas St PO Box 14 | | | De Leon | TX | 76444 | |
| De Mandeville Mortgage Company Inc | | 100 South Main St Ste 209 | | | Sayville | NY | 11782 | |
| De Morgan Investments Ltd | | 885 South Front St | | | Columbus | OH | 43206 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| De Mutual Ins Co | | PO Box 209 | | | Herman | MN | 56248 | |
| De Oro Home Loans | | 1757 S Euclid Ave | | | Ontario | CA | 91762 | |
| De Oro Home Loans | | 3030 North 3rd St Ste 930 | | | Phoenix | AZ | 85012 | |
| De Peyster Town | | Route 1 Box 275 | | | Hueviton | NY | 13654 | |
| De Quincy City | | Box 968 | | | De Quincy | LA | 70633 | |
| De Ruyter Csd T/o Cazenovia | | PO Box 367 | | | De Ruyter | NY | 13052 | |
| De Ruyter Csd T/o Cuyler | | PO Box 367 | | | De Ruyter | NY | 13052 | |
| De Ruyter Csd T/o De Ruyter | | PO Box 367 | | | De Ruyter | NY | 13052 | |
| De Ruyter Csd T/o Fabius | | PO Box 367 | | | De Ruyter | NY | 13052 | |
| De Ruyter Csd T/o Georgetown | | PO Box 367 | | | De Ruyter | NY | 13052 | |
| De Ruyter Csd T/o Lincklaen | | PO Box 394 | | | De Ruyter | NY | 13052 | |
| De Ruyter Csd T/o Nelson | | PO Box 367 | | | De Ruyter | NY | 13052 | |
| De Ruyter Csd T/o Otselic | | PO Box 367 | | | De Ruyter | NY | 13052 | |
| De Ruyter Town | | Town Hall Utica St PO Box 265 | | | Deruyter | NY | 13052 | |
| De Ruyter Village | | PO Box 277 Utica St Town Hall | | | De Ruyter | NY | 13052 | |
| De Shawn Antione Arceneaux | | 1083 Lake Washington Blvd N | | | Renton | WA | 98056 | |
| De Soto County | | PO Box 729 | | | Arcadia | FL | 34265 | |
| De Soto County | | 365 Losher Ste 110 | | | Hernando | MS | 38632 | |
| De Soto Parish | | | | | Mansfield | LA | 71052 | |
| De Witt County | | 307 N Gonzales/PO Box 489 | | | Cuero | TX | 77954 | |
| Deaf Community Advocacy Network | | 2111 Orchard Lake Rd 101 | | | Sylvan Lake | MI | 48320 | |
| Deaf Smith County | | 140 E 3rd PO Box 2298 | | | Hereford | TX | 79045 | |
| Deal Boro | | Durante Square | | | Deal | NJ | 07723 | |
| Dean A Aughenbaugh | | 7700 El Caney Dr | | | Buena Pk | CA | 90620 | |
| Dean A Levos | | 16011 Onion Gulch | | | Friendswood | TX | 77546 | |
| Dean A Valeriano | | 3813 Braswell Circle | | | Virginia Beach | VA | 23462 | |
| Dean A Valeriano | Back Bay Funding Inc | 110 Newport Ctr Dr 200 | | | Newport Beach | CA | 92660 | |
| Dean Aaron Zienowicz | | PO Box 893111 | | | Temecula | CA | 92589 | |
| Dean And Adah Gay Family Lp | Jim Aguilar | 5001 California Ave | | | Bakersfield | CA | 93309 | |
| Dean And Adah Gay Family Lp | Jim Aguilar | 5001 California Ave Ste 100 | | | Bakersfield | CA | 93309 | |
| Dean And Adah Gay Family Lp | | 5001 California Ave No 100 | | | Bakersfield | CA | 93309 | |
| Dean Anthony Piaquadio | | 485 State Rt 52 | | | Walden | NY | 12586 | |
| Dean Appraisal Service | | 8509 Hampton Ave Ne | | | Albuquerque | NM | 87122 | |
| Dean Appraisal Service | | 16 1 Pearl St | | | Wellsboro | PA | 16901 | |
| Dean Beach Borr | | 4239 Hermitage Rd | | | Old Hickory | TN | 37138-0000 | |
| Dean Begay | | 7573 W Reade Ave | | | Glendale | AZ | 85303 | |
| Dean C Brewer | | 2051 E 6175 South | | | Ogden | UT | 84405 | |
| Dean Capital Home Loans | | 330 North Brand Blvd Ste 150 | | | Glendale | CA | 91203 | |
| Dean Charles Grohs | | 16 Eastridge | | | Coto De Caza | CA | 92679 | |
| Dean Crystal | | 3255 Wesley Ln | | | Colorado Springs | CO | 80917-0000 | |
| Dean E Robinson | | 405 N Deerfield St | | | Anaheim Hills | CA | 92807 | |
| Dean Elyacoubi | | 360 East Desert Inn Dr 1002 | | | Las Vegas | NV | 89109 | |
| Dean Elyacoubi | | 2506 Putting Green Dr | | | Henderson | NV | 89074 | |
| Dean G Kaminski | | 22702 Orellana | | | Mission Viejo | CA | 92691 | |
| Dean H Ayres | | 8332 Varas Circle | | | Huntington Beach | CA | 92646 | |
| Dean H Otto | Salem 4162 | Interoffice | | | | | | |
| Dean H Swaleson | | 622 North State St | | | Tacoma | WA | 98403 | |
| Dean J Flory | | 16702 Irby Ln | | | Huntington Bch | CA | 92647 | |
| Dean Johnson Appraisals | | 1211 S Bowem Rd 215 | | | Arlington | TX | 76013 | |
| Dean Kaminski | | 22702 Orellana | | | Mission Viejo | CA | 92691 | |
| Dean Kelli Rylant | | 10141 Cambridge | | | Frisco | TX | 75035 | |
| Dean L Holbein | | 2143 Via Teca | | | San Clemente | CA | 92673 | |
| Dean Martin Appraisals | 61149 South Hwy 97 | Pmb236 | | | Bend | OR | 97702 | |
| Dean Martin Appraisals Inc | | 61149 S Hwy 97 Pmb 236 | | | Bend | OR | 97702 | |
| Dean Mayfield | | 1054 North Pointe Cr | | | Shreveport | LA | 71106 | |
| Dean Mg Begay | | 7573 W Reade Ave | | | Glendale | AZ | 85303 | |
| Dean Morris Llp | | 1820 Ave Of America | | | Monroe | LA | 71201-5270 | |
| Dean Otto | | PO Box 20514 | | | Keizer | OR | 97307 | |
| Dean Parks | | 210 E Sonterra Blvd 728 | | | San Antonio | TX | 78258 | |
| Dean Robinson Emp | 1 3337 Cn 200 | Interoffice | | | | | | |
| Dean Rosenburg | | 2 Victory Dr | | | Liberty | M | 64068 | |
| Dean Scott Parks | | 210 E Sonterra Blvd | | | San Antonio | TX | 78258 | |
| Dean Smittle | | 1 Midland Court | | | Taylors | SC | 29687 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dean Storm | | 1802 Ne Loop 410 Ste 305 | | | San Antonio | TX | 78217 | |
| Dean Team Mortgage Group Llc | | 10200 Manchester Rd | | | St Louis | MO | 63119 | |
| Dean Township | | PO Box 7 | | | Dusart | PA | 16636 | |
| Dean Treadway | | 1007 Buena Rd | | | Knoxville | TN | 37919-8204 | |
| Dean Young | | 783 S Downing St | | | Denver | CO | 80209-0000 | |
| Dean Zienowicz | | PO Box 893111 | | | Temecula | CA | 92589 | |
| Dean Zienowicz Emp | | PO Box 893111 | | | Temecula | CA | 92589 | |
| Deana Newell | | 1165 Policy & Procedures Department | | | | | | |
| Deana R Newell | | 23411 Aliso Viejo Pkwy | | | Aliso Viejo | CA | 92656 | |
| Deana Wehrli | | 3801 S Ocean Dr N 5g | | | Hollywood | FL | 33019 | |
| Deana Yang | Honolulu / W/s | Interoffice | | | | | | |
| Deana Yang | | 1450 Young St | | | Honolulu | HI | 96814 | |
| Deann F Bentley | | 22 Via Zapador | | | Rsm | CA | 92688 | |
| Deann Moeller | | 216 Chestnut Ln | | | Bolingbrook | IL | 60490 | |
| Deanna Avakian | | 7175 E Realty Rd | | | Lodi | CA | 95240 | |
| Deanna D Trinity | | 21615 Winding Rd | | | Moreno Valley | CA | 92557 | |
| Deanna Demaio Mccormick | | 89 Smith St | | | Lynbrook | NY | 11563 | |
| Deanna E Hogeland | | 519 Haven Point Dr | | | Treasure Island | FL | 33706 | |
| Deanna Hamilton | | 66 Cr3181 A | | | Cleveland | TX | 77327 | |
| Deanna Jare | | Sacramento Wholesale | | | | | | |
| Deanna Jean Wackerman | | 3511 Sweetwater Circle | | | Corona | CA | 92882 | |
| Deanna K Presley | Dba Presley Appraisal | 2775 N Mccall Ave | | | Sanger | CA | 93657 | |
| Deanna L Hall | | 422 South St | | | Long Beach | CA | 90805 | |
| Deanna L Jara | | 7239 Washburn Way | | | N Highlands | CA | 95660 | |
| Deanna L Wynne | | 7114 Walter | | | Sacramento | CA | 95823 | |
| Deanna M Edgar | | 4808 Boyar Ave | | | Long Beach | CA | 90807 | |
| Deanna M Raleigh | | 1429 North Radcliff Ln | | | Manteca | CA | 95336 | |
| Deanna Marie Marcanti | | 1337 Cary Rd | | | Algonquin | IL | 60102 | |
| Deanna Murello | | 95 North Cooper Rd 74 | | | Chandler | AZ | 85225 | |
| Deanne Hutchison | | 3459 Elsinore Pl | | | San Diego | CA | 92117 | |
| Deanne Sue Wilson | | 4408 W Minnehaha | | | Tampa | FL | 33614 | |
| Deanne Theresa Halwas | | 3448 S Indiana Ave | | | Milwaukee | WI | 53207 | |
| Deanne V Sokoloff | | 2690 Via Zurita Court | | | Camarillo | CA | 93012 | |
| Deanne Wilson | Tampa Wholesale | Interoffice | | | | | | |
| Dearborn City | | PO Box 4000 | | | Dearborn | MI | 48126 | |
| Dearborn City County Tax | | 13615 Michigan Ave | | | Dearborn | MI | 48126 | |
| Dearborn City Schools | | PO Box 4000 | | | Dearborn | MI | 48126 | |
| Dearborn County | | 215 W High St | | | Lawrenceburg | IN | 47025 | |
| Dearborn County Conservancy | | 215 W High St | | | Lawrenceburg | IN | 47025 | |
| Dearborn Heights City | | 6045 Fenton | | | Dearborn Hts | MI | 48127 | |
| Dearborn Ins Co | | 123 North Wacker Dr | | | Chicago | IL | 60606 | |
| Dearing City | | PO Box 520 | | | Dearing | GA | 30808 | |
| Deaver Irrigation District | | PO Box 205 | | | Deaver | WY | 82421 | |
| Deb Beauchesne Mack | | 7314 Paleo Way | | | Colorado Springs | CO | 80908 | |
| Deb Eckles Emp | | 923 Captian Frank Rd | | | New Albany | IN | 47150 | |
| Deb Thompson Real Estate | | 3209 Mishawaka Ave | | | South Bend | IN | 46615 | |
| Debbi King | Louisville Retail | Interoffice | | | | | | |
| Debbi L King | | 12610 Bernay Pl | | | Louisville | KY | 40243 | |
| Debbie A Birman | | 802 N Goldenrod St | | | Placentia | CA | 92870 | |
| Debbie Anderson | | 6103 Stilson Branch Ln | | | Houston | TX | 77092 | |
| Debbie Ann Polen | | 401 W La Veta Ave | | | Orange | CA | 92866 | |
| Debbie Ann Poscablo | | 5579 S Windemere | | | Littleton | CO | 80120 | |
| Debbie Antonson | Salem 4162 | Interoffice | | | | | | |
| Debbie Antonson Emp | | 3400 State St G 780 | | | Salem | OR | 97301 | |
| Debbie Banducci | | 3616 Three Bars | | | Bakersfield | CA | 93314 | |
| Debbie Buchanan | | Corporate Telecomm/1147 | | | | | | |
| Debbie C Dayton | | 3010 West 134th Ave | | | Broomfield | CO | 80020-0000 | |
| Debbie Campos | Campbell Wholesale | Interoffice | | | | | | |
| Debbie Carbone Inc | | 293 Blue Bird Dr | | | Slidell | LA | 70458 | |
| Debbie Coyle | | 55 Grove Hill Ave S | | | San Anselmo | CA | 94960 | |
| Debbie Coyle | | 55 Grove Hill Ave South | | | San Anselmo | CA | 94960 | |
| Debbie Crosby | | 407 Mccoy Ln | | | Leesport | PA | 19533 | |
| Debbie Cuneo | 1 3121 5 215 | Interoffice | | | | | | |
| Debbie Cuneo | | 25121 Ericson Way | | | Laguna Hills | CA | 92653 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Debbie Flinn | | 301 W Warner Rd 133 | | | Tempa | AZ | 85284 | |
| Debbie Flinn | | 1342 W Larona Ln | | | Tempe | AZ | 85284 | |
| Debbie Flores | | Call Shannon Karasoulas Ext 5721 | | | | | | |
| Debbie Hardee Emp | | 17225 El Camino Real Ste 350 | | | Houston | TX | 77058 | |
| Debbie Henderson Florence Obani Nwibari Noble Obani Nwibari Emmer Hardy James D Hardy Subbaiah Chalevendra Rafael F Herrara Sandra G Martinez | | 3115 Osceola St | | | St Louis | MO | 63111 | |
| Debbie Howdyshell | | 70 Stony Point Rd D | | | Santa Rosa | CA | 95401 | |
| Debbie J And Fred L Yandle Jr | | 192 Rutledge | | | Orangeburg | SC | 29115 | |
| Debbie J Ledbetter | | 20391 Kenilworth Terrace | | | Ashburn | VA | 20147 | |
| Debbie J Smith | | 3960 340 Commerce | | | | | | |
| Debbie Jenkins Borr | | 1729 Thrasher Pike | | | Hixson | TN | 37343-0000 | |
| Debbie Kelley | | 3756 Thistlemont Dr | | | Houston | TX | 77042 | |
| Debbie Kudlo | | 319 Beverly Pl | | | Muster | IN | 46321 | |
| Debbie L Campos | | 12620 Sycamore Ave | | | San Martin | CA | 95046 | |
| Debbie Lee Antonson | | 4458 Farmfield Ave Ne | | | Salem | OR | 97305 | |
| Debbie Martin Appraisals Inc | | 1057 Bill Tuck Hwy Ste 225 | | | South Boston | VA | 24592 | |
| Debbie Montgomery | | 412 Tierra Dr | | | Florence | SC | 29505 | |
| Debbie Polen | 1 1610 1 850 | Interoffice | | | | | | |
| Debbie Poscablo | Greenwood | Interoffice | | | | | | |
| Debbie Ratliff Emp | Branch Tuscaloosa | Interoffice | | | | | | |
| Debbie Rosemarie Forbes | | 250 Jacaranda Dr 407 | | | Plantation | FL | 33324 | |
| Debbra Ann Medina | | 5127 Sapphire Ck Ct | | | Las Vegas | NV | 89131 | |
| Debbra Medina Emp | Las Vegas/retail | Interoffice | | | | | | |
| Debera Sharples | | 11413 S 2510 W | | | South Jordan | UT | 84095 | |
| Debera Sharples | | 11413 S 2510 West | | | South Jordan | UT | 84095 | |
| Debi A Fletchall Olson | | 8328 Ducor Ave | | | West Hills | CA | 91304-2309 | |
| Debi Leblanc | Portland 4171 | Interoffice | | | | | | |
| Debi Leblanc | | 16330 Se Franklin St | | | Portland | OR | 97236 | |
| Deblois Town | | Box 47d Hc 72 | | | Cherryfield | ME | 04622 | |
| Debora A Funnell | | 3765 W Eva St | | | Phoenix | AZ | 85051 | |
| Debora J Pearson | | 22 Vista Lago | | | Rancho Santa Margarita | CA | 92688 | |
| Debora Kilpatrick | | 22430 1st Dr Se | | | Bothell | WA | 98021 | |
| Debora Pearson | | Ca Irvine 340 Commerce | | | | | | |
| Debora Rios | | 26005 Oak St | | | Lomita | CA | 90717-3171 | |
| Deborah A Allard | | 10 Old North Rd | | | Coventry | RI | 02816 | |
| Deborah A Broadway | | 8196 Essen | | | Sacramento | CA | 95823 | |
| Deborah A Cali | | 140 Stedman St | | | Chelmsford | MA | 01824 | |
| Deborah A Hamilton | | 4715 42nd St Ne | | | Tacoma | WA | 98422 | |
| Deborah A Hamilton Emp | | 4715 42nd St Ne | | | Tacoma | WA | 98422 | |
| Deborah A Harrison | | 2179 Sixth St | | | Norco | CA | 92860 | |
| Deborah A Lewis | | 4874 Vista De Oro | | | Los Angeles | CA | 90043 | |
| Deborah A Meuller Francis | | 4351 Malaya St | | | Denver | CO | 80249-0000 | |
| Deborah A Queen | | 2150 Brandon Lee Dr | | | Marietta | GA | 30008 | |
| Deborah A Risch | | 4780 South Mariposa Dr | | | Englewood | CO | 80110-0000 | |
| Deborah A Stratton | | 427 Crestwater Trail | | | Houston | TX | 77082 | |
| Deborah A Thorson | | 58 Corbett Rd | | | Montgomery | NY | 12549 | |
| Deborah Alexander | Home Enhancers Cleaning Service | 6775 Washington Ln | | | Shreveport | LA | 71119 | |
| Deborah Anderson Smith | | 906 Delafield Pl Nw | | | Washington | DC | 20011 | |
| Deborah Ann Ebner | | 40 C Amberstone Ct | | | Annapolis | MD | 21403 | |
| Deborah Ann Franklin | | 11095 N Rodeo Dr | | | Flagstaff | AZ | 86004 | |
| Deborah Ann Garcia | | 12356 Holly Ave | | | Chino | CA | 91710 | |
| Deborah Ann Klein | | 1714 El Darado | | | Houston | TX | 77062 | |
| Deborah Ann Lubin | | 56 Montgomery St | | | Warwick | RI | 02886 | |
| Deborah Ann Martin | | 4470 Bancroft | | | San Diego | CA | 92116 | |
| Deborah Anne Crawford | | PO Box 2734 | | | Breckenridge | CO | 80424 | |
| Deborah Anne Joosten | | 3908 Spring Forest | | | Pearland | TX | 77584 | |
| Deborah B Darner | | 242 Spruce St | | | Eastsound | WA | 98245 | |
| Deborah B Langehenning | | 3801 Capitol Of Texas Hwy | Ste 320 | | Austin | TX | 78704 | |
| Deborah Beauchesne Mack | | 7314 Paleo Way | | | Colorado Springs | CO | 80908 | |
| Deborah Bolton | | 516 Delaware Ave | | | Oak Ridge | TN | 37830-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Deborah Buchanan | | 26152 Los Viveros | | | Mission Viejo | CA | 92691 | |
| Deborah C Globerson | | 15 Hacienda | | | Irvine | CA | 92620 | |
| Deborah Cockrum | | 1649 Pleasant View Dr | | | Talbott | TN | 37877-0000 | |
| Deborah D Hannah | | 8922 Eastman Dr | | | Tampa | FL | 33626 | |
| Deborah Denise Dries | | 1220 Westridge Court | | | Antioch | TN | 37013 | |
| Deborah E Medina | | 6615 Olive St | | | Commerce City | CO | 80022-0000 | |
| Deborah E Patrick | | 1402 E Evergreen | | | Wheaton | IL | 60187 | |
| Deborah Eckles Emp | | 923 Captain Frank Rd | | | New Albany | IN | 47150 | |
| Deborah Elizabeth Gelfand | | 333 First St | | | Seal Beach | CA | 90740 | |
| Deborah F Jones | | 321 Hisel Rd | | | Del City | OK | 73115 | |
| Deborah Frances Gould | | 30 West Main St | | | Chester | CT | 06412 | |
| Deborah Franklin Emp | Flagstaff Az | Interoffice | | | | | | |
| Deborah Gail Best | | 13111 Pkbrook Way Ln | | | Sugar Land | TX | 77478 | |
| Deborah Garcia | 1 3351 4 236 | Interoffice | | | | | | |
| Deborah Garcia Emp | 1 3353 1 140 | Interoffice | | | | | | |
| Deborah Globerson | | 15 Hacienda | | | Irvine | CA | 92620 | |
| Deborah Gooden | Deborah Gooden | 113 St Clair Building | Ste 440 | | Cleveland | OH | 44114 | |
| Deborah H Miller | | 1500 N Berwick Blvd | | | Waukegan | IL | 60085 | |
| Deborah Hicks | | 104 Broadley Court | | | Franklin | TN | 37069-0000 | |
| Deborah Hills | | 1040 Creekview Ridge Ct | | | Virginia Beach | VA | 23464 | |
| Deborah Hopper Borr | | 533 Forrest Pk Circle | | | Franklin | TN | 37064-0000 | |
| Deborah Horna | Plantation / R | 2 640 | Interoffice | | | | | |
| Deborah Horna | | 151 West Forest Oak Cir | | | Davie | FL | 33325 | |
| Deborah J Deras | | 5658 Burnet Ave | | | Van Nuys | CA | 91411 | |
| Deborah J Wear Certified Residential | Appraiser 21299 | PO Box 22160 | | | Phoenix | AZ | 85028 | |
| Deborah J Williams | Atd Consultants | PO Box 1000 | | | Makawao | HI | 96768 | |
| Deborah Jean Davis | Fantastic Foliage | 20120 Date Ln | | | Escondido | CA | 92029 | |
| Deborah Jones | Oklahoma City 4189 | Interoffice | | | | | | |
| Deborah K Eckles | | 923 Captain Frank Rd | | | New Albany | IN | 47150 | |
| Deborah K Vault | | 3041 280th Ave N E | | | Redmond | WA | 98053 | |
| Deborah L Barnes | | 8528 Lake Clearwater Ln | | | Indianapolis | IN | 46240 | |
| Deborah L Burnette | | 10194 South Fairgate Way | | | Littleton | CO | 80126 | |
| Deborah L Churchill | | 2240 Via Puerta | | | Laguna Woods | CA | 92653 | |
| Deborah L Godwin | | 100 N Kimbell Rd | | | Yukon | OK | 73099 | |
| Deborah L Humphrey | | 14631 Glendale Ave Se | | | Prior Lake | MN | 55372 | |
| Deborah L Mcdonald | | 15903 Maplehurst Dr | | | Spring | TX | 77379 | |
| Deborah L Raymond | | 380 Stevens Ave Ste 205 | | | Solana Beach | CA | 92075 | |
| Deborah L Waldroop | | 11113 Concord Woods Dr | | | Knoxville | TN | 37934 | |
| Deborah Langman | | 127 Reynosa | | | Solana Beach | CA | 92075 | |
| Deborah Lavoie | | 5605 Starview Dr | | | El Paso | TX | 79912 | |
| Deborah Lynn Royce | | 2649 Minford | | | Lancaster | CA | 93536 | |
| Deborah Lynne Kenney | | 17642 E Temple Dr | | | Aurora | CO | 80015-0000 | |
| Deborah M Bailey | | 6950 Almeda Ave | | | Arverne | NY | 11692 | |
| Deborah M Gorman And Associates Home Loans Llc | | 12755 Olive Blvd Ste 120 | | | St Louis | MO | 63141 | |
| Deborah Mcdonald | | 14511 Falling Creek 400 | | | Houston | TX | 77014 | |
| Deborah Merritt Voelz | Loan Servicing | 1 1610 2 925 | Interoffice | | | | | |
| Deborah Merritt Voelz | | 729 Monte Vista | | | Irvine | CA | 92602 | |
| Deborah Olmstead | | 2100 Princess Anne Court | | | Virginia Beach | VA | 23457 | |
| Deborah Pentland | | 896 W Tyson St | | | Chandler | AZ | 85225 | |
| Deborah Peters | | 35 Brewster Dr | | | Ivyland | PA | 18974 | |
| Deborah Ross | | 130 N Gibson Ave | | | Indianapolis | IN | 46219 | |
| Deborah Ruttle | | 6603 Faulkner Ridge Dr | | | Katy | TX | 77450 | |
| Deborah S Bagley | | 8222 Santa Fe Dr | | | Odessa | TX | 79765 | |
| Deborah S Mitchell | | 48 Gold Crest Ct | | | Pittsburg | CA | 94565 | |
| Deborah Sabell | | 7793 W 95th Dr | | | Westminster | CO | 80021 | |
| Deborah Sands | | 18031 Nw 36th Ave | | | Opa Locka | FL | 33056 | |
| Deborah Smith Slater | | 12525 Fm 3226 | | | Tyler | TX | 75707 | |
| Deborah Staggs | | 401 West Point Rd | | | Lawrenceburg | TN | 38464-0000 | |
| Deborah Straton Emp | | 820 Gessner Ste 1425 | | | Houston | TX | 77024 | |
| Deborah Sue Finder | | 14252 Culver Dr A 725 | | | Irvine | CA | 92604 | |
| Deborah Swinney | | 25810 Commos Square | | | Chantilly | VA | 20152 | |
| Deborah Woods | | 264 Two Hitch Rd | | | Goose Creek | SC | 29445-0000 | |
| Deborah Wozniak | | 553 Carriage Way | | | South Elgin | IL | 60177 | |
| Deborah Yvette Benson | | 4711 Kessler Blvd | | | Indianapolis | IN | 46220 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Debra A Ambrose | | 21103 Gary Dr | | | Hayward | CA | 94545 | |
| Debra A Archer | | 2950 Woodbriar Dr | | | Highlands Ranch | CO | 80126 | |
| Debra A Darmody | | 3615 Gorman Dr | | | Newport Richey | FL | 34655 | |
| Debra A Edwards | | 2991 Dronero Court | | | Tracy | CA | 95376 | |
| Debra A Foret | Houston 4114 | Interoffice | | | | | | |
| Debra A Gillentine | | 584 Poplar Dr | | | Yorkville | IL | 60560 | |
| Debra A Grant | | 1804 E Tucker | | | Compton | CA | 90221 | |
| Debra A Micallef | | PO Box 1924 | | | Orange Grove | TX | 78372 | |
| Debra A Miller | | 1005 Montesano | | | Waukegan | IL | 60087 | |
| Debra A Pease | | 11881 Steele Dr | | | Garden Grove | CA | 92840 | |
| Debra A Reno | | 1201 E Walnut Ave | | | Tustin | CA | 92780 | |
| Debra Ann Flores | | 525 W Hawthorne Pl | | | Chicago | IL | 60657 | |
| Debra Ann Foret | | 17210 Crown Meadow Ct | | | Houston | TX | 77095 | |
| Debra Ann Hall | | 1500 Hunters Chase Dr | | | Westlake | OH | 44145 | |
| Debra Ann Rohrer | | 334 Lake Chateau Dr | | | Hermitage | TN | 37076 | |
| Debra Ann Wardle | | 10378 Osprey Nest Dr W | | | Jacksonville | FL | 32257 | |
| Debra Baker | | 27 Broadview Ave | | | Cumberland | RI | 02864 | |
| Debra Basile | Eugene | Interoffice | | | | | | |
| Debra Basile Emp | | 1200 Executive Pkwy 100 | | | Eugene | OR | 97401 | |
| Debra Bates | | 7515 Merlyn Circle | | | Louisville | KY | 40214 | |
| Debra Bosch | 1st Choice Appraisal Services | 37 Machamer Rd | | | Douglassville | PA | 19518 | |
| Debra Bridges | | 21610 Eleven Mile Ste 4 | | | Saint Clair Shores | MI | 48081 | |
| Debra Brock | | 844 Main St | | | Manilla | IA | 51454 | |
| Debra Butler | Butler & Associates | 9340 Seminole Rd | | | Jonesboro | GA | 30236 | |
| Debra C Lowe | | 7926 Timber Pk Tr | | | Houston | TX | 77070 | |
| Debra Carol Perkins | | 16116 Liggett St | | | North Hills | CA | 91343 | |
| Debra Culler Borr | | 165 Smith Ave | | | Elizabethton | TN | 37643-0000 | |
| Debra D & William M Geron Sr | | 33 Karsten Dr | | | Wahiawa | HI | 96786 | |
| Debra D Magliano | | 408 Plata Ct | | | Danville | CA | 94526 | |
| Debra Dawn Dillard | | 10605 Virgo St Nw | | | Albuquerque | NM | 87114 | |
| Debra Diorio Borr | | 12971 Buckley Rd | | | Knoxville | TN | 37922-0000 | |
| Debra F Hilsgen | | 7643 Smiling Wood | | | Houston | TX | 77086 | |
| Debra Faye Peters | | 35 Brewster Dr | | | Ivyland | PA | 18974 | |
| Debra Flores | | All History Is Deb081 | | | | | | |
| Debra Green | | 806 Sterling Ave | | | Geneva | IL | 60134 | |
| Debra Guthrie | | 21509 4th Ave West | | | Bothell | WA | 98021 | |
| Debra Hill | | 1411 Oak Hurst | | | Austin | TX | 78734 | |
| Debra J Hastings | | PO Box 2395 | | | Parker | CO | 80134 | |
| Debra J Rose | | 16848 N 40th Ave | | | Phoenix | AZ | 85053 | |
| Debra J Turk | | 3321 Windfern Dr | | | Pearland | TX | 77581 | |
| Debra Jean Smith | | 211 Dewdrop | | | Irvine | CA | 92603 | |
| Debra Jewart | | 11035 Broadway Ste C | | | Crown Point | IN | 46307 | |
| Debra Julius | | 2044 State Ln | | | Big Bear City | CA | 92314 | |
| Debra K Zeanah | | 155 Cr 1991 | | | Yantis | TX | 75497 | |
| Debra Kay Brown | | 375 W Border Rd | | | Rock Hill | SC | 29730 | |
| Debra Kay Ratliff | | 4037 Springhill | | | Tuscaloosa | AL | 35405 | |
| Debra Kays Mortgage Services Inc | | 2580 S Volusia Ave Ste 102 | | | Orange City | FL | 32763 | |
| Debra Kerr Moran | | 9411 Cross Plains | | | Houston | TX | 77095 | |
| Debra Kerr Moran Emp | Dir Post Closing Retail | Houston | Inter Office | | | | | |
| Debra Kerr Moran Emp | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Debra L Basile | | 657 Hamilton St | | | Springfield | OR | 97477 | |
| Debra L Braden | | 630 The Village | | | Redondo Beach | CA | 90277 | |
| Debra L Friley | | 4548 Beachworth Ct | | | Columbus | OH | 43232 | |
| Debra L Huml | | 200 Washington St | | | Park Forest | IL | 60466 | |
| Debra L Mauldin | | 5619 West Campo Bello | | | Glendale | AZ | 85308 | |
| Debra Lane | | 4410 Palisades Way | | | Antioch | CA | 94531 | |
| Debra Lea Moore | | PO Box 292 | | | Berthhound | CO | 80513 | |
| Debra Lee Sanford | | 1815 Chantilly Court | | | Virginia Beach | VA | 23451 | |
| Debra Lightner Stokes | | 4752 Ellington Ct | | | Marietta | GA | 30067 | |
| Debra Lowe | | 13430 Nw Freeway Ste 500 | | | Houston | TX | 77040 | |
| Debra Lowe Emp | | 13430 Northwest Frwy Ste 500 | | | Houston | TX | 77040 | |
| Debra Lynn Fletcher | | 6306 Windcrest Dr | | | Plano | TX | 75024 | |
| Debra Lynn Herold | | 2427 Orange Ave | | | Costa Mesa | CA | 92627 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Debra Mcdonough | Palmdale 4249 | Interoffice | | | | | | |
| Debra Mcdonough | | 42336 Round Hill Dr | | | Lancaster | CA | 93536 | |
| Debra Miller Emp | | 1005 Montesano Ave | | | Waukegan | IL | 60087 | |
| Debra Myers | | 3212 Statler Dr | | | Mesquite | TX | 75150 | |
| Debra Perkins | | 16116 Liggett St | | | North Hills | CA | 91343 | |
| Debra R Adams | | 1096 Scarlet Oak Dr | | | Colorado Springs | CO | 80906-0000 | |
| Debra R Creed Coleman | | 1186 Inverness Cove Way | | | Birmingham | AL | 35242 | |
| Debra Reid | | 1332 Emington Ln | | | Minooka | IL | 60447 | |
| Debra S Basinger | | 12289 W Connecticut Dr | | | Lakewood | CO | 80228-0000 | |
| Debra S Ewing | Ewing Appraisal Services | 301 Obannon Ave | | | Newark | OH | 43055 | |
| Debra S Jimenez | | 191 Dale Ave | | | Newbury Pk | CA | 91320 | |
| Debra Sherill Hartz | | 7617 Chestnut Dr | | | North Richland Hills | TX | 76180 | |
| Debra Stevens | | 3903 Teal Vista Court | | | Fresno | TX | 77545 | |
| Debra Z Cropf | Arrow Appraisal Affiliates | 160 Arch St | | | Sunbury | PA | 17801 | |
| Debroha Faye Howe | | 794 Mill St | | | Utica | OH | 43080 | |
| Debroux Appraisals Inc | | 5210 East Inskip Rd | | | Knoxville | TN | 37912 | |
| Debt Ratio Mortgage Consultants | | 102 Watres Dr | | | Scranton | PA | 18505 | |
| Debtwave Inc | | 8665 Gibbs Dr Ste 100 | | | San Diego | CA | 92123 | |
| Decatur City | | PO Box 307 | | | Decatur | MS | 39327 | |
| Decatur City | | PO Box 220 | | | Decatur | GA | 30030 | |
| Decatur City & Isd C/o Appr | | 400 E Business 380 | | | Decatur | TX | 76234 | |
| Decatur Co Special Assessment | | 207 N Main | | | Leon | IA | 50144 | |
| Decatur County | | PO Box 246 | | | Bainbridge | GA | 31718 | |
| Decatur County | | 207 North Main | | | Leon | IA | 50144 | |
| Decatur County | | 150 Courthouse Sq St Room 138 | | | Greensburg | IN | 47240 | |
| Decatur County | | Pobox 167 | | | Oberlin | KS | 67749 | |
| Decatur County | | PO Box 488 | | | Decaturville | TN | 38329 | |
| Decatur County Conservancy | | 150 Courthouse Sq Rm138 | | | Greensburg | IN | 47240 | |
| Decatur County Drainage | | 150 Courthouse Square Room 138 | | | Greensburg | IN | 47240 | |
| Decatur County Farmers Mut Ins | | 211 N Broadway | | | Greensburg | IN | 47240 | |
| Decatur Town | | 254 Penksa Rd | | | Worcester | NY | 12197 | |
| Decatur Town | | PO Box 188 | | | Decatur | TN | 37322 | |
| Decatur Town | | W529 Theresa Ct | | | Brodhead | WI | 53520 | |
| Decatur Township | | 106 N George St | | | Decatur | MI | 49045 | |
| Decatur Township | | 565 Whiskey Rd | | | Mcclure | PA | 17841 | |
| Decatur Township | | Rd 1 Box 578a | | | Osceola Mills | PA | 16666 | |
| Decatur Village | | 114 N Phelps St | | | Decatur | MI | 49045 | |
| Decaturville City | | PO Box 159 | | | Decaturville | TN | 38329 | |
| Decherd City | | PO Box 488 | | | Decherd | TN | 37324 | |
| Decision Mortgage Company Inc | | 231 Cj Cushing Hwy | | | Cohasset | MA | 02025 | |
| Decision One Mortgage Co | General Counsel | 3032 Hsbc Way | | | Ft Mill | SC | 29715 | |
| Decision Point Mortgage Llc | | 1147 S Virginia St | | | Hobart | IN | 46342 | |
| Decision Quest | | PO Box 513376 | | | Los Angeles | CA | 90051-3376 | |
| Deckard Enterprises Llc And Roger Deckard | | 2116 Sw 44th St | | | Cape Coral | FL | 33914 | |
| Deckerville Village | | 2521 Black River St | | | Deckerville | MI | 48427 | |
| Deco Mortgage Group Int Inc | | 6175 Nw 153 St Unit 225 | | | Miami Lakes | FL | 33014 | |
| Deddrick T Wilmer | | PO Box 2454 | | | Cyprus | TX | 77410 | |
| Deddrick Wilmer | | 14511 Falling Creek Rd 400 | | | Houston | TX | 77014 | |
| Dedham Town | | PO Box 306 | | | Dedham Ma | MA | 02026 | |
| Dedham Town | | PO Box 760 | | | E Holden | ME | 04429 | |
| Dedicated Lending Inc | | 9263 Florida Blvd | | | Baton Rouge | LA | 70815 | |
| Dedicated Mortgage Associates Llc | | 1 Crosswoods Path Blvd | | | Merrimack | NH | 03054 | |
| Dedicated Mortgage Associates Llc | | 277 State St | | | Bangor | ME | 04401 | |
| Dedicated Mortgage Company | | 842 Sidney Baker Ste C | | | Kerrville | TX | 78028 | |
| Dedicated Mortgage Group | | 431 Ohio Pike Ste 311 | | | Cincinnati | OH | 45255 | |
| Dedicated Mortgage Llc | | 4100 East Mississippi Ave Ste 1200 | | | Glendale | CO | 80246 | |
| Dedicated Mortgage Services | | 200 S Main St | | | Lake Elsinore | CA | 92530 | |
| Dedicated Mortgage Services Llc | | 201 Main St | | | Auburndale | FL | 33823 | |
| Dedication & Everlasting Love To Animals | | PO Box 9 | | | Glendale | CA | 91209 | |
| Dedra Lynn Reiger | | 4650 Sepulveda Blvd | | | Sherman Oaks | CA | 91403 | |
| Dedra Michelle Smith | | 3429 Nw 69th | | | Oklahoma City | OK | 73116 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dee Mckenna | Mckenna Pacific Appraisals | 5019 Midas Ave | | | Rocklin | CA | 95677 | |
| Deemston Borough | | Rd 1 Box 28 | | | Frederickstown | PA | 15333 | |
| Deen Appraisal Service | | PO Box 5627 | | | Shreveport | LA | 71135 | |
| Deena Denise Halapoff | | 25021 Whitespring | | | Mission Viejo | CA | 92692 | |
| Deena Jensen | | 11001 Se Main St | | | Portland | OR | 97216 | |
| Deena Michelle Widiger | | 5291 S Jericho St | | | Centennial | CO | 80015 | |
| Deep River Town | | PO Box 13 | | | Deep River | CT | 06417 | |
| Deep River Township | | 4115 Ellison Rd | | | Standish | MI | 48658 | |
| Deep Rock South | | 2930 Janitell Rd | | | Colorado Springs | CO | 80906 | |
| Deep Rock Water Company | | PO Box 173898 | | | Denver | CO | 80217-3898 | |
| Deepstep City | | Rt 2 Box 91 | | | Sandersville | GA | 31082 | |
| Deepti Kavita Malvea | | 3426 Little Hunting Creek Dr | | | Alexandria | VA | 22309 | |
| Deepti Kavita Malvea Emp | | 13472 Grouserun Ln | | | Bristow | VA | 20136 | |
| Deepwater City | | 604 C St City Ha | | | Deepwater | MO | 64740 | |
| Deepwater Township | | 206 E 3rd St | | | Montrose | MO | 64770 | |
| Deepwater Township | | Rt 1 Box 58 | | | Butler | MO | 64730 | |
| Deer Creek Irrigation District | | PO Box 3 | | | Vina | CA | 96092 | |
| Deer Creek Town | | N1443 Hall Dr | | | Stetsonville | WI | 54480 | |
| Deer Creek Town | | W10012 Cherry Rd | | | Bear Creek | WI | 54922 | |
| Deer Creek Town | | 334 Ne Hwy 52 | | | Clinton | MO | 64735 | |
| Deer Creek Township | | Rt 2 Box 88 | | | Adrian | MO | 64720 | |
| Deer Creek Township | | 78 Grange Rd | | | Cochranton | PA | 16314 | |
| Deer Isle Town | | Church St/PO Box 46 | | | Deer Isle | ME | 04627 | |
| Deer Lake Boro | | 230 Overlook Terrace | | | Orwigsburg | PA | 17961 | |
| Deer Lakes S D/east Deer Twp | | 124 Yost Dr | | | Tarentum | PA | 15084 | |
| Deer Lakes Sd/frazier Twp | | 105 Clearview Ln | | | Tarentum | PA | 15084 | |
| Deer Lakes Sd/west Deer Township | Attn Dorothy Bonovitz Tax Colle | PO Box 4 | | | Russellton | PA | 15076 | |
| Deer Lodge County | | Courthouse 800 S Main | | | Anaconda | MT | 59711 | |
| Deer Park | A Division Of Nestle Waters Na Inc | PO Box 52271 | | | Phoenix | AZ | 85072-2271 | |
| Deer Park City | | 710 E San Augustine / PO Box 7 | | | Deer Pk | TX | 77536 | |
| Deer Park Isd | | 203 Ivy St | | | Deer Pk | TX | 77536 | |
| Deer Park Town | | Rt 4 Box 11 | | | Deer Pk | MD | 21550 | |
| Deer Park Village | | 2073 Cth H | | | Deer Pk | WI | 54007 | |
| Deer Park Water | | PO Box 856192 | | | Louisville | KY | 40285-6192 | |
| Deerfield | | PO Box 9 | | | Deerfield | MO | 64741 | |
| Deerfield Town | | 17 Pk St | | | So Deerfield M | MA | 01373 | |
| Deerfield Town | | PO Box 159 | | | Deerfield | NH | 03037 | |
| Deerfield Town | | 4 Fineview Dr | | | Utica | NY | 13502 | |
| Deerfield Town | | 3611 Cnty Trunk | | | Cambridge | WI | 53523 | |
| Deerfield Town | | W9851 Deerfield Ave | | | Wautoma | WI | 54982 | |
| Deerfield Township | | 17100 One Mile Rd | | | Morley | MI | 49336 | |
| Deerfield Township | | 30 E Burnshide Rd | | | North Branch | MI | 48461 | |
| Deerfield Township | | 4492 Ctr Rd | | | Linden | MI | 48451 | |
| Deerfield Township | | 571 W Pickard Rd | | | Mt Pleasant | MI | 48858 | |
| Deerfield Township | | PO Box 176 | | | Deerfield | MI | 49238 | |
| Deerfield Township | | Route 1 Box 105 | | | Nevada | MO | 64772 | |
| Deerfield Township | | 736 Landis Ave/ PO Box 350 | | | Rosenhayn | NJ | 08352 | |
| Deerfield Township | | R D 1 Box 935 | | | Knoxville | PA | 16928 | |
| Deerfield Township | | Rd 4 Box 228 | | | Middleburg | PA | 17842 | |
| Deerfield Township School | | Lenawee County Treasurer | 301 N Main | | Adrian | MI | 49221 | |
| Deerfield Township School | | Livingston County Treasurer | 200 E Grand River | | Howell | MI | 48843 | |
| Deerfield Village | | 101 W River St | | | Deerfield | MI | 49238 | |
| Deerfield Village | | 4 N Main St PO Box | | | Deerfield | WI | 53531 | |
| Deering Town | | PO Box 1947 | | | Hillsboro | NH | 03244 | |
| Deerpark Town | | Drawer A | | | Huguenot | NY | 12746 | |
| Deerwater Financial Inc | | 4206 Wallingford Court | | | Jefferson | MD | 21755 | |
| Dees Real Estate Appraisals | | PO Box 418 | | | Savoy | IL | 61874 | |
| Default | | Use The Banks Address | | | Bank City | CA | 90041 | |
| Default Flood | | Use The Banks Address | | | Bank City | CA | 90041 | |
| Default Payee | | Pfst163 | Date | | | | 39154 | |
| Default Payee | | Ge 680 Mor | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Default Payee | | | | | | | | |
| Default Tax Payee | | | | | | | | |
| Deferiet Village | | Riverside Dr/munic Bldg | | | Deferiet | NY | 13628 | |
| Deferralcominc | | 9 Riverside Office Pk | | | Weston | MA | 02493 | |
| Defiance County | | 221 Clinton St | | | Defiance | OH | 43512 | |
| Definitive Financial Inc | | 8122 Quill Point Dr | | | Bowie | MD | 20720 | |
| Definitive Mortgage Company | | 5821 S W Frwy Ste 222 | | | Houston | TX | 77057 | |
| Deforest Village | | PO Box 510 | | | Deforest | WI | 53532 | |
| Dehaas Appraisal Service Inc | | 3732 Sinclair Dr | | | Ferndale | WA | 98248 | |
| Deirdre Beatrice Trotman | | 5455 Zelzah Ave 108 | | | Encino | CA | 91316 | |
| Deirdre Guen Mora | | 4861 Mccormack Ln | | | Placentia | CA | 92870 | |
| Deirdre Mora | | 4861 Mccormack Ln | | | Placentia | CA | 92870 | |
| Deitra A Cox | Acclaim Real Estate Appraisal | 808 West Union Ave | | | Modesto | CA | 95356 | |
| Dejrah L Myles | | 4036 Denker Ave | | | Los Angeles | CA | 90062 | |
| Dek Appraisals Inc | | 1000 N 9th St Ste 39 | | | Grand Junction | CO | 81501 | |
| Dekalb City | | PO Box 579 | | | Dekalb | MS | 39328 | |
| Dekalb County | | 4380 Memorial Dr | | | Decatur | GA | 30032 | |
| Dekalb County | | 110 E Sycamore | | | Sycamore | IL | 60178 | |
| Dekalb County | | 100 S Main | | | Auburn | IN | 46706 | |
| Dekalb County | | Co Courthouse Room 206 | | | Smithville | TN | 37166 | |
| Dekalb County Clerk Of | The Superior Court | 556 N Mcdonough St | Courthouse Rm 208 | | Decatur | GA | 30030 | |
| Dekalb County Tax Commissioner | | 120 W Trinity Pl | | | Decatur | GA | 30030 | |
| Dekalb Farm Mut Ins Co | | 525 W Michigan | | | Auburn | IN | 46706 | |
| Dekalb Town | | Town Hall PO Box 133 | | | Dekalb Junction | NY | 13630 | |
| Dekor Blinds | | 1657 Old Stage Rd | | | Central Pont | OR | 97502 | |
| Dekorra Town | | W8495 Hwy Jv | | | Poynette | WI | 53955 | |
| Del City Special Assessment | | PO Box 15177 | | | Del City | OK | 73115 | |
| Del Financial Inc | | 16 Cambridge Ct | | | Coto De Caza | CA | 92679 | |
| Del Home Lending Inc | | 1401 Calle Del Norte Ste 4 | | | Laredo | TX | 78041 | |
| Del Mar Mortgage Incorporated | | 3858 Carson St 209 | | | Torrance | CA | 90503 | |
| Del Mortgage Llc | | 1745 Celina Ct Se | | | Rio Rancho | NM | 87124 | |
| Del Norte County | | 981 H St Ste 150 | | | Crescent City | CA | 95531 | |
| Del Norte County Mobile Homes | | Courthouse Room 11 | | | Crescent City | CA | 95531 | |
| Del Norte County Unsecured Roll | | 450 H St | | | Crescent City | CA | 95531 | |
| Del Norte Grupo Financiero Llp | | 8333 Greenwood Blvd 230 | | | Denver | CO | 80221 | |
| Del Puerta Water District | | PO Box 98 | | | Westley | CA | 95354 | |
| Del Rio City | | 109 W Broadway | | | Del Rio | TX | 78840 | |
| Del Rio Finance Corp | | 12501 Nw 7th Ave | | | North Miami | FL | 33168 | |
| Del Sol Cavanaugh Llc | Patrick Cavanaugh | 200 First Ave | Ste 200 | | Pittsburg | PA | 15222 | |
| Del Sol Mortgage Inc | | 4959 Palo Verde St Ste 103c | | | Montclair | CA | 91763 | |
| Del Sole Cavanaugh Llc | | 200 First Ave | | | Pittsburgh | PA | 15222 | |
| Del Sur Corporation | | 707 N Maclay Ave | | | San Fernando | CA | 91340 | |
| Del Sur Real Estate Group | | 279 S Montgomery St | | | Napa | CA | 94559 | |
| Del Water Gap Boro | | PO Box 447 | | | Delaware Water Gap | PA | 18327 | |
| Delafield City | | 500 Genesee St Sa | | | Delafield | WI | 53018 | |
| Delafield Town | | N14w30782 Golf | | | Delafield | WI | 53018 | |
| Delahunt Appraisal Service | | 2920 Cleveland Rd West | | | Huron | OH | 44839 | |
| Delaine Adair | | 11149 Depew Court | | | Westminster | CO | 80020-0000 | |
| Delanco Township | | 515 Burlington Ave | | | Delanco | NJ | 08075 | |
| Delanie Jeremy Boon | | 1813 W Touhy Ave | | | Chicago | IL | 60626 | |
| Delano Earlimart Irrigation Distr | | 14181 Ave 24 | | | Delano | CA | 93215 | |
| Delano Mortgage Inc | | 390 E Devon Ave Ste 102 | | | Roselle | IL | 60172 | |
| Delano Realty | | 120 2nd St N | | | Delano | MN | 55328 | |
| Delano Township | | 116 Hazle St | | | Delano | PA | 18220 | |
| Delanson Village | | Village Hall Main St Box235 | | | Delanson | NY | 12053 | |
| Delavan City | | 123 S 2nd St | | | Delavin | WI | 53115 | |
| Delavan Mut Ins Co | | PO Box 740 302 Locust | | | Delavan | IL | 61734 | |
| Delavan Town | | 5621 Town Hall Rd | | | Delavan | WI | 53115 | |
| Delaware | Delaware Division Of Revenue | PO Box 2044 | | | Wilmington | DE | 19899-2044 | |
| Delaware Appraisal Group | | 3801 Kennett Pike Building D Ste 103 | | | Greenville | DE | 19807 | |
| Delaware City | | PO Box 4159 | | | Delaware City | DE | 19706 | |
| Delaware Co Special Assessment | | 301 E Main | | | Manchester | IA | 52057 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Delaware County | | PO Box 27 | | | Manchester | IA | 52057 | |
| Delaware County | | 100 W Main Rm 102 | | | Muncie | IN | 47305 | |
| Delaware County | | 140 N Sandusky St | | | Delaware | OH | 43015 | |
| Delaware County | | Box 1080 Courthouse | | | Jay | OK | 74346 | |
| Delaware County | | PO Box 1886 | | | Media | PA | 19063 | |
| Delaware County/noncollecting | | 111 Main St | | | Delhi | NY | 13753 | |
| | | | | | | | | |
| Delaware Department Of Justice | Attn Bankruptcy Department | Division Of Securities | 820 N French St 5th Fl | | Wilmington | DE | 19801 | |
| Delaware Department Of Labor | | PO Box 41780 | | | Philadelphia | PA | 19101-1780 | |
| Delaware Dept Of Labor | Secretary | 4425 N Market St | 4th Fl | | Wilmington | DE | 19802 | |
| Delaware Dept Of Natural Resources & Environmental Control | Attn Bankruptcy Department | John A Hughes Secretary | 89 Kings Hwy | | Dover | DE | 19901 | |
| Delaware Division Of Revenue | | PO Box 2044 | | | Wilmington | DE | 19889-2044 | |
| Delaware Investment & Financial Corp | | 210 E Highland Ave | | | San Bernadino | CA | 92404 | |
| Delaware Investment & Financial Corporation | | 210 E Highland Ave | | | San Bernardino | CA | 92404 | |
| Delaware Mortgage And Loan Finders Inc | | 503 Bobolink Court | | | Middletown | NJ | 19709 | |
| Delaware Mortgage Services Llc | | 538 E Hanna Dr | | | Newark | DE | 19702 | |
| Delaware Secretary Of State | 401 Federal St | Ste 3 | | | Dover | DE | 19901 | |
| Delaware Town | | Town Of Delaware | | | Hortonville | NY | 12745 | |
| Delaware Township | | 2670 Ridley Rd | | | Palms | MI | 48465 | |
| Delaware Township | | PO Box 500 | | | Sergeantsville | NJ | 08557 | |
| Delaware Township | | 147 Oniontown Rd | | | Greenville | PA | 16125 | |
| Delaware Township | | PO Box 851 | | | Dingmans Ferry | PA | 18328 | |
| Delaware Township | | Rd 1 Box 35 | | | Thompsontown | PA | 17094 | |
| Delaware Township | | Rd 3 Box 175 | | | Watsontown | PA | 17777 | |
| Delaware Valley Sch Dist Matamora | | 807 Ave N | | | Matamoras | PA | 18336 | |
| Delaware Valley Sch Dist Milford | | 128 Sunset Trail | | | Milford | PA | 18337 | |
| Delaware Valley Sch Dist Westfall | | 1044 Delaware Dr | | | Motamoras | PA | 18336 | |
| Delaware Valley Sd/shohola Twp | | 109 Germanhill Rd | | | Shohola | PA | 18458 | |
| Delaware Valley Sd/delaware Twp | | PO Box 851 | | | Dingmans Ferry | PA | 18328 | |
| Delaware Valley Sd/dingman Twp | | 119 Nitche Rd | | | Shohola | PA | 18458 | |
| Delaware Valley Sd/milford Boro | | 110 W High St | | | Milford | PA | 18337 | |
| Delbert Peter Van Vliet | | 62293 Battanwood Dr | | | Macomb Township | MI | 48042 | |
| Delbert Peter Van Vliet Emp | | 52293 Battanwood | | | Macomb Twp | MI | 48042 | |
| Delbert W Mundy | Mundy Appraisals | 11427 N 12th Way | | | Phoenix | AZ | 85020 | |
| Delcambre Town | | 107 N Railroad | | | Delcambre | LA | 70528 | |
| Delea Vee Ltd | | 1210 Bayort Blvd | | | Seabrook | TX | 77586 | |
| Deleon Mortgage Company | | 4027 Sw 11st | | | Miami | FL | 33134 | |
| | | | | | | | | |
| Deleon Mortgage Company | | 717 Ponce De Leon Blvd Ste 212 | | | Coral Gables | FL | 33134 | |
| Delevan Village | | PO Box 216 | | | Delevan | NY | 14042 | |
| Delfin Andes | | 7421 Darby | | | Los Angeles | CA | 91335 | |
| Delfina J Gonzales | | 6423 E Via Estrada | | | Anaheim | CA | 92807 | |
| Delgado Antonio | | 4110 E Ave R 12 | | | Palmdale | CA | 93552 | |
| Delhi Charter Township | | 2074 Aurelius Rd | | | Holt | MI | 48842 | |
| Delhi Csd T/o Andesdelaware Aca | | PO Box 166 | | | Delhi | NY | 13753 | |
| Delhi Csd T/o Bovinadelaware Ac | | PO Box 166 | | | Delhi | NY | 13753 | |
| Delhi Csd T/o Delhidelaware Aca | | PO Box 166 | | | Delhi | NY | 13753 | |
| Delhi Csd T/o Franklindelaware | | PO Box 166 | | | Delhi | NY | 13753 | |
| Delhi Csd T/o Hamdendelaware Ac | | PO Box 166 | | | Delhi | NY | 13753 | |
| Delhi Csd T/o Meredithdelaware | | PO Box 166 | | | Delhi | NY | 13753 | |
| Delhi Csdt/o Kortrightdelaware | | PO Box 166 | | | Delhi | NY | 13753 | |
| Delhi Town | | PO Box 277 | | | Delhi | LA | 71232 | |
| Delhi Town | | 5 Elm St | | | Delhi | NY | 13753 | |
| Delhi Village | | Real Prop Tax Pob 328 | | | Delhi | NY | 13753 | |
| Deli Management Inc | Dba Jasons Deli | PO Box 4869 | | | Houston | TX | 77210-4869 | |
| Deli Time Llc | 2500 W Higgins Rd | Ste 750 | | | Hoffman Estates | IL | 60195 | |
| Delia A Guzman | | 5757 S Staples 201 | | | Corpus Christi | TX | 78413 | |
| Delia Arredondo Wilkens | | 867 N Tamarisk Ct | | | Chandler | AZ | 85224 | |
| Delia Guzman | | 5757 S Staples 201 | | | Corpus Christi | TX | 78413 | |
| Delia Guzman | | 4214 Tim Ln | | | Corpus Christi | TX | 78412 | |
| Delia M Montelongo | | 1814 Lakeside Dr | | | Seabrook | TX | 77586 | |
| Delia Mahaffie | | 12329 Breezewood Dr 2 | | | Whittier | CA | 90604 | |
| | | | | | | | | |
| Delia Wilkens Emp | | 4250 East Camelback Rd K 190 | | | Phoenix | AZ | 85018 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Delice D Williams | | 9625 Sepulveda Blvd | | | North Hills | CA | 91343 | |
| Delicia A Ecklein | | 4003 E Via Montoya | | | Phoenix | AZ | 85050 | |
| Delightful Deliveries | | 333 Jackson Ave Ste 4 | | | Syosset | NY | 11791 | |
| Delilah Nugroho | | 13132 Allard Ave | | | Garden Grove | CA | 92840 | |
| Delina M Watson | | 10030 Alondra Blvd | | | Bellflower | CA | 90706 | |
| Delinquent Garbage Liens City Of | | 1380 Howard St | | | San Francisco | CA | 94103 | |
| Delisa Moncree | | 5301 Beethoven St Ste 290 | | | Los Angeles | CA | 90066 | |
| Deljuana Maeshelle Ary | | 1408 Talisman Circle | | | Virgina Beach | VA | 23464 | |
| Delkys R Terrero | | 17491 N W 88th | | | Miami | FL | 33018 | |
| Dell Business Credit | Payment Processing Ctr | PO Box 5275 | | | Carol Stream | IL | 60197-5275 | |
| Dell Marketing Lp | C/o Dell Usa Lp | Dept21205 | | | Pasadena | CA | 91185-1205 | |
| Dell Praire Town | | 1135 Co Rd K | | | Wisconsin Dell | WI | 53965 | |
| Della M Gonzalez | | 157 Waverly Dr | | | Alhambra | CA | 91801 | |
| Della M Watson | | 8235 Reed Ave | | | Cleveland | OH | 44125-2062 | |
| Della M Watson Emp | | 4716 E 85 | | | Garfield Hts | OH | 44125 | |
| Della Marie Bianicci | | 2934 Whigham Ct | | | Tracy | CA | 95377 | |
| Della R Perez | | 6240 Nw 173rd St | | | Miami | FL | 33161 | |
| Dellona Town | | S2106 Schyvinch Ln | | | Reedsburg | WI | 53959 | |
| Delma Rodriguez | | 2531 Doral Dr | | | Baytown | TX | 77521 | |
| Delmar Financial Corporation | | 255 28th St Se | | | Grand Rapids | MI | 49548 | |
| Delmar Financial Corporation | | 126 South Cochran Ave | | | Charlotte | MI | 48813 | |
| Delmar Town | | 100 S Pennsylvania Ave | | | Delmar | DE | 21875 | |
| Delmar Town | | 100 S Pennsylvania Ave | | | Delmar | MD | 21875 | |
| Delmar Town | | 9721 Hwy H | | | Stanley | WI | 54768 | |
| Delmar Township | | Rr 5 Box 320 | | | Wellsboro | PA | 16901 | |
| Delmont Boro | | 606 Tollgate Ln | | | Delmont | PA | 15626 | |
| Delmor L Burrell | | 101 Longview Dr | | | Irwin | PA | 15642 | |
| Delmore Crockling | | 17895 Pk View Dr | | | Country Club Hill | IL | 60478 | |
| Deloitte & Touche | | | | | | | | |
| Deloitte Consulting Llp | Michael Herman | 25 Broadway | | | New York | NY | 10004 | |
| Deloras A Shafer | | 4743 W Northern Ave | | | Glendale | AZ | 85301 | |
| Delore A Burd | Madison & Associates | PO Box 442 | | | Fox Island | WA | 98333 | |
| Delores A Hogue A Widow | | 1001 North Junett St | | | Tacoma | WA | 98406 | |
| Delores A Sanford | | 6326 Roughlock | | | Houston | TX | 77016 | |
| Delores Ercelia Briles | | 40651 Cabana Ct | | | Palm Desert | CA | 92260 | |
| Delores P Franklin | | 1718 Bob White Court | | | Abilene | TX | 79605 | |
| Delores Staples | | PO Box 263273 | | | Houston | TX | 77207-3273 | |
| Deloria Nelson | | 5006 Log Wagon Rd | | | Ocoee | FL | 34716 | |
| Delos Ins Co | | Pay To Agent | | | Do Not Mail | NY | 10036 | |
| Delphi Executive Search Inc | Lynelle Underwood | 1153 Masterpiece Dr | | | Oceanside | CA | 92057 | |
| Delphi Financial Corporation | | 4014 Long Beach Blvd Ste 100 | | | Long Beach | CA | 90807 | |
| Delran Township | | Municipal Building | 900 Chester Ave | | Delran | NJ | 08075 | |
| Delta Appraisal Inc | | 10777 Westheimer Rd Ste 159 | | | Houston | TX | 77042 | |
| Delta Bay Mortgage Center | | 516 Railroad Ave | | | Pittsburg | CA | 94565 | |
| Delta Boro | | PO Box 308 | | | Delta | PA | 17314 | |
| Delta Casualty Co | | 4711 North Clark St | | | Chicago | IL | 60640 | |
| Delta Co Mud District C/0 App D | | 41 Westside Sq Box 47 | | | Cooper | TX | 75432 | |
| Delta County | | 501 Palmer Ste 202 | | | Delta | CO | 81416 | |
| Delta County | | 310 Ludington St | | | Escanaba | MI | 49829 | |
| Delta County | | 200 W Dallas Ave PO Box 388 | | | Cooper | TX | 75432 | |
| Delta County Appraisal District | | 41 Westside Sq Box 47 | | | Coooper | TX | 75432 | |
| Delta Fi & Casualty Ins Co | | 4370 Peachtree Rd Northe | | | Atlanta | GA | 30319 | |
| Delta Financial Group | | 517 East 1860 South | | | Provo | UT | 84606 | |
| Delta Financial Services Of Zachary Inc | | 4826 Main St | | | Zachary | LA | 70791 | |
| Delta Home Loans | | 202 Providence Mine Rd 105 | | | Nevada City | CA | 95959 | |
| Delta Home Loans Inc | | 6420 Wilshire Blvd | 19th Fl | | Los Angeles | CA | 90048 | |
| Delta Lake Irr Dist Bond Rate | | Route 1 Box225 | | | Edcouch | TX | 78538 | |
| Delta Lending Group | | 8640 Brentwood Blvd D | | | Brentwood | CA | 94513 | |
| Delta Lloyds Ins Co Of Houston | | PO Box 7777 | | | Rockville | MD | 20849 | |
| Delta Lloyds Ins Co Of Houston | | PO Box 2057 | | | Kalispell | MT | 59903 | |
| Delta Lloyds Ins Co Of Houston | | PO Box 2045 | | | Houston | TX | 77252 | |
| Delta Mortgage | | 524 Don Gaspar | | | Santa Fe | NM | 87505 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Delta Mortgage | | 1710 El Rosal Pl | | | Escondido | CA | 92026 | |
| Delta Mortgage Company | | 2911 N Cicero | | | Chicago | IL | 60641 | |
| Delta Mortgage Company | | 723 W Canal St | | | Picayune | MS | 39466 | |
| Delta Mortgage Group | | 270 Ave A Nw | | | Winter Haven | FL | 33881 | |
| Delta Mortgage Services Inc | | 4175 Davie Rd 110 | | | Davie | FL | 33314 | |
| Delta Pest Control | | | | | | | | |
| Delta Property Funding Inc | | 29395 Agoura Rd Ste 202 | | | Agoura | CA | 91301 | |
| Delta Sigma Theta Sorority Inc | Las Vegas Alumnae Chapter | PO Box 270534 | | | Las Vegas | NV | 89127-4534 | |
| Delta Town | | Rt 2 | | | Iron River | WI | 54847 | |
| Delta Township | | 7710 W Saginaw | | | Lansing | MI | 48917 | |
| Delta Union Inc | | 808 West Second St | | | Little Rock | AR | 72201 | |
| Delta Vee Ltd | | 727 Bunker Hill Rd 5 | | | Houston | TX | 77027 | |
| Delton Town | | PO Box 148 | | | Lake Delton | WI | 53940 | |
| Deluxe Mortgage Inc | | 1722 Thomas Ave No | | | Minneapolis | MN | 55411 | |
| Deluxe Mortgage Inc | | 6200 Shingle Creek Pkwy | | | Brooklyn Ctr | MN | 55430 | |
| Deluxe Mortgage Llc | 12000 Westheimer | Ste 303 | | | Houston | TX | 77077 | |
| Deluxe Mortgage Llc | | 12000 Westheimer Ste 303 | | | Houston | TX | 77077 | |
| Delva Real Estate And Mortgages Inc | | 212 47 Jamaica Ave Ste 200 | | | Queens Village | NY | 11428 | |
| Dem Realty & Mortgage Company | | 3047 E Warm Springs Rd | | | Las Vegas | NV | 89120 | |
| Demallo Inc | | 4300 Stine Rd Ste 720 | | | Bakersfield | CA | 93313 | |
| Demarest Boro | | 118 Serpentine Rd | | | Demarest | NJ | 07627 | |
| Demark Financial Services | | 415 17th St Ste 5 | | | Oregon City | OR | 97045 | |
| Demarrais & Schandler | Michael Demarrais | 1 University Plz | Ste 404 | | Hackensack | NJ | 07601-6204 | |
| Demattia Obrien Inc | | 500 Clifton Ave | | | Clifton | NJ | 07011 | |
| Demers Exposition Services Inc | | 180 Johnson St | | | Middletown | CT | 06457 | |
| Demesmin Power Team Lending Inc | | 1901 North Pine Island Rd | | | Plantation | FL | 33322 | |
| Demetra Laila Dixon | | 1110 Saulnier Circle | | | Houston | TX | 77019 | |
| Demetria Springfield | | 3154 Copiah Cv | | | Memphis | TN | 38119-0000 | |
| Demetric Williams | | 3617 Balboa Dr | | | Bakersfield | CA | 93304 | |
| Demetrius Ahmad Mckinney | | 2610 E Chelsea | | | Tampa | FL | 33610 | |
| Demetrius Emil Fowler | | 4685 Hamilton St | | | San Diego | CA | 92116 | |
| Demian Ray David | | 1 Villa St | | | Mansfield | MA | 02048 | |
| Demitris Kourias | | 18 Carp Rd | | | Milford | MA | 01757 | |
| Demmy Delgado Emp | | 28 Encore Court | | | Newport Beach | CA | 92663 | |
| Demmy J Delgado | | 28 Encore Ct | | | Newport Beach | CA | 92663 | |
| Democracy Data & Communications Llc | | 1029 North Royal St Ste 200 | | | Alexandria | VA | 22314-1542 | |
| Democratic Senatorial Campaign Committee | | 120 Maryland Ave Ne | | | Washington | DC | 20002 | |
| Demorest City | | PO Box 128 | | | Demorest | GA | 30535 | |
| Dena Engel Allcorn Emp | | 441 Christine | | | Rio Rancho | NM | 87124 | |
| Dena Franklin | | 7120 Glenfield Ln | | | Chattanooga | TN | 37421-0000 | |
| Dena Lynn Allcorn | | 441 Christine Dr | | | Rio Rancho | NM | 87124 | |
| Dena M Franklin | | 7120 Glenfield Ln | | | Chattanooga | TN | 37412 | |
| Denali National Trust Inc | | 8383 E Evans Rd | | | Scottsdale | AZ | 85260 | |
| Denay Marie Winchell | | 2022 San Lorenzo | | | Santa Ana | CA | 92704 | |
| Denera Small | | 10921 Pennycrest St | | | Manasses | VA | 20110 | |
| Denford King | | 6413 Cedarbreeze Rd | | | Knoxville | TN | 37918-0000 | |
| Dengari Appraisal Service Llc | | 1345 E Spur Ave | | | Gilbert | AZ | 85296 | |
| Denham Cherry | | 725 Wycliffe | | | Irvine | CA | 92602 | |
| Denham Cherry Emp | | 725 Wycliffe | | | Irvine | CA | 92602 | |
| Denicascion E Ballesteros | | 2934 West Hammer | | | Stockton | CA | 95209 | |
| Denice Cermeno | | 213 E 203rd St | | | Bronx | NY | 10458 | |
| Denice D Wilmovsky | | 828 Lucas Creek Rd | | | Chehalis | WA | 98532 | |
| Deniece N Garza | | 1234 Willow Spring Ln | | | Corona | CA | 92882 | |
| Denil Courtney | San Diego/rancho Bernardo | Interoffice | | | | | | |
| Denil Courtney | | 2287 Westland Ave | | | San Diego | CA | 92104 | |
| Denine Aubertin Emp | 1 1610 2 935 | Interoffice | | | | | | |
| Denine Lynne Aubertin | | 35 Arboleda | | | Rancho Santa Margarita | CA | 92688 | |
| Denis Carvajal | | 3541 Christy Ln | | | Woodbridge | VA | 22193 | |
| Denis Ponte | | | | | | | | |
| Denis R Blasdale | Dr Blasdale Appraisal | 350 S Main St Ste 119 | | | Doylestown | PA | 18901 | |
| | American Real Estate & | | | | | | | |
| Denis Vollmer | Appraisals | Box 566 | | | Twin Falls | ID | 83303-0566 | |
| Denisa Diane Puccio | | 7466 Fm 2451 | | | Scurry | TX | 75158 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Denisa Puccio | | 5840 W I 20 Ste 265 | | | Arlington | TX | 76017 | |
| Denisa Puccio Emp | | 5840 W I 20 265 | | | Arlington | TX | 76017 | |
| Denise A Price | | 14512 Clarissa Ln | | | Tustin | CA | 92780 | |
| Denise A Saldana | | 1726 W Willits | | | Santa Ana | CA | 92703 | |
| Denise Benys Inc | | 13330 Leopard St Ste 29 | | | Corpus Christi | TX | 78410 | |
| Denise Brunner | | Interoffice | | | | | | |
| Denise C Gardner | Commerce 350 | 8801 Hunters Lake Dr 413 | | | Tampa | FL | 33647 | |
| Denise C Montgomery Emp | | 1200 Executive Pkwy 100 | | | Eugene | OR | 97401 | |
| Denise Castillo | | 4055 International Plaza Ste 540 | | | Fort Worth | TX | 76109 | |
| Denise Catherine Ceremello | | 5600 Stevens Creek Blvd | | | Cupertino | CA | 95014 | |
| Denise Ceremello | | 3332 Campbell Wholesale | | | | | | |
| Denise Chavez Parish | | 6101 Vista Sierra Nw | | | Albuquerque | NM | 87120 | |
| Denise Coleman | | 109 Vinagar Rd | | | Madisonville | TN | 37354-0000 | |
| Denise Cordova | | 1110 J St | | | Brawley | CA | 92227 | |
| Denise Corpuz | | 1819 Seattle St | | | West Covina | CA | 91790 | |
| Denise Cromar | Knowledge Management Christina Ousley | 25142 Linda Vista Dr | | | Laguna Hills | CA | 92653 | |
| Denise Cromar | | 18300 Von Karman/5th Fl | | | | | | |
| Denise Cuddeback | Eugene Branch 4155 | Interoffice | | | | | | |
| Denise Cuddeback Emp | | 1200 Executive Pkwy 100 | | | Eugene | OR | 97401 | |
| Denise D Gallo | | 354 Bell Blvd | | | Weirton | WV | 26062 | |
| Denise D Morris | | 3151 Burks Ln | | | Austin | TX | 78732 | |
| Denise Diane De La Cruz | | 1846 Los Padres Dr | | | Rowland Heights | CA | 91748 | |
| Denise Diaz | | 5198 Newgate Dr | | | Castro Valley | CA | 94552 | |
| Denise E Gregory | Professional Appraisal Services | PO Box 10000 216 | | | Silverthorne | CO | 80498 | |
| Denise E Thompson | | 6310 Moccasin Pass Ct | | | Colorado Springs | CO | 80919 | |
| Denise Forrence Emp | | 28 Winnhaven Dr | | | Hudson | NH | 03051 | |
| Denise Grinols | | Corp Payroll/9th Fl | | | | | | |
| Denise Grinols | | 34 Daisy | | | Irvine | CA | 92618 | |
| Denise Guevara | | 38387 Oakwest Dr | | | Westland | MI | 48185 | |
| Denise Guevara | | 2701 Pacific St | | | Concord | CA | 94518 | |
| Denise Haley | Premier Network Appraisal | PO Box 668 | | | Rialto | CA | 92377 | |
| Denise J Castillo | | 1919 Saddlehorn Ln | | | Mansfield | TX | 75063 | |
| Denise Jane Reinke | | 4730 Dodd Rd | | | Eagan | MN | 55123 | |
| Denise King | | 2123 Warren St | | | Evanston | IL | 60202 | |
| Denise L Cook | | 255 Meade Ct | | | Bartlett | IL | 60103 | |
| Denise L Cromar | | 3278 Big Spruce Way | | | Park City | UT | 84098 | |
| Denise Leathers | | PO Box 464 | | | Minden | NV | 89423 | |
| Denise Lee Forrence | | 28 Winnhaven Dr | | | Hudson | NH | 03051 | |
| Denise Love | | Woodland Hills 3575 | | | | | | |
| Denise Love | | 2051 Booth St | | | Simi Valley | CA | 93065 | |
| Denise Lynne Opocensky | | 930 S Banning St | | | Gilbert | AZ | 85296 | |
| Denise M Ballard | | 2000 Talgarth Way | | | Roseville | CA | 95661 | |
| Denise M Johnson | | 23749 Heliotrope | | | Moreno Valley | CA | 92557 | |
| Denise M Luaces Suarez | | 13241 Nw 5th Terrace | | | Miami | FL | 33182 | |
| Denise M Wray | | 2019 Oak St | | | Melbourne Bch | FL | 32951 | |
| Denise Marie Brunner | | 7452 Puerto Rico Dr | | | La Palma | CA | 90623 | |
| Denise Marie Buzzelli | | 771 Edwards Rd | | | Parsippany | NJ | 07054 | |
| Denise Marie Fay | | 28187 Amaryliss Way | | | Murrieta | CA | 92563 | |
| Denise Marie Vasquez | | 11001 Mcdougall St Apt 1 | | | Castroville | CA | 95012 | |
| Denise Martinez | | 14607 Crosshaven | | | Houston | TX | 77015 | |
| Denise Michelle Law | | PO Box 23486 | | | Jacksonville | FL | 32241 | |
| Denise Montalvo | | 1018 Wintun Dr | | | Lodi | CA | 92540 | |
| Denise Montgomery | | 3030 Cimarron Pl | | | Eugene | OR | 97405 | |
| Denise Nebel | Corporate Human Resources | 28175 Via Luis | | | Laguna Niguel | CA | 92677 | |
| Denise P Nebel | | 28175 Via Luis | | | Laguna Niguel | CA | 92677 | |
| Denise R Andrews | | 21622 Marguerite Pkwy | | | Mission Viejo | CA | 92692 | |
| Denise R Vasquez | | 4940 Trinidad Dr | | | Land O Lakes | FL | 34639 | |
| Denise Renea Adkins | | 804 Winsap Circle | | | Belton | MO | 64012 | |
| Denise Renee Gomez | | 14211 Piedmont Dr | | | Victorville | CA | 92392 | |
| Denise Renee Robinett Thompson | | 3325 Brownlea Circle | | | Antelope | CA | 95843 | |
| Denise Rodriguez Lascano | | 2465 Spring Oak Dr | | | Running Springs | CA | 92382 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Denise Saldana | | 1726 W Willits | | | Santa Ana | CA | 92703 | |
| Denise Van Tassell | | 1925 Meadow Glen Dr | | | Livermore | CA | 94551 | |
| Denise W Ip | | 2217 Echo Pk | | | Los Angeles | CA | 90026 | |
| Denise Welter | | 7830 Normandy St Se | | | Olympia | WA | 98501 | |
| Denise Y Schultz | 1 3347 4 735 | Interoffice | | | | | | |
| Denise Y Schultz | | 12 Tangerine | | | Irvine | CA | 92618 | |
| Denise Z Dundas | | 201 Mt Pk Blvd Sw | | | Issaquah | WA | 98027 | |
| Denison Area Chamer Of Commerce | | PO Box 325 | | | Denison | TX | 75021 | |
| Denison Isd Athletics | Attn Craig Springfield | 120 S Rusk | | | Denison | TX | 75020 | |
| Denison Kiwanis Club | C/o Tom Johnson | 2400 Caprice Ave | | | Denison | TX | 75020 | |
| Denmark Town | | PO Box 109 | | | Denmark | ME | 04022 | |
| Denmark Town | | Church St | | | Castorland | NY | 13620 | |
| Denmark Township | | 9339 W Caro Rd | | | Reese | MI | 48757 | |
| Denmark Village | | PO Box 235118 East Main St | | | Denmark | WI | 54208 | |
| Dennielle Nannette Darling | | 380 S Taylor St | | | Hemet | CA | 92543 | |
| Denning Town | | 713 Sundown Rd | | | Sundown | NY | 12782 | |
| Dennis A Kettles | | 7925 Sangor Dr | | | Colorado Springs | CO | 80920-0000 | |
| Dennis A Mahoney | | 1516 Lou Ct | | | Gardnerville | NV | 89460 | |
| Dennis Adams | Adams & Associates | 9512 Kentstone Dr | | | Bethesda | MD | 20817 | |
| Dennis Alan Studer | | 343 E 18th St Unit A | | | Costa Mesa | CA | 92627 | |
| Dennis Ariga Emp | 1 3337 Cn 350 | Interoffice | | | | | | |
| Dennis Baker | Baker Appraisals | 481 Crystal Hills Blvd | | | Manitou Springs | CO | 80829 | |
| Dennis Bequette | | 2819 Via Bel Mondo St | | | Henderson | NV | 89074 | |
| Dennis Breckner | Breckner Appraisal | PO Box 6067 | | | Eureka | CA | 95502 | |
| Dennis Bruce Lincoln | | 250 Burlington Ave | | | Wilmington | MA | 01887 | |
| Dennis Buchanan | | 12798 Timber Run | | | Dade City | FL | 33525 | |
| Dennis C Keithley & Associates Llc | | 13229 Raytown Rd | | | Kansas City | MO | 64149 | |
| Dennis C Keithly & Associates Llc | | 13229 Raytown Rd | | | Kansas City | MO | 64149 | |
| Dennis C Leipert | | 3100 Riverside | | | Los Angeles | CA | 90027 | |
| Dennis Carter | Carters Appraisal Service | 1342 S Catamaran Cir | | | Cicero | IN | 46034 | |
| Dennis Charles Niggl | | 20 Hunter | | | Irvine | CA | 92620 | |
| Dennis Chew & Associates Inc | | 2931 Breezewood Ave Ste 104 | | | Fayetteville | NC | 28303 | |
| Dennis Connolly | | 28562 Oso Pkwy Ste D510 | | | Rancho Santa Margarita | CA | 92688 | |
| Dennis D Hicks | | 830 S Sheridan Blvd | | | Denver | CO | 80226-0000 | |
| Dennis D Prues | Southern Ohio Appraisal Service | 6127 Lovelace Dr | | | Hamilton | OH | 45011 | |
| Dennis D Ulicny | Real Estate Appraisal Consultants | 5662 Glen Cliff Dr | | | Riverside | CA | 92506 | |
| Dennis D Ulicny | Real Estate Appraisal Consultants | 5662 Glenn Cliff Dr | | | Riverside | CA | 62506 | |
| Dennis Dale Prues | Southern Ohio Appraisal Service | 6127 Lovelace Dr | | | Hamilton | OH | 45011 | |
| Dennis David | | 3635 W Meadowbrook Ave | | | Phoenix | AZ | 85019 | |
| Dennis Davis | | 813 N D St Ste 2 | | | San Bernardino | CA | 92401 | |
| Dennis Dawson | | 4071 Little Hollow | | | Moorpark | CA | 93021 | |
| Dennis E Pewitt | | 21401 Old Owen Rd | | | Monroe | WA | 98272 | |
| Dennis E Rivelli | | 242 S Crawford Cyn Rd | | | Orange | CA | 92869 | |
| Dennis E Witkowsky | | 1430 St Francis Rd | | | Santa Rosa | CA | 95409 | |
| Dennis G Pollak | Dg Pollak & Associates | 15630 Via Largo St | | | Hesperia | CA | 92345 | |
| Dennis G Pollak | Dg Pollak And Associates | 15630 Via Largo St | | | Hesperia | CA | 92345 | |
| Dennis Graf | | 1908 Champions Dr | | | Lufkin | TX | 75901 | |
| Dennis Greenwood | Itasca Office | Interoffice | | | | | | |
| Dennis Gregory Patrick | | 210 Seawind Dr | | | Vallejo | CA | 94590 | |
| Dennis H Fries | | 13959 Fairwood Springs | | | Cypress | TX | 77429 | |
| Dennis Henry Rodriguez | | 45022 8th St | | | Landcaster | CA | 93535 | |
| Dennis Holt | | 150 Briarcliff Rd | | | Sweetwater | TN | 37874-0000 | |
| Dennis Hyltin | | 1430 Stratman Circle | | | Chattanooga | TN | 37421-0000 | |
| Dennis J Broyld | | 118 Darbys Run Dr | | | Hiram | GA | 30141 | |
| Dennis J Flanagan | | 4366 Althea Way | | | Palm Beach Gardens | FL | 33410 | |
| Dennis J Jaeger | | 10 Ensign Dr | | | Massapequa | NY | 11758 | |
| Dennis J Kainer | Compufund Houston 6100 | Interoffice | | | | | | |
| Dennis Jaeger | Melville Retail | Interoffice | | | | | | |
| Dennis James Breunig | | 4533 Coody Ln | | | Corpus Christi | TX | 78413 | |
| Dennis John Barbaro | | 20 Spook Rock Rd | | | Suffern | NY | 10901 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dennis John Visnovsky | | 12 Deer Run | | | Hillsborough | NJ | 08844 | |
| Dennis Joseph Monochello | | 172 Ryerson Ave | | | Paterson | NJ | 07502 | |
| Dennis Kainer | | 3514 Rolling Forest | | | Spring | TX | 77388 | |
| Dennis L Ensminger | | 5 Iris Pl | | | Lahaina | HI | 96761 | |
| Dennis L Greenwood | | 515 Walnut Dr | | | Streamwood | IL | 60107 | |
| Dennis Lee Bizek | | 215 N Power Rd | | | Mesa | AZ | 85205 | |
| Dennis Lee Wiens | | 2800 Woodbridge Ct | | | Modesto | CA | 95355 | |
| | | 3200 W Monte Vista Ave Pmb | | | | | | |
| Dennis Lewis | | 126 | | | Turlock | CA | 95382 | |
| Dennis Liwanag | | 1151 Crp 3rd Fl | | | | | | |
| Dennis M Baker | Baker Appraisals | 481 Crystal Hills Blvd | | | Manitou Springs | CO | 80829 | |
| Dennis M Ballew | Mickey Ballew Appraisals | PO Box 2457 | | | Winnemucca | NV | 89445 | |
| Dennis M Pedersen | Pedersen Appraisal Co | 4824 Ne 42nd Ave | | | Portland | OR | 97218 | |
| Dennis M Rose | | 3445 E White Chapel Ct | | | Orange | CA | 92869 | |
| Dennis M Rosten | | 10643 Caminito Derecho | | | San Diego | CA | 92126 | |
| Dennis Michael Ruiz | | 12272 Casper St | | | Garden Grove | CA | 92845 | |
| Dennis Michael Ware | | 1525 Berry Rd | | | Birmingham | AL | 35226 | |
| Dennis Miller & Associates | Dennis L Miller | PO Box 80098 | | | Charleston | SC | 29416 | |
| Dennis Muse Borr | | 6531 Cedar Bend Rd | | | Knoxville | TN | 37918-0000 | |
| Dennis P Machado | | 914 W Fribley St | | | Tampa | FL | 33603 | |
| Dennis P Maxwell | | 201 Stephenson St | | | Monaca | PA | 15061 | |
| Dennis Patrick Quinn | | 11330 La Mirada Blvd | | | Whitter | CA | 90604 | |
| Dennis Paul Hess | | 919 Garnet Ave Ste 212 | | | San Diego | CA | 92109 | |
| Dennis Peay | | 3 S Pine Island Rd | | | Plantation | FL | 33324 | |
| Dennis Phillips | | 1606 Sandra Ln | | | Grand Prairie | TX | 75052 | |
| Dennis R Abad | | 5963 Colorview Ct | | | San Jose | CA | 95120 | |
| Dennis R Mejia | | 28 South Bond St | | | Mount Vernon | NY | 10550 | |
| Dennis Raio | Dennis Raio & Associates | 5250 Claremont Ave 105 | | | Stockton | CA | 95207 | |
| Dennis Ray Dalton | | 511 Sunset Ln | | | Belton | MO | 64012 | |
| Dennis Rivelli | 1 1610 1 850 | Interoffice | | | | | | |
| Dennis Rose | 1 350 1 805 | Interoffice | | | | | | |
| Dennis Roy Buchanan | | 12798 Timber Run | | | Dade City | FL | 33525 | |
| Dennis Starling | | 328 Fields Rd | | | Lakeland | FL | 33801 | |
| Dennis Studer | 350 Commerce | Interoffice | | | | | | |
| Dennis Suguitan Liwanag | | 63 Costero Aisle | | | Irvine | CA | 92614 | |
| Dennis Takeshl Ariga | | 3 Foliage | | | Irvine | CA | 92603 | |
| Dennis Tomjack | | 3515 Freshmeadows Dr | | | Houston | TX | 77063 | |
| Dennis Town | | PO Box 1419 | | | So Dennis Ma | MA | 02660 | |
| Dennis Township | | 571 Petersburg Rd Box 214 | | | Dennisville | NJ | 08214 | |
| Dennis W Odonnell | | 9118 Frances St | | | Omaha | NE | 68124 | |
| Dennis Wayne Bradley | | 450 Running Fawn Dr | | | Suwanee | GA | 30024 | |
| Dennis Wayne Cuyler | | PO Box 592 | | | Occidental | CA | 95465 | |
| Dennis Wellard | | 5313 Francis St | | | Yuma | AZ | 85364 | |
| Dennis Whittaker | | 3225 Templeton Gap Rd | | | Colorado Springs | CO | 80907 | |
| Dennis William Rutherford | | 2200 Canteen Cir | | | Odenton | MD | 21113 | |
| Dennis Williams Borr | | 4171 Chesapeake Way | | | Memphis | TN | 38125-0000 | |
| Dennis Yoshimitsu & Vera Gisela Higashi | | 91 1143 Haiamu Pl | | | Ewa Beach | HI | 96706 | |
| Dennise E Ivey Iii Guardian Of The Estate Of | | | | | | | | |
| Derothye Moon | | 15901 Glynn Rd | | | East Cleveland | OH | 44112 | |
| Dennison Township | | PO Box 415 | | | White Haven | PA | 18661 | |
| Dennistown Plantation | | Star Rt 76 Box 1330 | | | Jackman | ME | 04945 | |
| Denny Byers | Approved Appraisals Group | 427 East 17th St 312 | | | Costa Mesa | CA | 92627 | |
| Denny D Fernandez | | 6109 West 84th Pl | | | Arvada | CO | 80003-0000 | |
| Denny Hecker Mortgage Llc | | 9950 Wayzata Blvd | | | St Louis Pk | MN | 55426 | |
| Denny Odonnell | | 9420 Underwood Ave Ste 100 | | | Omaha | NE | 68114 | |
| Dennysville Town | | Rr 1 Box 176 | | | Dennysville | ME | 04628 | |
| | | South Gate Plaza 324 E Pettit | | | | | | |
| Densa Mortgage Services | | Ave | | | Fort Wayne | IN | 46806 | |
| Dent County | | County Courthouse | | | Salem | MO | 65560 | |
| Denton City | | 601 E Hickory Ste F | | | Denton | TX | 76205 | |
| Denton County | | PO Box 1249 | | | Denton | TX | 76202 | |
| Denton County Clerk | PO Box 2187 | 401 West Hickory | | | Denton | TX | 76202-2187 | |
| Denton County District Clerk | | 1450 E Mckinney St | | | Denton | TX | 76209 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Denton County Fwsd 8 B Wheeler | | Tax Collector | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 | |
| Denton County Lid 1 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Denton County Reclamation And Roa | | PO Box 7081 | | | Dallas | TX | 75209 | |
| Denton County Recorder | | 1450 E Mckinney St Ste 1103 | | | Denton | TX | 76201 | |
| Denton County Rud 1 Bob Leared | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Denton County Tax Collector | | PO Box 1249 | | | Denton | TX | 76202 | |
| Denton Hubbard | Denton Hubbard Appraisal Company | 20913 E 410 Rd | | | Chelsea | OK | 74016 | |
| Denton Township | | 2565 Gladwin Po 289 | | | Prudenville | MI | 48651 | |
| Denver | | City Collector | | | Denver | MO | 64441 | |
| Denver Board Of Realtors | | 4300 E Warren Ave | | | Denver | CO | 80222 | |
| Denver Boro | | 516 S 4th St | | | Denver | PA | 17517 | |
| Denver County | | Denver County Personal Property | | | Denver | CO | 80202 | |
| Denver County | | Treasurer | 144 West Colfax Annex Iii | | Denver | CO | 80202 | |
| Denver County Clerk | 1437 Bannock St | Room 200 | | | Denver | CO | 80202 | |
| Denver County Clerk And Recorder | | 201 West Colfax 1st Fl Dep101 | | | Denver | CO | 80202 | |
| Denver County Recorder | | 1437 Bannock St | | | Denver | CO | 80202 | |
| Denver Dumb Friends League | | 2080 S Quebec St | | | Denver | CO | 80231 | |
| Denver Financial Mortgage Solutions | | 2808 West Deer Creek Trail | | | Highlands Ranch | CO | 80129 | |
| Denver H Vancil | | 120 N Harding Ave | | | Morrisville | PA | 19067 | |
| Denver Julesburg Mortgage Inc | | 8765 Greensborough Pl | | | Highlands Ranch | CO | 80129 | |
| Denver Mortgage Capital | | 8547 E Arapahoe Rd 462 | | | Greenwood Village | CO | 80112 | |
| Denver Mortgage Capital | | 8547 E Arapahoe Rd | 462 | | Greenwood Village | CO | 80112 | |
| Denver Mortgage Llc | | 1010 15th St | | | Denver | CO | 80202 | |
| Denver Mut Ins Co | | 306 B East Jourdan Po Bo | | | Newton | IL | 62448 | |
| Denver Township | | 6395 E Jordan Rd | | | Mt Pleasant | MI | 48858 | |
| Denver Township | | 6523 Wbaseline | | | Fremont | MI | 49412 | |
| Denville Township | | 1 St Marys Pl | | | Denville | NJ | 07834 | |
| Denzil Bryant Borr | | 565 Callie Court | | | Gallatin | TN | 37066-0000 | |
| Deon Lang | | 5315 Shady Dell Trail | | | Knoxville | TN | 37914-0000 | |
| Deon Leach Borr | | 4945 Camborne Circle | | | Murfreesboro | TN | 37129 | |
| Deon Talley | | 462 Gresham Dr | | | Stockbridge | GA | 30281 | |
| Deonza F Williams | | 1532 Squirrel Tail Dr | | | Sparks | NV | 89436 | |
| Depart Of Insurancesecuritiesbanking | | 810 First St Neste 700 | | | Washington | DC | 02002 | |
| Department Of Assessments & Taxation | | 301 West Preston St Rm 801 | | | Baltimore | MD | 21201-2395 | |
| Department Of Audit | State Of Wyoming | Herschler Bldg 3rd Fl East | 122 West 25th St | | | | | |
| Department Of Banking | | 260 Constitution Plaza | | | Hartford | CT | 06103-1800 | |
| Department Of Banking | | 333 Market St 16th Fl | | | Harrisburg | PA | 17101-2290 | |
| Department Of Banking & | Cosumer Finance | PO Box 23729 | | | Jackson | MS | 39225-3729 | |
| Department Of Banking & Finance | | 2990 Brandywine Rd Ste 200 | | | Atlanta | GA | 30341-5565 | |
| Department Of Banking & Insurance | Division Of Banking | 20 W State St 8thfl Cn 040 PO Box040 | | | Trenton | NJ | 08608 | |
| Department Of Banking & Insurance | | 20 West State St | | | Trenton | NJ | 08625 | |
| Department Of Banking And Finance | Ste 311 The Atrium | 1200 N St | PO Box 95006 | | | | | |
| Department Of Banking And Financial Inst | 1400 L St Nw | Ste 400 | | | Washington | DC | 20005 | |
| Department Of Banking Comptroller Office | | PO Box 13700 | | | Philadelphia | PA | 19191-1116 | |
| Department Of Banking Consumer Credit | Division | 260 Constitution Plaza | | | Hartford | CT | 06103 | |
| Department Of Commerce | Division Of Banking & Financial Inst | 846 Front St | PO Box 200546 | | | | | |
| Department Of Commerce | Division Of Financial Institution | 77 South High St 21st Fl | | | Columbus | OH | 43215-6120 | |
| Department Of Commerce | Division Of Financial Institutions | 77 South High St 21st Fl | | | Columbus | OH | 43215 | |
| Department Of Commerce | | PO Box 146705 | | | Salt Lake City | UT | 84114-6705 | |
| Department Of Commerce & Insurance | Agent Licensing Section | 500 James Robertson Pkwy | | | Nashville | TN | 37243-1134 | |
| Department Of Consumer & Business Svcs | 350 Winter St Ne | Room 440 | | | Salem | OR | 97301 | |
| Department Of Consumer Credit | 4545 Lincoln Blvd | Ste 104 | | | Oklahoma City | OK | 73105-3408 | |
| Department Of Corporations | | 1515 K St Ste 200 | | | Sacramento | CA | 95814 | |
| Department Of Corporations | | 1515 K St Ste200 | | | Sacramento | CA | 95814 | |
| Department Of Corporations California | 3700 Wilshire Blvd | Ste 220 | | | Los Angeles | CA | 90010 | |
| Department Of Fair Employment & Housing | 1320 E Shaw Ave | Ste 150 | | | Fresno | CA | 93710 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Department Of Fair Employment & Housing | 2101 East 4th St | Stuite 255 | | | Santa Ana | CA | | |
| Department Of Fair Employment & Housing | 611 West Sixth St | Stuite 1500 | | | Los Angeles | CA | | |
| Department Of Finance & Administration | Corporation Income Tax Section | PO Box 919 | | | Little Rock | AR | 72203-0919 | |
| Department Of Finance & Business Service | | PO Box 52799 | | | Phoenix | AZ | 85072 | |
| Department Of Finance And Administration | | PO Box 919 | | | Little Rock | AR | 72203-0919 | |
| Department Of Finance/revenue Division | | PO Box 178 | | | Alexandria | VA | 22313 | |
| Department Of Financial Institutions | 402 W Washington St | Room W066 | | | Indianapolis | IN | 46204-2759 | |
| Department Of Financial Institutions | Nashville City Ctr 511 Union St | | | | Nashville | TN | 37219 | |
| Department Of Financial Institutions | Washingotn State Treasurer | PO Box 41200 | | | Olympia | WA | 98504-1200 | |
| Department Of Financial Institutions | | 345 West Washington Ave 4th Fl | | | Madison | WI | 53703 | |
| Department Of Financial Institutions | | 345 W Washington Ave 4th Fl | | | Madison | WI | 53707 | |
| Department Of Financial Institutions Az | | 2910 N 44th St Ste 310 | | | Phoenix | AZ | 85018 | |
| Department Of Financial Services | | 200 E Gaines St | | | Tallahassee | FL | 32399 | |
| Department Of Financial Services | Services Division R/e | 200 E Gaines St | | | Tallahassee | FL | 32399-0375 | |
| Department Of General Services Real Estate | Leasing & Management | 707 Third St 5th Fl | | | West Sacramento | CA | 95605 | |
| Department Of Homeland Security | | | | | | | | |
| Department Of Hud | | PO Box 198619 | | | Atlanta | GA | 30338 | |
| Department Of Human Services | | 200 Cardley Ave | | | Medford | OR | 97504 | |
| Department Of Insurance | | PO Box 830922 | | | Birmingham | AL | 35283-0922 | |
| Department Of Insurance | | PO Box 1139 | | | Sacramento | CA | 95812-1139 | |
| Department Of Insurance Securities | And Banking | PO Box 96378 | | | Washington | DC | 20090-6378 | |
| Department Of Justice | | 4949 Broadway | | | Sacramento | CA | 95820 | |
| Department Of Labor & Economic Growth | | PO Box 30768 | | | Lansing | MI | 48909 | |
| Department Of Labor & Industries | | PO Box 24688 | | | Seattle | WA | 98124-0688 | |
| Department Of Labor Licensing & | Regulation | 500 N Calvert St Room 402 | | | Baltimore | MD | 21202 | |
| Department Of Labor State Of Colorado | William Petropulos | 633 17th St | Ste 200 | | Denver | COLORADO | | |
| Department Of Revenue | | 1205 Pendleton St Ste 525 | | | Columbia | SC | 29201 | |
| Department Of Revenue | | PO Box 8021 | | | Helena | MT | 59604-8021 | |
| Department Of Revenue Services | Operations Division | PO Box 5088 | | | Hartford | CT | 06102-5088 | |
| Department Of Revenue Services | | PO Box 2937 | | | Hartford | CT | 06104-2974 | |
| Department Of State | Annual Reports Filings | PO Box 1500 | | | Tallahassee | FL | 32302 | |
| Department Of Tax & Revenue | | PO Box 2389 | | | Charleston | WV | 25328-2389 | |
| Department Of Taxation | | 1550 E College Pkwy Ste 115 | | | Carson City | NV | 896706 | |
| Department Of Veterans Affairs | | 6900 Almeda Rd | | | Houston | TX | 77030 | |
| Department Of Veterans Affairs | | 275 Chestnut St | | | Manchester | NH | 03101 | |
| Department Of Veterans Affairs | | 1240 East Nineth St | | | Cleveland | OH | 44199 | |
| Department Of Veterans Affairs | | 6900 Almeda Rd | | | Houson | TX | 77030 | |
| Department Of Veterans Affairs | | 155 Van Gorden St | | | Lakewood | CO | 80228 | |
| Dependable Group | | 8880 Benson Ave 118 | | | Montclair | CA | 91763 | |
| Dependable Lending Llc | | 11500 Northwest Freeway Ste 468 | | | Houston | TX | 77092 | |
| Dependable Mortgagellc | | 6030 Dawson Blvd Ste A | | | Norcross | GA | 30093 | |
| Depere City | | 335 S Broadway | | | De Pere | WI | 54115 | |
| Depew Csd T/o Cheektowaga | | 3301 Broadway St Tow | | | Cheektowaga | NY | 14227 | |
| Depew Csd T/o Lancaster | | 21 Central Ave Tax | | | Lancaster | NY | 14086 | |
| Depew Village T/o Cheektowaga | | PO Box 5196 | | | Buffalo | NY | 14240 | |
| Depew Village T/o Lancaster | | PO Box 5196 | | | Buffalo | NY | 14240 | |
| Deposit Csd T/o Deposit | | C/o National Bank & Trust | | | Deposit | NY | 13754 | |
| Deposit Csd T/o Sanford | | C/o National Bank & Trust | | | Deposit | NY | 13754 | |
| Deposit Csd T/o Tompkins | | C/o National Bank & Trust | | | Deposit | NY | 13754 | |
| Deposit Town | | 3 Elm St | | | Deposit | NY | 13754 | |
| Deposit Village | | 146 Front St | | | Deposit | NY | 13754 | |
| Depositors Ins Co | | 3820 109th St | | | Des Moines | IA | 50391 | |
| Depository Trust Company | Attn Cash Box Pra64352d | 55 Water St 49th Fl | | | New York | NY | 10041 | |
| Dept Of Banking & Consumer Finance | 901 Wiilfolk Bldg Ste A | 501 N West St | | | Jackson | MS | 39201 | |
| Dept Of Business & Professional | Regulation | PO Box 6300 | | | Tallahassee | FL | 32314-6300 | |
| Dept Of Business Regulation | | 233 Richmond St Ste 231 | | | Providence | RI | 02903-4231 | |
| Dept Of Commerce & Consumer Affairs | | PO Box 40 | | | Honolulu | HI | 96810 | |
| Dept Of Commerce And Consumer Affairs | | 335 Merchant St Room 301 | | | Hololulu | HI | 96813 | |
| Dept Of Commerce/banking Commission | | 4309 Mail Service Ctr | | | Raleigh | NC | 27699-4309 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dept Of Financial & Professional | Regulation | 320 West Washington St | | | Springfield | IL | 62786 | |
| Dept Of Housing & Urban Development | | 40 Marietta St | | | Atlanta | GA | 30303 | |
| Dept Of Housing & Urban Development | | PO Box 198619 | | | Atlanta | GA | 30384 | |
| Dept Of Labor Licensing & Regulations | | 500 N Calvert St Room 402 | | | Baltimore | MD | 21202 | |
| Dept Of Veterans Affairs | | 155 Van Gorden St | | | Lakewood | CO | 80228 | |
| Dept Of Veterans Affairs Phoenix Rlc | | 3333 N Central Ave | | | Phoenix | AZ | 85012 | |
| Deptford Township | | 1011 Cooper St | | | Deptford | NJ | 08096 | |
| Derby Center Village | | PO Box 137 | | | Derby | VT | 05829 | |
| Derby Center Village Water And Se | | PO Box 137 | | | Derby | VT | 05829 | |
| Derby City | | 35 Fifth St City Hal | | | Derby | CT | 06418 | |
| Derby City Financial Llc | | 310 North Evergreen Rd Ste 102 | | | Louisville | KY | 40243 | |
| Derby City Lithographing Inc | | 839 East Broadway | | | Louisville | KY | 40204 | |
| Derby Line Village | | PO Box 209 | | | Derby Line | VT | 05830 | |
| Derby Mortgage Service | | 168 Prospect St | | | Naugatuck | CT | 06770 | |
| Derby Town | | PO Box 25 | | | Derby | VT | 05829 | |
| Derek A Hasulak | | 4 Winterberry Circle | | | Piscataway | NJ | 08854 | |
| Derek Ballentine | | 320 Peaceful Pond Ln | | | Colorado Springs | CO | 80132 | |
| Derek Benson Emp | | 18400 Von Karmen | | | Irvine | CA | 92612 | |
| Derek Blake Emp | Southborough / Retail | Interoffice | | | | | | |
| Derek D Dykstra | | 2761 Aberdeen Ln | | | El Dorado Hills | CA | 95762 | |
| Derek Dupepe | | 3528 Nashville Ave | | | New Orleans | LA | 70003 | |
| Derek F Lamb | | 1100 Highcliff Ct | | | Virginia Beach | VA | 23454 | |
| Derek Gates & Stacie Freasier | | 4136 Campus Ave 2 | | | San Diego | CA | 92103 | |
| Derek George Scott | | 1312 East 103rd | | | Los Angeles | CA | 90002 | |
| Derek J Matteo | | 15341 V St | | | Omaha | NE | 68137 | |
| Derek Jordan Bosch | | 1601 W Macarthur Ave | | | Santa Ana | CA | 92704 | |
| Derek Kenneth Wilde | | 1337 Lincoln Ave | | | St Paul | MN | 55105 | |
| Derek L Gonzales | | 4200 Pk Newport | | | Newport Beach | CA | 92660 | |
| Derek L Pontlitz | | 911 N Orange Ave | | | Orlando | FL | 32801 | |
| Derek Lee Bello | | 560 Commons Pk Dr | | | Camacillo | CA | 93012 | |
| Derek Lee Polley | | 575 West 19th St | | | Costa Mesa | CA | 92627 | |
| Derek Leon & Alina Zanetti Leon | | 6221 Riviera Dr | | | Coral Gables | FL | 33146 | |
| Derek Leonardo Tran | | 3011 W Camile St | | | Santa Ana | CA | 92704 | |
| Derek M Johnson | | 7979 Pennth | | | Baton Rough | LA | 70809 | |
| Derek Matteo | | 15341 V St | | | Omaha | NE | 68137 | |
| Derek N Tran | | 4230 W 1st St | | | Santa Ana | CA | 92703 | |
| Derek P Demers | | 30 Albert St | | | Methuen | MA | 01844 | |
| Derek Pierce | | Interoffice | | | | | | |
| Derek Pierce | San Diego 4251 | 5415 Redding Rd | | | San Diego | CA | 92115 | |
| Derek Pierce Emp | | 9665 Granite Ridge Dr Ste 550 | | | San Diego | CA | 92123 | |
| Derek Pilkington | Real Time Appraisal Services | 4828 Maureen Circle | | | Livermore | CA | 94550 | |
| Derek Raymond Dupepe | | 3528 Nashville Ave | | | New Orleans | LA | 70003 | |
| Derek Ross Benson | | 2331 N Hathaway St | | | Santa Ana | CA | 92705 | |
| Derek Ryan Giuffrida | | 3640 S Sepulveda Blvd Apt 2 245 | | | Los Angeles | CA | 90034 | |
| Derek S Blake | | 6n535 Foley Ln | | | Saint Charles | IL | 60175 | |
| Derek Tenbrook | | 10085 Rio San Diego | | | San Diego | CA | 92108 | |
| Derek W Evans | | 10611 Ballast Ave | | | Garden Grove | CA | 92683 | |
| Derek Wayne Lynn | | 1903 Rivergate Meadows Dr | | | Goodlettsville | TN | 37072 | |
| Derek Wayne Mayo | | 95 Highland Ave | | | Holden | MA | 01520 | |
| Derek Willard Dupon Nettles | | 27662 Aliso Creek | | | Aliso Viejo | CA | 92656 | |
| Derek Young Lee | | 51 Cottage Ln | | | Aliso Viejo | CA | 92656 | |
| Dereke L Williams | | PO Box 52804 | | | Knoxville | TN | 37950 | |
| Derena Sparrow Milrot | | 16161 Pkside Ln | | | Huntington Beach | CA | 92647 | |
| Deric Martin Cook | | 11215 E Roscoe Ave | | | Mesa | AZ | 85212 | |
| Derick C Lao | | 838 Dartshire Way | | | Sunnyvale | CA | 94087 | |
| Derick Lao Emp | Campbell Wholesale | Interoffice | | | | | | |
| Dering Harbor Village | | PO Box 3010 | | | Shelter Island | NY | 11965 | |
| Derk Lee Adkins | | 10006 Scottish Pines Ct | | | Orlando | FL | 32832 | |
| Derma City | | PO Box 98 | | | Derma | MS | 38839 | |
| Dermoth Mattison | | 1203 Keroes Ave | | | Newbury | SC | 29108-0000 | |
| Dermott Drainage District 3 | | 205 E Jefferson | | | Hamburg | AR | 71646 | |
| Derong Z Labrie | | 1082 Tustin Pines Wy | | | Tustin | CA | 92780 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Derrick Acolatse | | 11 Sedley Ct | | | Sacramento | CA | 95823 | |
| Derrick Burnside | | 4634 W Northgate Dr | | | Irving | TX | 75062 | |
| Derrick D Jones | | 4716 Arbor Dr | | | Rolling Meadow | IL | 60008 | |
| Derrick Deshawn Sherrard | | 263 Castle Way Ln | | | Houston | TX | 77015 | |
| Derrick J Sedberry | | 6650 Lotus St | | | Reno | NV | 89506 | |
| Derrick L Bartulio | | 4768 Dunkirk | | | Sterling Heights | MI | 48310 | |
| Derrick Lamond Smith | | 9008 Crown Springs Cir | | | Louisville | KY | 40241 | |
| Derrick M Monda | | 838 Saw Creek Estates | | | Bushkill | PA | 18324 | |
| Derrick Nobles | | 2940 Trentwood Way | | | Sacramento | CA | 95822 | |
| Derrick Vaughn Borr | | 1813 Guest Dr | | | Nashville | TN | 37216-0000 | |
| Derrick W Martine | | 5966 Caminito Yucatan | | | San Diego | CA | 92108 | |
| Derry Area Sch Dist/n Alexandria | | Rd 3 Box 60 | | | New Alexandria | PA | 15670 | |
| Derry Area Sd/derry Boro | | Tax Collector Lynn Ewing | 301 W Owens Ave | | Derry | PA | 15627 | |
| Derry Area Sd/derry Twp | | Tax Collector | 978 N Chestnut St Ext | | Derry | PA | 15627 | |
| Derry Boro | | PO Box 63 | | | Derry | PA | 15627 | |
| Derry Town | | 14 Manning St | | | Derry | NH | 03038 | |
| Derry Township | | 41 Laurel St | | | Lewistown | PA | 17044 | |
| Derry Township | | 978 N Chestnut St Ext | | | Derry | PA | 15627 | |
| Derry Township | | PO Box 102 | | | Washingtonville | PA | 17884 | |
| Derry Township | | Tax Collector | 231 Hockersville Rd | | Hershey | PA | 17033 | |
| Derry Twpsd/derry Twp | | Derry Twp Tax Collector | 231 Hockersville Rd | | Hershey | PA | 17033 | |
| Derryll Johnson | | 4272 Eastern Cove | | | Memphis | TN | 38122 | |
| Derwin Leaimant Wyatt | | 3445 Lochinvar Ave | | | Santa Clara | CA | 95051 | |
| Deryk R Hossner | | 52 Stiles Ct Sw | | | Cartersville | GA | 30120 | |
| Des Arc | | City Hall | | | Des Arc | MO | 63636 | |
| Des Moines Co Special Assessment | | 51 N Main | | | Burlington | IA | 52601 | |
| Des Moines County | | 513 North Main/PO Box 248 | | | Burlington | IA | 52601 | |
| Des Moines County Mut | | Highway 61 South | | | Mediapolis | IA | 52637 | |
| Des Moines Water Works | | 2201 Geroge Flagg Pkwy | | | Des Moines | IA | 50321 | |
| Des Peres Mortgage Llc | | 11916 Manchester Rd | | | St Louis | MO | 63131 | |
| Des Plains Office Equipment | | 1020 Bonaventure Dr | | | Elk Grove Village | IL | 60007 | |
| Descano Ltd | | 1019 S Coast Hwy | | | Oceanside | CA | 92054 | |
| Deschutes County | | 1340 Nw Wall St | | | Bend | OR | 97701 | |
| Deschutes County Clerk | | 1300 Nw Wall St Ste 200 | | | Bend | OR | 97701 | |
| Deschutes County Recorder | | 1300 Nw Vall St Ste 200 | | | Bend | OR | 97701 | |
| Deschutes County Tax Office | | 1300 Nw Wall St Ste 200 | | | Bend | OR | 97701 | |
| Deschutes Mortgage Group Inc | | 1030 Nw Milwaukee | | | Bend | OR | 97701 | |
| Deschutes Mortgage Group Inc | | 1030 Nw Milwaukie | | | Bend | OR | 97701 | |
| Desean W Johnson | | 6702 Mountain Iron | | | Bakersfield | CA | 93313 | |
| Desert Building Partners Lp | C/o Sonny Brown Associates Llc | 200 Bartlett Ste 105 | | | El Paso | TX | 79912 | |
| Desert Building Partners Lp | | 200 Bartlett Dr | | | El Paso | TX | 79912 | |
| Desert Building Partnerslp | C/o Sonny Brown Associates Llc | 200 Bartlett Dr 105 | | | El Paso | TX | 79912 | |
| Desert Capital Funding Inc | | 4635 S Lakeshore Dr | | | Tempe | AZ | 85282 | |
| Desert Castle Realty | | 13220 Yellowstone Ave | | | Victorville | CA | 92395 | |
| Desert Cities Appraisal Services | | 72875 Mimosa Dr | | | Palm Desert | CA | 92260 | |
| Desert Community Financial Inc | | 1445 N Sunrise Way 102 | | | Palm Springs | CA | 92262 | |
| Desert Creek Mortgage Llc | | 14354 North Frank Lloyd Wright Blvd Ste 10 | | | Scottsdale | AZ | 85260 | |
| Desert Empire Mortgage Corporation Inc | | 202 N Palm Canyon | | | Palm Springs | CA | 92262 | |
| Desert Equity Lending Llc | | 13840 N Northsight Blvd A117 | | | Scottsdale | AZ | 85260 | |
| Desert Express Ultrasonic | Blind Cleaning Inc | PO Box 41984 | | | Tucson | AZ | 85717-1984 | |
| Desert Funding | | 7391 W Charleston Blvd 110 | | | Las Vegas | NV | 89117 | |
| Desert Funding | | 6224 W Desert Inn Rd Ste B | | | Las Vegas | NV | 89146 | |
| Desert Funding | | 315 Calais Ste B | | | Mesquite | NV | 89027 | |
| Desert Gold Properties Inc | | 80 516 Key Largo Dr | | | Indio | CA | 92201 | |
| Desert Gold Properties Incorporated | | 80 516 Key Largo Dr | | | Indio | CA | 92201 | |
| Desert Hills Bank | | 3001 E Camelback Rd | | | Phoenix | AZ | 85016 | |
| Desert Hills Bank | | 605 E Holland Ste 204 | | | Spokane | WA | 99218 | |
| Desert Hot Springs City Bonds | | 11711 West Dr | | | Desert Hot Spr | CA | 92240 | |
| Desert Lenders Inc | | 82 500 Hwy 111 Ste 2 | | | Indio | CA | 92201 | |
| Desert Millwork Inc | | 1702 West Roosevelt St | | | Phoenix | AZ | 85007-2039 | |
| Desert Mortgage Consultants Inc | | 77 933 Las Montanas Rd Ste 204 | | | Palm Desert | CA | 92211 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Desert Mountain Mortgage | | 4056 Inca Ave | | | Las Cruces | NM | 88005 | |
| Desert North Mortgage Llc | | 459 N Gilbert Rd Ste A185 | | | Gilbert | AZ | 85234 | |
| Desert Realty And Mortgage | | 1487 Ocotillo Dr | | | El Centro | CA | 92243 | |
| Desert Ridge Mortgage | | 4700 Lincoln | | | Albuquerque | NM | 87109 | |
| Desert Ridge Ultimate Electronics | | 21001 N Tatum Blvd 26 | | | Phoenix | AZ | 85050 | |
| Desert Rose Mortgage | | 9977 N 90th St Ste 330 | | | Scottsdale | AZ | 85258 | |
| Desert Sales & Marketing Council | | 1330 S Valley Vista Dr | | | Dimon Bar | CA | 91765 | |
| Desert Sales Market Council | | 1330 S Valley Vista Dr | | | Diamond Bar | CA | 91765 | |
| Desert Sun Appraisals Llc | | PO Box 186 | | | Ephrata | WA | 98823 | |
| Desert Sun Mortgage | | 4301 North 75th St Ste 103 | | | Scottsdale | AZ | 85251 | |
| Desert Valley Appraisals Inc | | 1949 S Talbot Cir | | | Mesa | AZ | 85208 | |
| Desert Valley Mortgage Inc | | 117 South M St | | | Tulare | CA | 93274 | |
| Desert Valley Mortgage Llc | | 37 W 1070 South | | | St George | UT | 84770 | |
| Desert Valley Mortgage Llc | | 47 S 400 E Ste B | | | St George | UT | 84770 | |
| Desert Valley Mortgage Llc | | 9680 West Tropicana Ste 110 | | | Las Vegas | NV | 89147 | |
| | | | | | | | | |
| Desert Valley Mortgage Llc | | 8020 West Sahara Ave Ste 225 | | | Las Vegas | NV | 89117 | |
| Desert View Mortgage | | 624 N Stapley Dr | | | Mesa | AZ | 85203 | |
| Desert Vista Realtors | | 72450 Ramon Rd Ste 109 | | | Thousand Palms | CA | 92276 | |
| Desert Wide Mortgage Llc | | 4135 N 108th Ave Ste J 101 | | | Phoenix | AZ | 85037 | |
| Desha County | | Box 428 | | | Arkansas City | AR | 71630 | |
| Deshonna Wright Emp | Houston Wholesale | Interoffice | | | | | | |
| Desia Vontreile Baskerville | | 1321 Ling Dr | | | Austell | GA | 30168 | |
| Design A Mortgage Llc | | 477 East Main Rd | | | Middletown | RI | 02842 | |
| | | | | | | | | |
| Design Development Mortgage Llc | | 400 East Horsetooth Rd Ste 300 | | | Fort Collins | CO | 80525 | |
| Design Financial | | 255 W Moana Ln 105 | | | Reno | NV | 89509 | |
| Design Financial Group Llc | | 1250 Sw 27 Ave Ste 501 | | | Miami | FL | 33135 | |
| Design Mortgage Associates Llc | | 3930 South 800 West | | | San Pierre | IN | 46374 | |
| Design Mortgage Services | | 1720 E 7200 S | | | Cottonwood | UT | 84105 | |
| Designated Mortgage Inc | | 6915 Lakewood Dr W A3 | | | University Pl | WA | 98467 | |
| Designer Financial Llc | | 1120 Jersey Ridge Rd | | | Davenport | IA | 52803 | |
| Designer Home Loans | | 700 Larkspur Landing Circle Ste 249 | | | Larkspur | CA | 94939 | |
| Designer Mortgage Services | | 105 Pilgrim Village Dr Ste 600 | | | Cumming | GA | 30040 | |
| Desiree A Basacker | | 22329 Rockaway Ln | | | Hayward | CA | 94541 | |
| Desiree Bonnief Folkestad | D & E Cleaning Service | 333 W Leroux F 4 | | | Prescott | AZ | 86305 | |
| Desiree C Gonzales | | 13457 Savanna | | | Tustin | CA | 92782 | |
| Desiree Deleon Zepeda | | 1632 Brumbelow | | | Rosenberg | TX | 77471 | |
| Desiree Diaz | | 1904 W Erie St | | | Chicago | IL | 60622 | |
| Desiree Kirby | | 2185 Poteae Circle | | | Colorado Springs | CO | 80915-0000 | |
| Desiree Marie Garcia | | 6300 Canoga Ave Ste 550 | | | Woodland Hills | CA | 91376 | |
| Desiree Marie Gonzalez | | 4972 Granada St | | | Montclair | CA | 91763 | |
| Desiree R Ruelas | | 4400 S Quebec St | | | Denver | CO | 80237 | |
| Desiree Regina Mccorry | | 108 Whitetail Court | | | Chalfont | PA | 18914 | |
| Desiree Vasquez | | 123 Calle Amistad | | | San Clemente | CA | 92673 | |
| Desiree Yvonne Bernard | | 2 Iroquois Pl | | | Lakewood | NJ | 08701 | |
| Desiree Zepeda Emp | | 1632 Brumbelow St | | | Rosenberg | TX | 77471 | |
| Desktophomeloanscom | | 18696 Santa Ynez St | | | Fountain Valley | CA | 92708 | |
| Deslogie City | | 209 N Deslodge Dr | | | Desloge | MO | 63601 | |
| Desmet Farm Mut Ins Co | | PO Box 9 | | | Desmet | SD | 57231 | |
| Desmond Blair Campbell | | 2800 Hirschfield Rd | | | Spring | TX | 77373 | |
| Desoto City | Collected On Isd Bill | PO Box 550 | | | Desoto | TX | 75115 | |
| | | | | | | | | |
| Desoto Home Mortgage Llc | | 6880 Cobblestone Bulevad Ste 1 | | | Southaven | MS | 38672 | |
| Desoto Ins Co | | PO Box 901002 | | | Fort Worth | TX | 76113 | |
| Desoto Isd | | 210 E Belt Line Rd | | | De Soto | TX | 75115 | |
| Desoto Prime Insurance Company | | 2473 Care Dr Ste 20 | | | Tallahassee | FL | 32308 | |
| Desoto Village | | Village Hall | | | Desoto | WI | 54624 | |
| Desoto Village | | | | | Desoto | WI | 54624 | |
| Destination Houston | | PO Box 690001 | | | Houston | TX | 77269-00001 | |
| Destination Mortgage Llc | | 7000 E Bellview Ave Ste 120 | | | Greenwood Village | CO | 80111 | |
| Destination Nashville | | 835 Wren Rd | | | Goodlettsville | TN | 37072 | |
| Destino Mortgage Inc | | 11211 Katy Freeway Ste 222 | | | Houston | TX | 77429 | |
| Destiny 3 Studio | Roush Racing | 4606 Roush Pl | | | Concord | NC | 28027 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Destiny Funding Corporation | | 1400 Old Country Rd Ste 408 | | | Westbury | NY | 11590 | |
| Destiny Funding Corporation | | 53 Montauk Hwy | | | Blue Point | NY | 11715 | |
| Destiny Lending Llc | | 425 E Eisenhower Blvd | | | Loveland | CO | 80537 | |
| Destiny Mortgage | | 7635 West Bluemound Rd Ste 105 | | | Wauwatosa | WI | 53213 | |
| Destiny Mortgage | | 21515 State Route 410 E | | | Bonney Lake | WA | 98391 | |
| Destiny Mortgage Group Inc | | 750 South Orange Blossom Trail Ste 256 | | | Orlando | FL | 32805 | |
| Destiny Mortgage Group Inc | | 246 Cockeysville Rd Ste 3 | | | Cockeysville | MD | 21030 | |
| Destiny Mortgage Inc | | 700 4th St 601 | | | Sioux City | IA | 51101 | |
| Destiny Mortgage Inc | | 4568 Covington Rd | | | Decatur | GA | 30035 | |
| Detailed Home Inspection | | 14060 County River Ln | | | Newbury | OH | 44065 | |
| Detailing Specialists Inc | | PO Box 1902 | | | Klamath Falls | OR | 97601 | |
| Detlef Kleeschulte | | 4061 West Rosecrans Ave B | | | Hawthorne | CA | 90250 | |
| Detour Township | | 1154 Sims | | | Detour Vlg | MI | 49725 | |
| Detour Village | | PO Box 171 | | | Detour | MI | 49725 | |
| Detra Edelweiss Dedrick | | 6806 Sagebrush Dr | | | Quartz Hill | CA | 93536 | |
| Detroit Association Of Realtors | Ste 509 | 2111 Woodward Ave | | | Detroit | MI | 48201 | |
| Detroit City | | 2 Woodward Av Rm 120/city & Co Bl | | | Detroit | MI | 48226 | |
| Detroit City & Isd C/o Appr Dist | | 101 W Broadway | | | Clarksville | TX | 75424 | |
| Detroit City Previous & Priors | | Mbia Mini Services | 3031 West Grand Blvd Ste 610 | | Detroit | MI | 48226 | |
| Detroit Town | | 35 South Main St | | | Detroit | ME | 04929 | |
| Deuel County | | PO Box 268 | | | Chappell | NE | 69129 | |
| Deuel County | | PO Box 680 | | | Clear Lake | SD | 57226 | |
| Deutsch Bank National Trust Co | Trust Admin Ms06h8 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | |
| Deutsch Bank Trust Company Americas As Collateral Agent | | 60 Wall St | Ms Nyc 60 2606 | | Ny | NY | 10005 | |
| Deutsch Bank Trust Company Americas As Collateral Agent | | 60 Wall St | 26th Fl | | Ny | NY | 10005 | |
| Deutsch Kerrigan & Stiles Llp | Ellis Murov Esq | 755 Magazine St | | | New Orleans | LA | 70130-3672 | |
| Deutsch Kerrigan & Stiles Llp | | 755 Magazine St | | | New Orleans | LA | 70130-3672 | |
| Deutsch La Inc | Nina Werner | 111 8th Ave 14th Fl | | | New York | NY | 10011 | |
| Deutsche Bank | Ryan Stark | 31 West 52nd St | 3rd Fl Nyc01 0304 | | New York | NY | 10019 | |
| Deutsche Bank | | 3319 Desota Ave | | | Cleveland Heights | OH | 44118 | |
| Deutsche Bank | | 854 E 149th St | | | Cleveland | OH | 44110 | |
| Deutsche Bank | | 3561 Ingleside Rd | | | Shaker Heights | OH | 44122 | |
| Deutsche Bank Ag New York Branc | | 31 W 52nd St | Nyc01 1706 | | New York | NY | 10019 | |
| Deutsche Bank National Trust Co | Diana Nguyen | Deutsche Bank National Trust Co | 1761 East St Andrew Pl | | Santa Ana | CA | 92705 | |
| Deutsche Bank National Trust Co | | 29048 S Yates Ave | | | Beecher | IL | 60401 | |
| Deutsche Bank National Trust Co As Indenture Trustee For New Century Home Equity Loan Trust Series 2005 6 A Foreign Corporation | | 930 Bald Eagle Lake Rd | | | Ortonville | MI | 48462 | |
| Deutsche Bank National Trust Company | Aimee Tabor | Global Transaction Banking Trust & Securities Services | Structured Finance Services | 1761 East St Andrew Pl | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust Company | Ann Phung | Global Transaction Banking Trust & Securities Services | Structured Finance Services | 1761 East St Andrew Pl | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust Company | Barbara Campbell | Global Transaction Banking Trust & Securities Services | Structured Finance Services | 1761 East St Andrew Pl | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust Company | Jackie Jackson | Global Cash Management | 60 Wall St Nyc60 2802 | | New York | NY | 10005-2858 | |
| Deutsche Bank National Trust Company | Joseph Campbell David Co | Global Transaction Banking | Trust & Securities Services Structured Finance Services | 1761 East St Andrew Pl | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust Company | Marco Caputi | Global Cash Management | 60 Wall St Nyc60 2802 | | New York | NY | 10005-2858 | |
| Deutsche Bank National Trust Company | Mary Lewis | Global Cash Management | 60 Wall St Nyc60 2802 | | New York | NY | 10005-2858 | |
| Deutsche Bank National Trust Company | Scott Tofukuji | Global Transaction Banking Trust & Securities Services | Structured Finance Services | 1761 East St Andrew Pl | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust Company | Sean Chi | Global Transaction Banking Trust & Securities Services | Structured Finance Services | 1761 East St Andrew Pl | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust Company | Shirley James | Global Cash Management | 60 Wall St Nyc60 2802 | | New York | NY | 10005-2858 | |
| Deutsche Bank National Trust Company | Trust Admin/nc Home Equity Trust Series 2004 4 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank National Trust Company | Trust Admin/nc Home Equity Trust Series 2006 S1 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | |
| Deutsche Bank National Trust Company | Trust Administration Ca0504 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | |
| Deutsche Bank National Trust Company | Trust Administration Nc0504 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | |
| Deutsche Bank National Trust Company | Trust Administrator Ms06c4 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | |
| Deutsche Bank National Trust Company | Tuan Quach | Global Transaction Banking Trust & Securities Services | Structured Finance Services | 1761 East St Andrew Pl | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust Company | Vishal Karingada | Global Transaction Banking Trust & Securities Services | Structured Finance Services | 1761 East St Andrew Pl | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust Company | Wilmington Trust Company | Rodney Sq | 1100 N Market St | | Wilmington | DE | 19890 | |
| Deutsche Bank National Trust Company | | 1122 W Kyle Way | | | Mustang | OK | 73064 | |
| Deutsche Bank National Trust Company | | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | |
| Deutsche Bank National Trust Company | | 5908 Kentucky Ave | | | District Heights | MD | 20747 | |
| Deutsche Bank National Trust Company As Indenture Trustee For New Century Home Equity Loan Trust 2005 1 | | 1211 E Holmes Ave | | | Tampa | FL | 33605 | |
| Deutsche Bank National Trust Company As Indenture Trustee For New Century Home Equity Loan Trust Series 2003 6 1610 East St Andrews St Santa Ana Ca 92705 | | 643 Coolspring St | | | Hopwood | PA | 15445 | |
| Deutsche Bank National Trust Company As Trustee For Carrington Home Equity Loan Trust Series 2005 Nc4 Asset Backed Pass Through Certificates | | | | | | | | |
| Deutsche Bank National Trust Company As Trustee For Carrington Home Equity Loan Trust Series 2005 Nc4 | | 1371 S Berkley St | | | Anaheim | CA | 92804 | |
| Deutsche Bank National Trust Company Fka Bankers Trust Company Of California Na As Trustee Under The Pooling And Servicing Agreement Dated As Of May 1 2001 Mortgan Stanley Dean Witter Capital Inc Trust 2001 Nc1 C/o Ocwen Loan Servicing Llc 12650 | | 15611 Meigs Blvd | | | Brookpark | OH | 44142 | |
| Deutsche Bank Securities Inc | Robert Lopena | Deutsche Bank Securities Inc | 60 Wall St Nyc60 1850 | | New York | NY | 10005 | |
| Deutsche Bank Trust Companies Americas | Collateral Agent | 60 Wall St | Ms Nyc | | Ny | NY | 60-2606 | |
| Deutsche Bank Trust Companies Americas | | | | | | | | |
| Deutsche Bank Trust Company Americas | Corporate Trust & Agency Services | PO Box 1757 Church St Station | | | New York | NY | 10008 | |
| Deutsche Bank Trust Company Americas | Deutsche Bank Trust Company Americas | Corporate Trust & Agency Services | PO Box 1757 Church St Station | | New York | NY | 10008 | |
| Deutsche Bank Trust Company Americas | | 60 Wall St | 26th Fl | | Ny | NY | 10005-2606 | |
| Deutsche Bank Trust Company Americas As Trustee | | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | |
| Deutsche Bank Trust Company As Trustee For New Century Home Equity Loan Trust | | 16300 Helmsdale Rd | | | East Cleveland | OH | 44112 | |
| Dev Darsh Aggarwal | | 25 Palatine Apt 428 | | | Irvine | CA | 92612 | |
| Dev Darsh Aggarwal Emp | | 25 Palatine Apt 428 | | | Irvine | CA | 92612 | |
| Deval N Pandya | | 1972 Sunset Dr | | | Hanover Pk | IL | 60103 | |
| Deval Pandya Julie | Itasca Retail | Interoffice | | | | | | |
| Devan Lamar Reaves | | 2255 E Sunset Rd | | | Las Vegas | NV | 89119 | |
| Devel Construction Inc | | 1590 Oakland Rd Ste B107 | | | San Jose | CA | 95131 | |
| Developers Ins Co | | PO Box 19725 | | | Irvine | CA | 92713 | |
| Developers Mortgage Company | | 2700 E Dublingranville Rd Ste 150 | | | Columbus | OH | 43231 | |
| Development Ctr Rutgers | State University Of Nj | 360 Dr Mlk Jr Hill Hall 313 | | | Newmark | NJ | 07102-1801 | |
| Dever & Associates Inc | John W Dever | 211 North 12th St | | | Oakland | MD | 21550 | |
| Devereux Appraisal Co Llc | Justin D Smith | 2529 E 70th Str Ste 302 | | | Shreveport | LA | 71102 | |
| Devereux Appraisal Co Llc | Justin D Smith | 2529 E 70th St Ste 302 | | | Shreveport | LA | 71105 | |
| Devers Isd | | Chim Us 90 PO Box 488 | | | Devers | TX | 77538 | |
| Devi Michael Hughes | | 92 Briar Ln | | | Irvine | CA | 92602 | |
| Devin Andrew Esterbrook | | 4771 Sw 14th St | | | Deerfield | FL | 33442 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Devin Andrew Woolf | | 3045 Huron Peak Ave | | | Superior | CO | 80027 | |
| Devin Claire Spindler | | 424 E 1st Ave | | | Denver | CO | 80203 | |
| Devin D Tolentino | | 8215 E White Oak | | | Orange | CA | 92869 | |
| Devin M Fahrner | | 2360 N Pollard Ln Dr | | | Star | ID | 83669 | |
| Devin William Christiansen | | 1010 Agelle Cir | | | Oveado | FL | 32765 | |
| Devine Isd | | 205 W College PO Box 569 | | | Devine | TX | 78016 | |
| Devine Lending Llc | | 9432 Old Katy Rd Ste 103 | | | Houston | TX | 77055 | |
| Devine Mortgage Inc | | 4349 Davison Rd | | | Burton | MI | 48509 | |
| Devlin Andrew Duarte | | 561 N Palm | | | La Habra | CA | 90631 | |
| Devlin Duarte | | 561 N Palm | | | La Habra | CA | 90631 | |
| Devlin Financial | | 11054 Ventura Blvd 385 | | | Studio City | CA | 91604 | |
| Devon Kay Capital Llc | | 30 Avon Meadow Ln | | | Avon | CT | 06001 | |
| Devon Muldrow | | 117 North 53rd St | | | Philadelphia | PA | 19139 | |
| Devon R Peterson | | 966 Willow St | | | Itasca | IL | 60143 | |
| Devonshire Investment Company | | 2000 Jonathan Ave | | | San Jose | CA | 95125 | |
| Devoria Marie Crawford | | 2025 Virginia Rd | | | Los Angeles | CA | 90016 | |
| Devrim Sendag | | 14151 Newport Ave 200 | | | Tustin | CA | 92780 | |
| Devyani P Purohit | | 2252 W Lincoln Ave | | | Anaheim | CA | 92801 | |
| Dewayne Faulkner Borr | | 139 Wynchase Dr | | | Jackson | TN | 38305-0000 | |
| Dewayne Hunter | | 3464 Ardmore St | | | Memphis | TN | 38127-0000 | |
| Dewayne Taylor Borr | | 8163 Hwy 25 East | | | Cross Plains | TN | 37049-0000 | |
| Dewey Ballantine Llp | 1301 Ave Of The Americas | Attn Account Receivable Depatment | | | New York | NY | 10019-6092 | |
| Dewey Beach Town | | 105 Rodney Ave | | | Dewey Beach | DE | 19971 | |
| Dewey County | | Broadway & Rubel | | | Taloga | OK | 73667 | |
| Dewey County | | PO Box 36 | | | Timber Lake | SD | 57656 | |
| Dewey James Carter | | 17 Vista Dr | | | Plattsburgh | NY | 12901 | |
| Dewey Town | | 1901 Oak Rd | | | Shell Lake | WI | 54871 | |
| Dewey Town | | 438 Dewey Dr | | | Stevens Point | WI | 54481 | |
| Dewey Town | | N6124 Cth X | | | Tony | WI | 54563 | |
| Dewhurst Town | | N168 Riviera Ave | | | Merrillan | WI | 54754 | |
| Dewitt | | Dewitt City Hall | | | Dewitt | MO | 64639 | |
| Dewitt Charter Township | | 1401 W Herbison Rd | | | Dewitt | MI | 48820 | |
| Dewitt City | | 414 E Main St | | | Dewitt | MI | 48820 | |
| Dewitt Cook And Associates | | 2807 A Roger Lacey Ave | | | Savannah | GA | 31404 | |
| Dewitt County | | PO Box 439 | | | Clinton | IL | 61727 | |
| Dewitt Csd T/o Pompey | | PO Box 606 | | | Dewitt | NY | 13214 | |
| Dewitt Town | | 5400 Butternut Dr | | | Dewitt | NY | 13214 | |
| Dewitt Township | | Rural Rt 1 | | | Dewitt | MO | 64639 | |
| Dewrell Sacks Llp | | 5 Concourse Pkwy Ste 3100 | | | Atlanta | GA | 30328 | |
| Dex Media West Llc | | PO Box 79167 | | | Phoenix | AZ | 85062-9167 | |
| Dexter | | 301 E Stoddard | | | Dexter | MO | 63841 | |
| Dexter A Cajigal | | 51 Paseo Primero | | | Rsm | CA | 92688 | |
| Dexter City | | PO Box 1145 | | | Dexter | GA | 31019 | |
| Dexter Horton | | 9957 Camay St | | | Houston | TX | 77016 | |
| Dexter Mclean | | 25241 Exmoor | | | Mission Viejo | CA | 92692 | |
| Dexter Mortgage & Real Estate Services Llc | | 800 Village Square Crossing Ste 312 | | | Palm Beach Gardens | FL | 33410 | |
| Dexter Town | | PO Box 313 | | | Dexter | ME | 04930 | |
| Dexter Town | | 7269 State Hwy 54 W | | | Wisconsin Rapids | WI | 54495 | |
| Dexter Township | | 6880 Dexter Pinckney Rd | | | Dexter | MI | 48130 | |
| Dexter Village | | 8140 Main St | | | Dexter | MI | 48130 | |
| Dexter Village | | Pobox 62/village Hall | | | Dexter | NY | 13634 | |
| Deyoung Appraisal Service Inc | | 3602 Atwood Ave Ste 3 | | | Madison | WI | 53714-2801 | |
| Dezanae J Bruner | 1 3353 1 145 | Interoffice | | | | | | |
| Dezanae J Bruner | | 630 E Mckinley St | | | Railto | CA | 92376 | |
| Dfb Mortgage Inc | | 8444 Campbellton St | | | Douglasville | GA | 30134 | |
| Dfc Mortgage Services Inc | | 3601 West Commerical Blvd Ste 36 | | | Ft Lauderdale | FL | 33309 | |
| Dfc Mortgage Services Inc | | 3601 West Commerical Blvd | Ste 36 | | Ft Lauderdale | FL | 33309 | |
| Dfc Of Maine Inc | | 100 Larrabee Rd Ste 210 | | | Portland | ME | 04092 | |
| Dfw Appraisal Services | | 923 Carlsbad Dr | | | Mesquite | TX | 75149 | |
| Dfw Funding Solutions Dallas Llc | | 17177 Preston Rd Ste 160 | | | Dallas | TX | 75248 | |
| Dfw Mortgage | | 8504 Prescinct Line Ste 180 | | | Colleyville | TX | 76034 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dfwamb | C/o Franklin Financial | 560 Truelove Trail / PO Box 92761 | | | Southlake | TX | 76092 | |
| Dgh Appraisals Llc | | PO Box 1025 | | | Longmont | CO | 80502 | |
| Dgm Mortgage Finance Inc | | 8353 Sw 124 St 104 | | | Miami | FL | 33156 | |
| Dhanis Isd | | 106 Front St PO Box 337 | | | Dhanis | TX | 78850 | |
| Dhaval Patel | | 708 Willowbend Dr | | | Blue Bell | PA | 19422 | |
| Dhaval Patel | | 708 Willow Bend Dr | | | Blue Bell | PA | 19422 | |
| Dhi Mortgage Company Ltd Lp | | 12357 Riata Trace C 150 | | | Austin | TX | 78727 | |
| Dhi Mortgage Company Ltd Lp | | 12554 Riata Vista Circle 1st Fl | | | Austin | TX | 78727 | |
| Dhi Mortgage Company Ltd Lp | | 12354 Riata Vista Circle | | | Austin | TX | 78727 | |
| Dhl Courier | | | | | | | | |
| Dhl Express | | PO Box 4723 | | | Houston | TX | 77210 | |
| Dhl Express | | PO Box 840032 | | | Dallas | TX | 75284 0032 | |
| Dhl Express Inc | | PO Box 4723 | | | Houston | TX | 77210-4723 | |
| Dhl Express Inc | | PO Box 4723 | | | Houston | TX | 77210 | |
| Dhl Worldwide Express | | PO Box 78016 | | | Phoenix | AZ | 85062-8016 | |
| Di Carlo Bernadette | | 817 Creek Rd | | | Bellmawr | NJ | 08031 | |
| Dia K Hicks | | 4070 Middlebrook Rd | | | Orlando | FL | 32811 | |
| Diablo Funding Group | | 3182 Contra Loma Blvd | | | Antioch | CA | 94509 | |
| Diablo Funding Group Inc | | 100 Pk Pl Ste 200 | | | San Ramon | CA | 94583 | |
| Diablo Funding Group Inc | | 5990 Stoneridge Dr Ste 112 | | | Pleasanton | CA | 94588 | |
| Diablo Funding Group Inc | | 3183 E Warm Springs Rd Building 18 Ste 100 | | | Las Vegas | NV | 89120 | |
| Diablo Funding Group Inc | | 3501 Coffeee Rd Ste 1 | | | Modesto | CA | 95355 | |
| Diablo Funding Group Inc | | 6502 South Maccarren Blvd Ste B | | | Reno | NV | 89509 | |
| Diablo Funding Group Inc | | 1191 Central Blvd | A | | Brentwood | CA | 94513 | |
| Diablo Funding Group Incorporated | | 2030 Franklin St Ste 220 | | | Oakland | CA | 94610 | |
| Diablo Funding Group Incorporated | | 14648 N Kierland Ste 100 | | | Scottsdale | AZ | 85254 | |
| Dial Up Services Inc | Dba Simplenet | 4710 E Falcon Dr Ste 224 | | | Mesa | AZ | 85215 | |
| Diallo Kahri Sewell | | 2777 Jester Ln | | | Columbus | OH | 43231 | |
| Diamante Mortgage | | 11130 Magnolia Ave Ste C | | | Riverside | CA | 92505 | |
| Diamante Mortgage Banc Inc | | 3647 N Cicero Ave | | | Chicago | IL | 60641 | |
| Diamante Real Estate | | 270 E Bellevue Rd | | | Atwater | CA | 95301 | |
| Diamond | | 301 E Market | | | Diamond | MO | 64840 | |
| Diamond Bluff Town | | N2970 980th St | | | Hager City | WI | 54014 | |
| Diamond Capital Corporation | | 669 Grove Rd | | | Thorofare | NJ | 08086 | |
| Diamond Crown Lending | | 215 S Vail St | | | Montebello | CA | 90640 | |
| Diamond Financial | | 9541 Business Ctr Dr Ste A | | | Rancho Cucamonga | CA | 91730 | |
| Diamond Financial | | 9541 Business Ctr Dr | Ste A | | Rancho Cucamonga | CA | 91730 | |
| Diamond Financial Mortgage Corp | | 8645 Cherry Ln | | | Laurel | MD | 20707 | |
| Diamond Financial Services Inc | | 900 E Hamilton Ave Ste 100 | | | Campbell | CA | 95008 | |
| Diamond Financial Services Inc | | 775 Montague Expressway | | | Milpitas | CA | 95035 | |
| Diamond Financial Services Inc | | 293 Sunnyslope Ave | | | San Jose | CA | 95127 | |
| Diamond Funding | | 3333 Barnes Ave | | | Baldwin Pk | CA | 91706 | |
| Diamond Funding | | 1307 W 6th St Ste 108 | | | Corona | CA | 92882 | |
| Diamond Funding Group | | 3460 Wilshire Blvd 1116 | | | Los Angeles | CA | 90010 | |
| Diamond Graphic Source | | 740 Pikes Peak Dr | | | Florissant | CO | 80816 | |
| Diamond Head Plaza Lease Rents | | Aoao Diamond Head Plaza | | | Honolulu | HI | 96815 | |
| Diamond Hills Investment Inc | | 23481 Golden Springs Dr | | | Diamond Bar | CA | 91765 | |
| Diamond Home Funding | | 1706 E Semoran Blvd 111 | | | Apopka | FL | 32703 | |
| Diamond Home Mortgage Corporation | | 519 Cass Ave 4th Fl | | | Westmont | IL | 60559 | |
| Diamond Lenders Group | | 425 W Broadway Ste 100 | | | Glendale | CA | 91204 | |
| Diamond Lending Corporation | | 15825 Shady Grove Rd Ste 190 | | | Rockville | MD | 20850 | |
| Diamond Lending Corporation | | 10 E Lancaster Ave | | | Paoli | PA | 19301 | |
| Diamond Mortgage | | 1925 Aspen Dr Ste 901 B | | | Santa Fe | NM | 87505 | |
| Diamond Mortgage | | 403 Merrick Ave | | | East Meadow | NY | 11553 | |
| Diamond Mortgage | | 1925 Aspen Dr | Ste 901 B | | Santa Fe | NM | 87505 | |
| Diamond Mortgage And Investments Llc | | 150 Pearl Nix Pkwy Ste A 4 | | | Gainesville | GA | 30501 | |
| Diamond Mortgage Company | | 4130 Broadway | | | Sacramento | CA | 95817 | |
| Diamond Mortgage Group | | 100 Wind Chime Court | | | Raleigh | NC | 27615 | |
| Diamond Mortgage Group Inc | | 9300 W 110th St Ste 145 | | | Overland Pk | KS | 66210 | |
| Diamond Mortgage Llc | | 12998 Cirrus Dr | | | Fishers | IN | 46038 | |
| Diamond Mortgage Services Inc | | 17 Trescott St | | | Taunton | MA | 02780 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Diamond Oaks Financial | | 329 Ironwood Cir | | | Roseville | CA | 95678 | |
| Diamond Point | | 80 S Lake Ave Ste 722 | | | Pasadena | CA | 91101 | |
| Diamond Real Estate Lending Inc | | 375 S Main St Ste 202 | | | Pomona | CA | 91766 | |
| Diamond Realty | | 4308 Muirfield Rd | | | Pueblo | CO | 81001 | |
| Diamond Realty And Mortgage | | 3179 Briand Ave | | | San Diego | CA | 92122 | |
| Diamond Realty Financial | | 12977 Club Dr | | | Redlands | CA | 92373 | |
| Diamond Residential Mortgage Corporation | | 3790 Tyrone Blvd Unit D | | | St Petersburg | FL | 33710 | |
| Diamond Springs | | PO Box 667887 | | | Charlotte | NC | 28266-7887 | |
| Diamond Springs | | PO Box 38668 | | | Richmond | VA | 23231 | |
| Diamond Springs | | PO Box 667887 | | | Charlette | NC | 28266-7887 | |
| Diamond Springs | | | | | | | | |
| Diamond Springs Financial | | 1500 S Dairy Ashford Ste 110 | | | Houston | TX | 77077 | |
| Diamond Springs Water Co Inc | | PO Box 667887 | | | Charlotte | NC | 28266-7887 | |
| Diamond Square Financial Services | | 2049 N Brighton St | | | Burbank | CA | 91504 | |
| Diamond Star Mortgage Inc | | 1330 Carriage Ln | | | Cambridge | MN | 55008 | |
| Diamond State Ins Co | | Pay To Agent | Or In C/o Of Agency 19004 | | Evanston | IL | 60204 | |
| Diamond State Isn Co | | PO Box 3016 | | | Evanston | IL | 60204 | |
| Diamondback Appraisal & Consulting Inc | William L Brennan | 946 South Stapley Dr 104 | | | Mesa | AZ | 85204 | |
| Diamondback Appraisal & Consulting Inc | | 946 South Stapley Dr 104 | | | Mesa | AZ | 85204 | |
| Diamondback Appraisal Services | | 39523 N Rattlesnake Rd | | | Queen Creek | AZ | 85204 | |
| Diamonds & Pearls Mortgage Of California | | 1734 34th St | | | Sacramento | CA | 95816 | |
| Diamonds Mortgage Inc | | 5348 E Mountain St Ste B | | | Stone Mountain | GA | 30083 | |
| Diana A Chapa | | 1007 S Soto St | | | Los Angeles | CA | 90023 | |
| Diana Alexander Emp | Division 6 Wholesale South East | Region Region 35 | Interoffice | | | | | |
| Diana Amini | | 155 Oxford | | | Irvine | CA | 92612 | |
| Diana Amini Emp | | 155 Oxford | | | Irvine | CA | 92612 | |
| Diana Anguiano Kraushaar | | 3762 Viewverde | | | Bonita Area | CA | 91902 | |
| Diana Barriga | | 1908 S Gamsey St | | | Santa Ana | CA | 92707 | |
| Diana Behrens | | | | | | | | |
| Diana Bowar | | 4425 Lake Washington Blvd Se | | | Bellevue | WA | 98006 | |
| Diana Bruton | Treasure Coast Realty Gmac | 101 Sw Monterey Rd | | | Stuart | FL | 34994 | |
| Diana Castaneda | | 1313 Pk Western Dr | | | San Pedro | CA | 90732 | |
| Diana Castle | Century 21 | 4120 Chela Court | | | Las Vegas | NV | 89120 | |
| Diana Chapa | | 210 Commerce Trailing Docs | | | | | | |
| Diana Chevalier | Sandiego 4232 | Interoffice | | | | | | |
| Diana Chevalier | | 14843 Eden Mills Pl | | | San Diego | CA | 92131 | |
| Diana Chevalier Emp | | 9665 Granite Ridge Dr 550 | | | San Diego | CA | 92123 | |
| Diana D Vang | | 1007 S Jackson St | | | Santa Ana | CA | 92704 | |
| Diana Donahue | | 76 Brookdale Dr | | | Stamford | CT | 06903 | |
| Diana Elizabeth Paul | | 23792 Pesaro | | | Laguna Hills | CA | 92653 | |
| Diana Esparza | 1 3353 1 140 | Interoffice | | | | | | |
| Diana Esparza | | 1000 South Coast Dr | | | Costa Mesa | CA | 92782 | |
| Diana F Hailey | | 3655 S Verbena | | | Denver | CO | 80237 | |
| Diana Francis | Las Vegas 4255 | Interoffice | | | | | | |
| Diana Francis Emp | 4255 | Interoffice | | | | | | |
| Diana G Francis | | 10405 Hunters Meadow | | | Las Vegas | NV | 89144 | |
| Diana Harkins | 1 3337 Cn 200 | Interoffice | | | | | | |
| Diana I Olmo | | 22201 Windsor Ct | | | Richton Pk | IL | 60471 | |
| Diana J Black | | 544 Knights Circle | | | Nampa | ID | 83687 | |
| Diana J Spahr | | 6682 Morningtide Dr | | | Huntington Beach | CA | 92648 | |
| Diana L Benzo | | 606 California Ave Apt2 | | | Avalon | PA | 15202 | |
| Diana L Darnall | | 109 Goodnight Tr | | | Rhome | TX | 76078 | |
| Diana L Garcia | | 5918 Faculty | | | Lakewood | CA | 90712 | |
| Diana L Martinez | | 8541 Cedar Ln | | | Westminster | CO | 80031-0000 | |
| Diana L Moyer | | 7548 San Miguel Dr | | | Port Richey | FL | 34668 | |
| Diana L Schneider | | 5660 Zuni St | | | Denver | CO | 80221-0000 | |
| Diana L Sesma | | 3625 Rosemary Court | | | Bakersfield | CA | 93309 | |
| Diana L Smith | | 6939 Eberhart St | | | San Diego | CA | 92115 | |
| Diana L Webber | | 390 Marathon Ct | | | Boulder City | NV | 89005 | |
| Diana Lee Harkins | | 38 Calle Cabrillo | | | Foothill Ranch | CA | 92610 | |
| Diana Lee Milkie | | 3611 7th St South | | | Arlington | VA | 22204 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Diana Leon | | 16769 Willow Cir | | | Fountain Valley | CA | 92708 | |
| Diana Lynn Matus Tvelia | | 10 Millbrook Dr | | | Plainville | MA | 02762 | |
| Diana M Bowar | | 4425 Lk Washington Bl Se | | | Bellevue | WA | 98006 | |
| Diana M Cook | | 8938 Swordfish Ave | | | Fountain Valley | CA | 92708 | |
| Diana M Deberry Emp | Atlanta Wholesale | Interoffice | | | | | | |
| Diana M Stone | | 705 Spring Hill Farm Rd | | | Ballwin | MO | 63021 | |
| Diana M Winship | | 10476 Corona St | | | Northglenn | CO | 80233 | |
| Diana Marie Alexander | | 2504 Berkley Pl | | | Greensboro | NC | 27403 | |
| Diana Marie Bariolotta | | 2293 Manosque Ln | | | Henderson | NV | 89044 | |
| Diana Marie Lopez | | 8737 Lake Murray Blvd | | | San Diego | CA | 92119 | |
| Diana Marks | | 15116 Churchill St | | | San Leandro | CA | 94579 | |
| Diana Martine Brandt | | 3434 W Danbury Dr | | | Phoenix | AZ | 85053 | |
| Diana Matus Tvelia | Foxboro Ma | 2 707 | Interoffice | | | | | |
| Diana Mcilenny | Western Rockies Appraisals | 2148 Broadway Ste 2a | | | Grand Junction | CO | 81503 | |
| Diana Mikaelian | | 14125 Badger Ave | | | Sylmar | CA | 91342 | |
| Diana Nichole Ortiz Lucero | | 7506 E Navarro Ave | | | Mesa | AZ | 85208 | |
| Diana Noriega | 210 Commerce 2nd Fl | Office 2 215 | | | Irvine | CA | 92602 | |
| Diana Noriega | | 12710 Vista Verde Dr | | | Norwalk | CA | 90650 | |
| Diana Page Gross | | 13238 Whiteholm Dr | | | Upper Marlboro | MD | 20774 | |
| Diana R Dahlin | | 134 Mira Mesa | | | Rcho Sta Marg | CA | 92688 | |
| Diana Rousseau | Diana Rousseau | 228 20th A | | | Huntington Beach | CA | 92648 | |
| Diana S Ravicchio | | 11732 Wembley Rd | | | Rossmoor | CA | 90720 | |
| Diana Thi Pham | | 6204 Travo Way | | | Elk Grove | CA | 95758 | |
| Diana Town | | PO Box 571 | | | Harrisville | NY | 13648 | |
| Diana V Mares | | 21896 Mary St | | | Perris | CA | 92570 | |
| Diana Von Ballmoos | 1 3337 C 500 | Interoffice | | | | | | |
| Diana Von Ballmoos | | 21164 Gladiolas Way | | | Lake Forest | CA | 92630 | |
| | | 13303 Rancho Penasquitos Blvd | | | | | | |
| Diana Wanis | | 108 | | | San Diego | CA | 92129 | |
| Diane A Oliveria | | 7101 Foxboro | | | | | | |
| Diane Amaral Oliveira | | 618 Wickenden St | | | Providence | RI | 02903 | |
| Diane B Garcia | | 230 City Blvd West | | | Orange | CA | 92868 | |
| Diane Banks | | 6666 W Washington Ave | | | Las Vegas | NV | 89107 | |
| Diane Burkard | San Diego/rancho Bernardo | Interoffice | | | | | | |
| Diane Canady | | 8716 Poplar Creek Rd | | | Nashville | TN | 37221 | |
| Diane Cathey | | 6312 Williams Grove Dr | | | Brentwood | TN | 37027-0000 | |
| Diane Caton | Colorado Springs 4230 | Interoffice | | | | | | |
| Diane Cherie Burkard | | 22556 Tombill Rd | | | Ramona | CA | 92065 | |
| Diane Connolly | 1 3351 4 245 | Interoffice | | | | | | |
| Diane D Thurbon Appraisals | | PO Box 140551 | | | Orlando | FL | 32814-0551 | |
| Diane Desiree Caton | | 5520 Teakwood Terr | | | Colorado Springs | CO | 80918 | |
| Diane Fumie Nishizawa | | 46 334 Nahewai St | | | Kaneohe | HI | 96744 | |
| Diane Giarra | 13430 Northwest Frwy | Ste 500 | | | Houston | TX | 77040 | |
| Diane Giarra Emp | | 13430 Northwest Frwy Ste 500 | | | Houston | TX | 77040 | |
| Diane Helen Kurlander | Dk Appraisals | 3939 North Pontatoc Rd | | | Tucson | AZ | 85718 | |
| Diane Jill Houston | | 2209 South Bascom Ave | | | Campbell | CA | 95008 | |
| Diane Jimenez | | 5837 Norwalk Blvd | | | Whittier | CA | 90606 | |
| Diane Kenyon | | PO Box 638 | | | Folsom | CA | 95763 | |
| Diane L Bailey | | 20745 Lopeman | | | Red Bluff | CA | 96080 | |
| Diane L Fischetti | | 5215 Bressler Dr | | | Hilliard | OH | 43026 | |
| Diane L Hook | | 3 Hazelnut | | | Irvine | CA | 92614 | |
| Diane L Means | | 2971 Hearthside Dr | | | Greenwood | IN | 46143 | |
| Diane L Poehling | | 6400 Windcrest Dr | | | Plano | TX | 75024 | |
| Diane Lynn Chudley Molinari | | 1137 Sonngbrook St | | | Corona | CA | 92880 | |
| Diane M Brittain | | PO Box 823 | | | Sheridan | MT | 59749 | |
| Diane M Fleck | | 18133 E Amherst Dr | | | Aurora | CO | 80013 | |
| Diane M Macbeth | | 24246 Denali Court | | | Lutz | FL | 33559 | |
| Diane M Phillips | | 890 E Mill St | | | Bountiful | UT | 84010 | |
| Diane Marie Connolly | | 9 Winter Branch | | | Irvine | CA | 92604 | |
| Diane Montiel | | 9401 La Playa Ne | | | Alburquerque | NM | 87111 | |
| Diane Oates | | 14215 Marin Dr | | | Cypress | TX | 77429 | |
| Diane Oates Emp | | 13430 Nw Freeway Ste 500 | | | Houston | TX | 77040 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Diane Ott | | 85 130 Alawa Pl | | | Waianae | HI | 96792 | |
| Diane P Denney | | 3090 Fernheath Ln | | | Costa Mesa | CA | 92626 | |
| Diane P Rickman | | 5022 Kingwood Dr | | | Roswell | GA | 30075 | |
| Diane Porche | | 1203 S Wheeling Way | | | Aurora | CO | 80012-0000 | |
| Diane Price | 1 3337 Cn 200 | Interoffice | | | | | | |
| Diane Pryor | | 904 East Margaret Ave | | | Coeur D Alene | ID | 83815-6769 | |
| Diane R Sako | | 1088 Horizon Dr | | | Barlett | IL | 60103 | |
| Diane Radicevich | | 614 Eunice Dr | | | Tarpon Springs | FL | 34689 | |
| Diane Reeves Borr | | 378 A Green Harbor Rd | | | Old Hickory | TN | 37138 | |
| Diane Renee Ellis | | 740 South Fifth St | | | Philadelphia | PA | 19147 | |
| Diane Rifai | Copperfield 4194 | Interoffice | | | | | | |
| | Realty Executives | | | | | | | |
| Diane Robinson | Professionals | 1010 E 162nd St | | | South Holland | IL | 60473 | |
| Diane Sam Marcus | | 23592 Windsong | | | Aliso Viejo | CA | 92656 | |
| Diane Theresa Price | | 3219 South Downs Dr | | | Chino Hills | CA | 91709 | |
| Diane Whittington | | 325 Milano Ln | | | Melbourne | FL | 32940 | |
| Diann Dumas | Labor Commissioner | 320 W 4th St 450 | | | Los Angeles | CA | 90013 | |
| Diann Elizabeth Criss | | 10501 Goddard 267 | | | Overland Pk | KS | 66214 | |
| Dianna Crowther | | 81 W 44th St | | | Ashtabula | OH | 44004 | |
| Dianna D Ertel | | 31283 East Nine Dr | | | Laguna Niguel | CA | 92677 | |
| Dianna Evans | 340 Commerce / 1st Fl | Interoffice | | | | | | |
| Dianna Jeanette Hayes | | 6104 Decena Dr | | | San Diego | CA | 92120 | |
| Dianna L Marshall | | 217 E Spruce Ave | | | Portola | CA | 96122 | |
| Dianna Marshall Emp | | 217 E Spruce Ave | | | Portola | CA | 96122 | |
| Dianna Sh Kwan | | 8 Ellistone | | | Irvine | CA | 92602 | |
| Dianna T Evans | | 26492 San Ramon | | | Mission Viejo | CA | 92692 | |
| Dianne Acuna | | 50309 Raindance | | | Georgetown | TX | 78626 | |
| Dianne E Gracy | | 17912 Wellington Ave | | | Tustin | CA | 92780 | |
| Dianne E Studer | | 1849 So Old 3c Rd | | | Galena | OH | 43021 | |
| Dianne Himes | | 1935 Pkview Pl | | | Aliquippa | PA | 15001 | |
| Dianne Hinkle | | 7020 S 45th Way | | | Phoenix | AZ | 85042 | |
| Dianne L Dawson | | 1638 E Edison St | | | Tucson | AZ | 85719 | |
| Dianne Lynn Flores | | 287 Lambtom Ln | | | Naples | FL | 34104 | |
| Dianne M Johnston | | 726 E Evergreen St | | | Wheaton | IL | 60187 | |
| Dianne M Nichols | | 515 Lemon St | | | Mulberry | FL | 33860 | |
| Dianne Pete | | 170 North Leamington Ave | | | Chicago | IL | 60644 | |
| Dianne R Miller | | 9703 Cylburn Pk | | | Converse | TX | 78109 | |
| Dianne Rae Miller Joaquin Emp | | 9703 Cylburn Pk | | | Converse | TX | 78109 | |
| Dianne Rousseau | | 228 20th St A | | | Huntington Beach | CA | 92648 | |
| Dianne Studer | | 229 Huber Village Blvd Ste 200 | | | Westerville | OH | 43081 | |
| Diaster Recovery Yellow Pages | | PO Box 1600 | | | Brookline | MA | 02446 | |
| Diaz And Associates Mortgage Financial Services | | 2071 Aspen Glade Dr | | | Kingwood | TX | 77339 | |
| Diaz Ink | Nazareth Vasquez Diaz | 2173 Princeville Ct | | | Merced | CA | 95340 | |
| Dicecom | | 300 Walnut St Ste 100 | | | Des Moines | IA | 50309 | |
| Dick R Gurley | | 2207 North O St | | | Blackwell | OK | 74631 | |
| Dick Roundtree Copiers Inc | | PO Box 15293 | | | Baton Rouge | LA | 70895 | |
| Dick Twyman | Havasuheat Baseball | 3061 Chemehuevi Pl | | | Lake Havasu City | AZ | 86406 | |
| Dickason Personnel Services | | PO Box 220024 | | | El Paso | TX | 79913 | |
| Dickens City C/o Apprisal Dist | | PO Box 119 | | | Dickens | TX | 79229 | |
| Dickens County C/o Appraisal Dis | | PO Box 119 | | | Dickens | TX | 79229 | |
| Dickenson County | | P O Bx 708 | | | Clintwood | VA | 24228 | |
| Dickey County | | 309 North Second | | | Ellendale | ND | 58436 | |
| Dickeyville Village | | Box 219 | | | Dickeyville | WI | 53808 | |
| Dickinson County | | PO Box Ad | | | Spirit Lake | IA | 51360 | |
| Dickinson County | | 109 E 1st | | | Abilene | KS | 67410 | |
| Dickinson County | | County Courthouse | | | Iron Mountain | MI | 49801 | |
| Dickinson County Mut Ins Assoc | | 613 Lake St Box Oc | | | Spirit Lake | IA | 51360 | |
| Dickinson County Special Assessme | | Drawer Ad | | | Spirit Lake | IA | 51360 | |
| Dickinson Isd | | 4512 Hwy 3 Po Drawer 1386 | | | Dickinson | TX | 77539 | |
| Dickinson Town | | 14 Rosedale Dr | | | Binghamton | NY | 13905 | |
| Dickinson Town | | | | | Dickinson Ctr | NY | 12930 | |
| Dickinson Township | | 1044 Pine Rd | | | Carlisle | PA | 17013 | |
| Dickson City | | 202 S Main St | | | Dickson | TN | 37055 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dickson City Borough | | PO Box 9092 | | | Dickson City | PA | 18519 | |
| Dickson County | | PO Box 246 | | | Charlotte | TN | 37036 | |
| Dickson Township | | Court House | | | Brethren | MI | 49619 | |
| Dickye T Thomas | | 328 Fort Edward | | | Arlington | TX | 76002 | |
| Didier B Giron | | 1117 El Camino Real | | | Burlingame | CA | 94010 | |
| Diebergs Markets Inc | | PO Box 66504 | | | St Louis | MO | 63166-6504 | |
| Diebold Appraisal Services Inc | | 113 S Pearl Ste 300 | | | Paola | KS | 66071 | |
| Diedra Atkins | | 261 East 2nd St | | | Benicia | CA | 94510 | |
| Diedra Atkins | | 261 East Second St | | | Benicia | CA | 94510 | |
| Diego Appraisal Service Inc | | 1791 Linden St | | | Minden | NV | 89423 | |
| Diego J Germann | | 1341 Via Latina | | | Camarillo | CA | 93012 | |
| Diego Talavera | | 12613 Oakdale St | | | Corona | CA | 92880 | |
| Diego Talavera Emp | | 12613 Oakdale St | | | Corona | CA | 92880 | |
| Diehl & Associates | | 759 Whispering Trail | | | Greenwood | IN | 46142 | |
| Diehlstadt City | | PO Box 313 | | | Charleston | MO | 63834 | |
| Diessner Appraisal Service Inc | | 5348 Stonebriar Circle | | | Durant | OK | 74701 | |
| Dieu X Tran | | 11831 Debbie Ln | | | Garden Grove | CA | 92840 | |
| Diez Appraisal & Consulting Inc | | 270 N Loop 1604 E 120 | | | San Antonio | TX | 78257 | |
| Diez Appraisal & Consulting Inc | | 23705 Ih 10 W 209 | | | San Antonio | TX | 78257 | |
| Diffenderfer James A | | PO Box 731654 | | | Puyallup | WA | 98373 | |
| Dighton Electric District | | 979 Somerset Ave | | | Dighton | MA | 02715 | |
| Dighton Town | | 979 Somerset Ave | | | Dighton | MA | 02715 | |
| Dighton Water District | | 979 Somerset Ave | | | Dighton | MA | 02715 | |
| Digital Appraisal Network | Chas Aboyoun | 236 Madison Ave | | | Wyckoff | NJ | 07481 | |
| Digital Blue Print Solutions Inc | | 16034 Port Barrow | | | Cypress | TX | 77429 | |
| Digital Imaging Systems Inc | | 9771 Clairmont Mesa Blvd Ste D | | | San Diego | CA | 92124 | |
| Digital Intelligence Inc | | 1325 Pearl St | | | Waukesha | WI | 53186-5613 | |
| Dignity Mortgage Corporation | | 6255 N Clark St | | | Chicago | IL | 60660 | |
| Dii Financial Corp | | 1050 Lakes Dr Ste 150 | | | West Covina | CA | 91790 | |
| Dilan Real Estate | | 19400 Business Ctr Dr Ste 113 | | | Northridge | CA | 91324 | |
| Dilley City & Isd C/o Appr Dist | | PO Box 1129 | | | Pearsall | TX | 78061 | |
| Dillon City | | P O Drawer 431 | | | Dillon | SC | 29536 | |
| Dillon County | | PO Box 552 | | | Dillon | SC | 29536 | |
| Dillon Renn | | 1561 Mesa Dr 41 | | | Santa Ana | CA | 92707 | |
| Dillsburg Boro | | 617 Sunset Dr | | | Dillsburg | PA | 17019 | |
| Dillwyn Town | | PO Box 249 | | | Dillwyn | VA | 23936 | |
| Dilpreet Singh | | 12064 Canary Ct | | | Grand Terrace | CA | 92313 | |
| Dilrukshi Ariyaratna | | 630 S Cochran Ave 1 | | | Los Angeles | CA | 90036 | |
| Dimaggio Mortgage Finance Inc | | 506 South 27th Ste N | | | Minneola | FL | 34715 | |
| Dimension Mortgage | | 9770 West Little York | | | Houston | TX | 77040 | |
| Dimension Mortgage Company | | 9770 West Little York | | | Houston | TX | 77040 | |
| Dimensions Mortgage | | 1783 Washington Rd Ste 100 | | | East Point | GA | 30344 | |
| Dimensions Mortgage Company Llc | | 3813 Lake Villa Dr | | | Metairie | LA | 70002 | |
| Dimitra Koutropoulos | | 1493 Lakewood Ln | | | Schererville | IN | 46375 | |
| Dimitrios Koutroumanos | | 514 84 St | | | Brooklyn | NY | 11209 | |
| Dimmit County | | 407 W Houston Box 425 | | | Carrizo Spring | TX | 78834 | |
| Dimock Township | | R D 1 Box 25 | | | Springville | PA | 18844 | |
| Dimondale Village | | 136 N Bridge | | | Dimondale | MI | 48821 | |
| Dina A Giuliano | | 224 W Passaic Ave | | | Bloomfield | NJ | 07003 | |
| Dina C Schweim | Woodland Hills Wholesale | Interoffice | | | | | | |
| Dina Ewers | Reston Wholesale | Interoffice | | | | | | |
| Dina Giuliano | | Morris Plains Nj | | | | | | |
| Dina Kenzy | Santa Rosa 4227 | Interoffice | | | | | | |
| Dina Kenzy | | PO Box 1744 | | | Middletown | CA | 95461 | |
| Dina Kenzy Emp | | 70 Stony Point Rd Ste D | | | Santa Rosa | CA | 95401 | |
| Dina Leann Wessel | | 8932 Shore Circle | | | Huntington Beach | CA | 92646 | |
| Dina Lynne Ewers | | 1211 Fairfield Ave | | | Baltimore | MD | 21209 | |
| Dina M Graham | | 9628 Pleasant Lake Blvd | | | Parma | OH | 44130 | |
| Dina M Hackett | | 736 E Beck Ave | | | Tempe | AZ | 85281 | |
| Dina Marie Callahan | | 826 East St | | | Tewksbury | MA | 01876 | |
| Dina Schweim | | 1748 Sinaloa Rd | | | Simi Valley | CA | 93065 | |
| Dinah Ruetai Pham | | 2410 E Iris Dr | | | Chandler | AZ | 85249 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dinamic Mortgage Bankers Ltd | | 1025 Old County Rd | Ste 304 | | West Babylon | NY | 11590 | |
| Dinapoli & Sibley | John Dinapoli | Ten Almaden Blvd | Ste 1250 | | San Jose | CA | 95113-2271 | |
| Dinero Mortgage Llc | | 8115 Sleeping Bear Dr Nw | | | Albuquerque | NM | 87120 | |
| Dinesa D Thomas | | 19402 Tajauta Ave | | | Carson | CA | 90746 | |
| Dinesa Thomas | 1 184 10 325 | Interoffice | | | | | | |
| Dingman Township | | 119 Nitche Rd | | | Shohola | PA | 18458 | |
| Dino Dean Boito | | 4688 Katie Lee Way | | | Santa Rosa | CA | 95403 | |
| Dino Fry | | 6188 North San Pablo | | | Fresno | CA | 93704 | |
| Dint Financial Inc | | 1101 W Hamilton St Ste 301 | | | Allentown | PA | 18101 | |
| Dinusha E De Silva | | 8488 Denise Ln | | | West Hills | CA | 91304 | |
| Dinwiddie County | | P O Box 178 | | | Dinwiddie | VA | 23841 | |
| Dion Craig | Dion Craig | 7322 Sw Fwy 460 | | | Houston | TX | 77074 | |
| Dione N Nelan Rondeau | | 22 Anvil Dr | | | Nashua | NH | 03060 | |
| Dione N Williamson | | 4906 Terrace Green Way | | | Stone Mountain | GA | 30088 | |
| Dionne Dean | Santa Ana/irvine 4248 | Interoffice | | | | | | |
| Dionne N Dean | | 27857 Mazagon | | | Mission Viejo | CA | 92692 | |
| Dionne S Tucker | | 3474 Heartland Dr | | | Rex | GA | 30273 | |
| Dipak B Patel | | 11063 Bustleton Ave | | | Philadelphia | PA | 19116 | |
| Dipeso Appraisal Services Llc | David Dipeso | 251 W 4th St | | | Benson | AZ | 85602 | |
| Direct Access Lending Group Llc | | 2135 N Rockwell St | | | Chicago | IL | 60647 | |
| Direct Access Llc | | 650 White Dr Ste 200 | | | Las Vegas | NV | 89119 | |
| Direct Air Conditioning Inc | | 4250 Artesia Ave | | | Fullerton | CA | 92833 | |
| Direct Appraisals | | 5079 S 900 East | | | Salt Lake City | UT | 84117 | |
| Direct Business Solutions Inc | | 13046 Racetrack Rd 123 | | | Tampa | FL | 33626 | |
| Direct Business Solutions Inc | | | | | | | | |
| Direct Capital Lenders Inc | | 7925 Nw 12 St Ste 104 | | | Miami | FL | 33126 | |
| Direct Capital Lending Inc | | 260 S Los Robles Ave Ste 303 | | | Pasadena | CA | 91101 | |
| Direct Choice Financial Inc | | 7332 Florence Ave Ste A | | | Downey | CA | 90240 | |
| Direct Connections Mortgage Services Inc | | 493 Red Corner Rd | | | Douglassville | PA | 19518 | |
| Direct Consumer Lending Llc | | 3001 N Rocky Point Dr Ste 200 | | | Tampa | FL | 33607 | |
| Direct Discount Mortgage Inc | | 18220 Harwood Ave 7 | | | Homewood | IL | 60430 | |
| Direct Equity Mortgage | | 3285 N Fort Apache Rd | | | Las Vegas | NV | 89129 | |
| Direct Equity Mortgage Llc | 2620 Regatta Dr | Ste 116 | | | Las Vegas | NV | 89128 | |
| Direct Equity Mortgage Llc | | 7656 W Sahara Ave Ste 110 | | | Las Vegas | NV | 89117 | |
| Direct Equity Mortgage Llc | | 3609 Jennifer Dr | | | Flower Mound | TX | 75022 | |
| Direct Equity Mortgage Llc | | 1630 East Sahara Ave | | | Las Vegas | NV | 89104 | |
| Direct Equity Mortgage Llc | | 4011 W Cheyenne Ave Ste C | | | N Las Vegas | NV | 89032 | |
| Direct Equity Mortgage Llc | | 3175 E Warm Springs Ste 108 | | | Las Vegas | NV | 89120 | |
| Direct Equity Mortgage Llc | | 4011 W Cheyenne Ave Ste C | | | Las Vegas | NV | 89032 | |
| Direct Equity Mortgage Llc | | 5215 South Durango Dr Building L3 | | | Las Vegas | NV | 89113 | |
| Direct Equity Mortgage Llc | | 6230 W Desert Inn Rd | | | Las Vegas | NV | 89146 | |
| Direct Express Funding Inc | | 14 Hughes Ste B205 | | | Irvine | CA | 92618 | |
| Direct Express Home Loans | | 556 S 11th Ave | | | Hanford | CA | 93230 | |
| Direct Finance | | 5868 A 1 Westheimer Ste 404 | | | Houston | TX | 77057 | |
| Direct Finance Corporation | | 439 Columbia Rd | | | Hanover | MA | 02339 | |
| Direct Finance Corporation | | 40 Speen St Ste 203 | | | Framingham | MA | 01701 | |
| Direct Finance Inc | | 300 Cedar Blvd Ste B 4 | | | Pittsburgh | PA | 15228 | |
| Direct Financial Lending Group Inc | | 3151 Airway Ste F 204 | | | Costa Mesa | CA | 92626 | |
| Direct Financial Network & California Real Estate | | 9039 Bolsa Ave Ste 215 | | | Westminister | CA | 92683 | |
| Direct Financial Services Corp | | 41400 Dequindre Ste 110 | | | Sterling Heights | MI | 48314 | |
| Direct Financial Services Corp | | 6346 Orchard Lake Rd | | | West Bloomfield | MI | 48322 | |
| Direct Financial Services Corp | | 57777 Maple Rd Ste 130 | | | West Bloomfield | MI | 48322 | |
| Direct Financial Services Corporation | | 57777 Maple Rd Ste 130 | | | West Bloomfield | MI | 48322 | |
| Direct Financial Services Corporation | | 21848 Van Born Rd | | | Dearborn Heights | MI | 48125 | |
| Direct Financing Corporation | | 37701 Pembroke Livonia | | | Livonia | MI | 48152 | |
| Direct Financing Corporation | | 118 4th St | | | Newport Beach | CA | 92663 | |
| Direct Funding Inc | | 6515 Jumilla Ave | | | Woodland Hills | CA | 91367 | |
| Direct Home Capital Llc | | 1301 N Congress Ave Ste 120 | | | Boynton Beach | FL | 33426 | |
| Direct Home Funding & Services | | 405 Lincoln St | | | Eugene | OR | 97401 | |
| Direct Home Loans | | 14895 E 14th St Ste 400 | | | San Leandro | CA | 94578 | |
| Direct Lending | | 15233 Farmington Rd Ste 1 | | | Livonia | MI | 48154 | |
| Direct Lending Inc | | 32900 Five Mile Rd Ste 200 | | | Livonia | MI | 48154 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Direct Lending Inc | | 7031 Orchard Lake Rd | | | West Bloomfield | MI | 48322 | |
| Direct Lending Inc | | 24123 Greenfield Rd Ste 301 | | | Southfield | MI | 48075 | |
| Direct Lending Inc | | 1512 Macon Dr Ste 1a | | | Little Rock | AR | 72211 | |
| Direct Lending Inc | | 18951 W 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Direct Lending Inc | | 28521 Orchard Lake Rd Ste D | | | Farmington Hills | MI | 48334 | |
| Direct Lending Inc | | 36695 Canyon Dr | | | Westland | MI | 48186 | |
| Direct Lending Inc | | 15223 Farmington | | | Livonia | MI | 48154 | |
| Direct Lending Solutions | | 17011 Beach Blvd Ste 900 | | | Huntington Beach | CA | 92647 | |
| Direct Line Mortgage Llc | | 8405 A Benjamin Rd | | | Tampa | FL | 33634 | |
| Direct Loan America Inc | | 357 N Sheridan St Ste 100 | | | Corona | CA | 92880 | |
| Direct Loan Funding Inc | | 27111 Aliso Creek Rd Ste 190 | | | Aliso Viejo | CA | 92656 | |
| Direct Loan Funding Inc | | 27442 Portola Pkwy Ste 130 | | | Foothills Ranch | CA | 92610 | |
| Direct Loan Inc | | 14640 Victory Blvd Ste 208 | | | Van Nuys | CA | 91411 | |
| Direct Mail | Advertising Dept/yellow Pages | PO Box 2609 | | | Edinburg | TX | 78540 | |
| Direct Marketing Associates Inc | | 955 Nw 17th Ave Bldg J | | | Delray Beach | FL | 33445 | |
| Direct Marketing Association | | | | | | | | |
| Direct Marketing Association Inc | | 1120 Ave Of The Americas | | | New York | NY | 10036-6700 | |
| Direct Mortgage | | 1003 S Allante Pl | | | Boise | ID | 83709 | |
| Direct Mortgage | | 1003 South Allante Pl | | | Boise | ID | 83709 | |
| Direct Mortgage Capital | | 12934 Romont St | | | Sylmar | CA | 91342 | |
| Direct Mortgage Corporation | | 2090 Larkin Ave Ste 5a | | | Elgin | IL | 60123 | |
| Direct Mortgage Funders Inc | | 3474 White Rose Way | | | Encino | CA | 91436 | |
| Direct Mortgage Group Inc | | 1318 Babcock St Ste B | | | Melbourne | FL | 32901 | |
| Direct Mortgage Inc | | 308 N 2nd Ave Ste A | | | Upland | CA | 91786 | |
| Direct Mortgage Inc | | 2031 N 36th | | | St Joseph | MO | 64506 | |
| Direct Mortgage Resources Inc | | 10909 W Greenfield Ave Ste 208 | | | West Allis | WI | 53214 | |
| Direct Mortgage Services Inc | | 101 Riverfront Blvd Ste 150 | | | Bradenton | FL | 34205 | |
| Direct Mortgage Solutions | | 8725 Nw 18th Terrace Ste 102 | | | Miami | FL | 33172 | |
| Direct Mortgage Solutions Inc | | 8725 Sw 18th Terr Ste 102 | | | Miami | FL | 33172 | |
| Direct Mortgage Source | | 1412 Crain Hwy North Ste 2b | | | Glen Burnie | MD | 21061 | |
| Direct Mortgage Source Inc | | 3517 Camino Del Rio South Ste 410 | | | San Diego | CA | 92108 | |
| Direct Mortgage Source Llc | | 7625 W 5th Ave Ste 204 E | | | Lakewood | CO | 80226 | |
| Direct Option Corporation | | 15455 San Fernando Mission Blvd Ste 305 | | | Mission Hills | CA | 91345 | |
| Direct Promotions | | 23935 Ventura Blvd | | | Calabasas | CA | 91302 | |
| Direct Realty | | 5995 Wedgewood Ln North 82 | | | Plymouth | MN | 55446 | |
| Direct Response Advertising Dra | Denny Mcdonald | 11023 South Pikes Peak Rd Ste 100 | | | Parker | CO | 90138 | |
| Direct Response Applications | | | | | | | | |
| Direct Title & Closing Agency Inc | | 400 West Main St | | | Freehold | NJ | 07728 | |
| Direct Tv | | 15375 Barranca Pkwy J101 | | | Irvine | CA | 92618 | |
| Direct Tv | | PO Box 54000 | | | Los Angeles | CA | 90054-1000 | |
| Direct Wholesale Mortgages Inc | | 3700 North Harbor City Blvd Ste 2d | | | Melbourne | FL | 32935 | |
| Directcash Mortgage Services Inc | | 2730 Claudia Court | | | Bellmore | NY | 11710 | |
| Directconnect Mortgage | | 7426 Cherry Ave Ste 240 | | | Fontana | CA | 92336 | |
| Direction Financial Corporation | | 21470 Coolidge | | | Oak Pk | MI | 48237 | |
| Direction Financial Corporation | | 8200 Old 13 Mile Rd | | | Warren | MI | 48093 | |
| Directions Mortgage | | 14100 San Pedro Ste 618 | | | San Antonio | TX | 78232 | |
| Directlendercom | Do Not Use | Use Dir026 | | | | | | |
| Directlendercom | | 8700 Warner Ave Ste 100 | | | Fountain Valley | CA | 92708 | |
| Directlendercom | | 6446 Flotilla St | | | City Of Commerce | CA | 90040 | |
| Directlendercom | | 2870 Ne Hogan Ste E418 | | | Gresham | OR | 97030 | |
| Directlendercom | | 102 Ballentrae Ct | | | Hendersonville | TN | 37075 | |
| Directline Financial Llc | | 5304 Panola Industrial Blvd Ste K | | | Decatur | GA | 30035 | |
| Director Of Revenue | Missouri Secretary Of State Regulation | PO Box 3020 | | | Jefferson City | MO | 65105-3020 | |
| Director Office Of Consumer Credit | | 35 State House Station | | | Augusta | ME | 04333-0035 | |
| Directors Mortgage | | 609 Hidden Canyon Way | | | Oceanside | CA | 92054 | |
| Directors Mortgage | | 1201 S Hwy 160 Ste 101 | | | Pahrump | NV | 89048 | |
| Directors Mortgage Company | | 8190 Precinct Line Rd Ste 100 | | | Colleyville | TX | 76034 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Directors Mortgage Inc | | 4550 Sw Kruse Way Ste 275 | | | Lake Oswego | OR | 97035 | |
| Directors Mortgage Usa Inc | | 12600 Belcher Rd South Ste 105a | | | Largo | FL | 33773 | |
| Directv | | PO Box 60036 | | | Los Angeles | CA | 90060-0036 | |
| Directv | | 15375 Barranca Pkwy J101 | | | Irvine | CA | 92618 | |
| Directv | | | | | | | | |
| Directv Use V402231 | | PO Box 60036 | | | Los Angeles | CA | 90060-0036 | |
| Dirigo Home Loans | | 6 Main St | | | Topsham | ME | 04086 | |
| Dirk C Fullmer | | 6075 S 6105 W | | | Salt Lake City | UT | 84118 | |
| Disabled American Veterans Charitable | Service Trust Inc | 3725 Alexandria Pike | | | Cold Springs | KY | 41076 | |
| Disaster Recovery Journal | | PO Box 510110 | | | St Louis | MO | 63151 | |
| Disc Makers | | 7905 N Route 130 | | | Pennsauken | NJ | 08110-1402 | |
| Discount Points | | 16501 Ventura Blvd Ste 406 | | | Encino | CA | 91436 | |
| Discount Funding Associates Inc | | 1000 Fort Salonga Rd | | | North Port | NY | 11768 | |
| Discount Funding Associates Inc | | 2079 Wantagh Ave | | | Wantagh | NY | 11793 | |
| Discount Funding Associates Inc | | 5505 Nesconset Hwy | | | Mount Sinai | NY | 11766 | |
| Discount Funding Associates Inc/jg | | 1000 Fort Salonga Rd | | | North Port | NY | 11768 | |
| Discount Funding Associates Inc/mf | | 1000 Fort Salonga Rd | | | North Port | NY | 11768 | |
| Discount Home Loans | | 11460 Lehigh Ln | | | Riverside | CA | 92507 | |
| Discount Home Mortgage Corp | | One Cross Island Plaza Ste 126 | | | Rosedale | NY | 11422 | |
| Discount Mortgage America Llc | | 233 Boston Post Rd | | | Orange | CT | 06477 | |
| Discount Mortgage Finders Inc | | 3601 W Commercial Blvd Ste 32 | | | Ft Lauderdale | FL | 33309 | |
| Discount Mortgage Group Inc | | 1877 River Edge Dr | | | Astor | FL | 32102 | |
| Discount Mortgage Lenders Inc | | 3938 W 111th St | | | Chicago | IL | 60655 | |
| Discount Mortgage Lenders Inc | | 4537 N Illinois | | | Swansea | IL | 62226 | |
| Discount Mortgage Llc | | 20401 Nw 2nd Ave Ste 208 | | | Miami | FL | 33169 | |
| Discount Mortgage Llc | | 20 Cottonwood Ln | | | Los Lunas | NM | 87031 | |
| Discount Mortgages Of America | | 233 Wieri Rd | | | Woodland | WA | 98674 | |
| Discount Mortgages Of America | | 8901 Tonelle Ave Ste 101 | | | North Bergen | NJ | 07047 | |
| Discount Mortgages Of Florida Llc | | 3644 Cresthill Ln | | | Land O Lakes | FL | 34639 | |
| Discount Office | | 408 E St | | | Marysville | CA | 95901 | |
| Discount Points | | 16501 Ventura Blvd Ste 406 | | | Encino | CA | 91436 | |
| Discover Financial Mortgage Co | | 73 South Royal Poinciana Blvd | | | Miami Springs | FL | 33166 | |
| Discover Home Loans | | 4909 E 26th St | | | Sioux Falls | SD | 57110 | |
| Discover Home Loans Corp | | 2451 Mcmullen Booth Rd Ste 231 | | | Clearwater | FL | 33759 | |
| Discover Home Mortgage Inc | | 290 Brinkby Ave 205 | | | Reno | NV | 89509 | |
| Discover Lending Group | | 4696 Overland Rd Ste 140 | | | Boise | ID | 83705 | |
| Discover Mortgage | | 3030 Merle Hay | | | Des Moines | IA | 50310 | |
| Discover Mortgage Company | | 204 Se Stonemill Dr Ste 280 | | | Vancouver | WA | 98684 | |
| Discover Mortgage Company | | 4696 Overland Rd Ste 104 | | | Boise | ID | 83705 | |
| Discover Mortgage Company | | 1206 Broadway | | | Longview | WA | 98632 | |
| Discover Mortgage Company | | 2012 Broadway St | | | Vancouver | WA | 98663 | |
| Discover Mortgage Corporation | | 2801 S Wayzata Blvd Ste 101 | | | Minneapolis | MN | 55405 | |
| Discover Mortgage Corporation | | 417 Sherman St | | | Hood River | OR | 97031 | |
| Discover Prop & Cass Ins Co | | 5 Batterson Pk | | | Farmington | CT | 06032 | |
| Discover Prop & Cass Ins Co | | 385 Washington St | | | St Paul | MN | 55102 | |
| Discover Reins Co | | 5 Battersn Pk | | | Farmington | CT | 06032 | |
| Discover Reins Co | | PO Box 568 | | | Farmington | CT | 06032 | |
| Discover Specialty Ins Co | | St Paul Companies | 385 Washington St | | St Paul | MN | 55102 | |
| Discover Specialty Ins Co | | 385 Washington St | | | St Paul | MN | 55102 | |
| Discovered Home Mortgage Lending | | 10333 Harwin Dr Ste 640 | | | Houston | TX | 77036 | |
| Discovered Home Mortgage Lending | | 9724 Beechnut Ste 270 | | | Houston | TX | 77036 | |
| Discovery Appraisal Services | | 5387 Willow Lake Court | | | Bryon | CA | 94514 | |
| Discovery Financial Services Inc | | 8085 Wildwood | | | Darien | IL | 60561 | |
| Discovery Funding | | 1340 Tully Rd 104 | | | San Jose | CA | 95122 | |
| Discovery Mortgage | | 4020 Borders Dr | | | El Dorado Hills | CA | 95762 | |
| Discovery Mortgage | | 29220 Crags Dr | | | Agoura Hills | CA | 91301 | |
| Discovery Mortgage Company | | 1380 Galaxy Way | | | Concord | CA | 94520 | |
| Discovery Mortgage Group | | 19510 Ventura Blvd 200 | | | Tarzana | CA | 91354 | |
| Discovery Mortgage Inc | | 460 East 1000 North | | | North Salt Lake | UT | 84054 | |
| Distinct Mortgage Solutions | | 7065 Westpointe Dr Ste 201 | | | Orlando | FL | 32835 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Distinctive Business Products Inc | PO Box 5940 | Lock Box20 Coe 001 | | | Carol Stream | IL | 60197-5940 | |
| Distinctive Home Lending Inc | | 8101 E Prentice Ste 260 | | | Greenwood Village | CO | 80111 | |
| Distinctive Home Of Chicago | | 222 N Columbus Dr 4001 | | | Chicago | IL | 60601 | |
| Distinctive Mortgage Inc | | 12399 2 Pembroke Rd | | | Pembroke Pines | FL | 33025 | |
| Distinctive Mortgage Ltd | | 2601 Network Blvd Ste 413 | | | Frisco | TX | 75034 | |
| Distinctive Mortgages Llc | | 3900 S Wadsworth Blvd Ste 325 | | | Lakewood | CO | 80235 | |
| Distinguished Residental Appraiser | | 3316 Fetereia Dr | | | Modesto | CA | 95355 | |
| Distinguished Financial Services & Investment Corp | | 15025 Nw 77 Ave Ste 314 | | | Miami Lakes | FL | 33014 | |
| District Attorney County Or Riverside | Grover Trask | 4075 Main St | | | Riverside | CA | 92501 | |
| District Court Middle District Of Florida | Tampa Division | 801 N Florida Ave | | | Tampa | FLORIDA | 33602 | |
| District Court Of Johnson County Kansas | 100 N Kansas | | | | Olathe | KANSAS | 66061 | |
| District Of Columbia | Dc Office Of Tax And Revenue | 6th Fl 941 N Capitol St | | | Ne Washington | DC | 20002-4265 | |
| District Of Columbia | Treasurer | | PO Box 98095 | | Washington | DC | 20090 | |
| District Of Columbia Prop Ins | | 1225 I St Nw Ste 5 | | | Washington | DC | 20005 | |
| District Township | | 10 Willow Dr | | | Alburtis | PA | 18011 | |
| Ditchen Philip | | 6605 Plainfield Rd | | | Cincinnati | OH | 45236 | |
| Ditechcom | | 3200 Pk Ctr Dr Ste 150 | | | Costa Mesa | CA | 92626 | |
| Ditechcom | | 3200 Pike Ctr Dr Ste 150 | | | Costa Mesa | CA | 92626 | |
| Ditechcom | | 3200 Pk Ctr Dr | | | Costa Mesa | CA | 92626 | |
| Divernon Township | | 16425 Kessler Rd | | | Divernon | IL | 62530 | |
| Diverse Financial Services Inc | | 561 Thornton Rd Ste E | | | Lithia Springs | GA | 30122 | |
| Diverse Lending Group Inc | | 421 South Cataract Ave | | | San Dimas | CA | 91773 | |
| Diversified Appraisals | | 10710 Beach Rd | | | Leander | TX | 78641 | |
| Diversified Bay Mortgage Inc | 2610 San Ramon Valley Blvd | Ste E600 | | | San Ramon | CA | 94583 | |
| Diversified Business Solutions Inc | | 9765 Clairmont Mesa Blvd Ste C | | | San Diego | CA | 92124 | |
| Diversified Capital Funding | | 1999 S Bascom Ave 450 | | | Campbell | CA | 95008 | |
| Diversified Capital Funding | | 30 Whitney St | | | Los Altos | CA | 94022 | |
| Diversified Capital Funding | | 5199 Johnson Dr 100 | | | Pleasanton | CA | 94588 | |
| Diversified Capital Funding | | 22730 Portola Dr | | | Salinas | CA | 93908 | |
| Diversified Capital Group Co | | 18001 Old Cutter Rd | | | Miami | FL | 33157 | |
| Diversified Capital Investment Group Llc | | 612 36 Washington Ave Unit 1 | | | Philadelphia | PA | 19147 | |
| Diversified Commercial Capital | | 3355 North Lake Harbor Ln Ste 103 | | | Boise | ID | 83703 | |
| Diversified Document Service | | 2616 S Bates Rd | | | Spokane Valley | WA | 99206 | |
| Diversified Enterprises Llc | | PO Box 832024 | | | Ocala | FL | 34483-2024 | |
| Diversified Financial Corporation | | 631 Arlington Pl | | | Macon | GA | 31201 | |
| Diversified Financial Llc | | 9420 Key West Ave Ste 150 | | | Rockville | MD | 20850 | |
| Diversified Financial Mortgage Corp | | 200 A Monroe St Ste 215 | | | Rockville | MD | 20850 | |
| Diversified Financial Services | | 65 49 Grand Ave | | | Maspeth | NY | 11378 | |
| Diversified Financial Services Llc | | 94 477 Palai St | | | Waipahu | HI | 96797 | |
| Diversified Financial Solutions | | 995 Oliver Rd Ste 12 | | | Fairfield | CA | 94534 | |
| Diversified Funding Consultants | | 9340 Fuerte Dr Ste 208 | | | La Mesa | CA | 91941 | |
| Diversified Funding Inc | | 49 Southwest Flagler Ave | | | Stuart | FL | 34994 | |
| Diversified Funding Inc | | 21544 Volga St Ne | | | Wyoming | MN | 55092 | |
| Diversified Home Lending Llc | | 5444 Westheimer 1560 | | | Houston | TX | 77056 | |
| Diversified Home Loans | | 2901 Moorpark Ave Ste 206 | | | San Jose | CA | 95128 | |
| Diversified Home Loans | | 443 West 4th St | | | San Bernardino | CA | 92401 | |
| Diversified Home Loans Llc | | 667 North Main St | | | Meadville | PA | 16335 | |
| Diversified Home Mortgage | | 10101 South West Freeway Ste 109 | | | Hoston | TX | 77074 | |
| Diversified Investments Group | | 2505 Judah St | | | San Francisco | CA | 94122 | |
| Diversified Investments Group | | 8687 E Via De Ventura Ste 315 | | | Scottsdale | AZ | 85258 | |
| Diversified Investments Inc | | 55 S Lake Ave Ste 200 | | | Pasadena | CA | 91101 | |
| Diversified Investments Network Inc | | 5646 Van Buren Blvd | | | Riverside | CA | 92503 | |
| Diversified Lending | | 874 East Santa Clara St | | | San Jose | CA | 95116 | |
| Diversified Lending & Real Estate | | 2462 West Third St | | | Santa Rosa | CA | 95401 | |
| Diversified Lending Corp | | 2901 W Busch Blvd Ste 916 | | | Tampa | FL | 33618 | |
| Diversified Lending Group Inc | | 14930 Ventura Blvd | Ste 340 | | Sherman Oaks | CA | 91403 | |
| Diversified Mortgage | | 500 Office Pk Dr Ste 220 | | | Birmingham | AL | 35223 | |