NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Diversified Mortgage | | 26133 Us Hwy 19 North Ste 412 | | | Clearwater | FL | 33763 | |
| Diversified Mortgage | | 1133 South Riverside Ave Ste 18 | | | Medford | OR | 97501 | |
| Diversified Mortgage | | 539 N Glenoaks Blvd Ste 301f | | | Burbank | CA | 91502 | |
| Diversified Mortgage Brokers | | 100 Copley Pl Ste D | | | Lynchburg | VA | 24502 | |
| Diversified Mortgage Capital | | 17591 Wellington Ave | | | Tustin | CA | 92780 | |
| Diversified Mortgage Co Of Pa | | 100 S Broad St Ste 2223 | | | Philadelphia | PA | 19110 | |
| Diversified Mortgage Company Llc | | 1096 Assembly Dr Ste 224 | | | Fort Mill | SC | 29708 | |
| Diversified Mortgage Corp | | 8 Fifth St North | | | Great Falls | MT | 59401 | |
| Diversified Mortgage Corp | | 2485 E Southlake Blvd Ste 160 | | | Southlake | TX | 76092 | |
| Diversified Mortgage Group Inc | | 11460 Robinson Dr Nw | | | Coon Rapids | MN | 55433 | |
| Diversified Mortgage Group Inc | | 8375 W Flamingo Rd Ste 102 | | | Las Vegas | NV | 89147 | |
| Diversified Mortgage Group Llc | | 220 East Main St | | | Branford | CT | 06405 | |
| Diversified Mortgage Inc | | 6707 West 91st St | | | Overland Pk | KS | 66212 | |
| Diversified Mortgage Inc | | 26133 Us 19 N Ste 400 | | | Clearwater | FL | 33763 | |
| Diversified Mortgage Inc | | 186 Holiday Vista Dr | | | Mammoth Lakes | CA | 93546 | |
| Diversified Mortgage Lending Services Llc | | 2300 Computer Ave Ste G6 | | | Willow Grove | PA | 19090 | |
| Diversified Mortgage Products | | 6635 West Commercial Blvd 217 | | | Tamarac | FL | 33319 | |
| Diversified Mortgage Service Inc | | 16801 Newburgh 106 | | | Livonia | MI | 48154 | |
| Diversified Mortgage Services Corporation | | 5547 Germantown Ave | | | Philadelphia | PA | 19144 | |
| Diversified Mortgage Services Inc | | 2108 S Broadway Ste 120 | | | Menomonie | WI | 54751 | |
| Diversified Mortgage Services Inc | | 2530 Scottsville Rd Ste 6 | | | Bowling Green | KY | 42104 | |
| Diversified Mortgage Solutions | | 8303 Southwest Freeway Ste 110 | | | Houston | TX | 77074 | |
| Diversified Protection Systems Inc | | 1241 N Barsten Way | | | Anaheim | CA | 92806 | |
| Diversified Real Estate Group Inc | | 9050 Archibald Ave | | | Rancho Cucamonga | CA | 91730 | |
| Diversified Title | | 9300 Flair Dr | 400 | | El Monte | CA | 91731 | |
| Diversified Works | | 13200 Crossroads Pkwy North Ste 460 | | | City Of Industry | CA | 91746 | |
| Diversity Home Loans | | 7315 Ashcroft Ste 100 | | | Houston | TX | 77081 | |
| Diversity Mortgage Group Llc | | 7887 E Belleview Ave Ste 180 | | | Greenwood Village | CO | 80111 | |
| Divide County | | PO Box 29 | | | Crosby | ND | 58730 | |
| Dividend America Mortgage | | 5901 C Peachtree Dunwoody Rd | Ste 400 | | Atlanta | GA | 30328 | |
| Dividend Funding Corp | | 1065 Old Country Rd Ste 210a | | | Westbury | NY | 11590 | |
| Dividend Mortgage Inc | | 6204 Lovers Ln | | | Portage | MI | 49002 | |
| Divine Investments Inc | 8655 E Via De Ventura | G 200 | | | Scottsdale | AZ | 85258 | |
| Divine Mortgage | | 8655 E Via De Ventura G 200 | | | Scottsdale | AZ | 85258 | |
| Divine Mortgage & Commercial Financing Llc | | 805 South Kirkman Rd Ste 202 | | | Orlando | FL | 32811 | |
| Divine Mortgage Group Llc | | 2025 Ebenezer Rd Ste A | | | Rock Hill | SC | 29732 | |
| Divine Mortgage Solutions | | 10133 W Outer Dr | | | Detroit | MI | 48223 | |
| Divine Mortgage Solutions Inc | | 5010 Sunnyside Ave Ste 207 | | | Beltsville | MD | 20705 | |
| Division Of Banking | State Capitol | 500 E Capitol Ave | | | Pierre | SD | 57501-5070 | |
| Division Of Banking & | Financial Institutions Commonwealth Of | 301 South Pk Ste 316 | | | Helena | MT | 59620 | |
| Division Of Banks | Massachusetts | 10 Pk Pl Room 5170 | | | Boston | MA | 02116 | |
| Division Of Banks And Loan Agencies | | One South Station | | | Boston | MA | 02110 | |
| Division Of Corporations | Registration Section | PO Box 6327 | | | Tallahassee | FL | 32314 | |
| Division Of Finance & Corp Securities | | 350 Winter St Ne Room 410 | | | Salem | OR | 97309-0405 | |
| Division Of Financial Institutions | | 77 South High St 21st Fl | | | Columbus | OH | 43215 | |
| Division Of Financial Institutions | | 1010 Richards St 2nd Fl | | | Honolulu | HI | 96801 | |
| Division Of Mortgage Lending | | 400 W King St Ste 101 | | | Carson City | NV | 89703 | |
| Division Of Mortgage Lending | | 400 W King St Ste 406 | | | Carson City | NV | 89703 | |
| Division Of Real Estate | | 160 E 300 South | | | Salt Lake City | UT | 84111 | |
| Division Of Taxation | Employee Tax Section | One Capitol Hill Ste 36 | | | Providence | RI | 02908 | |
| Division One Investment & Loan Inc | | 5455 Wilshire Blvd Ste 2005 | | | Los Angeles | CA | 90036 | |
| Division Police | | Att Ciu PO Box 7068 | | | West Trenton | NJ | 08628 | |
| Division Of Banks And Real Estate | | 500 East Monroe St Ste 800 | | | Springfield | IL | 62701 | |
| Divison Of Unemployment | | PO Box 3438 | | | Boston | MA | 02241-3438 | |
| Divjak Appraisals Inc | | 5540 S Peek Rd | | | Katy | TX | 77450 | |
| Divjak Appraisals Inc | | 5540 South Peek | | | Katy | TX | 77450 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dix Town | | PO Box 455 | | | Watkins Glen | NY | 14891 | |
| Dixfield Town | | PO Box 808 | | | Dixfield | ME | 04224 | |
| Dixie County | | Courthouse Cedar St | | | Cross City | FL | 32628 | |
| Dixie L Payne | | 11702 S 105th E Ave | | | Bixby | OK | 74008 | |
| Dixie Mortgage Corp | | 230 S Dixie Hwy Ste 101 | | | Lake Worth | FL | 33460 | |
| Dixie Mortgage Inc | | 445 E Saint George Blvd Ste 104 | | | Saint George | UT | 84770 | |
| Dixie Stones Mortgage Group Inc | | 2201 Sw College Rd Ste 13 | | | Ocala | FL | 34474 | |
| Dixie Suba Cayabyab | | 21621 Abedul | | | Mission Viejo | CA | 92691 | |
| Dixit Commercial Group | | 12381 East Droxford Pl | | | Cerritos | CA | 90703 | |
| Dixmont Town | | 15 Dunhopnic Ln | | | Dixmont | ME | 04932 | |
| Dixon & Associates Inc | | 118 South Route 73 | | | Braddock | NY | 08037 | |
| Dixon Appraisal & Real Estate Services | | PO Box 35476 | | | Houston | TX | 77235 | |
| Dixon Appraisal & Real Estate Svcs Inc | | PO Box 35476 | | | Houston | TX | 77235 | |
| Dixon City | | PO Box 186 | | | Dixon | KY | 42409 | |
| Dixon City | | PO Box 177 | | | Dixon | MO | 65459 | |
| Dixon County | | PO Box 416 | | | Ponca | NE | 68770 | |
| Dixon Financial | | 1885 De La Cruz Blvd Ste 201 | | | Santa Clara | CA | 95050 | |
| Dixon Financial Services | | 650 S Shackleford Rd Ste 231 | | | Little Rock | AR | 72211 | |
| Dixon Heating & Ac | | 2400 Delmar | | | Granite City | IL | 62040 | |
| Dj Associates Inc | Dale Jankunas | PO Box 881 | | | Corvallis | MT | 59828 | |
| Dj Connell & Associates Inc | PO Box 686 | 528 Perea Ln | | | Corrales | NM | 87048 | |
| Dj Flory | 210 Commerce | It Telecomunications | | | | | | |
| Dj Heaton | | 601 N Wooster Ave | | | Dover | OH | 44622 | |
| Djay Sound & Light Shows Inc | | 1701 Meadow View Court | | | Hastings | MN | 55033 | |
| Djg Realty | | 1195 Geneva Ave | | | San Francisco | CA | 94112 | |
| Djm Home Lending Group Inc | | 860 Hwy 1 North Ste 1 | | | Edison | NJ | 08817 | |
| Djrbi Llc | | PO Box 7247 0237 | | | Philadelphia | PA | 19170-0237 | |
| Djuan E Welton | | 3901 Shadowood Pkwy | | | Atlanta | GA | 30339 | |
| Dkm Financial Inc | | 11262 Wallingsford Rd | | | Los Alamitos | CA | 90720 | |
| Dks Real Estate Investments | | 323 E Temmera Ln | | | Glendora | CA | 91740 | |
| Dkw Law Group Llc | | 600 Grant St 58 Fl | | | Pittsburgh | PA | 15219 | |
| Dl Mortgage Inc | | 2572 Tapo St | | | Simi Valley | CA | 93063 | |
| Dlending Group | | 920 Incline Way Ste 2 B | | | Incline Village | NV | 89451 | |
| Dlh Mortgage Llc | | 3012 West White Feather Ln | | | Phoenix | AZ | 85085 | |
| Dlj Mortgage Capital Inc | Demetri Catis | Dlj Mortgage Capital Inc | 11 Madison Ave | | New York | NY | 10010 | |
| Dlj Mortgage Capital Inc | Joe Little | 11 Madison Ave | | | New York | NY | 10010 | |
| Dlm Mortgage | | 4843 West Royal Ln | | | Irving | TX | 75063 | |
| Dloans Inc | | 201 E Sandpointe Ste 480 | | | Santa Ana | CA | 92707 | |
| Dlord Financial Group Inc | | 8700 W Flagler St Ste 230 | | | Miami | FL | 33174 | |
| Dls Appraisal Inc | Estate Appraisals And Consultants | 12636 Ne 141st Way | | | Kirkland | WA | 98034 | |
| Dls Appraisals Inc | | 12636 Ne 141st Way | | | Kirkland | WA | 98034 | |
| Dm Appraisals | | 435 Whitfield Rd | | | Cardinal | VA | 23025 | |
| Dm Clark & Associates | | PO Box 69 | | | Crownsville | MD | 21032 | |
| Dma Consulting | Tom Watkins | 2977 Ygnacio Valley Rd | Ste 188 | | Walnut Creek | CA | 94598 | |
| Dma Consulting Inc | | 2977 Ygnacio Valley R Ste 188 | | | Walnut Creek | CA | 94598 | |
| Dmas Financial Services Inc | | 1132 Forest Ave | | | Staten Island | NY | 10310 | |
| Dmb Mortgage Corp | | 3275 W Hillsboro Blvd Ste 210 | | | Deerfield Beach | FL | 33442 | |
| Dmc Capital Group | | 710 E Ogden Ave Ste 545 | | | Naperville | IL | 60563 | |
| Dmc Funding | | 2479 Bow Circle | | | Placentia | CA | 92870 | |
| Dmc Mut Ins Assn | | 800 Wapello Rd S | | | Mediapolis | IA | 52637 | |
| Dmjco Inc Dba Victor Tecnology | | 780 W Belden Ave | | | Addison | IL | 60101 | |
| Dml Mortgage Enterprises Inc | | 334 Underhill Ave Ste 2a | | | Yorktown Heights | NY | 10598 | |
| Dmm Mortgage Incorporated | | 3536 Carnarvon Ave | | | Bristol | PA | 19007 | |
| Dmr Home Lending Llc | | 7021 W 153rd Sreet Ste 4 | | | Orland Pk | IL | 60462 | |
| Dmr Mortgage Lp | | 19815 Summerset Way | | | Houston | TX | 77094 | |
| Dms Appraisal Services Inc | | 1256 N Calhan Ave | | | Castle Rock | CO | 80104 | |
| Dms Mortgage Company Llc | | 2121 Wynnton Rd | | | Columbus | GA | 31906 | |
| Dmv Mortgage Corp | | 127 16 Liberty Ave | | | Richmond Hill | NY | 11419 | |
| Dmv Renewal | | PO Box 932382 | | | Sacramento | CA | 94232-3280 | |
| Dna Mortgage Llc | | 3000 Ivanrest Sw Ste A3 | | | Grandville | MI | 49418 | |
| Dnd Appraisal Services | | 491 Amherst St Ste 22 | | | Nashua | NH | 03063 | |
| Dnj By T Mona | | 296 Sandhurst Way Ste B | | | Marietta | GA | 30060 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dnj Reality Service Inc | | 300 North San Dimas Ave | | | San Dimas | CA | 91773 | |
| Dnj Realty Services Inc | | 300 North San Dimas Ave | | | San Dimas | CA | 91773 | |
| Dns & Associates Inc | | 1652 W Ogden Ste 5 | | | Chicago | IL | 60612 | |
| Dnti Mortgage Inc | | 9425 Lakeside Trail | | | Champlin | MN | 55316 | |
| | | | | | | | | |
| Do Not Use Use Dir004 | | Direct Metro Area Xpress Couriers | | | | | | |
| Doan Van Ngo | | 809 Alma St | | | Glendale | CA | 91202 | |
| Doanh Vu Nguyen | | 2910 Tyler Ct | | | Simi Valley | CA | 93063 | |
| Dobbins Heights Town | | PO Box 151 | | | Hamlet | NC | 28345 | |
| Dobbs Ferry Village | | PO Box 119 | | | Dobbs Ferry | NY | 10522 | |
| Dockery & Associates Inc | Richard L Dockery | PO Box 459 | | | Three Rivers | TX | 78071 | |
| Doctors Without Borders Usa Inc | | 333 Seventh Ave 2nd Fl | | | New York | NY | 10001 | |
| Doculivery Signs Inc | | 227 Bellevue Way Ne 402 | | | Bellevue | WA | 98004 | |
| Document Imaging Inc | Dba Gdxdata Inc | PO Box 5957 | | | Shreveport | LA | 71135-5957 | |
| Document Secured Materials | | 911 W 7 Th St | | | Vancouver | WA | 98660 | |
| Document Solutions Usa Llc | | 700 W Mississippi Ave 6 | | | Denver | CO | 80223 | |
| Document Systems Inc | | 20501 S Avalon Blvd Ste B | | | Carson | CA | 90746 | |
| Documents Solutions Usa Llc | | 700 W Mississippi Ave A6 | | | Denver | CO | 80223 | |
| Docutrieve | Dba Title Guaranty Of Hawaii Inc | 235 Queen St | | | Honolulu | HI | 96813 | |
| Dodd & Associates Inc | | PO Box 17735 | | | Raleigh | NC | 27619 | |
| Dodd Vincent Talbot | | 43142 Lorraine Ct | | | Lancaster | CA | 93534 | |
| Doddridge County | | PO Box 219 | | | West Union | WV | 26456 | |
| Doddsville City | | PO Box 7 | | | Doddsville | MS | 38736 | |
| Dodge County | | PO Box 668 | | | Eastman | GA | 31023 | |
| Dodge County | | 22 6th St E | | | Mantorville | MN | 55955 | |
| Dodge County | | PO Box 999 | | | Fremont | NE | 68026 | |
| Dodge County | | 127 E Oak St | | | Juneau | WI | 53039 | |
| Dodge Town | | N17438 Co Rdg | | | Trempealeau | WI | 54661 | |
| Dodgeville City | | 100 E Fountain St | | | Dodgeville | WI | 53533 | |
| Dodgeville Town | | 2449 Blatz Rd | | | Dodgeville | WI | 53533 | |
| Dodson City | | PO Box 86 | | | Dodson | LA | 71422 | |
| Doerun City | | Box 37 | | | Doerun | GA | 31744 | |
| Dolan Appraisal Company Inc | | 1080 Mcknight Orchard Ln | | | St Louis | MO | 93117 | |
| Dolan Information | | 100 South 5th St Ste 300 Minneapolis Mn 55402 | | | | | | |
| Dolan Mortgage Llc | | 2330 Decatur Hwy Ste 201 | | | Gardendale | AL | 35071 | |
| Dole Jr Ronald | | 936 Lake Rd | | | New Lenox | IL | 60451 | |
| Dolgeville Csd T/o Ephratah | | C/o Herkimer County Trust | | | Dolgeville | NY | 13329 | |
| Dolgeville Csd T/o Fairfield | | C/o Herkimer County Trust | | | Dolgeville | NY | 13329 | |
| Dolgeville Csd T/o Manheim | | C/o Herkimer County Trust | | | Dolgeville | NY | 13329 | |
| Dolgeville Csd T/o Oppenheim | | C/o Herkimer County Trust | | | Dolgeville | NY | 13329 | |
| Dolgeville Csd T/o Salisbury | | C/o Herkimer County Trust | | | Dolgeville | NY | 13329 | |
| Dolgeville Csd T/o Stratford | | C/o Herkimer County Trust | | | Dolgeville | NY | 13329 | |
| Dolgeville Village | | C/o Herkimer County Trust | | | Dolgeville | NY | 13329 | |
| Dolgeville Village T Oppenheim | | | | | Dolgeville | NY | 13329 | |
| Dollar Mortgage And Financial | | 1716 Goverment St Ste B | | | Ocean Springs | MS | 39564 | |
| Dollar Mortgage And Financial Inc | | 1728 3rd Ave North Ste 400e | | | Birmingham | AL | 35203 | |
| Dollar Wise Mortgage Corporation | | 9990 Lee Hwy Ste 550 | | | Fairfax | VA | 22030 | |
| Dollar Wise Mortgage Corporation | | 4061 Powder Mill Rd Ste 590 | | | Calverton | MD | 20705 | |
| Dolly Murray | | 1908 Raccoon Valley Rd | | | Heiskell | TN | 37554-0000 | |
| Dolores Acosta | | 4902 Doreen | | | Temple City | CA | 91780 | |
| Dolores Ann Poe | | 1920 Sherry Ln | | | Santa Ana | CA | 92705 | |
| Dolores Brunson Evans | | 5127 Taylor Ave | | | Racine | WI | 53406 | |
| Dolores County | | PO Box 421 | | | Dove Creek | CO | 81324 | |
| Dolores Grzesik | | 21760 Vintage St | | | Chatsworth | CA | 91311 | |
| Dolores M Velasquez | | 1509 Espejo N E | | | Albuquerque | NM | 87112 | |
| Dolores Marquez | | 4500 S Monaco St 1031 | | | Denver | CO | 80237 | |
| Dolores Marquez | | 115 L Harden Pkwy | | | Salinas | CA | 93906 | |
| Dolores Monica Moreno | | 2744 B St 107 | | | San Diego | CA | 92102 | |
| Dolores Morin | San Antonio / Retail | 2 202 | Interoffice | | | | | |
| Dolores Morin | | 4106 Knoll Bluff | | | San Antonio | TX | 78247 | |
| Dolores P Curry | | 4556 Suburban Pines Dr | | | Lake Worth | FL | 33463 | |
| Dolores T Bascon | | 432 S Blue River Loop | | | Vail | AZ | 85641 | |
| Dolores Velasquez | Albuquerque / Retail | 2 213 | Interoffice | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dolph Meyerson | | PO Box 4608 | | | Burlingame | CA | 94011 | |
| Dolphin Financial Services Inc | | 6371 Saint Andrews Rd Ste A | | | Columbia | SC | 29212 | |
| Dolphin Mortgage Corporation | | 17 W 535 Butterfield Rd Ste 200 | | | Oak Brook Terrace | IL | 60181 | |
| Dolphin Mortgage Corporation | | 1847 W 107th St | | | Chicago | IL | 60643 | |
| Dolphin Title Of South Florida | | 17280 Ne 19th Ave | | | North Miami Beach | FL | 33162 | |
| Domenic Joseph Isola | | 205 So Calle Seville | | | San Clemente | CA | 92672 | |
| Domenic Signorelli | | 15 Lewiston Ct | | | Ladera Ranch | CA | 92694 | |
| Domenick MalInconico | | 46 Stephens St | | | Belleville | NJ | 07109 | |
| Domenick Straface | | 74 Howard Pl | | | Nutley | NJ | 07110 | |
| Domingo A Miranda | | 8250 Vineyard Ave Ste 166 | | | Rancho Cucamonga | CA | 91730 | |
| Dominic Adam Lab | | 5350 Oakleaf Point | | | San Diego | CA | 92124 | |
| Dominic Bazan | Bazan & Appraisal | 4307 A North 10th St | | | Mc Allen | TX | 78504 | |
| Dominic Edward Benavente | | 10001 Sw Siletz Dr | | | Tualatin | OR | 97062 | |
| Dominic Kai Carillo | | 2732 W Orion 4 | | | Santa Ana | CA | 92704 | |
| Dominic Michael Barone | | 700 N Creek Dr | | | Painesville | OH | 44077 | |
| Dominick E Ventresca | | 25650 Ramada | | | Santa Clarita | CA | 91355 | |
| Dominick Ferraro | Ferraro Appraisal Services | 1535 Castlerock 55 | | | Wenatchee | WA | 98801 | |
| Dominick G Deorio | | 5714 Shasta Circle | | | Littleton | CO | 80123 | |
| Dominion Bond Rating Service Inc | One Exchange Plaza | 55 Broadway 15th Fl | | | New York | NY | 10006 | |
| Dominion Bond Rating Services | | 55 Broadway | 15th Fl | | New York | NY | 10006 | |
| Dominion Bond Rating Services Inc | | 55 Broadway | 15th Fl | | New York | NY | 10006 | |
| Dominion East Ohio | | PO Box 26785 | | | Richmond | VA | 23261-6785 | |
| Dominion First Mortgage Corp | | 9970 Liberia Ave | | | Manassas | VA | 20110 | |
| Dominion Home Mortgage Corp | | 800 W 5th Ave Ste 103b | | | Naperville | IL | 60563 | |
| Dominion Loan Services | | 43545 17th St West 603 | | | Lancaster | CA | 93534 | |
| Dominion Mortgage & Financial Services Inc | | 2710 North Main St | | | Anderson | SC | 29621 | |
| Dominion Mortgage Corporation | | 11130 Main St Ste 110 | | | Fairfax | VA | 22030 | |
| Dominion Mortgage Corporation | | 5050 Quorum Dr Ste 310 | | | Dallas | TX | 75254 | |
| Dominion Mortgage Corporation | | 4646 Poplar Ave 201 | | | Memphis | TN | 38117 | |
| Dominion Mortgage Group Inc | | 1301 Nw 67th St | | | Lawton | OK | 73505 | |
| Dominion Mortgage Group Llc | | 240 Nat Turner Blvd Ste B | | | Newport News | VA | 23605 | |
| Dominion Real Estate | | PO Box 2168 | | | Columbus | OH | 43216 | |
| Dominion Virginia Power | | PO Box 26543 | | | Richmond | VA | 23290-0001 | |
| Dominion Virginia Power | | PO Box 26543 | | | Richmond | VA | 23290 | |
| Dominique A Diaz | | 2417 S 107th Dr | | | Avondale | AZ | 85323 | |
| Dominique A Rosario | | 345 Main St | | | Erie | CO | 80516-0000 | |
| Dominique Antonia Depietro | | 235 S Lexington Ave | | | White Plains | NY | 10606 | |
| Dominique Dieujuste | | 2125 Lake Pk Dr | | | Smyrna | GA | 30080 | |
| Dominique Michelle Ponce | | 128 Monroe St | | | Irvine | CA | 92620 | |
| Dominium Mortgage Corp | | 5609 Medical Circle | | | Madison | WI | 53719 | |
| Dominium Mortgage Corp | | 275 Fountainbleau Blvd Ste 17 | | | Miami | FL | 33172 | |
| Dominque A Calloway Emp | 4 125 | Interoffice | | | | | | |
| Dominque Alexandra Calloway | | 31000 Portofino Circle | | | Palm Beach Gardens | FL | 33418 | |
| Domus Mortgage Services Inc | | 530 Western Hwy | | | Blauvelt | NY | 10913 | |
| Don Albert Sweet | | 6000 Barrie St | | | Dearborn | MI | 48126 | |
| Don Arvin | Tampa Retail | Interoffice | | | | | | |
| Don B Lord | Shepards Appraisals | PO Box 115 | | | Stonington | ME | 04681 | |
| Don B Worthington | | 4570 Adams Ave | | | Ogden | UT | 84403 | |
| Don Banks Emp | Chicago Retail | Interoffice | | | | | | |
| Don Bosco Financial Group | | 185 Main St | | | Avon | MA | 02322 | |
| Don Choe | Vivi Consulting Group | 10 Glenoaks | | | Irvine | CA | 92618 | |
| Don Crabtree | Crabtree And Company | PO Box 2741 | | | Lakeland | FL | 33806 | |
| Don Crabtree Emp | Reston Retail | Interoffice | | | | | | |
| Don Dewaine Bostic | | 190 Cozine Ave | | | Brooklyn | NY | 11207 | |
| Don E Gantz | | PO Box 94323 | | | Albuquerque | NM | 87199-4323 | |
| Don E Hughen | | 92 Pasto Rico | | | Rcho Sta Marg | CA | 92688 | |
| Don E Mcburney | Mcburney Real Estate Services | 2342 Nordic Loop | | | Whitefish | MT | 59937 | |
| Don F Mills | | 68 Lynwood Dr | | | Chalfont | PA | 18914 | |
| Don Glasgow St George Gmac Real Estate | | 1060 S Main St 200 | | | St George | UT | 84790 | |
| Don Gregg Ruff | | 10744 2nd St | | | Santee | CA | 92071 | |
| Don Harral | Harral Appraisals | 5417 E 110th St | | | Tulsa | OK | 74137-7265 | |
| Don Hatfield | | 2901 Valley View Dr | | | Knoxville | TN | 37917-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Don Holmes Mcclain | | 718 Crystal Springs Ln N | | | Keizer | OR | 97303 | |
| Don Jae Park | | 105 Pearlgrass Court | | | San Ramon | CA | 94582 | |
| Don Jenings Jankinson | | 3504 Brandon Lee Dr | | | Maryville | TN | 37804 | |
| Don Johansen | | 4909 Railroad Flat Rd | | | Mountain Ranch | CA | 95110 | |
| Don K Irwin | | 6910 Rusken Ln | | | Upper Darby | PA | 19082 | |
| Don Kim | | 910 Syida Dr | | | Pacific Grove | CA | 93950 | |
| Don L Gay | | 1261 Mulinex Ave | | | Eugene | OR | 97402 | |
| Don Mcpherson | | 5 Ctrpointe Dr Ste 150 | | | Lake Oswego | OR | 97035 | |
| Don Mills Emp | Plymouth Meeting Retail | Interoffice | | | | | | |
| Don Modgling | Don Modgling Courier | 10411 Windriver | | | Houston | TX | 77070 | |
| Don Murray Borr | | 207 Bass Rd | | | Chattanooga | TN | 37421-0000 | |
| Don Parish | World Class Appraisals | 12223 Highland Ave 511 | | | Rancho Cucamonga | CA | 91739 | |
| Don Park | Honolulu Wholesale | 2 368 | Interoffice | | | | | |
| Don Patrick Banks | | 732 S Financial Pl | | | Chicago | IL | 60605 | |
| Don Pearsall | Dba/ Sound Appraisal | 2805 222nd Pl Se | | | Sammamish | WA | 98075 | |
| Don Peterson | Reno Retail | Interoffice | | | | | | |
| Don R Leal | | 5619 Virginiatown Rd | | | New Castle | CA | 95658 | |
| Don R Mcdonald | | 14509 Falco Ave | | | Norwalk | CA | 90650 | |
| Don Robert White | | 8031 Palmview Ln | | | Riverside | CA | 92508 | |
| Don Roberts | Cincinnati 4129 | Interoffice | | | | | | |
| Don Roberts Borr | | 3036 Vista Valley Ct | | | Nashville | TN | 37218-0000 | |
| Don Schmig | Ds Landscapiing | PO Box 200 | | | Moses Lake | WA | 98837 | |
| Don Schmig | Ds Landscaping | PO Box 200 | | | Moses Lake | WA | 98837 | |
| Don Soloff | | 3590 Van Dyke Ave | | | San Diego | CA | 92105 | |
| Don Velarde | | 6182 Christy Dr | | | Huntington Beach | CA | 92647 | |
| Don Wayne Scheiderer | | 731 Garrard St | | | Covington | KY | 41011 | |
| Dona Ana County | | 251 W Amador Room 101 | | | Las Cruces | NM | 88005 | |
| Dona Andre | | 518 Acorn Way | | | Mt Juliet | TN | 37122-0000 | |
| Dona M Wilkinson | | 1517 E 3010 S | | | Salt Lake City | UT | 84106 | |
| Dona Wilkinson | | 2233 Retail/murray | | | | | | |
| Donaciano C Medina | | 1549 North Solano | | | Ontario | CA | 91764 | |
| Donaire Realty | | 20935 Vanowen Streeet Ste 203 | | | Canoga Pk | CA | 91303 | |
| Donald & Ann Zomerfeld | | 6972 Glynn Mill Farm Dr | | | Fayetteville | NC | 28306 | |
| Donald & Eloniece Hooks | | 507 Sunset Ave | | | Madera | CA | 93637 | |
| Donald & Linda Oakes | | 965 Pker Blvd | | | Buffalo | NY | 14223 | |
| Donald A Damschke | Donald A Damschke Appraiser | 25 Armstrong Rd | | | Rochester | NY | 14616-2701 | |
| Donald A Dauro | Donald A Dauro Appraisal | 41937 Colt Ct Ste 1 | | | Coarsegold | CA | 93614 | |
| Donald A Wilson | | 10915 Ne 123rd Ln | | | Kirkland | WA | 98054 | |
| Donald A Wilson Jr | San Ramon Wholesale | Interoffice | | | | | | |
| Donald Alan Peterson | | 2475 Robb Dr | | | Reno | NV | 89523 | |
| Donald Andrew Lusk | | 4568 Treeview Ct | | | Batavia | OH | 45103 | |
| Donald B Denis | | 128 Senix Ave | | | Center Moriches | NY | 11934 | |
| Donald Batho | Re/max Preferred Properties | 117 Ctr Pk Dr | | | Knoxville | TN | 37922 | |
| Donald Bruce Lee | | 33 Orange Pl | | | Wayne | NJ | 07470 | |
| Donald Bruce Lemaster | | 914 Freeman Ln | | | Grass Valley | CA | 95949 | |
| Donald C Arvin | | 1600 Arizona Ave Ne | | | St Petersburg | FL | 33703 | |
| Donald C Brunton | | 26401 Shady Rest Dr | | | Veneta | OR | 97487 | |
| Donald C Meier & Associates Inc | | 16 Se Third St | | | Lees Summit | MO | 64063 | |
| Donald Crabtree Emp | Reston Retail | Interoffice | | | | | | |
| Donald D Alexander | | 17 St Timothy Dr | | | St Peters | MO | 63376 | |
| Donald D Mcintire | | 1030 Don Alvarado Dr | | | Arcadia | CA | 91006 | |
| Donald Davis Crabtree | | 43083 Rocky Ridge Court | | | Leesburg | VA | 20176 | |
| Donald De Campos Measures Emp | 2223 | Interoffice | | | | | | |
| Donald Dean Duncan | | 327 N Plr Privado | | | Ontario | CA | 91764 | |
| Donald Disanto Emp | | 6907 Camden Rd | | | Downers Grove | IL | 60516 | |
| Donald Duran | 1 1610 2 920 | Interoffice | | | | | | |
| Donald Duran | | 816 W Balboa Blvd A | | | Newport Beach | CA | 92661 | |
| Donald E & Judy S Williams Dba Woodland Business Park | Donald E Williams | 111 E Gay St | | | Lancaster | SC | 29720 | |
| Donald E Coberly Jr | | 3116 Manatee Dr | | | Virginia Beach | VA | 23464 | |
| Donald E Corthell | | 10950 W Exposition Ave | | | Lakewood | CO | 80226-0000 | |
| Donald E Machholz | Dons Appraisals | PO Box 1716 | | | Colfax | CA | 95713 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Donald E Meyer On Behalf Of Himself And All Others Similarly Situated | | | | | | | | |
| Donald E Williams | Woodland Business Pk | PO Box 625 | | | Lancaster | SC | 29721 | |
| Donald E Williams Sr | Donald Williams | PO Box 625 | | | Lancaster | SC | 29721 | |
| Donald E Williams Sr | | Dba Woodland Business Pk | PO Box 625 | | Lancaster | SC | 29721 | |
| Donald Eaddy | | 6905 Molokai Dr | | | Cypress | CA | 90630 | |
| Donald Edward Daniels | | 2775 Mesa Verde P 106 | | | Costa Mesa | CA | 92626 | |
| Donald Edward Reynolds | | 7635 Avila Dr | | | Sparks | NV | 89436 | |
| Donald Eugene Ramey | | 546 Higgins Dr | | | Odenton | MD | 21113 | |
| Donald F Fishman | | 19436 Edgebrook Ln | | | Tinley Pk | IL | 60487 | |
| Donald F Fournier Jr | Fournier Appraisals | PO Box 97849 | | | Phoenix | AZ | 85060-7849 | |
| Donald F Galvan | | 4649 Columbia River | | | San Jose | CA | 95136 | |
| Donald F Hernandez | | 3742 Fountain St 211 | | | Long Beach | CA | 90804 | |
| Donald F Rowland | | 3437 E Wickieup Ln | | | Phoenix | AZ | 85050 | |
| Donald F Winters | | 7223 Church St Ste A 20 342 | | | Highland | CA | 92346 | |
| Donald Fandry | | 24 Wes Winnie Way | | | Arcadia | CA | 91007 | |
| Donald Fishman | Itasca | Interoffice | | | | | | |
| Donald Frederick Geragi | | 611 Keston Dr | | | Fairless Hills | PA | 18030 | |
| Donald Fulton | | 12208 South Loomis | | | Chicago | IL | 60643 | |
| Donald G Coca | | 1900 Jarvis | | | Santa Cruz | CA | 95065 | |
| Donald G Currier | | 3 Santa Ana | | | Corrales | NM | 87048 | |
| Donald G Plummer Appraisal Pa | | 508 Kumquat Ave | | | Niceville | FL | 32578 | |
| Donald George Kelly | | 120 Washington Ave | | | Deer Pk | NY | 11729 | |
| Donald Haas | | 26010 Mccall Blvdb Ste 1 | | | Sun City | CA | 92586 | |
| Donald House Emp | St Louis Retail | Interoffice | | | | | | |
| | | 17107 Chesterfield Airport Rd | | | | | | |
| Donald House Emp | | Ste140 | | | Chesterfield | MO | 63005 | |
| Donald Huskey | | Interoffice | | | | | | |
| Donald Huskey | 1 1610 2 910 | 7111 Ohio Ln | | | Fontana | CA | 92336 | |
| Donald J Daria | | 6216 Ridgemount St | | | Wake Forest | NC | 27587 | |
| Donald J Gardner | | 10976 62nd W Ave | | | Arvada | CO | 80004-0000 | |
| Donald J Jordan | | 3930 Nw Oakridge Ln | | | Camas | WA | 98607 | |
| Donald J Lukacsko | | 216 Brookhill Dr | | | Gahanna | OH | 43230 | |
| Donald James | | 3300 Pkside Dr | | | San Bernardino | CA | 92404 | |
| Donald James Warren | | 23545 Crenshaw Blvd Ste 209 | | | Torrance | CA | 90505 | |
| Donald James Warren | | 23545 Crenshaw Blvd | Ste 209 | | Torrance | CA | 90505 | |
| Donald Joesph Johnson | | 10 Sussex Ct | | | Lake In The Hills | IL | 60156 | |
| Donald Julien Assoc | | 1926 Wooddale Blvd Ste 101 | | | Baton Rouge | LA | 70806 | |
| Donald K Lybbert | Lybbert Appraisal Services | 219 151st Pl Se | | | Lynnwood | WA | 98037 | |
| Donald Klaehn | | 903 Sw 18th St | | | Boynton Beach | FL | 33426 | |
| Donald L Butler | Dba Butler Communications | PO Box 3433 | | | Lake Havasu City | AZ | 86405-3433 | |
| Donald L Courtney | Residential Appraisal Service | 2173 Law Ln | | | Eugene | OR | 97401-5426 | |
| Donald L House | | 14979 Broadmont Dr | | | Chesterfield | MO | 63017 | |
| Donald L Neff | | 22711 Tollgate Rd | | | Cicero | IN | 46034 | |
| Donald L Robinson | | 5628 Weston Trail Dr | | | Hilliard | OH | 43026 | |
| Donald L Stanifer | Stanifer Real Estate Appraisals | 4705 Hardwood Blvd | | | Redding | CA | 96003 | |
| Donald L Tindell Inc | | 6257 E Brainerd Rd | | | Chattanooga | TN | 37421 | |
| Donald Lee Emp | Morris Plains / Retail | Interoffice | | | | | | |
| Donald Louis Devito | | 12042 Shirestone Ln | | | Dallas | TX | 75244 | |
| Donald Lucas | | 4223 Squaw Creek Dr | | | Frisco | TX | 75035 | |
| Donald M Groff | | 202 Trailridge Dr | | | Cedar Pk | TX | 78613 | |
| Donald M Pyles | Don Pyles Appraisal Service Inc | PO Box 2 | | | Bartlesville | OK | 74005-0002 | |
| Donald Manuel Ketchum | | 2892 Highlands Blvd | | | Spring Valley | CA | 91977 | |
| Donald Measures | | 10337 Vassar Ave | | | Chatsworth | CA | 91311 | |
| Donald Michael James Miller | | 11034 Blackwolfe Ln | | | Parker | CO | 80138 | |
| Donald Morgan | | 6013 Bingham Ln | | | Maryville | TN | 37801-0000 | |
| Donald P Cooke | | 722 6th St | | | Lynhurst | NJ | 07071 | |
| Donald P Heinkel | | 14850 Hidden Oaks | | | Clearwater | FL | 33764 | |
| Donald P Janicki | | 532 Adams Ave | | | Luisville | CO | 80027-0000 | |
| Donald P Legault | | 16005 Nw 135th St | | | Platte City | MO | 64079 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Donald P Mazor | | Attorney At Law | 114 Slade Ave Ste 1 | | Baltimore | MD | 21208 | |
| Donald Patten | | 27235 Peach Tree Ln | | | Helendale | CA | 92342 | |
| Donald Paul Dickson | | 1357 Primrose Ave | | | Lewis Ctr | OH | 43035 | |
| Donald Phillips Husser | | 498 W Summerfield Cr | | | Anaheim | CA | 92802 | |
| Donald R Adams | | 4100 Hwy 154 | | | Elm Grove | LA | 71051 | |
| Donald R Enders | Eagle Appraisers Llc | PO Box 1724 | | | Boerne | TX | 78006 | |
| Donald R Evans | | 24360 Rim Crest Ln | | | Moreno Valley | CA | 92557 | |
| Donald R Kincaide | Kincaide & Sons | 3102 Faith Ln | | | Tyler | TX | 75701 | |
| Donald R Mertens Jr | Drm Appraisals | 49 Welles St Ste 206 | | | Glastonbury | CT | 06033 | |
| Donald R Mills | | 7001 Shawnee Rd | | | Richmond | VA | 23225 | |
| Donald R Pellman Esq | | 195 North Main St | | | St Albans | VT | 05478 | |
| Donald R Perkins & Kassech Perkins | | 6911 Environ Blvd 2k | | | Lauderhill | FL | 33319 | |
| Donald R Warke | | 652 Hale Ct | | | Wheeling | IL | 60090 | |
| Donald Richard Rivera | | 9803 Laurel Pk Ave | | | Bakersfield | CA | 93312 | |
| Donald Richard Roberts | | 700 Ne 122nd St | | | Oklahoma City | OK | 73114 | |
| Donald Rowland | Phoenix | Interoffice | | | | | | |
| Donald S Cole | | 106 Fontaine Blvd | | | Winchester | KY | 40391 | |
| Donald S Morgan | | 24 Fouche Dr | | | Cartersville | GA | 30120 | |
| Donald Shea Wilson | | 32122 Bandelier Rd | | | Winchester | CA | 92596 | |
| Donald Simpson | | 6954 Kipling Pl | | | Shreveport | LA | 71107 | |
| Donald T Di Santo | | 6907 Camden Rd | | | Downers Grove | IL | 60516 | |
| Donald T Mcdonald | Central State Appraisal Services Llc | 1700 Main St Ste 4 | | | South Belmar | NJ | 07719 | |
| Donald Thompson | | 2709 Enfield Dr | | | Murfreesboro | TN | 37128-0000 | |
| Donald U Paulino | | 10009 De Soto Ave 213 | | | Chatsworth | CA | 91311 | |
| Donald V De Campos Measures | | 10337 Vassar Ave | | | Chatsworth | CA | 91311 | |
| Donald Vincent Savage | | 361 Jai | | | San Jose | CA | 95119 | |
| Donald W Clear | | 500 S La Veta Pk | | | Orange | CA | 92868 | |
| Donald W Culp | Don Culps Appraisal Service | 106 Schneider Ln | | | Thorndale | TX | 76577 | |
| Donald W Ellis | | PO Box70703 | | | Knoxville | TN | 37938-4227 | |
| Donald W Roberts | | 7223 Abilene Trail | | | Mason | OH | 45040 | |
| Donald Walker | | 2057 Douglas Dam Rd | | | Sevierville | TN | 37876-0000 | |
| Donald Wayne Anderson | | 3657 Warren De | | | Baton Rouge | LA | 70814 | |
| Donald Wilbert | | 6207 Woodford Pl | | | Albuquerque | NM | 87110 | |
| Donald Wilson Shea | | 32122 Bandelier Rd | | | Winchester | CA | 92596 | |
| Donald Yeatman Borr | | 1006 Stonlington Dr | | | Arnold | MD | 21012 | |
| Donald Zumerfeld | | 1112 Oakcrest Green Court | | | Morrisville | NC | 27560 | |
| Donaldsonville City | | PO Box 470 | | | Donaldsonville | LA | 70346 | |
| Donalsonville City | | PO Box 308 | | | Donalsonville | GA | 31745 | |
| Donat Beland | | 6734 Mobile Hwy | | | Pensacola | FL | 32526 | |
| Donat C Thompson | Dct Appraisal Services | 2069 Sanderlings Dr | | | Kennesaw | GA | 30152 | |
| Donat C Thompson | Dct Appraisl Services | 2069 Sanderlings Dr | | | Kennesaw | GA | 30152 | |
| Donavan Andrew Brown | | 4859 Bella Pacific Row | | | San Diego | CA | 92109 | |
| Done Deal Notary | | PO Box 1691 | | | Discovery Bay | CA | 94514 | |
| Donegal Boro | | Box 110 | | | Donegal | PA | 15628 | |
| Donegal Mut Ins Co | | PO Box 300 | | | Marietta | PA | 17547 | |
| Donegal School Dist E Donegal Tw | | 366 South Market Ave | | | Mount Joy | PA | 17552 | |
| Donegal School Dist Marietta Boro | | 366 South Market Ave | | | Mt Joy | PA | 17552 | |
| Donegal Sd/mt Joy Boro & Mt Joy T | | Tax Account | | | Mt Joy | PA | 17552 | |
| Donegal Township | | Box 243 | | | Donegal | PA | 15628 | |
| Donegal Township | | Rd 1 PO Box 964 | | | Chicora | PA | 16025 | |
| Donegal Township | | 49 W Alexander Loop | | | West Alexander | PA | 15376 | |
| Dones Mortgage Services | | 9050 Cook Rd Ste 201 | | | Houston | TX | 77099 | |
| Donette Graff | | 15812 Ne 9th Circle | | | Vancouver | WA | 98684 | |
| Dongbu Ins Co | | 1440 Kapiolani Blvd 950 | | | Honolulu | HI | 96814 | |
| Doniphan | | 124 W Jefferson | | | Doniphan | MO | 63935 | |
| Doniphan County | | PO Box 308 | | | Troy | KS | 66087 | |
| Donley County | | 307 S Sully PO Box 1220 | | | Clarendon | TX | 79226 | |
| Donna A Gallegos | | 1576 South Lowell Blvd | | | Denver | CO | 80219-0000 | |
| Donna A Roberts | | 21452 B Lake Forest | | | Lake Forest | CA | 92630 | |
| Donna Alcantar | | 312 Hitching Post | | | Canyon Lake | TX | 78133 | |
| Donna B Lecroy | | 5216 Harvest Ridge Ln | | | Birmingham | AL | 35242 | |
| Donna Bailey | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Donna Bailey | | 11919 Thoreau | | | Montgomery | TX | 77356 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Donna Bailey Emp | | 22485 Tomball Pkwy Ste 100 | | | Houston | TX | 77070 | |
| Donna Baker Borr | | 575 Heartland Ln | | | Murfreesboro | TN | 37127-0000 | |
| Donna Barker 4356 | Desert Ridge Retail | Interoffice | | | | | | |
| Donna Beesmer | | 1635 Chelsea Pl | | | Glendora | CA | 91740 | |
| Donna Beesmer Emp | | 957 S Village Oaks Dr | | | Covina | CA | 91724 | |
| Donna Bolejack | | 3204 Berkshire Ln | | | Corinth | TX | 76210 | |
| Donna C Bolejack | | 3204 Berkshire Ln | | | Corinth | TX | 76210 | |
| Donna Carmichael | | 941 Elm Ave 4 | | | Long Beach | CA | 90813 | |
| Donna Carmickle | | 7539 S Calumet Ave | | | Chicago | IL | 60619 | |
| Donna Carolyn Johnson | | 2423 Richmond Way | | | Costa Mesa | CA | 92626 | |
| Donna Casillas | 1 1610 1 815 | Interoffice | | | | | | |
| Donna Caudillo | | 40461 Murrieta Hot Springs Rd J 1 | | | Murrieta | CA | 92563 | |
| Donna City | | 307 S 12th St | | | Donna | TX | 78537 | |
| Donna Cowan Goforth | Preferred Realty Auction & Appraisals | 163 Everest Ln | | | Independence | VA | 24348 | |
| Donna Dickerson | Dfw Appraisal Services | 923 Carlsbad Dr | | | Mesquite | TX | 75149 | |
| Donna Drisker | Jacksonville Retail | Interoffice | | | | | | |
| Donna Drisker Emp | | 2285 Marsh Hawk Ln Bl 2 206 | | | Orange Pk | FL | 32003 | |
| Donna E Walker | | 229 Montana Del Lago | | | Rcho Sta Marg | CA | 92688 | |
| Donna Fost | 1 3337 Cn 200 | Interoffice | | | | | | |
| Donna Gillane | | 11350 W Crestbrook Dr | | | Surprise | AZ | 85374 | |
| Donna H Wilson | | 421 Bob Wood Dr | | | Loganville | GA | 30052 | |
| Donna Hueser | | 1279 W Norberry St | | | Lancaster | CA | 93534 | |
| Donna I Walker | | 25652 Rimgate Dr | | | Lake Forest | CA | 92630 | |
| Donna Irrigation Dist Bond | | PO Box 775 | | | Donna | TX | 78537 | |
| Donna Isd | | 116 N 10th | | | Donna | TX | 78537 | |
| Donna J Dindia | | 4302 Longwood Ave | | | Parma | OH | 44134 | |
| Donna J Mccullough | | 324 Bahia Vista Dr | | | Indian Rocks Bch | FL | 33785 | |
| Donna J Scheidl | | 20771 Independence Court | | | Lakeville | MN | 55044 | |
| Donna Jean Barker | | 3020 E Elm St | | | Phoenix | AZ | 85016 | |
| Donna Jean Parks | | 110 Hermitage Dr | | | Oliver Springs | TN | 37840 | |
| Donna Jean Zukowski | | 375 Hazelwood Terrace | | | Buffalo Grove | IL | 60089 | |
| Donna Jo Fost | | 17852 Lucero Way | | | Tustin | CA | 92780 | |
| Donna Jo Swift | | 1720 Estrella St | | | Las Vegas | NV | 89117-9021 | |
| Donna Jo Swift Emp | | 1101 Via Ensenada Ct | | | Concord | CA | 94521-5000 | |
| Donna Joelle Trolinder | | 110 13th St | | | Vallejo | CA | 94590 | |
| Donna Johnson | | 3008 S Lowell Blvd | | | Denver | CO | 80236-0000 | |
| Donna Jorgenson | | 10101 Munn | | | Houston | TX | 77029 | |
| Donna K Harris | | 5002 Winslow Dr | | | Whitehall | OH | 43213 | |
| Donna K Jones | Donna Jones Appraisals | 402 E Hwy 121 402 | | | Lewisville | TX | 75057 | |
| Donna Kay Kelley & Andrew Charles Kelley | | 2390 Kenney Ln | | | Ingleside | TX | 78362 | |
| Donna L Anderson | | 130 Stonetown Rd | | | Ringwood | NJ | 07456 | |
| Donna L Atkinson | | 10811 Lowden St | | | Stanton | CA | 90680 | |
| Donna L Crossin | | 408 Hessel Bld | | | Champaign | IL | 61820 | |
| Donna L Eide | | 17056 Vista | | | Yorba Linda | CA | 92886 | |
| Donna L Guerrero | | 4856 Troth St | | | Mira Loma | CA | 91752 | |
| Donna L Harman | Donna Harman/appraiser | 2911 Gabriel View Dr | | | Georgetown | TX | 78628 | |
| Donna L Robinson | | 3400 Crossbend Rd | | | Plano | TX | 75023 | |
| Donna L Ross Jones | | 7250 Franklin | | | Los Angeles | CA | 90046 | |
| Donna L Shamoun | | 1405 Orange Ave | | | El Cajon | CA | 92020 | |
| Donna L Wallis | | 14591 Marsh View Dr | | | Jacksonville Bch | FL | 32250 | |
| Donna Larkin | | 55 Holyoke St | | | Lynn | MA | 01905 | |
| Donna Lecroy Emp | Brimingham / Retail | Interoffice | | | | | | |
| Donna Lollar Green | Highland Lakes Appraisers | 600 Ave G | | | Marble Falls | TX | 78654 | |
| Donna Lynne Galloway | | 533 W Gvadalupe | | | Mesa | AZ | 85210 | |
| Donna M Casillas | | 6872 Oregon St | | | Buena Pk | CA | 90621 | |
| Donna M Devoe | | 7018 Pimlico Dr | | | Mechanicsville | VA | 23111 | |
| Donna M Diershow | | 690 A Fieldcrest | | | South Elgin | IL | 60177 | |
| Donna M Williston | | 922 Azalia Dr | | | Lewisville | TX | 75067 | |
| Donna M Wood | | 5401 Tennessee Ave | | | Nashville | TN | 37209 | |
| Donna Martinez | | 9743 Downing St | | | Thomton | CO | 80229 | |
| Donna Mccullough | Tampa W/s | Interoffice | | | | | | |
| Donna Menter | | 12509 Mill Hedge Pl | | | Houston | TX | 77070 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Donna Patterson | | 2267 Bermuda Dr | | | San Mateo | CA | 94403 | |
| Donna Powell Parker | | 6135 7th Ave North | | | St Petersburg | FL | 33710 | |
| Donna Quezada | | 1256 N Mathew St | | | Porterville | CA | 93257 | |
| Donna R Drisker | | 2285 Marsh Hawk Ln Bl 2 206 | | | Orange Pk | FL | 32003 | |
| Donna R Jones | | 1441 E Baltimore St | | | Baltimore | MD | 21231 | |
| Donna R Luckey | | 1144 N Euclid Ave | | | Anaheim | CA | 92801 | |
| Donna R Peoples | | 3117 Bennett Pl | | | Aurora | IL | 60504 | |
| Donna R Sly | | 9370 West Ontario Dr | | | Littleton | CO | 80128-0000 | |
| Donna Rhinehart | | 3301 3303 62nd | | | Oakland | CA | 94605 | |
| Donna Robinson | Plano Wholesale | 2 301 | Interoffice | | | | | |
| Donna Sampayan Ertle | | 4 Stockbridge | | | Aliso Viejo | CA | 92656 | |
| Donna Shamoun Emp | 4265 | Interoffice | | | | | | |
| Donna Shields & Leticia Walker | | 4110 Herbertville Rd | | | Howell | NJ | 07731 | |
| Donna V Kemp | | 11 Martens Pl | | | Mt Vernon | NY | 10550 | |
| Donna Walker 1134 | 1 3121 5 220 | Interoffice | | | | | | |
| Donna Water Dist 1 | | PO Box 775 | | | Donna | TX | 78357 | |
| Donna Williams Borr | | 1040 Rip Steele Rd | | | Columbia | TN | 38401-0000 | |
| Donna Wong | | PO Box 2095 | | | Aiea | HI | 96701 | |
| Donnamarie Denson Tamucci | | 13 Wyman St | | | Rye Brook | NY | 10573 | |
| Donnell Boyd | | 7322 60th St West | | | University Pl | WA | 98467 | |
| Donner Marshall & Sims | Michael J Marshall | 641 Monroe St | | | Macon | GA | 31201 | |
| Donnerberg & Associates Inc | | 4805 Sw Oleson Rd | | | Portland | OR | 97225 | |
| Donnie J Donati | | 406 A St | | | Lincoln | CA | 95648 | |
| Donnie Lewis Greene | | 26 Patti Dr | | | Franklin | OH | 45005 | |
| Donnie R Davis | Davis Appraisal Service | PO Box 1065 | | | Kingston | TN | 37763 | |
| Donnie V Pacheco | | 565 Ocotillo | | | El Centro | CA | 92243 | |
| Donny D Haynes | | 6243 Parterre Dr | | | Baton Rouge | LA | 70817 | |
| Donny Meyer | | 11910 Cactus Bend | | | Austin | TX | 78727 | |
| Donny Ortiz | | 128 Malibu Dr | | | Bolingbrook | IL | 60440 | |
| Donny Zaniewski | | 22 Quanapoag Rd | | | East Freetown | MA | 02717 | |
| Donobi Inc | | 3256 Chico Way Nw | | | Bremerton | WA | 98312-1322 | |
| Donohue Feiman Retirement Plan Svs Inc | | 370 17th St Ste 3550 | | | Denver | CO | 80202 | |
| Donora Borough | | 239 Waddell Ave | | | Donora | PA | 15033 | |
| Donovan Appraisal Group | | 91 Boylston St | | | Watertown | MA | 02472 | |
| Donovan I Johnson | | 28 Quentin Charlton Terrace | | | Yonkers | NY | 10705 | |
| Dons Lock Llc | | 1803 W Main St Ste B | | | Medford | OR | 97501 | |
| Donte Cameron Grant | | 8 Bergers Ct W | | | Yaphank | NY | 11980 | |
| Doolittle | | 380 Eisenhower St | | | Rolla | MO | 65401 | |
| Dooly County | | PO Box 371 | | | Vienna | GA | 31092 | |
| Doonan Graves & Longoria | | 100 Cummings Ctr | | | Beverly | MA | 01915 | |
| Door County | | PO Box 670 | | | Sturgeon Bay | WI | 54235 | |
| Door Sign & Design Co Llc | | 550 Sw Industrial Way Ste 30 | | | Bend | OR | 97702 | |
| Doorknob Publishing Llc | Dba Adspay/homespay | PO Box 2906 | | | Lake Havasu City | AZ | 86405 | |
| Doorknob Publishing Llc | | PO Box 2906 | | | Lake Havasu City | AZ | 86405 | |
| Doortek Systems Inc | | 2661 Dow Ave | | | Tustin | CA | 92780-7207 | |
| Dor Latte Enterprises | Jim Lattanzi | 3316 Ne 3rd Ave Ste22 | | | Carnas | WA | 98607 | |
| Dora A Hernandez | | 13692 Fernwood Dr | | | Garden Grove | CA | 92843 | |
| Dora E Martinez | | 919 Okane St | | | Laredo | TX | 78040 | |
| Dora Escobar | | 4057 Sea View Ave | | | Los Angeles | CA | 90065 | |
| Dora Hampton | | 6729 Plymouth Ave | | | University City | MO | 63130 | |
| Dora Hernandez | | 1610 E Saint Andrew Pl | | | Santa Ana | CA | 92705 | |
| Dora L Villasenor | | 2708 Lincoln | | | National City | CA | 91950 | |
| Dora Lopez | | 5886 1/2 Hooper | | | Los Angeles | CA | 90001 | |
| Dora Wickey | | 4311 Champlain Dr | | | Fort Wayne | IN | 46806 | |
| Dora Y Hernandez | | 638 S Edenfield Ave | | | Covina | CA | 91723 | |
| Doral Capital Corporation | | 910 Arch St Fl 2 | | | Philadelphia | PA | 19107 | |
| Doral Financial Lending Corp | | 2510 Nw 97 Ave Ste 120 | | | Doral | FL | 33172 | |
| Dorann Peters | | 13121 Fullerton Dr | | | Victorville | CA | 92392 | |
| Doras Financial Services Inc | | 3650 E 106th St | | | Chicago | IL | 60617 | |
| Dorathea Maxwell | | 1299 Sw 4th Ave | | | Boca Raton | FL | 33432 | |
| Doraville City | | 3725 Pk Ave | | | Doraville | GA | 30340 | |
| Dorchester Cntyregof Mesne Conveyances | | PO Box 38 | | | St George | SC | 29477 | |
| Dorchester County | | PO Box 66 | | | Cambridge | MD | 21613 | |
| Dorchester County | | PO Box 338 | | | St George | SC | 29477 | |
| Dorchester County Annual | | Tax Collector | PO Box 66 | | Cambridge | MD | 21613 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dorchester County Clerk | Of The Circuit Court | 206 High St | | | Cambridge | MD | 21613 | |
| Dorchester Ins Co Ltd | | PO Box 1520 | | | St Thomas | | 804 | Vi |
| Dorchester Mut Ins Co | | PO Box 9109 222 Ames St | | | Dedham | MA | 02027 | |
| Dorchester Town | | Rr 2 Box 220 | | | Rumney | NH | 03266 | |
| Dorchester Village | | 230 Ctr Ave Po Bo | | | Dorchester | WI | 54425 | |
| Doreen A Self | | 150 S Kendall St | | | Lakewood | CO | 80226-0000 | |
| Doreen Ferrara | | 79 Ridge Rd | | | Goshen | NY | 10924 | |
| Doreen James | | 29 Stockton St | | | Brentwood | NY | 11717 | |
| Doreen Mary Lee | | 6645 W 104th St | | | Chicagoridge | IL | 60415 | |
| Doreen Teresa Forte | | 287 Otis Ave | | | Staten Island | NY | 10306 | |
| Dorella Heller | Appraisal Associates Of Merced | 2039 Canal St | | | Merced | CA | 95340 | |
| Doremus Financial Printing | | 225 Varick St | | | New York | NY | 10014 | |
| Dorgan Appraisal Inc | | PO Box 575 | | | Albany | OR | 97321 | |
| Dori Anne M Ling | | 1317 C Moanalualani Way | | | Honolulu | HI | 96819 | |
| Dori F Dial Blok | | 13520 Evening Creek Dr Ste 450 | | | San Diego | CA | 92128 | |
| Dori Faye Dial Blok | | 1484 Sapphire Dr | | | Carlsbad | CA | 92011 | |
| Dorian Keri | | 5437 Fairway | | | Fairway | KS | 66205 | |
| Dorian Wayne Peecher | | 21988 Foothill Blvd 103 | | | Hayward | CA | 94541 | |
| Dorice S Sellers | | 837 St Clair St | | | Costa Mesa | CA | 92626 | |
| Dorinco Reins Co | | 1320 Waldo Ave Ste 200 | | | Midland | MI | 48642 | |
| Doris A Labie | San Deigo W/s | Interoffice | | | | | | |
| Doris A Schweigert | | 7839 White Tail Way | | | Sacto | CA | 95823 | |
| Doris Anne Labie | | 7780 Pkwy Dr | | | La Mesa | CA | 91942 | |
| Doris Chomba | | 2275 E Alden Ln | | | Palm Harbor | FL | 34683 | |
| Doris Deane | | 6641 Petit Ave | | | Van Nuys | CA | 91406 | |
| Doris F Schwartz | | 3627 Glenbarr Court | | | Fort Collins | CO | 80524-0000 | |
| Doris Lenet Willard | | 4800 Telegraph Ave | | | Oakland | CA | 94609 | |
| Doris Martinez | | 9402 Shining Star | | | San Antonio | TX | 78239 | |
| Doris Overton | | 6004 Larkspur St | | | Las Vegas | NV | 89120 | |
| Doris S Martinez | | 9402 Shining Star | | | San Antonio | TX | 78239 | |
| Doris Sanders | | 7011 Mccullum Rd | | | Missouri City | TX | 77489 | |
| Doris Scholnick And Andrea Miller | | 604 Falcon Dr | | | Absecon | NJ | 08201 | |
| Dorita Edwards | | 27662 Aliso Creek Rd Ste 5205 | | | Aliso Viejo | CA | 92656 | |
| Dorlette Mortgage Company Inc | | 1900 W Commercial Blvd Ste 31 | | | Fort Lauderdale | FL | 33309 | |
| Dormont Boro | | 1445 Hillsdale Ave | | | Pittsburgh | PA | 15216 | |
| Dorothea E Melby | | 2108 200th Ave Se | | | Sammamish | WA | 98075 | |
| Dorothy A Strand Gorman | King County Residential Appraisal | 14420 Se 49th St | | | Bellevue | WA | 98006 | |
| Dorothy Annette Morris | | 4324 Silver Falls Dr | | | Land O Lakes | FL | 34639 | |
| Dorothy Bekeart | Bekeart Appraisal Services | 4636 Iwaena Loop | | | Kapaa | HI | 96746 | |
| Dorothy Danielle Cebrero | | 25993 Fuente Ct | | | Moreno Valley | CA | 92551 | |
| Dorothy Gallowa Mortgage Loan Consultant | | 14884 Bluegrass Loop | | | Sisters | OR | 97759 | |
| Dorothy Hood | | 5313 Lyford Ave | | | Memphis | TN | 38119-0000 | |
| Dorothy Jean Almeida | | 20757 E Caley Pl | | | Aurora | CO | 80016-0000 | |
| Dorothy L Morlock | | 110 Sara Ln | | | Hanover | PA | 17331 | |
| Dorothy Posey | | 102 Trenton St | | | Harriman | TN | 37748-0000 | |
| Dorothy Sue Lemmons | | 701 Stahl Dr | | | Midwest City | OK | 73110 | |
| Dorothy Suggs | | 305 Locust St | | | Clarksville | TN | 37042-0000 | |
| Dorothy Twiss | | 7918 Lattimer Pond | | | San Antonio | TX | 78254 | |
| Dorothy Washington | | 716 Twilight Blue Ave | | | North Las Vegas | NV | 89032 | |
| Dorr Appraisals Pf & Cd Inc | | PO Box 3892 | | | Augusta | GA | 30914-3892 | |
| Dorr Township | | 1512 140th Ave | | | Wayland | MI | 49348 | |
| Dorrance Township | | Rr 2 Box 155b | | | Wapwallopen | PA | 18660 | |
| Dorris And Associates Inc | | 1457 Paradise Ln | | | Brentwood | CA | 94513 | |
| Dorset Town | | PO Box 715 | | | E Dorset | VT | 05253 | |
| Dorsey & Whitney Llp | | PO Box 1680 | | | Minneapolis | MN | 55480-1680 | |
| Dorthy Jamerson | | | | | | | | |
| Dorthy Pruitt | | 62 Cobblestone Dr | | | Humboldt | TN | 38343-0000 | |
| Dos Griegos & Association Llc | | 1580 S Telshor Blvd Ste A | | | Las Cruces | NM | 88011 | |
| Dos Vientos Mortgage Inc | | 925 Broadbeck Dr 205 | | | Thousand Oaks | CA | 91320 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Doss & Page Lawyers Inc | | 1920 Main St Ste 210 | | | Irvine | CA | 92614 | |
| Doss Law | | 2020 Main St Ste 950 | | | Irvine | CA | 92614-8231 | |
| Doty Town | | 16349 N Star Lake Ln | | | Mountain | WI | 54149 | |
| Douayong N Lee | | 11282 Snowdrop Ave | | | Fountain Valley | CA | 92708 | |
| Double A Mortgage | | 3914 Applegate Circle | | | Brandon | FL | 33511 | |
| Double Discount Mortgage Services Inc | | 200 East Washington St | | | Carson City | NV | 89701 | |
| Double Dog Dare Llc | | 3204 Creekwood Court | | | New Albany | IN | 47150 | |
| Double Eagle Appraisal Services | Zach R Wilcox | 9051 S Bear Mountain Dr | | | Highlands Ranch | CO | 80126 | |
| Double P Appraisal Service | Jack Perry | PO Box 607 | | | Moses Lake | WA | 98837 | |
| Double Tree Mortgage Llc | | 17838 Chesterfield Airport Rd | | | Chesterfield | MO | 63005 | |
| Doubletree Golf Resort San Diego | | 14455 Penasquitos Dr | | | San Diego | CA | 92129 | |
| | C/o Richard M Brown | | | | | | | |
| Doug Bean & Associates Inc | Rovocable Trust | 101 Sw Main St Ste 245 | | | Portland | OR | 97204 | |
| Doug Bean & Associates Inc | Jon Bradford | 101 Sw Main | | | Portland | OR | 97204 | |
| Doug Bean & Associates Inc | | 101 Sw Main St | | | Portland | OR | 97204 | |
| Doug Beard Emp | Lewisville | Interoffice | | | | | | |
| Doug Belden Tax Collector | | PO Box 172920 | | | Tampa | FL | 3367--0920 | |
| Doug Burchard | | 1210 Pk Newport Unit 407 | | | Newport Beach | CA | 92660 | |
| Doug Cross Appraisals Inc | | 1227 D Macarthur Dr | | | Alexandra | LA | 71303 | |
| Doug Dennis | | 120 Willow Leaf Ln | | | White House | TN | 37188-0000 | |
| Doug Gallant | | 7745 Rebecca Ryan Ct | | | Corona | CA | 92880 | |
| Doug Hughes | Hughes Real Estate Services | 119 Sherman Way | | | Upland | CA | 91786 | |
| Doug Koenig | Tucson Retail | Interoffice | | | | | | |
| Doug Krueger | | 15207 Riley St | | | Overland Pk | KS | 66223 | |
| Doug Kutch | | 5931 E Rockinghorse Way | | | Orange | CA | 92869 | |
| Doug Lee Emp | | 512 Eagles Landing Pkwy | | | Stockbridge | GA | 30281 | |
| Doug Mcdaniel | | 3218 Sevier Ave | | | Knoxville | TN | 37920-0000 | |
| Doug Merino | Dept Of Labor & Industries | 12806 Gateway Dr | PO Box 69050 | | Seattle | WA | 98168-1050 | |
| Doug Scag & Sons Inc | | 925 Oasis Court | | | Southlake | TX | 76092 | |
| Doug Speaker | | 839 W Fern Dr | | | Fullerton | CA | 92832 | |
| Doug Stephens | | | | | | | | |
| Doug Stewart | | 6090 Mt Sharp | | | Wimberly | TX | 78676 | |
| Doug Walsh Emp | | 6 Spring Lake Dr | | | W Harrison | NY | 10604 | |
| Dougherty Appraisals | | 8806 Hawthorne Ln | | | Wyndmoor | PA | 19038 | |
| Dougherty County | | PO Box 1827 | | | Albany | GA | 31703 | |
| Douglas A Archer | | 350 Commerce/ 1131 | | | | | | |
| Douglas A Beard | | 6530 West Freeway | | | Fort Worth | TX | 76116 | |
| | Douglas A Haring & | | | | | | | |
| Douglas A Haring | Company Real Estate | Advisors | 2120 Hampden Blvd | | | | | |
| Douglas A Luper | Columbus W/s | Interoffice | | | | | | |
| Douglas A Luper | | 2441 Plymouth Ave | | | Bexley | OH | 43209 | |
| Douglas A Speaker | | 839 W Fern Dr | | | Fullerton | CA | 92832 | |
| Douglas A Tarter | | 1384 Milton Ave | | | Walnut Creek | CA | 94596 | |
| Douglas A Tola & Barbara D T | | Pers Rep Of Douglas Bettanco | 3465 N Cypress St | | Kingman | AZ | 86401 | |
| Douglas A Vairo | | 270 15 Union Tpke | | | New Hyde Pk | NY | 11040 | |
| Douglas Alan Jones | | 2767 Griffin Dr | | | Lewis Ctr | OH | 43035 | |
| Douglas Alan Porath | | 30752 Blairmoor | | | Madison Heights | MI | 48071 | |
| Douglas Allen Neubecker | | 24739 Canyon Circle | | | Flatrock | MI | 48134 | |
| Douglas And Constance Hopkins | | 570 Ne 79th Ave | | | Spring Lake Pk | MN | 55423 | |
| Douglas Anthony Vairo | | 270 15 Union Tpke | | | New Hyde Pk | NY | 11040 | |
| Douglas Appraisal Associates Inc | | 18459 Pines Blvd Ste 320 | | | Pembroke Pines | FL | 33029 | |
| Douglas Appraisal Service | Stephen Douglas | 106 E Warren St | | | Tullahoma | TN | 37388 | |
| Douglas Archer | | 11 Via Caseta | | | Rsm | CA | 92688 | |
| Douglas Beverly | 1 3353 1 100 | Interoffice | | | | | | |
| Douglas Bowdoin Pa | Douglas Bowdoin | 255 S Orange Ave | Ste 800 | PO Box 2254 | Orlando | FL | 32802-2254 | |
| Douglas Bowman | | 3121 Milliken Dr | | | Joelton | TN | 37080-0000 | |
| Douglas Browder | | 1011 Broad St | | | Sweetwater | TN | 37874-0000 | |
| Douglas Buie | | 11962 Stoney Peak Dr | | | San Diego | CA | 92128 | |
| Douglas C Chamberlain | | 2730 5th Ct | | | Palm Harbor | FL | 34684 | |
| Douglas C Kurz | | 1282 Stable Ln | | | Yuba City | CA | 95993 | |
| Douglas Charles Reed | | 260 El Dorado | | | Webster | TX | 77598 | |
| Douglas Clay Mcphie | | 751 Elgin Ave | | | Salt Lake City | UT | 84106 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Douglas Co Lid 14 | | PO Box 609 | | | Waterville | WA | 98858 | |
| Douglas Co Lid 15 | | PO Box 609 | | | Waterville | WA | 98858 | |
| Douglas Co Lid 16 | | Pobox 609 | | | Waterville | WA | 98858 | |
| Douglas Co Rid 81 1 | | PO Box 609 | | | Waterville | WA | 98858 | |
| Douglas Co Rid 85 1 | | PO Box 609 | | | Waterville | WA | 98858 | |
| Douglas Co Rid 89 1 | | PO Box 609 | | | Waterville | WA | 98858 | |
| Douglas County | | 100 Third St | | | Castle Rock | CO | 80104 | |
| Douglas County | | PO Box 1177 | | | Douglasville | GA | 30133 | |
| Douglas County | | 401 S Ctr St | | | Tuscola | IL | 61953 | |
| Douglas County | | 1100 Massachusettspobx 884 | | | Lawrence | KS | 66044 | |
| Douglas County | | 305 8th Ave N | | | Alexandria | MN | 56308 | |
| Douglas County | | PO Box 1330 | | | Ava | MO | 65608 | |
| Douglas County | | 1819 Farnam St | | | Omaha | NE | 68183 | |
| Douglas County | | PO Box 3000 | | | Minden | NV | 89423 | |
| Douglas County | | 1036 Se Douglas/PO Box 850 | | | Roseburg | OR | 97470 | |
| Douglas County | | PO Box 68 | | | Armour | SD | 57313 | |
| Douglas County | | 213 S Ranier | | | Waterville | WA | 98858 | |
| Douglas County | | 1313 Belknap St | | | Superior | WI | 54880 | |
| Douglas County Airport A/d 1 | | PO Box 218 | | | Minden | NV | 89423 | |
| Douglas County Bonds | | PO Box 218 | | | Minden | NV | 89423 | |
| Douglas County Clerk | | 1036 Se Douglas Rm 221 | | | Roseburg | OR | 97470 | |
| Douglas County Clerk & Recorder | | PO Box 1360 | | | Castle Rock | CO | 80104 | |
| Douglas County Irrigation Distric | | 207 S Rainier/PO Box 609 | | | Waterville | WA | 98858 | |
| Douglas County Lid | | 207 S Rainier/PO Box 609 | | | Waterville | WA | 98858 | |
| Douglas County Lid 11 | | Pobox 609 | | | Waterville | WA | 98858 | |
| Douglas County Lid 13 | | Pobox 609 | | | Waterville | WA | 98858 | |
| Douglas County Mut Ins | | 18007 State St | | | Bennington | NE | 68007 | |
| Douglas County Recorder | | 301 Wilcox | | | Castle Rock | CO | 80104 | |
| Douglas County Recorder | | 1819 Farnam Rm H09 | | | Omaha | NE | 68183 | |
| Douglas County Register Of Deeds | 1819 Farnam | Room H09 | | | Omaha | NE | 68183 | |
| Douglas County Rid 80 1 | | PO Box 609 | | | Waterville | WA | 98858 | |
| Douglas County Special Assessment | | 301 Wilcox St | | | Castle Rock | CO | 80104 | |
| Douglas County Special Assessment | | PO Box 218 | | | Minden | NV | 89423 | |
| Douglas County Storm Water | | PO Box 609 | | | Waterville | WA | 98858 | |
| Douglas County Tax Collector | | 1819 Farnam St | | | Omaha | NE | 68183 | |
| Douglas County Treasurer | Attn Prop Division | 1819 Farnam St | | | Omaha | NE | 06183-0003 | |
| Douglas County Treasurer | | Department 0570 | | | Denver | CO | 80263-0570 | |
| Douglas County Treasurer | | PO Box 884 | | | Lawrence | KS | 66044 | |
| Douglas Croson Emp | Bellevue | Interoffice | | | | | | |
| Douglas D Sutton | | 16724 Bainbury | | | Santa Clarita | CA | 91351 | |
| Douglas Danielson | | 4360 S Deframe St | | | Morrison | CO | | |
| Douglas Del Castillo | | 7575 W Washington Ave Ste 127 244 | | | Las Vegas | NV | 89128 | |
| Douglas E Ennis | | 5235 Snapdragon Trail | | | Fitchburg | WI | 53711 | |
| Douglas E Halpin | | 8312 Seaport Dr | | | Huntington Bch | CA | 92646 | |
| Douglas Edward Kennedy | | 310 S Jefferson St | | | Placentia | CA | 92870 | |
| Douglas Emmett Realty Fund | Donia Ontiveros | 21800 Oxnard St | | | Woodland Hills | CA | 91367 | |
| Douglas Emmett Realty Fund | | 21800 Oxnard St No 1000 | | | Woodland Hills | CA | 91367 | |
| Douglas F Sullivan | | 310 Ocean Pkwy | | | Berlin | MD | 21811 | |
| Douglas Fala | Retail Technology / 2104 | 200 Commerce | | | | | | |
| Douglas George Best | | 2300 E Valley Pkwy Ste 216 | | | Escondido | CA | 92027 | |
| Douglas Grugin Borr | | 3716 Gooseneck Dr | | | Knoxville | TN | 37920-0000 | |
| Douglas Halpin Emp | 1 3121 4 105 | Interoffice | | | | | | |
| Douglas Hayes | Hayes Appraisal Services | 1431 Chatsworth Ln | | | Plano | TX | 75075 | |
| Douglas J Qualls | | 373 Lighthouse | | | Vallejo | CA | 94590 | |
| Douglas J Serr | | 20702 El Toro Rd | | | Lake Forest | CA | 92630 | |
| Douglas James | | 26 Miami Court | | | Granite City | IL | 62040 | |
| Douglas Johnson | Johnson Appraisals | 17712 Iceland Trail | | | Lakeville | MN | 55044 | |
| Douglas Jones | Westerville 4262 | Interoffice | | | | | | |
| Douglas Jones | | 2215 North Hopi Ln | | | Chino Valley | AZ | 86323 | |
| Douglas Joseph Ehlerman | | 2160 Kimberly Dr | | | Wickliffe | OH | 44092 | |
| Douglas K Hand | | 23462 Fuller Ave | | | Hayward | CA | 94541 | |
| Douglas Kuss | | 1826 Walbridge St | | | Red Bluff | CA | 96080 | |
| Douglas L Lipshaw | Tampa Florida W/s | Interoffice | | | | | | |
| Douglas L Lipshaw | | 1563 Westlake Blvd | | | Palm Harbor | FL | 34683 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Douglas L Smith | | 3869 Emerald Estates | | | Apopka | FL | 32703 | |
| Douglas M Barak | Barak & Associates Appraisal | 1055 S Hwy 395 Ste 222 | | | Hermiston | OR | 97838 | |
| Douglas M Grant | | 131 Pineview Ter | | | Plainfield | NJ | 07062 | |
| Douglas M Grant Emp | | 131 Pineview Ter | | | Plainfield | NJ | 07062 | |
| Douglas M Sakamoto Aka Douglas Masaru Sakamoto Individually And As Trustee Of The Itsuo Sakamoto And Julia H Sakamoto Generation Transfer Trust For Douglas M Sakamoto Dated May 30 2001 And As Trustee Of The Itsuo Sakamoto And Julia H Sakamoto Gen | | 1673 Paula Dr | | | Honolulu | HI | 96816 | |
| Douglas Mendoza | | 7604 7606 7606 1/2 7608 Fountain | | | West Hollywood | CA | 90046 | |
| Douglas Messer | | 6630 Drake Rd | | | Cincinnati | OH | 45243 | |
| Douglas Michalec | | 20122 Seablossom Ln | | | Katy | TX | 77449 | |
| Douglas Mortgage Service Inc | | 116 A North Pearl Ave | | | Douglas | GA | 31533 | |
| Douglas P Bontemps | | 52 Paseo Del Sol | | | Rch Sta Margarita | CA | 92688 | |
| Douglas P Rapone | | 31 Valley Dr | | | Glenwood | NJ | 07418 | |
| Douglas Paul Walsh | | 6 Spring Lake Dr | | | W Harrison | NY | 10604 | |
| Douglas R Croson | | 3704 E Crandall Court | | | Spokane | WA | 99223 | |
| Douglas R Mccoy | | 1215 E San Antonio Dr | | | Long Beach | CA | 90807 | |
| Douglas Ray Cowan | Dr Cowan Pe Structural Engineer | 504 Riverside Pkwy Ste 101 | | | Rome | GA | 30161 | |
| Douglas Ray Nunez | | 1026 South Driftwood Dr | | | Santa Ana | CA | 92704 | |
| Douglas Robert Kiser | | 7426 Sparkling Ct | | | Orlando | FL | 34747 | |
| Douglas S Burchard | | 1210 Pk Newport | | | Newport Beach | CA | 92660 | |
| Douglas S Hess | | PO Box 458 | | | St Paul | OR | 97137 | |
| Douglas S Hess & Associates | | PO Box 458 | | | St Paul | OR | 97137 | |
| Douglas S Loeper | Turn Key Real Estate Services | 9332 St George Rd | | | Peyton | CO | 80831 | |
| Douglas Scott Fala | | 25592 Loganberry Ln | | | Lake Forest | CA | 92630 | |
| Douglas Scott Tabaka | | 224 Klein Rd | | | Bath | PA | 18014 | |
| Douglas Sears | | 707 Somerset Circle | | | St Joseph | IL | 61873 | |
| Douglas Speaker | | 839 W Fern Dr | | | Fullerton | CA | 92832 | |
| Douglas Suess | | 139 Lake Wood Rd | | | Lebanon | TN | 37087-0000 | |
| Douglas T Cecil | | 412 Pker Dr | | | Folsom | CA | 95630 | |
| Douglas Town | | PO Box 37 | | | Westwood | MA | 02090 | |
| Douglas Town | | W7995 State Rd23 | | | Endeavor | WI | 53930 | |
| Douglas Village | | 47 W Ctr St | | | Douglas | MI | 49406 | |
| Douglas W Beverly | | 4 Trinity St | | | Oceanside | CA | 92057 | |
| Douglas W Brown & Associates Inc | | 1848 Pk Ave | | | Orange Pk | FL | 32073 | |
| Douglas W Koenig | | 1723 S Santa Anna St | | | Chandler | AZ | 85248 | |
| Douglas Yarfi Mensah | | 8138 Kidd St | | | Alexandria | VA | 22309 | |
| Douglass Hills City | | PO Box 43284 | | | Louisville | KY | 40253 | |
| Douglass R Pettitt | 1 3351 4 240 | Interoffice | | | | | | |
| Douglass R Pettitt | 1183 300 Commerce | Interoffice | | | | | | |
| Douglass Reid Pettitt | | PO Box 1880 | | | Tustin | CA | 92781 | |
| Douglass Township | | 3589 N Sheridan Rd | | | Stanton | MI | 48888 | |
| Douglass Township | | 76 Merkel Rd | | | Gilbertsville | PA | 19525 | |
| Douglass Township | | 82 Winding Rd | | | Boyertown | PA | 19512 | |
| Dougle M & Heather K Peters | | 7422 Fireside Ln | | | Flowery Branch | GA | 30542 | |
| Dousman Village | | 118 S Main Po Bx 325 | | | Dousman | WI | 53118 | |
| Dove Capital Corporation | | 4190 Green River Rd | | | Corona | CA | 92880 | |
| Dove Capital Corporation | | 424 North Lake Ste 205 | | | Pasadena | CA | 91101 | |
| Dove Capital Corporation | | 3435 Camino Del Rio South Ste 319 | | | San Diego | CA | 92108 | |
| Dove Capital Corporation | | 111 North Harbor Ste D | | | Fullerton | CA | 92835 | |
| Dove Capital Corporation | | 825 Pkcenter Dr | | | Santa Ana | CA | 92630 | |
| Dove Capital Corporation/ Rs | | 160 S Old Springs Rd Ste 270 | | | Anaheim Hills | CA | 92808 | |
| Dove Lending Group Inc | | 2600 Newport Blvd Ste 100 | | | Newport Beach | CA | 92663 | |
| Dove Lewis Memorial Emergency | Veterinary Clinic Inc | 1984 Nw Pettygrove | | | Portland | OR | 98209 | |
| Dove Mortgage | | 351 Radio Pk Dr Ste 2 | | | Richmond | KY | 40475 | |
| Dove Realty And Home Loans | | 7965 Vinyard Ave Ste F12 | | | Rancho Cucamonga | CA | 91730 | |
| Dover | | Box 83 | | | Dover | MO | 64022 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dover Area Sd/dover Borough | | 65 Amber View Rd | | | Dover | PA | 17315 | |
| Dover Area Sd/dover Township | Tax Collector Kristine Keener | 2350 Blackberry Rd | | | Dover | PA | 17315 | |
| Dover Area Sd/washington Twp | | 64 Milford Green Rd | | | East Berlin | PA | 17316 | |
| Dover Boro/county | | 65 Amber View Rd | | | Dover | PA | 17315 | |
| Dover Boro/county | | Tax Collector/samuel Herman | 65 Amber View Rd | | Dover | PA | 17315 | |
| Dover City | | 15 E Lookerman St | | | Dover | DE | 19901 | |
| Dover City | | 288 Central Ave | | | Dover | NH | 03820 | |
| Dover City | | PO Box 447 | | | Dover | TN | 37058 | |
| Dover Foxcraft Town | | 152 E Main St | | | Dover Foxcraft | ME | 04426 | |
| Dover Foxcroft Water District | | 127 Union Square | | | Dover Foxcroft | ME | 04426 | |
| Dover Town | | PO Box 250 | | | Dover | MA | 02030 | |
| Dover Town | | 37 North Sussex St/PO Box 798 | | | Dover | NJ | 07802 | |
| Dover Town | | PO Box 524 | | | Wingdale | NY | 12594 | |
| Dover Town | | S632 Rognholt Valley Rd | | | Mondovi | WI | 54755 | |
| Dover Town | | PO Box 527 | | | W Dover | VT | 05356 | |
| Dover Township | | 5493 Sparr Rd | | | Gaylord | MI | 49735 | |
| Dover Township | | 6888 North Skookum Rd | | | Luther | MI | 49656 | |
| Dover Township | | Tax Collector | 10960 Cadmus Rd | | Clayton | MI | 49235 | |
| Dover Township | | Route 1 Box 132 | | | Milo | MO | 64767 | |
| Dover Township | | 2350 Blackberry Rd | | | Dover | PA | 17315 | |
| Dover Township School | | Lenawee County Treasurer | 301 N Main | | Adrian | MI | 49221 | |
| Dover Union Free Sd T/o Amenia | | PO Box 645 | | | Dover Plains | NY | 12522 | |
| Dover Union Free Sd T/o Dover | | PO Box 645 | | | Dover Plains | NY | 12522 | |
| Dover Union Free Sd T/o Union | | PO Box 645 | | | Dover Plains | NY | 12522 | |
| Dover Union Free Sdt/o Washing | | PO Box 645 | | | Dover Plains | NY | 12522 | |
| Dovre Town | | 206 251/2 St | | | New Auburn | WI | 54757 | |
| Dovre Town | | 4110 S Beaumont Ave | | | Kansasville | WI | 53139 | |
| Dow Jones & Company Inc | Steven Lerardi | 4300 Route One North | | | South Brunswick | NJ | 08852 | |
| Dow Jones And Company Inc | Wall St Journal Or Barrons | Box 4137 Church St Station | | | New York | NY | 10249 | |
| Dow Mortgage Co | | 1600 Plainfield Rd | | | Joliet | IL | 60435 | |
| Dowagiac City | | 241 S Front St Po | | | Dowagiac | MI | 49047 | |
| Dowdell Pud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Dowe Appraisals | 10200 Pk Meadows Dr | Ste 736 | | | Lone Tree | CO | 80124 | |
| Down Home Mortgage Corporation | | 147 Gardiner Rd | | | Wiscasset | ME | 04578 | |
| Down Low Lending Llc | | N94 W16497 Cumberland | | | Menomonee Falls | WI | 53051 | |
| Down Syndrome Foundation Orange County | | 151 Kalmus Dr M 5 | | | Costa Mesa | CA | 92626 | |
| Downe Township | | 288 Main St | | | Newport | NJ | 08345 | |
| Downeast Mortgage Corp | | 261 Gorham Rd | | | South Portland | ME | 04106 | |
| Downey Capital Lending Inc | | 10907 Downey Ave Ste 202 | | | Downey | CA | 90241 | |
| Downey City Bonds | | 1111 Brookside Avenu | | | Downey | CA | 90241 | |
| Downey Publishing | | 2545 East Southlake Blvd | | | Southlake | TX | 76092-6609 | |
| Downing Village | | Rt 1 Box 124a | | | Downing | WI | 54734 | |
| Downingtown Area Sd Combined | | Hab Ret | 126 Wallace Ave | | Downingtown | PA | 19335 | |
| Downingtown Boro | | PO Box 1004 | | | Downingtown | PA | 19335 | |
| Downs Financial | | 1001 S Monaco Pkwy Ste 270 | | 1001 S Monaco Pkwy Ste | Denver | CO | 80224 | |
| Downs Financial | | Downs Financial | | 270 | Denver | CO | 80224 | |
| Downs Financial Inc | | 88 Steel St 400 | | | Denver | CO | 80206 | |
| Downs Financial Inc | | 88 Steele St 400 | | | Denver | CO | 80206 | |
| Downs Financial Inc | | 44 Cook St 310 | | | Denver | CO | 80206 | |
| Downsville C S Tn Hamden | | Knox Ave | | | Downsville | NY | 13755 | |
| Downsville C S Tn Of Walton | | Knox Ave | | | Downsville | NY | 13755 | |
| Downsville Cen Sch Tn Of Andes | | Knox Ave | | | Downsville | NY | 13755 | |
| Downsville Csd T/o Colchester | | Knox Ave | | | Downsville | NY | 13755 | |
| Downsville Csd T/o Hancock | | Knox Ave | | | Downsville | NY | 13755 | |
| Downsville Csd T/o Tompkins | | Knox Ave | | | Downsville | NY | 13755 | |
| Downtown Assessment District | | C/o City Of San Antonio | | | San Antonio | TX | 78283 | |
| Downtown Mortgage Inc | | 1522 18th St Ste 302 | | | Bakersfield | CA | 93301 | |
| Downtown Realty And Mortgage Llc | | 600 Cenrtal Ave Sw Ste 109 | | | Albuquerque | NM | 87102 | |
| Dows Investments | | 1310 Tully Rd 103 | | | San Jose | CA | 95122 | |
| Doyle & Friedmeyer Pc | | 135 N Pennsylvania St Ste 2000 | | | Indianapolis | IN | 46204-2456 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Doyle & Friedmeyer Pc | | 135 N Pennsylvania St | | | Indianapolis | IN | 46204 | |
| Doyle Toney | | 1312 Williamson Chapel Rd | | | Maryville | TN | 37801 | |
| Doyle Town | | 2659 22nd Ave | | | Rice Lake | WI | 54868 | |
| Doyle Township | | Verna Goudreau | | | Manistique | MI | 49854 | |
| Doyle W Clark | | Box 666 | | | Haskell | OK | 74436 | |
| Doylesport Township | | 649 Ne 20th Ln | | | Lamar | MO | 64759 | |
| Doylestown Boro | | 454 East St | | | Doylestown | PA | 18901 | |
| Doylestown Township | | PO Box 23 /53 Northwoods Ln | | | Doylestown | PA | 18901 | |
| Doylestown Village | | W3005 Railroad St P | | | Doylestown | WI | 53928 | |
| Doyline Village | | PO Box 626 | | | Doyline | LA | 71023 | |
| Dozhier Appraisal Services Lcc | | 460 Fox Hill Ln | | | Roseburg | OR | 97470 | |
| Dozier And Company | Robert F Dozier | PO Box 2656 | | | Columbia | SC | | |
| Dp Air | | | | | | | | |
| Dp Air Corporation | | PO Box 52726 | | | Phoenix | AZ | 85072-2726 | |
| Dp Credit Services Inc | | 8711 Burnet Rd H 91 | | | Austin | TX | 78757-7078 | |
| Dp Electric Inc | | 6002 South Ash Ave | | | Tempe | AZ | 85283 | |
| Dpair | Mark Taylor Regional Mgr | 5226 S 40th St | | | Phoenix | AZ | 85040 | |
| Dpc Development Co | 7000 E Bellevew Ave | Ste 300 | | | Greenwood Village | CO | 80111 | |
| Dr Financial Services Inc | | 3100 S Sheridan Blvd 1c 311 | | | Denver | CO | 80227 | |
| Dr Horton Inc Foundation | | 12357 Riata Trace Pkwy | | | Austin | TX | 78727 | |
| Dr Joel N Charles | | 21 Windsor Dr | | | Whiteman | MA | 02382 | |
| Dr Marissa Inc | Marissa Pei | 1001 Seal Way Ste 1 | | | Seal Beach | CA | 90740 | |
| Dr Marissa Inc Consulting Marissa Pei | Marissa Pei | 1001 Seal Way Ste 1 | | | Seal Beach | CA | 90740 | |
| Dra Advisors Llc | | 220 East 42nd St 27th Fl | | | New York | NY | 10017 | |
| Dra Crt Baymeadows Center Llc | Laura Mcleod | PO Box 538266 | | | Atlanta | GA | 30353-8266 | |
| Dra Crt Baymeadows Center Llc | | PO Box 538266 | | | Atlanta | GA | 30353-8266 | |
| Dra Crt Gwinnett Center Llc | | PO Box 838270 | | | Atlanta | GA | 30353-8270 | |
| Dra Crt Gwinnett Center Llc | | PO Box 538270 | | | Atlanta | GA | 30353-8270 | |
| Dra Crt Post Oak Lp | Stacy Frings | PO Box 538281 | | | Atlanta | GA | 30353-8281 | |
| Dra Crt Post Oak Lp | | PO Box 538281 | | | Atlanta | GA | 30353-8281 | |
| Dracut Town | | 62 Arlington St | | | Dracut | MA | 01826 | |
| Dragan Bubalo | | 179 E Montana Ave | | | Glendale Hgts | IL | 60139 | |
| Dragan Sarich | | 502 Tamarack Dr | | | Bartlett | IL | 60103 | |
| Drago Investments Ltd | Monarch Trophy | 2121 Nw Military Hwy | | | San Antonio | TX | 87213-1896 | |
| Dragon Fire Systems | | 7575 Charpiot Ln | | | Humble | TX | 77396 | |
| Dragonfi Inc | | 21 West Las Olas Blvd | | | Fort Lauderdale | FL | 33301 | |
| Drainage District 7 | | PO Box 250 | | | Marked Tree | AR | 72365 | |
| Drake Beemont Mut Ins Co | | 110 N First St | | | Owensville | MO | 65066 | |
| Drake Financial | | 340 Lorton Ave Ste 215 | | | Burlingame | CA | 94010 | |
| Drake Mortgage Company Inc | | 125 King William Court | | | Fairburn | GA | 30213 | |
| Drakes Branch | | PO Box 191 | | | Drakes Branch | VA | 23937 | |
| Drakesboro City | | Box 129 | | | Drakesboro | KY | 42337 | |
| Drammen Town | | S12255 Cty Rdz | | | Mondovi | WI | 54755 | |
| Draper & Goldberg | | 803 Sycolin Rd | | | Leesburg | VA | 20175 | |
| Draper & Kramer Mortgage Corp | | 100 W 22nd St Ste 101 | | | Lombard | IL | 60148 | |
| Draper & Kramer Mortgage Corp | | 1141 E Main St | | | East Dundee | IL | 60118 | |
| Draper & Kramer Mortgage Corp | | 8721 W 95th St | | | Hickory Hills | IL | 60457 | |
| Draper & Kramer Mortgage Corp | | 2200 S Dixie Hwy Ste 702b | | | Miami | FL | 33133 | |
| Draper And Kramer Mortgage Corp | | 3755 E Main St | | | St Charles | IL | 60175 | |
| Draper Town | | 3502 W Blaisdell Lake Rd | | | Loretta | WI | 54896 | |
| Dravosburg Boro | | PO Box 201 | | | Dravosburg | PA | 15034 | |
| Drb Appraisal | | 2545 E Hermosa Vista Dr | | | Mesa | AZ | 85213 | |
| Drb Appraisal Service Llc | Derrick B Burford | 3420 Old Vestal Rd | | | Vestal | NY | 13850 | |
| Drb Appraisal Services Llc | | 3420 Old Vestal Rd | | | Vestal | NY | 13850 | |
| Dream Builders Home Mortgage | | 8315 1st Ave North G | | | Birmingham | AL | 35206 | |
| Dream Catcher Real Estate & Mortgage Service | | 1333 N Chapman Ave | | | Fullerton | CA | 92831 | |
| Dream Finance Inc | | 229 E Pomona Blvd | | | Monterey Pk | CA | 91755 | |
| Dream Home Enterprise Inc | | 900 Ln Ave Ste 160 | | | Chula Vista | CA | 91914 | |
| Dream Home Finance Llc | | 5311 South Ridge Way Ste 103 | | | Middleton | WI | 53562 | |
| Dream Home Financial | | 8360 W Shara Ave Ste 240 | | | Las Vegas | NV | 89117 | |
| Dream Home Funding | | 4745 Rockwood Dr | | | San Angelo | TX | 76905 | |
| Dream Home Funding Inc | | 3217 North Verdugo Rd Ste 4 | | | Glendale | CA | 91208 | |
| Dream Home Funding Inc | | 7155 Lee Hwy Ste 200 | | | Chattanooga | TN | 37421 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dream Home Funding Inc | | 640 Spence Ln | | | Nashville | TN | 37217 | |
| Dream Home Lending | | 328 W 3rd St | | | Oxnard | CA | 93030 | |
| Dream Home Lending | | 16350 Pk Ten Pl Ste 240 | | | Houston | TX | 77084 | |
| Dream Home Mortgage And Financial Services Inc | | 1412 W Waters Ave Ste 203 | | | Tampa | FL | 33604 | |
| Dream Home Realty | | 1155 Meridian Ave 120 | | | San Jose | CA | 95125 | |
| Dream Home Realty | | 14021 Lieb Court | | | San Jose | CA | 95127 | |
| Dream Home Realty & Mortgage Services | | 1155 Meridian Ave Ste 120 | | | San Jose | CA | 95125 | |
| Dream Homes Financial Inc | | 241 Peachtree St | | | Atlanta | GA | 30303 | |
| Dream House Funding Inc | | 4854 Old National Hwy Ste 210 A | | | College Pk | GA | 30337 | |
| Dream House Lenders Corporation | | 717 Ponce De Leon Blvd | | | Coral Gables | FL | 33134 | |
| Dream House Mortgage | | 7265 Nw 169th Terrace | | | Miami | FL | 33015 | |
| Dream House Mortgage Corp | | 385 South Main St | | | Providence | RI | 02903 | |
| Dream Life Mortgage Llc | | 1855 Lakeland Dr Ste G 20 | | | Jackson | MS | 39296 | |
| Dream Loans | | 39210 State Stree Ste 109 | | | Fremont | CA | 94538 | |
| Dream Makers Mortgage | | 220 West Court St | | | Brookhaven | MS | 39601 | |
| Dream Makers Mortgage Llc | | 16360 Broadway Ave | | | Maple | OH | 44137 | |
| Dream Mortgage & Investment Group Inc | | 5603 Loon Dr | | | Big Lake | MN | 55309 | |
| Dream Mortgage Inc | | 1510 Hancock Bridge Pkwy 5 | | | Cape Coral | FL | 33990 | |
| Dream Mortgage Inc | | 1130 South Beach Blvd | | | La Habra | CA | 90631 | |
| Dreama Gawf Brown | | 2272 Larkspur Dr | | | Alpine | CA | 91901 | |
| Dreambuilder Investments Llc | | 80 Broad St | 5th Fl | | New York | NY | 10004 | |
| Dreamhome4you | | 918 East 18th St | | | National City | CA | 91950 | |
| Dreamhomeanloans Inc | | 5542 Greeley Pl | | | Fremont | CA | 94538 | |
| Dreamland Mortgage Inc | | 5761 S Orange Blossom Trail | Ste 5 | | Orlando | FL | 32839 | |
| Dreammaker Enterprises Ltd | | 3924 East Tremont Ave Lower Level | | | Bronx | NY | 10465 | |
| Dreamquest Mortgage Corporation | | 1553 Provincial Ln | | | Severn | MD | 21144 | |
| Dreams | | 959 South Coast Dr Ste 225 | | | Costa Mesa | CA | 92626 | |
| Dreamscape Mortgage And Investments | | 15797 Tern St | | | Chino Hills | CA | 91709 | |
| Dreamscape Mortgage Llc | | 8687 E Via De Ventura Ste 110 | | | Scottsdale | AZ | 85258 | |
| Dreamscape Mortgage Llc | | 8687 East Via De Ventura | | | Scottsdale | AZ | 85258 | |
| Dreamworks Funding Corp | | 15840 Ventura Blvd 205 | | | Encino | CA | 91436 | |
| Dreamworks Mortgage And Financial Service | | 4509 Amanda Court | | | Rowlett | TX | 75088 | |
| Dreamworks Mortgage And Financials Llc | | 3708 Trillium Dr | | | Plano | TX | 75093 | |
| Dreana Mcmeans | | 2204 Hollandale Dr | | | Valparaiso | IN | 46383 | |
| Dreher Township | | PO Box505 | | | Newfoundland | PA | 18445 | |
| Dreier Llp | Daniel B Scotti Bruce D Bernstein | 499 Pk Ave | | | New York | NY | 10022 | |
| Dreier Stein & Kahan Llp | John C Kirkland | The Water Garden Tower | 1620 25th St Sixth Fl North | | Santa Monica | CA | 90404 | |
| Drenda Dair Orbic | | 2826 Fontana Dr | | | Houston | TX | 77043 | |
| Dresden City | | 117 West Main St | | | Dresden | TN | 38225 | |
| Dresden Town | | PO Box 30 | | | Dresden | ME | 04342 | |
| Dresden Town | | Rd1/box 1692 | | | Whitehall | NY | 12887 | |
| Dresden Village | | Fire House Ave Box 156 | | | Dresden | NY | 14441 | |
| Dresser Village | | 100 Polk County Plaza/PO Box 60 | | | Balsam Lake | WI | 54810 | |
| Drew | Orange County Auto Glass Repair | 25712 Le Parc 81 | | | Lake Forest | CA | 92630 | |
| Drew City | | 130 W Shaw | | | Drew | MS | 38737 | |
| Drew Copper & Anding | | | | | | | | |
| Drew County | | 210 S Main St | | | Monticello | AR | 71655 | |
| Drew Edmonston Attorney General | | PO Box 36446 | | | Oklahoma City | OK | 73136 | |
| Drew Home Financial Services | | 615 E Mount Pleasant Ave | | | Philadelphia | PA | 19119 | |
| Drew M Swanson Appraisal Service Inc | | 146 Boltwood Dr Ne | | | Grand Rapids | MI | 49505 | |
| Drew Mortgage Associates Inc | | 196 Boston Turnpike | | | Shrewsbury | MA | 01545 | |
| Drew Mortgage Associates Inc | | 10 Southwest Cutoff | | | Northborough | MA | 01532 | |
| Drew Plantation | | | | | Wytopitlock | ME | 04497 | |
| Drew Randall Nelson | | 653 Newport Ave | | | Westmont | IL | 60559 | |
| Drew Ryan Conner | | 1500 Locust St | | | Philadelphia | PA | 19102 | |
| Drewel Realty | | 731 Old Moscow Mills Rd | | | Troy | MO | 63379 | |
| Drexel | | 137 E Main | | | Drexel | MO | 64742 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Drexel | | PO Box 35 | | | Drexel | MO | 64742 | |
| Drexel Hill Mortgage Inc | | 830 W Springfield Rd Ste 3 | | | Springfield | PA | 19064 | |
| Drexel Lending Group | | 8200 Haven Ave Ste 2109 | | | Rancho Cucamonga | CA | 91730 | |
| Drexel Town | | PO Box 188 | | | Drexel | NC | 28619 | |
| Driftwood Boro | | PO Box 233 | | | Driftwood | PA | 15832 | |
| Drive Ins Fro Progressive | | PO Box 6807 | | | Cleveland | OH | 44101 | |
| Drivers License Guide Company | | 1492 Oddstad Dr | | | Redwood City | CA | 94063 | |
| Dror Ben Aharon | | 73 64 197th St | | | Fresh Meadows | NY | 11366 | |
| Dru P Ruebush | Ruebush Appraisal Service | PO Box 2989 | | | Silver City | NM | 88062 | |
| Dru Ruebush | Ruebush Appraisal Service | PO Box 2989 | | | Silver City | NM | 88062 | |
| Druckman & Sinei Llp Nyc | | 242 Drexel Ave | | | Westbury | NY | 11590 | |
| Druckman & Sinel Llp Westbury | | 242 Drexel Ave | | | Westbury | NY | 11590 | |
| Druckman And Sinel Llp | | 242 Drexel Ave | | | Westbury | NY | 11590 | |
| Druetta R Orum | | 13841 Tustin East Dr | | | Tustin | CA | 92780 | |
| Druid Hills City | | 4007 Elfin Ave | | | Louisville | KY | 40207 | |
| Druid Mortgage Llc | | 2193 Northlake Pkwy Ste 25 | | | Tucker | GA | 30084 | |
| Drummond Island Township | | 8 C 52 Box 199 | | | Drummond Islan | MI | 49726 | |
| Drummond Town | | 10 Front St | | | Drummond | WI | 54832 | |
| Drumore Township | | 1405 Lake View Dr | | | Drumore | PA | 17518 | |
| Drw Services Llc | | 3734 Gypsum Ct | | | Superior | CO | 80027 | |
| Dry Prong Village | | PO Box 268 | | | Dry Prong | LA | 71423 | |
| Dry Ridge City | | PO Box 145 | | | Dry Ridge | KY | 41035 | |
| Dry Traci | Wenatchee | Interoffice | | | | | | |
| Dryden Csd T/o Groton | | PO Box 88 | | | Dryden | NY | 13053 | |
| Dryden Csd T/o Richford | | PO Box 88 | | | Dryden | NY | 13053 | |
| Dryden Csd/ T/o Dryden | | PO Box 88 | | | Dryden | NY | 13053 | |
| Dryden Csd/ T/o Hartford | | PO Box 88 | | | Dryden | NY | 13053 | |
| Dryden Mut Ins Co | | PO Box 635 | | | Dryden | NY | 13053 | |
| Dryden Town | | 65 East Main St | | | Dryden | NY | 13053 | |
| Dryden Township | | Box 327 4849 Dryden Rd | | | Dryden | MI | 48428 | |
| Dryden Village | | 5602 Main Stst | | | Dryden | MI | 48428 | |
| Dryden Village | | 16 South St | | | Dryden | NY | 13053 | |
| Drywood Township | | Rt 2 Box 192 | | | Milo | MO | 64767 | |
| Ds Consulting | | 16173 East Whittier Blvd | | | Whittier | CA | 90603 | |
| Ds Danone Waters | | | | | | | | |
| Ds Financial Group | | 2000 Highland Village Rd | Ste B | | Highland Village | TX | 75077 | |
| Ds Waters | Kentwood Srings | PO Box 515326 | | | Los Angeles | CA | 90051-6626 | |
| Ds Waters | | Ds Waters | PO Box 515326 | | Los Angeles | CA | 90051-6626 | |
| Ds Waters Of America Inc | Attn National Accounts Dept | PO Box 403628 | | | Atlanta | GA | 30384-3628 | |
| Ds Waters Of America Lp | Sierra Springs | 5660 New Northside Dr Ste 500 | | | Atlanta | GA | 30328 | |
| Ds Waters Of America Lp | Sierra Springs | PO Box 515326 | | | Los Angeles | CA | 90051-6626 | |
| Ds Waters Of America Lpdo Not Use | Attn National Accounts Dept | PO Box 403628 | | | Atlanta | GA | 30384-3628 | |
| Dsc I Company Llc | | 510 Hempstead Turnpike Ste 206 | | | West Hempstead | NY | 11552 | |
| Dscapital Mortgage Services | | 700 Cass St Ste 114 | | | Monterey | CA | 93940 | |
| Dsd Mortgage Llc | | 6129 Oakbrook Pkwy | | | Norcross | GA | 30093 | |
| Dshone L Swiney | | 20464 Cherry Gate Ln | | | Yorba Linda | CA | 92886 | |
| Dshone Swiney | | Interoffice | | | | | | |
| Dshundra L Jackson | 1 200 1 305 | 3317 Rose Garden Court | | | Powder Springs | GA | 30127 | |
| Dsn Marketing Llc | | PO Box 801374 | | | Dallas | TX | 75380 | |
| Dt Financial Mortgage Corp | | 4063 N Goldenrod Rd Ste 2 | | | Winter Pk | FL | 32792 | |
| Dt Mortgage | | 15751 Brookhurst St Ste 108 | | | Westminster | CA | 92683 | |
| Dtk Mortgage Solutions Llc | | 546 South Broad St Ste 1 C | | | Meriden | CT | 06450 | |
| Dtr Investments Inc | | 3320 Donegal Way | | | Snellville | GA | 30039 | |
| Dtric | | 1600 Kapiolani Blvd Suit | | | Honolulu | HI | 96814 | |
| Du Bois Area Sd/bloom Twp | Tax Collector Dorothy Johnston | Rr 1 Box 299 | | | Grampian | PA | 16838 | |
| Du Bois Area Sd/brady Twp | | PO Box 132 | | | Luthersburg | PA | 15848 | |
| Du Bois Area Sd/du Bois City | | 16 West Scribner Ave | | | Du Bois | PA | 15801 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Du Bois Area Sd/huston Twp | Tax Collector Dottie Johnston | Rr 1 Box 134c | | | Penfield | PA | 15849 | |
| Du Bois Area Sd/sandy Twp | | 625 3/4 South Brady | | | Du Bois | PA | 15801 | |
| Du Bois Area Sd/sykesville Boro | | 225 E Main St | | | Sykesville | PA | 15865 | |
| Du Bois Area Sd/troutville Boro | | PO Box 75 | | | Troutville | PA | 15866 | |
| Du Bois Area Sd/union Twp | | PO Box 81 | | | Rockton | PA | 15856 | |
| Du Bois City | | PO Box 408 | | | Du Bois | PA | 15801 | |
| Du Bois City/county | | PO Box 408 | | | Du Bois | PA | 15801 | |
| Du Page County | | 421 N County Farm Rd/PO Box 787 | | | Wheaton | IL | 60187 | |
| Du Page County Recorder | | PO Box 936 | | | Wheaton | IL | 60187 | |
| Duane Aaron Rice | | 120 Glengarry Dr | | | Bloomingdale | IL | 60108 | |
| Duane Arthur Hamm | | 8 Michelle Ln | | | Blackstone | MA | 01504 | |
| Duane Arthur Logan | | 9885 Rio Bravo Ct | | | Reno | NV | 89521 | |
| Duane Charles Rosser | | 211 Buffington Rd | | | Fairlawn | OH | 44333 | |
| Duane E Wise | | 2409 S Vicentia Ave | | | Corona | CA | 92882 | |
| Duane Harris | | 153 Front St | | | Smyrna | TN | 37167 | |
| Duane J Rhood | Cornerstone Appraisal | 20125 Creekspring Court | | | Purcellville | VA | 20132 | |
| Duane Jason Porter | | 90 25 198th St | | | Hollis | NY | 11423 | |
| Duane Kent Cope | | 602 Calle Juarez | | | San Clemente | CA | 92673 | |
| Duane L Hill | | 8116 Loden Ct | | | Blacklick | OH | 49225 | |
| Duane Lafave | | 9400 Ne 87th St | | | Vancouver | WA | 98662 | |
| Duane M Zeilmann | | 9028 163rd St | | | Lakeville | MN | 55044 | |
| Duane Montgomery V | | 610 Longfellow | | | Detroit | MI | 48202 | |
| Duane Moore | | 2011 Forest Falls Dr | | | Kingwood | TX | 77345 | |
| Duane N Wright | | 135 W Mission Ave 205 | | | Escondido | CA | 92025 | |
| Duane Shepherd | | 256 W Main Streer | | | Grantsville | UT | 84029 | |
| Duane Town | | Duane Stage | | | Malone | NY | 12953 | |
| Duane Trump | | 8530 Ne 15th St | | | Vancouver | WA | 98664 | |
| Duane Trump Emp | | 8530 Ne 15th St | | | Vaucouver | WA | 98684 | |
| Duane W Shaw | | 16787 Beach Blvd | | | Huntington Beach | CA | 92647 | |
| Duane Wilder Or/and Coldwell Banker | | 9218 Auburn Rd | | | Ft Wayne | IN | 46825 | |
| Duane Wise | 350 Commerce | Interoffice | | | | | | |
| Duanesburg Cs/ T/o Charleston | | PO Box 129 | | | Delanson | NY | 12053 | |
| Duanesburg Cs/ T/o Duanesburg | | PO Box 129 | | | Delanson | NY | 12053 | |
| Duanesburg Cs/ T/o Florida | | PO Box 129 | | | Delanson | NY | 12053 | |
| Duanesburg Cs/ T/o Knox | | PO Box 129 | | | Delanson | NY | 12053 | |
| Duanesburg Cs/ T/o Princetown | | PO Box 129 | | | Delanson | NY | 12053 | |
| Duanesburg Cs/ T/o Schoharie | | PO Box 129 | | | Delanson | NY | 12053 | |
| Duanesburg Cs/ T/o Wright | | Central Office | | | Delanson | NY | 12053 | |
| Duanesburg Town | | 5853 Western Turnpike | | | Duanesburg | NY | 12056 | |
| Duarte Hawks Youth Football | | 458 Monrovista | | | Monrovia | CA | 91016 | |
| Dubach City | | PO Box 252 | | | Dubach | LA | 71235 | |
| Dublin Boro | | PO Box 52 | | | Dublin | PA | 18917 | |
| Dublin City | | PO Box 690 | | | Dublin | GA | 31040 | |
| Dublin Town | | PO Box 36 | | | Dublin | NC | 28332 | |
| Dublin Town | | PO Box 62 | | | Dublin | NH | 03444 | |
| Dublin Town | | PO Box 1066 | | | Dublin | VA | 24084 | |
| Dublin Township | | Hcr 62 Box 50 | | | Neelyton | PA | 17239 | |
| Dublin Township | | Hcr 75 Box 99 | | | Ft Littleton | PA | 17223 | |
| Dubois Area Sd/falls Creek Boro | | 336 Fuller Ave Box 465 | | | Falls Creek | PA | 15840 | |
| Dubois Area Sd/reynoldsville Boro | | Eileen Drayer Tax Collector | | | Reynoldsville | PA | 15851 | |
| Dubois Area Sd/winslow Twp | | Rd 3 Box 182 | | | Reynoldsville | PA | 15851 | |
| Dubois County | | 1 Court House Square | | | Jasper | IN | 47546 | |
| Dubois County Conservancy | | 1 Courthouse Square | | | Jasper | IN | 47546 | |
| Duboistown Borough | | 2651 Euclid Ave | | | Duboistown | PA | 17702 | |
| Dubuque Co Special Assessment | | 720 Central Ave | | | Dubuque | IA | 52001 | |
| Dubuque County | | 720 Central Ave | | | Dubuque | IA | 52001 | |
| Dubuque County Mut Ins Assn | | 207 Second Ave Sw | | | Farley | IA | 52046 | |
| Dubuque Mortgage | | 1824 Central Ave | | | Dubuque | IA | 52001 | |
| Duc M Le | | 310 Victory Ln | | | Mansfield | TX | 76063 | |
| Ducan Mckinney Borr | | 2976 Oakland Hills Cove | | | Memphis | TN | 38115-0000 | |
| Duchesne County | | PO Box 989 Payments | | | Duchesne | UT | 84021 | |
| Duck Creek Township | | 22730 County Rd 283 | | | Puxico | MO | 63960 | |
| Duck Hill City | | PO Box 368 | | | Duck Hill | MS | 38925 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ducks Untimited Inc | | 287 E 1100 Rd | | | Baldwin City | KS | 66006 | |
| Ducktown City | | PO Box 506 | | | Ducktown | TN | 37326 | |
| Dudley | | Box 235 | | | Dudley | MO | 63936 | |
| Dudley Adle | | 13260 Ctr Rd | | | Bath | MI | 48808 | |
| Dudley Borough | | PO Box 207 | | | Dudley | PA | 16634 | |
| Dudley City | | PO Box 315 | | | Dudley | GA | 31022 | |
| Dudley Town | | 40 Schofield Ave | | | Dudley | MA | 01571 | |
| Duenweg | | PO Box 105 | | | Duenweg | MO | 64840 | |
| Duesenberg Investment Company | Ivonne Flores | Dept La22159 | | | Pasadena | CA | 91185-2159 | |
| Duesenberg Investment Company | | Dept La22159 | | | Pasadena | CA | 91185-2159 | |
| Duffys Building Maintenance Inc | | 6 Fairlawn Ln | | | Centereach | NY | 11720 | |
| | | | | | | | | |
| Dugdale Appraisal Services Pc | Christine Hannifin Dugdale | PO Box 3485 | | | Butte | MT | 59702 | |
| Dugger Canaday Grafe Incorporated | 111 Soledad | Ste 800 | | | San Antonio | TX | 78205-2283 | |
| Duke Financial Inc | | 2636 Frankford Rd Ste 104 | | | Dallas | TX | 75287 | |
| Duke Financial Service | | 2636 Frankford Rd Ste 104 | | | Dallas | TX | 75287 | |
| Duke Mortgage Llc | | 4211 Legacy Square | | | East Point | GA | 30344 | |
| Duke Realty Lp | Christa Newcom | 75 Remittance Dr | | | Chicago | IL | 60675-6007 | |
| Duke Realty Lp | | 75 Remittance Dr Ste 3205 | | | Chicago | IL | 60675-3205 | |
| Duke Realty Lp | | 75 Remittance Dr No 3205 | | | Chicago | IL | 60675-3205 | |
| Duke Realty Ohio | Kelli Nicoloff | 4555 Lake Forest Dr Ste 400 | | | Cincinnati | OH | 45242-3732 | |
| Duke Realty Services Lp | Attn Accounts Receivable | 75 Remittance Dr 3194 | | | Chicago | IL | 60675-3194 | |
| Duke Zeller | | 1939 Sleepy Hollow Rd | | | Roseland | VA | 22967 | |
| Dukes County Register Of Deeds | | 81 Main St Courthouse | | | Edgartown | MA | 02539 | |
| Dukes County/non Collecting | | | | | | MA | | |
| Dukes Malibu | | 21150 Pacific Coast Hwy | | | Malibu | CA | 90265 | |
| Duluth City | | 3578 W Lawrenceville | | | Duluth | GA | 30096 | |
| Dumas City C/o Appr District | | 407 Miller PO Box 717 | | | Dumas | TX | 79029 | |
| Dumeng Mortgage Company | | 509 S Dillard St | | | Winter Garden | FL | 34787 | |
| Dummer Town | | Rr 1 Box 281 | | | Milan | NH | 03588 | |
| Dummerston Town | | Rr 2 Box 995 | | | Putney | VT | 05346 | |
| Dummy Inspection Co | | 210 Commerce | | | Irvine | CA | 92602 | |
| Dumoneycom | | 2248 Obispo Ave Ste 202 | | | Signal Hill | CA | 90755 | |
| Dumont Boro | | 50 Washington Ave | | | Dumont | NJ | 07628 | |
| Dumyan Natalya | | Bloomington Wholesale 3321 | | | | | | |
| Dunagan Appraisals Inc | | 6160 Derby Way | | | Bulverde | TX | 78163 | |
| Dunagan Associates/bh&g | | 212 West Stevens St | | | Carlsbad | NM | 88220 | |
| Dunbar Borough | | 10 2nd St | | | Dunbar | PA | 15431 | |
| Dunbar Donette | | 835 Prospect St | | | Shreveport | LA | 71104 | |
| Dunbar Town | | N19015 Airport Rd | | | Dunbar | WI | 54119 | |
| Dunbar Township | | PO Box 175 | | | Leisenring | PA | 15455 | |
| Dunbarton Town | | 1011 School St | | | Dunbarton | NH | 03045 | |
| | | | | | | | | |
| Duncan & Associates Real Estatesales & Financing | | 3401 Katella Ave Ste 101 | | | Los Alamitos | CA | 90720 | |
| Duncan & Brown Inc | David Cellers | 1260 Charnelton St | | | Eugene | OR | 97401 | |
| Duncan & Brown Inc | | 1260 Charnelton St | | | Eugene | OR | 97401 | |
| Duncan City | | PO Box 106 | | | Duncan | MS | 38740 | |
| Duncan Dungworth | | 3735 Sacramento | | | | | | |
| Duncan L Dungworth | | 3216 Markham Way | | | Roseville | CA | 95747 | |
| Duncan Lum Mortgage Services Llc | | 550 Halekauwila St Ste 107 | | | Honolulu | HI | 96813 | |
| Duncan Paving Assessment | | PO Box 969 | | | Duncan | OK | 73533 | |
| Duncan Real Estate Services Inc | | 3337 Old Jacksonville Rd | | | Tyler | TX | 75701 | |
| Duncan Township | | 2039 Conklin St P | | | Kenton | MI | 49943 | |
| Duncan Township | | 48816 Vista Rd | | | Browning | MO | 64630 | |
| Duncan Township | | Rd 1 Box 69 | | | Wellsboro | PA | 16901 | |
| Duncan Turner | | 414 Bethany | | | Thousand Oaks | CA | 91360 | |
| Duncannon Borough | | 409 N High St | | | Duncannon | PA | 17020 | |
| Duncansville Boro | | 844 3rd Ave | | | Duncansville | PA | 16635 | |
| Dundee Csd T/o Barrington | | 55 Water St | | | Dundee | NY | 14837 | |
| Dundee Csd T/o Milo | | 55 Water St | | | Dundee | NY | 14837 | |
| Dundee Csd T/o Reading | | 55 Water St | | | Dundee | NY | 14837 | |
| Dundee Csd T/o Starkey | | 55 Water St | | | Dundee | NY | 14837 | |
| Dundee Csd T/o Tyrone | | 55 Water St | | | Dundee | NY | 14837 | |
| Dundee Mutual Insurance Co | | PO Box 50 | | | Park River | ND | 58270 | |
| Dundee Township | | 179 Main St | | | Dundee | MI | 48131 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dundee Village | | 145 Riley St | | | Dundee | MI | 48131 | |
| Dundee Village | | 12 Union St | | | Dundee | NY | 14837 | |
| Dundy County | | PO Box 425 | | | Benkelman | NE | 69021 | |
| Dunellen Boro | | 353 North Ave | | | Dunellen | NJ | 08812 | |
| Dunes Mortgage | | 4612 Oleander Ste 102 | | | Myrtle Beach | SC | 29577 | |
| Dung Chi Pham | | 12542 Gloria St | | | Garden Grove | CA | 92843 | |
| Dung Nguyen Ton That | | 53 Hummingbird Ln | | | Alisoviejo | CA | 92656 | |
| Dungannon Town | | P O Bx 278 | | | Dungannon | VA | 24245 | |
| Dunham & Chemung Mut Ins Co | | 306 N Johnson St | | | Harvard | IL | 60033 | |
| Dunia Shihadeh | | 12626 Nelson St 2 | | | Garden Grove | CA | 92840 | |
| Dunkard Township | | PO Box 468 | | | Bobtown | PA | 15315 | |
| Dunkirk City | | City Hall | | | Dunkirk | NY | 14048 | |
| Dunkirk City Chautaqua Co Tax | | 342 Central Ave City Hall | | | Dunkirk | NY | 14048 | |
| Dunkirk City Sd City Of Dunkir | | PO Box 216 | | | Dunkirk | NY | 14048 | |
| Dunkirk City Sd T/o Dunkirk | | PO Box 216 | | | Dunkirk | NY | 14048 | |
| Dunkirk City Sd T/o Sheridan | | PO Box 216 | | | Dunkirk | NY | 14048 | |
| Dunkirk Town | | 4737 Willow Rd | | | Dunkirk | NY | 14048 | |
| Dunkirk Town | | 793 Hwy 138 S | | | Stoughton | WI | 53589 | |
| Dunklin County | | 2501 Cedar St | | | Kennett | MO | 63857 | |
| Dunlap City | | PO Box 546 | | | Dunlap | TN | 37327 | |
| Dunlevy Borough | | PO Box 123 | | | Dunlevy | PA | 15432 | |
| Dunmore Boro | | Tax Collector | 400 South Blakely St | | Dunmore | PA | 18512 | |
| Dunmore Sd/dunmore Boro | | Tax Collector | 400 S Blakely St | | Dunmore | PA | 18512 | |
| Dunn & Associates | | 73 La Perla | | | Foothill Ranch | CA | 92610 | |
| Dunn Appraisal Service Inc | | PO Box 1867 | | | Florence | OR | 97439 | |
| Dunn Appraisals | | 8547 E Arapahoe Rd Ste J 265 | | | Greenwood Village | CO | 80112 | |
| Dunn City | | PO Box 1065 | | | Dunn | NC | 28335 | |
| Dunn County | | PO Box 135 | | | Manning | ND | 58642 | |
| Dunn County | | 800 Wilson Ave | | | Menomonie | WI | 54751 | |
| Dunn Town | | 4156 Cth B | | | Mcfarland | WI | 53558 | |
| Dunn Town | | N4216 County Rdz | | | Menomonie | WI | 54751 | |
| Dunn Write Appraisals | | 9474 S Pendleton Dr | | | Highlands Ranch | CO | 80126 | |
| Dunns Mortgage Group | | 25 Palatine Dr Apt 143 | | | Irvine | CA | 92612 | |
| Dunnstable Township | | R D 1 Box 458 Crest | | | Lock Haven | PA | 17745 | |
| Dunstable Town | | PO Box 264/ | | | Dunstable | MA | 01827 | |
| Dunton Mortgage Corporation | | 116 W Eastman Ste 202 | | | Arlington Heights | IL | 60004 | |
| Dupage Habitat For Humanity | | 213 S Wheaton Ave | | | Wheaton | IL | 60187 | |
| Dupage Mortgage Corp | | 710 E Ogden Ave 545 | | | Naperville | IL | 60563 | |
| Duplain Township | | PO Box 71 | | | Elsie | MI | 48831 | |
| Duplin County | | PO Box 968 | | | Kenansville | NC | 28349 | |
| Dupont Boro | | 334 Main St | | | Dupont | PA | 18641 | |
| Dupont Mutual Insurance Compan | | PO Box 175 | | | Marion | WI | 54950 | |
| Dupont Town | | E6710 Hauschultz | | | Marion | WI | 54950 | |
| Duquesne City | | 12 South Second St | | | Duquesne | PA | 15110 | |
| Duquesne Sd/duqesne City | | 12 South Second St | | | Duquesne | PA | 15110 | |
| Duraclean Services | | 1824 N Binkley | | | Sherman | TX | 75092 | |
| Duran & Flanagan | Manuel Duran | Duran & Flanagan | 4532 Cesar Chavez Ave | | Los Angeles | CA | 90022 | |
| Duran & Flanagan | William J Flanagan | 4532 Cesar Chavez Ave | | | Los Angeles | CA | 90022 | |
| Duran Mortgage Corp | | 1336 S Military Trail Ste F | | | West Palm Beach | FL | 33415 | |
| Durand City | | 215 W Clinton St | | | Durand | MI | 48429 | |
| Durand City | | 104 E Main St | | | Durand | WI | 54736 | |
| Durand Town | | W5295 State Hwy 85 | | | Durand | WI | 54736 | |
| Durham | | Durham City Hall | | | Durham | MO | 63438 | |
| Durham Appraisal Services Llc | | PO Box 26687 | | | Fort Worth | TX | 76126 | |
| Durham County | | PO Box 3397 | | | Durham | NC | 27702 | |
| Durham County Register Of Deeds | | PO Box 1107 | | | Durham | NC | 27702 | |
| Durham Mortgage Company | | 2121 Rhine Rd | | | Hillsborough | NC | 27278 | |
| Durham Town | | PO Box 428 | | | Durham | CT | 06422 | |
| Durham Town | | 630 Hallowell Rd | | | Durham | ME | 04222 | |
| Durham Town | | New Market Rd | | | Durham | NH | 03824 | |
| Durham Town | | Rte 145 / Box 754 | | | Cairo | NY | 12413 | |
| Durham Township | | PO Box 6 | | | Durham | PA | 18039 | |
| Durrant Inc | | 462 Thomasville Rd | | | Florence | MS | 39073 | |
| Durrell F Malliet | Tri County Appraisals | 4709 Devonshire Dr | | | Appleton | WI | 54913 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Durrer Appraisal & Consulting Svcs Inc | Joseph S Durrer Jr Mai Sra | 4227 Colonial Ave Sw | | | Roanoke | VA | 24018 | |
| Durston Winesburg On Behalf Of Himself And All Others Similarly Situated | | N/a | | | N/a | N/A | N/A | |
| Duryea Boro | | 79 Main St | | | Duryea | PA | 18642 | |
| Dushore Borough | | R R 2068 | | | Dushore | PA | 18614 | |
| Dusica Deedee Petrovic | Itasca/funding | Interoffice | | | | | | |
| Dusica Petrovic | | 1044 Greenbriar Dr | | | Glendale Hts | IL | 60139 | |
| Duson Town | | PO Box 10 | | | Duson | LA | 70529 | |
| Dustin A Lewis | Dustin Lewis Appraisal Associates Inc | 99 Palmetto St | | | St Simons Island | GA | 31522 | |
| Dustin Curtis | | 71 Messenger St | | | Plainville | MA | 02762 | |
| Dustin Deminna | 1 1610 1 840 | Interoffice | | | | | | |
| Dustin Henline Borr | | 119 Kaitlynn Ln | | | Harriman | TN | 37748-0000 | |
| Dustin J Twitchell | | 5211 Burgundy Circle | | | Irvine | CA | 92604 | |
| Dustin Peter Andres | | 806 Wycliffe | | | Irvine | CA | 92602 | |
| Dustin R Demina | | 309 E Meadowbrook Ave | | | Orange | CA | 92865 | |
| Dustin Ray Sherrill | | 2214 Culver Dr | | | Midland | TX | 79705 | |
| Dustin S Parsons | | 18968 E Loyola | | | Aurora | CO | 80013 | |
| Dustin Sniff | | 1423 Graves Ave 131 | | | El Cajon | CA | 92021 | |
| Dustin Swigart | | 1450 Nw Washington | | | Hamilton | OH | 45013 | |
| Dustin T Diederich | | 2045 Shawnee Dr | | | Colorado Springs | CO | | |
| Dustys Flowers | | 5711 Mobud St | | | San Antonio | TX | 78238 | |
| Dutch Creek Mortgage Group Llc | | 1900 Nw Expressway Ste 1330 | | | Oklahoma City | OK | 73118 | |
| Dutch John Christopher | | 10588 Troy St | | | Commerce City | CO | 80022 | |
| Dutchess County/noncollecting | | 22 Market St | | | Poughkeepsie | NY | 12601 | |
| Dutton & Dutton | William Dutton | 10325 W Lincoln Hwy | | | Frankfort | IL | 60423 | |
| Dutton & Dutton | | 10325 West Lincoln Hwy | | | Frankfort | IL | 60423 | |
| Duval County | | 231 E Forsyth St | | | Jacksonville | FL | 32202 | |
| Duval County | | State Hwy 44 & Bexar St PO Box 33 | | | San Diego | TX | 78384 | |
| Duval County Clerk | | 330 E Bay St Room 103 | | | Jacksonville | FL | 32202 | |
| Duval County Clerk Of The Circuit Court | 330 East Bay St | Room 103 | | | Jacksonville | FL | 32202 | |
| Duval County Recorder | | 330 East Bay | | | Jacksonville | FL | 32202 | |
| Duval Street Financial Group Llc | | 16441 Arbor Ridge Dr | | | Ft Myers | FL | 33919 | |
| Duxbury Town | | 3316 Crossett Hill | | | Waterbury | VT | 05676 | |
| Duxbury Town | | 878 Tremont St | | | Duxbury | MA | 02332 | |
| Duxford Escrow | Attn Annette Ryan 92614 | 36 Executive Pk Ste 200 | | | Irvine | CA | | |
| Duxford Financial Inc | | 36 Executive Pk Ste 200 | | | Irvine | CA | 92614 | |
| Duxford Financial Inc | | 8840 East Chaparral Rd Ste 280 | | | Scottsdale | AZ | 85250 | |
| Dv Financial | | 786 Third Ave Ste A | | | Chula Vista | CA | 91910 | |
| Dvd International Inc | | 3050 N Hoyne Ave | | | Chicago | IL | 60618 | |
| Dvf Mortgage Llc | | 1213 Vine St Ste 200 | | | Philadelphia | PA | 19107 | |
| Dw Financial Services | | 7401 Old York Rd Fl 2 | | | Elkins Pk | PA | 19027 | |
| Dwain White | | PO Box 3 | | | Porter | TX | 77365 | |
| Dwanise Moore | | 1320 Good Morning Dr | | | Nashville | TN | 37207-0000 | |
| Dwayna Lockhart | | 512 Eagles Landing Pk Way | | | Stockbridge | GA | 30281 | |
| Dwayna Lockhart | | 10 Valley View Dr | | | Covington | GA | 30016 | |
| Dwayne Andeay Daly | | 40 Grumman Ave | | | Newark | NJ | 07112 | |
| Dwayne C Maki | | 59 794 Kam Hwy | | | Halaiwa | HI | 96712 | |
| Dwayne C Williams | | 100 Olde Overlook Ct | | | Atlanta | GA | 30331 | |
| Dwayne E Mealey | | 18343 Fairville Ave | | | Cleveland | OH | 44135 | |
| Dwayne Harris | | 8025 S Throop St | | | Chicago | IL | 60620 | |
| Dwayne Haugabrook | | 11652 Sw 127 Terr | | | Miami | FL | 33176 | |
| Dwayne J Davis | Palms Condominium | 7312 Seawll Blvd 206 | | | Gal Veston | TX | 77551 | |
| Dwayne Koval | | PO Box 35151 | | | Tucson | AZ | 85740 | |
| Dwayne Landry | | 2457 Tattersall Dr | | | Harvey | LA | 70058 | |
| Dwayne Lemmon | Dwayne Lemmon Appraisal Service | 390 Fm 1635 | | | Atlanta | TX | 75551 | |
| Dwayne Lemmon | Dwayne Lemmon Appraisals Service | 390 Fm 1635 | | | Atlanta | TX | 75551 | |
| Dwayne Maki | | 3883 Jewel St B 17 | | | San Diego | CA | 92109 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Dwayne Mcneely | Dwayne Mcneely Appraisal Services Llc | PO Box 15 | | | Dry Prong | LA | 71423 | |
| Dwayne Williams | Stockbridge 4184 | Interoffice | | | | | | |
| Dwc Mailing Systems | | 1201 S Boyle Ave | | | Los Angeles | CA | 90023 | |
| Dwight A Lucas | | 3640 Woolman Rd | | | Danville | IL | 61832 | |
| Dwight David Kondravy | | 12454 Balston Rd | | | Philadelphia | PA | 19154 | |
| Dwight Howard | Colorado Springs 4230 | Interoffice | | | | | | |
| Dwight Howard | | 1501 S Canoe Creek Dr | | | Colorado Spgs | CO | 80906 | |
| Dwight Howard Emp | | 5555 Tech Ctr Dr Ste 100 | | | Colorado Springs | CO | 80906 | |
| Dwight John Sandmark | | 3661 N 3200 E | | | Kimberly | ID | 83341 | |
| Dwight Kondravy | | 3734 Philadelphia Account Manager | | | | | | |
| Dwight Township | | 6640 Tomlinson | | | Kinde | MI | 48445 | |
| Dws Mortgage Llc | | 4315 Albany Post Rd | | | Hyde Pk | NY | 12538 | |
| Dxs Mortgage Lp | | 4014 N Gunn Hwy Ste 275 | | | Tampa | FL | 33618 | |
| Dxs Mortgage Lp | | 15301 N Dallas Pkwy Ste 1110 | | | Addison | TX | 75001 | |
| Dyana G Howard | | 456 South Maple | | | Hartford | MI | 49057 | |
| Dyberry Township | | Rr 1 Box 1290 | | | Honesdale | PA | 18431 | |
| Dyche David | Vancouver | Interoffice | | | | | | |
| Dyer & Associates | | 10422 Red Slate Ln | | | Houston | TX | 77095 | |
| Dyer And Associates | | 10422 Red Slate Ln | | | Houston | TX | 77095 | |
| Dyer Appraisals Inc | | 298 Ghost Canyon Ct | | | Belgrade | MT | 59714 | |
| Dyer Brook Town | | Rr 1 Box 80 | | | Island Falls | ME | 04747 | |
| Dyer City | | 123 E Maple St | | | Dyer | TN | 38330 | |
| Dyer County | | PO Box 1360 | | | Dyersburg | TN | 38024 | |
| Dyer Joshua Emp | Kenosha | Interoffice | | | | | | |
| Dyer Manor Ff3 Srch At Killin | | 591 Waukegan Rd | | | Danielson | CT | 06239 | |
| Dyersburg City | | 425 Westcourt St | | | Dyersburg | TN | 38024 | |
| Dykema Gossett Pllc | Drawer 1787 | PO Box 79001 | | | Detroit | MI | 48279-1787 | |
| Dylan & Krysta Manning Bor | | 6849 Brookhaven Way | | | Citrus Heights | CA | 95621 | |
| Dymphna P Hunt | | 636 Lincoln Blvd | | | Westwood | NJ | 07675 | |
| Dyna Renee Wallace | | 2023 Gentryside Dr | | | Houston | TX | 77077 | |
| Dynamax Mortgage Inc | | 3 Mason | | | Irvine | CA | 92618 | |
| Dynamic Appraisals | | 3291 County Rd 72 | | | Bailey | CO | 80421 | |
| Dynamic Capital Mortgage Inc | | 1371 Beacon St Ste 301 | | | Brookline | MA | 02446 | |
| Dynamic Delivery Inc | | 20944 Sherman Way 215 | | | Canoga Pk | CA | 91303 | |
| Dynamic Financial Consultants Inc | | 502 Hamburg Tpke 208 | | | Wayne | NJ | 07470 | |
| Dynamic Financial Services Inc | | 2535 Old Vineland Rd | | | Kissimmee | FL | 34746 | |
| Dynamic Funding | | 51 Buck Rd | | | Huntingdon Valley | PA | 19006 | |
| Dynamic Funding Solutions Inc | | 51 Buck Rd | | | Huntingdon Valley | PA | 19006 | |
| Dynamic Lending Inc | | 1740 E Garry Ave Ste 206 | | | Santa Ana | CA | 92705 | |
| Dynamic Management Inc | | 13848 Stoney Gate Pl | | | San Diego | CA | 92128 | |
| Dynamic Managment | | 13848 Stoney Gate Pl | | | San Diego | CA | 92128 | |
| Dynamic Mortgage Bankers Ltd | | 1025 Old Country Rd Ste 304 | | | Westbury | NY | 11590 | |
| Dynamic Mortgage Company | | 9894 Bissonnet St Ste 490 | | | Houston | TX | 77036 | |
| Dynamic Mortgage Corporation | | 2901 West Beverly Blvd | | | Montebello | CA | 90640 | |
| Dynamic Mortgage Inc | | 9214 Annapolis Rd | | | Lanham | MD | 20706 | |
| Dynamic Mortgage Solutions Inc | | 1024 E Harwood St | | | Orlando | FL | 32803 | |
| Dynamic Mortgage Solutions Inc | | 2234 Sacramento St Ste B | | | Vallejo | CA | 94590 | |
| Dynamic Resource Group Inc | | 205 Chandler St | | | Worcester | MA | 01609 | |
| Dynamic Team Realty | | 10467 Pico Vista Rd | | | Downey | CA | 90241 | |
| Dynamic Title & Mortgage Services Llc | | 3 East Stow Rd Ste 250 | | | Marlton | NJ | 08053 | |
| Dynamic Vending | | 750 Sutter St | | | Yuba City | CA | 95991 | |
| Dynasty Appraisal Service | Thomas B Smotherman | 1203 Woodoak Court | | | Roseville | CA | 95747 | |
| Dynasty Enterprises Inc | | PO Box 116 121 Wabasha Ave | | | Warroad | MN | 56763 | |
| Dynasty Enterprises Inc | | 90 Dutch Hollow Dr | | | Orangeburg | NY | 10962 | |
| Dynasty Financial Group | | 9191 Garland Rd Ste 634 | | | Dallas | TX | 75218 | |
| Dynasty Garrett Mortgage Llc | | 440 Benmar Ste 1090 | | | Houston | TX | 77060 | |
| Dynasty Mortgage Inc | | 641 49th St North | | | St Petersburg | FL | 33710 | |
| Dynasty Realty & Loans Inc | | 10028 Silver Meadow Way | | | Sacramento | CA | 95829 | |
| Dynaventure Mortgage Llc | | 19050 Industrial Blvd Nw Ste 5 | | | Elk River | MN | 55330 | |
| Dyntek Services Inc | | 19700 Fairchild Rd Ste 350 | | | Irvine | CA | 92612 | |
| Dyon Nicole Donley | | 15000 Philippine St | | | Houston | TX | 77040 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| E & A Appraisal Service Inc | | 4980 Treasure Cay Rd | | | Tavares | FL | 32778 | |
| E & B Mortgage Expert Inc | | 4970 Sw 52nd St | | | Davie | FL | 33314 | |
| E & C Nationwide Mortgage Corporation | | 305 S Andrews Ave Ste 300 | | | Fort Lauderdale | FL | 33301 | |
| E & H Rentals | Julie Nitz | 4053 E Shawnee Rd | | | Berrien Springs | MI | 49103 | |
| E & H Rentals Llc | | 4053 E Shawnee Rd | | | Berrien Springs | MI | 49103 | |
| E & M Consulting Inc | | 2895 Forest Ridge | | | Chaska | MN | 55318 | |
| E & S Financial Services | | 16531 Bolsa Chica Ste 200 | | | Huntington Beach | CA | 92649 | |
| E & S Home Loans | | 11029 N 24th Ave Ste 805 | | | Phoenix | AZ | 85029 | |
| E & V Financial | | W171 N7148 Shady Ln | | | Menomonee Falls | WI | 53051 | |
| E Appraisal Inc | | 215 S Wadsworth Blvd 220 | | | Lakewood | CO | 80226 | |
| E Appraisal Llc | | PO Box 94642 | | | Las Vegas | NV | 89193 | |
| E Appraise It | | PO Box 848550 | | | Dallas | TX | 75284-8550 | |
| E Approve Mortgage Corp | | 5037 A Backlick Rd | | | Annandale | VA | 22003 | |
| E B Investments | | 555 S Sunrise Way Ste 214 | | | Palm Springs | CA | 92264 | |
| E Bid Mortgage Inc | | 41 Acme Rd Ste 3 | | | Brewer | ME | 04412 | |
| E C Mortgage Incorporated | | 1466 Panola Rd | | | Stone Mountain | GA | 30088 | |
| E Choicesolutions Llc | | 96 North 4th St | | | Columbus | OH | 43215 | |
| E Commerce Group Products Inc | | PO Box 2124 | | | Englewood | CO | 80150-2124 | |
| E Commerce Loan 44 Mortgage Services | | 7201 E Camelback Rd | | | Scottsdale | AZ | 85251 | |
| E Dillon Water District | | Pobox 627 | | | Frisco | CO | 80443 | |
| E Docs Hawaii Inc | | PO Box 403 | | | Aiea | HI | 96701 | |
| E I Financial | | 1012 E Susex Way | | | Fresno | CA | 93704 | |
| E Island Mortgage | | 1949 Palomar Oaks Way Ste A | | | Carlsbad | CA | 92009 | |
| E J Enterprise | | 1323 Jacklin Rd | | | Milpitas | CA | 95035 | |
| E J French | Ej French Pe Pls | PO Box 5301 | | | Shreveport | LA | 71135 | |
| E J Mortgage Inc | | 3752 Elizabeth St Ste B | | | Riverside | CA | 92506 | |
| E Lancaster School Dist Brecknoc | | PO Box 609 | | | New Holland | PA | 17557 | |
| E Lending Corp | | 14955 Sprague Rd 2nd Fl | | | Strongsville | OH | 44136 | |
| E Link Mortgage Inc | | 2529 W Busch Blvd Ste 900 | | | Tampa | FL | 33618 | |
| E Mark & James Inc | | 24 Pilgrim St 2nd Flr | | | New Hyde Pk | NY | 11040 | |
| E Michelle Traver | | 27915 Via Crespi | | | Laguna Niguel | CA | 92677 | |
| E Mortgage Bankers Inc | | 10689 N Kendall Dr Ste 314 | | | Miami | FL | 33176 | |
| E Mortgage Direct Inc | | 4114 Laurel Grove Dr | | | Seabrook | TX | 77586 | |
| E Mortgage Management Llc | | 94 Werley Rd | | | Allentown | PA | 18104 | |
| E Mortgage Solutions Inc | | 4319 Old Milford Mill Rd | | | Pikesville | MD | 21208 | |
| E Nationwide Mortgage | | 145 Woodrow Ave Ste G1 | | | Modesto | CA | 95350 | |
| E O T Funding Corp | | 10 Panorama Dr | | | Redlands | CA | 92374 | |
| E Oscar | | Dept 224501 | PO Box 55000 | | Detroit | MI | 48255-2245 | |
| E Oscar Web | Dept224501 | PO Box 55000 | | | Detroit | MI | 48255-0001 | |
| E Oscar Web | | Dept 224501 PO Box 55000 | | | Detroit | MI | 48255-2245 | |
| E Ray Henry Enterprise Inc | Dba Area Appraisers | 2627 E 7th Ave | | | Flagstaff | AZ | 86004 | |
| E Real Estate And Loans Inc | | 1401 E Charleston Blvd | | | Las Vegas | NV | 89104 | |
| E Real Mortgage | | 14284 Danielson St | | | Poway | CA | 92064 | |
| E Real Mortgage Inc | | 9565 Waples St | | | San Diego | CA | 92121 | |
| E S Brooks Associates | Everett S Brooks | PO Box 1123 | | | Huntsville | AL | 35807 | |
| E S P Vending Company | | 3720 Hawthorne Ct | | | Waukegan | IL | 60087 | |
| E Sage Realty & Investments | | 3110 Camino Del Rio South Ste A120 | | | San Diego | CA | 92108 | |
| E Star Lending Inc | | 9306 Old Keene Mill Rd | | | Burke | VA | 22015 | |
| E Stroudsburg Sch Dist Porter Tw | | Star Route Box 487 Route 402 | | | Dingmans Ferry | PA | 18328 | |
| E Stroudsburg Sd/middle Smithfiel | | Rd 6 Box 6041 | | | East Stroudsburg | PA | 18301 | |
| E Stroudsburg Sd/price Twp | | PO Box 1391 | | | East Stroudsburg | PA | 18301 | |
| E Systems Design Corp | 2929 East Imperial Hwy | Ste 170 | | | Brea | CA | 92821 | |
| E Usaloanscom | | 3300 Douglas Blvd Ste 285 | | | Roseville | CA | 95661 | |
| E Value Mortgage Loans & Investments | | 25018 Us 19 N | | | Cleawater | FL | 33763 | |
| E Z American Mortgage Corp | | 1341 S Anaheim Blvd | | | Anaheim | CA | 92805 | |
| E Z Financing | | 13333 Paramount Blvd | | | South Gate | CA | 90280 | |
| E Z Flow Mortgage Llc | | 321 West Girard | | | Philadelphia | PA | 19123 | |
| E Z Mortgage Corporation | | 4614 Kennedy Blvd | | | Union City | NJ | 07087 | |
| E Z Mortgages | | 17216 Birds Eye Dr | | | Perris | CA | 92570 | |
| Eacm Inc | | PO Box 5367 | | | Everett | WA | 98206 | |
| Eadoin Mortgage Network Inc | | 1147 Highland Ave | | | Manhattan Beach | CA | 90266 | |
| Eager L Kelly | | 39685 Sw Hartley Rd | | | Gaston | OR | 97119-8516 | |
| Eagle A Division Of Forms Plus Inc | | 12411 E Slauson Ave Ste E | | | Whittier | CA | 90606 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Eagle American Ins Co | | PO Box 741839 Drct Bll A | | | Cincinnati | OH | 45274 | |
| Eagle Appraisal | | 2400 W Jaybird St | | | Pahrump | NV | 89048 | |
| Eagle Appraisal Service | | 1816 S 24th Ave | | | Yakima | WA | 98902 | |
| Eagle Appraisals Inc | | 7731 S Eudora Ct | | | Littleton | CO | 80122 | |
| Eagle Appraisals Inc | | 2001 E Canyon Wren Way | | | Green Valley | AZ | 85614 | |
| Eagle Appraisals Inc | | 7731 S Eudora Court | | | Littleton | CO | 80122 | |
| Eagle Bank And Trust Company Of Missouri | | 3944 Vogel Rd | | | Arnold | MO | 63010 | |
| Eagle Capital | | 2175 Flatbush Ave | | | Brooklyn | NY | 11234 | |
| Eagle County | | PO Box 479/500 Broadway | | | Eagle | CO | 81631 | |
| Eagle Electric Inc | | 1055 Industrial Way 6 | | | Sparks | NV | 89431 | |
| Eagle Express Courier Inc | | 163 Pkstone Way | | | Marietta | GA | 30066 | |
| Eagle Finance | | 213 Kennedy St Nw | | | Washington | DC | 20011 | |
| Eagle Financial Lending | | 800 Summer St Ste 210 | | | Stamford | CT | 06901 | |
| Eagle Financial Services Inc | | 2923 South Tryon Ste 220 | | | Charlotte | NC | 28203 | |
| Eagle Financial Services Inc | | 561 East Black St | | | Rock Hill | SC | 29730 | |
| Eagle First Mortgage | | 701 Promenade Dr Ste 102 | | | Pembroke Pines | FL | 33026 | |
| Eagle First Mortgage Corporation | | 1550 S Alma School Rd Ste 280 | | | Mesa | AZ | 85202 | |
| Eagle First Mortgage Corporation | | 3737 N 7th St Ste 125 | | | Phoenix | AZ | 85014 | |
| Eagle First Mortgage Corporation | | 3302 N 35th Ave 5 | | | Phoenix | AZ | 85017 | |
| Eagle First Mortgage Corporation | | 3543 W Oregon | | | Phoenix | AZ | 85019 | |
| Eagle First Mortgage Corporation | | 2440 N Litchfield Rd Ste 110 B | | | Goodyear | AZ | 85338 | |
| Eagle First Mortgage Corporation | | 2432 W Peoria Ave Ste 1245 Bldg 14 | | | Phoenix | AZ | 85029 | |
| Eagle First Mortgage Corporation | | 8508 W Encanto Blvd | | | Phoenix | AZ | 85037 | |
| Eagle First Mortgage Corporation | | 4717 E Mcdowell Rd Ste 200 | | | Phoenix | AZ | 85008 | |
| Eagle First Mortgage Corporation | | 1990 W Camelback Rd 204 | | | Phoenix | AZ | 85015 | |
| Eagle First Mortgage Corporation | | 5887 W Indian School Rd Ste 15 And 16 | | | Phoenix | AZ | 85031 | |
| Eagle First Mortgage Corporation | | 1232 East Broadway Rd Ste 206 | | | Tempe | AZ | 85282 | |
| Eagle First Mortgage Corporation | | 3018 N 59th Ave | | | Phoenix | AZ | 85033 | |
| Eagle First Mortgage Corporation | | 2432 West Peoria Ave Blvd 18 Ste 1283 | | | Phoenix | AZ | 85029 | |
| Eagle First Mortgage Corporation | | 1990 W Camelback 307 B | | | Phoenix | AZ | 85015 | |
| Eagle First Mortgage Corporation | | 11022 North 28th Dr Ste 205 | | | Phoenix | AZ | 85028 | |
| Eagle First Mortgage Corporation | | 11024 North 28th Dr | | | Phoenix | AZ | 85029 | |
| Eagle First Mortgage Corporation | | 1342 South Country Club Dr Dive A | | | Mesa | AZ | 85210 | |
| Eagle Funding | | 10200 Sepulveda Blvd Ste 180 | | | Mission Hills | CA | 91345 | |
| Eagle Funding Group | | 1450 Harbor Blvd Ste A | | | West Sacramento | CA | 95691 | |
| Eagle Funding Group Ltd | | 14100 Sullyfield Circle Ste 500 | | | Chantilly | VA | 20151 | |
| Eagle Gate Financial Services Llc | | 10653 South River Front Pkwy 170 | | | South Jordan | UT | 84095 | |
| Eagle Harbor Township | | Hwy M 26 Box 262 | | | Eagle Harbor | MI | 49951 | |
| Eagle Home Financing Inc | | 202 W Lincoln Ave Ste K | | | Orange | CA | 92865 | |
| Eagle Home Loans | | 1190 Pk Ave | | | San Jose | CA | 95126 | |
| Eagle Home Loans Inc | | 1190 Pk Ave | | | San Jose | CA | 95126 | |
| Eagle Home Loans Inc | | 3710 North Kedzie | | | Chicago | IL | 60618 | |
| Eagle Home Mortgage | | 3517 Wyoming Blvd Ne Ste A | | | Albuquerque | NM | 87111 | |
| Eagle Home Mortgage Inc | | 2780 S Jones Blvd Ste A | | | Las Vegas | NV | 89146 | |
| Eagle Home Mortgage Inc | | 10510 Ne Northrup Way Ste 300 | | | Kirkland | WA | 98033 | |
| Eagle Home Mortgage Inc | | 7320 Sw Hunziker Rd 206 | | | Tigard | OR | 97223 | |
| Eagle Home Mortgage Llc | | 10510 Northeast Northrup Way Ste 300 | | | Kirkland | WA | 98033 | |
| Eagle Home Mortgage Of California Inc | | 10635 Double E Blvd Ste 200 | | | Reno | NV | 89521 | |
| Eagle Lake Town | | PO Box 287 | | | Eagle Lake | ME | 04739 | |
| Eagle Loan Service Inc | | 35232 N Trenmar Dr | | | Acton | CA | 93510 | |
| Eagle Mac | | 2049 Flatbush Ave | | | Brooklyn | NY | 11234 | |
| Eagle Mortgage | | 215 N Marengo 3rd Flr Ste H | | | Pasadena | CA | 91101 | |
| Eagle Mortgage & Consultants Inc | | 1955 Bernice Rd Ste 1nw | | | Lansing | IL | 60438 | |
| Eagle Mortgage & Funding Corporation | | 6260 Poplar Ave | | | Memphis | TN | 38119 | |
| Eagle Mortgage Associates Inc | | 345 Regis Ave | | | Pittsburgh | PA | 15236 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Eagle Mortgage Company | | 2187 Lexington Rd Ste 1 | | | Richmond | KY | 40475 | |
| Eagle Mortgage Financial Services Inc | | 2324 South Congress Ave Ste 2 F | | | West Palm Beach | FL | 33406 | |
| Eagle Mortgage Financial Services Inc | | 1501 Ridgewood Ave Ste 205 | | | Holly Hill | FL | 32117 | |
| Eagle Mortgage Group Llc | | 264 Amity Rd Ste 207 | | | Woodbridge | CT | 06525 | |
| Eagle Mortgage Group Of Ohio Ltd Co | | 4549 Everhard Rd Nw | | | Canton | OH | 44718 | |
| Eagle Mortgage Inc | | 406 N 130th St 201 | | | Omaha | NE | 68154 | |
| Eagle Mortgage Llc | | 231 Water St | | | Sauk City | WI | 53583 | |
| Eagle Mortgage Of Kentucky Inc | | 308 Spangler Dr Ste 2 | | | Richmond | KY | 40475 | |
| Eagle Mortgage Services Inc | | 730 Peters Creek Pkwy Ste 104 | | | Winston Salem | NC | 27103 | |
| Eagle Mountain Construction | | PO Box 6537 | | | Big Bear Lake | CA | 92315-6537 | |
| Eagle Mountain Marketing Ltd | | 6631 W Us Hwy 34 | | | Loveland | CO | 80537 | |
| Eagle Mtn Saginaw Isd | | 1200 Old Decatur PO Box 79160 | | | Fort Worth | TX | 76179 | |
| Eagle Nest Finance Co Llc | | 1301 Magnolia Rd | | | Silverspring | MD | 20905 | |
| Eagle Newspapers Inc | Central Oregonian/central Oregon Press | 558 N Main St | | | Prineville | OR | 97754 | |
| Eagle One Mortgage Corp | | 326 Hedgepocket Way | | | Reisterstown | MD | 21136 | |
| Eagle One Mortgage Fw Investment Llc | | 17190 Arvida Pkwy Bldg H Ste 2 | | | Weston | FL | 33326 | |
| Eagle One Property Valuation Inc | | 42111 Avenida Alvarado 2c | | | Temecula | CA | 92590 | |
| Eagle One Real Estate | | 615 West Grand Blvd | | | Corona | CA | 92882 | |
| Eagle Pass City | | 100 South Monroe St | | | Eagle Pass | TX | 78853 | |
| Eagle Pass Isd | | PO Box 1530 | | | Eagle Pass | TX | 78853 | |
| Eagle Point Mut Ins Co | | 23 W Central St | PO Box 456 | | Chippewa Falls | WI | 54729 | |
| Eagle Point Town | | 15292 State Hwy 124 | | | Bloomer | WI | 54724 | |
| Eagle Publications Inc | | 2 Eastport Plaza | | | Collinsville | IL | 62234 | |
| Eagle Ridge Camp | | PO Box 1162 | | | Huntington Beach | CA | 92647 | |
| Eagle River City | | PO Box 218 | | | Eagel River | WI | 54521 | |
| Eagle River Financial Corporation | | 14252 Saint Andrews Dr Ste 4 | | | Victorville | CA | 92392 | |
| Eagle River Mortgage Inc | | 439 E Shore Dr 120 | | | Boise | ID | 83616 | |
| Eagle Rock Capital Inc | | 2118 Colorado Blvd | | | Eagle Rock | CA | 90041 | |
| Eagle Rock Loans | | 5913 1 2 N Figueroa St | | | Los Angeles | CA | 90042 | |
| Eagle Town | | 6736 Flynn Rd | | | Bliss | NY | 14024 | |
| Eagle Town | | Rt 1 | | | Muscoda | WI | 53573 | |
| Eagle Town | | Rt 3 Box 277e | | | Eagle | WI | 53119 | |
| Eagle Township | | 10388 Herbison Rd | | | Eagle | MI | 48822 | |
| Eagle Valley Bank National Association | | 2501 Hanley Rd | | | Hudson | WI | 54016 | |
| Eagle View Mortgage | | 2861 South Pullman St | | | Santa Ana | CA | 92705 | |
| Eagle View Mortgage Corporation | | 5798 Blackshire Path | | | Inner Grove Heights | MN | 55076 | |
| Eagle View Mortgage Corporation | | 149 E Thompson Ave Ste 205 | | | West St Paul | MN | 55118 | |
| Eagle Village | | 14233 Michigan St | | | Eagle | MI | 48822 | |
| Eagle Village | | PO Box 295 | | | Eagle | WI | 53119 | |
| Eagle West Financial | | 12406 Ne 60th Way | | | Vancouver | WA | 98682 | |
| Eagle West Financial Inc | | 12406 Ne 60th Way | | | Vancouver | WA | 98682 | |
| Eagle West Ins Co | | PO Box 2093 | | | Monterey | CA | 93942 | |
| Eagle West Ins Co | | PO Box 3110 | | | Monterey | CA | 93940 | |
| Eagle West Mortgage | | 130 East Grand Ave | | | Escondido | CA | 92025 | |
| Eaglecreek Mortgage Llc | | 35 N Hight St Ste B | | | Canal Winchester | OH | 43110 | |
| Eagles Funding Inc | | 5 Blenheim St | | | Hanover | PA | 17331 | |
| Eagles Landing Appraisal Group Llc | | 40 Macon St Ste C | | | Mcdonough | GA | 30253 | |
| Eagles Mere Borough | | PO Box 13 | | | Eagles Mere | PA | 17731 | |
| Eagles Mortgage Company Inc | | 7320 Firestone Blvd Ste 206 | | | Downey | CA | 90241 | |
| Eagles Nest Cafe Inc | | 388 River Rd | | | Manorville | NY | 11949 | |
| Eagles Wings | Ls Peterson And Company | 5114 Manzana Ln | | | Colorado Springs | CO | 80911 | |
| Eagleswood Township | | 146 Division St | | | West Creek | NJ | 08092 | |
| Eagleville | | City Collector | | | Eagleville | MO | 64442 | |
| Eagleville City | | PO Box 68 | | | Eagleville | TN | 37060 | |
| Eai Financial Group Inc | | 50 Resnik Rd | | | Plymouth | MA | 02360 | |
| Ealys Appraisals | | 700 Jackson | | | Charleston | IL | 61920 | |
| Ealys Appraisals | | 700 Jackson Ave | | | Charleston | IL | 61920 | |
| Eanes Isd | | 601 Camp Craft Box 16241078716 | | | Austin | TX | 78746 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Eappraisal Inc | | 695 S Colorado Blvd Ste 410 | | | Denver | CO | 80246 | |
| Eappraiseit Llc Eagelcert | Legal Department | 5601 East La Palma Ave | | | Anaheim | CA | 92801 | |
| Eappraiselt | | PO Box 848550 | | | Dallas | TX | 75284-8550 | |
| Earhart Appraisals | | 5940 Clever Rd | | | Bellville | OH | 44813 | |
| Earl And Mable Willhite | E Butch Young & Sons Fire & Safety Equip | 1101 W Fremont | | | Stockton | CA | 95203 | |
| Earl C Miles | | 9025 Lucerne | | | Culver City | CA | 90232 | |
| Earl Cayou | | 168 S Yank Way | | | Lakewood | CO | | |
| Earl Cookson | Mobile Closings By Earl Cookson | 7880 S Trenton St | | | Centennial | CO | 80112 | |
| Earl K Wood | Orange County Tax Collector | PO Box 2551 | | | Orlando | FL | 32802 | |
| Earl Lipscomb | | 2501 Cecil Lewis Dr | | | Franklin | TN | 37067-0000 | |
| Earl Patterson | 4 049 | Interoffice | | | | | | |
| Earl Patterson | | 520 Viewtop Ln | | | Corona | CA | 92881 | |
| Earl Pellett | | 2013 Ne 104th Ave | | | Portland | OR | 97220 | |
| Earl R Wessell | | 35013 Camino Capistrano | | | Capistrano Beach | CA | 92624 | |
| Earl Silas Emp | | 9535 Flying Eagle Court | | | Houston | TX | 77083 | |
| Earl Township | | 530 Fancy Hill Rd | | | Boyertown | PA | 19512 | |
| Earl Township/county | | 50 North Duke St | | | Lancaster | PA | 17630 | |
| Earl Wardlaw | | 2 H Bay Green Ln | | | Port Washington | NY | 11050 | |
| Earl Watkins | | 2757 Monter Vista Dr | | | Maryville | TN | 37803-0000 | |
| Earl Watrous | | PO Box 196953 | | | Winter Springs | FL | 32719 | |
| Earl Watson | | PO Box 16794 | | | Memphis | TN | 38186-0794 | |
| Earl Woods | | 14611 Ludlow | | | Oak Pk | MI | 48237 | |
| Earl Woods Ii Emp | | 14611 Ludlow | | | Oak Pk | MI | 48237 | |
| Earle Moody | Ccar | PO Box 118 | | | Pismo Beach | CA | 93448 | |
| Earley & Associates | | 2552 Martingale Dr | | | Covina | CA | 91724-3808 | |
| Earlington City | | 103 West Main | | | Earlington | KY | 42410 | |
| Earlville Village | | 8 North Main St Box 66 | | | Earlville | NY | 13334 | |
| Earlville Village | | Box 66 | | | Earlville | NY | 13332 | |
| Early California Financial Center | | 7090 N Marks 102 | | | Fresno | CA | 93711 | |
| Early County | | 111 Court Square | | | Blakely | GA | 39823 | |
| Early Detection Security Inc | 122 N 6th St | PO Box 1318 | | | El Centro | CA | 92243 | |
| Early Detection Security Inc | | PO Box 1318 122 N 6th St | | | El Centro | CA | 92243 | |
| Early Indicator | Leslie Meaux | Freddi Mac  8250 Jones Branch Dr Mclean Va 22102 3110 | | | | | | |
| Early Risers Kiwanis Club Of Yuba City | | PO Box 646 | | | Yuba City | CA | 95992 | |
| Earnest Howard | | 4505 Stony Point Dr | | | Memphis | TN | 38141-0000 | |
| Earnest Mitchell | | PO Box 250 | | | Bradford | TN | 38316-0000 | |
| Earnest Mortgage Associates Inc | | 3136 3rd Ave N | | | St Petersburg | FL | 33713 | |
| Earnest Peace | | 952 954 W 46th | | | Los Angeles | CA | 90037 | |
| Earnhardt Mortgage Services Inc | | 4018 Oleander Dr Bldg C 3 | | | Wilmington | NC | 28403 | |
| Earth 20 | | PO Box 70 | | | Culver | OR | 97734 | |
| Earth Mortgage Inc | | 2245 Keller Way | | | Carrollton | TX | 75006 | |
| Earth Mortgage Lp | | 2245 Keller Way | | | Carrollton | TX | 75006 | |
| Earthcom Services Inc | | 4905 Belfort Rd Ste 110 | | | Jacksonville | FL | 32256 | |
| Earthwise Mortgage Inc | | 4271 S Logan St | | | Englewood | CO | 80113 | |
| Earven Baker | | 3805 Cheviot Dr | | | Chattanooga | TN | 37411-0000 | |
| Easi | | 2436 Professional Dr Ste 300 | | | Roseville | CA | 95661 | |
| East & West Coast Supplies Inc | | 3004 Ave J | | | Brooklyn | NY | 11210 | |
| East Allegheny S D/ Wilmerding Bo | | PO Box 8 | | | Wilmerding | PA | 15148 | |
| East Allegheny S D/wall Boro | | 413 Wall Ave | | | Wall | PA | 15148 | |
| East Allegheny Sd/east Mckeesport | | 907 R Florence Ave | | | East Mckeesport | PA | 15035 | |
| East Allegheny Sd/n Versailles T | Attn Maryann Fetsicktax Collect | 1401 Greensburg Ave | | | North Versailles | PA | 15137 | |
| East Allen Township | | 5027 Nor Bath Blvd | | | Northampton | PA | 18067 | |
| East America Inc | | 2501 Elm Circle | | | Lansdale | PA | 19446 | |
| East Amwell Township | | 1070 Us Hwy 202 | | | Ringoes | NJ | 08551 | |
| East Arcadia Town | | 1516 E Arcadia Rd | | | Riegelwood | NC | 28456 | |
| East Arkansas Appraisal Inc | 206 North Edmonds Ave | PO Box 449 | | | Mccory | AR | 72101 | |
| East Arkansas Title Co | | PO Box 408 | | | Helena | AR | 72342 | |
| East Aurora Csd T/o Aurora | | 5 South Grove St | | | East Aurora | NY | 14052 | |
| East Aurora Csd T/o Colden | | Town Hall | | | E Aurora | NY | 14052 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| East Aurora Village | | 571 Main St Village | | | East Aurora | NY | 14052 | |
| East Aurora/elma | | 1910 Bowden | | | Elma | NY | 14059 | |
| East Bangor Borough | | Tax Collector Cindy S Strunk | 132 Broad St | | East Bangor | PA | 18013 | |
| East Baton Rouge Parish | Clerk Of Court | 222 St Louis St | PO Box 1991 | | | | | |
| East Baton Rouge Parish | | PO Box 70 | | | Baton Rouge | LA | 70821 | |
| East Baton Rouge Parish Clerk Of Court | Do Not Use | Use Eas003 | | | | | | |
| East Bay Capital | | 4565 Casa Redonda Dr | | | Shingle Springs | CA | 95682 | |
| East Bay Equity Investors No 2 Llc | | | | | | | | |
| East Bay Financial Services Inc | | 500 E Calaveras Blvd Ste 238 | | | Milpitas | CA | 95035 | |
| East Bay Mortgage And Real Estate Group | | 5590 Springvale Dr | | | Dublin | CA | 94568 | |
| East Bay Township | | 1965 Three Mile Rd North | | | Traverse City | MI | 49686 | |
| East Bend Town | | PO Box 189 | | | East Bend | NC | 27018 | |
| East Berlin Borough | | 197 Jacobs St | | | East Berlin | PA | 17316 | |
| East Bethlehem Township | | Box 444 Municipal Bl | | | Fredericktown | PA | 15333 | |
| East Bloomfield Town | | 2520 Route 64n | | | Bloomfield | NY | 14469 | |
| East Bloomfield/bloom Csd/t/o | | PO Box 98 | | | East Bloomfield | NY | 14443 | |
| East Bloomfield/bloomced T/o | | PO Box 98 | | | East Bloomfield | NY | 14443 | |
| East Boone Township | | Rt 2 Box 209 | | | Adrian | MO | 64720 | |
| East Boston Mortgage Corporation | | 262 Bennington St | | | East Boston | MA | 02128 | |
| East Bradford Township | | 666 Copeland School Rd | | | West Chester | PA | 19380 | |
| East Brady Borough | | PO Box 59 | | | East Brady | PA | 16028 | |
| East Brandywine Township | | 1160 Osborne Rd | | | Downingtown | PA | 19335 | |
| East Bridgewater Town | | PO Box 386 | | | East Bridgewater | MA | 02333 | |
| East Brookfield Town | | Depot Square | | | East Brookfield | MA | 01515 | |
| East Brooklyn Fd | | Pleasant View Dr | | | Danielson | CT | 06239 | |
| East Brunswick Township | | 1 Jean Walling Civic Ctr | | | East Brunswick | NJ | 08816 | |
| East Brunswick Township | | Rd 2 Box 2101 | | | Orwigsburg | PA | 17961 | |
| East Buffalo Township | | Tax Collector Gary Kleppinger | 308 South 18th St | | Lewisburg | PA | 17837 | |
| East Butler Borough | | 903 Madison Ave | | | East Butler | PA | 16029 | |
| East Caln Township | | PO Box 232 | | | Downingtown | PA | 19335 | |
| East Cameron Township | | Rd 2 Box 740 | | | Shamokin | PA | 17872 | |
| East Carolina Mortgage | | 313 Clifton St Ste B | | | Greenville | NC | 27834 | |
| East Carroll Parish | | PO Box 246 | | | Lk Providence | LA | 71254 | |
| East Carroll Township | | Rd 2 Box 18 | | | Patton | PA | 16668 | |
| East Chillisquaque Township | | PO Box 30 | | | Pottsgrove | PA | 17865 | |
| East Chillisquaque Twp School Dis | | PO Box 30 | | | Pottsgrove | PA | 17865 | |
| East China Township | | 5111 River Rd | | | East China | MI | 48054 | |
| East China Township School | | Tax Collector | 5111 River Rd | | East China | MI | 48054 | |
| East Coast Appraisal Service | | 50 Court St Ste 508 | | | Brooklyn | NY | 11201 | |
| East Coast Capital Corp | | 6901 Jericho Turnpike Ste 212 | | | Syosset | NY | 11791 | |
| East Coast Capital Corp | | 380 Townline Rd 120 | | | Hauppauge | NY | 11788 | |
| East Coast Equity & Investment Llc | | 243 Church St | | | Pembroke | MA | 02359 | |
| East Coast Equity Funding Mtg Corp | | 6340 Sw 163rd Pl | | | Miami | FL | 33193 | |
| East Coast Equity Llc | | 7520 Nw 5th St Ste 100 | | | Plantation | FL | 33317 | |
| East Coast Financial Corp | | 972 Youngstown Kingsville Rd | | | Vienna | OH | 44473 | |
| East Coast Financial Corporation | | 10 Patricia Ann Dr | | | Bristol | RI | 02809 | |
| East Coast Financial Services Llc | | 500 East Main St Ste 312 | | | Branford | CT | 06405 | |
| East Coast Financial Services Ave | | 315 South Pinellas Ave | | | Tarpon Springs | FL | 34689 | |
| East Coast Funding Of New York Inc | | 374 S Oyster Bay Rd | | | Hicksville | NY | 11801 | |
| East Coast Home Loans Inc | | 714 West Corbett Ave | | | Swansboro | NC | 28584 | |
| East Coast Lending Llc | | 1525 North Pk Dr 101 | | | Weston | FL | 33326 | |
| East Coast Lending Llc | | 1870 Forest Hill Blvd 209 | | | West Palm Beach | FL | 33406 | |
| East Coast Mortgage And Financial Services Inc | | 455 Pennsylvania Ave Ste 230 | | | Fort Washington | PA | 19034 | |
| East Coast Mortgage Corp | | 110 Fairview Ave | | | Verona | NJ | 07044 | |
| East Coast Mortgage Corporation | | 30 Eastbrook Rd Ste 402 | | | Dedham | MA | 02026 | |
| East Coast Mortgage Corporation | | 4005 Nw 114 Ave Ste 12 | | | Miami | FL | 33178 | |
| East Coast Mortgage Corporation | | 30 Eastbrook Rd | Ste 402 | | Dedham | MA | 02026 | |
| East Coast Mortgage Corporation | | 4005 Nw 114 Ave | Ste 12 | | Miami | FL | 33178 | |
| East Coast Mortgage Funding Llc | | 770 Washington St | | | Holliston | MA | 01746 | |
| East Coast Mortgage Services | | 107 East Main St Ste 203 | | | Bath | PA | 18014 | |
| East Cocalico Township | | 10 Frederick Ave | | | Denver | PA | 17517 | |
| East Columbia Basin Irrigation Di | | PO Box E | | | Othello | WA | 99344 | |
| East Conemaugh Borough | | 355 First St | | | Conemaugh | PA | 15909 | |
| East Contra Costa Irrigation Dist | | PO Box 696 | | | Brentwood | CA | 94513 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| East Coventry Township | | 641 Pigeon Creek Rd | | | Pottstown | PA | 19464 | |
| East Deer Township | | 124 Yost Dr | | | Tarentum | PA | 15084 | |
| East Donegal Township | | 190 Rock Point Rd | | | Marietta | PA | 17547 | |
| East Drumore Township | | 40 Mount Hope Rd | | | Quarryville | PA | 17566 | |
| East Dublin City | | 119 Soperton Ave | | | East Dublin | GA | 31027 | |
| East Earl Township | | 1241 Division Hwy | | | East Earl | PA | 17519 | |
| East Fairfield Township | | 7311 Franklin Pike | | | Meadville | PA | 16335 | |
| East Fallowfield Township | | PO Box 452 | | | Atlantic | PA | 16111 | |
| East Fallowfield Township | | Tax Collector | 2264 Strasburg Rd | | East Fallowfield | PA | 19320 | |
| East Feliciana Parish | | PO Box 207 | | | Clinton | LA | 70722 | |
| East Finley Township | | 77 Bo Ln | | | Claysville | PA | 15323 | |
| East Fishkill Town | | Town Hall | | | Hopewell Junction | NY | 12533 | |
| East Franklin Township | | Box 586 | | | Kittanning | PA | 16201 | |
| East Funding Inc | | 22 Morris Ln | | | East Providence | RI | 02914 | |
| East Goshen Township | | Tax Collector | 1580 Paoli Pike | | West Chester | PA | 19380 | |
| East Granby Town | | PO Box 69 | | | E Granby | CT | 06026 | |
| East Grand Rapids City | | 750 Lakeside Dr Se | | | E Grand Rapids | MI | 49506 | |
| East Greenbush Csd T/o Chatha | | C/o Key Bank | | | Castleton | NY | 12033 | |
| East Greenbush Csd T/o East G | | C/o Key Bank | | | Castleton | NY | 12033 | |
| East Greenbush Csd T/o N Gre | | C/o Key Bank | | | Castleton | NY | 12033 | |
| East Greenbush Csd T/o Nassau | | C/o Key Bank | | | Castleton | NY | 12033 | |
| East Greenbush Csd T/o Sand L | | C/o Key Bank | | | Castleton | NY | 12033 | |
| East Greenbush Csd T/o Schoda | | 1777 Columbia Turnpike | | | Castleton | NY | 12033 | |
| East Greenbush Town | | 225 Columbia Turnpike | | | Rensselaer | NY | 12144 | |
| East Greenville Borough | | 546 Washington St | | | East Greenville | PA | 18041 | |
| East Greenwich Fire District | | PO Box 241 | | | East Greenwich | RI | 02818 | |
| East Greenwich Town | | PO Box 111 | | | East Greenwich | RI | 02818 | |
| East Greenwich Township | | 159 Democrat Rd | | | Mickleton | NJ | 08056 | |
| East Haddam Town | | PO Box 376 | | | East Haddam | CT | 06423 | |
| East Hampton Town | | PO Box 178 | | | East Hampton | CT | 06424 | |
| East Hampton Town | | 300 Pantigo Pl Room 106 | | | East Hampton | NY | 11937 | |
| East Hampton Village | | 86 Main St | | | East Hampton | NY | 11937 | |
| East Hanover Township | | 411 Ridgedale Ave | | | East Hanover | NJ | 07936 | |
| East Hanover Township | | 547 S 10th St | | | Lebanon | PA | 17042 | |
| East Hanover Township | | Tax Collector Shirley Hoon | 791 Manada Bottom Rd | | Harrisburg | PA | 17112 | |
| East Hartford Town | | 740 Main St | | | East Hartford | CT | 06108 | |
| East Haven Town | | PO Box 120306 | | | East Haven | CT | 06512 | |
| East Haven Town | | PO Box 43 | | | East Haven | VT | 05837 | |
| East Hempfield Twp/county | | 50 North Duke St | | | Lancaster | PA | 17603 | |
| East Hills Mortgage | | 20540 E Arrow Hwy Ste N2 | | | Covina | CA | 91734 | |
| East Hills Mortgage Inc | | 20540 E Arrow Hwy Ste N2 | | | Covina | CA | 91724 | |
| East Hills Village | | 20 Town Path | | | East Hills | NY | 11576 | |
| East Hodge City | | Po Drawer 10 | | | Hodge | LA | | |
| East Hopewell Township | | 14771 Cross Mill Rd | | | Felton | PA | 17322 | |
| East Huntingdon Township | | 314 Porter Ave | | | Scottdale | PA | 15683 | |
| East Irondequoit Csdt/o Irond | | PO Box 17919 | | | Rochester | NY | 14617 | |
| East Jordan City | | 201 Main PO Box 499 | | | East Jordan | MI | 49727 | |
| East Keating Township | | Hcr 71 Box 75 | | | Westport | PA | 17778 | |
| East Killingly Fd | | PO Box 214 Search At Killingly | | | East Killingly | CT | 06243 | |
| East Kingston Town | | PO Box 249 | | | East Kingston | NH | 03827 | |
| East Lackawannock Township | | 200 Vickerman Rd | | | Mercer | PA | 16137 | |
| East Lake Lending Inc | | 3442 East Lake Rd 302 | | | Palm Harbor | FL | 34685 | |
| East Lake Mortgage Corporation | | 120 East State St 101 | | | Oldsmar | FL | 34677 | |
| East Lampeter Twp/county | | 50 North Duke St | | | Lancaster | PA | 17603 | |
| East Lancaster Sd/new Holland Bor | | 669 East Holland Pa 17557 | | | New Holland | PA | 17557 | |
| East Lansdowne Boro | | Tax Collector Margaret Lojewski | C/o Alliance Bank 9 Ebaltimore | | Lansdowne | PA | 19050 | |
| East Lansing City | | 410 Abbott Rd | | | E Lansing | MI | 48823 | |
| East Lansing City | | 410 Abbott Rd | | | East Lansing | MI | 48823 | |
| East Longmeadow Town | | 60 Ctr Square | | | East Longmeadow | MA | 01028 | |
| East Loop Real Estate | | PO Box 672 | | | Conroe | TX | 77305 | |
| East Lycoming Sd/hughsville Boro | | 215 South 2nd St | | | Hughesville | PA | 17737 | |
| East Lycoming Sd/mill Creek Twp | | 1129 Burns Rd | | | Muncy | PA | 17756 | |
| East Lycoming Sd/moreland Twp | | 2050 Moreland Township Rd | | | Muncy | PA | 17756 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| East Lycoming Sd/wolf Twp | | 698 Rt 405 Hwy | | | Hughesville | PA | 17737 | |
| East Lyme Town | | PO Box 511 | | | Niantic | CT | 06357 | |
| East Machias Town | | PO Box 117 | | | E Machias | ME | 04630 | |
| East Mahoning Township | | 695 Olson Rd | | | Marion Ctr | PA | 15759 | |
| East Mall Mortgage | | 6755 El Camino Real | | | Atascadero | CA | 93422 | |
| East Manchester Township | | 20 Bonita Dr | | | Mt Wolf | PA | 17347 | |
| East Marlborough Township | | PO Box 912 | | | Bangor | PA | 18013 | |
| East Mckeesport Boro | | 907 Rear Florence | | | East Mckeesport | PA | 15035 | |
| East Mead Township | | 10856 S Wayland Rd | | | Meadville | PA | 16335 | |
| East Metro Association Of Realtors | | 1217 Ne Burnside Ste 603 | | | Gresham | OR | 97030 | |
| East Millinocket Town | | 53 Main St | | | E Millinocket | ME | 04430 | |
| East Montgomery Co Mud 1 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| East Montpelier Town | | PO Box 157 | | | E Montpelier | VT | 05651 | |
| East Mountain Appraisals Llc | Tony Laeson/ Glen Cravens | PO Box 2196 | | | Edgewood | NM | 87015 | |
| East Mountain Mortgage | | County Rd A077 30 | | | Mcintosh | NM | 87032 | |
| East Nantmeal Township/hab Ret | | PO Box 912 | | | Bangor | PA | 18013 | |
| East Nassau Village | | PO Box 268 | | | East Nassau | NY | 12062 | |
| East Newark Boro | | 34 Sherman Ave | | | East Newark | NJ | 07029 | |
| East Norriton Township | | 2827 Swede Rd | | | Norristown | PA | 19401 | |
| East Norwegian Township | | Rd 3 Box 3434 | | | Pottsville | PA | 17901 | |
| East Nottingham Township | | PO Box 404 | | | Oxford | PA | 19363 | |
| East Orange City | | 44 City Hall Plaza | | | East Orange | NJ | 07019 | |
| East Orlando Mortgage Services Llc | | 10106 Moss Rose Way | | | Orlando | FL | 32832 | |
| East Otto Town | | 9134 Bowen Rd | | | East Otto | NY | 14729 | |
| East Penn Sd/alburtis Boro | | PO Box 427 | | | Alburtis | PA | 18011 | |
| East Penn Sd/emmus Boro | | Tax Collector | 36 South 4th St | | Emmaus | PA | 18049 | |
| East Penn Sd/lower Macungie Twp | | 4969 Hamilton Blvd | | | Wescosville | PA | 18106 | |
| East Penn Sd/macungie Boro | | 970 E Main St | | | Macungie | PA | 18062 | |
| East Penn Sd/upper Milford | | Tax Collector | PO Box 265 | | Old Zionsville | PA | 18068 | |
| East Penn Township | | Box 44 | | | Ashfield | PA | 18212 | |
| East Penn Township/co | | PO Box 44 | | | Ashfield | PA | 18212 | |
| East Pennsboro Area Sd Combined | | Tax Collector | 98 S Enola Dr Room 101 | | Enola | PA | 17025 | |
| East Pennsboro Township | | PO Box 769 | | | Enola | PA | 17025 | |
| East Petersburg Boro/county | | 50 North Duke St | | | Lancaster | PA | 17602 | |
| East Pikeland Township | | PO Box 912 | | | Bangor | PA | 18013 | |
| East Pittsburgh Boro | | 813 East Pittsburgh Plaza | | | East Pittsburg | PA | 15112 | |
| East Plantation | | PO Box 102 | | | Mars Hill | ME | 04758 | |
| East Plantation Ud Rsk S | | PO Box 925928 | | | Houston | TX | 77292 | |
| East Point City | | Tax Collector | 3120 Martin St Bldg 2 Ste 50 | | East Point | GA | 30344 | |
| East Point Mortgage Inc | | 91 Rest Cottage Ln | | | Pewee Valley | KY | 40056 | |
| East Point Mortgage Services | | 222 New Rd Central Pk E | | | Linwood | NJ | 08221 | |
| East Pointe City | | 23200 Gratiot | | | East Pointe | MI | 48021 | |
| East Prairie | | 219 N Washington | | | East Prairie | MO | 63845 | |
| East Prospect Boro | | PO Box 158 | | | East Prospect | PA | 17317 | |
| East Providence City | | City Hall 145 Taunton Ave | | | East Providence | RI | 02914 | |
| East Providence Township | | 669 Graceville Rd | | | Breezewood | PA | 15533 | |
| East Putnam Fd1 | | PO Box 272 | | | Putnam | CT | 06260 | |
| East Ramapo Csd T/o Clarkstow | | 10 Maple Ave | | | New City | NY | 10956 | |
| East Ramapo Csd T/o Haverstra | | 1 Rosman Rd | | | Garnerville | NY | 10923 | |
| East Ramapo Csd T/o Ramapo | | 237 Rt 59 | | | Suffern | NY | 10901 | |
| East Randolph Vill Tn Of Conewan | | PO Box 82 | | | Randolph | NY | 14772 | |
| East Randolph Village | | PO Box 82 | | | Randolph | NY | 14772 | |
| East River Drainage | | 2001 South St 1200 | | | Salt Lake City | UT | 84190 | |
| East Rochester Borough | | 818 Third St | | | East Rochester | PA | 15074 | |
| East Rochester Town | | 120 West Commercial St | | | East Rochester | NY | 14445 | |
| East Rochester Ufdt/o E Roch | | Hsbc Bank | | | East Rochester | NY | 14445 | |
| East Rochester Ufsd T/o Peri | | 1350 Turk Hill Rd | | | Fairport | NY | 14450 | |
| East Rochester Ufsd T/o Pitt | | 11 South Main St | | | Pittsford | NY | 14534 | |
| East Rochester Village | | 120 West Commercial St | | | East Rochester | NY | 14445 | |
| East Rockaway Village | | 376 Atlantic Ave | | | East Rockaway | NY | 11518 | |
| East Rockhill Township | | PO Box 68 | | | Perkasie | PA | 18944 | |
| East Rutherford Boro | | 1 Everett Pl | | | East Rutherford | NJ | 07073 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| East Shore Mortgage Llc | | 115 Samson Rock Dr | | | Madison | CT | 06443 | |
| East Side Boro/co | | Rr 1 Box 30a | | | White Haven | PA | 18661 | |
| East Side Borough | | Rr 1 Box 30 A | | | White Haven | PA | 18661 | |
| East St Clair Township | | 144 Hammond Hill Rd | | | Fishertown | PA | 15539 | |
| East Stroudsburg Area Sd/e Strou | Tax Collector Alberta Tallada | 611 E Broad St | | | East Stroudsburg | PA | 18301 | |
| East Stroudsburg Boro | | 611 East Broad | | | East Stroudsburg | PA | 18301 | |
| East Stroudsburg Sd/lehman Twp | | Tax Collector | PO Box 152 | | Bushkill | PA | 18324 | |
| East Stroudsburg Sd/smithfield Tw | Tax Collector S Gerberich | 46 Lake Valhalla View Dr | | | East Stroudsburg | PA | 18301 | |
| East Syracuse Minoa Csd T/o C | | PO Box 1517 | | | Cicero | NY | 13039 | |
| East Syracuse Minoa Csd T/o D | | PO Box 159 | | | Dewitt | NY | 13214 | |
| East Syracuse Minoa Csd/ T/o Manl | | 301 Brooklea Dr | | | Fayetteville | NY | 13066 | |
| East Syracuse Minoa Csd/o Su | | 407 Fremont Rd | | | Syracuse | NY | 13057 | |
| East Syracuse Village | | 207 N Ctr St | | | East Syracuse | NY | 13057 | |
| East Tawas City | | PO Box 672 | | | East Tawas | MI | 48730 | |
| East Taylor Township | | 316 Chapel Ln | | | Johnstown | PA | 15909 | |
| East Tennessee Appraisal Group | 920 Gallaher Rd | PO Box 1096 | | | Kingston | TX | 37763 | |
| East Tennessee Financial Services Llp | | 315 Trane Ln Ste B | | | Knoxville | TN | 37919 | |
| East Tennessee Financial Services Llp | | 318 Erin Dr Ste 11 | | | Knoxville | TN | 37919 | |
| East Texas Appraisal Services Pllc | | 1329 N University Dr Ste F 4 | | | Nacogdoches | TX | 75961 | |
| East Tn Mut Ins Co | | PO Box 328 | | | Blountville | TN | 37617 | |
| East Troy Town | | N9330 Stewart School Rd | | | East Troy | WI | 53120 | |
| East Troy Village | | PO Box 166 | | | East Troy | WI | 53120 | |
| East Union Township | | 4 West Market St | | | Shepton | PA | 18248 | |
| East Valley Mortgage Co | | 2222 S Dobson Rd Ste 1102 | | | Mesa | AZ | 85202 | |
| | | 2222 South Dobson Rd Bldg 11 | | | | | | |
| East Valley Mortgage Llc | | Ste 1102 | | | Mesa | AZ | 85202 | |
| East Vandergrift Boro | | 203 Mckinley Ave | | | East Vandergri | PA | 15629 | |
| East Vincent Township | | 308 Brownback Church | | | Spring City | PA | 19475 | |
| East Washington Borough | | 446 East Beau St | | | Washington | PA | 15301 | |
| East West Abstract Inc | | 1788 15 Union Turnpike | | | Fresh Meadows | NY | 11366 | |
| East West Home Loan Corporation | | 13225 N Verde River Dr Ste 201 | | | Fountain Hills | AZ | 85268 | |
| East West Mortgage Company Inc | | 307 King Fisher Dr | | | Sugarland | TX | 77478 | |
| East West Mortgage Company Inc | | 1568 Spring Hill Rd Ste 100 | | | Mclean | VA | 22102 | |
| East West Mortgage Company Inc | | 1568 Spring Hill Rd | Ste 100 | | Mclean | VA | 22102 | |
| East West Wholesale Lenders Inc | | 20301 Ventura Blvd Ste 350 | | | Woodland Hills | CA | 91364 | |
| East Wheatfield Township | | 14259 Rte 22 Hwy East | | | Vintondale | PA | 15961 | |
| East Wheatfield/united Sd | | 14259 Rte 22 Hwy East | | | Vintondale | PA | 15961 | |
| East Whiteland Township | | 6 Elk Dr | | | Malvern | PA | 19355 | |
| East Williston Village | | 2 Prospect St | | | East Williston | NY | 11596 | |
| East Windsor Town | | PO Box 368 | | | Broad Brook | CT | 06016 | |
| East Windsor Township | | 16 Lanning Blvd | | | East Windsor | NJ | 08520 | |
| Eastampton Township | | 12 Manor House Ct | | | Eastampton | NJ | 08060 | |
| Eastbrook Town | | Rfd 1 Box 430 | | | Franklin | ME | 04634 | |
| Eastchester Mortgage Corp | | 1403 Eastchester Dr Ste 102 | | | High Point | NC | 27265 | |
| Eastchester Schools East And Tu | | 40 Mill Rd | | | Eastchester | NY | 10709 | |
| Eastchester Town | | 40 Mill Rd | | | Eastchester | NY | 10709 | |
| Eastcoast Mortgage Corporation | | 40 Ridgeview Ln South | | | Poultney | VT | 05764 | |
| Eastcom Valuation | | 125 Pheasant Run Ste 207 | | | Newton | PA | 18940 | |
| Easter Donald | | 9106 Sunlit Pk Dr | | | Humble | TX | 77396 | |
| Eastern American Mortgage Co | | 201 Lower Notch Rd | | | Little Falls | NJ | 07424 | |
| Eastern American Mortgage Co | | 67 Main St | | | Hackensack | NJ | 07631 | |
| Eastern American Mortgage Co | | 930 Clifton Ave | | | Clifton | NJ | 07013 | |
| Eastern American Mortgage Company | | 201 Lower Notch Rd | | | Little Falls | NJ | 07424 | |
| Eastern Atlantic Mortgage Co Inc | | 1035 Bedford St Ste 102 | | | Abington | MA | 02351 | |
| Eastern Capital Inc | | 1390 Ne 162nd St | | | North Miami Beach | FL | 33162 | |
| Eastern Coastal Capital & Mortgage Inc | | 45 Bluff Rd | | | Earleville | MD | 21919 | |
| Eastern Empower | Brett Zook | 50 South Water Ave | | | Sharon | PA | 16146 | |
| Eastern Equity | | 3279 West Liberty Ave | | | Pittsburgh | PA | 15216 | |
| Eastern Farmers Mut Ins | | PO Box 86 | | | Rich Square | NC | 27869 | |
| Eastern Financial Mortgage Corporation | | 8500 Sw 92 St Ste 204 | | | Miami | FL | 33156 | |
| Eastern Funding Inc | | 54 Highland Ave | | | Manchester Ctr | VT | 05255 | |
| Eastern Home Mortgage Inc | | 923 Oakfield Dr | | | Brandon | FL | 33511 | |
| Eastern Ia Mut Ins Assn Ia | | 506 1st Ave S | | | Mt Vernon | IA | 52314 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Eastern Kentucky University | | 521 Lancaster Ave | | | Richmond | KY | 40475 | |
| Eastern Lancaster Sd Combined | | 669 East Main St | | | New Holland | PA | 17557 | |
| Eastern Lebanon Co Sd/jackson Twp | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Eastern Lebanon Co Sd/millcreek T | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Eastern Lebanon Co Sd/mysterstown | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Eastern Lebanon Co Sd/richland Bo | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Eastern Minnesota Mortgage Llc | | 19014 Mallard Rd | | | Hinckley | MN | 55037 | |
| Eastern Mortgage | | 13 Abby Ellen Ln | | | Peabody | MA | 01960 | |
| Eastern Mortgage Services | | 15 Seacrest Rd | | | Old Saybrook | CT | 06475 | |
| Eastern Mortgage Services | | 115 W Century Rd | | | Paramus | NJ | 07652 | |
| Eastern Municipal Water Dist Bond | | 440 Eoakland St | | | San Jacinto | CA | 92383 | |
| Eastern Mut Ins Co | | 6504 State Route 32 Po B | | | Greenville | NY | 12083 | |
| Eastern Oh Mut Fi & Tornado | | 23080 Cadiz Rd | | | Freeport | OH | 43973 | |
| Eastern Ohio Appraisal Service | | 3291 Fox Ave Ne | | | Minerva | OH | 44657 | |
| Eastern Ohio Mortgage Llc | | 68000 Bayberry Dr Ste 1 | | | Saint Clairsville | OH | 43950 | |
| Eastern Seaboard Financial Llc | | 15 East Main St Ste 102 | | | Westminster | MD | 21157 | |
| Eastern Software Corp | Joseph P Delany | Eastern Software Corp | 50 S Water Ave | | Sharon | PA | 16146 | |
| Eastern Software Corporation | Fidelity Information Services | PO Box 911653 | | | Dallas | TX | 75391-1653 | |
| Eastern Software Corporation Fidelity | Joseph Delaney | 50 S Water Ave | | | Sharon | PA | 16146 | |
| Eastern Virginia Funding Llc | | 3705 Strawberry Plains Rd Ste B | | | Williamsburg | VA | 23188 | |
| Eastern Wholesale Mortgage Corp | | 4175 East Bay Dr Ste 260 | | | Clearwater | FL | 33764 | |
| Eastern York Sd/east Prospect | | PO Box 158 | | | East Prospect | PA | 17317 | |
| Eastern York Sd/hellam Boro | | 250 W Beaver St | | | Hellam | PA | 17406 | |
| Eastern York Sd/hellam Twp | | 5854 Lincoln Hwy | | | York | PA | 17408 | |
| Eastern York Sd/lower Windsor T | | 4947 E Prospect Rd | | | York | PA | 17406 | |
| Eastern York Sd/wrightsville Boro | | 218 Locust St | | | Wrightsville | PA | 17368 | |
| Eastern York Sd/yorkana Boro | | 306 Main/PO Box 308 | | | Delta | PA | 17314 | |
| Eastex Appraisals | | 114 Leas Dr | | | Livingston | TX | 77351 | |
| Eastford Town | | PO Box 273 | | | Eastford | CT | 06242 | |
| Eastgate Financial Mortgage Inc | | 140 West 98th St Ste 117 | | | Bloomington | MN | 55420 | |
| Eastgate Financial Mortgage Inc | | 140 West 98th St | Ste 117 | | Bloomington | MN | 55420 | |
| Eastguard Ins Co | | PO Box A H | | | Wilkes Barre | PA | 18703 | |
| Eastguard Ins Group | | 190 Main St | | | Saco | ME | 04072 | |
| Eastham Town | | 2500 State Hwy | | | Eastham Ma | MA | 02642 | |
| Easthampton City | | Tax Collector | 50 Payson Ave Ste 105 | | Easthampton | MA | 01027 | |
| Easthill Lending Group Llc | | 1 Executive Dr Ste 605 | | | Fort Lee | NJ | 07024 | |
| Eastlake Mortgage | | 1633 E Lake Sammamish Pl Se | | | Sammamish | WA | 98075 | |
| Eastlake Village | | 212 S Main St | | | Eastlake | MI | 49626 | |
| Eastland City C/o Appraisal Dist | | PO Box 914 | | | Eastland | TX | 76448 | |
| Eastland County | | Courthouse Sq 1st Fl PO Box 389 | | | Eastland | TX | 76448 | |
| Eastland County Appraisal Distric | | PO Box 914 | | | Eastland | TX | 76448 | |
| Eastland Isd | | 1100 W Sadosa PO Box 1037 | | | Eastland | TX | 76448 | |
| Eastland Lending Corporation | | 8560 Vineyard Ave Number 108 | | | Rancho Cucamonga | CA | 91730 | |
| Eastland Tower Partnership | Office Of The Building | 100 North Barranca Ave Ste 900 | | | West Covina | CA | 91791-1600 | |
| Eastland Tower Partnership | Wang Lee | 100 North Barranca Ave Ste 900 | | | West Covina | CA | 91791-1600 | |
| Eastland Tower Partnership | | 100 N Barrance Ste 900 | | | West Covina | CA | 91791 | |
| Eastland Tower Partnership | | File No 55316 | | | Los Angeles | CA | 90074-5316 | |
| Eastman City | | P O Drawer 40 | | | Eastman | GA | 31023 | |
| Eastman Financial Services Inc | | 9066 Newscastle Circle | | | Sandy | UT | 84093 | |
| Eastman Town | | W1892 Shanghai Rdge | | | Wauzeka | WI | 53826 | |
| Eastman Village | | PO Box 106 | | | Eastman | WI | 54626 | |
| Easton Area Sd/lower Mt Bethel | | PO Box 86 Front St | | | Martins Creek | PA | 18063 | |
| Easton Area Sd/palmer Twp | Doreen Umholtz Tax Collector | PO Box 3039 | | | Palmer | PA | 18043 | |
| Easton Area Sd/riegelsville Bor | Barbara Bare Tax Collector | PO Box 351 | | | Riegelsville | PA | 18077 | |
| Easton City | | 1 South 3rd St | | | Easton | PA | 18042 | |
| Easton Fd/easton | | PO Box 73 | | | Easton | CT | 06612 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Easton Financial Corp | | 86 41 111th St | | | Richmond Hill | NY | 11418 | |
| Easton Financial Corp | | 26 12 Borough Pl Ste 9 | | | Woodside | NY | 11377 | |
| Easton Sd/easton City | | Hab Ret | 1 South 3rd St | | Easton | PA | 18042 | |
| | | | Municipal Blvd 1606 | | | | | |
| Easton Sd/forks Township | | June A Vail Tax Collector | Sullivan Trai | | Easton | PA | 18042 | |
| Easton Town | | PO Box 96 | | | Easton | CT | 06612 | |
| Easton Town | | 136 Elm St | | | North Easton | MA | 02356 | |
| Easton Town | | PO Box 520 | | | Easton Town | MD | 21601 | |
| Easton Town | | PO Box 127 | | | Easton | ME | 04740 | |
| Easton Town | | PO Box 741 | | | Franconia | NH | 03580 | |
| Easton Town | | 1071 State Route 40 | | | Easton | NY | 12834 | |
| Easton Town | | 1140 Co Rd A | | | Grand Marsh | WI | 53936 | |
| Easton Town | | E6915 Sunrise Rd | | | Wausau | WI | 54403 | |
| Easton Township | | 1224 W Parmeter Rd | | | Ionia | MI | 48846 | |
| Eastown Mortgage Inc | | 1025 Wealthy St Southeast | | | Grand Rapids | MI | 49506 | |
| Eastpointe Mortgage Company | | 5 Pleasant St | | | Methuen | MA | 01844 | |
| Eastport Town | | City Hall 78 High St | | | Eastport | ME | 04631 | |
| Eastside Financial Services Inc | | 900 Victory Hwy | | | Slatersville | RI | 02876 | |
| Eastside Janitorial Service | | 13407 Emerald Seas Way | | | El Paso | TX | 79928 | |
| Easttown Township | | PO Box 306 | | | Devon | PA | 19333 | |
| Eastvale Borough | | 520 Second Ave | | | Beaver Falls | PA | 15010 | |
| Eastvale Mortgage Corporation | | 7184 Elderberry Ave | | | Corona | CA | 92880 | |
| Eastville Town | | Treasurer | | | Eastville | VA | 23347 | |
| Easy & Right Mortgage Corp | | 2721 Sw 137 Ave | Ste 106 | | Miami | FL | 33175 | |
| Easy Approval Lending | | 13909 Briardale Ln | | | Tampa | FL | 33618 | |
| Easy Apps Mortgage | | 95 Wshington St 2nd Fl | | | Foxborough | MA | 02035 | |
| Easy Home Finance Inc | | 8180 Nw 36 St Ste 102 Rear | | | Doral | FL | 33166 | |
| Easy Link Financial Inc | | 17100 Pioneer Bl Ste 300 | | | Artesia | CA | 90701 | |
| Easy Loan Funding | | 860 East Ave K Ste A | | | Lancaster | CA | 93535 | |
| Easy Loan Funding Inc | | 20 Corporate Pk Ste 285 | | | Irvine | CA | 92606 | |
| Easy Mortgage & Investment Corp | | 15311 Nw 60 Ave Ste 100 B | | | Miami Lakes | FL | 33014 | |
| Easy Mortgage Company | | 14450 Tc Jester 360 | | | Houston | TX | 77014 | |
| Easy Mortgage Corporation | | 99 209 Moanalua Rd 309 | | | Aiea | HI | 96701 | |
| Easy Mortgage Corporation | | 99 209 Moanalua Rd | 309 | | Aiea | HI | 96701 | |
| Easy Mortgage Inc | | 303 N Main St | | | Elkhart | IN | 46516 | |
| Easy Mortgage Inc | | 30 W Jefferson St 2nd Fl | | | Naperville | IL | 60540 | |
| Easy Mortgage Llc | | 575 Donofrio Dr Ste 301 | | | Madison | WI | 53719 | |
| Easy Mortgages | | 2303 White Plains Rd | | | Bronx | NY | 10467 | |
| Easy Solutions Service Corp | | 2322 Sw 67 Ave | | | Miami | FL | 33155 | |
| Easy Street Designs | | 113 Easy St | | | Security | CO | 80911 | |
| Easy Street Mortgage | | 1910 Sw 18th Ct Bldg 200 | | | Ocala | FL | 34474 | |
| Easy Street Mortgage Company Inc | | 2110 Copley Rd Unit B | | | Copley | OH | 44320 | |
| Easy Tel Communications | | 7335 S Lewis Ave | | | Tulsa | OK | 74136 | |
| Easyfind Mortgage Corp | | 2711 Sw 137th Ave Ste 89 | | | Miami | FL | 33175 | |
| Easyfundingcom | | 1801 Excise Ave Ste 117 | | | Ontario | CA | 91761 | |
| Easypointe Mortgage Capital Inc | | 6280 Manchester Blvd 300 | | | Buena Pk | CA | 90621 | |
| Easytel Communications | | 7335 S Lewis Ave Ste 100 | | | Tulsa | OK | 74136 | |
| Easytel Communications | | | | | | | | |
| Easytel Communications | | Easytel Communications | | 7335 S Lewis Ave Ste 100 | Tulsa | OK | 74136 | |
| Eaton County | | County Courthouse | | | Charlotte | MI | 48813 | |
| Eaton Electrical Inc | Div 4500 | PO Box 93531 | | | Chicago | IL | 60673-3531 | |
| Eaton Power | Beth Ord | 18021 Sky Pk Circle | Ste J | | Irvine | CA | 92614 | |
| Eaton Power | | | | | | | | |
| Eaton Rapids City | | 200 S Main St | | | Eaton Rapids | MI | 48827 | |
| Eaton Rapids Township | | 2512 S Canal Rd | | | Eaton Rapids | MI | 48827 | |
| Eaton Town | | PO Box 418 | | | Eaton | NH | 03832 | |
| Eaton Town | | PO Box 66 | | | Morrisville | NY | 13408 | |
| Eaton Town | | 4023 Pine Grove Rd | | | Green Bay | WI | 54311 | |
| Eaton Town | | 9706 Lax Chapel Rd | | | Kiel | WI | 53042 | |
| Eaton Town | | N8947 Lang Av | | | Greenwood | WI | 54437 | |
| Eaton Township | | 4379 Bell Hwy | | | Eaton Rapids | MI | 48827 | |
| Eaton Township | | 4 Goble Hill Rd | | | Tunkhannock | PA | 18657 | |
| Eatontown Boro | | 47 Broad St | | | Eatontown | NJ | 07724 | |
| Eau Clair Village | | PO Box 338 | | | Eau Claire | MI | 49111 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Eau Claire Boro | | 11 Marie Ave | | | Eau Claire | PA | 16030 | |
| Eau Claire City | | 203 S Farwell St | | | Eau Claire | WI | 54701 | |
| Eau Claire City | | 203 S Farwell St | | | Eau Claire | WI | 54703 | |
| Eau Claire County | | 721 Oxford Av | | | Eau Claire | WI | 54701 | |
| Eau Galle Town | | 2530 Cnty N | | | Wooodville | WI | 54028 | |
| Eau Galle Town | | N366 296th St | | | Eau Galle | WI | 54737 | |
| Eau Pleine Town | | 4535 Cty Rd E | | | Junction City | WI | 54443 | |
| Eau Pleine Town | | Ep790 Equity St | | | Stratford | WI | 54484 | |
| Eb Mortgage Corp | | 16134 Nordhoff St No E | | | North Hills | CA | 91343 | |
| Eba Finance Inc | | 3845 Sheridan Rd | | | Cameron Pk | CA | 95682 | |
| Ebb Reynolds | | 8428 Capriola Ln | | | Dallas | TX | 75228-4926 | |
| Ebenezer Mortgage And Financial Services | | 540 Langley Creek Dr | | | Loganville | GA | 30052 | |
| Ebensburg Boro | | PO Box 205 | | | Ebensburg | PA | 15931 | |
| Ebert Appraisal Service Inc | | PO Box 388 | | | Breckenidge | CO | 80424 | |
| Ebert Appraisal Service Inc | | PO Box 388 | | | Breckenridge | CO | 80424 | |
| Ebert Appraisals Inc | | 878 Pompton Ave Ste B2 | | | Cedar Grove | NJ | 07009 | |
| Ebj Financial Enterprises | | 4605 Lankershim Blvd 824 | | | North Hollywood | CA | 91602 | |
| Ebonee Denise Small | | 430 Cn Golden Springs Dr | | | Diamond Bar | CA | 91765 | |
| Ebony Homeownership Development Inc | | 525 N Sam Houston Pkwy E Ste 225 | | | Houston | TX | 77060 | |
| Ebony Lawada Lathan | | 450 Cloud Dr | | | Baton Rouge | LA | 70806 | |
| Ebony M Anderson | | 2632 Mulberry Loop | | | Virginia Beach | VA | 23456 | |
| Ebony Monique Moore | | 11823 Beacon Ave | | | Kansas City | MO | 64134 | |
| Ebonye Thompson | | 18646 W Sterling Ct | | | Grayslake | IL | 60030 | |
| Ebonye Thonmpson Emp | | 18646 W Sterling Ct | | | Grayslake | IL | 60030 | |
| Ebs Mortgage Llc | | 4645 Timber Ridge Dr Ste 205 | | | Douglasville | GA | 30135 | |
| Ec Ingram & Associates | | PO Box 1135 | | | Lake Arrowhead | CA | 92352 | |
| Ec Mortgage Incorporated | | 4500 Hugh Howell Ste 370 | | | Tucker | GA | 30084 | |
| Ec Mortgage Incorporated | | 4006 Broadleaf Walk | | | Ellenwood | GA | 30294 | |
| Ecc 412 Llc | | 1245 Francis St Ste 1 | | | Longmont | CO | 80501 | |
| Echelon Home Loans Inc | | 1301 Shiloh Rd Ste 1120 | | | Kennesaw | GA | 30144 | |
| Echelon Realty Inc | | 747 E Del Mar Blvd | | | Pasadena | CA | 91101 | |
| Echo German Mut Ins Co | | 15503 Theile Rd | | | Fort Wayne | IN | 46819 | |
| Echo Realty | | 10402 Mcclure Ave | | | Garden Grove | CA | 92843 | |
| Echo Realty Direct Lending Source | | 3557 S Valley View Ste 101 | | | Las Vegas | NV | 89103 | |
| Echo Realty Direct Lending Source | | 9191 Bolsa Ave Ste 231 | | | Westminster | CA | 92683 | |
| Echo Township | | 4133 Graham Rd | | | E Jordan | MI | 49727 | |
| Echols Appraisal Group | | 3878 Oak Lawn Ave 350 | | | Dallas | TX | 75219 | |
| Echols County | | PO Box 113 | | | Statenville | GA | 31648 | |
| Eckford Township | | 8212 20 Mile Rd | | | Homer | MI | 49245 | |
| Eckstien Trevor | | 19302 Riverwoods Dr | | | Bend | OR | 97702 | |
| Eclipse Engineering Inc | | 235 N First St West | | | Missoula | MT | 59802 | |
| Eclipse Mortgage Solutions | | 4245 Kemp Blvd Ste 700 | | | Wichita Falls | TX | 76308 | |
| Eclipse Mortgage Solutions Inc | | 710 Lamar St Ste 400 | | | Wichita Falls | TX | 76301 | |
| Ecm Mortgage Company Of Tulsa | | 5810 E Skelly Dr Ste 620 | | | Tulsa | OK | 74135 | |
| Econdocom Inc | | 6901 Topanga Canyon Blvd Ste 205 | | | Canoga Pk | CA | 91303 | |
| Econo Home Mortgage & Financial Services Corp | | 31960 Us Hwy 19 North | | | Palm Harbor | FL | 34684 | |
| Econo Mortgage | | 34116 Date Palm Dr Ste B | | | Cathedral City | CA | 92234 | |
| Economist Intelligence Unit | | | | | | | | |
| Economy Borough | | 116 First St Highfield Est | | | Freedom | PA | 15042 | |
| Economy Fi & Cas Co | | PO Box 30373 | | | Tampa | FL | 33630 | |
| Economy Mortgage Company | | 18 Frances Dr | | | Hampden | ME | 04444 | |
| Economy Mortgage Inc | | 1640 Powers Ferry Rd Bldg 14 Ste 200 | | | Marietta | GA | 30067 | |
| Economy Mortgage Pick Your Own Interest Rate | | 68 North Attleboro Unit 2 | | | North Attleboro | MA | 02760 | |
| Economy Preferred Ins Co | | PO Box 30373 | | | Tampa | FL | 33630 | |
| Economy Premier Assurance Co | | PO Box 30373 | | | Tampa | FL | 33630 | |
| Ecorse City | | 3869 W Jefferson Ave | | | Ecorse | MI | 48229 | |
| Ecs Mortgage & Realty | | 771 Coronado Blvd | | | Sacramento | CA | 95864 | |
| Ector Co Isd/odessa City/jr Colle | | 1301 E 8th St | | | Odessa | TX | 79761 | |
| Ector County | | 1010 E 8th St/PO Box 393 | | | Odessa | TX | 79760 | |
| Ector County Appraisal Districe | | 1301 E 8th St | | | Odessa | TX | 79761 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ed Bevacqua | Yuba City 4225 | Interoffice | | | | | | |
| Ed Bevacqua Emp | | 416 Ctr St | | | Yuba City | CA | 95991 | |
| Ed Boyd | Boyd Appraisal Service | PO Box 81747 | | | Conyers | GA | 30013 | |
| Ed Cline Appraisals | | PO Box 1 | | | Beaver Falls | PA | 15010 | |
| Ed Crawford | | 2182 Santa Anita Ave | | | Altadena | CA | 91001 | |
| Ed Crawford | | Ed Crawford | | 2182 Santa Anita Ave | Altadena | CA | 91001 | |
| Ed Drobisch & Co | | 535 W Eldorado St Ste 2 | | | Decatur | IL | 62522-1541 | |
| | Century 21 Gold Star And/or | | | | | | | |
| Ed Farkas | Ed Farkas | 69045 M 62 | | | Edwardsburg | MI | 49112 | |
| Ed Funk | | 1005 E 132nd Pl | | | Thornton | CO | | |
| Ed Gotschall | | 6 Fresian | | | Trabuco Canyon | CA | 92679 | |
| Ed Gray & Associates | | 45 N E Loop 410 225 | | | San Antonio | TX | 78216 | |
| Ed Gray & Associates | | 45 Ne Loop 410 225 | | | San Antonio | TX | 78216 | |
| Ed H Funke | | 303 Anita St | | | Jackson | CA | 95642 | |
| Ed Holden Realty | | 8414 S 8th Ave | | | Inglewood | CA | 90305 | |
| Ed Kernbauer | Kernbauer & Associates | 705 Glenmore | | | Lockport | IL | 60441 | |
| Ed Mace | 1 3353 1 235 | Interoffice | | | | | | |
| Ed Mak | | 8653 Mayne St | | | Bellflower | CA | 90706 | |
| Ed Mauss | 1 184 11 400 | Interoffice | | | | | | |
| Ed Meachams Summer Workout Program | Edward W Mecham | 220 C 7 Sunset Blvd 133 | | | Sherman | TX | 75092 | |
| Ed Palafox | 1 610 1 840 | Interoffice | | | | | | |
| Ed Possing | | 2625 Lathrop Ave | | | Racine | WI | | |
| Ed Ramirez Emp | 1 3121 4 115 | Interoffice | | | | | | |
| Ed Reyes Officeholder | | 601 S Glen Oaks Blvd Ste 211 | | | Burbank | CA | 91502 | |
| Ed Simpson | | 1041 Aldersgate Rd | | | Antioch | TN | 37013-0000 | |
| Ed V Grande | | 837 N Siavohn Dr | | | Orange | CA | 92869 | |
| Ed Veloso Emp | Retail 2222 | Interoffice | | | | | | |
| Ed W Bielski | | 415 Austin Dr | | | Fairless Hills | PA | 19030 | |
| Ed Willison | West Covina | Interoffice | | | | | | |
| Ed Wischmeyer | Millhouse Office Building | 17485 Monterey Rd Ste 103 | | | Morgan Hill | CA | 95037 | |
| Eda Mortgage Solutions Inc | | 8400 E Prentice Ave Ste 804 | | | Greenwood Village | CO | 80111 | |
| Edcouch City | | 206 Hill St PO Box 86 | | | Edcouch | TX | 78538 | |
| Edcouch Elsa Isd | | 501 E 2nd St PO Box 116 | | | Elsa | TX | 78538 | |
| Edd Stair | | 6646 Ruby June Ln | | | Corryton | TN | 37721-0000 | |
| Edda Elmore | | 27009 Monterey | | | Santa Clarita | CA | 91355 | |
| Edda Mally Gavidia | | 206 W 20th St | | | Santa Ana | CA | 92706 | |
| Eddi Rae Melton | | 13426 Canaan Bridge | | | Houston | TX | 77041 | |
| Eddi Rae Melton 4105 | | 22485 Tomball Pkwy Ste 100 | | | Houston | TX | 77070 | |
| Eddie B Newsom | | 730 Registry Run Nw | | | Kennesaw | GA | 30152 | |
| Eddie C Figueroa | | 10131 Hearth Ln | | | Anaheim | CA | 92804 | |
| Eddie Charles Everson | | 9407 S Wabasah | | | Chicaso | IL | 60619 | |
| Eddie D Graham | | 1069 Chapman Circle | | | Stone Mountain | GA | 30088 | |
| Eddie Flynt | | 82 Grisham Rd | | | Fayetteville | TN | 37334-0000 | |
| Eddie Frierson | | 3443 Kayla Circle | | | Oviedo | FL | 32765 | |
| Eddie Ham Casares | | 20 Nevada St 300 | | | Redlands | CA | 92373 | |
| Eddie Hollon | Keller Williams Results First | 8120 Washington Village Dr | | | Centerville | OH | 45458 | |
| Eddie Holiton | | 8120 Washington Village Dr | | | Dayton | OH | 45458 | |
| Eddie I Rojas | | 1898 Monarch Circle | | | Loveland | CO | | |
| Eddie James | | 417 Shelby Dr West | | | Memphis | TN | 38109-0000 | |
| Eddie Lynn Smith | | 550 Jubilee Ln | | | Avon | IN | 46123 | |
| Eddie Mancha Borr | | 6445 Peytonsville Arno Rd | | | College Grove | TN | 37046-0000 | |
| Eddie Newsom | | 2000 Riveredge Pkwy Ste 870 | | | Atlanta | GA | 30328 | |
| Eddie R James | | 4920 N Eco Circle | | | Phoenix | AZ | 85037 | |
| Eddie Russell | Russell Appraisal Service | 10114 Waterview Pkwy | | | Rowlett | TX | 75089 | |
| Eddie Tucker | | 2612 E 12th St | | | Chattanooga | TN | 37404-0000 | |
| Eddington Town | | 906 Main Rd | | | E Eddington | ME | 04428 | |
| Eddins Appraisal Service | David H Eddins | 2090 Kirby Pkwy | | | Memphis | TN | 38119 | |
| Eddy County | | 524 Central Ave | | | New Rockford | ND | 58356 | |
| Eddy County | | 101 W Greene St Ste 117 | | | Carlsbad | NM | 88220 | |
| Eddy County Abstract Co Inc | | | | | | | | |
| Eddy G Dominguez | | 1873 W Orange Ave | | | Anaheim | CA | 92804 | |
| Eddy Perez | | 1028 Ave K | | | Galveston | TX | 77550 | |
| Eddy R Rumps | | 1421 S Knott | | | Anaheim | CA | 92804 | |
| Eddystone Boro | | 1319 East 11th Stree | | | Eddystone | PA | 19022 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Eddyville City | | PO Box 744 | | | Eddyville | KY | 42038 | |
| Edelman Combs & Latturner Llc | | 120 S La Salle St 18th Fl | | | Chicago | IL | 60603 | |
| Edelman Combs Latturner & Goodwin Llc | Client Trust Account | 120 S Lasalle St | | | Chicago | IL | 60603 | |
| Edelman Combs Latturner & Goodwin Llc | | 120 South Lasalle St | | | Chicago | IL | 60603-4401 | |
| Edelman Combs Latturner & Goodwin Llc | Daniel Edelman | 120 South Lasalle St | 18th Fl | | Chicago | IL | 60603 | |
| Edelman Combs Latturner & Goodwin Llc | Heather Kolbus | 120 South Lasalle St | 18th Fl | | Chicago | IL | 60603-4401 | |
| Edelman Combs Latturner & Goodwin Llc | Jeremy Montiero | 120 South Lasalle St | 18th Fl | | Chicago | IL | 60603-4401 | |
| Eden Csd T/o Boston | | 2795 E Church St | | | Eden | NY | 14057 | |
| Eden Csd T/o Concord | | 2795 East Church St | | | Eden | NY | 14057 | |
| Eden Csd T/o Eden | | 2795 East Church St | | | Eden | NY | 14057 | |
| Eden Csd T/o Evans | | 8787 Erie Rd | | | Angola | NY | 14006 | |
| Eden Csd T/o North Collins | | 2795 East Church St | | | Eden | NY | 14057 | |
| Eden Garland | | 223 Brown School Rd | | | Maryville | TN | 37804-0000 | |
| Eden Mortgage Corp | | 100 Broadhollow Rd Ste 307 | | | Farmingdale | NY | 11735 | |
| Eden Mut Ins Assoc | | PO Box 507 301 Hwy 2 | | | Vinton | IA | 52349 | |
| Eden Park Ins Co | | PO Box 2575 | | | Cincinnati | OH | 45201 | |
| Eden Rock Mortgage Corp | | 7821 North Dale Mabry Hwy Ste 102 | | | Tampa | FL | 33614 | |
| Eden Town | | Town Hall 2795 East Church St | | | Eden | NY | 14057 | |
| Eden Town | | 71 Old Shcoolhouse Rd | | | Eden Mills | VT | 05653 | |
| Eden Town | | 3287 St Hwy 80 | | | Cobb | WI | 53526 | |
| Eden Town | | N4419 Church Rd | | | Eden | WI | 53019 | |
| Eden Township | | 631 East Chauvez Rd | | | Scottvalle | MI | 49454 | |
| Eden Township | | Rr | | | Irons | MI | 49644 | |
| Eden Township | | 14 Be Bee Ln | | | Quarryville | PA | 17566 | |
| Eden Village | | PO Box 65 | | | Eden | WI | 53019 | |
| Edenville Township | | 467 Moore St Box | | | Edenville | MI | 48620 | |
| Edfund Accounts Recivable Office | | PO Box 419040 | | | Rancho Cordova | CA | 95741-9040 | |
| Edgar A Rosales | | 688 Rimsdale 5 | | | Covina | CA | 91722 | |
| Edgar A Rosales Emp | | 688 Rimsdale 5 | | | Covina | CA | 91722 | |
| Edgar Chavez An Individual And Elizabeth Chavez An Individual | | 1704 W Fleming | | | Pomona | CA | 91766 | |
| Edgar County | | 111 N Central Ave | | | Paris | IL | 61944 | |
| Edgar G Cheattle | | 2726 Oak Mountain Trail | | | San Angelo | TX | 76904 | |
| Edgar J Blanco | | 5874 Bufkin Ct | | | San Jose | CA | 95123 | |
| Edgar O Ruano | | 3647 Big Dalton Ave | | | Baldwin Pk | CA | 91706 | |
| Edgar Springs | | PO Box 13 | | | Edgar Springs | MO | 65462 | |
| Edgar Village | | PO Box 67 | | | Edgar | WI | 54426 | |
| Edgard Alcides Mendez Casillo | | 1361 W Bluemont Dr | | | Taylorsville | UT | 84123 | |
| Edgard Alcides Mendez Casillo Emp | | 1361 W Bluemont Dr | | | Taylorsville | UT | 84123 | |
| Edgardo Domingo | | 14450 Nordhoff St | | | Panorama City | CA | 91402 | |
| Edgardo Masanes | | 3130 Bonita Rd Ste 203 | | | Chula Vista | CA | 91910 | |
| Edgardo Valdez | | 12457 Paramount Blvd | | | Downey | CA | 90242 | |
| Edgardo Villanueva | | 6512 College Heights Dr | | | Moorpark | CA | 93021 | |
| Edgartown Town | | PO Box 1012 | | | Edgertown | MA | 02539 | |
| Edge Financial Services Inc | | 10 East 6th Ave Ste 310 | | | Conshohocken | PA | 19428 | |
| Edge Mortgage And Lending Inc | | 1400 Rolling Oaks Dr | | | Hanover | MN | 55341 | |
| Edge Mtg Co | | 9730 Sw Cascade Blvd Ste 200 | | | Tigard | OR | 97223 | |
| Edge Mtg Co | | 9730 Sw Cascade Blvd | Ste 200 | | Tigard | OR | 97223 | |
| Edge Resource Partners | | 134 Crescent Bay Dr | | | Laguna Beach | CA | 92651 | |
| Edge Resource Partners | | | | | | | | |
| Edge Resources Partners | Communications World Of | 134 Creascent Bay Dr | | | Laguna Beach | CA | 92651 | |
| Edge Technologies | Tulsa Inc | 7916 E Freeport Pl | | | Broken Arrow | OK | 74014 | |
| Edgebrook Bank | | 6000 West Touhy Ave | | | Chicago | IL | 60646 | |
| Edgecliff Appraisal Inc | | 19655 1st Ave S Ste 207 | | | Seattle | WA | 98148 | |
| Edgecliff Appraisal Inc | | 19246 Edgecliff Dr Sw | | | Seattle | WA | 98166 | |
| Edgecomb Town | | PO Box 139 | | | Edgecomb | ME | 04556 | |
| Edgecombe County | | PO Box 10 | | | Tarboro | NC | 27886 | |
| Edgecombe Farmers Mut Ins Co | | Po Draw 489 409 Wilson S | | | Tarboro | NC | 27886 | |
| Edgecore Financial Group Llc | | 2855 Coolidge Ste 200 | | | Troy | MI | 48084 | |
| Edgecore Financial Group Llc | | 2855 Coolidge | Ste 200 | | Troy | MI | 48084 | |
| Edgefield County | | PO Box 22 | | | Edgefield | SC | 29824 | |
| Edgefield Financial | | 10172 Adams Ave | | | Huntington Beach | CA | 92646 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Edgehill City | | 6134 Hwy 171 South | | | Gibson | GA | 30810 | |
| Edgerton City | | 12 Albion St | | | Edgerton | WI | 53534 | |
| Edgewater Appraisal Inc | | 6158 Lincoln Dr | | | Ferndale | WA | 98248 | |
| Edgewater Boro | | 916 River Rd/PO Box 120 | | | Edgewater | NJ | 07020 | |
| Edgewater Executive Mortgage Inc | | 2301 Monte Carlo Ave | | | Modesto | CA | 95350 | |
| Edgewater Financial Group Llc | | 4016 Edgewater Dr | | | Orlando | FL | 32804 | |
| Edgewater Park Township | | 400 Delanco Rd | | | Edgewater Pk | NJ | 08010 | |
| Edgewater Town | | 3268 N Cth F | | | Birchwood | WI | 54817 | |
| Edgewood Borough | | 2 Race St | | | Pittsburgh | PA | 15218 | |
| Edgewood Brokerage Llc | | S86 W23900 Edgewood Ave | | | Big Bend | WI | 53103 | |
| Edgewood City | | 385 Dudley Rd | | | Edgewood | KY | 41017 | |
| Edgeworth Boro | | 210 Orchard Ln | | | Sewickley | PA | 15143 | |
| Edgeworth Mortgage Llc | | 35 Highland Ave | | | Malden | MA | 02148 | |
| Edgmont Township | | PO Box 328 | | | Gradyville | PA | 19039 | |
| Edie Blackburn | | 943 Snow Dr | | | Martinez | CA | 94553 | |
| Edie Blackburn Emp | | 943 Snow Dr | | | Martinez | CA | 94553 | |
| Edie Featherston | | 15223 Yorkpoint Dr | | | Houston | TX | 77084 | |
| Edina | | 208 E Monticello St | | | Edina | MO | 63537 | |
| Edinboro Boro | | PO Box 701 | | | Edinboro | PA | 16412 | |
| Edinburg City | | 121 N 10th PO Box 116978540 | | | Edinburg | TX | 78539 | |
| Edinburg Csd T/o Day | | 4 Johnson Rd | | | Edinburg | NY | 12134 | |
| Edinburg Csd T/o Edinburg | | 4 Johnson Rd | | | Edinburg | NY | 12134 | |
| Edinburg Csd T/o Northampton | | 4 Johnson Rd | | | Edinburgh | NY | 12134 | |
| Edinburg Town | | Hcr 66 Box 153 | | | Howland | ME | 04448 | |
| Edinburg Town | | Rd 1 Box 231a | | | Northville | NY | 12134 | |
| Edinburg Town | | PO Box 85 | | | Edinburg | VA | 22824 | |
| Edison Allocation | | | | | | | | |
| Edison City | | PO Box 337 | | | Edison | GA | 39846 | |
| Edison Enterprises | | PO Box 21557 | | | Columbus | OH | 43221 | |
| Edison Financial Services Inc | | 8140 College Pkwy 104 | | | Fort Myers | FL | 33919 | |
| Edison Ins Co | | 9800 4th St N 307 | | | St Petersburg | FL | 33702 | |
| Edison Ins Co | | PO Box 2916 | | | Bigfork | MT | 59911 | |
| Edison Township | | 100 Municipal Blvd | | | Edison | NJ | 08817 | |
| Edita E Kumar | | 12524 N W | | | Portland | OR | 97229 | |
| Edith Featherston | | 15223 Yorkpoint Dr | | | Houston | TX | 77084 | |
| Edith Garcia | | 1106 W Santa | | | Santaana | CA | 92703 | |
| Edith Koranteng | | 2254 West 7th St | | | St Paul | MN | 55116 | |
| Edith M Blackburn | | 943 Snow Dr | | | Martinez | CA | 94553 | |
| Edith Maria Glapion | | 21025 49th Ave | | | Denver | CO | | |
| Edith Perez Andaluz | | 4696 E Dwight Way | | | Fresno | CA | 93702 | |
| Edland Appraisals Llc | | 1324 Schofield Ave | | | Schofield | WI | 54476 | |
| Edlih Ann Espendez Cuevas | | 18625 N 46th Dr | | | Glendale | AZ | 85308 | |
| Edm Mortgage Company | | 13467 Canyon Crest Rd | | | Yucaipa | CA | 92399 | |
| Edme L Espiritu | | 541 A W Alton Ave | | | Santa Ana | CA | 92707 | |
| Edmeston Csd/ T/o Brookfield | | Rd 1 Box 28a | | | Edmeston | NY | 13335 | |
| Edmeston Csd/ T/o Burlington | | Star Rte Box 15 | | | Edmeston | NY | 13315 | |
| Edmeston Csd/ T/o Edmeston | | PO Box 5129 | | | Edmeston | NY | 13335 | |
| Edmeston Town | | Rr 1 Box 63a | | | Edmeston | NY | 13335 | |
| Edmond Fanale | | PO Box 5876 | | | Glendale | CA | 91221 | |
| Edmond Khalili | | 5460 White Oak Ave | | | Encino | CA | 91316 | |
| Edmond Pete Fanale | | 2500 San Gabriel Way 202 | | | Corona | CA | 92882 | |
| Edmond Urwin Mortgage | | 1458 S Eagle Flight Way | | | Boise | ID | 83709 | |
| Edmonds Woodway Mortgage Llc | | 115 4th Ave S Ste E | | | Edmonds | WA | 98020 | |
| Edmonds Woodway Mortgage Llc | | 115 4th Ave S | Ste E | | Edmonds | WA | 98020 | |
| Edmonson County | | PO Box 539 | | | Brownsville | KY | 42210 | |
| Edmonton City | | PO Box 374 | | | Edmonton | KY | 42129 | |
| Edmore Village | | 209 S Sheldon Bx 170 | | | Edmore | MI | 48829 | |
| Edmund Arthur Mauss | | 9 Chisholm Trail | | | Trabuco Canyon | CA | 92679 | |
| Edmund J Wesner | | 605 Canvasback | | | Suisun City | CA | 94585 | |
| Edmundo A Pombo | | 2933 Picasso | | | Bonita | CA | 91902 | |
| Edmunds County | | PO Box 68 | | | Ipswich | SD | 57451 | |
| Edna A Rojas | | 1309 46th St | | | Lubbock | TX | 79412 | |
| Edna Cirillo | | 6 Theresa Dr | | | West Nyack | NY | 10994 | |
| Edna Grace Legge | | 143 Sunset Ln | | | Tenatly | NJ | 07670 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Edna Norreen Peck | | PO Box 1741 | | | Chino Valley | AZ | 86323 | |
| Edna Peck C/o Home 123 Mortgage | | 1955 Commerce Ctr Circle | | | Prescott | AZ | 86301 | |
| Edna Rojas | Lubbock Retail | Interoffice | | | | | | |
| Edr Mortgage Llc | | 6409 City West Pkwy Ste 200 | | | Eden Prarie | MN | 55344 | |
| Edralin Ramirez | | 3174 Easy Ave | | | Long Beach | CA | 90810 | |
| Edson Elysee | | 399 Lincoln Ave | | | Orange | NJ | 07050 | |
| Edson Town | | 31647 Cnty Mm | | | Boyd | WI | 54726 | |
| Edt Mortgage Corp | | 9550 Forest Ln Ste 310 | | | Dallas | TX | 75243 | |
| Eduardo B Gatoc | | 2352 Cabot St | | | Los Angeles | CA | 90031 | |
| Eduardo Bolanos | | 3100 W Rolling Hills Circle | | | Davie | FL | 33328 | |
| Eduardo Canizares | | 7402 Sw 122 Ct | | | Miami | FL | 33183 | |
| Eduardo Cano | | 2112 Boxwood Path | | | Round Rock | TX | 78664 | |
| Eduardo Cano Emp | | 2112 Boxwood Path | | | Round Rock | TX | 78664 | |
| Eduardo D Galvez | | 27603 Hartford | | | Castaic | CA | 91384 | |
| Eduardo Diaz Ramirez | | 121 W Murphy Ave | | | Santa Ana | CA | 92707 | |
| Eduardo Gallegos | | 6 Fairside | | | Irvine | CA | 92614 | |
| Eduardo Gatoc | 1 1610 2 935 | Interoffice | | | | | | |
| Eduardo Guajardo | Mogul Mediagraphics | 255 E Bolivan 117 | | | Salinas | CA | 93906 | |
| Eduardo Guillermo Coquelet | | 1921 Cutty Bay Ct | | | Oldsmar | FL | 34677 | |
| Eduardo J Gomez | Appraisals In Houston | 3409 Mandell 2 | | | Houston | TX | 77006 | |
| Eduardo L Palafox | | 912 Eaglesnest Dr | | | Corona | CA | 92879 | |
| Eduardo Quinteros | | 12582 Fern Ave | | | Chino | CA | 91710 | |
| Eduardo Soriano | | 2033 Gateway Pl Ste 500 | | | San Jose | CA | 95110 | |
| Education Experience Inc | Developmentor International City Bank | 2459 West 208th St Ste 200 | | | Torrance | CA | 90501 | |
| Edurado Hoyos | | 19572 Aliso View | | | Trabuco Canyon | CA | 92679 | |
| Edva Realty Services Inc | | 18607 Ventura Blvd Stuite 314 | | | Tarzana | CA | 91356 | |
| Edward & Virginia Hetcher | | 86 Brandywine Terrace South | | | Rochester | NY | 14623 | |
| Edward A & April L Bell | | 7661 Plum Run Rd | | | Bloomfield | KY | 40008 | |
| Edward A Cudahy | | 1942 Westlake Ave | | | Seattle | WA | 98101 | |
| Edward A Dodd | | 5623 10th Dr W | | | Everett | WA | 98203-5906 | |
| Edward A Dodd Emp | | 5623 10th Dr W | | | Everett | WA | 98203-5906 | |
| Edward A Tenorio | | 45672 Corte Lobos | | | Temecula | CA | 92592 | |
| Edward And Susie Guerrero | | | | | | | | |
| Edward Andrew Holguin | | 5029 Broken Arrow Dr | | | San Jose | CA | 95136 | |
| Edward B French | | 16612 Meadow | | | Tampa | FL | 33624 | |
| Edward B Ringor | | 1151 W Bomo Koral Cir | | | Santa Ana | CA | 92703 | |
| Edward Barrett | | 1196 Allen Farm Ln | | | Earlysville | VA | 22936 | |
| Edward Bedoya | | 4319 E Karen Dr | | | Phoenix | AZ | 85032 | |
| Edward Bevacqua | | 1420 Inglewood Court | | | Yuba City | CA | 95993 | |
| Edward Black | | 7315 Stonme Crossing Dr | | | Fredricksburg | VA | 22407 | |
| Edward Bonsu | | 21 Bjorklund Ave | | | Worcester | MA | 01605 | |
| Edward Briggs | | 114 North Eucalyptus | | | Inglewood | CA | 90301 | |
| Edward C Gray | Ed Gray & Associates | 45 Ne Loop 410 225 | | | San Antonio | TX | 78216 | |
| Edward C Ingram | Ec Ingram & Associates | PO Box 1135 | | | Lake Arrowhead | CA | 92352 | |
| Edward C Kennedy | | 1176 Ravenscroft Ln | | | St Augustine | FL | 32095 | |
| Edward C Shin | | 7437 3 Shadyglade Ave | | | North Hollywood | CA | 91605 | |
| Edward C Woods | | 5721 Sugarbush | | | Pollock Pines | CA | 95726 | |
| Edward Charles Pellicane | | 1655 Foxglove Rd | | | N Merrick | NY | 11566 | |
| Edward Craig | | 800 Carianne Cove | | | Collierville | TN | 38017-0000 | |
| Edward Crawley | | 400 Silvery | | | El Cajon | CA | 92020 | |
| Edward Crownover | | 14171 Hammon Pl | | | Westminster | CA | 92683 | |
| Edward D Feldman | | 3070 Bristol Pike Building 1 Ste 113 | | | Bensalem | PA | 19020 | |
| Edward Daniel Johnson | | 16761 Viewpoint Ln | | | Huntington Bch | CA | 92647 | |
| Edward E Sandstedt | | 3186 Arlotte Ave | | | Long Beach | CA | 90808 | |
| Edward E Trevino | | 979 West Main St | | | Cary | IL | 60013 | |
| Edward Estrada | 1 3353 1 140 | Interoffice | | | | | | |
| Edward Estrada | | 2031 W 232 St | | | Torrance | CA | 90501 | |
| Edward F Carolan | | 7079 Nw 67th Terrace | | | Parkland | FL | 33067 | |
| Edward F Gotschall | 1 184 11 415 | Interoffice | | | | | | |
| Edward F Gotschall | | 6 Fresian | | | Trabuco Canyon | CA | 92679 | |
| Edward F Holodak Pa | | 2500 Hollywood Blvd | Ste 212 | | Hollywood | FL | 33020 | |
| Edward Felipe Gonzalez | | 2525 E 104th Ave | | | Thornton | CO | 80233 | |
| Edward Ferguson Jr | | 3696 Nottingham | | | Detroit | MI | 48224 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Edward Fishel | | 11049 Highland Dr | | | Knoxville | TN | 37922-0000 | |
| Edward Frondoso | | 20531 Divonne | | | Walnut | CA | 91789 | |
| Edward G Mathews | | 2201 Avenida Oliva | | | San Clemente | CA | 92673 | |
| Edward Gates | | 4320 Bonny Oaks Dr | | | Chattanooga | TN | 37416-0000 | |
| Edward Gotschall | | 6 Fresian | | | Coto De Caza | CA | 92679 | |
| Edward Grant | | 3922 6th Ave | | | Tacoma | WA | 98406 | |
| Edward H Carkins | Southwest Appraisal Services | 2321 Morena Blvd Ste L | | | San Diego | CA | 92110 | |
| Edward Hodge | | 625 N Lindberg St | | | Griffith | IN | 46319-2031 | |
| Edward Hormozian & Carlin Hormozian | | 6656 Quartz Ave | | | Winnetka | CA | 91306 | |
| Edward J Bivona | | 45 Grand Central Ave | | | Amityville | NY | 11701 | |
| Edward J Castillo | | 18 Primrose | | | Irvine | CA | 92604 | |
| Edward J Coffee | | 9 West St | | | Somerville | MA | 02144 | |
| Edward J Eyerman | | 6668 Bretton Ridge Dr | | | North Olmsted | OH | 44070 | |
| Edward J Hickey | | 15 Mills St | | | Dedham | MA | 02026 | |
| Edward J Martella | | 19415 Ironwood Ln | | | Huntington Beach | CA | 92648 | |
| Edward J Mestaz | | 9719 Annetta | | | South Gate | CA | 90280 | |
| Edward J Nader | Fidelity Appraisal | 40760 Garfield Pmb 416 | | | Clinton Twp | MI | 48038 | |
| Edward J Parsons | | 2041 Blair St | | | Philadelphia | PA | 19125 | |
| Edward John Godziszewski | | 345 Marlborough Pl | | | West Palm Beach | FL | 33405 | |
| Edward Joseph Mace | | 6520 E Joshua Tree Ave | | | Orange | CA | 92867 | |
| Edward K Eng | | 5645 N Campbell Ave | | | Chicago | IL | 60659 | |
| Edward Kines Crawford | | 2182 Santa Anita Ave | | | Altadena | CA | 91001 | |
| Edward L Burnett Jr | | 2516 Stuart Ave | | | Richmond | VA | 23220 | |
| Edward L John | | 2241 Glenbrook Ave | | | Camarillo | CA | 93010 | |
| Edward L Rose | | 7000 Westview Dr | | | Houston | TX | 77055 | |
| Edward L Turner | Turner Appraisal Services | 504 S Main St PO Box 681 | | | St Joseph | IL | 61873 | |
| Edward L Wertz | | 3838 Alta Vista Dr | | | Fallbrook | CA | 92028 | |
| Edward Lee Johnson | | 3708 Idlewild Pl | | | Suwanee | GA | 30024 | |
| Edward Leite | | 204 Abordene Pond Dr | | | Apollo Beach | FL | 33572 | |
| Edward Louis Hassett | | 5434 Discher St | | | Philadelphia | PA | 19124 | |
| Edward M & Lisa A Brown | | 1496 Macdonald Ranch Dr | | | Henderson | NV | 89012 | |
| Edward M Carbral | | 374 Bayview St | | | Fall River | MA | 02724 | |
| Edward M Hepner | | | | | | | | |
| Edward Martin Guillen | | 168 Shawnee Valley | | | E Stroudsburg | PA | 18301 | |
| Edward Mathews | | Commerce 200 2nd Fl | | | | | | |
| Edward Matthew Glass | | 1420 Beulah Rd | | | Vienna | VA | 22182 | |
| Edward Mavashev | | 24 Montvale St | | | Roslindale | MA | 02131 | |
| Edward Mcneeley Borr | | 107 Belgradia Court | | | Maryville | TN | 37803-0000 | |
| Edward Montano | | 3244 East Almartin St | | | Tucson | AZ | 85716 | |
| Edward Mortell | | 14 Blue Heron Way | | | Marshfield | MA | 02050-5328 | |
| Edward Poon | | 2318 Diamond Bar Court | | | San Leandro | CA | 94579 | |
| Edward R Dade | Eddy Dade & Associates | 711 W 17th St Ste B 6 | | | Costa Mesa | CA | 92627 | |
| Edward R Duncan | | 41 Colonel Dr Apt 26 | | | Weymouth | MA | 02189 | |
| Edward R Frost & Associates Ltd | | 608 Wagontrail Dr | | | Grand Junction | CO | 81503 | |
| Edward R Hazan | | 29635 Meadowmist | | | Agoura Hills | CA | 91301 | |
| Edward R Riley Jr | | 2 Rawood Dr | | | Travelers Rest | SC | 29690 | |
| Edward Reitz | Reitz & Associates | PO Box 935 | | | Jamul | CA | 91935 | |
| Edward Reyes Rachel Reyes Aka Rachel Littaua | | 1931 Glendon Ave 402 | | | Los Angeles | CA | 90025 | |
| Edward Richburg | | 5622 Summitridge Ln | | | Knoxville | TN | 37921-0000 | |
| Edward Roland & Law Office Of Kenneth | | N Meleyco Trust Account | | | | | | |
| Edward Ronald Wozny | | 231 4th St | | | St James | NY | 11780 | |
| Edward Ruhnke | | 2900 Westlayan Ste 150 | | | Houtson | TX | 77027 | |
| Edward S Tydingco | | 234 L | | | Chula Vista | CA | 91911 | |
| Edward Salinas Martinez | | 3414 Winnetka Dr | | | Garland | TX | 75043 | |
| Edward Smith | | 233 Paragon Mills Rd | | | Nashville | TN | 37211-0000 | |
| Edward T Mcneeley | | 10185 Shaw Ferry | | | Lenoir City | TN | 37772 | |
| Edward Taylor | Cheyenne Springs Realty | 5685 Broadmoor Bluffs Dr | | | Colorado Springs | CO | 80906 | |
| Edward Thomas | Edward Thomas | 400 Monroe St | Ste 680 | | Detroit | MI | 48226 | |
| Edward Van Luinen | | 2574 Bungalow Pl | | | Corona Del Mar | CA | 92625 | |
| Edward Varjian | | 288 Hoover Ave | | | Bloomfield | NJ | 07003 | |
| Edward Varner | | 5782 Oak Bank Trail | | | Oak Pk | CA | 91377 | |
| Edward Waite | Ed Waite Appraisals | PO Box 868 | | | Ridgecrest | CA | 93555 | |
| Edward Williams | | 6114 Wolf Pond Rd | | | Greenwood | FL | 32443 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Edward Williams Mortgage Llc | | 14520 Old Katy Rd Ste 117 | | | Houston | TX | 77079 | |
| Edward Wozny | Melville Wholesale | 2 370 | Interoffice | | | | | |
| Edward Young | | 14557 Hillcrest Dr | | | Fontana | CA | 92337 | |
| Edward Zeno | | 2474 Vallecito | | | Antioch | CA | 94531 | |
| Edwardo Xavier Sosa | | 31 Carter Pl | | | Parlin | NJ | 08859 | |
| Edwards County | | 50 E Main St | | | Albion | IL | 62806 | |
| Edwards County | | 312 Mass | | | Kinsley | KS | 67547 | |
| Edwards County | | Box 378 | | | Rocksprings | TX | 78880 | |
| Edwards Financial Services | | 1690 N Stone Ste 204 | | | Tucson | AZ | 85705 | |
| Edwards Knox Csd T/o Edwards | | PO Box 630 | | | Russell | NY | 13684 | |
| Edwards Knox Csd T/o Russell | | PO Box 630 | | | Russell | NY | 13684 | |
| Edwards Mortgage Group Llc | | 2800 Veterans Blvd Ste 103 | | | Metairie | LA | 70002 | |
| Edwards Mortgage Inc | | 12104 Ne 168th Pi | | | Bothell | WA | 98011 | |
| Edwards Real Estate Service Co Inc | Dba Edwards Appraisal Service | 2561 Nursery Rd Ste B | | | Clearwater | FL | 33764 | |
| Edwards Town | | PO Box 163 | | | Edwards | NY | 13635 | |
| Edwards Township | | 4443 S M 30 | | | West Branch | MI | 48661 | |
| Edwards Village | | PO Box 24 | | | Edwards | NY | 13635 | |
| Edwardsburg Village | | 69425 M 62 Lot 4 | | | Edwardsburg | MI | 49112 | |
| Edwardsville Boro | | 470 Main St | | | Edwardsville | PA | 18704 | |
| Edwin A Caffrey | Cornerstone Appraisals | 669 Nebraska Ave East | | | St Paul | MN | 55106 | |
| Edwin Alvarez | 8500 Leesburg Pike | Ste 600 | | | Vienna | VA | 22182 | |
| Edwin Cox | | 310 Mimosa Dr | | | Cheraw | SC | 29520 | |
| Edwin Ernesto Lopez | | 4926 Clara St | | | Cudahy | CA | 90201 | |
| Edwin M Dekilder | | 10420 N Otis Ave | | | Tampa | FL | 33612 | |
| Edwin Mitchell | | 3340 Atlanta Wholesale | | | | | | |
| Edwin O Mitchell | | 225 Otter Circle | | | Fayetteville | GA | 30215 | |
| Edwin Ocampo Veloso | | 751 S Orange Dr | | | Los Angeles | CA | 90036 | |
| Edwin R Lezama | | 20 Villager | | | Irvine | CA | 92602 | |
| Edwin Ronald Coreas | | 1225 Broadway | | | Chula Vista | CA | 91911 | |
| Edwin Thomas Allison | Bug X Pest Control | 903 A N Travis | | | Sherman | TX | 75090 | |
| Edwin Torres | | 2897 Summer Swan Dr | | | Orlando | FL | 32825 | |
| Edwin Torres Emp | Maitland/retail | Interoffice | | | | | | |
| Edwin Villanueva | | 14414 North 19th St | | | Tampa | FL | 33613 | |
| Edwin W Harrington | | 11504 Amherst | | | Silver Spring | MD | 20902 | |
| Eec Financial Services Inc | | 615 S Fredrick Ave Ste 303 | | | Gaithersburg | MD | 20877 | |
| Eei Executive Enterprise Institute | | PO Box 530683 | | | Atlanta | GA | 30353-0683 | |
| Eeoc | 3300 N Central Ave Ste 690 | | | | Phoenix | AZ | 85012 | |
| Eeoc Los Angeles District Office 480 | 255 E Temple St | 4th Fl | | | Los Angeles | CA | 90012 | |
| Eeoc Texas Workforce Commission | Sharon Mcelroy | 1919 Smith St 7th Fl | | | Houston | TEXAS | | |
| Ef Funding | | 8031 Democracy Court | | | Spring | TX | 77379 | |
| Ef Loancom | | 520 N Brookhurst St 230 | | | Anaheim | CA | 92801 | |
| Efast Funding Llc | | 5450 Nw Central Dr Ste 220 | | | Houston | TX | 77092 | |
| Efax Coporate | C/o J2 Global Communications Inc | PO Box 51873 | | | Los Angeles | CA | 90051-6173 | |
| Efax Corporate | C/o J2 Global Communications | PO Box 51873 | | | Los Angeles | CA | 90051-6173 | |
| Efc Mortgage | | 300 Corporate Pointe Ste 400 | | | Culver City | CA | 90230 | |
| Efficient Lending Corp | | 121 Innovation Dr Ste 200 | | | Irvine | CA | 92617 | |
| Effingham County | | 101 N 4th St Ste 2 | | | Effingham | IL | 62401 | |
| Effingham County | | PO Box 787 | | | Springfield | GA | 31329 | |
| Effingham Town | | PO Box 117 | | | S Effingham | NH | 03882 | |
| Efi Capital Corp | | 400 Garden City Plaza Ste 450 | | | Garden City | NY | 11530 | |
| Efo Neil Cohen | | 35 Roberts Dr | | | Westhampton | NJ | 08060 | |
| Eforce Inc | 4120 Point Eden Way | Ste 100 | | | Hayward | CA | 94545-3826 | |
| Efrain & Beatriz Garza | | 10416 Habecker Rd | | | Lamont | AC | 93241 | |
| Efrain & Maria Lemus | | 211 Richford Ave | | | La Puente | CA | 91744 | |
| Efrain Garcia | | 38654 Laurie Ln | | | Palmdale | CA | 93551 | |
| Efrain N Carmona | | 806 South Ave | | | Modesto | CA | 95351 | |
| Efren B Sanchez | | 13495 Thomcreek Circle | | | Thornton | CO | | |
| Efren Bautista | 1 3347 4 720 | Interoffice | | | | | | |
| Efren F Bautista | | 535 N Amethyst Ln | | | Walnut | CA | 91789 | |
| Eg Prestige Funding Inc | | 104 Bay Ridge Ave | | | Brooklyn | NY | 11220 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Egc Mortgage Corp | | 3501 W Vine St | Ste 269 | | Kissimmee | FL | 34741 | |
| Egelston Township | | 5428 E Apple Ave | | | Muskegon | MI | 49442 | |
| Egg Harbor City | | 500 London Ave | | | Egg Harbor Cit | NJ | 08215 | |
| Egg Harbor Town | | 6493 County G | | | Egg Harbor | WI | 54209 | |
| Egg Harbor Township | | 3515 Bargaintown Rd | | | Egg Harbor | NJ | 08234 | |
| Egg Harbor Village | | PO Box 175 | | | Egg Harbor | WI | 54209 | |
| Egi Search | Patrick Burton | 5335 Sw Meadows Rd | Second Fl | | Lake Oswego | OR | 97035 | |
| Egi Search | | | | | | | | |
| Egi Search H123/rbc | | | | | | | | |
| Egidio L Martins And Amilia L Martins | | 1741 Holly Dr | | | Tracy | CA | 95376 | |
| Egil Rian | 1 3351 4 245 | Interoffice | | | | | | |
| Egil Rian | | 18642 Silver Maple Way | | | Santa Ana | CA | 92705 | |
| Egna I Cuza | Erc Appraisers & Assoc Inc | PO Box 650931 | | | Miami | FL | 33265-0931 | |
| Egp Mortgage | | 1019 W Enon Ste A | | | Everman | TX | 76140 | |
| Egremont Town | | PO Box 476 | | | South Egremont | MA | 01258 | |
| Egypt Township | | 407 S Pine | | | Norborne | MO | 64668 | |
| Ehjm Mortgage Corp | | 7291 Airport Rd | | | Bath | PA | 18014 | |
| Ehome Credit Corp | | One Old Country Rd | Ste 300 | | Carle Pl | NY | 11514 | |
| Ehomecredit Corp | | 100 Garden City Plaza Ste 410 | | | Garden City | NY | 11530 | |
| Ehomecredit Corp | | 100 Garden City Plaza Ste 410 And 500 | | | Garden City | NY | 11530 | |
| Ehrenfeld Borough | | 114 Third St | | | Ehrenfeld | PA | 15956 | |
| Eide Appraisal Services | | 138 Elizabeth Ave | | | Forest City | NC | 28043 | |
| Eierman Memorial Fund | | PO Box 14216 | | | Santa Rosa | CA | 95402 | |
| Eik & Pike Inc | Tristaff Consulting | PO Box 85997 | | | San Diego | CA | 92186-5997 | |
| Eileen A Evans | | 12409 Channel View | | | Newburg | MD | 20664 | |
| Eileen Daly | Prudential Rand Realty | 52 College Ave | | | Nanuet | NY | 10954 | |
| Eileen Feliciano Miller | | 5752 Republic Of Tx Blvd | | | Austin | TX | 78735 | |
| Eileen Hernandez | | 3435 Castle Stone Court | | | Valrico | FL | 33594 | |
| Eileen Louise Mccracken | | Pmb447 23 W Alexander Ave | | | Merced | CA | 95348 | |
| Eileen Louise Richards | | 4404 Cherry Valley Dr | | | Rockville | MD | 20853 | |
| Eileen M Lento | | 4507 Shenandoah | | | Rocklin | CA | 95765 | |
| Eileen M Row | | 5 Bishops Way | | | North Reading | MA | 01864 | |
| Eileen Marie Zuneska | | 14 Stonehurst Cir | | | Centereach | NY | 11720 | |
| Eileen Mccracken Emp | | 23 W Alexander Ave | | | Merced | CA | 95348 | |
| Eileen Mercado | | 8252 Greenleaf Circle | | | Tampa | FL | 33615 | |
| Eileen Mortgage Funding Inc | | 16 West Huron | | | Pontiac | MI | 48342 | |
| Eileen P Matyas | | 723 Dartmouth | | | Schaumburg | IL | 60193 | |
| Eileen Panosian | | 5041 Lindley Ave | | | Tarzana | CA | 91356 | |
| Eileen Peritz | | 10211 Charleston Corner | | | Tampa | FL | 33635 | |
| Eileen Pruitt | | 2818 Bauer Rd | | | North Aurora | IL | 60542 | |
| Eileen Row | Woburn Wholesale | 2 355 | Interoffice | | | | | |
| Eileen Sturtevant | | 5208 Cam Playa Malaga | | | San Diego | CA | 92124 | |
| Eileen Town | | Rt 1 Box 289a | | | Ashland | WI | 54806 | |
| Eileen Victoria Keenan | | 120 Matthew St | | | Farmingdale | NY | 11735 | |
| Einstein Financial Group Llc | | 5728 Major Blvd Ste 217 | | | Orlando | FL | 32824 | |
| Einstein Mortgage And Realty Inc | | 8577 Haven Ave 310 | | | Rancho Cucamonga | CA | 91730 | |
| Einstein Mortgage And Realty Inc | | 49613 Harrison St Ste C104 | | | Coachella | CA | 92236 | |
| Eisenhard Appraisal Services Inc | | 5450 N Cashmere Rd | | | Cashmere | WA | 98815 | |
| Eisenstein Town | | W6115 State Rd182 | | | Park Falls | WI | | |
| Ej Mortgage Inc | | 3752 Elizabeth St Ste B | | | Riverside | CA | 92506 | |
| Ejh Consulting Inc | | 12542 Scottish Bend | | | Carmel | IN | 46033 | |
| Ejh Consulting Inc | | 12542 Scottish B | | | Carmel | IN | 46033 | |
| Ejs Associates | | 12542 Scottish Bend | | | Carmel | IN | 46033 | |
| Ek Appraisers | | 259 Brookfield Dr | | | Jackson | NJ | 08527 | |
| Ek Home Mortgage Inc | | 1212 Bradwell Dr | | | Orlando | FL | 32837 | |
| Ekimoto & Morris | Arlette Harada | 1001 Bishop St | Ste 780 | | Honolulu | HI | 96813 | |
| Ekron City | | Broadway | | | Ekron | KY | 40117 | |
| Eks Inc | Discount Cartridge & Toner | 8711 Burnet Rd H 91 | | | Austin | TX | 78757 | |
| Ekv Financial | | 8418 Wilbur Ave | | | Northridge | CA | 91324 | |
| El Cajon City Bonds | | 200 East Main St | | | El Cajon | CA | 92020 | |
| El Camino Id Bonds | | 8451 99 West Rd | | | Gerber | CA | 96035 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| El Camino Irrigation District | | 8451 99 West Rd | | | Gerber | CA | 96035 | |
| El Camino Real Realty & Mortgage | | 684 N First St | | | San Jose | CA | 95112 | |
| El Camino Real Realty & Mortgage | | 16360 Monterrey St Ste 280 | | | Morgan Hill | CA | 95037 | |
| El Centro Chamber Of Commerce | 1095 S 4th St | PO Box 3006 | | | El Centro | CA | 92244-3006 | |
| El Centro Chamber Of Commerce | | 1095 South 4th St | | | El Centro | CA | 92243 | |
| El Centro Del Pueblo | | 1157 Lemoyne St | | | Los Angeles | CA | 90026 | |
| El Centro Hispano Mortgage Corp | | 107 1/2 17th St | | | Bakersfield | CA | 93301 | |
| El Conquistador Mortgage Inc | | 11882 N Mesquite Hollow Dr | | | Oro Valley | AZ | 85737 | |
| El Dorado County | | County Government Ctr | | | Placerville | CA | 95667 | |
| El Dorado County Bonds | | 360 Fair Ln | | | Placerville | CA | 95667 | |
| El Dorado County Mobile Homes | | 360 Fair Ln | | | Placerville | CA | 95667 | |
| El Dorado County Recorder | | 175 Pirville Dr | | | Placerville | CA | 95667 | |
| El Dorado County Unsecured Roll | | 360 Fair Ln | | | Placerville | CA | 95667 | |
| El Dorado Home Loan | | 8050 North University Dr Ste 102 | | | Tamarac | FL | 33321 | |
| El Dorado Springs | | 127 W Spring | | | Eldorado Sprin | MO | 64744 | |
| El Dorado Ud Wheel | | 6935 Barneyste 110 | | | Houston | TX | 77092 | |
| El Nido Irrigation District | | PO Box 64 | | | El Nido | CA | 95317 | |
| El Paseo Bank | | 72175 El Paseo | | | Palm Desert | CA | 92260 | |
| El Paso Asset Real Estate Llc | | 7910 Gateway East Ste 103 | | | El Paso | TX | 79915 | |
| El Paso City & County | | 2 Civic Ctr Plaza Room 123a | | | El Paso | TX | 79901 | |
| El Paso County | | 27 East Vermijo Pobox 2007 809 | | | Colorado Springs | CO | 80903 | |
| El Paso County | | El Paso County Personal Property | | | Colorado Springs | CO | 80901 | |
| El Paso County Clerk | 500 E San Antonio | Ste 105 | | | El Paso | TX | 79901-2496 | |
| El Paso County Clerk & Recorder | | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 | |
| El Paso County Recorder | | 500 East San Antonio St | | | El Paso | TX | 79901 | |
| El Paso County Recorder | | 200 South Cascade Ave | | | Colorado Springs | CO | 80903 | |
| El Paso County Special Assessment | | 27 East Vermijo | | | Colorado Springs | CO | 80903 | |
| El Paso County Treasurer | | PO Box 2018 | | | Colorado Springs | CO | 80901-2018 | |
| El Paso County Water Imp Dist 1 | | 294 Candelaria | | | El Paso | TX | 79907 | |
| El Paso Electric Co | | PO Box 20982 | | | El Paso | TX | 79998-0982 | |
| El Paso Electric Company | | PO Box 20982 | | | El Paso | TX | 79998-0982 | |
| El Paso Office Productions | | 1550 Lionel Dr | | | El Paso | TX | 79936 | |
| El Paso Office Products | | 1550 Lionel Dr | | | El Paso | TX | 79936 | |
| El Paso Times | Texas New Mexico Newspapers Partnership | PO Box 20 | | | El Paso | TX | 79999-1452 | |
| El Paso Town | | W4548 Cty Rd G | | | Ellsworth | WI | 54011 | |
| El Shan | | 915 Mason Tucker Dr | | | Smyrna | TN | 37167 | |
| El Valle Realty | | 820 San Fernando Ste 206 | | | San Fernando | CA | 91340 | |
| Elaine Anderson Williamson County Clerk | | PO Box 624 | | | Franklin | TN | 37065-0624 | |
| Elaine Anim Schoch | | 948 Darlene St | | | Upland | CA | 91784 | |
| Elaine Detour Spronken | | 2007 N Water View Ct | | | Tucson | AZ | 85749 | |
| Elaine Forbes | | 141 Academy St | | | Poughkeepsie | NY | 12601 | |
| Elaine G Lopez Nobrega | | 15662 Sw 8th Ln | | | Miami | FL | 33194 | |
| Elaine J Damerow | | 22532 Meadowwood | | | Lake Forest | CA | 92630 | |
| Elaine Lin | | 16705 S Picadilly | | | Cerritos | CA | 90703 | |
| Elaine M King | | 21622 Marguerite | | | Mission Viejo | CA | 92692 | |
| Elaine Marie Silva | | 70 Palatine | | | Irvine | CA | 92612 | |
| Elaine Michael Rizk | | 315 Coral Reef Dr | | | Huntington Beach | CA | 92648 | |
| Elaine Mills | | 105 Pleasant St | | | Methuen | MA | 01844 | |
| Elaine N Klubnikin | | 18708 Ashford Ln | | | Huntington Bch | CA | 92648 | |
| Elaine Nash Putnam | | 62 Handicap Ave | | | Pagosa Springs | CO | | |
| Elaine R Carlis | Elaine R Carlis | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Elaine R Wesley | | 36 Thompson St | | | Maynard | MA | 01754 | |
| Elaine Rizk Emp | 1 3121 5 215 | Interoffice | | | | | | |
| Elaine Silva | 1 3121 4 105 | Interoffice | | | | | | |
| Elaine Silva Emp | Do Not Use | Use Ela019 | | | | | | |
| Elaine Tse | | 343 Hobron Ln | | | Honolulu | HI | 96815 | |
| Elan Enterprises | | 5417 Tangerine Dr | | | New Port Richey | FL | 34652 | |
| Elana J Parker | | 6879 W 11th Ave | | | Lakewood | CO | 80214 | |
| Elana Joanne Sevi | | 5995 N 78th St | | | Scottsdale | AZ | 85250 | |
| Eland Village | | Box 92 Village Hall | | | Eland | WI | 54427 | |
| Elarmo Appraisal Service | | 700 Martin St | | | Monterey | CA | 93940 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Elayne Havens | | 6519 Five Forks Dr | | | Pewee Valley | KY | 40056 | |
| Elb Mortgage Brokers Inc | | 1240 Meadow Rd | 4th Fl | | Northbrook | IL | 60062 | |
| Elba C S Tn Of Batavia | | 57 Main St PO Box 218 | | | Elba | NY | 14058 | |
| Elba C S Tn Of Stafford | | 57 Main St / Box 310 | | | Elba | NY | 14058 | |
| Elba C Sanchez | | 229 E 14th Ave | | | Escondido | CA | 92025 | |
| Elba Csd T/o Byron | | 57 Main St Box 218 | | | Elba | NY | 14058 | |
| Elba Csd T/o Elba | | M & T Bank | | | Elba | NY | 14058 | |
| Elba Csd T/o Oakfield | | 57 Main St/box 218 | | | Elba | NY | 14058 | |
| Elba Marlin | | 500 Pk Dr | | | Vineland | NJ | 08360 | |
| Elba Town | | 7 Maple Ave | | | Elba | NY | 14058 | |
| Elba Town | | N4342 Stadler Rd | | | Columbus | WI | 53925 | |
| Elba Township | | 4717 Lippencott | | | Lapeer | MI | 48446 | |
| Elba Township | | 8100 E Garfield Rd | | | Ashley | MI | 48806 | |
| Elba Village | | 4 S Main St/box 55 | | | Elba | NY | 14058 | |
| Elbar Investments Inc | | 7611 Hertfordshire Dr | | | Spring | TX | 77379 | |
| Elbert Chang | | 914 Anderson Way | | | San Gabriel | CA | 91776 | |
| Elbert County | | PO Box 67/215 Comanchi St | | | Kiowa | CO | 80117 | |
| Elbert County | | PO Box 603 | | | Elberton | GA | 30635 | |
| Elbert Everett | | 2204 Halfmoon Cres | | | Virginia Beach | VA | 23454 | |
| Elberta Village | | 210 White St | | | Elberta | MI | 49628 | |
| Elbridge Town | | Route 31 Box 568 | | | Jordan | NY | 13080 | |
| Elbridge Township | | 1790 N 122nd Ave | | | Hart | MI | 49420 | |
| Elbridge Village | | PO Box 267 | | | Elbridge | NY | 13080 | |
| Elcho Town | | Pobox 284 | | | Elcho | WI | 54428 | |
| Elco Borough | | Box 43 | | | Elco | PA | 15434 | |
| Elda Telle | | 9100 Corbin Creek | | | Austin | TX | 78717 | |
| Elder Township | | Box 26 | | | St Boniface | PA | 16675 | |
| Elderon Town | | 1768 Willow Dr | | | Eland | WI | 54427 | |
| Elderon Village | | 408 S Highland Av P | | | Elderon | WI | 54429 | |
| Elderton Boro | | Box 24 247 Main St | | | Elderton | PA | 15736 | |
| Eldorado Country Club | | 2604 Country Club Dr | | | Mckinney | TX | 76070 | |
| Eldorado Irrigation District Bond | | PO Box 1608 | | | Placerville | CA | 95667 | |
| Eldorado Mortgage Investment Inc | | 2300 Palm Beach Lakes Blvd Ste 101 | | | West Palm Beach | FL | 33409 | |
| Eldorado Town | | W9311 Seiler Rd | | | Eldorado | WI | 54932 | |
| Eldred Borough | | PO Box 109 | | | Eldred | PA | 16731 | |
| Eldred Csd T/o Deerpark | | PO Box 366 | | | Eldred | NY | 12732 | |
| Eldred Csd T/o Highland | | PO Box 366 | | | Eldred | NY | 12732 | |
| Eldred Csd T/o Lumberland | | PO Box 366 | | | Eldred | NY | 12732 | |
| Eldred Csd T/o Tusten | | PO Box 366 | | | Eldred | NY | 12732 | |
| Eldred Township | | 1149 Yeagle Rd | | | Montoursville | PA | 17754 | |
| Eldred Township | | 161 B Ridge Rd | | | Pitman | PA | 17964 | |
| Eldred Township | | PO Box 430 | | | Kunkletown | PA | 18058 | |
| Eldred Township | | PO Box 52 | | | Sigel | PA | 15860 | |
| Eldred Township | | Rd 2 Box 126 | | | Prittsfield | PA | 16340 | |
| Eldred Township | | Rd 2 Box 87 | | | Eldred | PA | 16731 | |
| Eldred Township School District | | 1149 Yeagle Rd | | | Montoursville | PA | 17754 | |
| Eldridge & Associates | | PO Box 1393 | | | Sherman | TX | 75091-1393 | |
| Eldridge Mortgage Co Inc | | 3613 Lee Rd | | | Shaker Heights | OH | 44120 | |
| Eldridge Road Mud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Eleads123com | | 2425 E Camelback Rd Ste950 | | | Phoenix | AZ | 85016 | |
| Eleadz | | | | | | | | |
| Eleadz Dba Go Apply | | 65 Enterprise Ste 370 | | | Aliso Viejo | CA | 92656 | |
| Eleadz Inc | | 65 Enterprise Ste 370 | | | Aliso Viejo | CA | 92656 | |
| Eleadz Inc | | 65 Enterprise | | | Aliso Viejo | CA | 92656 | |
| Eleanor Bannon | | 1140 6th Ave | | | New York | NY | 10036 | |
| Eleanor R Bannon | | 615 East 14 St | | | New York | NY | 10009 | |
| Eleanor R Galindo | | 2158 E Main St | | | Stockton | CA | 95205 | |
| Eleanor Rudisill | | 25 Pleasant Rd | | | Broomall | PA | 19008 | |
| Eleanor Rudisill Emp | | 25 Pleasant Rd | | | Broomall | PA | 19008 | |
| Eleanore Chisholm Bor | | 960 Shorepoint Court 307 | | | Alameda | CA | 94501 | |
| Eleanore Woodcock | | | | | | | | |
| Electric Bob Inc | | 203 W Villa Maria Dr | | | Phoenix | AZ | 85023 | |
| Electric Ins Co | | PO Box 9147 | | | Chelsea | MA | 02150 | |
| Electric Lightwave | | PO Box 20553 | | | Rochester | NY | 14602 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Electro Graphics Products Inc | | 4415 South Berkeley Lake Rd | | | Duluth | GA | 30096-3051 | |
| Electronic Services Inc | | 822 Mapunapuna St | | | Honolulu | HI | 96819 | |
| Electronic Business System Inc | | 7952 One Calais Ave | PO Box 15874 | | Baton Rough | LA | 70895 | |
| Electronic Office Systems | | PO Box 10303 330 Fairfield Rd | | | Fairfield | NJ | 07004 | |
| Electronic Recruiting Exchange Inc | | 251 West 81st St Ste 4g | | | New York | NY | 10024 | |
| Eleftherios Koumaris | | 730 Meridian Ave | | | Miami Beach | FL | 33139 | |
| Elegant Funding Inc | | 122 01 Liberty Ave Ste A | | | Richmond Hill | NY | 11419 | |
| Elegen Home Lending | | 2260 Douglas Blvd Ste 250 B | | | Roseville | CA | 95661 | |
| Elegen Home Lending | | 6850 Sharlands Dr | | | Reno | NV | 89523 | |
| Element 5 Inc | | 9625 West 76th St Ste 150 | | | Eden Prairie | MN | 55344 | |
| Elementary Mortgage Inc | | 22071 Winker Court | | | Prior Lake | MN | 55372 | |
| Elena A Tinoco | | 883 Di Fiore Dr | | | San Jose | CA | 95125 | |
| Elena Connelly | Eugene 4155 | Interoffice | | | | | | |
| Elena Connelly | | 34076 Adler Ln | | | Creswell | OR | 97426 | |
| Elena Connelly Emp | | 1200 Executive Pkwy 100 | | | Eugene | OR | 97401 | |
| Elena Dianna Stream | | 602 Oceanhill Dr | | | Huntington Bch | CA | 92648 | |
| Elena Dzhur | | 10143 Se Bell Ave | | | Milwaukie | OR | 97222 | |
| Elena Hunter | | 3337 S Bristol | | | Santa Ana | CA | 92704 | |
| Elena M Jackson | | 11628 Nova St | | | Santa Fe Spgs | CA | 90670 | |
| Elena Peters | | 6421 N Paulina | | | Chicago | IL | 60626 | |
| Elena R Taveras | | 185 Lowell Ave | | | Providence | RI | 02909 | |
| Elena Richards/ The Max E Results | | 60 West High Terrace | | | Rochester | NY | 14615 | |
| Elena Rose Hendricks | | 664 East 6th St | | | Ontario | CA | 91764 | |
| Elenchezhian Shanmugam | | 105 Plantation Ct | | | Nashville | TN | 37221 | |
| Elend Mortgage Llc | | 1333 West Loop South Ste 1260 | | | Houston | TX | 77027 | |
| Elendingnow | | 400 East Broadway Ave Ste 303 | | | Bismarck | ND | 58501 | |
| Elenita T De Vera | | 4238 E W S Woods | | | Stockton | CA | 95206 | |
| Elenor Astorga | | 124 Heartland Ranch Ave | | | Patterson | CA | 95363 | |
| Eleva Village | | PO Box 206 | | | Eleva | WI | 54738 | |
| Elevators Mut Ins Co | | 722 North Cable Rd | | | Lima | OH | 45805 | |
| Elfand Appraisal Services | | 102 Brier Patch | | | Longwood | FL | 32750 | |
| Elgin Appraisal Service | Terry M Salyer | 101 W First St Ste F | | | Elgin | TX | 78621 | |
| Elgin Borough | | Box 105 | | | Elgin | PA | 16413 | |
| Elgin Curry | | 11266 Harrington Ln | | | Fishers | IN | 46038 | |
| Eli Duran | El Paso / R | 2 209 | Interoffice | | | | | |
| Eli Lafata/ Lance Lafata Appraiser | Consultant | PO Box 2483 | | | Benson | AZ | 85602 | |
| Eli Mortgage | | 840 Beedle Rd | | | Richmond | ME | 04357 | |
| Eli Nephi Duran | | 1750 N Lee Trevino | | | El Paso | TX | 79936 | |
| Elia Ruiz | | 2685 Barry | | | Camarillo | CA | 93010 | |
| Eliana Uribe | | 1221 N 71 Terrace | | | Hollyood | FL | 33024 | |
| Elias B Jackson | | 1203 Rossolis | | | Kirby | TX | 78219 | |
| Elias Garza | | 405 Coaven Dr | | | Suisun City | CA | 94585 | |
| Elias Legra Inc | | 525 E 9 St | | | Hialeah | FL | 33010 | |
| Elias Lozano | | 14912 Central Coast St | | | Bakersfield | CA | 93314 | |
| Elias M Gonzalez | | 12221 Kyle Wendelin | | | El Paso | TX | 79936 | |
| Elias Perez | | 12016 Bullis | | | Lynwood | CA | 90262 | |
| Elias Saucedo | | 2317 B Cravath Crt | | | West Covina | CA | 91792 | |
| Elich And Associates | | 1181 California Ave Ste 204 | | | Corona | CA | 92881 | |
| Elida M Gomez | | 10 Pond Rd | | | Woodbury | NY | 11797 | |
| Elidia Renteria | Indian Wells 4253 | Interoffice | | | | | | |
| Elidia Renteria | | 83833 Ozark Dr | | | Indio | CA | 92203 | |
| Elie Fany | | 12010 Holston Ave | | | La Mirada | CA | 90638 | |
| Elie Samir Boutros | | 404 Encinitas Blvd | | | Encinitas | CA | 92024 | |
| Elijah B Holmes | | 550 Aviator Circle | | | Sacramento | CA | 95835 | |
| Elim Financial | | 6281 Beach Blvd Ste 210 | | | Buena Pk | CA | 90621 | |
| Elio Reyes | | 29927 Sunwillow Creek | | | Spring | TX | 77386 | |
| Eliot Town | | 141 State Rd | | | Eliot | ME | 03903 | |
| Elisa A Greenberg | | 12 Hampton Ct | | | Mundelein | IL | 60060 | |
| Elisa J Hernandez | | 11700 Metric Blvd | | | Austin | TX | 78758 | |
| Elisa Jirone | | 204 Crenshaw Dr | | | Mansfield | TX | 76063 | |
| Elisa K Jirone | | 204 Crenshaw Dr | | | Mansfield | TX | 76063 | |
| Elisa Kim | | 1303 Hampton Court | | | Tracy | CA | 95376 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Elisa Kim Emp | | 1303 Hampton Court | | | Tracy | CA | 95376 | |
| Elisa Lagoc Chang | | 4123 Lawehana St | | | Lihue | HI | 96766 | |
| Elisa Reyes | | 62 W Aragon Ln | | | Avondale | AZ | 85323 | |
| Elisa Vasquez | | 9222 California Ave | | | South Gate | CA | 90280 | |
| Elisabeth T Rodgers | | PO Box 6184 | | | Pine Mountain Club | CA | 93222 | |
| Elise Edna Dewever | | 5750 E University | | | Dallas | TX | 75206 | |
| Elise J Luckham | | 180 S Canyon Crest Dr | | | Anaheim Hills | CA | 92808 | |
| Elise Luckham | 1 3353 1 145 | Interoffice | | | | | | |
| Eliseo Gutierrez | | 4820 Elmdale | | | Rolling Hills | CA | 90274 | |
| Eliseo Jasso Calzoncin | | 5707 Killdeer Ln | | | Richmond | TX | 77469 | |
| Elisha Jones | | 2015 Spiller Ln | | | Houston | TX | 77043 | |
| Elisia M Fernandez | | 59849 Cheyenne Rd | | | Bend | OR | 97702 | |
| Elita Oganesyan | | 143 South Glendale Ave Ste 208 B | | | Glendale | CA | 91205 | |
| Elite Appraisal Center Llc | John Pawelski Thomas Schurer | 417 Talcott Rd | | | Park Ridge | IL | 60068 | |
| Elite Appraisal Center Llc | | 417 Talcott Rd | | | Park Ridge | IL | 60068 | |
| Elite Appraisal Group Inc | | 9580 West Sahara Ave | | | Las Vegas | NV | 89117 | |
| Elite Appraisal Group Inc | | 9580 West Sahara Ave 109 | | | Las Vegas | NV | 89117 | |
| Elite Appraisal Service | | 433 N Flower St | | | Orange | CA | 92868 | |
| Elite Appraisal Service Inc | | 4061 Haggerty Rd | | | West Bloomfield | MI | 48323 | |
| Elite Appraisal Services | Bridgett D Blankenship | PO Box 597 | | | Portland | TX | 78374 | |
| Elite Appraisal Services | Elite Inc | PO Box 5739 | | | Twin Falls | ID | 83303 | |
| Elite Appraisal Services | | 1345 E Chandler Blvd Bldg 1 Ste 101 | | | Phoenix | AZ | 85048 | |
| Elite Appraisal Services Llc | | 3262 Superior Ln 249 | | | Bowie | MD | 20715 | |
| Elite Appraisals Inc | | 702 57th St | | | Kenosha | WI | 53140 | |
| Elite Capital Consultants | | 200 Sunrise Hwy 2nd Fl | | | Rockville Centre | NY | 11570 | |
| Elite Capital Funding Corporation | | 13374 San Antonio Ave | | | Chino | CA | 91710 | |
| Elite Capital Group | | 110 W Ocean Blvd 343 | | | Long Beach | CA | 90802 | |
| Elite Casino Productions Inc | | 203 Main St | | | Beech Grove | IN | 46107 | |
| Elite Choice Mortgage Llc | | 770 Welford Rd | | | Suwanee | GA | 30024 | |
| Elite Equity Consultants Inc | | 4617 Willis Ave Ste 14 | | | Sherman Oaks | CA | 91403 | |
| Elite Family Corporation | | 1068 S Norton Ave | | | Los Angeles | CA | 90019 | |
| Elite Finance & Wholesale Lending Inc | | 18936 W 59th Pl | | | Golden | CO | 80403 | |
| Elite Financial | | 2239 Townsgate Rd Ste 205 | | | Westlake Village | CA | 91361 | |
| Elite Financial | | 14315 Craftsman Way | | | Broomfield | CO | 80020 | |
| Elite Financial | | 6100 Uptown Blvd Ste 110 | | | Albuquerque | NM | 87110 | |
| Elite Financial Group Inc | | 27382 Calle Arroyo | | | San Juan Capistrano | CA | 92675 | |
| Elite Financial Group Inc | | 588 Main St | | | Shrewsbury | MA | 01545 | |
| Elite Financial Group Inc | | 425 Sunderland Rd | | | Worcester | MA | 01604 | |
| Elite Financial Home Loans | | 12844 S Inglewood Ave | | | Hawthorne | CA | 90250 | |
| Elite Financial Inc | | 2299 Technology Dr Ste 150 | | | Ofallon | MO | 63366 | |
| Elite Financial Investments Inc | | 1900 Land O Lakes Blvd Ste 121 | | | Lutz | FL | 33549 | |
| Elite Financial Investments Inc | | 1211 W 22nd St 900 | | | Oak Brook | IL | 60523 | |
| Elite Financial Services | | | | | | | | |
| Elite Financial Services Llc | | 830 Armour Rd Ste 2 | | | Oconomowoc | WI | 53066 | |
| Elite Financing Group Llc | | 4809 Scottish Thistle Dr | | | Austin | TX | 78739 | |
| Elite Funding | | 1260 Winchester Pkwy Ste 120 | | | Smyrna | GA | 30080 | |
| Elite Funding Corporation | | 310 6303 Ivy Ln | | | Greenbelt | MD | 20770 | |
| Elite Funding Corporation | | 930 Ctrwood Ste A | | | Houston | TX | 77013 | |
| Elite Funding Corporation | | 8238 Long Point | | | Houston | TX | 77055 | |
| Elite Funding Corporation | | 13414 Granada St | | | Houston | TX | 77015 | |
| Elite Funding Inc | | 13310 Ramona Blvd Ste D | | | Baldwin Pk | CA | 91706 | |
| Elite Funding Inc | | 13310 Ramona Blvd | Ste D | | Baldwin Pk | CA | 91706 | |
| Elite Home Equity Llc | | 1800 Pembrook Dr Ste 300 | | | Orlando | FL | 32810 | |
| Elite Home Loans Inc | | 109 Westpark Dr Ste 260 | | | Brentwood | TN | 37027 | |
| Elite Home Loans Inc | | 8430 Telegraph Rd | | | Downey | CA | 90240 | |
| Elite Home Loans Inc | | 4149 S Pacific Hwy Ste 434 | | | Medford | OR | 97501 | |
| Elite Home Loans Llc | | 5424 W Wahalla Ln | | | Glendale | AZ | 85308 | |
| Elite Home Mortgage Inc | | 4000 Piedmont Pkwy Ste 404 | | | High Point | NC | 27265 | |
| Elite Home Mortgage Inc | | 4000 Piedmont Pkwy | Ste 404 | | High Point | NC | 27265 | |
| Elite Lending | | 1232 W Indiantown Rd | | | Jupiter | FL | 33458 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Elite Lending Group Llc | | 13730 Station Dr | | | Platte City | MO | 64079 | |
| Elite Lending Group Llc | | 741 E 11th St | | | Houston | TX | 77008 | |
| Elite Lending Services Llc | | 77 Main St North | | | Southbury | CT | 06488 | |
| Elite Mortgage | | 1325 S Kihei Rd Ste 215 | | | Kihei | HI | 96753 | |
| Elite Mortgage | | 8300 Bustleton Ave 2nd Fl | | | Philidelphia | PA | 19152 | |
| Elite Mortgage | | 1325 S Kihei Rd | Ste 215 | | Kihei | HI | 96753 | |
| Elite Mortgage | | 7200 North Mopac Ste 225 | | | Austin | TX | 78731 | |
| Elite Mortgage & Real Estate Investment Group Inc | | 9061 Bolsa Ave Ste 204 205 | | | Westminster | CA | 92683 | |
| Elite Mortgage And Associates | | 3719 Tully Rd Ste A | | | Modesto | CA | 95350 | |
| Elite Mortgage And Financial Services | | 6061 North Fresno St Ste 101 | | | Fresno | CA | 93710 | |
| Elite Mortgage Brokers Inc | | 2035 S Arlington Heights Rd | Ste 102 | | Arlington Heights | ID | 60005 | |
| Elite Mortgage Executives Inc | | 238 N Westmonte Dr Ste 260 | | | Altamonte Springs | FL | 32714 | |
| Elite Mortgage Finance Corporation | | 100 Azure Way | | | Miami Springs | FL | 33166 | |
| Elite Mortgage Financial Services Corp | | 9010 Sw 137 Ave Ste 231 | | | Miami | FL | 33186 | |
| Elite Mortgage Financing Llc | | 155 Cranes Roost Blvd Ste 2050 | | | Altamonte Springs | FL | 32701 | |
| Elite Mortgage Funding Inc | | 18113 Birdwater Dr | | | Tampa | FL | 33647 | |
| Elite Mortgage Group | | 1890 West Bay Dr Ste W 7 | | | Largo | FL | 33770 | |
| Elite Mortgage Group Inc | | 1038 Ardilla Ave | | | La Puente | CA | 91746 | |
| Elite Mortgage Group Inc | | 313 Broad Ave | | | Ridgefield | NJ | 07657 | |
| Elite Mortgage Group Llc | | 350 Hwy 10 S Ste 201 | | | St Cloud | MN | 56304 | |
| Elite Mortgage Inc | | 315 S Allen St | | | State College | PA | 16801 | |
| Elite Mortgage Llc | | 1577 New Britain Ave | | | Farmington | CT | 06032 | |
| Elite Mortgage Network Inc | | 659 W Lumsden Rd | | | Brandon | FL | 33511 | |
| Elite Mortgage Of Pueblo Inc | | 44 Tierra Casa Dr | | | Pueblo | CO | 81005 | |
| Elite Mortgage Partners | | 19439 Melody Ln | | | Eustis | FL | 32736 | |
| Elite Mortgage Professionals | | 4502 Ctrview Ste 116 | | | San Antonio | TX | 78228 | |
| Elite Mortgage Service Corp | | 1574 Lakeland Ave Ste 1 | | | Bohemia | NY | 11716 | |
| Elite Mortgage Service Inc | | 1450 E Watertower St Ste 140 | | | Meridian | ID | 83642 | |
| Elite Mortgage Service Llc | | 4710 A Hixson Pike | | | Hixson | TN | 37343 | |
| Elite Mortgage Service Llc | | 3343 Perimeter Hill Dr Ste 111 | | | Nashville | TN | 37211 | |
| Elite Mortgage Services Llc | | 9430 Lanham Severn Rd Ste 206 | | | Lanham | MD | 20706 | |
| Elite Mortgage Services Llc | | 5760 E Us Hwy 30 | | | Merrillville | IN | 46410 | |
| Elite Mortgage Services Llc | | 9430 Lanham Severn Rd | Ste 206 | | Lanham | MD | 20706 | |
| Elite Mortgage Solutions | | 900 Adams St | | | Denver | CO | 80206 | |
| Elite Mortgage Specialists Llc | | 411 Main St Ste 102e | | | Stroudsburg | PA | 18360 | |
| Elite One Mortgage | | 5555 Garden Grove Blvd 325 | | | Westminster | CA | 92683 | |
| Elite Properties | | 10333 Beverly Blvd | | | Whittier | CA | 90601 | |
| Elite Properties And Mortgage Inc | | 624 Matthews Mint Hill Rd Ste 112 | | | Matthews | NC | 28105 | |
| Elite Property Ventures | | 2001 Martin Luther King Jr Dr Ste 430 | | | Atlanta | GA | 30310 | |
| Elite Realty | | 3183 Collins Dr Ste A | | | Merced | CA | 95348 | |
| Elite Realty & Lending Group Inc | | 2358 Maritime Dr | | | Elk Grove | CA | 95758 | |
| Elite Realty & Mortgage | | 2787 Moorpark Ave | | | San Jose | CA | 95128 | |
| Elite Specialty Finance Llc | | 191 Sheree Blvd | | | Exton | PA | 19341 | |
| Elite World Financial Group Inc | | 2700 Sw 87 Ave | | | Miami | FL | 33165 | |
| Elitefinancialcom Llc | | 875 North Michigan Ave Ste 2615 | | | Chicago | IL | 60611 | |
| Elithia Buckholz | C/o Mike Corbitt | 116 E Jackson St | | | Thomasville | GA | 31792 | |
| Eliza M Masten | | 5702 50th St 212 | | | Lubbock | TX | 79414 | |
| Eliza U Gatlin | | 5525 Ashewood | | | Alpharetta | GA | 30005 | |
| Elizabeta Wasilewshi Huemann | | 63 Tall Osk Dr | | | Hainesville | IL | 60073 | |
| Elizabeth A Lentz | | 1953 Spring Ln | | | Modesto | CA | 95356 | |
| Elizabeth A Mckay | | 12230 Cook Court | | | Thornton | CO | 80241-0000 | |
| Elizabeth A Miller | | 12722 Trail Hollow | | | Houston | TX | 77024 | |
| Elizabeth A Niemi | | 83 Malwood Ave | | | Dracut | MA | 01826 | |
| Elizabeth A Rieth | | 6991 San Joaquin Cir | | | Buena Pk | CA | 90620 | |
| Elizabeth A Scallon | | 76 Church St | | | North Attleboro | MA | 02760 | |
| Elizabeth A Smith | | 1 Old Lake Cir | | | Henderson | NV | 89074 | |
| Elizabeth A Spaulding | | 367 Oxford Oak | | | Blacklick | OH | 43004 | |
| Elizabeth An Pendergast | | 1275 Ramona Ave | | | Chino | CA | 91710 | |
| Elizabeth Ann Belts | | 6000 Hwy 93 6 | | | Missoula | MT | 59801 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Elizabeth Ann Coulter | | 14264 N 107th E Ave | | | Collinsville | OK | 74021 | |
| Elizabeth Ann Hightower M Gahey | | 532 River Rd | | | Mcdonough | GA | 30252 | |
| Elizabeth Ann Owens | | 908 S Oriole Cir | | | Virginia Beach | VA | 23451 | |
| Elizabeth Ann Peterson | | 7957 Morris St | | | Omaha | NE | 68122 | |
| Elizabeth Ann Theodorides | | 9263 Sw 219th St | | | Miami | FL | 33189 | |
| Elizabeth Ann Zimmermann | | 332 Sherwood Dr | | | Keyport | NJ | 07735 | |
| Elizabeth Anne Ebert | | 12003 Advance Dr | | | Houston | TX | 77065 | |
| Elizabeth Anne Kinsey | | 71 Bradbury | | | Newport Beach | CA | 92660 | |
| Elizabeth B Gowens | | 429 Emerald Creek Dr | | | Fort Worth | TX | 76131 | |
| Elizabeth Baker | | 4708 St Elmo Ave | | | Chattanooga | TN | 37409-0000 | |
| Elizabeth Barr | | 13975 Hollowgreen Dr | | | Houston | TX | 77082 | |
| Elizabeth Boro | | PO Box 254 | | | Elizabeth | PA | 15037 | |
| Elizabeth Brunner Lee | | 8113 Meadowview Pl | | | New Port Richey | FL | 34655 | |
| Elizabeth Brunner Lee Emp | | 8113 Meadowview Pl | | | Newport Richey | FL | 34655 | |
| Elizabeth Burgener Patton | Elizabeth Burgener Patton Appraisal Services | | 1009 Forest View | | | | | |
| Elizabeth C Coolidge | | PO Box 2123 | | | Mission Viejo | CA | 92690 | |
| Elizabeth C Packer | | 1791 Steamboat Blvd | | | Steamboat Springs | CO | 80487-0000 | |
| Elizabeth Cantreras | | 2229 Guajome Lake Rd | | | Vista | CA | 92084 | |
| Elizabeth Castueras Bustos | | 19137 E Mockingbird Dr | | | Queen Creek | AZ | 85242 | |
| Elizabeth City | | PO Box 457 | | | Elizabeth | LA | 70638 | |
| Elizabeth City | | 50 Winfield Scott Plaza Rm 102 | | | Elizabeth | NJ | 07201 | |
| Elizabeth City Abatement Properti | | 50 Winfield Scott Plaza | Room 102 | | Elizabeth | NJ | 07202 | |
| Elizabeth Contreras | | 3154 S Main St | | | Santa Ana | CA | 92707 | |
| Elizabeth Coolidge | 1 22207 | Interoffice | | | | | | |
| Elizabeth Darling | Dba Timely Appraisal Associates | 107 N Jackson St Ste A | | | Kaufman | TX | 75142 | |
| Elizabeth Dawn Anderson | | 30 Lakepines | | | Irvine | CA | 92620 | |
| Elizabeth Dotson | | 301 York Dr | | | Bristol | TN | 37620-0000 | |
| Elizabeth Drum Miller | | 9616h Commons | | | Charlotte | NC | 28277 | |
| Elizabeth E Hannahs | South Central Ohio Appraisal Services | PO Box 402 | | | Cambridge | OH | 43725 | |
| Elizabeth E Martinez | | 1901 Wabash St | | | Denver | CO | 80220-0000 | |
| Elizabeth E Warren | | 2229 Atlanta Retails | | | | | | |
| Elizabeth E Warren | | 5999 Rotondo Pl | | | Norcross | GA | 30093 | |
| Elizabeth Erin Monaghan | | 3735 Thornwood Dr | | | Tampa | FL | 33618 | |
| Elizabeth Evans | | 500 Esplanade Dr Ste 740 | | | Oxnard | CA | 93030 | |
| Elizabeth Fernandez | | 11443 Crestlake | | | Riverview | FL | 33569 | |
| Elizabeth Fontanini | | 4042 Fallen Oak Way | | | Flagstaff | AZ | 86004 | |
| Elizabeth Forward School/elizabet | | Box 254 | | | Elizabeth | PA | 15037 | |
| Elizabeth Forward Sd/elizabeth Tw | | 522 Rock Run Rd | | | Buena Vista | PA | 15018 | |
| Elizabeth Forward Sd/forward Twp | | Chris Loughnre Tax Collector | 3142 Rippel Rd | | Monongahela | PA | 15063 | |
| Elizabeth G Willard | | 6301 West 70th St | | | Shreveport | LA | 71129 | |
| Elizabeth Garcia | Elizabeth Garcia Ifa Llc | 7031 Flax St | | | Springfield | VA | 22152 | |
| Elizabeth Godwin | | 1951 Barrineau Rd | | | Lake City | SC | 29560 | |
| Elizabeth Gomez | Corp 9th Fl | Hand Deliver | | | | | | |
| Elizabeth Gomez | | 1915 S Hickory St | | | Santa Ana | CA | 92707 | |
| Elizabeth Handy | 1 3121 6 315 | Interoffice | | | | | | |
| Elizabeth Hatmaker | | 254 Tionesta Dr | | | Jacksboro | TN | 37757-0000 | |
| Elizabeth Howe Palmer | Palmer Appraisals | 110 North Main St | | | Woodstown | NJ | 08098 | |
| Elizabeth J Anderson | | 2521 92nd Pl Se | | | Everett | WA | 98208 | |
| Elizabeth J Evans | | 8816 Cape Flattery Dr | | | Bakersfield | CA | 93312 | |
| Elizabeth J Louthan | | 5482 Saint Marys Circle | | | Westminster | CA | 92683 | |
| Elizabeth Jacox | North Palm Beach 4125 | Interoffice | | | | | | |
| Elizabeth Jane Moylan | Western Washington Home Appraisal | PO Box 1100 | | | Lake Stevens | WA | 98258 | |
| Elizabeth Jaquess | | N/a | | | N/A | N/A | N/A | |
| Elizabeth Jean Jacobs | | 6110 Alden St | | | Houston | TX | 77084 | |
| Elizabeth Jones | | 2434 Marquette | | | Fairfield | CA | 94533 | |
| Elizabeth Joy Waldron | | 456 Jeanne Ct | | | Wood Dale | IL | 60191 | |
| Elizabeth K Duran | | 488 N Noble St | | | Orange | CA | 92869 | |
| Elizabeth K Williams | | 767 Lafayette St | | | Tacoma | WA | 98444 | |
| Elizabeth Kidder Jacox | | 2940 Cherokee Rd | | | West Palm Beach | FL | 33406 | |
| Elizabeth Kinsey 1115 | | Corp 10th Fl | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Elizabeth Koenig | | 5852 Forestview Dr | | | Lisle | IL | 60532 | |
| Elizabeth Kristen Medina | | 16282 Main St | | | Tustin | CA | 92780 | |
| Elizabeth L Zimberg | | 8300 Sawyer Brown | | | Nashville | TN | 37221 | |
| Elizabeth Lavaeshkul | 1 3351 4 235 | Inter Office | | | | | | |
| Elizabeth Lavaveshkul | | 15684 Live Oak Rd | | | Chino Hills | CA | 91709 | |
| Elizabeth Lavaveshkul Emp | 1 3351 4 235 | Interoffice | | | | | | |
| Elizabeth Leah Scobee | | 5404 Crawford Dr | | | Columbus | OH | 43229 | |
| Elizabeth Leah Scobee | | 5405 Crawford Dr | | | Columbus | OH | 43229 | |
| Elizabeth Lebron | | 2960 Champion Way | | | Tustin | CA | 92782 | |
| Elizabeth Lee | | 2033 Beloit 202 | | | Los Angeles | CA | 90025 | |
| Elizabeth Lewis Cschesterfld | | Court St | | | Elizabethtown | NY | 12932 | |
| Elizabeth Lewis Csd T/o Lewis | | Court St Pobox 5 | | | Elizabethtown | NY | 12932 | |
| Elizabeth Lewis Cswestport | | Court St | | | Elizabethtown | NY | 12932 | |
| Elizabeth Liz Lavaveshkul Emp | 1 3351 4 235 | Interoffice | | | | | | |
| Elizabeth Lopez | | 11741 Kearney Circle | | | Denver | CO | 80233-0000 | |
| Elizabeth M Bell | | 4003 Nachand Ln | | | Louisville | KY | 40218 | |
| Elizabeth Maldonado | | 3405 Pablo St | | | Edinburg | TX | 78539 | |
| Elizabeth Margaret Nielsen | | 12796 Newhope St | | | Garden Grove | CA | 92840 | |
| Elizabeth Maria Young | | 3450 N Lake Shore Dr | | | Chicago | IL | 60657 | |
| Elizabeth Marie Patt | | 416 Virginia Ave | | | Essex | MD | 21221 | |
| Elizabeth Marie Salas | | 3951 Banyan | | | Irvine | CA | 92606 | |
| Elizabeth Martinez | | 507 S Euclid | | | Santa Ana | CA | 92704 | |
| Elizabeth Mary Gallego | | 22371 Peartree | | | Mission Viego | CA | 92692 | |
| Elizabeth Mary Sitarz | | 1652 N Bosworth Ave | | | Chicago | IL | 60622 | |
| Elizabeth Mary Pc | | 3104 Monte Vista Ne | | | Albuquerque | NM | 87106 | |
| Elizabeth Mcbride | Appraisal Associates Of Ohio | PO Box 531088 | | | Cincinnati | OH | 45253 | |
| Elizabeth Miller | 13430 Nwf 500 Houston | 6100 Kingston | Interoffice | | | | | |
| Elizabeth N Baham | | 5616 Pinnacle Heights | | | Tampa | FL | 33624 | |
| Elizabeth N Handy | | 5522 Fernhill Circle | | | Huntington Bch | CA | 92649 | |
| Elizabeth Norton | | 2784 N Loraine Pl | | | Simi Valley | CA | 93065 | |
| Elizabeth Ogoe | | 3515 Pleasantdale Rd | | | Doraville | GA | 30340 | |
| Elizabeth Olga Tellez | | 12669 Rexton St | | | Norwalk | CA | 90650 | |
| Elizabeth P Schilling | | 1778 Nw 14th Dr | | | Gresham | OR | 97030 | |
| Elizabeth Pacelli | | 11112 Dallas Dr | | | Garden Grove | CA | 92840 | |
| Elizabeth Pendergast | | 1547 210 Commerce | | | | | | |
| Elizabeth Peoples | | 344 W Normal Pkwy | | | Chicago | IL | 60621 | |
| Elizabeth Perez Jacome | | 934 Nicholas Landing Ln | | | Dacula | GA | 30019 | |
| Elizabeth Peterson | Omaha Wholesale | Interoffice | | | | | | |
| Elizabeth Plonka | | 1072 Gallant Court | | | Wheaton | IL | 60187 | |
| Elizabeth R Chavez | | 1250 W 8th St | | | Corona | CA | 92882 | |
| Elizabeth R Harris | | 5115 Bentwood Ln | | | Friendswood | TX | 77546 | |
| Elizabeth R Vincent | | 2330 Granite Way | | | Sacramento | CA | 95821 | |
| Elizabeth R Williams | | 3558 Torino Way | | | Concord | CA | 94518 | |
| Elizabeth Ramsay | Prudential Carolina Realty | 49 Broad St | | | Charleston | SC | 29401 | |
| Elizabeth Rocha | | 733 E 7th St | | | Pomona | CA | 91766 | |
| Elizabeth Roman | | 4992 N Citation Dr | | | Delray Beach | FL | 33445 | |
| Elizabeth Rose Glover | | 106 Millar Ave | | | San Jose | CA | 95127 | |
| Elizabeth Rose Pagan | | 11521 Craig Ct Apt 611 | | | St Louis | MO | 63146 | |
| Elizabeth Rouse | | 20 Exeter St | | | Lynbrook | NY | 11563 | |
| Elizabeth Rutherford | Rutherford Appraisals | PO Box 13993 | | | Salem | OR | 97309 | |
| Elizabeth S Garcia | Elizabeths Specialties | PO Box 3453 | | | El Centro | CA | 92244 | |
| Elizabeth Salas | | | | | | | | |
| Elizabeth Salton Borr | | 1496 Lyndale Ave | | | Memphis | TN | 38107-0000 | |
| Elizabeth Schermerhorn | | 506 Via El Risco | | | San Clemente | CA | 92673 | |
| Elizabeth Spaulding | | Columbus Wholesale | | | | | | |
| Elizabeth Stuckey | | 510 Ed Harris Rd | | | Ashland City | TN | 37015 | |
| Elizabeth Township | | 522 Rock Run Rd Muni Bldg | | | Buena Vista | PA | 15018 | |
| Elizabeth Township/county | | 50 North Duke St | | | Lancaster | PA | 17603 | |
| Elizabeth Varughese | | 1166 Hidden Ridge | | | Irving | TX | 75038 | |
| Elizabeth Vazquez | | 21807 Caneybrook St | | | Katy | TX | 77449 | |
| Elizabeth Viganas | Bakersfield Retail | Interoffice | | | | | | |
| Elizabeth Viganas | | 1008 S Real Rd | | | Bakersfield | CA | 93309 | |
| Elizabeth Waldron Emp | Itasca | Interoffice | | | | | | |
| Elizabeth Wells Jacquet | | 4339 Pembrook Village Dr | | | Alexandria | VA | 22309 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Elizabeth White | | 19615 Mule Barn Rd | | | Westfield | IN | 46074 | |
| Elizabeth Willard | Shreveport 4192 | Interoffice | | | | | | |
| Elizabeth Williams | | Unknown At This Time | | | | | | |
| Elizabeth Woldrich | | 13502 E Del Timbre Dr | | | Scottsdale | AZ | 85259 | |
| Elizabeth Zamorano Marsh | | 15225 N 100th St | | | Scottsdale | AZ | 85260 | |
| Elizabethton City | | 136 S Sycamore Stre | | | Elizabethton | TN | 37643 | |
| Elizabethtown Area Sd | | Lock Box 368 | | | Elizabethtown | PA | 17022 | |
| Elizabethtown Area Sd/conoy Towns | | 600 East High | | | Elizabethtown | PA | 17022 | |
| Elizabethtown Borough | | 50 North Duke St | | | Lancaster | PA | 17608 | |
| Elizabethtown City | | PO Box 550 200 W Dixie Ave | | | Elizabethtown | KY | 42702 | |
| Elizabethtown Lewis Csd T/o E | | PO Box 5 | | | Elizabethtown | NY | 12932 | |
| Elizabethtown Town | | PO Box 716 | | | Elizabethtown | NC | 28337 | |
| Elizabethtown Town | | PO Box 344 | | | Elizabethtown | NY | 12932 | |
| Elizabethville Borough | | 87 E Broad St | | | Elizabethville | PA | 17023 | |
| Elk & Pike Inc | | | | | | | | |
| Elk County | | 127 N Pine | | | Howard | KS | 67349 | |
| Elk County/non Collecting | | Elk County Courthouse Main St | | | Ridgway | PA | 15853 | |
| Elk Creek Township | | Rt 1 | | | Hartville | MO | 65667 | |
| Elk Creek Township | | 10695 Reservoir Rd | | | Albion | PA | 16401 | |
| Elk Grove Lock & Safe | Tedco Inc | 9020 Elk Grove Blvd | | | Elk Grove | CA | 95624 | |
| Elk Grove Lock & Safe Co | Tedco Inc | 9020 Elk Grove Blvd | | | Elk Grove | CA | 95624 | |
| Elk Grove Mortgage/jh | | 9055 Loctus St Ste B 9 | | | Elk Grove | CA | 95624 | |
| Elk Grove Town | | 10990 Mine Rd | | | Cuba City | WI | 53807 | |
| Elk Lake Area S D Dimock Twp | | Box 25 Rd 1 | | | Springville | PA | 18844 | |
| Elk Lake Area S D Springville T | | Barbara Fuhrey Tax Collector | Rr I Box 187 | | Springville | PA | 18844 | |
| Elk Lake Sch Dist Meshoppen Towns | | Rr4 Box 4333 | | | Meshoppen | PA | 18630 | |
| Elk Lake Sd Meshoppen Boro | | Rd 2 Box 9 Allen St | | | Meshoppen | PA | 18630 | |
| Elk Lake Sd/auburn Twp | | Rr4 Box 139 | | | Montrose | PA | 18801 | |
| Elk Lake Sd/middletown Twp | | PO Box 170 Rd 5 | | | Montrose | PA | 18801 | |
| Elk Lake Sd/rush Twp | | Rr5 Box 74 | | | Montrose | PA | 18801 | |
| Elk Lick Township | | 1800 Savage Rd | | | Salisbury | PA | 15558 | |
| Elk Mortgage Services Llc | | 18300 West Capitol Dr | | | Brookfield | WI | 53045 | |
| Elk Mound Town | | E8235 County Rde | | | Elk Mound | WI | 54739 | |
| Elk Mound Village | | PO Box 188 | | | Elk Mound | WI | 54739 | |
| Elk Mountain Mortgage Corp | | 293 E Telegraph Ste 7 | | | Washington | UT | 84780 | |
| Elk Park Town | | PO Box 248 | | | Elk Pk | NC | 28622 | |
| Elk Rapids Township | | 707 Evergreen Bay Dr | | | Elk Rapids | MI | 49629 | |
| Elk Rapids Village | | 131 River Dr | | | Elk Rapids | MI | 49629 | |
| Elk Town | | W8820 Danish Settlement Rd | | | Phillips | WI | 54555 | |
| Elk Township | | 365 E Peck Rd Box 35 | | | Peck | MI | 48466 | |
| Elk Township | | 7274 N Bass Lake Rd | | | Irons | MI | 49644 | |
| Elk Township | | 2029 County Rd 753 | | | Parma | MO | 63870 | |
| Elk Township | | 667 Whig Ln Rd | | | Monroeville | NJ | 08343 | |
| Elk Township | | 119 Rocky Glen Rd | | | Oxford | PA | 19363 | |
| Elk Township | | 150 Knight Town Rd | | | Shippenville | PA | 16254 | |
| Elk Township | | PO Box 231 | | | Warren | PA | 16365 | |
| Elk Township | | Rd 1 Box 192 | | | Gaines | PA | 16921 | |
| Elkhart City | | PO Box 944 | | | Elkhart | TX | 75839 | |
| Elkhart County | | 117 N 2nd St Rm 201 | | | Goshen | IN | 46526 | |
| Elkhart County Board Of Realtors | | 3801 S Main St | | | Elkhart | IN | 46517 | |
| Elkhart Isd | | Drawer 170 | | | Elkhart | TX | 75839 | |
| Elkhart Lake Village | | PO Box 143 | | | Elkhart Lake | WI | 53020 | |
| Elkhart Township | | Rt 1 Box 397 | | | Amoret | MO | 64722 | |
| Elkhorn City | | PO Box 681 | | | Elkhorn | KY | 41522 | |
| Elkhorn City | | 9 S Broad St | | | Elkhorn | WI | 53121 | |
| Elkhorn Springs Dist 505/7301 | | PO Box 52782 | | | Phoenix | NV | 85072 | |
| Elkin Town | | PO Box 857 | | | Elkin | NC | 28621 | |
| Elkland Borough | | 238 Pattison Ave | | | Elkland | PA | 16920 | |
| Elkland Township | | 6392 Main St | | | Cass City | MI | 48726 | |
| Elkland Township | | Rd 1 Box 1290 | | | Forksville | PA | 18616 | |
| Elkland Township | | Rd 1 Box 17 | | | Elkland | PA | 16920 | |
| Elko County Treasurers Office | | 571 Idahoste 101 | | | Elko | NV | 89801 | |
| Elkridge Financial Inc | | 97 S Main St | | | Gunnison | UT | 84634 | |
| Elkton City | | PO Box 578 | | | Elkton | KY | 42220 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Elkton City | | City Hall 110 Main | | | Elkton | TN | 38455 | |
| Elkton Mortgage Company Inc | | 1130 Elkton Dr Ste C | | | Colorado Springs | CO | 80907 | |
| Elkton Mortgage Company Inc | | 1130 Elkton Dr | Ste C | | Colorado Springs | CO | 80907 | |
| Elkton Town | | 173 W Spotswood Ave | | | Elkton | VA | 22827 | |
| Elkton Village | | 120 Ewald Rd Box 391 | | | Elkton | MI | 48731 | |
| Ella B Williams & Larry N Williams | | | | | | | | |
| Ella Cecilia A Wieber | | 1849 16th Ave Ne | | | Issaquah | WA | 98029 | |
| Ella M Davis | | 936 W 56th St | | | Los Angeles | CA | 90037 | |
| Ella R Stacy | | 9626 Kilrenny | | | Spring | TX | 77379 | |
| Ella Riley | | 4995 Simsbury Dr | | | Memphis | TN | 38118-0000 | |
| Ellaville City | | PO Box 839 | | | Ellaville | GA | 31806 | |
| Elefson Appraisals | 424 Oak Ave | PO Box 217 | | | Menomonie | WI | 54751 | |
| Ellen Barnette | | 512 Jennifer Trail | | | Grand Prairie | TX | 75052 | |
| Ellen Campanano Sattanni | | 9289 Sierra Vista Cr | | | Pico Rivera | CA | 90660 | |
| Ellen E Zawacki | | 1526 Steffen Ct | | | Ft Wright | KY | 41011 | |
| Ellen Grace Coe | | 511 Buckeye Dr | | | Knoxville | TN | 37919 | |
| Ellen H Lee | | 8009 Washburn Cir S 2 | | | Bloomington | MN | 55431 | |
| Ellen Hamlin | | 5692 Pennock Point Rd | | | Jupiter | FL | 33458 | |
| Ellen J Keil | Paradise Interior Plantscaping | 10645 N Tatum Blvd Ste 200 175 | | | Phoenix | AZ | 85028-3053 | |
| Ellen Jane Goslee | | 16503 Flowerglen | | | Hacienda Heights | CA | 91745 | |
| Ellen M Hamlin | | 5692 Pennock Point Rd | | | Jupiter | FL | 33458 | |
| Ellen M Young | | 5770 115th Ave | | | Pirellas Pk | FL | 33782 | |
| Ellen Marie Obuhanych | | 13401 Tulane St | | | Westminster | CA | 92683 | |
| Ellen Obuhanych | 1 3121 5 220 | Interoffice | | | | | | |
| Ellen Serrano Tucker | | 5135 Eagle Rock Blvd | | | Los Angeles | CA | 90041 | |
| Ellen Shannon | Chico 4226 | Interoffice | | | | | | |
| Ellen Shannon | | 5114 Pt Fosdick Nw E | | | Gig Harbor | WA | 98335 | |
| Ellen Shannon Emp | | 5114 Pt Fosdick Dr Nw | | | Gig Harbor | WA | 98335 | |
| Ellen Ssiegfried Dodd | Dba Siegfried Appraisal Services | PO Box 301 | | | Prescott | AZ | 86302 | |
| Ellen W C Cosby | | | | | Baltimore | MD | 21284 | |
| Ellen W Veiga | | PO Box 20016 | | | Baltimore | MD | 20016 | |
| Ellen Young | Tampa W/s | Interoffice | | | | | | |
| Ellenboro Town | | PO Box 456 | | | Ellenboro | NC | 28040 | |
| Ellenboro Town | | 2947 Jantz Baker Rd | | | Platteville | WI | 53818 | |
| Ellenburg Town | | Box 81 | | | Ellenburg Ctr | NY | 12934 | |
| Ellendale Town | | P O Bx 6 | | | Ellendale | DE | 19941 | |
| Elleni Belhu Wolde | | 43 Dartmouth | | | Irvine | CA | 92612 | |
| Eleni Wolde Emp | 1 3351 4 240 | Interoffice | | | | | | |
| Ellensburg Chamber Of Commerce | | 609 N Main St | | | Ellensburg | WA | 98926 | |
| Ellensburg Telephone | C/o Fairpoint Communications | PO Box 70821 | | | Charlotte | NC | 28272-0821 | |
| Ellenton City | | PO Box 125 | | | Ellenton | GA | 31747 | |
| Ellenville Cs/ T/o Wawarsing | | 28 Maple Ave | | | Ellenville | NY | 12428 | |
| Ellenville Csd T/o Mamakating | | 28 Maple Ave | | | Ellenville | NY | 12428 | |
| Ellenville Village | | 81 North Main St | | | Ellenville | NY | 12428 | |
| Ellerbe Town | | PO Box 310 | | | Ellerbee | NC | 28338 | |
| Ellery Town | | PO Box 429 | | | Bemus Point | NY | 14712 | |
| Ellick Jones Buelt Blazek & Longo | Carlos E Noel | 8805 Indian Hills Dr | 280 | | Omaha | NE | 68114 | |
| Ellicott Town | | 215 South Work St | | | Falconer | NY | 14733 | |
| Ellicottville Csd T/o East Ot | | School Tax Collector | | | Ellicottville | NY | 14731 | |
| Ellicottville Csd T/o Ellicot | | School Tax Collector | | | Ellicottville | NY | 14731 | |
| Ellicottville Csd T/o Great V | | School Tax Collector | | | Ellicottville | NY | 14731 | |
| Ellicottville Csd T/o Humphre | | School Tax Collector | | | Ellicottville | NY | 14731 | |
| Ellicottville Csd T/o Mansfie | | School Tax Collector | | | Ellicottville | NY | 14731 | |
| Ellicottville Town | | 1 W Washington St PO Box 577 | | | Ellicottville | NY | 14731 | |
| Ellicottville Village | | 1 W Washington Box 478 | | | Ellicottville | NY | 14731 | |
| Ellie Mae | | 4140 Dublin Blvd | Ste 300 | | Dublin | CA | 94568 | |
| Ellie Mae Inc | 4457 Willow Rd | Ste 200 | | | Pleasanton | CA | 94588 | |
| Ellie Melton | | 9821 Belfair Rd | | | Bellevue | WA | 98004 | |
| Ellie Michelle Oliver | | 590 S Paseo Carmel | | | Anaheim Hills | CA | 92807 | |
| Ellie Uribe | Atlanta / Retail Plantation Retail | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ellijay City | | 197 North Main St | | | Ellijay | GA | 30540 | |
| Ellington Mut Ins Co | | PO Box 356 310 N Oak St | | | Hortonville | WI | 54944 | |
| Ellington Town | | PO Box 80000 Dept 776 | | | Hartford | CT | 06180 | |
| Ellington Town | | PO Box 363 | | | Ellington | NY | 14732 | |
| Ellington Town | | W7835 Pew St | | | Hortonville | WI | 54944 | |
| Ellington Township | | 3351 Cedar Run Rd | | | Cass City | MI | 48726 | |
| Elliot & Co Appraisers | A Maxwell Ruppe Jr | 2904 Swiftcreek Dr | | | Fayetteville | NC | 28303 | |
| Elliot Ames Nevada Inc | | 691 Sierra Rose Dr Unit B | | | Reno | NV | 89511 | |
| Elliot Ames Neveda Inc | | 307 W Winnie Ln Ste 1 | | | Carson City | NV | 89701 | |
| Elliot Glass | | Fl Plantation Retail | | | | | | |
| Elliot Stuart Glass | | 723 Tivoli Circle | | | Deerfield Beach | FL | 33441 | |
| Elliot W Granstrom | | 17226 Glenburn Ave | | | Torrance | CA | 90504 | |
| Elliot Westerfield Parker | | 1202 N 9th St | | | Tacoma | WA | 98403 | |
| Elliott & Company Appraisers Inc | | 1520 Martin St Ste 107 | | | Winston Salem | NC | 27103 | |
| Elliott A St Julian | | 2311 Primrose Ct | | | Richmond | TX | 77469 | |
| Elliott County | | PO Box 729 | | | Sandy Hook | KY | 41171 | |
| Elliott Rashad Jones | | 904 Bayridge Terr | | | Gaithersburg | MD | 20878 | |
| Ellis Appraisals Llc | 221 North Main St | PO Box 421 | | | Bowling Green | VA | 22427 | |
| Ellis County | | 1204 Fort PO Box 520 | | | Hayes | KS | 67601 | |
| Ellis County | | 200 Blk Renfro | | | Arnett | OK | 73738 | |
| Ellis County | | PO Box 188 | | | Waxahachie | TX | 75165 | |
| Ellis Financial Inc | | 5300 Dtc Pkwy Ste 360 | | | Greenwood Village | CO | 80111 | |
| Ellis Mortgage Inc | | 566 Prairie Ctr Dr Ste 203 | | | Eden Prairie | MN | 55344 | |
| Ellis N Younger | | 8240 Avenida La Prestina Ne | | | Albuquerque | NM | 87109 | |
| Ellis Neil Younger | | 501 Mountain Rd Ne | | | Albuquerque | NM | 87102 | |
| Ellis Neil Younger Pro Per | | 8240 Avenida La Prestina Ne | | | Albuquerque | NM | 87109 | |
| Ellis Township | | 6910 River Rd | | | Afton | MI | 49705 | |
| Ellisburg Town | | Pobox 113 | | | Ellisburg | NY | 13636 | |
| Ellisburg Village | | | | | Ellisburg | NY | 13636 | |
| Ellison C Marsil | Cape Fear Appraisal Services | 3213 S College Rd | | | Willmington | NC | 28412 | |
| Elport Borough/school | | 111 Fourth St | | | Ellwood City | PA | 16117 | |
| Ellsworth Borough | | PO Box 175 | | | Ellsworth | PA | 15331 | |
| Ellsworth City | | PO Box 586 | | | Ellsworth | ME | 04605 | |
| Ellsworth County | | 210 N Kansas | | | Ellsworth | KS | 67439 | |
| Ellsworth School Dist | | Deptof Rev/collect Div PO Box | | | Concord | NH | 03301 | |
| Ellsworth Town | | Town Hall PO Box 140 | | | Plymouth | NH | 03264 | |
| Ellsworth Town | | W6664 450th Ave | | | Ellsworth | WI | 54011 | |
| Ellsworth Township | | Rt 1 Box 250 | | | Luther | MI | 49656 | |
| Ellsworth Village | | 6976 Ctr | | | Ellsworth | MI | 49729 | |
| Ellsworth Village | | 130 N Chestnut | | | Ellsworth | WI | 54011 | |
| Ellwood City Area Sd/ellwood City | Nate Portugallo Tax Collector | 525 Lawrence Ave Municipal Buildi | | | Ellwood City | PA | 16117 | |
| Ellwood City Borough | | 525 Lawrence Ave Municipal Bldg | | | Ellwood City | PA | 16117 | |
| Ellwood School District | | Rd 2 Box 310 | | | Portersville | PA | 16051 | |
| Ellwood Sd/wayne Twp | | Rd 3 Box 8205 | | | Ellwood City | PA | 16117 | |
| Elm Grove Village | | 13600 Juneau Blvd | | | Elm Grove | WI | 53122 | |
| Elm River Township | | 36520 Hwy M26 | | | Toivola | MI | 49965 | |
| Elm Township | | Rr 5 | | | Unionville | MO | 63565 | |
| Elma Town | | Town Hall 1910 Bowen Rd | | | Elma | NY | 14059 | |
| Elmdale Farmers Ins | | PO Box 250 | | | Upsala | MN | 56384 | |
| Elmer | | 100 Missouri Ave | | | Elmer | MO | 63538 | |
| Elmer Boro | | PO Box 882 | | | Elmer | NJ | 08318 | |
| Elmer Township | | 2051 W Sanilac | | | Sandusky | MI | 48471 | |
| Elmer Township | | 226 W Miller Rd | | | Mio | MI | 48647 | |
| Elmer Township School | | Oscoda County Treasurer | 311 Morenci St | | Mio | MI | 48647 | |
| Elmhurst Township | | Rd 2 Tioga St | | | Moscow | PA | 18444 | |
| Elmira | | Rt 1 Box 180 | | | Lawson | MO | 64062 | |
| Elmira City | | City Hall | | | Elmira | NY | 14901 | |
| Elmira City Chemung County Tax | | C/o Chemung Canal Trust Co | | | Elmira | NY | 14902 | |
| Elmira City School Dist C/o Elm | | 628 West Church St | | | Elmira | NY | 14905 | |
| Elmira City Sd T/o Ashland | | 628 West Church St | | | Elmira | NY | 14905 | |
| Elmira City Sd T/o Baldwin | | 628 West Church St | | | Elmira | NY | 14905 | |
| Elmira City Sd T/o Big Flats | | 628 West Church St | | | Elmira | NY | 14905 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Elmira City Sd T/o Caton | | 628 West Church St | | | Elmira | NY | 14905 | |
| Elmira City Sd T/o Chemung | | 628 W Church St | | | Elmira | NY | 14905 | |
| Elmira City Sd T/o Elmira | | 628 W Church St | | | Elmira | NY | 14905 | |
| Elmira City Sd T/o Erin | | 628 West Church St | | | Elmira | NY | 14905 | |
| Elmira City Sd T/o Southport | | 628 West Church St | | | Elmira | NY | 14905 | |
| Elmira Heights Csd T/o Big Fl | | 100 Robinwood Ave | | | Elmira Heights | NY | 14903 | |
| Elmira Heights Csd T/o Elmira | | 100 Robinwood Ave | | | Elmira Heights | NY | 14903 | |
| Elmira Heights Csd T/o Horseh | | 100 Robinwood Ave | | | Elmira Heights | NY | 14903 | |
| Elmira Heights Village | | 215 Elmwood Ave Village Hall | | | Elmira Heights | NY | 14903 | |
| Elmira Mut Ins Co | | PO Box 129 127 W Main St | | | Toulon | IL | 61483 | |
| Elmira Town | | Town Hall | | | Elmira | NY | 14905 | |
| Elmira Township | | 1404 N Townline | | | Gaylord | MI | 49735 | |
| Elmore County | | PO Box 396 | | | Wetumpka | AL | 36092 | |
| Elmore County | | 150 S 4th East Ste 4 | | | Mountain Home | ID | 83647 | |
| Elmore Holdings | | 5455 Garden Grove Blvd 150 | | | Westminster | CA | 92683 | |
| Elmore Town | | PO Box 123 | | | Lk Elmore | VT | 05657 | |
| Emsford Village | | 15 South Stone Ave | | | Elmsford | NY | 10523 | |
| Elmwood Park Boro | | 182 Market St | | | Elmwood Pk | NJ | 07407 | |
| Elmwood Park Village | | 5901 Durand Ave | | | Racine | WI | 53406 | |
| Elmwood Township | | 10090 E Lincoln Rd | | | Traverse City | MI | 49684 | |
| Elmwood Township | | 3615 Hobart Rd | | | Gagetown | MI | 48735 | |
| Elmwood Village | | 323 W Winter Ave | | | Elmwood | WI | 54740 | |
| Elna R Ordaz | | 316 E 43 St | | | Hialeah | FL | 33013 | |
| Eloanapprovalcom | | 7510 Clairemont Mesa Blvd Ste 206 | | | San Diego | CA | 92111 | |
| Elohim Mortgage Corporation | | 2855 Mangum Ste 210b | | | Houston | TX | 77092 | |
| Elohim Mortgage Llc | | 500 North Main St Unit D Ste 4 | | | Randolph | MA | 02368 | |
| Elohim Mortgage Llc | | 1550 Blue Hill Ave Unit 2 | | | Mattapan | MA | 02126 | |
| Eloise Carillo | | PO Box 1671 | | | La Mirada | CA | 90637 | |
| Eloise U Carillo | | PO Box 1671 | | | La Mirada | CA | 90637 | |
| Elon College Town | | PO Box 595 | | | Elon College | NC | 27244 | |
| Eloy Benavides | | 3718 Bond | | | Rowlett | TX | 75088 | |
| Elroy City | | 225 Main St | | | Elroy | WI | 53929 | |
| Els International Limousine Corp | | 1140 Bay St Ste 2e | | | Staten Island | NY | 10305 | |
| Els Lifestyles Inc | | 1006 Lafayette St | | | Coatesville | PA | 19320 | |
| Elsa A Heredia | Santa Ana/irvine 4248 | Interoffice | | | | | | |
| Elsa A Heredia | | PO Box 4362 | | | Westminster | CA | 92684 | |
| Elsa Amaral | | 491 Hampton Rd | | | Hayward | CA | 94541 | |
| Elsa City | | Box 427 | | | Elsa | TX | 78543 | |
| Elsa Cortinas Thompson | | 2451 Lilac Cove St | | | Las Vegas | NV | 89135 | |
| Elsa Equinoa | | 11353 North Hwy 99 | | | Lodi | CA | 95240 | |
| Elsa Heredia | | 19961 Lexington Ln | | | Huntington Bch | CA | 92646 | |
| Elsa Isabel Ibarra | | 4331 Durfee Ave | | | Pico Rivera | CA | 90660 | |
| Elsa Lopez | | 4272 Shopping | | | Simi Valley | CA | 93063 | |
| Elsa M Lowe | | Miami/2249 | | | | | | |
| Elsa Macias | | 2237 N Old Pond Court | | | Round Lake Bch | IL | 60073 | |
| Elsa Maria Lowe | | 11050 Sw 196 St | | | Miami | FL | 33157 | |
| Elsa Rivera | | 514 11th St | | | Pacific Grove | CA | 93950 | |
| Elsa Rodriguez | | 11359 D Sw Greenburg Dr | | | Tigard | OR | 97223 | |
| Elsa Ybarra | | 3460 Regatta | | | Oxnard | CA | 93036 | |
| Elsberry | | 201 Broadway | | | Elsberry | MO | 63343 | |
| Elsie Kim | 1 3351 4 245 | Interoffice | | | | | | |
| Elsie S Kim | | 248 Hayes | | | Irvine | CA | 92606 | |
| Elsie Village | | 125 W Main | | | Elsie | MI | 48831 | |
| Elsinboro Township | | 619 Salem Fort Elfsburg Rd | | | Salem | NJ | 08079 | |
| Elsmere City | | 318 Garvey Ave | | | Elsmere | KY | 41018 | |
| Elsmere Town | | 11 Poplar Ave | | | Wilmington | DE | 19805 | |
| Elston & Irving Park Currency Exchange | | 425 Huehl Rd Bldg 2 | | | Northbrook | IL | 60062 | |
| Elton City | | PO Box 27 | | | Elton | LA | 70532 | |
| Elton Clifton Hunter | | 13208 Arcturos Ave | | | Gardena | CA | 93534 | |
| Elton Jason Twitchell | Colorado Springs 4230 | Interoffice | | | | | | |
| Elton Jason Twitchell | Team Home Lending Co Springs 6118 | Interoffice | | | | | | |
| Elton Jason Twitchell | | PO Box 60062 | | | Colorado Springs | CO | 80960 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Eluterio Saenz Irma Saenz | | 1429 Jackson St | | | Selma | CA | 93662 | |
| Elven Michael Flowers | | 1722 Nest Pl | | | Plano | TX | 75093 | |
| Elverson Boro | | PO Box 206 | | | Elverson | PA | 19520 | |
| Elvia Martinez | | 2033 W San Lorenzo Ave | | | Santa Ana | CA | 92704 | |
| Elvin H Soberal | | 25 Chestnut St 2nd | | | Garfield | NJ | 07026 | |
| Elvin Julius Wesley | | 144 West D St Ste 4 | | | Encinitas | CA | 92024 | |
| Elvin L Johnson | | 4255 W Humphrey | | | Tampa | FL | 33614 | |
| Elvin Ray Lorenzo | | 3336 N Texas St | | | Fairfield | CA | 94533 | |
| Elvina Ridjab | | 20807 Nw 1st St | | | Pembroke Pines | FL | 33029 | |
| Elvins City | | 9 Bennett St | | | Park Hills | MO | 63601 | |
| Elvira E Cervantes | | 9450 Pioneer Circle | | | Stockton | CA | 95212 | |
| Elvira Kazic | 1 3337 Cn 350 | Interoffice | | | | | | |
| Elvira Kazic | | 2808 Monza St | | | Tustin | CA | 92780 | |
| Elvira Z Sigmond | | 1075 W Egret Dr | | | Meridian | ID | 83642 | |
| Elvis Charlton | | 146 Mount Vernon Court | | | Elyria | OH | 44035 | |
| Elwood & Assoc Appraisal Services Inc | | 16761 Blue Jay Loop | | | Nampa | ID | 83687 | |
| Elwood & Associates Appraisal Services | Inc | 16761 Blue Jay Loop | | | Nampa | ID | 83687 | |
| Ely Township | | Rt 1 1555 Co Rd 496 | | | Ishpeming | MI | 49849 | |
| Elysian Fields Isd C/o Appr Dist | | PO Box 818 | | | Marshall | TX | 75671 | |
| Elyson Ayson Pagayonay | | 20 Cali Court | | | Pleasanton | CA | 94566 | |
| Elzenia Pitchford | | 1036 N Dunlap St | | | Memphis | TN | 38107 | |
| Em Lending Corp | | 2999 N 44th St Ste 425 | | | Phoenix | AZ | 85018 | |
| Em Mortgage And Services Inc | | 2925 10th Ave North | | | Palm Springs | FL | 33461 | |
| Ema Mortgage | | 4501 Quail Hollow Court | | | Fort Worth | TX | 76133 | |
| Emac Lending Inc | | 19459 Turtle Ridge Ln | | | Northridge | CA | 91326 | |
| Emanuel C Donaldson | | 2200 Albemarle Dr | | | Fairfield | OH | 45014 | |
| Emanuel County | | PO Box 763 | | | Swainsboro | GA | 30401 | |
| Emarket Source | | 1363 Lake Washington Blvd S | | | Seattle | WA | 98144 | |
| Embarass Village | | PO Box 126 | | | Embarass | WI | 54933 | |
| Embarcadero Investments | | 7901 Oakport St Ste 4900 | | | Oakland | CA | 94621 | |
| Embarcadero Municipal Improv Dis | | 224 Vereda Leyenda | | | Goleta | CA | 93117 | |
| Embarcadero Technologies Inc | | 425 Market St Ste 425 | | | San Francisco | CA | 94105 | |
| Embarq | | PO Box 96064 | | | Charlotte | NC | 28296-0064 | |
| Embarq | | | | | | | | |
| Embarq | | Embarq | | PO Box 96064 | Charlotte | NC | 28296-0064 | |
| Embarq | | 5454 W 110th St | | | Overland Pk | KS | 66211 | |
| Embarq Communications Inc | | PO Box 88026 | | | Chicago | IL | 60680-1206 | |
| Embassy Financial Group Inc | | 17513 Ibex Ave | | | Artesia | CA | 90701 | |
| Embassy Financial Services | | 177 N Rein Rd | | | Newbury Pk | CA | 91320 | |
| Embassy Investment Mortgage Corp | | 614 Halstead Ave | | | Mamaroneck | NY | 10543 | |
| Embassy Mortgage | | 2500 Ne Coachman Rd | | | Clearwater | FL | 33765 | |
| Embassy Mortgage Corporation | | 9210 Cypress Green Dr | | | Jacksonville | FL | 32256 | |
| Embassy Mortgage Group Inc | | 1700 Mcmullen Booth Rd Ste D1 | | | Clearwater | FL | 33759 | |
| Embassy Mortgage Inc | | 8807 Colesville Rd 4th Fl | | | Silver Spring | MD | 20910 | |
| Embassy Mortgage Inc | | 8807 Colesville Rd | 4th Fl | | Silver Spring | MD | 20910 | |
| Embassy Mortgage Inc | | 8545 I Piney Branch Rd | | | Silver Spring | MD | 20901 | |
| Embassy Mortgage Inc | | 4 South Mccain | | | Frederick | MD | 21701 | |
| Embassy Mortgage Inc | | 14549 Jefferson Davis Hwy | | | Woodbridge | VA | 22191 | |
| Embassy One Mortgage Llc | | 850 West Jackson | | | Chicago | IL | 60607 | |
| Embassy Real Estate Corp | | 88 04 Van Wyck Expressway | | | Jamaica | NY | 11418 | |
| Embassy Suites | Pittsburgh Airport | 550 Cherrington Pkwy | | | Coraopolis | PA | 15108 | |
| Embassy Suites Hotel Chicago Downtown | Lake Front | 511 North Columbus Dr | | | Chicago | IL | 60611 | |
| Embassy Suites Hotel Phoenix/scottsdale | | 4415 E Paradise Village Pkway South | | | Phoenix | AZ | 85032 | |
| Embden Town | | Rfd 1 Box 2320 | | | N Anson | ME | 04958 | |
| Emblem Mortgage Llc | | 2 Ridgedale Ave Ste 345 | | | Cedar Knolls | NJ | 07927 | |
| Embroid Me | | 4730 Centennial Blvd Ste 101 | | | Colorado Springs | CO | 80919 | |
| Emc | | 176 South St | | | Hopkinton | MA | 01748 | |
| Emc Corporation | Bev Jeffries District Mgr | 171 South St | | | Hopkinton | MA | 01748 | |
| Emc Ins Companies | | 717 Mulberry St | | | Des Moines | IA | 50309 | |
| Emc Mortgage | | Not Indicated | | | | | | |
| Emc Mortgage Corp | | 909 Hidden Ridge D 200 | | | Irving | TX | 75038 | |
| Emc Mortgage Corp | | 909 Hidden Ridge Dr 200 | | | Irving | TX | 75038 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Emc Mortgage Corporation | Patrica Moore | Emc Mortgage Corporation | 909 Hidden Ridge Dr Ste 200 | | Irving | TX | 75038 | |
| Emc Mortgage Corporation | Ralene Ruyle | 909 Hidden Ridge Dr Ste 200 | | | Irvine | TX | 75038 | |
| Emc Mortgage Corporation | Tom Tarantino | 383 Madison Ave | | | New York | NY | 10179 | |
| Emc Mortgage Corporation | | 909 Hidden Ridge Ste 200 | | | Irving | TX | 75038 | |
| Emc Mortgage Group Inc | | 11022 N 28th Dr Ste 250 | | | Phoenix | AZ | 85029 | |
| Emc Prop And Cas Co | | 717 Mulberry St | | | Des Moines | IA | 50309 | |
| Emc Reins Company | | PO Box 712 | | | Des Moines | IA | 50303 | |
| Emc Services | | 1564 Dick Mayers | | | El Paso | TX | 79936 | |
| Emc Services | | 1201 Airway Ste D7 | | | El Paso | TX | 79925 | |
| Emc Valuations / North Coast Appraisal | Group | 1707 Merrill Creek Pkwy Ste 213 | | | Everett | WA | 98203 | |
| Emc2 Corporation | | 171 South St | | | Hopkinton | MA | 01748-9103 | |
| Emcasco Ins Co | | 717 Mulberry St | | | Des Moines | IA | 50309 | |
| Emco Press | | PO Box 40335 | | | Houston | TX | 77240-0335 | |
| Emco Press | | | | | | | | |
| Emco Press Corp | | PO Box 40335 | | | Houston | TX | 77240-0335 | |
| Emcor Service | | Mesa Energy Systems Inc | 5 Vanderbilt | | Irvine | CA | 92618 | |
| Emd Mortgage Inc | | 142 N Central Ave | | | Campbell | CA | 95008 | |
| Emd Mortgage Llc | | 3100 Bucklin Hill Rd Ste 246 | | | Silverdale | WA | 98383 | |
| Eme Funding Corp | | 106 Randall Ct | | | Oregon City | OR | 97045 | |
| Eme Mortgage | | 136 Colfax | | | Boiling Springs | SC | 29316 | |
| Emelin Appraisals Ltd | | 5555 E Iliff Ave | | | Denver | CO | 80222 | |
| Emeline Lalin | | 1683 Elika Pl | | | Kapaa | HI | 96746 | |
| Emerald Appraisal Inc | | 2720 South J St | | | Tacoma | WA | 98409 | |
| Emerald Capital Mortgage | | 8603 N New Bramfels | | | San Antonio | TX | 78217 | |
| Emerald City Finance Llc | | 5133 South 303rd Pl | | | Auburn | WA | 98001 | |
| Emerald City Financial | | 66 Bidlack St | | | Forty Fort | PA | 18704 | |
| Emerald City Lending Group Llc | | 4420 Pacific Hwy E Ste K | | | Fife | WA | 98424 | |
| Emerald City Mortgage Corporation | | 16300 Christensen Rd Ste 211 | | | Tukwila | WA | 98188 | |
| Emerald Coast Mortgage Inc | | 13 Ne Kelly Ave 5 | | | Ft Walton Beach | FL | 32548 | |
| Emerald Falcon Marketing | | PO Box 561 | | | Duvall | WA | 98019 | |
| Emerald Financial Group Llc | | 1325 S International Pkwy Ste 2221 | | | Heathrow | FL | 32746 | |
| Emerald Financial Services Llc | | 1910 E Noel St | | | Tampa | FL | 33610 | |
| Emerald Forest Ud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Emerald Funding | | 1919 Williams St Ste 220 | | | Simi Valley | CA | 93065 | |
| Emerald Isle Town | | Town Hall 7500 Emerald Dr | | | Emerald Isle | NC | 28594 | |
| Emerald Mortgage | | 6070 Fenton Rd | | | Flint | MI | 48507 | |
| Emerald Mortgage Corporation | | 18425 Burbank Blvd Ste 404 | | | Tarzana | CA | 91356 | |
| Emerald Mortgage Inc | | 350 Woodrow Wilson Dr | | | Jackson | MS | 39213 | |
| Emerald Mortgage Inc | | 6070 Fenton Rd Ste 7b | | | Flint | MI | 48507 | |
| Emerald Mortgage Inc | | 1650 Hwy 72 W | | | Clinton | SC | 29325 | |
| Emerald Mortgage Llc | | 837 W Mcclain Ave | | | Scottsburg | IN | 47170 | |
| Emerald Pacific Financial Corporation | | 1801 Pkcourt Pl F200 | | | Santa Ana | CA | 92701 | |
| Emerald Pacific Financial Corporation | | 6655 W Sahara Ave Ste A214 | | | Las Vegas | NV | 89081 | |
| Emerald Pacific Mortgage Inc | | 1801 Pkcourt Pl Ste F200 | | | Santa Ana | CA | 92701 | |
| Emerald Pacific Mortgage Inc | | 2135 Hwy 95 Ste 161 | | | Bullhead City | AZ | 86442 | |
| Emerald Processing Inc | | 5017 Shepherds Way | | | Holland | PA | 18966 | |
| Emerald Real Estate Services Inc | | 11752 Garden Grove Bl Ste 115 | | | Garden Grove | CA | 92843 | |
| Emerald Staffing Inc | | 5335 Sw Meadows Rd Ste 210 | | | Lake Oswego | OR | 97035 | |
| Emerald Town | | 2330 County Rd G | | | Emerald | WI | 54012 | |
| Emerald Valley Financial Services Llc | | 8459 Baltimore National Pike | | | Ellicott City | MD | 21043 | |
| Emerald Vally Appraisals Inc | | PO Box 71006 | | | Eugene | OR | 97401 | |
| Emerge Financials | | 2606 Heather Bend | | | Pearland | TX | 77584 | |
| Emerge Mortgage Corporation Of Minnesota | | 288 100th Court Ne | | | Blaine | MN | 55434 | |
| Emerged One Llc | | 18301 Nw 2nd Court | | | Miami | FL | 33169 | |
| Emerging Mortgage Inc | | 6831 Wellwood Court | | | Houston | TX | 77083 | |
| Emerica Mortgage Inc | | 9589 2nd Avene Ste D 1 | | | Elk Grove | CA | 95624 | |
| Emerson Boro | | Municipal Pl | | | Emerson | NJ | 07630 | |
| Emerson City | | Box 300 | | | Emerson | GA | 30137 | |
| Emerson Financial | | 2010 Pioneer Court | | | San Mateo | CA | 94403 | |
| Emerson Lending Company Inc | | 179 Great Rd 214 | | | Action | MA | 01720 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Emerson Township | | 3440 E Van Buren Rd | | | Alma | MI | 48801 | |
| Emery County | | PO Box 595 | | | Castle Dale | UT | 84513 | |
| Emery Financial Inc | | 620 Newport Ctr Dr 630 | | | Newport Beach | CA | 92660 | |
| Emery Town | | W2840 Mink Dr | | | Phillips | WI | 54555 | |
| Emg | | 20205 Galway Ave | | | Carson | CA | 90746 | |
| Emgee Financial Group Llc | | 2361 Curtis | | | Denver | CO | 80205 | |
| Emigrant Mortgage Inc | | 7 Westchester Plaza | | | Elmford | NY | 10523 | |
| Emil George Wisch | | 6946 Century Court | | | Tinley Pk | IL | 60477 | |
| Emil K Gavrailov | | 601 S San Pedro St | | | Los Angeles | CA | 90014 | |
| Emile Lunion | | 4702 E Temple Heights Rd | | | Tampa | FL | 33617 | |
| Emilia Anna Chaboya | | 11677 Goshen Ave | | | Los Angeles | CA | 90049 | |
| Emilia F Deminna | | 309 E Meadowbrook Ave | | | Orange | CA | 92865 | |
| Emilia Ferguson Gordon | | 26 Wilson St | | | Marlborough | MA | 01752 | |
| Emilia Maria Antunes | | 20 Lexington Ave | | | Westbury | NY | 11590 | |
| Emilio A Granata | | 69 Citadel Dr | | | Jackson | NJ | 08527 | |
| Emilio Merino | | 3255 East Ave R Space 140 | | | Palmdale | CA | 93550 | |
| Emilio Villegas | | 6123 Strickland | | | Los Angeles | CA | 90042 | |
| Emily A Ruther | | 2396 Sunningdale | | | Tustin | CA | 92782 | |
| Emily C Le | | 11882 Sumo Circle | | | Garden Grove | CA | 92840 | |
| Emily Christine Pittroff | | 2163 Guy St | | | San Diego | CA | 92103 | |
| Emily Cole | | 13 S Colonial Pk Dr | | | Marion | IN | 46953 | |
| Emily Deborah Weekly | | 2120 5th Ave N | | | Texas City | TX | 77590 | |
| Emily Hernandez | | 7600 S Rainbow 1121 | | | Las Vegas | NV | 89139 | |
| Emily Jean Starks | | 7201 Bayard Pk Dr | | | Evansville | IN | 47715 | |
| Emily Lauren Hernandez | | 1507 Camino Summit Ave | | | Henderson | NV | 89012 | |
| Emily Le | | Interoffice | | | | | | |
| Emily M Sutton | 1 1610 2 905 | 1735 Durango St | | | Tacoma | WA | 98405 | |
| Emily Mattin | | 12358 Carmel Country Rd A 204 | | | San Diego | CA | 92130 | |
| Emily Morgan | | 6695 Blantyre Blvd | | | Stone Mountain | GA | 30087-5499 | |
| Emily Paiz | | PO Box 701 | | | Orange Grove | TX | 78372 | |
| Emily Paiz Emp | | PO Box 701 | | | Orange Grove | TX | 78372 | |
| Emily Rivera | | PO Box 1376 | | | Pahoa | HI | 96778 | |
| Eminence City | | PO Box 163 | | | Eminence | KY | 40019 | |
| Emja Funding | | 4368 Dressler Rd Nw Ste 4 | | | North Canton | OH | 44718 | |
| Emlenton Borough | | PO Box 13 | | | Emlenton | PA | 16373 | |
| Emma | | City Collector | | | Emma | MO | 65327 | |
| Emma Beard | | 7821 Fallstone Rd | | | Memphis | TN | 38125-0000 | |
| Emma J Esparza | | 2502 North Larchmont Ave | | | Santa Ana | CA | 92706 | |
| Emma Patterson Borr | | 206 Booth Rd | | | Chattanooga | TN | 37411-0000 | |
| Emma R Martinez | | 13072 Townsend Rd | | | Philadelphia | PA | 19154 | |
| Emma Rubi Molinar | | 8199 Welby Rd Unit E505 | | | Thornton | CO | 80229-0000 | |
| Emma Sargent | | 926 Malquin Dr | | | Nashville | TN | 37216-0000 | |
| Emma Schaffer | Los Angeles Current Affairs Forum | 700 S Flower St Ste 1100 | | | Los Angeles | CA | 90017 | |
| Emma Y Valdez | | El Paso/2209 | | | | | | |
| Emma Y Valdez | | 1695 Donna Caponi Ln | | | El Paso | TX | 79936 | |
| Emmanuel A Agbejemisin | | 3 Gilbert Pl | | | West Orange | NJ | 07052 | |
| Emmanuel Agbejemisin Emp | | 3 Gilbert Pl | | | West Orange | NJ | 07052 | |
| Emmanuel Amaru Fois | | 53 Albury Way | | | North Brunswick | NJ | 08902 | |
| Emmanuel Armendariz | | 1011 South Eaton St | | | Lakewood | CO | 80226-0000 | |
| Emmanuel B Enojo | | 4139 Pridemore Pl | | | San Diego | CA | 92117 | |
| Emmanuel Fernandez | | 10802 Eberly Court | | | San Diego | CA | 92126 | |
| Emmanuel Govea | | 502 S Shawnee Dr | | | Santa Ana | CA | 92704 | |
| Emmanuel Ivan Torres | | 21864 N 40th Pl | | | Phoenix | AZ | 85050 | |
| Emmanuel John Guerrero | | 543 S Alameda Ave | | | Azusa | CA | 91702 | |
| Emmanuel Mortgage Llc | | 820 Bradley St Sw Ste D | | | Decatur | AL | 35601 | |
| Emmanuel O Okoro | | 650 Dunagan Forest Dr | | | Lawrenceville | GA | 30045 | |
| Emmanuel O Paje | | 329 Jorgensen Dr | | | Pittsburg | CA | 94545 | |
| Emmanuel Penaloza | | 505 S Pacific | | | Santa Ana | CA | 92703 | |
| Emmanuele Zuccarelli | At Leads Llc | 101 Plaza Real South Ste 208 | | | Boca Raton | FL | 33432 | |
| Emmaus Boro | | 36 South 4th St | | | Emmaus | PA | 18049 | |
| Emmco Llc | | 3231 Sunset Blvd Ste B | | | West Columbia | SC | 29169 | |
| Emmet Co Special Assessment | | 609 1st Ave N | | | Estherville | IA | 51334 | |
| Emmet County | | 609 1st Ave North | | | Estherville | IA | 51334 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Emmet County | | County Courthouse | | | Petoskey | MI | 49770 | |
| Emmet Town | | 927 Valley View Dr | | | Mosinee | WI | 54455 | |
| Emmet Town | | W 7827 C T Hwy E | | | Beaver Dam | WI | 53916 | |
| Emmet Village | | Village Hall Brondon Rd | | | Emmet | MI | 04802 | |
| Emmett E Ward | | 2601 Olde Ivy Ln | | | Conyers | GA | 30094 | |
| Emmett Township | | 3405 Kinney Rd | | | Emmett | MI | 48022 | |
| Emmett Township | | 620 Cliff St | | | Battle Creek | MI | 49017 | |
| Emmons County | | PO Box 188 | | | Linton | ND | 58552 | |
| | | | | | | | | |
| Emoneycom Llc | | 115 East Jefferson St Ste 405a | | | Syracuse | NY | 13202 | |
| Emoneycom Llc | | 112 Merrick Rd | | | Lynbrook | NY | 11563 | |
| Emoneycom Llc | | 314 Ellicott St | | | Batavia | NY | 14020 | |
| Emortgage Llc | | 6 Century Hill Dr | | | Latham | NY | 12110 | |
| Emortgage Loanscom Inc | | 8141 E 2nd St Ste 208 | | | Downey | CA | 90241 | |
| Emortgage Logic | | 5421 Basswood Blvd Ste 780 | | | Fort Worth | TX | 76137 | |
| Emortgage Logic Llc | Becky Reichenberger | PO Box 650444 | Dept 103 | | Dallas | TX | 75265-0103 | |
| Emortgage Logic Llc | | 8317 Whitley Rd | | | Fort Worth | TX | 76148 | |
| Emortgage Logic Llc | | PO Box 650444 Dept 103 | | | Dallas | TX | 75265-0103 | |
| Emortgage Management Llc | | 222 Haddon Ave Ste 2a | | | Haddon Township | NJ | 08108 | |
| Emortgage Management Llc | | 18000 Horizon Way Ste 100 | | | Mt Laurel | MD | 08054 | |
| | | | | | | | | |
| Emortgagelogic Llc | | 5421 Basswood Blvd Ste 780 7 | | | | | | |
| Empire 1st Metropolitan | | 1272 West Main Rd Ste 214 | | | Middletown | RI | 02842 | |
| Empire Appraisal Network | | 964a Route 146 | | | Clifton Pk | NY | 12065 | |
| Empire Appraisal Service Llc | | 5254 Roundup Rd | | | Norco | CA | 92860 | |
| Empire Associates Mortgage Corp | | 718 Madison Ave | | | Plainfield | NJ | 07060 | |
| Empire Auto Service | | 100 East Dyer Rd | | | Santa Ana | CA | 92707 | |
| Empire Capital Group Inc | | 1074 Dandelion Way | | | Perris | CA | 92571 | |
| Empire Capital Mortgage | 1216 Rollins Rd | Ste A | | | Burlingame | CA | 94030 | |
| Empire Capital Mortgage Corp | | 101 05 120th St 2nd Fl Front | | | Richmond Hill | NY | 11419 | |
| Empire Capital Mortgage Corporation | | 1290 Bayshore Hwy Ste 289 | | | Burlingame | CA | 94010 | |
| Empire Equity Group Inc | | 25 Philips Pkwy | | | Montvale | NJ | 07645 | |
| Empire Equity Group Inc | | 3747 Church St | | | Mount Laurel | NJ | 08054 | |
| Empire Equity Group Inc | | 32863 Haynes Rd | | | Warren | MI | 48088 | |
| | | | | | | | | |
| Empire Equity Group Inc | | 12995 S Cleveland Ave Ste 203 | | | Fort Myers | FL | 33907 | |
| Empire Equity Group Inc | | 310 W Mt Vernon Ste 1 | | | Nixa | MO | 65714 | |
| Empire Equity Group Inc | | 4105 E Florida Ave 204 | | | Denver | CO | 80222 | |
| Empire Equity Group Inc | | 30 Riverside Rd | | | Tenafly | NJ | 07670 | |
| Empire Equity Group Inc | | 17336 West 12 Mile Rd 204 | | | Southfield | MI | 48076 | |
| | | | | | | | | |
| Empire Equity Group Inc | | 2870 North Speer Blvd Ste 206 | | | Denver | CO | 80211 | |
| Empire Equity Group Inc | | 8645 Haines Dr Ste D | | | Florence | KY | 41042 | |
| Empire Equity Group Inc | | 7011 W 121st St Ste 101 | | | Overland Pk | KS | 66209 | |
| Empire Equity Group Inc | | 119 S Buffalo St Ste F | | | Warsaw | IN | 46580 | |
| Empire Equity Group Inc | | 89 North Main St | | | Medford | NJ | 08055 | |
| Empire Equity Group Inc | | 15 Constitution Dr | | | Bedford | NH | 03110 | |
| | | | | | | | | |
| Empire Equity Group Inc | | 318 Mount Rushmore Rd Ste C2 | | | Rapid City | SD | 57701 | |
| Empire Equity Group Inc | | 11750 Beltsville Dr Ste 150 | | | Beltsville | MD | 20705 | |
| Empire Equity Group Inc | | 16 East Otterman St | | | Greensburg | PA | 15601 | |
| Empire Equity Group Inc | | 8440 Market St Ste 101 | | | Boardman | OH | 44512 | |
| Empire Equity Group Inc | | 16882 Bolsa Chica St Ste 101 | | | Huntington Beach | CA | 92649 | |
| Empire Equity Group Inc | | 5000 Main St Ste 232 | | | The Colony | TX | 75056 | |
| Empire Equity Group Inc/ap | | 25 Philips Pkwy | | | Montvale | NJ | 07645 | |
| Empire Fi & Marine Ins Co | | PO Box 8080 | | | Pinellas Pk | FL | 33780 | |
| Empire Fi & Marine Ins Co | | Pay To Agent Only | | | Omaha | NE | 68154 | |
| Empire Financial Funding | | 1703 20th St | | | Bakersfield | CA | 93301 | |
| | | 6220 San Mateo Northeast Ste | | | | | | |
| Empire Financial Group | | 500 | | | Albuquerque | NM | 87109 | |
| Empire Financial Services Inc | | 51 Monroe St Ste 1107 | | | Rockville | MD | 20850 | |
| Empire Fire & Marine | Insurnace Company | PO Box 673397 | | | Marietta | GA | 30006 | |
| Empire Fire & Marine Ins Co | | PO Box 673397 | | | Marietta | GA | 30006 | |
| | | 2050 South Santa Cruz St Ste | | | | | | |
| Empire Funding | | 1200 | | | Anaheim | CA | 92805 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Empire Funding Corp | | 20801 Biscayne Blvd 403 | | | Aventura | FL | 33180 | |
| Empire Funding Enterprises | | 6101 Pk Blvd Ste D | | | Pinellas Pk | FL | 33781 | |
| Empire Funding Group | | 5051 Castello Dr Ste 6 | | | Naples | FL | 34103 | |
| Empire Funding Group Inc | | 505 North Tustin Ave Ste 103 | | | Santa Ana | CA | 92705 | |
| Empire Funding Group Inc | | 505 North Tustin Ave | Ste 103 | | Santa Ana | CA | 92705 | |
| Empire Home Loan Corp | Kendra Gubaydullin | PO Box 719 | | | Grass Valley | CA | 95945 | |
| Empire Home Loan Corporation | | 10193 Combie Rd Ste 120 | | | Auburn | CA | 95602 | |
| Empire Home Loan Corporation | | 4831 Granite Dr | | | Rocklin | CA | 95677 | |
| Empire Home Loans | | 151 N Sunrise Ave 1008 | | | Roseville | CA | 95661 | |
| Empire Home Loans | | 10109 N Nevada Ste E | | | Spokane | WA | 99218 | |
| Empire Homes & Mortgage Incorporated | | 2147 University Ave West | | | Saint Paul | MN | 55114 | |
| Empire Homes Ii Llc | | 20 Corporate Pk Ste 240 | | | Irvine | CA | 92606 | |
| Empire Homes Sandlewood 137 Lp | Empire Homes Sj 137 Lp Sandlewood Attn Kelly Poole | 20 Corporate Pk 240 | | | Irvine | CA | 92604 | |
| Empire Homes Sj 137 Lp | | 20 Corporate Pk Ste 240 | | | Irvine | CA | 92606 | |
| Empire Homes Sj 137 Lp Sandlewood | Attn Kelly Poole | 20 Corporate Pk | 240 | | Irvine | CA | 92604 | |
| Empire Homes Victorville 155 Lp | | 20 Corporate Pk Ste 240 | | | Irvine | CA | 92606 | |
| Empire Homes Victorville 158 Lp | Attn Kelly Poole | 20 Corporate Pk | 240 | | Irvine | CA | 92604 | |
| Empire Homes Victorville 158 Lp | Empire Homes Sj 137 Lp Sandlewood Attn Kelly Poole | 20 Corporate Pk 240 | | | Irvine | CA | 92604 | |
| Empire Indemnity | | 13810 Fnb Pkwy | | | Omaha | NE | 68154-5202 | |
| Empire Indemnity Ins Co | | 1624 Douglas St | | | Omaha | NE | 68102 | |
| Empire Indemnity Ins Co | | Zurich Financial Svcs Group | 13810 Fnb Pkwy | | Omaha | NE | 68154 | |
| Empire Ins Co | | PO Box 5719 | | | New York | NY | 10087 | |
| Empire Ins Group | | PO Box 5522 | | | New York | NY | 10087 | |
| Empire Lending Corporation | | 2081 West 76 St | | | Hialeah | FL | 33016 | |
| Empire Mortgage | | 6009 W 41st St Ste 1 | | | Sioux Falls | SD | 57106 | |
| Empire Mortgage | | 426 Sutton Way Ste 102 | | | Grass Valley | CA | 95945 | |
| Empire Mortgage And Credit Counseling | | 169 Hartnell Ave Ste 200 | | | Redding | CA | 96002 | |
| Empire Mortgage Associates Llc | | 751 3 Coates Ave | | | Holbrook | NY | 11741 | |
| Empire Mortgage Company | | 2125 Flatbush Ave | | | Brooklyn | NY | 11234 | |
| Empire Mortgage Company Inc | | 9429 East Bend Rd | | | Burlington | KY | 41005 | |
| Empire Mortgage Company Services Inc | | 6109 Camino Real | | | Riverside | CA | 92509 | |
| Empire Mortgage Corporation | | 671 N Ericson Ste100 | | | Cordova | TN | 38018 | |
| Empire Mortgage Corporation | | 1800 West Loop South 440 | | | Houston | TX | 77027 | |
| Empire Mortgage Inc | | 3244 Henderson Rd | | | Columbus | OH | 43220 | |
| Empire Mortgage Lender Inc | | 5455 Sw 8 St Ste 230 | | | Coral Gables | FL | 33134 | |
| Empire Mortgage Lending Group | | 8525 Nw 53 Terr Ste 202 | | | Miami | FL | 33166 | |
| Empire Mortgage Security Group Llc | | 620 W Route 66 Ste 200 | | | Glendora | CA | 91740 | |
| Empire Mortgage Services Inc | | 518 Hazel Ave | | | Feasterville Trevose | PA | 19053 | |
| Empire Mortgage Services Inc | | 2528 Huntingdon Pike | | | Huntingdon Valley | PA | 19006 | |
| Empire Mortgage Services Inc | | 10200 Nw 25th St Sta100 | | | Doral | FL | 33172 | |
| Empire Mortgage Services Inc | | 285 Davidson Ave Ste 503 | | | Somerset | NJ | 08873 | |
| Empire Mortgage Services Inc | | 1840 County Line Rd Ste 100a | | | Huntington Valley | PA | 19006 | |
| Empire Real Estate Appraisal Group Ltd | | 827 Embury Rd | | | Penfield | NY | 14526 | |
| Empire Real Estate Solutions Llc | | 4500 Lake Forest Dr Ste 522 | | | Cincinnati | OH | 45242 | |
| Empire Realty Associates | | 1074 Dandelion Way | | | Perris | CA | 92571 | |
| Empire State Mortgage | | 3504 Pk Ave | | | Weehawken | NJ | 07086 | |
| Empire Town | | W3085 Artesian Rd | | | Fond Du Lac | WI | 54935 | |
| Empire Township | | PO Box 234 | | | Empire | MI | 49630 | |
| Empire Village | | Box 253 | | | Empire | MI | 49630 | |
| Empirewide Capital Funding | | 109 E 11th St Ste 2 G | | | Corona | CA | 92881 | |
| Employ Your Mortgage Llc | | 3531 Alward Rd | | | Laingsburg | MI | 48848 | |
| Employee Benefits Security Administration Philadelphia Regional Office | Mabel Capolongo Director | Curtis Ctr | 170 S Independence Mall West Ste 870 West | | Philadelphia | PA | 19106-3317 | |
| Employee Entertainment Services | | 2245 First St Ste 212a | | | Simi Valley | CA | 93065 | |
| Employers Fi Ins Co Onebeacon | | PO Box 8766 | | | Boston | MA | 02266 | |
| Employers Fire Ins Co | | PO Box 4002 | | | Woburn | MA | 01888 | |
| Employers Fire Ins Co One Beac | | Dept 0006 | | | Palatine | IL | 60055 | |
| Employers General Ins Co | | PO Box 219010 | | | Dallas | TX | 75221 | |
| Employers Group | | 1150 South Olive St | | | Los Angeles | CA | 90015 | |
| Employers Ins Of Wausau | | PO Box 8017 | | | Wausau | IL | 54402 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Employers Mut Cas Co | | 717 Mulberry St | | | Des Moines | IA | 50309 | |
| Employers Reins Corp | | PO Box 2991 | | | Overland Pk | KS | 66201 | |
| Employers Security Ins Co | | 3600 Woodview Trace Suit | | | Indianapolis | IN | 46268 | |
| Employment Security Commission Of Nc | | PO Box 26504 | | | Raleigh | NC | 27611-6504 | |
| Employment Source Inc | | 1269 Nw Wall St | | | Bend | OR | 97701 | |
| Employment Strategies | Lee Ann Edwards | 8555 Aero Dr | Ste 300 | | San Diego | CA | 92123 | |
| Employment Strategies | | PO Box 26400 | | | San Diego | CA | 92196-0400 | |
| Emporia City | | Pobox 511 | | | Emporia | VA | 23847 | |
| Emporium Borough | | 12 Cherry St | | | Emporium | PA | 15834 | |
| Empower Eastern Software Corporation | | 50 S Water Ave | | | Sharon | PA | 16146 | |
| Empower Home Loans | | 8526 Van Nuys Blvd | | | Panorama City | CA | 91402 | |
| Empowertrain Corp | | 4199 Campus Drste F | | | Irvine | CA | 92612 | |
| Empress Lending Group Inc | | 118 Hastings Ave | | | Oakdale | PA | 15071 | |
| Empyrean Funding And Management | | 11677 San Vicente Blvd Ste 206 | | | Los Angeles | CA | 90049 | |
| Emrich Funding Corp | | 7955 E Arapahoe Court Ste 3600 | | | Englewood | CO | 80112 | |
| Emsworth Boro | | 171 Ctr Ave Munci Bldg | | | Pittsburgh | PA | 15202 | |
| En Associates | | 327 East Leland Rd | | | Pittsburg | CA | 94565 | |
| En Pointe Technologies | | PO Box 514429 | | | Los Angeles | CA | 90051-4429 | |
| Encanto Real Ud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Encamacion Eric Cortez | | 94 833 Kalaiaha Pl | | | Waipahu | HI | 96797 | |
| Encarnita A Adea | | 2130 E Altura Ave | | | Orange | CA | 92867 | |
| Encase | John Mc Donough | 215 N Marengo Ave | | | Pasadena | CA | 91101 | |
| Encase | | | | | | | | |
| Enchantment Home Loans Llc | | 9004 Menaul Blvd Ne Ste 14 | | | Albuquerque | NM | 87112 | |
| Encinitas Financial | | 1042 N El Camino Real B121 | | | Encinitas | CA | 92024 | |
| Encino Oaks | | 5460 White Oak Ave | | | Encino | CA | 91316 | |
| Encino Park Womens Club | | 19631 Encino Way | | | San Antonio | TX | 78259 | |
| Encompass Indemnity Co | | PO Box 3586 | | | Akron | OH | 44309 | |
| Encompass Ins | | PO Box 3586 | | | Akron | OH | 44309 | |
| Encompass Ins | | H/o Pymts | PO Box 660649 | | Dallas | TX | 75266 | |
| Encompass Ins | | PO Box 660649 | | | Dallas | TX | 75266 | |
| Encompass Ins | | PO Box 660676 | | | Dallas | TX | 75266 | |
| Encompass Ins | | PO Box 660679 | | | Dallas | TX | 75266 | |
| Encompass Ins Co Of Ma | | Edi Only | Edi Only | | Northbrook | IL | 60062 | |
| Encompass Mortgage Llc | | 1717 N 77th St Ste 15 | | | Scottsdale | AZ | 85250 | |
| Encompass Mortgage Llc | | 5717 E Broadway Blvd Ste B3 | | | Tucson | AZ | 85257 | |
| Encore Bank | | Nine Greenway Plaza Ste 1000 | | | Houston | TX | 77019 | |
| Encore Capital Corp | | 365 Hillside Ave | | | Williston Pk | NY | 11596 | |
| Encore Finance Corp | | 3644 37th St Ext | | | Beaver Falls | PA | 15010 | |
| Encore Lending Llc | | 30 Interlocken Ste 600 | | | Broomfield | CO | 80020 | |
| Encore Marketing International | | 4501 Forbes Blvd | | | Lanham | MD | 21035 | |
| Encore Mortgage Company | | 32020 1st Ave S Ste 113 | | | Federal Way | WA | 98003 | |
| Encore Mortgage Company | | Nine Greenway Plaza Ste 1000 | | | Houston | TX | 77046 | |
| Encore Mortgage Company Incorporated | | 50 43 229th St | | | Bayside | NY | 11364 | |
| Encore Mortgage Enterprises Inc | | 1000 S Belcher Rd Unit B 12 | | | Largo | FL | 33771 | |
| Encore Mortgage Enterprises Inc | | 700 S Main Ste 117 | | | Lapeer | MI | 48446 | |
| Encore Mortgage Enterprises Inc | | 700 South Main St Ste 219 | | | Lapeer | MI | 48446 | |
| Encore Mortgage Enterprises Inc | | 1331 South Michigan St | | | South Bend | IN | 46601 | |
| Encore Mortgage Inc | | 678 E Thunderbird Rd | | | Phoenix | AZ | 85022 | |
| Encore Mortgage Solutions Inc | | 13241 University Dr Ste 101 | | | Ft Myers | FL | 33907 | |
| End Financial Services Corp | | 2669 Forest Hill Blvd Ste 240 | | | West Palm Beach | FL | 33406 | |
| Endeavor Capital Llc | | 11861 Westline Industrial 700 | | | Maryland Heights | MO | 63146 | |
| Endeavor Mortgage Llc | | 295 Route 70 West Ste One | | | Cherry Hill | NJ | 08002 | |
| Endeavor Village | | PO Box 228 | | | Endeavor | WI | 53930 | |
| Endicott Village | | 1009 East Main St | | | Endicott | NY | 13760 | |
| Endless Funding Inc | | 2805 East Oakland Pk Blvd Ste 239 | | | Fort Lauderdale | FL | 33306 | |
| Endless Global Interest | | 10101 Southwest Freeway Ste 211 | | | Houston | TX | 77074 | |
| Eneovate Real Estate And Mortgage Inc | | 510 W 6th St Ste 920 | | | Los Angeles | CA | 90014 | |
| Energy Center Li Ltd | | 800 Energy Ctr Blvd | | | Northport | AL | 35476 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Energy Center Ii Ltd | | 800 Energy Ctrblvd | | | Northport | AL | 35476 | |
| Energy Center Ii Ltd | | PO Box 1370 | | | Tuscaloosa | AL | 35403 | |
| Energy Center Li Ltd | David Epstein | 800 Energy Ctr Blvd | | | Northport | AL | 35476 | |
| Enews Publishing | | 6950 Sw Hampton St Ste 240 | | | Tigard | OR | 97223 | |
| Enf Enterprises Llc | | 1391 Nw 56th St | | | Miami | FL | 33142 | |
| Enfield Farmers Mut Ins Co | | PO Box 159 | | | Enfield | IL | 62835 | |
| Enfield Town | | 820 Enfield St | | | Enfield | CT | 06082 | |
| Enfield Town | | PO Box 429 | | | Enfield | ME | 04493 | |
| Enfield Town | | PO Box 699 | | | Enfield | NC | 27823 | |
| Enfield Town | | Whitney Hall | | | Enfield | NH | 03748 | |
| Enfield Town | | 471 Enfield Maine Rd | | | Ithaca | NY | 14850 | |
| Enforce Realty & Finance | | 15109 Vose St | | | Van Nuys | CA | 91405 | |
| Engelyn Contreras Tayag | | 2435 Wlevel Ave | | | Anaheim | CA | 92804 | |
| Enger Abstract Company Inc | | 508 1st Dr Nw | | | Austin | MN | 55912 | |
| Engineering Plus Llc | | 200 S Frontage Rd Ste 330 | | | Burr Ridge | IL | 60527 | |
| Engineering The Law Inc | | PO Box 357425 | | | Gainsville | FL | 32635 | |
| England Mortgage Group Inc | | 2747 Blanding Blvd Ste 104 | | | Middleburg | FL | 32068 | |
| Engle Farmers Mut Benefit Assoc | | 310 Fm 2238 | | | Schulenburg | TX | 78956 | |
| Engleman Irr Water Dist | | PO Box 307 | | | Elsa | TX | 78543 | |
| Englewood Bank | | 1111 S Mccall Rd | | | Englewood | FL | 34223 | |
| Englewood City | | 2 10 N Van Brunt St | | | Englewood | NJ | 07631 | |
| Englewood City | | 101 Niota Ave Po | | | Englewood | TN | 37329 | |
| Englewood Cliffs Boro | | PO Box 927 | | | Englewood Cliffs | NJ | 07632 | |
| Englewood Mortgage Company | | 8400 E Crescent Pkwy 350 | | | Greenwood Village | CO | 80111 | |
| English Appraisal Services Inc | | 6013 Brownsboro Pk Blvd Ste G | | | Louisville | KY | 40207 | |
| English Consulting Inc | The Appraisal Network Inc | 6300 Norburn Way | | | Lansing | MI | 48911 | |
| Englishtown Boro | | 15 Main St | | | Englishtown | NJ | 07726 | |
| Engraving Awards Gifts | | 42 Franklin St | | | Laconia | NH | 03246 | |
| Enid City Special Assessment | | PO Box 1768 | | | Enid | OK | 73701 | |
| Enigma City | | PO Box 40 | | | Enigma | GA | 31749 | |
| Enlisted Assoc National Guard Of The Us | Conference Program | PO Box 131327 | | | Houston | TX | 77219-1327 | |
| Ennis & Mullen | Ennis Appriaisal Associates Inc | 4511 Lexxington Ave | | | Jacksonville | FL | 32210 | |
| Ennis City | | 115 W Brown St/PO Box 220 | | | Ennis | TX | 75119 | |
| Ennis Doug | | 5235 Snapdragon Trail | | | Fitchburg | WI | 53711 | |
| Ennis Erin | | 5235 Snapdragon Trail | | | Fitchburg | WI | 53711 | |
| Ennis Isd | | 303 West Knox/box 1420 Z 75120 | | | Ennis | TX | 75119 | |
| Enoc E Torraca | | 4982 S Ulster Dr | | | Denver | CO | 80237 | |
| Enon Valley Boro | | Box 112 | | | Enon Valley | PA | 16120 | |
| Enosburg Falls Village | | 42 Village Dr | | | Enosburg Falls | VT | 05450 | |
| Enosburg School District | | PO Box 737 | | | Enosburg Falls | VT | 05450 | |
| Enosburg Town | | PO Box 465 | | | Enosburg Falls | VT | 05450 | |
| Enrico A Coloccia Jr | | 6132 Rush Lima Rd | | | Rush | NY | 14543 | |
| Enrico Lashawn Bozman | | 1365 Delaware St | | | Huntington Beach | CA | 92648 | |
| Enrico Maldia | 1 300 1 510 | Interoffice | | | | | | |
| Enrico Maldia | | 11077 Pacific St | | | Rncho Cucamonga | CA | 91701 | |
| Enrique Alex Garcia | | 5053 Oliver Ave 5 | | | Minneapolis | MN | 55419 | |
| Enrique Baltierra | | 20762 Shadow Rock | | | Trabuco Canyon | CA | 92679 | |
| Enrique Baltierra Emp | 1 184 11 455 | Interoffice | | | | | | |
| Enrique G Gonzales | | 17800 E Colima Rd | | | Rowland Heights | CA | 91748 | |
| Enrique Jr Salazar | | 6808 Atlantic Ave | | | Bell | CA | 90201 | |
| Enrique L Valdez | | 1460 E Bell Rd | | | Phoenix | AZ | 85022 | |
| Enrique Ponce | | 8204 Essen Way | | | Sacramento | CA | 95823 | |
| Enrique Ramos | | 81473 Armata Ave | | | Indio | CA | 92201 | |
| Enrique Santiago Rivera | | 545 East Mountain | | | Pasadena | CA | 91104 | |
| Enrique V Cabrera | | 8401 Sunblaze St | | | Sacramento | CA | 95823 | |
| Enrique Villaflores De Leon | | 1217 Mendez Dr | | | Fullerton | CA | 92833 | |
| Enrique Von Borstel | | 4009 Peterlynn Way | | | San Diego | CA | 92154 | |
| Enroute Llc | | 8050 Beckett Ctr Dr Ste 204 | | | West Chester | OH | 45069 | |
| Ensign Township | | 9488 Aa Ln | | | Rapid River | MI | 49878 | |
| Ensley Township | | 6739 120th St | | | Sand Lake | MI | 49343 | |
| Enterprise Bank National Association | | 12800 West Ctr Rd | | | Omaha | NE | 68102 | |
| Enterprise Bank Of South Carolina | | 1165 A Saint Andrews Rd | | | Columbia | SC | 29210 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Enterprise City | | PO Box 266 | | | Enterprise | MS | 39330 | |
| Enterprise Equity Group Inc | | 513 W North St | | | Lima | OH | 45801 | |
| Enterprise Fi & Cas Co | | PO Box 95017 | | | Arlington | TX | 76005 | |
| Enterprise Finance Services Inc | | 3600 S State Rd 7 441 Ste 212 | | | Miramar | FL | 33023 | |
| Enterprise Invesment Company | | 1195 Manzanita Ln | | | Reno | NV | 89509 | |
| Enterprise Investment Company | | 1195 Manzanita Ln | | | Reno | NV | 89509 | |
| Enterprise Lending Llc | | 5014 Vera Cruz Dr | | | Garland | TX | 75043 | |
| Enterprise Mortgage | | 24814 Fire Falls Dr | | | Murrieta | CA | 92562 | |
| Enterprise Mortgage | | 1901 West Colonial Dr Ste 12 | | | Orlando | FL | 32804 | |
| Enterprise Mortgage Corp | | 525 Viking Dr | | | Virginia Beach | VA | 23452 | |
| Enterprise Mortgage Corp | | 574 High St | | | Dedham | MA | 02026 | |
| Enterprise Mortgage Corporation | | 900 Jorie Blvd Ste 192 | | | Oak Brook | IL | 60521 | |
| Enterprise Mortgage Corporation | | 650 East Higgins Rd | Ste 15 South | | Schaumburg | IL | 60173 | |
| Enterprise Mortgage Corporation | | 1751 West Diehl Rd Ste 185 | | | Naperville | IL | 60563 | |
| Enterprise Mortgage Group | | 85 Enterprise Dr S 450 | | | Aliso Viejo | CA | 92121 | |
| Enterprise Mortgage Group | | 14 Bunsen Ste 100 | | | Irvine | CA | 92618 | |
| Enterprise Mortgage Inc | | 6100 Channingway Blvd Ste 403 | | | Columbus | OH | 43232 | |
| Enterprise Mortgage Inc | | 1157 Se 140th Ave | | | Portland | OR | 97233 | |
| Enterprise Mortgage Services | | 1700 W Horizon Ridge Pkwy | | | Henderson | NV | 89012 | |
| Enterprise Mortgage Solutions Corp | | 18925 Nw 10th St | | | Pembroke Pines | FL | 33029 | |
| Enterprise Rideshare | | | | | | | | |
| Enterprise Solutions Inc | John Wood | 43 Lazurite | | | Santa Margarita | CA | 92688 | |
| Enterprise Solutions Inc | | 169 Appletree Dr | | | Perris | CA | 92571-2791 | |
| Enterprise Solutions Software | | 3155 Patrick Ln | Ste 1 | | Las Vegas | NV | | |
| Enterprise Systems Corp | | 4325 W Sam Houston Pkwy N Ste 130 | | | Houston | TX | 77043 | |
| Enterprise Town | | 898 Hwy Q | | | Pelican Lake | WI | 54463 | |
| Enterprise Township | | 9990 Mike & Tony Rd | | | Merritt | MI | 49667 | |
| Enterprise Township | | 14412 Hawk Dr | | | Prudin | MO | 64674 | |
| Entersect Security Service | | 2700 N Main St Ste 550 | | | Santa Ana | CA | 92705 | |
| Entertainment Benfits Group/ebg | | | | | | | | |
| Entertainment Consultants Llc | | 530 Wahington St Se | | | Salem | OR | 97302 | |
| Entertainment Industry Found/revlon Run | | 11132 Ventura Blvd | | | Studio City | CA | 91604 | |
| Entertainment Resource Inc | | C/o Mcdermott Will & Emery Llp | 201 South Biscayne Blvd Ste 220 | | Miami | FL | 33131 | |
| Entitle Mortgage Corporation | | 7201 Wisconsin Ave Ste 310 | | | Bethesda | MD | 20814 | |
| Entrafund Home Mortgage Llc | | 600 N Hwy 190 200 | | | Covington | LA | 70433 | |
| Entravision Communications Corp | | 6820 Pacific Ave Ste 3 A | | | Stockton | CA | 95207 | |
| Entree Mortgage | | 13079 Artesia Blvd Ste B120 | | | Cerritos | CA | 90703 | |
| Entrust Lending Llc | | 420 W Jubal Early Dr St 104 | | | Winchester | VA | 22601 | |
| Entrust Mortgage Inc | | 6795 East Tennessee Ave Ste 500 | | | Denver | CO | 80224 | |
| Entrust Mortgage Inc | | 6795 East Tennessee Ave | Ste 500 | | Denver | CO | 80224 | |
| Entrust Mortgage Inc/mp | | 6795 East Tennessee Ave | Ste 500 | | Denver | CO | 80224 | |
| Entrust Mortgage Partners | | 1700 Niagara Ln N Ste 300 | | | Plymouth | MN | 55447 | |
| Entrust Realty & Mortgage | | 6109 Stockton Blvd D1 | | | Sacramento | CA | 95824 | |
| Entry Mortgage Lenders Inc | | 1345 Se 47th Terr | | | Cape Coral | FL | 33904 | |
| Enumclaw Prop & Cas Ins Co | | 1460 Wells St | | | Enumclaw | WA | 98022 | |
| Environmental Data Resources Inc | | 440 Wheelers Farms Rd | | | Milford | CT | 06460 | |
| Environmental Defense Inc | | 257 Pk Ave South | | | New York | NY | 10010 | |
| Envision Funding Corporation | | 2050 Coral Way Ste 201 | | | Miami | FL | 33145 | |
| Envision Funding Llc | | 2050 Coral Way Ste 201 | | | Miami | FL | 33145 | |
| Envision Funding Llc | | 4905 West Laurel St Ste 101 | | | Tampa | FL | 33607 | |
| Envision Funding Solutions | | 9250 Rumsey Rd Ste 100 | | | Columbia | MD | 20144 | |
| Envision Lending Group | | 4001 South 700 East Ste 620 | | | Salt Lake City | UT | 84107 | |
| Envision Lending Group Inc | | 4001 South 700 East Ste 620 | | | Salt Lake City | UT | 84107 | |
| Envision Lending Group Inc | | 563 East 770 North | | | Orem | UT | 84097 | |
| Envision Lending Group Inc | | 10813 South River Front Pkwy Ste 300 | | | South Jordan | UT | 84095 | |
| Envision Lending Llc | | 1001 Twelve Oaks Ctr Dr Ste 1032 | | | Wayzata | MN | 55391 | |
| Envision Loan Funding Inc | | 3822 Campus Dr Ste 217 | | | Newport Beach | CA | 92660 | |
| Envision Mortgage Inc | | 112 S Main | | | Garland | UT | 84312 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Envision Mortgage Solutions Inc | | 4731 Midlothian Turnpike Ste 32 | | | Crestwood | IL | 60445 | |
| Enzo Mortgage Group Inc | | 400 Sibley St 260 | | | St Paul | MN | 55101 | |
| Eoghan Patrick Hughes | | 3 Bragg | | | Irvine | CA | 92620 | |
| Eoi Direct Llc | | 412 East Pk Ctr Blvd Ste 315 | | | Boise | ID | 83706 | |
| Eoi Direct Llc | | 412 E Pk Ctr Blvd Ste 315 | | | Boise | ID | 83706 | |
| Eolia | | PO Box 7 | | | Eolia | MO | 63344 | |
| Eop 2000 Crow Canyon C/0 Equity Office Properties | Property Manager | 2010 Crow Canyon Pl Ste 212 | | | San Ramon | CA | 94583-1300 | |
| Eop Bixby Ranch Llc | Property Manager | 333 City Blvd W Ste 200 | | | Orange | CA | 92868 | |
| Eop Centerside Ii Llc | C/o Equity Office Management Llc | PO Box 601046 Dept 12670 | | | Los Angeles | CA | 90060-1046 | |
| Eop Centerside Ii Llc | Sara Hall | Department 12670 PO Box 601046 | | | Los Angeles | CA | 90060-1046 | |
| Eop Centerside Ii Llc | | 9255 Town Centre Dr | | | San Diego | CA | 92121 | |
| Eop Kruse Woods Llc | Regional Counsel | One Market Spear Tower Ste 600 | | | San Francisco | CA | 94105 | |
| Eop Operating Limited Partnership | Equity Office | Dept 12512 PO Box 601051 | | | Los Angeles | CA | 90060-1051 | |
| Ephraim Village | | PO Box 138 | | | Ephraim | WI | 54211 | |
| Ephrata Boro | | 50 N Duke St | | | Lancaster | PA | 17602 | |
| Ephrata School Dist Clay Twp | | Tax Collector | 803 Oak Blvd | | Ephrata | PA | 17522 | |
| Ephrata School Dist Ephrata Twp | | Tax Collector | 803 Oak Blvd | | Ephrata | PA | 17527 | |
| Ephrata Sd/akron Boro | | Tax Collector | 803 Oak Blvd | | Ephrata | PA | 17522 | |
| Ephrata Sd/ephrata Borough | | Tax Collector | 803 Oak Blvd | | Ephrata | PA | 17522 | |
| Ephrata Township | | 50 N Duke St | | | Lancaster | PA | 17602 | |
| Ephrath Town | | Rd 1 | | | St Johnsville | NY | 13452 | |
| Epi Mortgage Center Inc | | 765 Straits Turnpike Ste 2002 | | | Middlebury | CT | 06762 | |
| Epi Mortgage Center Inc | | 765 Straits Turnpike Bldg 2 Ste 2002 | | | Middlebury | CT | 06762 | |
| Epic Financial | | 1407 Route 9 | | | Clifton Pk | NY | 12065 | |
| Epic Home Mortgage Llc | | 9735 Valley View Rd Ste 122 | | | Macedonia | OH | 44056 | |
| Epic Lending Services Llc | | 8940 N 19th Ave Ste 201 | | | Phoenix | AZ | 85021 | |
| Epic Promotions | | 8560 Katy Freeway Ste 200 | | | Houston | TX | 77024 | |
| Epic Recreation Center | | 3980 S Menlo Ave | | | Los Angeles | CA | 90039 | |
| Epicor | | 18200 Von Karman | | | Irvine | CA | 92602 | |
| Epicor Gl Training | | 18200 Von Karman | Ste 1000 | | Irvine | CA | 92602 | |
| Epicor Software Corporation | | 195 Technology Dr | | | Irvine | CA | 92618 | |
| Epigmenio Velazquez | | 1430 Pinto | | | Simi Valley | CA | 93065 | |
| Epix Funding Group Inc | | 215 Lithia Pinecrest Rd | | | Brandon | FL | 33511 | |
| Epmb Inc | | 670 Chesapeake Court | | | Hermitage | PA | 16148 | |
| Epmg | | 2418 Arbuckle Ct | | | Dallas | TX | 75229 | |
| Epping Town | | 157 Main St | | | Epping | NH | 03042 | |
| Epps Village | | PO Box 253 | | | Epps | LA | 71237 | |
| Eprize Operations Llc | C/o Darlene Morris | One Eprize Dr | | | Pleasant Ridge | MI | 48069 | |
| Eps Funding | | 167 Elm St Ste 9 | | | Salisbury | MA | 01952 | |
| Epsilon Financial Services | | 311 North Main St | | | Spring Valley | NY | 10977 | |
| Epsom Town | | PO Box 10 | | | Epsom | NH | 03234 | |
| Eq Networks Inc | | PO Box 894077 | | | Los Angeles | CA | 90189-4077 | |
| Eq Networks Inc | | | | | | | | |
| Eqqus Mortgage | | 17 Lockwood Dr Ste 500 | | | Charleston | SC | 29401 | |
| Equal Housing Mortgage Corp | | 24 Blaine Ave | | | Worcester | MA | 01603 | |
| Equal Mortgage Corporation | | 17515 W Nine Mile Rd Ste 1050 | | | Southfield | MI | 48075 | |
| Equal Opportunity Home Loan Inc | | 18411 Crenshaw Blvd 212 | | | Torrance | CA | 90504 | |
| Equastone 1777 Tower Lp | Kerri Cervantes | 8910 University Ctr Ln | | | San Diego | CA | 92122 | |
| Equastone 1777 Tower Lp | | 8910 University Ctr Ln No 500 | | | San Diego | CA | 92122 | |
| Equastone 1777 Tower Lp | | 8910 University Ctr Ln | | | San Diego | CA | 92122 | |
| Equaterra | | Three Riverway | 1660 | | Houston | TX | 77056 | |
| Equaterra Inc | Dept 0110 | PO Box 120110 | | | Dallas | TX | 75312-0110 | |
| Equi Gold Financial Services Llc | | 1994 Flintwood Dr S E | | | Atlanta | GA | 30316 | |
| Equi Tax Inc | | PO Box 73109 | | | Houston | TX | 77273 | |
| Equicap Mortgage Llc | | 5100 Westheimer Ste 200 | | | Houston | TX | 77056 | |
| Equichoice Llc | | 111 Presidential Blvd Ste 142 | | | Bala Cynwyd | PA | 19004 | |
| Equideen Retirement & Financial Services | | 5433 Westheimer Ste 875 | | | Houston | TX | 77056 | |
| Equideen Retirement & Financial Services | | 5433 Westheimer | Ste 875 | | Houston | TX | 77056 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Equifax | Anita Brown | Equifax Information Services Llc 1550 Peachtree St Nw Atlanta Ga 30309 | | | | | | |
| Equifax | Mark Irons | PO Box 105835 | | | Atlanta | GA | 30348 | |
| Equifax | | 1550 Peachtree St Nw | | | Atlanta | GA | | |
| Equifax | | PO Box 945510 | | | Atlanta | GA | 30394-5510 | |
| Equifax | | 1100 Abernathy Rd Ste 300 Md 52d | | | Atlanta | GA | 30348 | |
| Equifax Credit Marketing Services | | PO Box 945510 | | | Atlanta | GA | 30394-5510 | |
| Equifax Inc | | 1550 Peachtree St Nw | | | Atlanta | GA | | |
| Equifax Information Svc Llc | | PO Box 4472 | | | Atlanta | GA | 30302 | |
| Equifund Mortgage | | 591 Camino De La Reina Ste 305 | | | San Diego | CA | 92108 | |
| Equifund Mortgage Group | | 8302 West Little York | | | Houston | TX | 77040 | |
| Equifund Mortgage Group | | 2419 Hall Johnson Rd Ste B | | | Colleyville | TX | 76034 | |
| Equifund Mortgage Group Inc | | 1400 Broadfield Ste 150 | | | Houston | TX | 77084 | |
| Equihome Mortgage Corp | | 150 Morristown Rd | | | Bernardsville | NJ | 07924 | |
| Equilend Mortgage Llc | | 5700 Granite Pkwy Ste 470 | | | Plano | TX | 75024 | |
| Equilliance Llc | | 3501 Quadrangle Blvd Ste 100 | | | Orlando | FL | 32817 | |
| Equilliance Llc | | 3501 Quadrangle Blvd | | | Orlando | FL | 32817 | |
| Equimax Mortgage & Loan | | 12121 Wilshire Blvd Ste 1400 | | | Los Angeles | CA | 90025 | |
| Equimax Mortgage & Loan | | 12121 Wilshire Blvd | Ste 1400 | | Los Angeles | CA | 90025 | |
| Equinest Inc | | 30 Technology Dr | | | Warren | NJ | 07059 | |
| Equinox | Equinox | 10 Corporate Pk 130 | | | Irvine | CA | 92606 | |
| Equinox | | | | | | | | |
| Equinox Corporation | | 10 Corporate Pk | Ste 130 | | Irvine | CA | 92606 | |
| Equinox Mortgage Corp | | 300 Motor Pkwy Ste 200 | | | Hauppauge | NY | 11788 | |
| Equiplus Incorporated | | 201 South Orange St | | | Dunn | NC | 28334 | |
| Equipoint Financial Network Inc | | 334 Via Vera Cruz Ste 254 | | | San Marcos | CA | 92078 | |
| Equiprime Lending Llc | | 360 Towne Ctr Blvd Ste B | | | Ridgeland | MS | 39157 | |
| Equiprime Mortgage Company | | 485 Huntington Rd Ste 198 | | | Athens | GA | 30606 | |
| Equiprime Mortgage Group Inc | | 5000 Hopyard Rd Ste 322 | | | Pleasanton | CA | 94588 | |
| Equis Financial Inc | | 300 Mt Lebanon Blvd Ste 314 | | | Pittsburgh | PA | 15234 | |
| Equisavings | | 2075 Byeberry Rd Ste 105b | | | Bensalem | PA | 19020 | |
| Equistar Financial Corporation | | 25 Second St North 3rd Fl Ste 300 | | | St Petersburgh | FL | 33701 | |
| Equistar Financial Corporation | | 3217 Tampa Rd | | | Palm Harbor | FL | 34684 | |
| Equistar Funding Corporation | | 25431 Cabot Rd Ste 118 | | | Laguna Hills | CA | 92653 | |
| Equistar Mortgage | | 6 Equestrian Court | | | Mansfield | TX | 76063 | |
| Equitable Appraisal Service | Jerry Nordahl | 4935 Pioneer Rd | | | Medford | OR | 97501 | |
| Equitable Appraisal Sheboygan Corp | | 1017 Fond Du Lac Ave | | | Sheboygan Falls | WI | 53085 | |
| Equitable Consulting Inc | | 105 Derby Forest Court | | | Roswell | GA | 30076 | |
| Equitable Funding Corp | | 250 East Main St | | | Norton | MA | 02766 | |
| Equitable Funding Group Llc | | 9400 Holly Ave Ne Bldg 4 | | | Albuquerque | NM | 87122 | |
| Equitable Home Mortgage Llc | | 1209 West Hillsborough Ave | | | Tampa | FL | 33603 | |
| Equitable Mortgage | | 7069 S Highland Dr Ste 106 | | | Salt Lake City | UT | 84121 | |
| Equitable Mortgage & Inverstors Inc | | 2695 Lejeune Rd Ste E | | | Miami | FL | 33134 | |
| Equitable Mortgage Associates Inc | | 20801 Biscayne Blvd Ste 403 | | | Aventura | FL | 33180 | |
| Equitable Mortgage Group Inc | | 7305 Baltimore Ave Ste 207 | | | College Pk | MD | 20740 | |
| Equitable Mortgage Of Nebraska Inc | | 1569 Washington St | | | Blair | NE | 68008 | |
| Equitable Realty & Lending Inc | | 3440 Wilshire Blvd Ste1200 | | | Los Angeles | CA | 90010 | |
| Equitable Trust Mortgage Corp | | 30 W Gude Dr Ste 270 | | | Rockville | MD | 20850 | |
| Equitable Trust Mortgage Corp | | 1609 Eastern Ave | | | Baltimore | MD | 21231 | |
| Equitable Trust Mortgage Corp | | 107 E Philadelphia St Fl 1 | | | York | PA | 17340 | |
| Equitable Trust Mortgage Corporation | | 9431 Belair Rd 2nd Fl | | | Baltimore | MD | 21236 | |
| Equitas Capital Inc | | 644 N Santa Cruz Ave Ste 4 | | | Los Gatos | CA | 95030 | |
| Equitas Capital Inc | | 1050 S Bascom Ave 100 | | | San Jose | CA | 95128 | |
| Equitos Home & Commercial Mortgage | | 2537 S Gessner Ste 216 | | | Houston | TX | 77063 | |
| Equity 1 Lenders Group | | 9444 Waples St Ste 300 | | | San Diego | CA | 92121 | |
| Equity 1 Lending Inc | | 23300 Cinema Dr Ste 2905 | | | Valencia | CA | 91355 | |
| Equity 1 Lending Inc | | 21800 Oxnard St Ste 1100 | | | Woodland Hills | CA | 91367 | |
| Equity 1 Mortgage Llc | | 8080 Ward Pkwy Ste 310 | | | Kansas City | MO | 64112 | |
| Equity 1 Solutions Inc | | 30211 Ave Banderas 200 | | | Rancho Santa Margarita | CA | 92688 | |
| Equity 1st Mortgage Inc | | 894 S Kerr Ave Ste 7 | | | Wilmington | NC | 28403 | |
| Equity Appraisal Co Inc | | PO Box 705 | | | Springhouse | PA | 19477 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Equity Appraisal Llc | | 101 Columbia St Ste100 | | | Corning | NY | 14830 | |
| Equity Builders Realty And Investments | | 77 N Mentor Ave Ste 200 | | | Pasadena | CA | 91106 | |
| Equity Capital Financial Group | | 6440 Avondale Dr Ste 200 | | | Oklahoma City | OK | 73116 | |
| Equity Capital Group | | 610 W Ash St Ste 1610 | | | San Diego | CA | 92101 | |
| Equity Concepts Inc | | 40 Sharpe Dr | | | Cranston | RI | 02920 | |
| Equity Concepts Inc | | 1140 Reservoir Ave | | | Cranston | RI | 02920 | |
| Equity Consultants Llc | | 4180 Highlander Pkwy | | | Richfield | OH | 44286 | |
| Equity Corner Inc | | 28262 San Marcos | | | Mission Veijo | CA | 92692 | |
| Equity Direct Funding | | 2505 Chandler Ave Stes 112 & 114 & 122 | | | Las Vegas | NV | 89120 | |
| Equity Direct Funding | | 4500 Campus Dr Ste668 | | | Newport Beach | CA | 92660 | |
| Equity Direct Funding Inc | | 4500 Campus Dr Ste 668 | | | Newport Beach | CA | 92660 | |
| Equity Direct Mortgage Corp | | 26040 Acero | | | Mission Viejo | CA | 92691 | |
| Equity Direct Mortgage Corp | | Equity Direct Mortgage Corp | | 26040 Acero | Mission Viejo | CA | 92691 | |
| Equity Direct Mortgage Corporation | | 26040 Acero | | | Mission Viejo | CA | 92691 | |
| Equity Edge Funding Corp | | 5825 Library Rd | | | Bethel Pk | PA | 15102 | |
| Equity Express Funding Group Ltd | | 468 N Camden Ste 200 | | | Beverly Hills | CA | 90210 | |
| Equity Express Inc | | 9415 S Western Ste 200 | | | Chicago | IL | 60620 | |
| Equity Express Mortgage Corporation | | 401 Coral Way Ste 107 | | | Coral Gables | FL | 33134 | |
| Equity Fast Inc | | 27001 La Paz Rd 324 | | | Mission Viejo | CA | 92691 | |
| Equity Fi & Casualty Co | | PO Box 4499 | | | Tulsa | OK | 74159 | |
| Equity Financial Group | | 688 Kinoole St Ste 107 | | | Hilo | HI | 96720 | |
| Equity Financial Group | | 1613 Nuuanu Ave Ste A 11 | | | Honolulu | HI | 96817 | |
| Equity Financial Group Inc | | 15615 Alton Pkwy Ste 400 | | | Irvine | CA | 92618 | |
| Equity Financial Group Inc | | One Trans Am Plaza Dr Ste 510 | | | Oakbrook | IL | 60181 | |
| Equity Financial Group Llc | | 801 Edgewood Ave | | | New Haven | CT | 06515 | |
| Equity Financial Group Of California | | 15616 Alton Pkwy Ste 400 | | | Irvine | CA | 92618 | |
| Equity Financial Group Of California Inc | | 15616 Alton Pkwy Ste 400 | | | Irvine | CA | 92618 | |
| Equity Financial Llc | | 1150 N Nimitx Hwy Unit 6 | | | Honolulu | HI | 96818 | |
| Equity Financial Services Group Inc | | 2001 Palm Beach Lakes Blvd Ste 300c | | | West Palm Beach | FL | 33409 | |
| Equity Financial Services Inc | | 3900 Nw 79 Ave Ste 215 | | | Miami | FL | 33166 | |
| Equity First Associates Inc | | 7477 West Lake Mead Ste 150 | | | Las Vegas | NV | 89128 | |
| Equity First Inc | | 30 Corporate Pk Ste 104 | | | Irvine | CA | 92606 | |
| Equity First Mortgage Inc | | 2809 Lassiter Rd Ste 250 | | | Marietta | GA | 30062 | |
| Equity First Mortgage Llc | | 120 E Reynolds Rd Ste 3 | | | Lexington | KY | 40517 | |
| Equity First Mortgage Llc | | 8081 Philips Hwy Ste 11 | | | Jacksonville | FL | 32256 | |
| Equity Freedom Corporation | | 2715 Coney Island Ave 3rd Fl | | | Brooklyn | NY | 11235 | |
| Equity Fund Group Inc | | 20944 Sherman Way 115 | | | Canoga Pk | CA | 91303 | |
| Equity Funding And Associates Inc | | 7071 Orchard Lake Rd Ste 300 | | | West Bloomfield | MI | 48322 | |
| Equity Funding And Associates Inc | | 7071 Orchard Lake Rd | Ste 300 | | West Bloomfield | MI | 48322 | |
| Equity Funding Co | | 1299 Newell Hill Pl | Ste 200 | | Walnut Creek | CA | 94596 | |
| Equity Funding Corp | | 558 A Hempstead Ave | | | West Hempstead | NY | 11552 | |
| Equity Funding Group | | 438 Hobron Ln Ste Ph3 | | | Honolulu | HI | 96815 | |
| Equity Funding Inc | | 1901 E Fourth St Ste 312 | | | Santa Ana | CA | 92705 | |
| Equity Group Lenders Inc | | 9586 Nw 41st St | | | Miami | FL | 33178 | |
| Equity Home Investments | | 10824 St James Ave | | | South Gate | CA | 90280 | |
| Equity Home Mortgage Inc | | 2222 Martin St Ste 210 | | | Irvine | CA | 92612 | |
| Equity House | | 8753 Broadway | Ste E | | La Mesa | CA | 91941 | |
| Equity International | | 11112 Stratford Way | | | Garden Grove | CA | 92840 | |
| Equity Leadership Mortgage Group Inc | | 2690 South Mckenzie St Ste 201 | | | Foley | AL | 36535 | |
| Equity Leadership Mortgage Group Inc | | 6650 Rivers Ave | | | North Charleston | SC | 29406 | |
| Equity Lenders Group Llc | | 314 East Highland Mall Blvd Ste 301 | | | Austin | TX | 78752 | |
| Equity Lending | | 421 South Tejon 220 | | | Colorado Springs | CO | 80903 | |
| Equity Lending Company | | 195 Turnberry Cir | | | Fayetteville | GA | 30215 | |
| Equity Lending Corp | | 1520 Nutmeg Pl Ste 260 | | | Costa Mesa | CA | 92626 | |
| Equity Lending Corporation | | 1006 Randolph Dr | | | Appleton | WI | 54911 | |
| Equity Lending Group Inc | | 307 W New Castle St | | | Zelienople | PA | 16063 | |
| Equity Lending Llc | | 501 South Cherry St Ste 320 | | | Denver | CO | 80246 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Equity Line Mortgage | | 2400 Corporate Exchange Dr Ste 240 | | | Columbus | OH | 43231 | |
| Equity Management | | 1123 Old Town Rd | | | Coram | NY | 11727 | |
| Equity Management Consultants | | 2826 August Dr | | | Sumter | SC | 29154 | |
| Equity Management Financial | | 310 K St Ste 200 | | | Anchorage | AK | 99501 | |
| Equity Management Group | | 9633 South 48th St Ste 180 | | | Phoenix | AZ | 85044 | |
| Equity Max Mortgage Inc | | 1011 Camino Del Mar Ste 240 | | | Del Mar | CA | 92014 | |
| Equity Mortgage | | 2400 Crestmoor Ste 302 | | | Nashville | TN | 37215 | |
| Equity Mortgage | | 6200 Som Ctr Rd Ste C26 | | | Solon | OH | 44139 | |
| Equity Mortgage | | 21502 San Luis Pass Rd Ste B | | | Galveston | TX | 77554 | |
| Equity Mortgage And Realty | | 9898 Bissonnet Ste 364 | | | Houston | TX | 77036 | |
| Equity Mortgage Company | | 1400 D Millgate Dr | | | Winston Salem | NC | 27102 | |
| Equity Mortgage Company Llc | | 7301 Ohms Ln Ste 310 | | | Edina | MN | 55439 | |
| Equity Mortgage Consultants Llc | | 137 Cardinal Dr | | | New Brighton | PA | 15066 | |
| Equity Mortgage Corporation | | 33 W Roosevelt Rd | | | Lombard | IL | 60148 | |
| Equity Mortgage Financial | | 10880 175th St W | | | Lakeville | MN | 55044 | |
| Equity Mortgage Funding Inc | | 26648 Van Dyke Ave | | | Center Line | MI | 48015 | |
| Equity Mortgage Group Inc | | 3632 Gallion Rd | | | Jacksonville | FL | 32207 | |
| Equity Mortgage Group Llc | | 2170 Washington Rd | | | Canonsburg | PA | 15317 | |
| Equity Mortgage Inc | | 5601 B Carolina Ave | | | Wilmington | NC | 28412 | |
| Equity Mortgage Investment Corp | | 2141 West Shore Rd | | | Warwick | RI | 02889 | |
| Equity Mortgage Lenders Inc | | 250 N Golden Circle Ste 210 | | | Santa Ana | CA | 92705 | |
| Equity Mortgage Llc | | 4500 Cherry Creek Dr S Ste 400 | | | Denver | CO | 80246 | |
| Equity Mortgage Llc | | 1310 Dorothy St | | | Houston | TX | 77008 | |
| Equity Mortgage Partners Inc | | 6609 N Lincoln Ave Ste 1028 | | | Lincolnwood | IL | 60712 | |
| Equity Nation Inc | | 3200 E Inland Empire Blvd 130 | | | Ontario | CA | 91764 | |
| Equity Nation Inc | | 1365 Old Temescal Canyon Rd 101 | | | Corona | CA | 92881 | |
| Equity Nation Inc | | 425 North Sierra Way | | | San Bernardino | CA | 92402 | |
| Equity Nation Inc | | 5200 Irwindale Ave Ste 168 | | | Irwindale | CA | 91706 | |
| Equity National Funding Group Inc | | 9095 Rio San Diego Ste 195 | | | San Diego | CA | 92108 | |
| Equity Office | Kimberly Ross | Department 13431 PO Box 601054 | | | Los Angeles | CA | 90060-1054 | |
| Equity Office | | Two N Riverside Plaza Ste 2100 | | | Chicago | IL | 60606 | |
| Equity Office | | 201 Mission St | | | San Francisco | CA | 94105 | |
| Equity Office | | Departement 13431 | PO Box 601054 | | Los Angeles | CA | 90060-1054 | |
| Equity Office | | Dept 14671 25469 | PO Box 601051 | | Los Angeles | CA | 90060-1051 | |
| Equity Office Partners | | PO Box 844576 | | | Dallas | TX | 75284-4576 | |
| Equity Office Properties | Debbie Jamen | 22186 Network Pl | | | Chicago | IL | 60673-1221 | |
| Equity Office Properties | Equity Office Properties | Dept 10250 | 21079 Network Pl | | Chicago | IL | 60673 | |
| Equity Office Properties | Kray Butler Sr | Dept 12512 186802 PO Box 601051 | | | Los Angeles | CA | 90060-1051 | |
| Equity Office Properties | | Dept 16181 | 22186 Network Pl | | Chicago | IL | 60673-1221 | |
| Equity Office Properties | | Dept 16183 196111 | 22186 Network Pl | | Chicago | IL | 60673-1221 | |
| Equity Office Properties 00423180/3180 | Cedric Roberts | 21079 Network Pl | | | Chicago | IL | 60673 | |
| Equity Office Properties Trust | Eop Kruse Woods Llc | Two N Riverside Plaza Ste 2100 | | | Chicago | IL | 60606 | |
| Equity Office Properties Trust | | Deptno 10430 229711 | PO Box 730100 | | Dallas | TX | 75373-0100 | |
| Equity Office Properties Trust La | Terri Allen | Dept 15270 23782 PO Box 601046 | | | Los Angeles | CA | 90060-1046 | |
| Equity Office Properties Trustla | | Dept 15270 23782 | PO Box 601046 | | Los Angeles | CA | 90060-1046 | |
| Equity Office Properties/eop 2000 Crow C | | Dept No 12512 208418 | PO Box 601051 | | Los Angeles | CA | 90060-1051 | |
| Equity One Corporation | | 6400 Laurel Canyon Blvd Ste 610 | | | North Hollywood | CA | 91606 | |
| Equity One Financial Corp | | 26707 Agoura Rd Ste 204 | | | Calabasas | CA | 91302 | |
| Equity One Funding & Associates | | 4216 Fountain Ave | | | Los Angeles | CA | 90029 | |
| Equity One Inc | | 8350 E Crescent Pkwy Ste 400 | | | Greenwood Village | CO | 80111 | |
| Equity One Inc | | 301 Lippineott Dr | | | Marlton | NJ | 08053 | |
| Equity One Lenders Group | | 5440 Morehouse Dr | Ste 1000 | | San Diego | CA | 92121 | |
| Equity One Mortgage | | 14523 Manchester Rd | | | Manchester | MO | 63011 | |
| Equity One Mortgage | | 635 Salt Lick Rd | | | St Peters | MO | 63376 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Equity One Mortgage | | 901 W 14th St | | | Washington | MO | 63090 | |
| Equity One Mortgage Company | | 6797 North High St Ste 331 | | | Worthington | OH | 43085 | |
| Equity One Mortgage Corporation | | 35276 County Rd 3 | | | Crosslake | MN | 56442 | |
| Equity Options Inc | | 2112 E 4th St Ste 225 | | | Santa Ana | CA | 92705 | |
| Equity Pays | | 411 Lakewood Cir C 204a | | | Colorado Springs | CO | 80910 | |
| | | | | | | | | |
| Equity Plus | | 5333 Mission Court Rd Ste 200 | | | San Diego | CA | 92108 | |
| Equity Plus | | 18425 West Creek Rd | Ste A | | Finley Pk | IL | 60407 | |
| Equity Plus Financial | | 9750 Miramar Rd Ste 220 | | | San Diego | CA | 92126 | |
| Equity Plus Financial Llc | | 1714 Aquila Dr | | | Pueblo | CO | 81008 | |
| Equity Plus Financial Svcs | | 1425 W Artesia Blvd 30 | | | Gardena | CA | 90248 | |
| Equity Plus Inc | | 5333 Mission Ctr Rd Ste 200 | | | San Diego | CA | 92108 | |
| Equity Plus Inc | | 5333 Mission Ctr Rd Ste 380 | | | San Diego | CA | 92108 | |
| Equity Plus Inc | | 5333 Mission Ctr Rd | Ste 380 | | San Diego | CA | 92108 | |
| Equity Plus Lending & Realty | | 1540 Hamner Ave Ste 106 | | | Norco | CA | 92860 | |
| Equity Plus Mortgage Inc | | 125 N Market St | | | Minerva | OH | 44657 | |
| | | | | | | | | |
| Equity Plus Mortgage Inc | | 18425 S West Creek Dr Unit A | | | Tinley Pk | IL | 60477 | |
| Equity Plus Mortgage Inc | | 18425 S West Creek Dr | Unit A | | Tinley Pk | IL | 60477 | |
| Equity Plus Mortgage Services | | 5445 Dtc Pkwy Penthouse 4 | | | Greenwood Village | CO | 80111 | |
| Equity Reach Mortgage Solutions | | 507 Five Cities Dr | | | Pismo Beach | CA | 93449 | |
| Equity Realty & Mortgage | | 2013 Bastona Dr | | | Elk Grove | CA | 95758 | |
| Equity Resources | | 525 E St | | | Eureka | CA | 95501 | |
| Equity Resources Company | | 4817 Palm Ave Ste J | | | La Mesa | CA | 91941 | |
| Equity Resources Inc | | 23 West St | Street 6 | | Ashland | NH | 03217 | |
| Equity Resources Inc | | 8240 Beckett Pk Dr Ste B | | | Hamilton | OH | 45011 | |
| Equity Savings Corporation | | 10129 Manchester Rd | | | St Louis | MO | 63122 | |
| Equity Services Fl Llc | | 2464 Horace Court | | | Bellmore | NY | 11710 | |
| Equity Solutions | | 23201 Mill Greek Dr125 | | | Laguna Hills | CA | 92652 | |
| Equity Solutions Financial | | 11 Scotch Pine Dr | | | Ladera Ranch | CA | 92694 | |
| Equity Solutions Inc | | 413 Shrewsbury St | | | Worcester | MA | 01604 | |
| Equity Solutions Inc | | 676 Louis Dr | | | Warminster | PA | 18974 | |
| Equity Source Home Loans Llc | | 1116 Campus Dr West | | | Morganville | NJ | 07751 | |
| Equity Source Mortgage Inc | | 11284 86th Ave North | | | Maple Grove | MN | 55369 | |
| Equity Title Of Colorado | | 3950 Lewiston Ste 100 | | | Aurora | CO | 80011 | |
| Equity Trust Mortgage Corp | | 2430 Estancia Blvd Ste 205 | | | Clearwater | FL | 33761 | |
| Equity United Mortgage Corporation | | 8119 Chapel Manor Ln | | | Ellicott City | MD | 21043 | |
| Equity West Financial Inc | | 1033 E Imperial Hwy Ste E 9 | | | Brea | CA | 92821 | |
| | | | | | | | | |
| Equity West Investments Inc | | 1600 Sacramento Inn Way 228 | | | Sacramento | CA | 95815 | |
| Equitylink Home Loans Inc | | 328 Main St Ste C | | | Chester | CA | 96020 | |
| Equitymax Mortgage | | 4624 Hollywood Blvd | Ste 206 | | Hollywood | FL | 33021 | |
| Equityplus Mortgage Company Llc | | 3200 West End Ave Ste 304 | | | Nashville | TN | 37203 | |
| Equus Financial Corporation | | 4885 West Maulding Ave | | | Las Vegas | NV | 89139 | |
| Equus Mortgage Services Inc | | 11660 Alpharetta Hwy Ste 155 | | | Roswell | GA | 30076 | |
| Eqvinvest First Colony Owner Ltd Llp | David Romero | PO Box 730373 | | | Dallas | TX | 75373-0373 | |
| Eqvinvest First Colony Ltdllp | F Jonathan Dracos | 1600 Ne Miami Gardens Dr | | | North Miami Beach | FL | | |
| Eqvinvest First Colony Ownerltdllp | Eqvinvest Texas | Jp Morgan Chase Bank | PO Box 730373 | | Dallas | TX | 75373-0373 | |
| Era Beasley Realty | William Craig | 146 S Main St | | | Woodock | VA | 22664 | |
| Era Bugg & Associates Realty | | PO Box 417 | | | Henderson | KY | 42419 | |
| Era Designs For Living | Linda Schroeck | 2677 Hwy 516 | | | Old Bridge | NJ | 08857 | |
| Era Insite Realty Services Inc | Betty Foshay | 600 No Braodway | | | White Plains | NY | 10603 | |
| Era Lentz Associates Inc | | 12891 State Rd | | | Oak Pk | MI | 44133 | |
| Era Majestic Realty | | 23350 Greenfield Ste 101 | | | Oak Pk | MI | 48237 | |
| Era Pearson Realty | | 2178 Mariner Blvd | | | Spring Hill | FL | 34609 | |
| Era Premier Realty Associates | 16202 64th Ave | Ste E 105 | | | Sumner | WA | 98390 | |
| Era Realty Wahoma | | 13755 S Hiway 51 | | | Coweta | OK | 74429 | |
| Era Rhinehart Realty | | 2022 10th Ave | | | Longview | WA | 98632 | |
| Era Stargate Realty | | 3600 Sisk Rd Ste 4 H | | | Modesto | CA | 95356 | |
| Era Statewide Realty | | 102 East 23rd St | | | Paterson | NJ | 07514 | |
| Era Sun River Realty Inc | | 8202 W Quinault Ste B | | | Kennewick | WA | 99336 | |
| Era The Masiello Group | | 46 Route 101 A | | | Amherst | NH | 03031 | |
| Era Webber Real Estate Co | | 3376 Harrison Blvd | | | Ogden | UT | 84403 | |
| Era Windward Properties | | 5765 S Staples B | | | Corpus Christi | TX | 78413 | |
| Era/town & Country Real Estate | | 14670 Cantovia Way 234 | | | Rancho Murietta | CA | 95682 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Eraclidez Moreno | | 1220 Havana St | | | Aurora | CO | 80010-0000 | |
| Erath County | | 320 West College | | | Stephenville | TX | 76401 | |
| Erath Town | | 115 W Edwards | | | Erath | LA | 70533 | |
| Erek Ryan Schleif | | 30532 Mirandela Ln | | | Laguna Niguel | CA | 92677 | |
| Erena M Valle | | 19361 Nw 61 Ave | | | Miami | FL | 33015 | |
| Eretz Funding Ltd | | 5916 18th Ave | | | Brooklyn | NY | 11204 | |
| Eretz Funding Nj Ltd | | 426 Clifton Ave | | | Lakewood | NJ | 08701 | |
| Erh Beltway Realty | | 10700 Richmond Ste 259 | | | Houston | TX | 77042 | |
| Erharts Catering | | 5241 Lincoln Ave B 1 | | | Cypress | CA | 90630 | |
| Eri Economic Research Institute | | 8575 164th Ave Ne Ste 100 | | | Richmond | WA | 98052 | |
| Eric & Kathy Mendonca | | 92 881 Wainohia St | | | Kapolei | HI | 96707-1247 | |
| Eric & Wanda Stewart | | 2 Forest Vista Ln | | | Stafford | VA | 22554 | |
| Eric A Beitia | | 43 West Adam Ave | | | Pleasantville | NJ | 08232 | |
| Eric A Dillner | | 7325 Lakeshore Dr | | | Cedar Lake | IN | 46303 | |
| Eric A Pearson | | 3009 Rivercross Ct | | | High Point | NC | 27265 | |
| Eric A Pearson | | 1589 Skeet Club Rd Ste 102 Box 173 | | | High Point | NC | 27265 | |
| Eric A Rivers | | 92 Country Mile Rd | | | Phillips Ranch | CA | 91766 | |
| Eric Afable Grajo | | 3190 Stable Way | | | Norco | CA | 92860 | |
| Eric Allen | | 13 Buttonwood Ct | | | E Stroudsburg | PA | 18301 | |
| Eric Anthony Diaz | | 200e Alessandro Unit 70 | | | Riverside | CA | 92508 | |
| Eric Ayanz | | 3182 Bonnie Brae Ln | | | Amissville | VA | 20106 | |
| Eric B Bross | | PO Box 631 | | | Lawton | OK | 73502 | |
| Eric B Henricksen | | 5421 Ne River | | | Chicago | IL | 60656 | |
| Eric B Henry | | 653 E Banyan | | | Ontario | CA | 91761 | |
| Eric B Mann | | 12 Courtney Ln Unit 10 | | | Nashua | NH | 03064 | |
| Eric B Robinson | | 3 Alba Court | | | Ocean | NJ | 07712 | |
| Eric B Ross | | 1122 Wilkins Dr | | | Williamsburg | VA | 23185 | |
| Eric Bachelor Executive | 1 184 11 425 | Interoffice | | | | | | |
| Eric Benjamin Sachs | | 1471 Calle Pensamiento | | | Thousand Oaks | CA | 91360 | |
| Eric Bennett Emp | | 1500 Pk Ave 423 | | | Emeryville | CA | 94608 | |
| Eric Bergstrom | Bergstrom Appraisal Service | 921 Ne 69th Ave | | | Portland | OR | 97213 | |
| Eric Brandon Kieffer | | 21076 Mauve Ln | | | Mission Viejo | CA | 92691 | |
| Eric C Conners | | 88 Haviland Dr | | | Newport News | VA | 23601 | |
| Eric C Herring | | 1539 Placid Ln | | | Colton | CA | 92324 | |
| Eric C Rozan | | PO Box 55263 | | | Sherman Oaks | CA | 91413 | |
| Eric C Whitenight | | 1060 Villaggio Cir | | | Vacaville | CA | 95688 | |
| Eric Chambers | | 414 Se 13th Ct | | | Gresham | OR | 97080 | |
| Eric Clark | Libertyville 4139 | Interoffice | | | | | | |
| Eric Contreras | | 5510 S Rice | | | Houston | TX | 77081 | |
| Eric Cook Larsen | | 2398 W Stonehaven Loop | | | Lehi | UT | 84043 | |
| Eric D Ouren | | 6419 91st Ave | | | University Pl | WA | | |
| Eric D Peterson | 1 184 10 325 | Interoffice | | | | | | |
| Eric Danta Daniels | | 825 Las Lomas Dr D | | | La Habra | CA | 90631 | |
| Eric Dwight Peterson | | 777 South Temescal | | | Corona | CA | 92879 | |
| Eric Dye | 1 3351 4 240 | Interoffice | | | | | | |
| Eric E Buenafe | | 1039 Norht Alexandria | | | Los Angeles | CA | 90029 | |
| Eric Eugene Ferguson | | 1008 Skyview Dr | | | West Carrollton | OH | 45449 | |
| Eric Eugene Ruiz | | 23017 Haddock St | | | Diamond Bar | CA | 91765 | |
| Eric Farr | | Ca Oxnard Retail | | | | | | |
| Eric Farr | | 2143 Pierpont Blvd | | | Ventura | CA | 93003 | |
| Eric Fishman Emp | | 3236 Ayr Ln | | | Dresher | PA | 19025 | |
| Eric Fix | | 3321 Bloomington / Wholesale | | | | | | |
| Eric Flandrois | | 20 First St | | | Ladera Ranch | CA | 92694 | |
| Eric Flyn Williams | Flyn Williams Appraisals | 101 Clear Spring Rd | | | Georgetown | TX | 78628 | |
| Eric Foster Katzenberg | | 357 1/2 N Curson Ave | | | Los Angeles | CA | 90036 | |
| Eric Frommer | Everett 4159 | Interoffice | | | | | | |
| Eric Frommer | | 8407 18th Ave West | | | Everett | WA | 98204 | |
| Eric Frommer Emp | 111 Southeast Everett Mall Way | Ste B101 | | | Everett | WA | 98208 | |
| Eric Gabriel Rodgers | | 16272 Sw 100 Terrace | | | Miami | FL | 33196 | |
| Eric Garman | | 229 Huber Village Blvd Ste 200 | | | Westerville | OH | 43081 | |
| Eric Garman | | 15195 Gibson Rd | | | Ashville | OH | 43103 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Eric Gniadek | | 6253 Dougherty Rd | | | Dublin | CA | 95468 | |
| Eric Gomez | | 1201 S Walnut | | | Tustin | CA | 92780 | |
| Eric Haines | 1 1610 2 925 | Interoffice | | | | | | |
| Eric Haines | | 47 Canopy | | | Irvine | CA | 92603 | |
| Eric Harlin Lawson | | 1717 E Birch St | | | Brea | CA | 92821 | |
| Eric Hecht | West Seattle 4166 | Interoffice | | | | | | |
| Eric Hecht | | 4015 Sw Concord St | | | Seattle | WA | 98136 | |
| Eric Hueg | Eric Hueg Productions | 24476 Via Secreto | | | Lake Forest | CA | 92630 | |
| Eric J Berue | Banner Realty Services | PO Box 2482 | | | Boothwyn | PA | 19061 | |
| Eric J Conrad | | 1219 W Roanaoke St | | | Centralia | WA | 98531 | |
| Eric J Dykes | | 17870 Nw 67th | | | Miami | FL | 33015 | |
| Eric J Felice | | 3 Silver Stream Dr | | | W Harisson | NY | 10604 | |
| Eric J Gertz | | 1263 Vintage Oak St | | | Simi Valley | CA | 93063 | |
| Eric J Kramer | | 7142 Old Post Rd | | | Boulder | CO | 80301-0000 | |
| Eric J Kronengold | | 7678 E Starla Dr | | | Scottsdale | AZ | 85255 | |
| Eric J Oneil | Walnut St Appraisals | 161 Walnut St | | | Braintree | MA | 02184 | |
| Eric J Ophelan | | 1660 N La Salle | | | Chicago | IL | 60614 | |
| Eric J Stene | | 11060 Stonemill Farms Curve | | | Woodbury | MN | 55129 | |
| Eric James Messer | | 7602 S Section Line Rd | | | Delaware | OH | 43015 | |
| Eric Jason Mcintyre | | 16050 W Winslow Dr | | | Goodyear | AZ | 85338 | |
| Eric Jason Padilla | | 1504 West St | | | Rosenberg | TX | 77471 | |
| Eric John Bonilla | American Appraisal | 1415 18th St Ste 402 | | | Bakersfield | CA | 93301 | |
| Eric John James | | 301 Mcdaniel Circle | | | Sacramento | CA | 95838 | |
| Eric John Knowlton | | 56 Vreeland Rd | | | West Milford | NJ | 07480 | |
| Eric John Murdock | | 1550 Geyser St | | | Upland | CA | 91784 | |
| Eric John Ritterrath | | 241 Still Creek Rd | | | Danville | CA | 94506 | |
| Eric Joseph Stewart | | 8912 Elizabeth Bennet Pl | | | Raleigh | NC | 27616 | |
| Eric Keillor | Newport Beach | Interoffice | | | | | | |
| Eric Kieffer | 1 3337 Cn 200 | Interoffice | | | | | | |
| Eric King | | PO Box 4017 | | | Breckenridge | CO | 80424 | |
| Eric King Emp | Frisco Retail | Interoffice | | | | | | |
| Eric Kronengold | Scottsdale / W/s | Interoffice | | | | | | |
| Eric L Ax | | 4507 Cornish Way | | | Denver | CO | 80237-0000 | |
| Eric L Brown | | 3160 Rubino Dr | | | San Jose | CA | 95125 | |
| Eric L Frazee | | 9506 Kell Circle | | | Houston | TX | 77040 | |
| Eric L Haines | | 47 Canopy | | | Irvine | CA | 92603 | |
| Eric L Patterson | | 7 Lewiston Court | | | Ladera Ranch | CA | 92694 | |
| Eric Lafleur Emp | | 27 Jackman Ridge Rd | | | Windham | NH | 03087 | |
| Eric Lawrence Thedaker | | 24802 Hidden Hills Rd | | | Laguna Niguel | CA | 92677 | |
| Eric Lee Keillor | | 3 Castaways N | | | Newport Beach | CA | 92660 | |
| Eric Lee Luke | | 111 Aulii Dr | | | Makawao | HI | 96768 | |
| Eric Lynch | | 3858 East Lafayette Ave | | | Gilbert | AZ | 85297 | |
| Eric M Beelitz | | 19010 5th St E | | | Sumner | WA | 98390 | |
| Eric M Fix | | 1049 Latavette | | | St Louis | MO | 63104 | |
| Eric M Gehres | Residential Valuations | PO Box 136 | | | East Islip | NY | 11730 | |
| Eric M Kaiser | | 2221 W Natchez St | | | Broken Arrow | OK | 74011 | |
| Eric M Nagy | | 543 Victoria | | | Costa Mesa | CA | 92627 | |
| Eric M Newiger | | 17171 Roscoe Blvd | | | Northridge | CA | 91325 | |
| Eric M Nunnally | | 1448 E 52nd St | | | Chicago | IL | 60615 | |
| Eric M Richards | | 555 East St | | | Carlisle | MA | 01741 | |
| Eric M Richards Emp | | 555 East St | | | Carlisle | MA | 01741 | |
| Eric Mark Fishman | | 3236 Ayr Ln | | | Dresher | PA | 19025 | |
| Eric Marlow | | 203 Elk Lake Ln | | | Jacksboro | TN | 37757-0000 | |
| Eric Matthew Lafleur | | 27 Jackman Ridge Rd | | | Windham | NH | 03087 | |
| Eric Mcintyre | Silverhawk Appraisals | PO Box 1142 | | | Sebastopol | CA | 95473 | |
| Eric Mcintyre Emp | 1 3351 4 245 | Interoffice | | | | | | |
| Eric Michael Papp | Eric Michael Papp | 575 Anton Blvd | Ste 440 | | Costa Mesa | CA | 92626 | |
| Eric Miller | | 1106 N 30th Ave | | | Humboldt | TN | 38343-0000 | |
| Eric Millspaugh | 1 3121 5 215 | Interoffice | | | | | | |
| Eric Millspaugh | | 6546 Amber Sky Way | | | Corona | CA | 92880 | |
| Eric Mitchell Pugh | | 8915 Sw 92nd Ln | | | Gainesville | FL | 32608 | |
| Eric N Ferdinandsen | Ferdinandsen & Associates | 299 East Lester Ave | | | Fresno | CA | 93720 | |
| Eric N Tran | | 2 Sagewood | | | Irvine | CA | 92602 | |
| Eric Nguy | | 4654 Bolero Dr | | | San Jose | CA | 95111 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Eric Nunnally Emp | 2 250 | Interoffice | | | | | | |
| Eric Ojeda | 1 350 1 800 | Interoffice | | | | | | |
| Eric Ojeda | | 21 Danta | | | Rsm | CA | 92688 | |
| Eric Olson | | 3831 N Wilton Ave 3s | | | Chicago | IL | 60613 | |
| Eric Ota Emp | Ontario / R | Interoffice | | | | | | |
| Eric P Enser | | PO Box 167 | | | Orchard Pk | NY | 14127 | |
| Eric P Matz | | 13218 Brookshire Pkwy | | | Carmel | IN | 46033 | |
| Eric R Dye | | 4502 Pkglen Cir | | | Irvine | CA | 92714 | |
| Eric R Lansford & Amy L Lansford | | | | | | | | |
| Eric R Link | | 3909 Mariella Ct | | | Rocklin | CA | 95765 | |
| Eric R Moore | | 46924 Greenridge Dr | | | Northville | MI | 48167 | |
| Eric R Rubin | | 4 Keely Dr | | | Charlton | MA | 01507 | |
| Eric R Rubin Emp | | 4 Keely Dr | | | Charlton | MA | 01507 | |
| Eric Raley Borr | | 4204 Foley Dr | | | Knoxville | TN | 37918 | |
| Eric Ritterrath | San Ramon/wholesale | Interoffice | | | | | | |
| Eric Roddy Emp | Plano Wsl | Interoffice | | | | | | |
| Eric Rodenbeck | | 7947 Shady Arbor | | | Houston | TX | 77040 | |
| Eric Rozan Emp | | PO Box 55263 | | | Sherman Oaks | CA | 91413 | |
| Eric S Goldstein | | 9533 39th Loop Ne | | | Olympia | WA | 98516 | |
| Eric S Schultheiss | | 20205 Layton St | | | Corona | CA | 92881 | |
| Eric Sarkis | | 3883 Jewell St Apt B 17 | | | San Diego | CA | 92109 | |
| Eric Sarkis Emp | | 3883 Jewell St Apt B17 | | | San Diego | CA | 92109 | |
| Eric Satterwaite | | 2 Hunters Dr | | | Cherry Hill | NJ | 08003 | |
| Eric Scott Williams | | 344 E Desert Inn | | | Las Vegas | NV | 89109 | |
| Eric Shawn Fermstad | | 4308 Lupine Ct | | | Gig Harbor | WA | 98335 | |
| Eric Simon Sofich | | 1400 Nw Irving St | | | Portland | OR | 97209 | |
| Eric Snitzel | | 5201 Molveno Court | | | Las Vegas | NV | 89130 | |
| Eric Stene Emp | | 11060 Stonemill Farms Curve | | | Woodbury | MN | 55129 | |
| Eric T Denman | | 959 Shady Way | | | Conroe | TX | 77301 | |
| Eric T Reeps Appraisals | | 76 Grand Ave | | | Massapequa | NY | 11758 | |
| Eric Tadashi Ota | | 970 N Looking Glass Dr | | | Diamond Bar | CA | 91765 | |
| Eric Thedaker | | 24802 Hidden Hills Rd G | | | Laguna Niguel | CA | 92677 | |
| Eric Thomas Knauer | | 11815 S Fairhollow | | | Houston | TX | 77043 | |
| Eric Thomas Knowlton | | 490 Stockhom Court | | | Hemet | CA | 92545 | |
| Eric Todd Bennett | | 1500 Pk Ave | | | Emeryville | CA | 94608 | |
| Eric Vaughn | Serviced Appraisals | 927 North Fifth St | | | St Charles | MO | 63301 | |
| Eric Vincent Senske | | 5 67th Pl | | | Long Beach | CA | 90803 | |
| Eric W Bachelor | | 2960 Champion Way | | | Tustin | CA | 92782 | |
| Eric W Busler | | 4945 E Hillside Ave | | | Orange | CA | 92867 | |
| Eric W Clark | | 806 E Redwood Ln | | | Arlington Hts | IL | 60004 | |
| Eric W Mills | | 4736 Meadowbrook | | | Oceanside | CA | 92056 | |
| Eric Wharton | | 218 E Brown St | | | Norristown | PA | 19401 | |
| Eric Whitenight | Sacramento Wholesale | 2 335 | Interoffice | | | | | |
| Eric William Sarkis | | 3883 Jewell St | | | San Diego | CA | 92109 | |
| Erica Alicia Marie Reeder | | 851 Crestwood St | | | Sanpedro | CA | 90731 | |
| Erica B Tymchuk | | 4409 Woodbine | | | Flower Mound | TX | 75028 | |
| Erica Chambers | | 2713 Laburnum Dr | | | Birmingham | AL | 35235 | |
| Erica Chambers Emp | Atlanta/wholesale | Interoffice | | | | | | |
| Erica D Lizarraga | | 672 Desert Willow | | | Imperial | CA | 92251 | |
| Erica D Tracy | | 2540 W 44th St | | | Indianapolis | IN | 46228 | |
| Erica Danielle Kemper | | 1511 Oak Forest Spur Dr | | | St Louis | MO | 63146 | |
| Erica Deniece Watson | | 12313 Elm Wood Ave | | | Berwyn | IL | 60402 | |
| Erica Flament | | 1124 Ten Pin Ln | | | Beach Pk | IL | 60099 | |
| Erica G Lopez | | 5818 W Sample Ave | | | Fresno | CA | 93722 | |
| Erica Herrera Chalambaga | | 6512 Flintlock Rd | | | Houston | TX | 77040 | |
| Erica Hettwer | | 1430 N Pine St | | | Canby | OR | 97013 | |
| Erica Holt | Randolph & Associates Real Estate | 23 Landon Court | | | Cincinnati | OH | 45229 | |
| Erica Jean Anderson | | 607 Floral Ave | | | Canon City | CO | 81212 | |
| Erica Jean Newman | | PO Box 118 | | | Winfall | NC | 27985 | |
| Erica Joi Donnell | | 4063 Allendale Ave | | | Oakland | CA | 94619 | |
| Erica Jones | | 132 Amy Rd | | | Henderson | TX | 75652 | |
| Erica K Perkins | | 12102 4th Ave W | | | Everett | WA | 98204 | |
| Erica L Jones | | 132 Amy Rd | | | Henderson | TX | 75652 | |
| Erica L Wesley | | 7550 Cliff Creek | | | Dallas | TX | 75237 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Erica Lee Soscia | | 232 Kennedy Dr Apt 304 | | | Malden | MA | 02148 | |
| Erica Lopez | | 13086 Glamis St | | | Pacoima | CA | 91331 | |
| Erica Lopez | | 2809 Greengrove | | | Santa Ana | CA | 92705 | |
| Erica Lynn Ingebrigtsen | | 4927 Bela Dr | | | San Jose | CA | 95129 | |
| Erica M Griffin | | 10647 Reseda | | | Northridge | CA | 91326 | |
| Erica Marie Olivera | | 121 N La Reina Circle | | | Anaheim | CA | 92801 | |
| Erica Merrill | | 3320 West Jewell Ave | | | Denver | CO | 80219-0000 | |
| Erica Nicole Tackett | | 18627 Brookhurst St | | | Fountain Valley | CA | 92708 | |
| Erica Olsen | 1 200 1 305 | Interoffice | | | | | | |
| Erica Olsen | | 4602 Sharon Dr | | | La Palma | CA | 90623 | |
| Erica P Williams | | 6530 Montaire Pl | | | La Palma | CA | 90623 | |
| Erica R Haddock | | 3410 Carlton Arms | | | Tampa | FL | 33614 | |
| Erica Rachel Buchanan | | 2999 Smith Springs Rd | | | Nashville | TN | 37217 | |
| Erica Renee Bale | | 854 63rd St | | | Auburn | WA | 98092 | |
| Erica Renee Lopez | | 18698 Racquet Ln | | | Huntington Beach | CA | 92648 | |
| Erich G Herrmann | | 3882 Valencia Ave | | | San Bernardino | CA | 92404 | |
| Erich Jeffrey Browning | | 24913 Se 279th | | | Maple Valley | WA | 98038 | |
| Erick A Torres | | 21864 N 40th Pl | | | Phoenix | AZ | 85050 | |
| Erick Beaubrun | | 6545 Sw 20th St | | | Miramar | FL | 33023 | |
| Erick E Arellano | | 49 Autumn St | | | Lodi | NJ | 07644 | |
| Erick E Arellano 2653 | Morris Plains Retail | Interoffice | | | | | | |
| Erick Levasseur | | 2241 Nw 60th Terrace | | | Sunrise | FL | 33313 | |
| Erick Peter Vedeen | | 15287 Fairbanks Trail | | | Prior Lake | MN | 55372 | |
| Erick Quarles | | 12705 Excelsior | | | Keller | TX | 76248 | |
| Erick Thomas Zorbaleeff | | 5143 Brenden Way | | | Sylvania | OH | 43560 | |
| Erick Vedeen | Bloomington Wholesale | Interoffice | | | | | | |
| Erickson And Assocaite Realty | | 216 6th Ave | | | Aberdeen | SD | 57402 | |
| Erickson Appraisal Group Inc | | 1938 S Conway Rd Ste 1 | | | Orlando | FL | 32812 | |
| Erickson Financial Services | | 3037 Hopyard Rd N | | | Pleasanton | CA | 94588 | |
| Erickson Jill | | 2521 54th Ave Ne | | | Tacoma | WA | 98422 | |
| Erickson Robert J | | 2331 Williams Trace | | | Sugar Land | TX | 77478 | |
| Ericson Lim | | 16 22 Jaques St | | | Elizabeth | NJ | 07201 | |
| Erid C Scott | | 782 E Maripos St | | | Altandena | CA | 91001 | |
| Erie And Niagara Ins Assoc | | 8800 Sheridan Dr Box | | | Williamsville | NY | 14231 | |
| Erie City | | 626 State St Rm 105 | | | Erie | PA | 16501 | |
| Erie County | | 247 Columbus Ave Ste 115 | | | Sandusky | OH | 44870 | |
| Erie County/non Collecting | | Erie County Treasurer | | | Buffalo | NY | 14202 | |
| Erie County/non Collecting | | 140 West 6th St | | | Erie | PA | 16501 | |
| Erie County/spec Co | | 626 State St Rm 105 | | | Erie | PA | 16501 | |
| Erie Ins Co | | PO Box 1699 | | | Erie | PA | 16530 | |
| Erie Ins Exchange | | 100 Erie Insurance Pl | | | Erie | PA | 16530 | |
| Erie Ins Prop & Cas Co | | 100 Erie Insurance Pl | | | Erie | PA | 16530 | |
| Erie Sd/erie City | | 626 State St Rm 105 | | | Erie | PA | 16501 | |
| Erie Township | | 2060 Manhattan St | | | Erie | MI | 48133 | |
| Erik A Orsino | | 75 Mckinley Ave | | | White Plains | NY | 10606 | |
| Erik Blake Chaussey | | 1590 Tara Belle Pkwy | | | Naperville | IL | 60564 | |
| Erik C Campbell | | 37 N Central Ave | | | Hartsdale | NY | 10530 | |
| Erik D Coblentz | | 1141 N Reedsburg | | | Wooster | OH | 44691 | |
| Erik E Wallace | | 12709 Lockleven Ln | | | Woodbridge | VA | 22192 | |
| Erik G Morales | | 4909 W Lenhardt | | | Santa Ana | CA | 92704 | |
| Erik H Martin Emp | | 9665 Granite Ridge Dr Ste 550 | | | San Diego | CA | 92123 | |
| Erik Hammar | 2 334 | Interoffice | | | | | | |
| Erik Harold Hammar | | 8201 Henry Ave | | | Philadelphia | PA | 19128 | |
| Erik Jensen | | 784 Aspen Pl | | | Evergreen | CO | 80439-0000 | |
| Erik Jonathan Ridley | | 26 Wiley Ave | | | Plainfield | NJ | 07062 | |
| Erik Kirby | Erik Kirby Appraisals | 316 Gemma Circle | | | Santa Rosa | CA | 95404 | |
| Erik L Frombach | | 214 Kunkle St | | | Johnstown | PA | 15906 | |
| Erik Martin | San Diego 4251 | Interoffice | | | | | | |
| Erik Martin | | 14658 Via Fiesta 1 | | | San Diego | CA | 92127 | |
| Erik R Tomko | | 116 Birch Ave | | | Pittsburgh | PA | 15209 | |
| Erik Shea Salazar | | 4444 East Ave R | | | Palmdale | CA | 93552 | |
| Erik V Archer | | 315 N Associated Rd | | | Brea | CA | 92821 | |
| Erika Ann Klein | | 214 15th St Nw | | | Puyallup | WA | 98371 | |
| Erika Arzaga | | 1601 N Saba St | | | Chandler | AZ | 85225 | |
| Erika Carpenter | 1 183 5 615 | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Erika Carpenter | | 2020 Fullerton Ave | | | Costa Mesa | CA | 92627 | |
| Erika Dominga Gomez | | 905 S Pacific | | | Santa Ana | CA | 92703 | |
| Erika E Burkhardt | | 1905 Homecrest | | | Kalamazoo | MI | 49001 | |
| | | | | | | | | |
| Erika Fuentes | | 6160 E Sam Houston Pkwy 5108 | | | Houston | TX | 77049 | |
| Erika G Sanchez | | 1415 S Towner St | | | Santa Ana | CA | 92707 | |
| Erika Janet Valdivia | | 18311 Bayou Branch | | | Houston | TX | 77084 | |
| Erika Jo Ortiz | | 16555 E Arizona Dr | | | Aurora | CO | 80017 | |
| Erika K Moran | | 2202 N Eastwood | | | Santa Ana | CA | 92705 | |
| Erika Kay Villanueva | | 27627 Ne 150th Pl | | | Duval | WA | 98019 | |
| Erika L Manzagol | | 4681 Ranchgrove Dr | | | Irvine | CA | 92604 | |
| Erika L Reyes | | 11721 Palmwood Dr | | | Garden Grove | CA | 92840 | |
| Erika L Woodward | | PO Box 1097 | | | Shirley | MA | 01464 | |
| Erika Lee Sime | | 18511 Vallarta Dr | | | Huntington Beach | CA | 92646 | |
| Erika Leigh Bronstrup | | 28160 Mcbean Pkwy 15202 | | | Valencia | CA | 91354 | |
| Erika Leigh Wright | | 1120 N Lasalle | | | Chicago | IL | 60610 | |
| Erika Nikol Rembert | | 624 Broadmoor Dr | | | Chesterfield | MO | 63017 | |
| Erika Orozco | | 519 Eastside Ave | | | Santa Ana | CA | 92701 | |
| Erika Sime | | 3395 9th Fl | | | | | | |
| Erika Wright | | | | | | | | |
| Erin Ann Roberts | | 1952 Ne Zachary Ct | | | Bend | OR | 97701 | |
| Erin C Butler | | 5624 N Sara Rd | | | Yukon | OK | 73099 | |
| Erin C Little | | 456 Jeanne St | | | Wood Dale | IL | 60191 | |
| Erin Christine Ennis | | 5235 Snapdragon Trail | | | Fitchburg | WI | 53771 | |
| Erin City | | City Hall | | | Erin | TN | 37061 | |
| Erin Clay | | 2608 Neighborhood Walk | | | Villa Rica | GA | 30180 | |
| Erin Conroy Emp | New York/ Secondary Markets | Interoffice | | | | | | |
| Erin Crutcher | | 1985 Valley View Dr | | | Woodland Pk | CO | 80863 | |
| Erin Dawn Hoskins | | 104 Canal Ct | | | New Richmond | OH | 45157 | |
| Erin Elizabeth Conroy | | 167 East 67th St | | | New York | NY | 10021 | |
| Erin Elizabeth Farrell | | 14327 Dickens St | | | Sherman Oaks | CA | 91423 | |
| Erin Freeman | 1 184 11 400 | Interoffice | | | | | | |
| Erin Hoskins Emp | Cincinnati / R | Interoffice | | | | | | |
| Erin J Martens | | 6027 Kendrick St | | | Jupiter | FL | 33458 | |
| Erin Josephine Bacino | | 1818 N Scott St | | | Wilmington | DE | 19806 | |
| Erin K Frick | | 5214 W Wedgewood Ln | | | Muncie | IN | 47304 | |
| Erin K Hankforth | | 782 Concord Ln | | | Barrington | IL | 60010 | |
| Erin Kathleen Schmeitzel | | 3029 Oaklawn St | | | Columbus | OH | 43224 | |
| Erin Kay Moore | | 1421 S Burlington St | | | Flagstaff | AZ | 86001 | |
| Erin Keller | | 777 Jeffery St 301 | | | Boca Raton | FL | 33487 | |
| Erin Kendra Johnson | | 14428 Turin Ln | | | Centreville | VA | 20121 | |
| Erin Kristen Freeman | | 865 S Figueroa St | | | Los Angeles | CA | 90017 | |
| Erin Kristin Ohara | | 5241 Tufton St | | | Westminster | CA | 92683 | |
| Erin L Fiene | | 119 N Myrtle | | | Elmhurst | IL | 60126 | |
| Erin Leigh Mcevers | | 1907 Nashboro Blvd | | | Nashville | TN | 37212 | |
| Erin Leigh Ward | | 7615 Creek Canyon | | | Reno | NV | 89506 | |
| Erin M Blackledge | | 4900 Pear Ridge Dr | | | Dallas | TX | 75287 | |
| Erin M Maloney | | 4 Payson Pl | | | Charlestown | MA | 02129 | |
| Erin M Musil | | 8121 Perry | | | Overland Pk | KS | 66204 | |
| Erin M Seyfert | | 57 E Arpage Dr | | | Shirley | NY | 11967 | |
| Erin M Stephens | | 8158 Parsons Pass | | | New Albany | OH | 43054 | |
| Erin Macisaac | | 6812 E Woodbridge Rd | | | Acampo | CA | 95220 | |
| Erin Melissa Earley | | 751 W 110th St | | | Los Angeles | CA | 90044 | |
| Erin Merryman | Kingwood 4193 | Interoffice | | | | | | |
| Erin Merryman | | 19627 Atascocita Pines | | | Humble | TX | 77346 | |
| Erin Merryman Emp | | 40 North Main St | | | Kingwood | TX | 77339 | |
| Erin Moore | | 1421 S Burlington St | | | Flagstaff | AZ | 86001 | |
| Erin Moore Emp | | 1421 S Burlington St | | | Flagstaff | AZ | 86001 | |
| Erin Morris | | 2306 Ebury Court | | | Bensalem | PA | 19020 | |
| Erin Morris Emp | | 2306 Ebury Court | | | Bensalem | PA | 19020 | |
| Erin Nicole Lynch | | 3232 N Halsted | | | Chicago | IL | 60657 | |
| Erin P Swearingen | | 33571 Delphinium | | | Murrieta | CA | 92563 | |
| Erin Patronella Emp | | 13100 Northwest Freeway Ste 200 | | | Houston | TX | 77040 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Erin Patronella Hamlin | | 16515 Rainbow Lake Rd | | | Houston | TX | 77095 | |
| Erin Pisani Papizan | | 23669 Pkland Ave | | | Denham Springs | LA | 70726 | |
| Erin Prairie Town | | 1697 Cnty Rd G | | | New Richmond | WI | 54017 | |
| Erin R Blacketer | | 3912 Hudson Dr | | | Sachse | TX | 75048 | |
| Erin R Phillips | | 2275 Grand Ave 21 | | | San Diego | CA | 92109 | |
| Erin Rachel Harned | | PO Box 1554 | | | Bozeman | MT | 59771 | |
| Erin Seyfert Emp | 2 370 | Interoffice | | | | | | |
| Erin Smith | | 11836 Butte Creek Isld | | | Chico | CA | 95928 | |
| Erin T Sabala | | 3925 Covington Crossing | | | Corpus Christi | TX | 78414 | |
| Erin Torrance | | 22722 W Pinehurst Dr | | | Sherwood | OR | 97140 | |
| Erin Town | | 1138 Breesport Rd | | | Erin | NY | 14838 | |
| Erin Town | | 1846 Hwy 83 S | | | Hartford | WI | 53027 | |
| Erin V Cossette | | 3023 W Foothill | | | Phoenix | AZ | 85027 | |
| Erin Woodward | | 3727 W 4650 S | | | Roy | UT | 84067 | |
| Erinn Day Emp | | 217 E Ivy Ave 6 | | | Inglewood | CA | 90302 | |
| Erinn Lin Day | | 217 E Lvy Ave 6 | | | Inglewood | CA | 90302 | |
| Erlanger City | | PO Box 18818 | | | Erlanger | KY | 41018 | |
| Erlinda L Avila | | 2038 Thomas Pl | | | W Covina | CA | 91792 | |
| Erlinda Tagamolila Rago | | 3275 Royal Ridge Rd | | | Chino Hills | CA | 91709 | |
| Erlynda P Pearson | | 25885 Trabuco Rd | | | Lake Forest | CA | 92630 | |
| Erma Morgan Borr | | 2006 Central Ave | | | Memphis | TN | 38104-0000 | |
| Ermalinda Aceves | | 14004 Hillcrest | | | Fontana | CA | 92337 | |
| Ermelinda Flores | | 162 Inverness Dr | | | Bluebell | PA | 19422 | |
| Ernest Allen | | 52 Virgina Ave 7 | | | Ashville | NC | 28804 | |
| Ernest Anastasiou | | 518 Moriches Rd | | | Saint James | NY | 11780 | |
| Ernest Belvin & Lottie J Belvin | | 811 14th St E | | | Palmetto | FL | 34221 | |
| Ernest Borough | | 122 North First Aven | | | Ernest | PA | 15739 | |
| Ernest Conde | 1 350 1 805 | Interoffice | | | | | | |
| Ernest D Clifton | | 1606 Peavy Rd 1 | | | Dallas | TX | 75228 | |
| Ernest Daniel Alvarez | | 2067 Applewood St | | | Colton | CA | 92324 | |
| Ernest Gonzales Emp | | 100 North Barranca Ave Ste 350 | | | West Covina | CA | 91791 | |
| Ernest J Martinez | | 5215 South Jebel | | | Aurora | CO | 80015-0000 | |
| Ernest J Stavropoulos & Assoc Inc | | 3212 Gateshead Dr | | | Naperville | IL | 60564 | |
| Ernest James Fontenot | | 414 2nd St | | | Hermosa Beach | CA | 90254 | |
| Ernest James Manuel | | 9903 Pebble Beach Ln | | | Lone Tree | CO | 80124 | |
| Ernest M Pinon | | 375 Central Ave 30 | | | Riverside | CA | 92507 | |
| Ernest Ortega Conde | | 733 Montana St | | | Monrovia | CA | 91016 | |
| Ernest R Love | | 8440 56th Way North | | | Pinellas Pk | FL | 33781 | |
| Ernest Ray Gonzales | | 1046 E Swanee Ln | | | West Covina | CA | 91790 | |
| Ernest Township | | Rt 2 Box 91 | | | Lockwood | MO | 65682 | |
| Ernestine Begay | | 6157 S Edgewater St | | | Mesa | AZ | 85212 | |
| Ernesto & Araceli Ibarra | | 44260 Monroe St 54 | | | Indio | CA | 92201 | |
| Ernesto A Beltran | | 11561 Telegraph Rd | | | Santa Fe Spgs | CA | 90670 | |
| Ernesto Abalos | | 7212 Mission St | | | Daly City | CA | 94014 | |
| Ernesto Cortez | | 857 North Brand Blvd | | | San Fernando | CA | 91340 | |
| Ernesto D Jr & Cresini David | | | | | | | | |
| Ernesto Leyva Verdecia | | 3412 W Beach St | | | Tampa | FL | 33607 | |
| Ernesto Lopez | | 2911 D Bradford Pl | | | Santa Ana | CA | 92707 | |
| Ernesto Murillo | | 1114 W Walnut St | | | Santa Ana | CA | 92703 | |
| Ernesto Nunez | | 7049 Vassar Ave | | | Canoga Pk | CA | 91303 | |
| Ernesto Paz | | 5530 Indian Pipe St | | | San Antonio | TX | 78242 | |
| Ernesto Rodriguez | | 1675 Whitney Way | | | El Centro | CA | 92243 | |
| Ernesto Rodriguez Emp | | 1675 Whitney Way | | | El Centro | CA | 92243 | |
| Ernesto V Burgos | | 1030 King | | | Fillmore | CA | 93015 | |
| Ernie Anastasiou Emp | | Melville /r | | | | | | |
| Ernie Fleenor | | 281 White Top Circle | | | Bluff City | TN | 37618-0000 | |
| Ernie Fonseca | | 699 Stoneybrook Dr 69 | | | Corona | CA | 92879 | |
| Ernie Iriarte | | 1513 E Washington Ave | | | Santa Ana | CA | 92701 | |
| Ernie William Fonseca | | 11 Summerwood Court | | | Corona | CA | 92882 | |
| Ernies Cabing Service | | 98 1999c Kaahumanu St | | | Aiea | HI | 96701 | |
| Ernst & Young Llp | | 18111 Von Karman Ave | | | Irvine | CA | 92612 | |
| Ernst & Young Llp Enterprise Risk | | 725 South Figueroa St | | | Los Angeles | CA | 90017 | |
| Ernst & Young Llp Msa | | 725 South Figueroa St | | | Los Angeles | CA | 90017 | |
| Ernst & Young Llp P&p For Secondary | | 725 South Figueroa St | | | Los Angeles | CA | 90017 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ernst & Young Llp Project Redhill | | 725 South Figueroa St | | | Los Angeles | CA | 90017 | |
| Ernst & Young Llp Sox | | 725 South Figueroa St | | | Los Angeles | CA | 90017 | |
| Ernst & Young Master | | 725 South Figueroa St | | | Los Angeles | CA | 90017 | |
| Ernst & Young Rbc Payroll Employ Tax Filings | | 725 South Figueroa St | | | Los Angeles | CA | 90017 | |
| Ernst & Young Remic | | 725 South Figueroa St | | | Los Angeles | CA | 90017 | |
| Ernst And Young | | 18111 Von Karman Ave | | | Irvine | CA | 92612 | |
| Ernst Bernard Aristor | | 18304 Streamside Dr | | | Gaithersburg | MD | 20879 | |
| Ernst Inc | | 2485 Village View Dr Ste 100 | | | Henderson | NV | 89074 | |
| Erock Capital Inc | | 700 North Brand Blvd Ste 800 | | | Glendale | CA | 91203 | |
| Erol D Senel | | 29261 Alfieri St | | | Laguna Niguel | CA | 92677 | |
| Errick W Love | | 4254 S Crystal Ct | | | Aurora | CO | 80014 | |
| Errol M Gilbert | | 4417 Wayside Ave | | | Fort Worth | TX | 76115 | |
| Erskine Mortgage Co | | 311 Candy Rd | | | Mohnton | PA | 19540 | |
| Erving Town Kathleen F Hammock | | 12 East Main St | | | Erving | MA | 01344 | |
| Erwin City | | City Hall | | | Erwin | TN | 37650 | |
| Erwin Loson Hayes | | 3223 W 83rd St | | | Inglewood | CA | 90305 | |
| Erwin Town | | PO Box 458 | | | Erwin | NC | 28339 | |
| Erwin Town | | W Water St | | | Painted Post | NY | 14870 | |
| Erwin Township | | Rt 2 Box 242 | | | Ironwood | MI | 49938 | |
| Esau Villegas | | 1110 W Clifford St | | | Odessa | TX | 79762 | |
| Esbg | | 8578 East Preserve Way | | | Scottsdale | AZ | 85262 | |
| Esc Engineering & Safety Consultants | | PO Box 131452 | | | Tyler | TX | 75713 | |
| Escala Homes & Mortgages | | 2273 S University Dr | | | Davie | FL | 33324 | |
| Escambia Clerk Of Circuit Court | | 223 Palafox Pl Room 103 | | | Pensacola | FL | 32501-5845 | |
| Escambia County | | PO Box 407 | | | Brewton | AL | 36427 | |
| Escambia County | | PO Box 1312 | | | Pensacola | FL | 32596 | |
| Escambia County Judge Of Probate | | 314 Belleville Ave Room 205 | | | Brewton | AL | 36426 | |
| Escanaba City | | 410 Ludington St/PO Box 948 | | | Escanaba | MI | 49829 | |
| Escanaba Township | | 5214 Sharkey 199 Ln | | | Gladstone | MI | 49837 | |
| Escatawpa City | | 4412 Denny St | | | Moss Point | MS | 39563 | |
| Eschelon | Jerie Meakins | 6101 Golden Hills Dr | | | Minneapolis | MN | 55416 | |
| Eschelon | | | | | | | | |
| Eschelon Telecom Inc | | 36342 Treasury Ctr | | | Chicago | IL | 60694-6300 | |
| Eschelon Telecom Inc | | 36397 Treasury Ctr | | | Chicago | IL | 60694-6300 | |
| Escondido City Bonds | | 201 N Broadway | | | Escondido | CA | 92025 | |
| Escondido Golf Shop | | 1885 B South Centre City Pkwy | | | Escondido | CA | 92025 | |
| Escrow Mortgage Services Inc | | 7408 Stinchcomb Dr | | | Oklahoma City | OK | 73132 | |
| Escrow Professionals Of Washington | Attn Dyann Dart | 4100 194th St Sw Ste 130 | | | Lynnwood | WA | 98036 | |
| Esis Inc | | PO Box 17079 | | | Wilmington | DE | 19850 | |
| Esler & Lindie Pa | | 315 Southeast 7th St | Ste 300 | | Fort Lauderdale | FL | 33301 | |
| Esmeralda Amezquita | | 780 William St | | | Pomona | CA | 91768 | |
| Esmeralda Arrizon | | 1968 Harrington Ave | | | Oakland | CA | 94601 | |
| Esmeralda County | | PO Box 547 | | | Goldfield | NV | 89013 | |
| Esmeralda M Martinez | | 3608 Peach Vista Dr | | | Pflugerville | TX | 78660 | |
| Esopus Town | | Box 700 Town Hall Bway | | | Port Ewen | NY | 12466 | |
| Esparza Pest Control Inc | | 3620 S Padre Island Dr | | | Corpus Christi | TX | 78415 | |
| Espeed Mortgage Dot Com Llc | | 1600 South Federal Hwy Ste 900 | | | Pompano Beach | FL | 33062 | |
| Esperance Town | | 2 Charleston St | | | Esperance | NY | 12066 | |
| Esperance Village | | PO Box 108 | | | Esperance | NY | 12066 | |
| Esperanza Entertainment Boosters | | 1830 North Kellogg Dr | | | Anaheim | CA | 92807 | |
| Esperanza Leon | | 2012 W Cris Ave | | | Anaheim | CA | 92804 | |
| Esperanza Michele Barkhordar | | 1113 Quail Ridge | | | Irvine | CA | 92603 | |
| Esperanza Nieto | | 1517 California | | | La Puente Area | CA | 91744 | |
| Esperanza R Soto | | 14342 Cerecita | | | Whittier Area | CA | 90604 | |
| Esperanza R Zaragoza | | 1216 W Richland | | | Santa Ana | CA | 92703 | |
| Espn Zone | | 3790 Las Vegas Blvd S | | | Las Vegas | NV | 89109 | |
| Esprit Mortgage Llc | | 5389 Conroy Rd | | | Orlando | FL | 32811 | |
| Esq Title Agency | | 320 Springfield Ave | | | Cranford | NJ | 07016 | |
| Esquire Deposition Services Llc | A Hobart West Company | PO Box 827829 | | | Philadelphia | PA | 19182-7829 | |
| Esquire Title Services Inc | | 2582 S Volusia Ave | | | Orange City | FL | 32763 | |
| Ess Appraisals | | 9111 Tavistock Dr | | | Houston | TX | 77031-3416 | |
| Essence Financial Group Inc | | 5 East College Dr Ste 200 | | | Arlington Heights | IL | 60004 | |
| Essence Real Estate Consultants Inc | | 43723 N 20th West | | | Lancaster | CA | 93534 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Essential Mortgage Inc | | 1701 48th St Ste 110 | | | West Des Moines | IA | 50266 | |
| Essex | | 211 N Cypress St | | | Essex | MO | 63846 | |
| Essex County | | Box 489 | | | Tappahannock | VA | 22560 | |
| Essex County Register Of Deeds | | 465 Dr Martin Luther King Jr Blvd | | | Newark | NJ | 07102 | |
| Essex County Register Of Deeds | | 50 Federal St | | | Salem | MA | 01970 | |
| Essex County/non Collecting | | | | | | VT | | |
| Essex County/noncollecting | | Call Lower Agency | | | Salem | MA | 01970 | |
| Essex County/noncollecting | | PO Box 217 | | | Elizabethtown | NY | 12932 | |
| Essex Fells Township | | PO Box 38 | | | Essex Fells | NJ | 07021 | |
| Essex Ins Co | | Pay To Agent | | | Do Not Mail | VA | 19809 | |
| Essex Ins Co | | 4521 Highwoods Pkwy | | | Glen Allen | VA | 19809 | |
| Essex Jct Village | | 2 Lincoln St | | | Essex Junc | VT | 05452 | |
| Essex Johnson | Essex Johnson Appraisers | 261 South La Brea Ave | | | Inglewood | CA | 90301 | |
| Essex Mortgage | | 1975 South State College Blvd | | | Anaheim | CA | 92806 | |
| Essex Place Llc | | | | | | | | |
| Essex Security Locksmiths | | PO Box 489 | | | Orange | NJ | 07050 | |
| Essex Sewer Charges | | City Of West Orange Tax Collector | | | West Orange | NJ | 07052 | |
| Essex Town | | 29 West Ave | | | Essex | CT | 06426 | |
| Essex Town | | 30 Martin St | | | Essex | MA | 01929 | |
| Essex Town | | Box 45 | | | Essex | NY | 12936 | |
| Essex Town | | 81 Main St | | | Essex Junc | VT | 05452 | |
| Essex Township | | 4633 N Essex Ctr | | | St Johns | MI | 48879 | |
| Essexville City | | 1107 Woodside | | | Essexville | MI | 48732 | |
| Essie Gertrude Grisby | | 13350 Northborough | | | Houston | TX | 77067 | |
| Esta Glen Hoffman | | 7517 Bernice Ave | | | Rohnert Pk | CA | 94928 | |
| Established Mortgage Professionals Inc | | 2596 Nursery Rd | | | Clearwater | FL | 33764 | |
| Estanislao T Haro | | 12395 Columbet Ave | | | San Martin | CA | 95046 | |
| Estate Equities Inc | | 258 Hawkins Ave | | | Ronkonkoma | NY | 11779 | |
| Estate Financial Services Inc | | 25 Pinetree Pl | | | Parachute | CO | 81635 | |
| Estate Financial Services Inc | | 1751 W 33rd St Ste 101 | | | Edmond | OK | 73013 | |
| Estate Funding Inc | | 4691 Dick Pond Rd Unit A | | | Myrtle Beach | SC | 29575 | |
| Estate Home Loans Inc | | 90 South White Rd | | | San Jose | CA | 95127 | |
| Estate Lending Corporation | | 5622 Brookdale Way | | | Tampa | FL | 33625 | |
| Estate Mortgage Company | | 1602 21st St | | | Galveston | TX | 77550 | |
| Estate Mortgage Group | | 340 Lorton Ave 202 | | | Burlingame | CA | 94010 | |
| Estate Mortgage Services | | 8719 Fondren Village Dr | | | Houston | TX | 77071 | |
| Estate Of Errol Matthew Gilbert | | 4763 Barwick Dr Ste 100 | | | Fort Worth | TX | 76132 | |
| Estate Of Mildred Easton Deceased | | 6404 Colfax | | | Detroit | MI | 48210 | |
| Estate Planners Financial | Jenny Atherly | 14316 Telegraph Rd | | | Whittier | CA | 90604 | |
| Estate Planners Financial Inc | | 8050 East Florence Ave Ste 26 | | | Downey | CA | 90241 | |
| Estate Planners Financial Incorporated | | 14316 Telegraph Rd | | | Whittier | CA | 90604 | |
| Estates Investors Inc | | 1370 Tully Rd 507 | | | San Jose | CA | 95122 | |
| Estates Investors Inc | | 933 North Main St Ste 7 | | | Salinas | CA | 93906 | |
| Estates Mortgage Corporation | | 1164 West Grand Ave | | | Chicago | IL | 60622 | |
| Estavan N Rubio | | 6731 E Nelson Dr | | | Tucson | AZ | 85730 | |
| Estavan N Rubio Emp | | 6731 E Nelson Dr | | | Tucson | AZ | 85730 | |
| Estc Appraisal Services | | 7634 Escondido Canyon Rd | | | Acton | CA | 93510 | |
| Esteban Estrada | | 3398 Cathedral | | | Stockton | CA | 95212 | |
| Esteban Robles | | 3330 Peachwood Ln | | | Sugarland | TX | 77479 | |
| Estela C Henriquez | | 2602 Nipomo Ave | | | Long Beach | CA | 90815 | |
| Estela C Torres | | 3984 Flagle St B | | | San Antonio | TX | 78237 | |
| Estell Manor City | | PO Box 54 | | | Estell Manor | NJ | 08319 | |
| Estella Martinez | | Ca West Covina Retail | | | | | | |
| Estella Martinez | | 9607 Bryson Ave | | | South Gate | CA | 90280 | |
| Estella Town | | 24644 290th St | | | Holcombe | WI | 54745 | |
| Estelline City C/o Appraisal Dist | | 512 Main St | | | Memphis | TX | 79245 | |
| Ester Mortgages Inc | | 100 Executive Dr Ste D | | | Lafayette | IN | 47905 | |
| Estes & Associates | | 2512 Mt Moriah Rd Ste G 825 | | | Memphis | TN | 38115 | |
| Estevan Garza | | 210 Massolo Court | | | Salinas | CA | 93907 | |
| Esther City | | 9 Bennett St | | | Park Hills | MO | 63601 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Esther Guzman | | 1473 Sheridian | | | Pomona | CA | 91767 | |
| Esther J Sivers | | PO Box 14192 | | | Tulsa | OK | 74159 | |
| Esther K Ro | | 808 Princeton St | | | Santa Monica | CA | 90403 | |
| Esther Lucero | | 21119 El Suelo Bueno | | | San Antonio | TX | 78258 | |
| Esther M Lucero Emp | | 21119 El Suelo Bueno | | | San Antonio | TX | 78258 | |
| Esther N Chavez | | 178 South Wayfield St | | | Orange | CA | 92866 | |
| Esther Onofua | | 8016 Maggie Court | | | Antioch | TN | 37013-0000 | |
| Esther Taliai | | 3146 Contra Loma Blvd | | | Antioch | CA | 94509 | |
| Esther Y Chun | | 444 St Mary St | | | Pleasanton | CA | 94566 | |
| Estherwood Village | | PO Box 167 | | | Estherwood | LA | 70534 | |
| Estill City | | PO Box 415 | | | Estill | SC | 29918 | |
| Estill County | | County Courthouse | | | Irvine | KY | 40336 | |
| Estill County Clerk | | 130 Maine St Courthouse | | | Irvine | KY | 40336 | |
| Estill Springs City | | P O Drawer 100 | | | Estill Springs | TN | 37330 | |
| Eston Ferguson | | 7826 Maple Trace Dr | | | Houston | TX | 77070 | |
| Estral Beach Village | | 7194 Lakeview Bx 107 | | | Newport | MI | 48166 | |
| Estrella Mortgage Inc | | 116 Alhambra Circle Ste 220 | | | Coral Gables | FL | 33134 | |
| Estrella Realty Inc | | 1800 W Beverly Blvd Ste 204 | | | Montebello | CA | 90640 | |
| Estrin & Benn Llc | Melvin J Estrin | 225 Broadway Rm 1200 | | | New York | NY | | |
| Estrin Professional Careers | | 1880 Century Pk East Ste 820 | | | Los Angeles | CA | 90067 | |
| Estuardo J Sosa | | 67 Indigo Pkwy | | | La Pl | LA | 70068 | |
| Estuardo Sosa | | 67 Indigo Pkwy | | | Laplace | LA | 70068 | |
| Et Jones & Associates Inc | | 15851 Dallas Pkwy Ste 160 | | | Assison | TX | 76001 | |
| Eternity Homes And Loans | | 3118 Pinole Valley Rd | | | Pinole | CA | 94564 | |
| Ethel Givens | Real Estate By Givens | 1409 S Tyler | | | Little Rock | AR | 72204 | |
| Ethel L Pierce | | 9602 Meghan Lee Dr | | | Indianapolis | IN | 46235 | |
| Ethel M Quezada | | 3405 P S Plaza Dr | | | Santa Ana | CA | 92704 | |
| Ethel Nohemy Mead | | 1960 Glamer St | | | Hollister | CA | 95023 | |
| Ethel Quezada | 1 210 1 410 | Interoffice | | | | | | |
| Ethel Riley And Jacob Riley | | 19324 Saturn Dr | | | Abingdon | VA | 24211 | |
| Ethical Mortgage Lending Llc | | 3999 Broadway | | | Grove City | OH | 43123 | |
| Ethicallendingcom | | 16 Winthrop Rd | | | Hebron | CT | 06248 | |
| Etna Boro | | 332 Butler St | | | Pittsburgh | PA | 15223 | |
| Etna Town | | Rt 2 PO Box G | | | Etna | ME | 04434 | |
| Eton City | | PO Box 407 | | | Eton | GA | 30724 | |
| Etowah City | | 723 Ohio Ave | | | Etowah | TN | 37331 | |
| Etowah County | | Etowah County Court House | | | Gadsden | AL | 35901 | |
| Ettrick Mut Fi Ins Co | | PO Box 35 | | | Ettrick | WI | 54627 | |
| Ettrick Town | | N23546 Co Rd D | | | Ettrick | WI | 54627 | |
| Ettrick Village | | 117 N Main | | | Ettrick | WI | 54627 | |
| Ety E List | | 11319 Dona Pegita Dr | | | Studio City | CA | 71604 | |
| Euan William Sutton | | 1100 West Ave | | | Miami Beach | FL | 33139 | |
| Eubank City | | City Hall | | | Eubank | KY | 42567 | |
| Eudrup Inc | | 600 S Denton Tap Rd Ste 110 | | | Coppell | TX | 75019 | |
| Eugen Buchmiller | Eb Appraisal | 10522 Se 94th Pl | | | Portland | OR | 97266 | |
| Eugene A Durbin | | 2545 E Tennyson St | | | Anaheim | CA | 92806 | |
| Eugene Allen | | 78 Albert Ave | | | Cranston | RI | 02905 | |
| Eugene Association Of Realtors | | 2139 Centennial Plaza | | | Eugene | OR | 97401 | |
| Eugene Avakian | | 7175 E Realty Rd | | | Lodi | CA | 95240 | |
| Eugene Burton Simcox | | 2746 N Arcadia St | | | Colorado Springs | CO | 80907 | |
| Eugene C Wagner | | 308 South Cedar St | | | Yuma | CO | 80759-0000 | |
| Eugene Eyslee | | 59 Lee | | | San Francisco | CA | 94132 | |
| Eugene F Foster | | 236 Box Elder | | | Paonia | CO | 81428-0000 | |
| Eugene Filipczuk | | 9393 N 90th St 102 Pmb 316 | | | Scottsdale | AZ | 85258-5097 | |
| Eugene James Davis | | 7757 Washington Ln | | | Elkins Pk | PA | 19027 | |
| Eugene Keenan | | 308 Woodside Ct | | | Franklin | TN | 37067 | |
| Eugene Kyong Kwon | | 2123 Lighthouse Dr | | | Fairfield | CA | 94534 | |
| Eugene L Maycroft | | 4400 Moccasin Circle | | | Laporte | CO | 80535-0000 | |
| Eugene Or Lenore Fitipczuk | | 9393 N 90th St 102 Pmb 316 | | | Scottsdale | AZ | 85258-5097 | |
| Eugene Pena | | 7770 Youngdale Way | | | Stanton | CA | 90680 | |
| Eugene Poznyak | | 215 Fresh Ponds Rd | | | East Brunswick | NJ | 08816 | |
| Eugene Poznyak Emp | | 215 Fresh Ponds Rd | | | East Brunswick | NJ | 08816 | |
| Eugene R Holden | Office Furniture Services | 5209 Crane St | | | Houston | TX | 77026 | |
| Eugene Safronov | | 13022 Ne 70th Dr | | | Kirkland | WA | 98033 | |
| Eugene Sullivan | | 6 Collier Rd | | | Scituate | MA | 02066 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Eugene Township | | Rr 4 Box 33 | | | Carrollton | MO | 64633 | |
| Eugene Walker | | 1701 Rio Bravo Loop | | | Leander | TX | 78641 | |
| Eugene Walker Emp | | General Delivery | | | Euless | TX | 76039-9999 | |
| Eugene Young Lee | | 8001 Theshire Circle | | | La Palma | CA | 90623 | |
| Eugenia A Alvarado | | 7566 Fillmore | | | Buena Pk | CA | 90620 | |
| Eugenia Alexandra Rodarte | | 3494 Ponzi Ct | | | Rancho Cordova | CA | 95670 | |
| Eugenia Fortes | | | | | | | | |
| Eugenia T Kight | | 2603 Quinton Dr | | | Tampa | FL | 33618 | |
| Eugenia Tsuei | 1 3121 4 115 | Interoffice | | | | | | |
| Eugenia Tsuei | | 10700 Morning Glory | | | Fountain Valley | CA | 92708 | |
| Eugenia Soto | | 3945 Lembert Dome Ct | | | Stockton | CA | 95212 | |
| Eula Isd | | PO Box 1800 | | | Abilene | TX | 79604 | |
| Eulalia Township | | 72 Woodland Heights | | | Coudersport | PA | 16915 | |
| Euland Williams | | 12242 S Elva Ave | | | Los Angeles | CA | 90059 | |
| Eun Sock Kim | | 755 River Cliff Court | | | Suwanee | GA | 30024 | |
| Eunice City | | PO Box 1106 | | | Eunice | LA | 70535 | |
| Eunice Zavala | | | | | | | | |
| Eupora City | | 102 E Clark Ave | | | Eupora | MS | 39744 | |
| Eureka County | | PO Box 262 | | | Eureka | NV | 89043 | |
| Eureka Homestead | | 1922 Veterans Blvd | | | Metairie | LA | 70005 | |
| Eureka Town | | PO Box 3150 | | | Eureka | NC | 27830 | |
| Eureka Town | | 2336 240th Ave | | | Cushing | WI | 54006 | |
| Eureka Township | | 10585 W Harlow Rd | | | Greenville | MI | 48838 | |
| Eureka/ukiah Oxygen Company Inc | | 3470 N State St | | | Ukiah | CA | 95482 | |
| Euripides George Demos | | 104 Walpole St | | | Canton | MA | 02021 | |
| Eusebio R Sanabia | | 1334&1336 East 7th | | | National City | CA | 91950 | |
| Eusebio Zambrano | | 422 Edgewood Dr | | | Richmond | TX | 77469 | |
| Eustace Isd | | PO Box 188 | | | Eustace | TX | 75124 | |
| Eustace Kigongo | | 5807 North Pk Rd | | | Hixson | TN | 37343-0000 | |
| Eustacia Lynn Roberts | | 510 Flatsway Dr | | | Baton Rouge | LA | 70810 | |
| Eustis Town | | PO Box 350 | | | Stratton | ME | 04982 | |
| Euston Finance Inc | | 6835 Sunset Strip | | | Sunrise | FL | 33313 | |
| Eva Barroso Emp | Tulsa Retail | Interoffice | | | | | | |
| Eva C Russell | | 3308 Rhone Dr | | | Ceres | CA | 95307 | |
| Eva Diamond | | 1011 S Valentia St 88 | | | Denver | CO | 80247-0000 | |
| Eva Joy Martini | | 15573 Williams St | | | Tustin | CA | 92780 | |
| Eva M Rodriguez | | 9036 El Dorado | | | Indianapolis | IN | 46236 | |
| Eva Margareta Avildsen | | 18440 Hatteros St | | | Tarzana | CA | 91356 | |
| Eva Marie Colla | | 7 Watson Dr | | | Danbury | CT | 06811 | |
| Eva Massi | | 102 Foxworth Dr | | | Locust | NC | 28097 | |
| Eva Rebecca Steingold | | 3210 Carriageway Dr | | | Arlington Hts | IL | 60004 | |
| Eva Steingold | Itasca W/s | Interoffice | | | | | | |
| Eva Y Chiou | | 1245 La Tremolina | | | Corona | CA | 92879 | |
| Eva Yvonne Barroso | | 4208 West Oakridge | | | Broken Arrow | OK | 74012 | |
| Evaluations Inc | | 12434 Odell Rd Ne | | | Duvall | WA | 98019 | |
| Evaluations Inc | | PO Box 1564 | | | Duvall | WA | 98019 | |
| Evan Ageloff | | 3841 E Broadway | | | Long Beach | CA | 90803 | |
| Evan Ageloff Emp | 1 184 10 315 | Interoffice | | | | | | |
| Evan Berke | South Mountain Appraisals Inc | 174 Maplewood Ave | | | Maplewood | NJ | 07040 | |
| Evan Chiles | | 5422 Hunter Village Dr | | | Ooltewah | TN | 37363 | |
| Evan Froehlich | | 117 Lake Dr | | | Lake In The Hills | IL | 60156 | |
| Evan Jeffrey Kaye | | 5340 Nw 23rd Way | | | Boca Raton | FL | 33496 | |
| Evan Joel Mitnick | | 69 N Ashby Ave | | | Livingston | NJ | 07039 | |
| Evan Ketchuside | Office Corps | 3429 Freedom Pk Dr 1 | | | North Highland | CA | 95660 | |
| Evan L Schneider | | 200 S Reeves 5 | | | Beverly Hills | CA | 90212 | |
| Evan Lee Cameron | | 5077 Camel Heights Rd | | | Evergreen | CO | 80439 | |
| Evan Mitnick | Manhattan/secondary Marketing | Interoffice | | | | | | |
| Evan S Hanna | | 26835 La Alameda | | | Mission Viejo | CA | 92691 | |
| Evan T Goldstein | | 342 Leckenby Way | | | Folsom | CA | 95630 | |
| Evan W Palmer | | 10221 Westfield | | | Indianapolis | IN | 46280 | |
| Evangelical Free Church Of Yuba City | Cornertone Efc | 700 Washington Ave | | | Yuba City | CA | 95991 | |
| Evangeline Michelle Garza | | 7701 Franklin St | | | Buena Pk | CA | 90621 | |
| Evangeline Parish | | 200 Court St | | | Ville Platte | LA | 70586 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Evangeline Township | | 00481 Clute Rd | | | Boyne City | MI | 49712 | |
| Evans Appraisal Service | | 457 Texter Mountain Rd | | | Robesonia | PA | 19551 | |
| Evans Appraisal Service | | PO Box 863 | | | Chico | CA | 95927 | |
| Evans City Boro | | 141 Evans St | | | Evans City | PA | 16033 | |
| Evans County | | PO Box 685 | | | Claxton | GA | 30417 | |
| Evans Dianne M | | 44 704 Hooui St | | | Honokaa | HI | 96727 | |
| Evans Enterprises | | 3243 Arlington Ave Ste 187 | | | Riverside | CA | 92506 | |
| Evans Financial | | 36601 Silverspur Ln | | | Palmdale | CA | 93550 | |
| Evans Financial Network | | 2155 East Garvey Ave North Ste B 10 | | | West Covina | CA | 91791 | |
| Evans Financial Services Inc | | 4115 Mannheim Rd | | | Jasper | IN | 47546 | |
| Evans Lending Inc | | 15214 Lariat Trail | | | Austin | TX | 78734 | |
| Evans Mills Village | | PO Box 176 Noble St | | | Evans Mills | NY | 13637 | |
| Evans Mut Ins Co | | 306 Walnut St PO Box 79 | | | Varna | IL | 61375 | |
| Evans Roofing Company Inc | | 1101 E Chestnut Ave | | | Santa Ana | CA | 92701-6427 | |
| Evans Town | | 8787 Erie Rd | | | Angola | NY | 14006 | |
| Evanston Insurance Co | | Pay To Agent | | | St Louis Pk | MN | 60015 | |
| Evansville City | | 31 S Madison St | | | Evansville | WI | 53536 | |
| Evaros Realtors Inc | | 2901 W Warner Ave | | | Santa Ana | CA | 92704 | |
| Evart City | | 101 N Main Box 456 | | | Evart | MI | 49631 | |
| Evart Township | | 5298 E 3 Mile Rd | | | Evart | MI | 49631 | |
| Evarts City | | PO Box 208 | | | Evarts | KY | 40828 | |
| Evas A Caribbean Kitchen | | 31732 South Coast Hwy | | | Laguna Beach | CA | 92651 | |
| Eve Dawn Bochinis | | 14746 Morning Dr | | | Lutz | FL | 33559 | |
| Eve Nicole Letendre | | 1242 Se Skyline Dr | | | Santa Ana | CA | 92705 | |
| Evelia Sanchez | | 719 Holland Ridge | | | Lavergne | TN | 37086 | |
| Eveline Township | | 06343 Ridge Rd | | | East Jordan | MI | 49727 | |
| Evelyn Brown | | 3200 Cooper Creek Dr | | | Henderson | NV | 89074 | |
| Evelyn Carlos | | 3261 Trabuco Court | | | San Jose | CA | 95135 | |
| Evelyn D Casasanta | | 1130 Ridge Ave 202 | | | Coraopolis | PA | 15108 | |
| Evelyn Davila | | 8625 Quail Run Dr | | | Wesley Chapel | FL | 33544 | |
| Evelyn F Coit | | 989 Peach Ave | | | El Cajon | CA | 92021 | |
| Evelyn M Johnson | | 1001 South Whitemarsh | | | Compton | CA | 90020 | |
| Evelyn M Larsen | | 9425 249th St Ne | | | Arlington | WA | 98223 | |
| Evelyn Moss | | 1313 Nails Creek Rd | | | Dickson | TN | 37055-0000 | |
| Evelyn Raposa | | 569 Hao St | | | Honolulu | HI | 96821 | |
| Evelyn Valle | | 20 Ne 45th Court | | | Pompano Beach | FL | 33064 | |
| Evemys Monda | | 838 Save Creek Est | | | Bushkill | PA | 18324 | |
| Even Free Advertising Specialties | | 450 Mellow Rd Ne | | | Salem | OR | 97317 | |
| Evening Mortgage | | 2000 Valley St | | | Jackson | MS | 39204 | |
| Evenson Appraisal Inc | | 523 1/2 Sabra St | | | Grand Junction | CO | 81504 | |
| Event Ready | | 1346 Blue Oaks Blvd Ste 180 | | | Roseville | CA | 95678 | |
| Event Ready | | 233 Technology Way Ste 5 | | | Rocklin | CA | 95765 | |
| Ever Bank | | | | | | | | |
| Ever Villarreal | | 9665 Granite Ridge Dr Ste 550 | | | San Diego | CA | 92123 | |
| Ever Villarreal | | 1642 Donax Ave | | | San Diego | CA | 92154 | |
| Ever Villarreal 4251 | | 9665 Granite Ridge Dr Ste 550 | | | San Diego | CA | 92123 | |
| Everbank | | 8100 Nations Way | | | Jacksonville | FL | 32256 | |
| Everest Capital Group Inc | | 4000 Executive Pkwy St 513 | | | San Ramon | CA | 94583 | |
| Everest Financial Group Inc | | 1500 San Remo Ave 200 | | | Coral Gables | FL | 33180 | |
| Everest Financial Group Inc | | 1500 San Remo Ave Ste 200 | | | Coral Gables | FL | 33146 | |
| Everest Financial Llc | | 5383 S 900 E Ste 202 | | | Salt Lake City | UT | 84117 | |
| Everest Funding | | 1845 Winchester Blvd Ste B | | | Campbell | CA | 95008 | |
| Everest Funding Inc | | 1788 Richmond Rd | | | Staten Island | NY | 10306 | |
| Everest Home Loans | | 15724 1/2 Gale Ave | | | Hacienda Heights | CA | 91745 | |
| Everest Mortgage Corporation | | 650 Dover Dr | | | Winston Salem | NC | 27104 | |
| Everest National Ins Co | | PO Box 830 | | | Liberty Corner | NJ | 07938 | |
| Everest Reins Co | | PO Box 830 | | | Liberty Corner | NJ | 07938 | |
| Everet Consulting Inc | Dba Appraisal Associates | Tom Everet | PO Box 7524 | | | | | |
| Everett Area Sd/eprovidence | | 669 Graceville Rd | | | Breezewood | PA | 15533 | |
| Everett Area Sd/everett Boro | | PO Box 116 | | | Everett | PA | 15537 | |
| Everett Area Sd/mann Twp | | Rd 1 Box 61 | | | Clearville | PA | 15535 | |
| Everett Area Sd/monroe Twp | | Rd 2 | | | Clearville | PA | 15535 | |
| Everett Area Sd/southampton Twp | | 3388 Chaneysville | | | Clearville | PA | 15535 | |
| Everett Area Sd/west Providence T | | Tax Collector | 144 Horseshoe Ln | | Everett | PA | 15537 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Everett Borough | | PO Box 116 | | | Everett | PA | 15537 | |
| Everett Cash Mut Ins | | PO Box 88 | 10591 Lincoln Hwy | | Everett | PA | 15537 | |
| Everett Cash Mut Ins Co | | PO Box 347 | | | Everett | PA | 15537 | |
| Everett Cash Mut Ins Co | | R D 1 | | | Everett | PA | 15537 | |
| Everett City | | 484 Broadway | | | Everett | MA | 02149 | |
| Everett Consulting Inc | Dba Appraisal Associates | Tom Everett | PO Box 7524 | | | | | |
| Everett Elstak | | 16414 San Pedro Ste 745 | | | San Antonio | TX | 78232 | |
| Everett Firefighters Softball Club | | PO Box 13062 | | | Everett | WA | 98206 | |
| Everett Gumm | Louisville 4191 | Interoffice | | | | | | |
| Everett Gumm | | 9800 Nordic Dr | | | Louisville | KY | 40272 | |
| Everett H Elstak | | 2160 Thousand Oaks | | | San Antonio | TX | 78232 | |
| Everett H Elstak Emp | | 16414 San Pedro Ste 745 | | | San Antonio | TX | 78232 | |
| Everett Junior Meneley | | 824 East Ave R | | | Palmdale | CA | 93550 | |
| Everett Mall Mini Storage | | 10011 3rd Ave Se | | | Everett | WA | 98208 | |
| Everett Township | | 4719 S Spruce Ave | | | White Cloud | MI | 49349 | |
| Everette O Craighead | | 1709 Laurel Hill Rd | | | Verona | VA | 24482-2714 | |
| Evergreen Appraisal Group Inc | | 11804 Ne 138th St | | | Kirkland | WA | 98034 | |
| Evergreen Appraisal Services | | 10111 S Trumbull Ave | | | Evergreen Pk | IL | 60805 | |
| Evergreen Appraisals | | 5852 S Langdon Dr | | | Evergreen | CO | 80439 | |
| Evergreen Appraisals & Realty Inc | | 20 Bendita Loma Ln | | | Los Lunas | NM | 87031 | |
| Evergreen Capital Lending | | 4626 Kenay Ln | | | Pasadena | TX | 77505 | |
| Evergreen Ep Llc | Jay A Fox | PO Box 10638 | | | Eugene | OR | 97440 | |
| Evergreen Ep Llc | | PO Box 10638 | | | Eugene | OR | 97440 | |
| Evergreen Financial & Insurance | | 2670 South White Rd 262 | | | San Jose | CA | 95148 | |
| Evergreen Financial Enterprise Inc | | 6616 Crestland Ave | | | Dallas | TX | 75252 | |
| Evergreen Financial Inc | | 3204 Wadsworth Blvd | | | Wheatridge | CO | 80033 | |
| Evergreen Financial Llc | | 25 Evergreen Dr | | | Woodbridge | CT | 06525 | |
| Evergreen Financial Services Inc | | 18226 Mcdurmott West Ste H | | | Irvine | CA | 92614 | |
| Evergreen Funding Company | | 3910 14th Ave 2nd Fl | | | Brooklyn | NY | 11218 | |
| Evergreen Funding Inc | | 9040 Telstar Ave 109 | | | El Monte | CA | 91731 | |
| Evergreen Lending Company | | 4255 Pheasant Ridge Dr Ste 401 | | | Blaine | MN | 55449 | |
| Evergreen Lending Inc | | 6 Carriage Lande | | | Hampden | ME | 04444 | |
| Evergreen Mobile Services Inc | | 11629 183rd St E | | | Puyallup | WA | 98374 | |
| Evergreen Moneysource Mortgage Co | | 3001 112th Ave Ne Ste 200 | | | Bellevue | WA | 98004 | |
| Evergreen Moneysource Mortgage Co | | 3001 112th Ave Ne | Ste 200 | | Bellevue | WA | 98004 | |
| Evergreen Mortgage & Financial Inc | | 100 Executive Ctr Dr Ste 106 | | | Greenville | SC | 29615 | |
| Evergreen Mortgage Company | | 2160 S Archer Ave Ste A | | | Chicago | IL | 60616 | |
| Evergreen Mortgage Company Inc | | 119 West Main St | | | Smithtown | NY | 11787 | |
| Evergreen Mortgage Lending Llc | | 116 Wilson Pike Cir Ste 202 | | | Brentwood | TN | 37027 | |
| Evergreen Mortgage Llc | | 109 Sweetgum Dr | | | Summerville | SC | 29485 | |
| Evergreen Mortgage Services | | 5039 B Backlick Rd | | | Annandale | VA | 22003 | |
| Evergreen National Indem Co | | PO Box 163340 | | | Columbus | OH | 43216 | |
| Evergreen National Indem Co | | PO Box 163340 | | | Columbus | OH | 4321O | |
| Evergreen Northwest Lending Company | | 11410 Ne 124th St Ste 516 | | | Kirkland | WA | 98034 | |
| Evergreen Ohana Group | | 5331 Sw Macadam Ave Ste 287 | | | Portland | OR | 97239 | |
| Evergreen Pacific Services Inc | | 607 Sw Grady Way Ste 240 | | | Renton | WA | 98055 | |
| Evergreen Pacific Services Inc | | 607 Sw Grady Way | Ste 240 | | Renton | WA | 98055 | |
| Evergreen Pacific Services Mortgage Company | | 514 2nd Ave | | | Fairbanks | AK | 99701 | |
| Evergreen Plant Care H123/rbc Day 1 | | | | | | | | |
| Evergreen Plant Care Inc | | PO Box 9279 | | | Houston | TX | 77261-9279 | |
| Evergreen Town | | W4760 Hwy 64 | | | Elton | WI | 54430 | |
| Evergreen Town | | W8680 Jellen Rd | | | Spooner | WI | 54801 | |
| Evergreen Township | | 3681 Wicker Rd | | | Stanton | MI | 48884 | |
| Evergreen Township | | 4968 N Van Dyke Rd | | | Cass City | MI | 48726 | |
| Evergreen Woods Park Assoc In | | C/o Thomas Vincent Giaimo | 98 E River Rd | | Rumson | NJ | 07760 | |
| Evernia Jane Harris | | 9063 9065 Perry St | | | Westminster | CO | 80031-0000 | |
| Everson Boro | | 254 Brown St | | | Everson | PA | 15631 | |
| Everton | | PO Box 87 | | | Everton | MO | 65646 | |
| Everton Heron | | 5555 Craftwood Dr | | | Antioch | TN | 37013 | |
| Evertrust Lending | | 9170 Haven Ave Ste 108 | | | Rancho Cucamonga | CA | 91730 | |
| Everwood Mortgage | | 2601 Saturn St 101 | | | Brea | CA | 92821 | |
| Everyday Lending Mortgage Corp Inc | | 5608 Virginia Beach Blvd Ste 201 | | | Virginia Beach | VA | 23462 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Everyone01 Mortgage | | 6201 Bonhomme Dr Ste 414 S | | | Houston | TX | 77036 | |
| Everyones Mortgage | | 8323 Southwest Freeway | Ste 370 | | Houston | TX | 77074 | |
| Everyones Mortgage Corp | | 6251 Nw 199th Ln | | | Hialeah | FL | 33015 | |
| Evesham Township | | 984 Tuckerton Rd | | | Marlton | NJ | 08053 | |
| Evest Lending Inc | | 100 Larrabee Rd Ste 210 | | | Westbrook | ME | 04092 | |
| Evette Lau | | 662 Pohala St | | | Wailuku | HI | 96793 | |
| Evolution Funding Inc | | 2328 10th Ave N Ste 104 | | | Lake Worth | FL | 33461 | |
| Evolution Mortgage Llc | | 201 King St | | | Boscawen | NH | 03303 | |
| Evolve Funding Group | | 39899 Balentine Dr Ste 230 | | | Newark | CO | 94560 | |
| Evonne E Drakousis | | 3985 Hudson Dr | | | Hoffman Estates | IL | 60195 | |
| Evr Lending | | 860 W Imperial Hwy M | | | Brea | CA | 92821 | |
| Evredeke Varetimos | | 63 Oak St | | | Foxboro | MA | 02035 | |
| Ewing | | Box 346 109 S Gilead | | | Ewing | MO | 63440 | |
| Ewing Associates Inc | 3195 North M St | Ste A | | | Merced | CA | 95348 | |
| Ewing Associates Inc | | 3195 North M St Ste A | | | Merced | CA | 95348 | |
| Ewing Township | | 1456 W Maple Ridge | | | Rock | MI | 49880 | |
| Ewing Township | | 2 Jake Garziel Dr | | | Ewing | NJ | 08628 | |
| Eworld Technologies | | 11 Farragut | | | Irvine | CA | 92620 | |
| Eworld Technologies | | 18520 5 Ste 203 S Pioneer Blvd | | | Artesia | CA | 90701 | |
| Eworld Technology | Nasir Junejo | 11 Farragut | | | Irvine | CA | 92620 | |
| Exact Prop & Cas Co | | C/o Citibank Lockbox Operation | PO Box 913 | | Carol Stream | IL | 60132 | |
| Exact Property & Casualty | | PO Box 29207 | | | Shawnee Ms | KS | | |
| Exact Real Estate And Mortgage Services | | 150 Forrester Court | | | Simi Valley | CA | 93065 | |
| Exact Target | | 20 N Meridian St Ste 200 | | | Indianapolis | IN | 46204 | |
| Exact Target | | 20 North Meridian St | | | Indianapolis | IN | 46204 | |
| Exact Target Llc | Exact Target Llc Attn Scott Dorsey Pres | 47 So Meridian St 300 | | | Indianapolis | IND | 46204 | |
| Exacta Media | | 8841 Research Dr Ste 100 | | | Irvine | CA | 92618 | |
| Exactamedia | Exactamedia Attn Frank Flores | 8841 Research Dr 100 | | | Irvine | CA | 92618 | |
| Exactamedia | | | | | | | | |
| Exacttarget Inc | | 20 North Meridian St | Ste 200 | | Inianapolis | IN | 46204 | |
| Exacttarget Inc Email Services Agmt | | 20 North Meridian St | Ste 200 | | Inianapolis | IN | 46204 | |
| Excaliber Home Investements Llc | Dba Statewide Homes Buckeye | 2538 East University Ste 260 | | | Phoenix | CA | 85034 | |
| Excalibur Appraisals Inc | | 16424 Madison Ave | | | Lakewood | OH | 44107 | |
| Excalibur Funding Group | | 210 San Benito St Ste D | | | Hollister | CA | 95023 | |
| Excalibur Mortgage Corporation | | 5762 Bolsa Ave Ste 108 | | | Huntington Beach | CA | 92649 | |
| Excel Appraisal Group | | 511 B Michigan Ave | | | Nitro | WV | 25143 | |
| Excel Capital Funding Inc | | 1 Neshaminy Interplex Ste 211 | | | Trevose | PA | 19053 | |
| Excel Delivery Service | | PO Box 70090 | | | Houston | TX | 77270 | |
| Excel Financial Group Llc | | 3000 S College Ave | Ste 104 | | Fort Collins | CO | 80525 | |
| Excel Financial Services Inc | | 6831 State Route 3 Us 22 East | | | Wilmington | OH | 45177 | |
| Excel Funding | | 28924 South Western Ave Ste 100 | | | Rancho Palos Verdes | CA | 90275 | |
| Excel Funding | | 28924 South Western Ave | Ste 100 | | Rancho Palos Verdes | CA | 90275 | |
| Excel Funding | | 2941 Rolling Hills Rd | | | Torrance | CA | 90505 | |
| Excel Funding Inc | | 103 Eagle Court | | | Hercules | CA | 94547 | |
| Excel Funding Inc | | 400 E 13th St | | | Vancouver | WA | 98660 | |
| Excel Home Loans | | 4455 South 700 East 303 | | | Salt Lake City | UT | 84107 | |
| Excel Home Mortgage Llc | | 1003 E 3rd St | | | Williamsport | PA | 17701 | |
| Excel Lend Mortgage Coporation | | 144 N Grand Ave | | | West Covina | CA | 91791 | |
| Excel Lending | | 2685 S Rainbow Blvd Ste 109 | | | Las Vegas | NV | 89145 | |
| Excel Lending Inc | | 3026 Harriman Ln | | | Madison | WI | 53713 | |
| Excel Mortgage | | 12531 Harbor Blvd Ste 1 | | | Garden Grove | CA | 92840 | |
| Excel Mortgage | | 7100 Regency Square Ste 180 | | | Houston | TX | 77036 | |
| Excel Mortgage & Investment Services Inc | | 6521 Arlington Blvd Ste 506 | | | Falls Church | VA | 22042 | |
| Excel Mortgage Company | | 7500 University Blvd Ste E | | | Clive | IA | 50325 | |
| Excel Mortgage Inc | | 60 Turner Ave | | | Elk Grove Village | IL | 60007 | |
| Excel Mortgage Investments Inc | | 22 Union Square | | | Somerville | MA | 02143 | |
| Excel Mortgage Lending Inc | | 1310 Tully Rd Ste 105 | | | San Jose | CA | 95122 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Excel Mortgage Llc | | 2225 Village Walk Dr Ste 220 | | | Henderson | NV | 89052 | |
| Excel Mortgage Network Inc | | 3413 E Frontgage Rd | | | Tampa | FL | 33607 | |
| Excel Mortgage Services Llc | | 1821 University Ave | | | St Paul | MN | 55104 | |
| Excel One Realty And Mortgage Services | | 1635 Sweetwater Rd Ste D | | | National City | CA | 91950 | |
| Excel Real Estate Appraisal Services | | 10835 East Third St | | | Mikena | IL | 06048 | |
| Excel Real Estate Appraisal Srvcs Inc | | 10835 Third St | | | Mokena | IL | 60448 | |
| Excel Realty | | 136 Tomlinson Dr | | | Folsom | CA | 95630 | |
| Excel Solutions Team | | 6524 San Felipe 262 | | | Houston | TX | 77057 | |
| Excelerated Mortgage Co | | 122 W Columbia Ave Ste 400 | | | Fort Wayne | IN | 48202 | |
| Excell Mortgage | | 9105 Pkwy East | | | Birmingham | AL | 35206 | |
| Excellence 21 Mortgage | | 2514 S Hacienda Blvd Ste C | | | Hacienda Heights | CA | 91745 | |
| Excellence Financial Inc | | 540 El Dorado St Ste 202 | | | Pasadena | CA | 91101 | |
| Excellence Funding | | 8745 Whittier Blvd 2nd Fl | | | Pico Rivera | CA | 90660 | |
| Excellence Mortgage | | 1426 W 6th St Ste 211 | | | Corona | CA | 92882 | |
| Excellence Mortgage Corporation | | 575 East 4500 South B230 | | | Salt Lake City | UT | 84107 | |
| Excellence Mortgage Ltd | | 3512 Paesanos Pkwy Ste 100 | | | San Antonio | TX | 78231 | |
| Excellent Cleaning Service Inc | | PO Box 9407 | | | Missoula | MT | 59807 | |
| Excelsion Mortgage | | 1601 Cloverfield Blvd 2nd Fl South Tower | | | Santa Monica | CA | 90405 | |
| Excelsior Financial Service Inc | | 750 E Sample Rd Building 2 Ste 205 | | | Pompano Beach | FL | 33074 | |
| Excelsior Ins Co | | 62 Maple Ave | | | Keene | NH | 03431 | |
| Excelsior Mortgage Llc | | 1091 Route 173 W | | | Ashbury | NJ | 08802 | |
| Excelsior Springs | | 201 E Broadway | | | Excelsior Sprigs | MO | 64024 | |
| Excelsior Town | | E9388 Terrytown Rd | | | Baraboo | WI | 53913 | |
| Excelsior Township | | 773 Sigma Rd Se | | | Kalkaska | MI | 49646 | |
| Exceptional Mortgage | | 1801 North Hampton Rd Ste 340 | | | Desoto | TX | 75115 | |
| Exceptional Mortgage & Funding Inc | | 919 Vermillion St Ste 101 | | | Hastings | MN | 55033 | |
| Exceptional Mortgage Corp | | 1451 West Cypress Creek Rd Ste 300 | | | Fort Lauderdale | FL | 33309 | |
| Exceptional Residential Mortgage Corp | | 7000 Peachtree Dunwoody Rd Building One Ste 100 | | | Atlanta | GA | 30328 | |
| Excess Reins Co | | Two Logan Square 10th Fl | | | Philadelphia | PA | 19103 | |
| Exchange Club Irvine | | PO Box 19575 | | | Irvine | CA | 92623 | |
| Exchange Financial Corporation | | 5740 Foremost Dr | | | Grand Rapids | MI | 49546 | |
| Exchange Financial Corporation | | 707 N Wisner | | | Jackson | MI | 49202 | |
| Exchange Ins Co | | PO Box 1026 | | | Lawrenceburg | TN | 38464 | |
| Exchange Insurance Company | | PO Box 198728 | | | Nashville | TN | 37219 | |
| Exclusive Bancorp Inc | | 7225 N Kostner Avene Ste 402 | | | Lincolnwood | IL | 60712 | |
| Exclusive Home Loan Corporation | | 1701 Jacaman Rd Ste R34 | | | Laredo | TX | 78041 | |
| Exclusive Home Loan Inc | | 1120 Sw 96 Ave | | | Miami | FL | 33165 | |
| Exclusive Lending Llc | | 10400 Nw 33 St Ste 270 | | | Miami | FL | 33172 | |
| Exclusive Metro Mortgage Llc | | 1775 The Exchange Ste 540 | | | Atlanta | GA | 30080 | |
| Exclusive Mortgage Group | | 1356 Lyndon Dr | | | De Soto | TX | 75115 | |
| Exclusive Mortgage Group | | 25269 The Old Rd Unit F | | | Stevenson Ranch | CA | 91381 | |
| Exclusive Mortgage Services | | 7901 Stone Ridge Dr Ste 528 | | | Pleasanton | CA | 94588 | |
| Exclusive Realty Group | | 6601 Ctr Dr West 500 | | | Los Angeles | CA | 90045 | |
| Executive Advisory Services | Corporate Stock Option Program Manager | 1400 Merrill Lynch Dr | | | Pennington | NJ | 08534 | |
| Executive Appraisals | 8700 Auburn Folsom Rd | Ste 400 | | | Granite Bay | CA | 95746 | |
| Executive Appraisals | | PO Box 5523 | | | Wayzata | TX | 78502 | |
| Executive Associates Mortgage | | 15600 Wayzata Bld 101 | | | Wayzata | MN | 55391 | |
| Executive Car Leasing Company | | 7807 Santa Monica Blvd | | | Los Angeles | CA | 90046 | |
| Executive Choice Mortgage | | 17 Tiangle Pk Dr Ste 1702 | | | Cincinnati | OH | 45246 | |
| Executive Coffee Service Inc | Dba Neighbors Executive Coffee Svc | PO Box 960025 | | | Oklahoma City | OK | 73196-0025 | |
| Executive Coffee Service Inc | | PO Box 223721 | | | Dallas | TX | 75222 | |
| Executive Coffee Services Inc | | PO Box 2326 | | | West Palm Beach | FL | 33402 | |
| Executive Decision Mortgage | | 2931 Lauderdale Dr East | | | Jacksonville | FL | 32277 | |
| Executive Enterprises Institute | | PO Box 530683 | | | Atlanta | GA | 30353-0683 | |
| Executive Financial | | 330 East Las Tunas Dr | | | San Gabriel | CA | 91776 | |
| Executive Financial Group Inc | | 12555 Orange Dr Ste 231 | | | Davie | FL | 33330 | |
| Executive Financial Home Loan | 17277 Ventura Blvd | Ste 203 | | | Encino | CA | 91316 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Executive Financial Home Loan C | | 12501 Chandler Blvd Ste 204 | | | Valley Village | CA | 91607 | |
| Executive Financial Home Loan Corp | | 12501 Chandler Blvd Ste 204 | | | Valley Village | CA | 91607 | |
| Executive Financial Lending Inc | | 15315 Magnolia Blvd Ste 101 | | | Sherman Oaks | CA | 91403 | |
| Executive Financial Services Co Inc | | 11421 Cronhill Dr Ste C | | | Owings Mills | MD | 21117 | |
| Executive Financial Services Llc | | 800 South Pine St Ste D | | | Spartanburg | SC | 29303 | |
| Executive Financial Solutions Inc | | 7000 Sw Hampton St Ste 121 | | | Portland | OR | 97223 | |
| Executive Financing & Mortgage Corporation | | 8461 Sw 68th St Rd | | | Miami | FL | 33143 | |
| Executive Funding Inc | | 1740 East Combe Rd Ste 3 | | | Ogden | UT | 84403 | |
| Executive Home Loans | | 880 Canarios Court 240 | | | Chula Vista | CA | 91910 | |
| Executive Home Loans | | 1401 N Whitley Dr Ste 13 | | | Fruitland | ID | 83619 | |
| Executive Home Mortgage Co Lp | | 3624 Long Prairie Rd 201 | | | Flower Mound | TX | 75022 | |
| Executive Home Mortgage Co Ltd | | 722 S Denton Tap Ste 290 | | | Coppel | TX | 75019 | |
| Executive Home Mortgage Llc | | 316 Office Square Ln | | | Virginia Beach | VA | 23462 | |
| Executive Leadership | | PO Box 9070 | | | Mclean | VA | 22102-0070 | |
| Executive Lenders Group Inc | | 19408 South West 80 Court | | | Miami | FL | 33157 | |
| Executive Lending Center Inc | | 9690 W Sample Rd Ste 102 | | | Coral Springs | FL | 33065 | |
| Executive Lending Group Inc | | 818 Albeni Hwy Rd | | | Priest River | ID | 83856 | |
| Executive Lending Group Inc | | 16520 Elmont Ave | | | Cerritos | CA | 90703 | |
| Executive Lending Group Llc | | 1709 E Heritage Ln | | | Spokane | WA | 99208 | |
| Executive Lending Group Llc | | 11059 Southwest 69th Terrace | | | Miami | FL | 33173 | |
| Executive Lending Lp | | 2108 Hunter Rd 106 | | | San Marcos | TX | 78666 | |
| Executive Lending Solutions Inc | | 25079 Acorn Court | | | Corona | CA | 92883 | |
| Executive Management Recruiters | Tim Demers | 30251 Golden Lantern | Ste E354 | | Laguna Niguel | CA | 92677 | |
| Executive Management Recruiters | | 30251 Golden Lantern Ste E 354 | | | Laguna Niguel | CA | 92667 | |
| Executive Marketing | | 32771 Jonathan Circle | | | Dana Point | CA | 92629 | |
| Executive Marketing Corp | | 32771 Jonathan Cr | | | Dana Point | CA | 92629 | |
| Executive Marketing Corporation | | 32771 Jonathan Circle | | | Dana Point | CA | 92629 | |
| Executive Media Services Inc | | PO Box 678032 | | | Dallas | TX | 75267-8032 | |
| Executive Mortgage | | 2355 San Ramon Valley Blvd Ste 204 | | | San Ramon | CA | 94583 | |
| Executive Mortgage | | 300 Harding Bl Ste 203 | | | Roseville | CA | 95678 | |
| Executive Mortgage | | 1601 N Californian Blvd Ste 250 | | | Walnut Creek | CA | 94596 | |
| Executive Mortgage & Financial Service | | 310 North State St Ste 202 | | | Lake Oswego | OR | 97034 | |
| Executive Mortgage & Investments Inc | | 4817 S Westshore Blvd | | | Tampa | FL | 33611 | |
| Executive Mortgage And Real Estate Inc | | 4781 Pell Dr Ste 4 | | | Sacramento | CA | 95838 | |
| Executive Mortgage Bankers | | 1944 Boston Ave | | | Bridgeport | CT | 06610 | |
| Executive Mortgage Brokers Inc | | 13570 Grove Dr Ste 128 | | | Maple Grove | MN | 55311 | |
| Executive Mortgage Consultants Inc | | 2319 Benjamin St Ne | | | Minneapolis | MN | 55418 | |
| Executive Mortgage Corp | | 1315 Macom Dr Ste 105 | | | Naperville | IL | 60564 | |
| Executive Mortgage Corporation Of Ms | | 425 North Pk Dr | | | Ridgeland | MS | 39157 | |
| Executive Mortgage Group | | 1818 West Beverly Blvd Ste 103 | | | Montebello | CA | 90640 | |
| Executive Mortgage Group | | 1818 West Beverly Blvd | Ste 103 | | Montebello | CA | 90640 | |
| Executive Mortgage Group | | 6046 Fm 2920 Ste 328 | | | Humble | TX | 77346 | |
| Executive Mortgage Group Inc | | 1000 Executive Pkwy Ste 229 | | | St Louis | MO | 63141 | |
| Executive Mortgage Group Inc | | 3 Marcus Blvd Ste 203 | | | Albany | NY | 12205 | |
| Executive Mortgage Group Llc | | 1033 West Broadway | | | Maryville | TN | 37801 | |
| Executive Mortgage Group Llc | | 536 Ne 5th St Ste 100 | | | Mcminnville | OR | 97128 | |
| Executive Mortgage Inc | | 1188 Bishop St Ste 2201 | | | Honolulu | HI | 96813 | |
| Executive Mortgage Inc | | 2025 G Ebenezer Rd | | | Rock Hill | SC | 29732 | |
| Executive Mortgage Llc | | 909 E Walnut St | | | Green Bay | WI | 54301 | |
| Executive Mortgage Loans Inc | | 13131 Sw 132nd St Ste 105 | | | Miami | FL | 33186 | |
| Executive Mortgage Of Michigan Llc | | 100 W Midland St | | | Bay City | MI | 48706 | |
| Executive Mortgage Of Michigan Llc | | 13509 S Gera Rd | | | Birch Run | MI | 48415 | |
| Executive Mortgage Of Michigan Llc | | 406 7th St | | | Bay City | MI | 48708 | |
| Executive Mortgage Of Michigan Llc | | 405 S Mission Ste F | | | Mt Pleasant | MI | 48858 | |
| Executive Mortgage Of Michigan Llc | | 2080 Hemmeter | | | Saginaw | MI | 48603 | |
| Executive Mortgage Service | | 716 W Lima St | | | Kenton | OH | 43326 | |
| Executive Mortgage Services | | 2001 Junipero Serra Blvd Unit 121 | | | Daly City | CA | 94014 | |
| Executive Mortgage Services Inc | | 812 S Main St Ste 100 | | | Royal Oak | MI | 48067 | |
| Executive Mortgage Solutions Inc | | 741 E Holt Blvd | | | Ontario | CA | 91761 | |
| Executive Mortgage Solutions Inc | | 521 Ne 25th Ave | | | Ocala | FL | 34470 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Executive National Mortgage Inc | 3380 Flair Dr | Ste 235 | | | El Monte | CA | 91731 | |
| Executive National Mortgage Inc | | 11547 Forest Grove St | | | El Monte | CA | 91731 | |
| Executive Press Inc | | PO Box 21639 | | | Concord | CA | 94521-0639 | |
| Executive Real Estate Group | | 8175 Limonite Ave Ste A | | | Riverside | CA | 92509 | |
| Executive Search Consultants | | 1777 E Marquette Dr | | | Gilbert | AZ | 85234 | |
| Executive Service | | PO Box 335088 | | | N | LAS VEGAS | 0NV 8-9033 | |
| Executive Service Of Las Vegas Inc | George Joiner | PO Box 335088 | | | North Las Vegas | NV | 89033 | |
| Executive Software International Inc | | 7590 N Glenoake Blvd | | | Burbank | CA | 91504-1052 | |
| Executive Title Insurance Agency Inc | | 4605 Harrsion Blvd 210 | | | Ogden | UT | 84403 | |
| | | | | | | | | |
| Executive Trustee Services Inc | | 15455 San Fernando Mission Blvd | | | Mission Hills | CA | 91345 | |
| Executive Voice & Data Technologies | | 1901 Leway Dr Ste E | | | Fairfield | OH | 45014 | |
| Executrain Enterprises Inc West | | PO Box 100801 | | | Atlanta | GA | 30384-0801 | |
| Executrain Of Houston | | 5051 Westheimer Ste 250 | | | Houston | TX | 77056 | |
| Exeland Village | | Village Of Exeland | | | Exeland | WI | 54835 | |
| | | | | | | | | |
| Exeter Boro | | Tax Collector Thomas Polacheck | 35 Thomas St | | Exeter | PA | 18643 | |
| Exeter Irrigation District | | PO Box 546 | | | Exeter | CA | 93221 | |
| Exeter Town | | PO Box 59 | | | Exeter | ME | 04435 | |
| Exeter Town | | 10 Front St | | | Exeter | NH | 03833 | |
| Exeter Town | | Rr 3 Box 257 | | | Richfield Springs | NY | 13439 | |
| Exeter Town | | 675 Ten Rod Rd | | | Exeter | RI | 02822 | |
| Exeter Town | | W4829 Kulbly Rd | | | New Glarus | WI | 53574 | |
| Exeter Township | | 6158 Scofield Rd | | | Maybee | MI | 48159 | |
| Exeter Township | | PO Box 4216 | | | Reading | PA | 19606 | |
| Exeter Township | | Rr 1 Box 186 | | | Pittston | PA | 18643 | |
| Exeter Township | | Rr 1 Box 318 | | | Falls | PA | 18615 | |
| | | | | | | | | |
| Exeter Twp Sd/exeter Twp | | Charles Diamond Tax Collector | PO Box 4216 | | Reading | PA | 19606 | |
| Exeter Twp Sd/st Lawrence Boro | | Susan Eggert Tax Collector | 3540 St Lawrence Ave | | Reading | PA | 19606 | |
| Exhibitree | | | | | | | | |
| Exhibitree | | 9700 Toledo Way | | | Irvine | CA | 92618 | |
| Exhibitree Inc | | 9700 Toledo Way | | | Irvine | CA | 92618 | |
| Exit Central Real Estate | Attn Logan Simmons | PO Box 5338 | | | North Charleston | SC | 29405 | |
| | Exit Central Real Estate Attn | | | | | | | |
| Exit Central Real Estate | Rich Machado | PO Box 5338 | | | North Charleston | SC | 29405 | |
| Exit Central Real Estate | | 1063 E Mortague Ave | | | North Charleston | SC | 29405 | |
| Exit Realty Metro | | 4307 E Colonial Dr | | | Orlando | FL | 32803 | |
| Exmore Town | | PO Box 647 | | | Exmore | VA | 23350 | |
| Exodus Evaluations | | 484 Wynbrooke Pkwy | | | Stone Mountain | GA | 30087 | |
| Exodus Home Loans | | 23300 Cinema Dr Ste 2905 | | | Valencia | CA | 91355 | |
| Exodus Mortgage Corporation | | 2899 W Sunrise Blvd | | | Fort Lauderdale | FL | 33311 | |
| Exodus Mortgage Services Inc | | 351 Brookcrest Cir | | | Rockledge | FL | 32955 | |
| Exodus Moving & Storage Inc | | 113 Hickory St | | | Fort Collins | CO | 80524 | |
| Exoro Funding Group Inc | | 2517 86th St | | | Brooklyn | NY | 11214 | |
| Exp Productions Lp | | 640 Seaport Ct 200 | | | Redwood City | CA | 94063 | |
| Expanse Financial Inc | | 515 27th St East Ste 6 | | | Bradenton | FL | 34208 | |
| Expedia Funding | | 5352 Lewis Rd | | | Agoura Hills | CA | 91301 | |
| Expedia Home Loan Llc | | 2809 Cliff Rd E | | | Brunsville | MN | 55337 | |
| Expedia Home Loans Inc | | 9985 Huennekens St | | | San Diego | CA | 92121 | |
| Expedia Mortgage Company | | 1573 Barclay Blvd | | | Buffalo Grove | IL | 60089 | |
| Expedient Mortgage | | 38 Tender Violet Pl | | | Spring | TX | 77381 | |
| Expedient Mortgage Corporation | | 6800 Pk Ten Blvd Ste 118 N | | | San Antonio | TX | 78213 | |
| | | 10014 North Dale Mabry Hwy Ste | | | | | | |
| Expedient Mortgage Solutions Inc | | 101 | | | Tampa | FL | 33618 | |
| Expedite Mortgages Inc | | 7855 Nw 12 St Ste 102 | | | Miami | FL | 33126 | |
| | | Information Soulutions Division | | | | | | |
| | | 475 Anton Blvd  Costa Mesa Ca | | | | | | |
| Experian | Wendy Maslankowski | 92626 | | | | | | |
| Experian | | Department 7747 | | | Los Angeles | CA | 90088-7747 | |
| Experian | | 475 Anton Blvd | | | Costa Mesa | CA | 92626-7036 | |
| Experian / Cba | Catherine Henry | Iv Executive Campus Ste 200 | | | Cherry Hill | NJ | 08002 | |
| Experian Information Systems Inc | | 475 Anton Blvd | | | Costa Mesa | CA | 92626 | |
| | | | | | | | | |
| Experian Marketing Solutions Inc H123/rbc Day 1 | | 4 Executive Campus | Ste 200 | | Cherry Hill | NJ | 08002 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Experiance Knowledge Solutions Inc | Dba Screalty | 322 Pine Ave | | | Long Beach | CA | 90802 | |
| Experience Mortgage Consultant Group Inc | | 19475 Sw 67th St | | | Fort Lauderdale | FL | 33332 | |
| Expert Financing & Investments Inc | | 17501 Biscayne Blvd Ste 540 | | | North Miami Beach | FL | 33160 | |
| Expert Mortgage | | 112 West Main St | | | Centerville | IN | 47330 | |
| Expert Mortgage Group Inc | | 3401 Nw 82 Ave Ste 250 | | | Doral | FL | 33122 | |
| Expert Mortgage Group Inc | | 63 112 Woodhaven Blvd | | | Rego Pk | NY | 11374 | |
| Expert Mortgage Inc | | 15581 Yakima St Nw | | | Ramsey | MN | 55303 | |
| Expert Real Estate & Investment | | 8233 Firestone Blvd Ste C | | | Downey | CA | 90241 | |
| Experttech Solutions Inc | Deepa Archar | 4201 Wilshire Blvd | Ste 124 | | Los Angeles | CA | 90010 | |
| Experttech Solutions Inc | | 4201 Wilshire Blvd Ste 124 | | | Los Angeles | CA | 90010 | |
| Experttech Solutions Inc Gorkey Vemulapalli | | 4201 Wilshire Blvd | Ste 124 | | Los Angeles | CA | 90010 | |
| Expired This Was For A 1 Time Speaking Engagemetn | | | | | | | | |
| Explorer Ins Co | | PO Box 12754 | | | Lexington | KY | 40583 | |
| Expo Convention Contractors Inc | | 645 Nw 72nd St | | | Miami | FL | 33150 | |
| Export Boro | | 6022 Kennedy Ave | | | Export | PA | 15632 | |
| Expositions Etc | | 11400 47th St North | | | Clearwater | FL | 33762 | |
| Express 1 Mortgage | | 2302 Guthrie Rd Ste 230 | | | Garland | TX | 75043 | |
| Express Appraisal | | 8212 E Hillsdale Dr | | | Orange | CA | 92869 | |
| Express Appraisal | | 7800 N University Dr Ste 204 | | | Tamarac | FL | 33321 | |
| Express Appraisal | | PO Box 812 | | | Los Altos | CA | 94022 | |
| Express Appraisal Service | Taylor Cochran Enterprises Llc | 4505 Pacific Hwy E C6 | | | Fife | WA | 98424 | |
| Express Appraisal Services Inc | | 9190 West 200 South | | | Laporte | IN | 46350 | |
| Express Appraisals Inc | Ryan Tebbenkamp | 8309 W 144th Pl | | | Overland Pk | KS | 66223 | |
| Express Appraisals Inc | | 8309 West 144th Pl | | | Overland Pk | KS | 66223 | |
| Express Appraisals Inc | | 947 South Orem Blvd | | | Orem | UT | 84058 | |
| Express Approval Mortgage Corp | | 5190 Nw 167th St Ste 217 | | | Hialeah | FL | 33014 | |
| Express Business Services | | 2814 Spring Rd The Emerson Ctr 320 | | | Atlanta | GA | 30339 | |
| Express Cartridge And Toner Service Llc | | 2422 Pan Am Blvd | | | Elk Grove Village | IL | 60007 | |
| Express Discount Funding Inc | | 1154 Front St | | | Uniondale | NY | 11553 | |
| Express Enterprises Inc | | 8052 Standifer Gap Rd Ste B | | | Chattanooga | TN | 37421 | |
| Express Equity Corporation | | 6505 W Pershing | | | Stinckney | IL | 60623 | |
| Express Financial Corporation | | 1515 N Federal Hwy Ste 107 | | | Boca Raton | FL | 33432 | |
| Express Financial Corporation | | 1515 N Federal Hwy | Ste 107 | | Boca Raton | FL | 33432 | |
| Express Financial Services | | 6200 Old Dobbin Ln Ste 140 | | | Columbia | MD | 21045 | |
| Express Financial Services | | 4221 Wilshire Blvd Ste 399 | | | Los Angeles | CA | 90010 | |
| Express Financial Services Inc | Appraisal Department | Ste 275 Nine Pkwy Ctr | 875 Greentree Rd | | | | | |
| Express Financial Services Inc | | 6200 Old Dobbin Ln | | | Columbia | MD | 21045 | |
| Express Financial Services Inc | | 2301 15th St Ste A | | | Tuscaloosa | AL | 35401 | |
| Express Financial Services Inc | | 11007 North 56th St Ste 211 | | | Temple Terrace | FL | 33617 | |
| Express First Source Usa | | 5980 S Durango Dr | | | Las Vegas | NV | 89113 | |
| Express Funding | | 8970 Crestmar Pt | | | San Diego | CA | 92121 | |
| Express Funding | | 308 West Main St | | | Smithtown | NY | 11787 | |
| Express Funding | | 4747 4 Nesconset Hwy | | | Port Jefferson Station | NY | 11776 | |
| Express Funding | | 131 Jericho Turnpike Ste B | | | Mineola | NY | 11501 | |
| Express Funding Inc | | 937 N Plum Grove Rd Ste D | | | Schaumburg | IL | 60173 | |
| Express Home Funding Corp | | 14286 19 Beach Blvd Ste 382 | | | Jacksonville | FL | 32250 | |
| Express Home Loan | | 11015 Paramount Blvd Ste 6 | | | Downey | CA | 90241 | |
| Express Home Loans Llc | | 1990 W Camelback Rd Ste 111 | | | Phoenix | AZ | 85015 | |
| Express Home Loans Llc | | 4045 N 7th St Ste 219 | | | Phoenix | AZ | 85014 | |
| Express Home Loans Llc | | 2310 N 15th Ave Ste 110 | | | Phoenix | AZ | 85007 | |
| Express Home Loans Llc | | 2700 N 3rd St Ste 2004 | | | Phoenix | AZ | 85004 | |
| Express Home Loans Llc | | 4225 West Glendale Ave Ste 107 | | | Glendale | AZ | 85301 | |
| Express Home Mortgage | | 4309 Freedom Ln | | | Laredo | TX | 78046 | |
| Express Home Mortgage Inc | | 76 South Orange Ave Ste 206 | | | South Orange | NJ | 07079 | |
| Express Inc | | Box 537 | | | La Jolla | CA | 92038 | |
| Express Lease | | 420 North Davis Ave | | | Cleveland | MS | 38732 | |
| Express Lending Inc | | 600 W Broadway Ste 110 | | | Glendale | CA | 91204 | |
| Express Lending Inc | | 1310 East Davis Dr | | | Terre Haute | IN | 47802 | |
| Express Lending Options Llc | | 9951 Atlantic Boulvard Ste 119 | | | Jacksonville | FL | 32225 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Express Line Mortgage Inc | | 2201 S Mcclintock Dr Ste 3 | | | Tempe | AZ | 85282 | |
| Express Loan Funding | | 15448 Brookhurst St | | | Westminster | CA | 92683 | |
| Express Messenger Systems Inc | Dba California Overnight | Dept 1664 | | | Los Angeles | CA | 90084-1664 | |
| Express Mortgage | | 4455 South Padre Island Dr Ste 21 | | | Corpus Christi | TX | 78411 | |
| Express Mortgage And Investment Co | | 10729 Audelia Rd Ste 201 | | | Dallas | TX | 75238 | |
| Express Mortgage Company | | 8052 Standifer Gap Rd | | | Chattanooga | TN | 37421 | |
| Express Mortgage Corp | | 10628 A Broad River Rd | | | Irmo | SC | 29063 | |
| Express Mortgage Corporation | | 36 51 Bell Blvd Ste 205 | | | Bayside | NY | 11361 | |
| Express Mortgage Financial Services Inc | | 229 Cunningham Dr | | | Hyndman | PA | 15545 | |
| Express Mortgage Financial Services P C | | 229 Cunningham Dr | | | Hyndman | PA | 15545 | |
| Express Mortgage Group | | 330 Fourth St | | | Hollister | CA | 95023 | |
| Express Mortgage Group Inc | | 150 E Swedesford Rd | | | Wayne | PA | 19087 | |
| Express Mortgage Inc | | 2205 E Morgan Ave Ste 111 | | | Evansville | IN | 47711 | |
| Express Mortgage Inc | | 231 Fairway Dr | | | Fayetteville | NC | 28305 | |
| Express Mortgage Lending | | 513 East Fordham Dr | | | South Gate | CA | 90280 | |
| Express Mortgage Loans Inc | | 8045 Nw 36 St Ste 565 | | | Miami | FL | 33166 | |
| Express Mortgage Of Tulsa | | 7335 South Lewis Ave Ste 308 | | | Tulsa | OK | 74136 | |
| Express Mortgage Service Florida Llc | | 11513 Lake Underhill Rd | | | Orlando | FL | 32825 | |
| Express Mortgage Services Inc | | 16141 Puritas Ave | | | Cleveland | OH | 44135 | |
| Express Mortgage Services Incorporated | | 5440 St Charles Rd | Ste 201 | | Berkeley | IL | 60163 | |
| Express Mortgage Solutions Inc | | 1 Austin Ave | | | Iselin | NJ | 08830 | |
| Express Mortgages | | 3790 Holland St | | | Wheat Ridge | CO | 80033 | |
| Express Mrtg Services | | 1880 Airport Rd Ste D | | | Hot Springs | AR | 71913 | |
| Express Notary | | 15145 Woodlawn Ave Ste 150 | | | Tustin | CA | 92780 | |
| Express One | | PO Box 16254 | | | Jacksonville | FL | 32245 | |
| Express One Mortgage | Attn Todd Foster 85234 | 3489 East Baseline Rd | | | Gilbert | AZ | | |
| Express One Mortgage Corp | | 3489 Baseline Rd | | | Gilbert | AZ | 85234 | |
| Express One Mortgage Corp | | 3489 East Baseline Rd | | | Gilbert | AZ | 85234 | |
| Express Personnel Service Inc | | PO Box 4427 | | | Portland | OR | 97208 | |
| Express Processing | | 2711 Ridgeline Dr Ste 206 | | | Corona | CA | 92882 | |
| Express Professional | | 8516 Nw Expressway | | | Oklahoma City | OK | 73162 | |
| Express Services Inc | Attn P J Jackson | 8516 Northwest Expressway | | | Oklahoma City | OK | 73162 | |
| Express Services Inc | | PO Box 5037 261 | | | Portland | OR | 97208-5037 | |
| Express Sign Inc | | 4442 N 7th Ave No 8 | | | Phoenix | AZ | 85013 | |
| Express Stamp | Schwaab Inc | PO Box 445 | | | Butler | WI | 53007-0445 | |
| Express Stamp | | PO Box 445 | | | Butler | WI | 53007-0445 | |
| Express Tax Finance Center Llp | | 319 D Evereaux Dr | | | Natchez | MS | 39120 | |
| Express Title Services Inc | | 2931 East Dublin Granvilled Rd Ste 250 | | | Columbus | OH | 43231 | |
| Express Valuation Appraisal Service Llc | | 3105 N Hemberg Dr | | | Flagstaff | AZ | 86004 | |
| Expressway Funding | | 350 S Milliken Ave Ste B | | | Ontario | CA | 91761 | |
| Expura Investment & Loans | | 375 S Mayfair Ave Ste 219 | | | Daly City | CA | 94015 | |
| Exquisite Funding Corp | | 146 01 89th Ave | | | Jamaica | NY | 11435 | |
| Extended Mortgage Corp | | 7911 Northwest 90th Ave | | | Tamarac | FL | 33321 | |
| Extra Mortgage & Realty | | 7690 West 12th Ave | | | Hialeah | FL | 33014 | |
| Extraco Mortgage Corporation | | 7503 Bosque Blvd | | | Waco | TX | 76712 | |
| Extraco Mortgage Corporation | | 8205 Spain Rd Ne Ste 111 | | | Albuquerque | NM | 87109 | |
| Extraview | | 269 Mt Hermon Rd | Ste 100 | | Scotts Valley | CA | 95066 | |
| Extraview Corporation | | 269 Mount Hermon Rd Ste 100 | | | Scotts Valley | CA | 95066 | |
| Extraview Corporation | | Extraview Corporation | | 269 Mount Hermon Rd Ste 100 | Scotts Valley | CA | 95066 | |
| Extreme Funding Solutions Inc | | 11100 Valley Blvd Ste 203 | | | El Monte | CA | 91731 | |
| Extreme Funding Solutions Inc | | 500 West Badillo St | | | Covina | CA | 91722 | |
| Extreme Mortgage Solution Corp | | 3730 Coconut Creek Pkwy Ste 190 | | | Coconut Creek | FL | 33066 | |
| Extreme Mortgages Inc | | 2830 E Bearss Ave | | | Tampa | FL | 33613 | |
| Exxel Mortgage Company | | 525 N Sam Houston Pkwy Ste 660 | | | Houston | TX | 77060 | |
| Eyal Karny | | 10802 Braes Forest | | | Houston | TX | 77071 | |
| Eyvette Denise Espie | | 713 Edgewood St | | | Inglewood | CA | 90302 | |
| Ez Finance Inc | | 1440 N Harbor Blvd Ste650 | | | Fullerton | CA | 92835 | |
| Ez Finance Llc | | 1127 Webster St 28 | | | Oakland | CA | 94607 | |
| Ez Financial Services Inc | | 6535 W Cermak Rd | | | Berwyn | IL | 60402 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ez Financial Services Inc | | 425 N Bolingbrook Dr | | | Bolingbrook | IL | 60440 | |
| Ez Home Loans Inc | | 7720 Washington St Ste 105 | | | Port Richey | FL | 34668 | |
| Ez Home Loans Inc | | 20812 Ventura Blvd Ste 101 | | | Woodland Hills | CA | 91364 | |
| Ez Home Loans Inc | | 2455 Wheatfield Ln | | | Furlong | PA | 18925 | |
| Ez Jimenez Realty | | 13333 Paramount Blvd | | | South Gate | CA | 90280 | |
| Ez Jimenez Realty | | 6712 Friends Ave | | | Whittier | CA | 90601 | |
| Ez Lending Corporation | | 7177 Brockton Ave Ste 112 | | | Riverside | CA | 92506 | |
| Ez Miracle Mortgage | | 4952 Orange Ave | | | Winter Pk | FL | 32792 | |
| Ez Mortgage | | 12889 Sarah Ln | | | Largo | FL | 33773 | |
| Ez Mortgage Inc | | 18 Beacon Hill Ln | | | Greenwood Village | CO | 80111 | |
| Ez Mortgage Inc | | 6625 Miami Lakes Dr Ste 375 | | | Miami Lakes | FL | 33014 | |
| Ez Mortgage Llc | | 3014 Ridge Rd | | | North Haven | CT | 06473 | |
| Ez Mortgage Loans Inc | | 106 S High St | | | Hillsboro | OH | 45133 | |
| Ez Mortgage Of Daytona Incorporated | | 1501 Ridgewood Ave 108 | | | Holly Hill | FL | 32117 | |
| Ez Mortgage Plus | | 4211 North Oak St | | | Davenport | IA | 52806 | |
| Ez Pro Funding Mortgage | | 1820 South 10th St | | | San Jose | CA | 95112 | |
| Ez Qual Mortgage | | 18022 Cowan Ste 200n | | | Irvine | CA | 92614 | |
| Ez Refi Inc | | 4500 Campus Dr Ste 202 | | | Newport Beach | CA | 92660 | |
| Ezloannow | | 413 Talmage Rd | | | Ukiah | CA | 95482 | |
| Ezqual Financial Inc | | 23832 Rockfield Blvd Ste 125 | | | Lake Forest | CA | 92630 | |
| Ezqual Mortgage | | 18022 Cowan Ste 200n | | | Irvine | CA | 92614 | |
| Ezqualifynet | | 1762 Technology Dr 115 | | | San Jose | CA | 95110 | |
| Ezra Len Graham | | 18730 Cook St | | | Oregon City | OR | 97045 | |
| Ezy Mortgage Inc | | 12905 Sw 42 St Ste 111 | | | Miami | FL | 33175 | |
| Ezzelly Isd C/o Appr District | | 113 Nmain PO Box 348 | | | Hallettsville | TX | 77964 | |
| F & I Consultants | | 524 Pasadena Blvd | | | Pasadena | TX | 77506 | |
| F A M I L Y Financial Services Inc | | 388 Broad Rive Dr | | | Beaufort | SC | 29906 | |
| F Five Financial | | 3914 Cochran St Ste 16 | | | Simi Valley | CA | 93063 | |
| F Johnny Adkins | | 69 E Shire Ct | | | Queen Creek | AZ | 85243 | |
| F Marc Strano | | PO Box 456 | | | Orangeburg | NY | 10962 | |
| F S Lending Group Inc | | 196 Lions Gate Rd | | | Savannah | GA | 31419 | |
| F T Franklin Funding | | 6812 N Oracle Ste 138 | | | Tucson | AZ | 85704 | |
| F Troy Williams Co Inc | F Troy Williams | PO Box 38138 | | | Shreveport | LA | 71133-8138 | |
| F Troy Williams Co Inc | | PO Box 38138 | | | Shreveport | LA | 71133-8138 | |
| F&I Howe Associates | | 5612 Paysphere Circle | | | Chicago | IL | 60674 | |
| Faber & Gitlitz Pa | | 9830 Sw 77th Ave | | | Miami | FL | 33156 | |
| Fabian Dario Silnik | | 1890 S Ocean Dr | | | Hallandale | FL | 33009 | |
| Fabian J Beltran | | 14447 Gale Ave | | | Hacienda Heights | CA | 91745 | |
| Fabian Ybarra | | 1168 E Collins | | | Oxnard | CA | 93030 | |
| Fabio Berzonetti | | 405 E Ctr St | | | Anahiem | CA | 94805 | |
| Fabiola A Gayten Emp | | 3805 Artimus Ct | | | Bakersfield | CA | 93313 | |
| Fabiola Cardenas | | 6318 Posada Court | | | Palmdale | CA | 93552 | |
| Fabiola Morales | | 701 West 6th St | | | Corona | CA | 92882 | |
| Fabiola S De Leon | | 1442 S Olive St | | | Santa Ana | CA | 92707 | |
| Fabius Pompey Cs Cazenovia Tn | | Main St | | | Fabius | NY | 13063 | |
| Fabius Pompey Cs Cuyler Tn | | Main St | | | Fabius | NY | 13063 | |
| Fabius Pompey Csd T/o Fabius | | Main St | | | Fabius | NY | 13063 | |
| Fabius Pompey Csd T/o Lafayet | | Main St | | | Fabius | NY | 13063 | |
| Fabius Pompey Csd T/o Pompey | | Main St | | | Fabius | NY | 13063 | |
| Fabius Town | | Main St | | | Fabius | NY | 13063 | |
| Fabius Township | | 15375 Coon Hollow Rd | | | Three Rivers | MI | 49093 | |
| Fabius Village | | PO Box 102 | | | Fabius | NY | 13063 | |
| Fabrizio & Brook Pc | | 888 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Fabrizio Pauri | | Ca Irvine 350 Commerce | | | | | | |
| Fabrizio Pauri | | 1580 San Bernardino Pl | | | Costa Mesa | CA | 92627 | |
| Facendo Associates Inc | | 6950 Cypress Rd Ste 206 | | | Plantation | FL | 33317 | |
| Facilities Knowledge Center | | PO Box 29661 Department 2083 | | | Phoenix | AZ | 85038-9661 | |
| Facility Knowledge Center | Terressa Samuels | | | | | | | |
| Factory Mut Ins Co | | 300 S Northwest Hwy | | | Park Ridge | IL | 60068 | |
| Factoryville Borough | | PO Box 112 | | | Factoryville | PA | 18419 | |
| Faiq Abbas Bokhari | | 1690 West 6th St Ste H2 | | | Corona | CA | 92882 | |
| Fair Bluff Town | | PO Box 157 | | | Fairbluff | NC | 28439 | |
| Fair Charter Mortgage | | 3008 Anderson Dr | Ste 201 | | Raleigh | NC | 27609 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fair Credit Mortgage Inc | | Constitution Pl 325 Chesnut St Ste 917 | | | Philadelphia | PA | 19106 | |
| Fair Deal Funding | | 128 10 111th Ave | | | South Ozone Pk | NY | 11420 | |
| Fair Equity Resources | | 221 Culbertson Ave Ste 1 | | | Greensburg | PA | 15601 | |
| Fair Funding Consultants Inc | | 337 William St | | | Bridgeport | CT | 06608 | |
| Fair Grove | | PO Box 107 | | | Fair Grove | MO | 65648 | |
| Fair Haven Boro | | 748 River Rd | | | Fair Haven | NJ | 07704 | |
| Fair Haven Town | | 3 North Pk Pl | | | Fair Haven | VT | 05743 | |
| Fair Haven Township | | 9887 Main St | | | Bay Port | MI | 48720 | |
| Fair Haven Village | | Cayuga St Drawer N | | | Fair Haven | NY | 13064 | |
| Fair Home Lending Financial Inc | | 591 Camino De La Reina Ste 818 | | | San Diego | CA | 92108 | |
| Fair Housing Center | | 432 N Superior St | | | Toledo | OH | 43604-1416 | |
| Fair Isaac Software Inc | | Dept 6117 | | | Los Angeles | CA | 90084-6117 | |
| Fair Isaacs Software Inc | | 3661 Valley Centre Dr | | | San Diego | CA | 92130 | |
| Fair Lawn Boro | | PO Box 376 | | | Fair Lawn | NJ | 07410 | |
| Fair Lending Association | | 3180 Willow Ln Ste 106 | | | Westlake Village | CA | 91361 | |
| Fair Lending Financial Services Inc | | 455 Douglas Ave Ste 1855 | | | Altamonte Springs | FL | 32714 | |
| Fair Lending Group | | 2609 E Hammer Ln | | | Stockton | CA | 95210 | |
| Fair Lending Mortgage Inc | | 2114 Senter Rd Ste 2 | | | San Jose | CA | 95112 | |
| Fair Lending Mortgage Llc | | 50 28th Ave No | | | Saint Cloud | MN | 56301 | |
| Fair Lending Partners Inc | | 1115 Grant St Ste G7 | | | Denver | CO | 80203 | |
| Fair Lending Practice Group | | 1055 E Colorado Blvd Ste 500 | | | Pasadena | CA | 91106 | |
| Fair Lending Practice Group | | 21660 E Copley Dr Ste 340 | | | Diamond Bar | CA | 91765 | |
| Fair More Mortgage Inc | | 1412 Potomac Ave | | | Pittsburgh | PA | 15216 | |
| Fair Oak Financial Llc | | 6 South Lakeside Ave | | | Berwyn | PA | 19312 | |
| Fair Oaks Water District | | 10317 Fair Oaks Blvd | | | Fair Oaks | CA | 95814 | |
| Fair Play | | PO Box 297 | | | Fair Play | MO | 65649 | |
| Fair Rate Mortgage Co | | 3897 Grove City Rd | | | Grove City | OH | 43123 | |
| Fair Valley Financial Inc | | 871 Coronado Ctr Dr Ste 159 | | | Henderson | NV | 89052 | |
| Fair Valley Mortgage | | 2810 Camino Del Rio South Ste 204 | | | San Diego | CA | 92108 | |
| Fair Way Funding Corporation | | 855 Waterman Ave | | | East Providence | RI | 02914 | |
| Fairbank Financial Corp | | 944 Washington St | | | Easton | MA | 02375 | |
| Fairbanks Capital Corporation | | Remittance Processing | PO Box 79157 | | Phoenix | AZ | 85062 | |
| Fairbanks North Star Borough | | PO Box 71320 | | | Fairbanks | AK | 99707 | |
| Fairbanks Town | | 2155 Hwy 45 | | | Tigerton | WI | 54486 | |
| Fairbanks Township | | Route 1 Box 443 | | | Gladstone | MI | 49837 | |
| Fairburn City | | 56 Malone St | | | Fairburn | GA | 30213 | |
| Fairchance Boro | | 31 33 Morgantown St | | | Fairchance | PA | 15436 | |
| Fairchild And Associates | | 1013 Broad River Rd9 | | | Columbia | SC | 29210 | |
| Fairchild Lisa | | 4090 S Danville Dr Ste F | | | Abilene | TX | 79605 | |
| Fairchild Mortgage Inc | | 2212 Mishawaka Ave | | | South Bend | IN | 46615 | |
| Fairchild Town | | E24701 Stagecoach Rd | | | Fairchild | WI | 54741 | |
| Fairchild Village | | 125 Forest | | | Fairchild | WI | 54741 | |
| Fairfax City | | P O Drawer 8 | | | Fairfax | SC | 29827 | |
| Fairfax City | | 10455 Armstrong St | | | Fairfax | VA | 22030 | |
| Fairfax County Clerk | Of The Circuit Court | 4110 Chain Bridge Rd 3rd Fl | | | Fairfax | VA | 22030 | |
| Fairfax County Dept Of Tax Admin | 12000 Government Ctr Pkwy | Ste 223 | | | Fairfax | VA | 22035 | |
| Fairfax County Office Of Finance | | Dept Tax Admin12000 Govt Ctr Pkw | Ste 223 Acct Maintenance | | Fairfax | VA | 22035 | |
| Fairfax County Police Dept | Dba False Alarm Reduction Unit | 4100 Chain Bridge Rd | | | Fairfax | VA | 22030 | |
| Fairfax County Virgina Human Rights Commission | 12000 Government Ctr Pkwy | Ste 318 | | | Fairfax | VIRGINIA | | |
| Fairfax Financial | | 10101 Slater 111 | | | Fountain Valley | CA | 92708 | |
| Fairfax Financial | | 10101 Slater Ave Ste 111 | | | Fountain Valley | CA | 92708 | |
| Fairfax Financial Funding | | 6849 W Colonial Dr | | | Orlando | FL | 32818 | |
| Fairfax Mortgage Inc | | 27499 Riverview Ctr Blvd | | | Bonita Springs | FL | 34134 | |
| Fairfax Mortgage Investments Inc | | 3900 University Dr Ste 300 | | | Fairfax | VA | 22030 | |
| Fairfax Mortgage Investments Inc | | 3900 University Dr | Ste 300 | | Fairfax | VA | 22030 | |
| Fairfax Town | | PO Box 27 | | | Fairfax | VT | 05454 | |
| Fairfield | | 23032 Dunn Rd | | | Cochranton | PA | 16314 | |
| Fairfield Area Sd/fairfield Boro | | PO Box 3 | | | Fairfield | PA | 17320 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fairfield Area Sd/hamiltonban Tow | | 70 Mt Hope Rd | | | Fairfield | PA | 17320 | |
| Fairfield Borough | | 31 Walter St PO Box 3 | | | Fairfield | PA | 17320 | |
| Fairfield City | | PO Box 51 | | | Fairfield | KY | 40020 | |
| Fairfield County | | 210 E Main St Room 203 | | | Lancaster | OH | 43130 | |
| Fairfield County/non Collecting | | PO Box 7 | | | Winnsboro | SC | 29180 | |
| Fairfield County/non Collecting | | Call Lower Agency | | | | CT | | |
| Fairfield Financial Mortgage Group | | 2 National Pl | | | Danbury | CT | 06804 | |
| Fairfield Financial Mtg Group Inc | | 2 National Pl | | | Danbury | CT | 06811 | |
| Fairfield Financial Mtg Group Inc | | 333 Earl Ovington Blvd Ste 304 | | | Uniondale | NY | 11553 | |
| Fairfield Financial Services | | 4235 Fairfield Ave | | | Fort Wayne | IN | 46807 | |
| Fairfield Ins Co | | PO Box 10167 | | | Stamford | CT | 06904 | |
| Fairfield Mortgage Company | | 302 East Main | | | Lancaster | OH | 43130 | |
| Fairfield Mortgage Company | | 1357 Hebron Rd | | | Heath | OH | 43056 | |
| Fairfield Mortgage Company | | 975 Linden Ave | | | Zanesville | OH | 43701 | |
| Fairfield Mortgage Company | | 246 E Main St | | | Chillicothe | OH | 45601 | |
| Fairfield Mortgage Inc | | 110 Prospect St | | | Stamford | CT | 06901 | |
| Fairfield Mortgage Llc | | 152 Court St Ste 1 | | | Portsmouth | NH | 03801 | |
| Fairfield Sd/carroll Valley Boro | | 7 Donna Trail | | | Fairfield | PA | 17320 | |
| Fairfield Sd/liberty Twp | | 325 Topper Rd | | | Fairfield | PA | 17320 | |
| Fairfield Town | | PO Box 638 | | | Fairfield | CT | 06430 | |
| Fairfield Town | | PO Box 149 | | | Fairfield | ME | 04937 | |
| Fairfield Town | | PO Box 162 | | | Middleville | NY | 13406 | |
| Fairfield Town | | S11938 Shady Ln Rd | | | Baraboo | WI | 53913 | |
| Fairfield Town | | PO Box 5 | | | Fairfield Vt | VT | 05455 | |
| Fairfield Township | | 1509 Codling Rd | | | Adrian | MI | 49221 | |
| Fairfield Township | | 4447 N Vincent Rd | | | Elsie | MI | 48831 | |
| Fairfield Township | | Rr 1 | | | Norborne | MO | 64668 | |
| Fairfield Township | | 174 Schick Rd | | | Montoursville | PA | 17754 | |
| Fairfield Township | | Rd1 Box 196a | | | New Florence | PA | 15944 | |
| Fairfield Township Cumberland Co | | PO Box 240 | | | Fairton | NJ | 08320 | |
| Fairfield Township Essex Co | | 230 Fairfield Rd | | | Fairfield | NJ | 07004 | |
| Fairgrove Township | | 5839 E Darbee Rd | | | Fairgrove | MI | 48733 | |
| Fairgrove Village | | 5218 Shreeves Rd | | | Fairgrove | MI | 48733 | |
| Fairhand Lending Inc | | 3100 E Cedar St Unit 11 | | | Ontario | CA | 91761 | |
| Fairhaven Town | | PO Box 759 | | | Fairhaven | MA | 02719 | |
| Fairhope Single Tax Corp | | Tax Collector | 336 Fairhope Ave | | Fairhope | AL | 36532 | |
| Fairhope Township | | Rd 1 | | | Fairhope | PA | 15538 | |
| Fairlee Town | | PO Box 95 | | | Fairlee | VT | 05045 | |
| Fairleigh Dickinson University | Career Development Madison | 285 Madison Ave | | | Madison | NJ | 07928 | |
| Fairmark Financial Services | | 5304 Finch Dr | | | South Bend | IN | 46614 | |
| Fairmarket Value Inc | | PO Box 86 | | | Brookfield | IL | 60513 | |
| Fairmont Farmers Mut | | 1285 Hwy 15 S | | | Fairmont | MN | 56031 | |
| Fairmont Farmers Mut | | 722 East Blue Earth Ave | | | Fairmont | MN | 56031 | |
| Fairmont Funding Ltd | | 39 W 37th St | | | New York | NY | 10018 | |
| Fairmont Ins Co | | Pay Agent | Pay Agent | | Irving | TX | 75015 | |
| Fairmont Specialty Group | | Fairfax Usa Group | Pay To Agent | | Houston | TX | 77042 | |
| Fairmont Specialty Group Hi | | Hi Pols Only | PO Box 30280 | | Honolulu | HI | 96820 | |
| Fairmont Town | | PO Box 248 | | | Fairmont | NC | 28340 | |
| Fairmont Township | | Rr1 Box 1371 | | | Sweet Valley | PA | 18656 | |
| Fairmortgage Lending Group | | 10445 Lakewood Blvd 3 | | | Downey | CA | 90241 | |
| Fairmount Appraisal Services | | 2130 Millbrook Rd | | | Sea Girt | NJ | 87550 | |
| Fairmount City | | PO Box 705 | | | Fairmount | GA | 30139 | |
| Fairon & Associates Inc | | 2010 Main St Ste 500 | | | Irvine | CA | 92614 | |
| Fairpark Mortgage Inc | | 419 Magazine St | | | Tupelo | MS | 38804 | |
| Fairplains Township | | 8796 S Grow Rd | | | Greenville | MI | 48838 | |
| Fairport Csd T/o Perinton | | 1350 Turk Hill Rd | | | Fairport | NY | 14450 | |
| Fairport Village | | 31 South Main St | | | Fairport | NY | 14450 | |
| Fairstone Properties | | 16325 Sw Boones Ferry Rd Ste 106 | | | Lake Oswego | OR | 97035 | |
| Fairview | | Rt 1 Box 21 | | | Fairview | MO | 64842 | |
| Fairview Boro | | 59 Anderson Ave | | | Fairview | NJ | 07022 | |
| Fairview Boro | | Rd 1 PO Box 63 | | | Petrolia | PA | 16050 | |
| Fairview Borough | | PO Box 413 | | | Fairview | PA | 16415 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fairview City | | 8349 Decoursey Pike | | | Covington | KY | 41015 | |
| Fairview City | | City Hall PO Box 69 | | | Fairview | TN | 37062 | |
| Fairview Mortgage Capital Inc | | 1806 Vista Marea | | | San Clemente | CA | 92673 | |
| Fairview Mortgage Corp | | 12 14 Unqua Rd | | | Massapequa | NY | 11758 | |
| Fairview Mortgage Corp | | 16815 Royal Crest 190 | | | Houston | TX | 77058 | |
| Fairview Sd/fairview Boro | | PO Box 413 3494 Lakeview Ave | | | Fairview | PA | 16415 | |
| Fairview Sd/fairview Twp | | PO Box 90 | | | Fairview | PA | 16415 | |
| Fairview Town | | PO Box 2480 | | | Monroe | NC | 28111 | |
| Fairview Township | | 204 S 3rd St | | | Deepwater | MO | 64740 | |
| Fairview Township | | Route 1 | | | Hale | MO | 64643 | |
| Fairview Township | | Rt 1 | | | Breckenridge | MO | 64625 | |
| Fairview Township | | 109 Pine Rd | | | Karns City | PA | 16041 | |
| Fairview Township | | 1290 Airport Rd | | | Stoneboro | PA | 16137 | |
| Fairview Township | | 21 Chestnut St | | | Mountaintop | PA | 18707 | |
| Fairview Township | | 495 Spruce Rd | | | New Cumberland | PA | 17070 | |
| Fairview Township | | PO Box 90 | | | Fairview | PA | 16415 | |
| Fairwater Village | | Box 94 | | | Fairwater | WI | 53981 | |
| Fairway Capital Mortgage Corp | | 1740 E Joppa Rd | | | Parkville | MD | 21234 | |
| Fairway Equity | | | | | | | | |
| Fairway Equity Services | | 4095 East La Palma Ste G | | | Anaheim | CA | 92807 | |
| Fairway Equity Services | | 4095 East La Palma | Ste G | | Anaheim | CA | 92807 | |
| Fairway Financial Corporation | | 11123 Reisterstown Rd | | | Owings Mills | MD | 21117 | |
| Fairway Financial Inc | | 32 N Black Horse Pike Ste 2 | | | Blackwood | NJ | 08012 | |
| Fairway Financial Inc | | 1100 Old York Rd | | | Abington | PA | 19001 | |
| Fairway Funding Group Inc | | 10191 West Sample Rd Ste 218 | | | Coral Spring | FL | 33065 | |
| Fairway Home Lending Llc | | 21025 Southeast Keller Court | | | Bend | OR | 97702 | |
| Fairway Independent Mortgage | | 14500 N Northsight Blvd | | | Scottsdale | AZ | 85260 | |
| Fairway Independent Mortgage Corp | | 771 Lois Dr | | | Sun Prairie | WI | 53590 | |
| Fairway Independent Mortgage Corp | | 1745 S Alma School Rd Ste 170 | | | Mesa | AZ | 85202 | |
| Fairway Independent Mortgage Corp | | 490 Electric Ave | | | Bigfork | MT | 59911 | |
| Fairway Independent Mortgage Corp | | 1819 North Fillmore | | | Little Rock | AR | 72207 | |
| Fairway Independent Mortgage Corp | | 8200 Haverstick Rd Ste 255 | | | Indianapolis | IN | 46240 | |
| Fairway Independent Mortgage Corp | | 1777 Ne Loop 410 Ste 1100 | | | San Antonio | TX | 78217 | |
| Fairway Independent Mortgage Corp | | 4700 Castleton Way Ste 220 | | | Castlerock | CO | 80109 | |
| Fairway Independent Mortgage Corp | | 17101 Preston Rd Ste 220 | | | Dallas | TX | 75248 | |
| Fairway Independent Mortgage Corp | | 224 W Commerce St | | | Hernando | MS | 38614 | |
| Fairway Independent Mortgage Corp | | 400 Shafer Ln | | | Jacksonville | OR | 97530 | |
| Fairway Independent Mortgage Corp | | 4333 Leisure Time Dr | | | Diamondhead | MS | 39525 | |
| Fairway Independent Mortgage Corp | | 3500 Jefferson St Ste 315 | | | Austin | TX | 78731 | |
| Fairway Independent Mortgage Corp | | 3821 Opal St | | | Oakland | CA | 94609 | |
| Fairway Independent Mortgage Corp | | 2083 N Collins Blvd Ste 100 | | | Richardson | TX | 75080 | |
| Fairway Independent Mortgage Corp | | 2 E Fulton | | | Edgerton | WI | 53534 | |
| Fairway Independent Mortgage Corporation | | 1000 Ballpark Way Ste 312 | | | Arlington | TX | 76011 | |
| Fairway Independent Mortgage Corporation | | 901 S Weber Ave | | | Stratford | WI | 54484 | |
| Fairway Independent Mortgage Corporation | | 1000 Ballpark Way | Ste 312 | | Arlington | TX | 76011 | |
| Fairway Independent Mortgage Corporation | | 322 Dewitt St | | | Portage | WI | 53901 | |
| Fairway Independent Mortgage Corporation | | 801 East Plano Pkwy Ste 100 | | | Plano | TX | 75074 | |
| Fairway Independent Mortgage Corporation | | 382 South Bluff St Ste 150 | | | Saint George | UT | 84770 | |
| Fairway Independent Mortgage Corporation | | 2201 Ironwood Pl Ste 100 | | | Coeur D Alene | ID | 83814 | |
| Fairway Independent Mortgage Corporation | | 5850 Town & Country Blvd Ste 601 | | | Frisco | TX | 75034 | |
| Fairway Lending Group Inc | | 6612 East 75th St Ste 100 | | | Indianapolis | IN | 46250 | |
| Fairway Lending Group Inc | | 255 West Central Ave 103 | | | Brea | CA | 92821 | |
| Fairway Lending Inc | | 49 E 4th St Ste 203 | | | Williamsport | PA | 17701 | |
| Fairway Lending Llc | | 460 West Waterloo St 2nd Fl | | | Canal Winchester | OH | 43110 | |
| Fairway Mortgage Corp | | 6616 Six Forks Rd Ste 101 A | | | Raleigh | NC | 27615 | |
| Fairway Mortgage Corporation | | 2411 Crofton Ln Ste 9a | | | Crofton | MD | 21114 | |
| Fairway Mortgage Inc | | 12740 South Route 83 | | | Crestwood | IL | 60445 | |
| Fairway Mortgage Services | | 4811 Jonestown Rd | Ste 223 | | Harrisburg | PA | 17109 | |
| Fairway Mortgage Services Inc | | 5858 Blackshire Path | | | Inver Grove Heights | MN | 55076 | |
| Fairway Mortgage Solutions Inc | | 8551 W Sunrise Blvd Ste 100 | | | Plantation | FL | 33322 | |
| Fairway New England Mortgage | | 144 Gould St Ste 206 | | | Needham | MA | 02494 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fairways Mortgage Llc | | 1101 W River St Ste 120 | | | Boise | ID | 83702 | |
| Fairwood Mortgage Llc | | 16219 Se 174th St | | | Renton | WA | 98058 | |
| Faison Office Products Llc | | 3251 Revere St Ste 200 | | | Aurora | CA | 80011 | |
| Faison Town | | PO Box 365 | | | Faison | NC | 28341 | |
| Faith Financial Group Inc | | 6135 Northwest 167th St Ste E25 | | | Miami Lakes | FL | 33015 | |
| Faith Financial Inc | | 2598 N Mount Juliet Rd Ste 200 | | | Mt Juliet | TN | 37122 | |
| Faith Financial Mortgage Llc | | 9 S 531 Wilmette Ave Ste 2 | | | Darien | IL | 60561 | |
| Faith Funding Group Inc | | 200 Market Pl Ste 240 | | | Roswell | GA | 30075 | |
| Faith G Hutchinson | | 2352 Easet Kildare | | | Lancaster | CA | 93535 | |
| Faith Inspirational Missionary | Baptist Church | 357 East Palmer St | | | Compton | CA | 90221-2610 | |
| Faith M Mitchell | | 5262 Xeno Pl | | | Pradise | CA | 95969 | |
| Faith Mortgage | | 6387 Monroe St | | | Sylvania | OH | 43560 | |
| Faith Mortgage | | 2900 North Reynolds Rd | | | Toledo | OH | 43615 | |
| Faith Mortgage And Financial Services Inc | | 2033 Pker St | | | Lakeland | FL | 33815 | |
| Faith Mortgage Corporation | | 5051 Nw 10th Terrace | | | Fort Lauderdale | FL | 33309 | |
| Faith Mortgage Llc | | 186 Main St | | | Trussville | AL | 35173 | |
| Faithful Lending Inc | | 9350 Bay Plaza Blvd Ste 123 | | | Tampa | FL | 33619 | |
| Faithorn Township | | W8833 Renier Ln | | | Vulcan | MI | 49892 | |
| Faiz A Zaidi | | 46746 Winema Common | | | Fremont | CA | 94539 | |
| Fakhraddin Saberi Ansari | | 2236 San Carlos | | | San Carlos | CA | 94070 | |
| Fakre F Fakhouri | | 2044 E Behren Dr | | | Phoenix | AZ | 85024 | |
| Falcon Capital Funding Llc | | 3326 Aspen Grove Dr Ste 160 | | | Franklin | TN | 37067 | |
| Falcon Communications Inc | | PO Box 9287 | | | Missoula | MT | 59807-9287 | |
| Falcon Financial Services | | 8361 Florence Ave Ste 203 | | | Downey | CA | 90240 | |
| Falcon House Mortgage | | 86 West Eagle Rd | | | Havertown | PA | 19083 | |
| Falcon Mortgage | | 1071 East Amar Rd | | | West Covina | CA | 91792 | |
| Falcon Mortgage Funding Inc | | 1455 E Southport Rd Ste C | | | Indianapolis | IN | 46227 | |
| Falcon Mortgage Inc | | 1515 E Silver Springs Blvd Ste 202 | | | Ocala | FL | 34470 | |
| Falcon Mortgages Llc | | 12440 Lonesome Pine Trail | | | Elbert | CO | 80106 | |
| Falcone & Associates Inc | | 2339 Crestview Dr | | | Schereville | IN | 46375-2813 | |
| Falcone Dan | | 2195 Summer Home St | | | Las Vegas | NV | 89135 | |
| Falconer Csd T/o Ellicott | | 215 South Work St | | | Falconer | NY | 14733 | |
| Falconer Csd T/o Gerry | | C/o Ellicott Clerk Office | | | Falconer | NY | 14733 | |
| Falconer Csd T/o Poland | | C/o Ellicott Clerk Office | | | Falconer | NY | 14733 | |
| Falconer Sd/ T/o Ellington | | 215 South Work St | | | Falconer | NY | 14733 | |
| Falconer Village | | 215 South Work St | | | Falconer | NY | 14733 | |
| Falfurrias City | | P O Drawer E | | | Falfurrias | TX | 78355 | |
| Fall Creek Mut Ins Co | | PO Box 186 140 S State S | | | Fall Creek | WI | 54742 | |
| Fall Creek Village | | PO Box 156 | | | Fall Creek | WI | 54742 | |
| Fall River City | | One Government Ctr | | | Fall River | MA | 02722 | |
| Fall River County | | 906 N River St | | | Hot Springs | SD | 57747 | |
| Fall River Registry Of Deeds | | 441 North Main St | | | Fall River | MA | 02720 | |
| Fall River Village | | 641 S Main St Box 37 | | | Fall River | WI | 53932 | |
| Fallbrook Financial Services Inc | | 6700 Fallbrook Ave Ste 111 | | | West Hills | CA | 91307 | |
| Fallbrook Ud Asmt Of | | No 5 Oak Tree Box 1368 | | | Friendswood | TX | 77546 | |
| Fallon County | | PO Box 787 | | | Baker | MT | 59313 | |
| Fallon Patel | 18400 Corporate H/r Dept | Interoffice | | | | | | |
| Fallon Patel | | 7055 Penguin Dr | | | Buena Pk | CA | 90620 | |
| Fallowfield Township | | Municipal Bldg 9 Memorial Dr | | | Charleroi | PA | 15022 | |
| Falls Church City | | 300 Pk Ave | | | Falls Church | VA | 22046 | |
| Falls County | | 125 Bridge St PO Box 59 | | | Marlin | TX | 76661 | |
| Falls Creek Boro | | 336 Fuller Ave | | | Falls Creek | PA | 15840 | |
| Falls Financial Services | | 2680 N Haven Blvd Ste 7 | | | Cuyahoga Falls | OH | 44223 | |
| Falls Of The Neuse Llc | Johnson Dee | 4601 Six Forks Rd Ste 503 | | | Raleigh | NC | 27609-5286 | |
| Falls Of The Neuse Llc | Lease Administrator | 210 Oak Ave | | | Kannaplis | NC | 28081-4329 | |
| Falls Of The Neuse Llc | | PO Box 651506 | | | Charlotte | NC | 28265-1506 | |
| Falls Of The Neuse Llc | | 4601 Six Forks Rd Ste 503 | | | Raleigh | NC | 27609 | |
| Falls Township | | 188 Lincoln Hwy Ste 108 | | | Fairless Hills | PA | 19030 | |
| Falls Township | | R R 2 Box 179 | | | Dalton | PA | 18414 | |
| Fallsburg Csd T/o Fallsburgh | | PO Box 5358 | | | Syracuse | NY | 13220 | |
| Fallsburg Csd T/o Mamakating | | PO Box 5358 | | | Syracuse | NY | 13220 | |
| Fallsburg Csd T/o Thompson | | PO Box 5358 | | | Syracuse | NY | 13220 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fallsburg Csd T/o Wawarsing | | PO Box 5358 | | | Syracuse | NY | 13220 | |
| Fallsburg Town | | PO Box 830 | | | South Fallsburg | NY | 12779 | |
| Fallston Borough | | 88 1/2 Beaver St | | | New Brighton | PA | 15066 | |
| Falmouth City | | 212 Main St | | | Falmouth | KY | 41040 | |
| Falmouth Town | | PO Box 904 | | | Falmouth | MA | 02541 | |
| Falmouth Town | | 271 Falmouth Rd | | | Falmouth | ME | 04105 | |
| Falsario Arnett Arnold | | 2281 Maserati Court | | | Jacksonville | FL | 32246 | |
| | | | | | | | | |
| Famb | C/o Fran Eskew | Sun Central Mortgage Corporation | 375 Douglas Ave Ste 1010 | | Tampa | FL | 33602 | |
| Famb | | 333 South Franklin St | | | Tallahassee | FL | 32314-6477 | |
| Famb | | PO Box 6477 | | | Tallahassee | FL | 32314-6477 | |
| Famb Broward Chapter | | 11158 Nwfl 19th St | | | Coral Springs | FL | 33071 | |
| Famb Golf Coast Chapter | | 6727 1st Ave S 106 | | | St Petersburg | FL | 33707 | |
| Famb Jacksonville Chapter | | 11555 Central Pkwy 103 | | | Jacksonville | FL | 32224 | |
| Famb Northwest Chapter | C/o Vermillion Mortgage | 3298 Summit Blvd 29 | | | Pensacola | FL | 32503 | |
| Famb Palm Beach Chapter | Attnkelly Rogers | 17725 84th Court North | | | Loxahatchee | FL | 33470 | |
| Famb Palm Beach Chapter | Kelly Rogers | 17725 84th Court North | | | Loxahatchee | FL | 33470 | |
| Famb Southwest Chapter | | 6385 Presidential Ct 104 | | | Ft Myers | FL | 33919 | |
| Famb Space Coast Chapter | | 408 E Strawbridge Ave | | | Melbourne | FL | 32901 | |
| Famb Suncoast Chapter | | 6385 Presidential Ct 104 | | | Ft Myers | FL | 33919 | |
| Famb Volusia Chapter C/o Mike Tacinelli | The Mortgage Ctr | 140 South Atlantic Ave | | | Ormond Beach | FL | 32176 | |
| | | | | | | | | |
| Famb West Coast Chapter | Michele S Nichols President | Us Capital Financial Services | PO Box 2802 | | Los Angeles | CA | 90018 | |
| Fame Renaissance Home Loan Program | | 1968 West Adams Blvd | | | Los Angeles | CA | 90018 | |
| Familia Funding Llc | | 720 West Luis St Ste 131 | | | Pasco | WA | 99301 | |
| Families Come First Mortgage Co | | 1994 Suburban Ave Ste A | | | St Paul | MN | 55119 | |
| Families For Cindy Montanez 2006 | | 1100 O St Ste 200 | | | Sacramento | CA | 95814 | |
| Families For Excellence In Education | | 3333 N Shartel | | | Oklahoma City | OK | 73118 | |
| Family 1st Financial Corp | | 1 Grant St | | | Munhall | PA | 15120 | |
| Family 1st Mortgage | | 18016 Crenshaw Blvd | | | Torrance | CA | 90504 | |
| Family America Mortgage Corp | | 2937 Sw 27th Ave Ste 201 | | | Coconut Grove | FL | 33133 | |
| Family America Mortgage Group Inc | | 2937 Sw 27th Ave 104 | | | Coconut Grove | FL | 33133 | |
| Family Business Services | | PO Box 890287 | | | Charlotte | NC | 28289-0287 | |
| Family Choice Mortgage Corp | | 1890 Dixwell Ave Unit 109 A | | | Hamden | CT | 06514 | |
| Family Choice Mortgage Corporation | | 23p Whites Path | | | South Yarmouth | MA | 02664 | |
| Family Choice Mortgage Corporation Of Rhode Island | | 23p Whites Path | | | South Yarmouth | MA | 02664 | |
| Family Equity Solutions | | 33 Willis Ave Ste 102 | | | Mineola | NY | 11501 | |
| Family Finance Mortgage Llc | | 1787 Jeffco Blvd | | | Arnold | MO | 63010 | |
| Family Financial Corp | | 2200 Michener St Ste 16 | | | Philadelphia | PA | 19115 | |
| Family Financial Group Inc | | 626 Pk Ave | | | Cranston | RI | 02910 | |
| Family Financial Mortgage Services | | 1100 Navaho Dr | | | Raleigh | NC | 27609 | |
| Family Financial Services Inc | | 765 Main St | | | Monroe | CT | 06468 | |
| Family First Mortgage | | 109 Hickory Ridge Dr | | | Highland Village | TX | 75077 | |
| | | | | | | | | |
| Family First Mortgage | | 1602 West Pinhook Rd Ste 202 | | | Lafayette | LA | 70508 | |
| Family First Mortgage Corp | | 33 Old Kings Rd North Ste 1 | | | Palm Coast | FL | 32137 | |
| Family First Mortgage Corp | | 208 Shaver Dr Ste 3 | | | Talbott | TN | 37877 | |
| Family First Mortgage Corp | | 33 Old Kings Rd N Ste 1 | | | Palm Coast | FL | 32137 | |
| Family First Mortgage Corp | | 141 Ram Cat Alley | | | Seneca | SC | 29678 | |
| Family First Mortgage Corp | | 307 N Walnut St Ste 1 | | | Murfreesboro | TN | 37130 | |
| Family First Mortgage Corp | | 527 East Drinker St | | | Dunmore | PA | 18512 | |
| Family First Mortgage Corp | | 1233 Albert Pike | | | Hot Springs | AR | 71913 | |
| Family First Mortgage Corp | | 5700 Memorial Hwy 115 | | | Tampa | FL | 33615 | |
| Family First Mortgage Corp | | 1050 Indian Crest Dr | | | Indian Springs | AL | 35124 | |
| Family First Mortgage Corp | | 563 Greene St | | | Augusta | GA | 30901 | |
| Family First Mortgage Corp | | 429 N 13th St Apt 5b | | | Philadelphia | PA | 19123 | |
| Family First Mortgage Corp | | 305 W Pittsburgh St | | | Greensburg | PA | 15601 | |
| Family First Mortgage Corp | | 1527 Cafe Dumonde | | | Conroe | TX | 77304 | |
| Family First Mortgage Corp | | 3401 Healy Dr | | | Winston Salem | NC | 27103 | |
| Family First Mortgage Corp | | 9525 South 79th Ave Ste 201 | | | Hickory Hills | IL | 60457 | |
| Family First Mortgage Corp | | 301 East Mountain St | | | Kernersville | NC | 27284 | |
| Family First Mortgage Corp | | 8378 Six Forks Rd | | | Raleigh | NC | 27615 | |
| Family First Mortgage Corp | | 2320 East North St Ste Rr Ste 103 | | | Greenville | SC | 29607 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Family First Mortgage Corp | | 1062 Union Ctr Dr Ste A 2 | | | Alpharetta | GA | 30004 | |
| Family First Mortgage Corp | | 100 State Rd 13 Unit E | | | Fruit Cove | FL | 32259 | |
| Family First Mortgage Corp | | 430 Davis Dr | | | Morrisville | NC | 27560 | |
| Family First Mortgage Corp | | 2610 Fieldview Dr | | | Macungie | PA | 18062 | |
| Family First Mortgage Corp | | 2204 West Main St | | | Tupelo | MS | 38801 | |
| Family First Mortgage Corp Of Florida | | 1185 Town Centre Dr Ste 180 | | | Eagan | MN | 55123 | |
| Family First Mortgage Corp Of Florida | | 33 Old Kings Rd N Ste 1 | | | Palm Coast | FL | 32137 | |
| Family First Mortgage Corp Of Tn | | 6610 Duckling Cove | | | Memphis | TN | 38141 | |
| Family First Mortgage Corporation | | 622 W Brannen Rd | | | Lakeland | FL | 33813 | |
| Family First Mortgage Group | | 1100 Navaho Dr Ste 103 | | | Raleigh | NC | 27609 | |
| Family First Mortgage Llc | | 4100 West Lincoln Ave Ste B | | | Milwaukee | WI | 53215 | |
| Family Funding & Realty | | 11740 Atwood Rd | | | Auburn | CA | 95603 | |
| Family Funding Group | | 18919 Nordhoff St Ste 6c | | | Northridge | CA | 91324 | |
| Family Funding Inc | | 2080 Columbus Pkwy | | | Benicia | CA | 94510 | |
| Family Funding Services Inc | | 8133 Golden Sands Dr | | | Orlando | FL | 32819 | |
| Family Home Equity | | 22768 E Alamo Ln | | | Aurora | CO | 80015 | |
| Family Home Funding Corp | | 11 Kiel Ave 2nd Fl | | | Kinnelon | NJ | 07405 | |
| Family Home Funding Enterprises Inc | | 1852 C 40th Terrace Sw | | | Naples | FL | 34116 | |
| Family Home Lending | | 5764 Old Hickory Blvd | | | Hermitage | TN | 37076 | |
| Family Home Lending Corp | | 26677 West 12 Mile Rd | | | Southfield | MI | 48034 | |
| Family Home Lending Corp | | 6779 Washington Ave | | | Egg Harbor Twp | NJ | 08234 | |
| Family Home Lending Corp | | 301 Route 17 North Ste 800 | | | Rutherford | NJ | 07070 | |
| Family Home Lending Corporation | | 33 Old Kings Rd N Ste 1 | | | Palm Coast | FL | 32137 | |
| Family Home Lending Corporation | | 10 Glenlake Pkwy Ste 130 | | | Atlanta | GA | 30328 | |
| Family Home Lending Corporation | | 12 Riverside Square | | | Bloomingdale | NJ | 07403 | |
| Family Home Lending Corporation | | 75 Paterson St | | | New Brunswick | NJ | 08901 | |
| Family Home Loans Inc | | 8847 Imperial Hwy Ste H | | | Downey | CA | 90242 | |
| Family Home Loans Inc | | 6772 Philomath Rd | | | Centerville | IN | 47330 | |
| Family Home Loans Llc | | 925 Main St Ste 208 | | | Stone Mountain | GA | 30083 | |
| Family Home Loans Llc | | 25 Pinetree Pl | | | Parachute | CO | 81635 | |
| Family Home Mortgage | | 1202 East Gonzalez St | | | Pensacola | FL | 32503 | |
| Family Home Mortgage Co Inc | | 8390 West Flagler St Ste 220 | | | Miami | FL | 33144 | |
| Family Home Mortgage Corporation | | 680 Moore Rd | | | Avon Lake | OH | 44012 | |
| Family Home Mortgage Inc | | 10050 East 10th St | | | Indianapolis | IN | 46229 | |
| Family Home Mortgage Inc | | 18455 Burbank Blvd 306 | | | Tarzana | CA | 91356 | |
| Family Homes And Land | | 1563 W Shaw Ave | | | Fresno | CA | 93711 | |
| Family Investment Mortgage Inc | | 1705 North Oak St Ste 4 | | | Myrtle Beach | SC | 29577 | |
| Family Lending | | 3522 Paesanos Pkwy 104 | | | San Antonio | TX | 78231 | |
| Family Lending Center Inc | | 4021 N Fresno St Ste 104 | | | Fresno | CA | 93726 | |
| Family Lending Center Inc | | 2497 West Shaw Ste 105 | | | Fresno | CA | 93711 | |
| Family Lending Center Inc | | 1579 W Shaw Ave | | | Fresno | CA | 93711 | |
| Family Lending Inc | | 6045 Rockwell Dr Ne Ste D | | | Cedar Rapids | IA | 52402 | |
| Family Lending Services Inc | 18581 Teller Ave | Ste 100 | | | Irvine | CA | 92612 | |
| Family Lending Services Inc | | 6333 N State Hwy 161 Ste 320 | | | Irving | TX | 75038 | |
| Family Lending Services Inc | | 3255 Paesanos Pkwy Ste 104 | | | San Antonio | TX | 78231 | |
| Family Lending Services Inc | | 12401 Research Blvd Bldg 2 Ste 150 | | | Austin | TX | 78759 | |
| Family Lending Services Inc | | 18581 Teller Ave Ste 100 | | | Irvine | CA | 92612 | |
| Family Lending Services Inc | | 18581 Teller Ave | Ste 100 | | Irvine | CA | 92612 | |
| Family Lending Services Inc | | 6710 N Scottsdale Rd | Ste 160 | | Scottsdale | AZ | 85253 | |
| Family Mortgage Co Inc | | 2650 Livingston Rd | | | Jackson | MS | 39213 | |
| Family Mortgage Company | | 800 Turnpike St Ste 203 | | | N Andover | MA | 01845 | |
| Family Mortgage Company | | 900 Cummings Ctr Ste 404u | | | Beverly | MA | 01915 | |
| Family Mortgage Company Of Hawaii Inc | | 762 Kanoelehua Ave | | | Hilo | HI | 96720 | |
| Family Mortgage Inc | | 301 W Lexington Ave | | | Winchester | KY | 40391 | |
| Family Mortgage Inc | | 2626 S Rainbow Blvd 200 | | | Las Vegas | NV | 89146 | |
| Family Mortgage Llc | | 6216 Washington Ave Ste 2c | | | Racine | WI | 53406 | |
| Family Mortgage Network Inc | | 125 Route 25a | | | Rocky Point | NY | 11778 | |
| Family Mortgage Of Idaho Inc | | 704 Blaine St Ste 3 | | | Caldwell | ID | 83605 | |
| Family Mortgage Of Usa | | 81 Big Oak Rd Ste 205 | | | Yardley | PA | 19067 | |
| Family Mortgage Team Inc | | 2397 S Xanadu Way Ste 506 | | | Aurora | CO | 80014 | |
| Family One Mortgage | | 2701 N Himes Ave Ste 104 | | | Tampa | FL | 33607 | |
| Family Tree Lending | | 2121 Towne Centre Dr Ste 310 | | | Anaheim | CA | 92806 | |
| Family Trei Inc | | 1521 E Katella | | | Orange | CA | 92867 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Family Trei Inc | | 13850 Ballantyne Corporate Pl Ste 500 | | | Charlotte | NC | 28277 | |
| Family1sthomecom | | 807 Washnigton Dr Ste C | | | Arlington | TX | 76011 | |
| Family1sthomecom | | 807 Washnigton Dr Ste C | | | Arlington | TX | 76011 | |
| Familyhome First Mortgage Inc | | 128 Nottingham Rd | | | Royal Palm Beach | FL | 33411 | |
| Familys Mortgage Of Miami Inc | | 190 Pen Na Na Dr | | | Hialeah | FL | 33010 | |
| Fancy Bryant | | 9772 Anza | | | Oakland | CA | 94605 | |
| Fancy Creek Township | | PO Box 288 | | | Sherman | IL | 62684 | |
| Fanfare Media Works Inc | | 25300 Rye Canyon Rd | | | Valencia | CA | 91355 | |
| Fannet Metal Area Sd/fannet Twp | | 16062 Mountain Green | | | Spring Run | PA | 17262 | |
| Fannet Metal Area Sd/metal Twp | | Box 198 | | | Willow Hill | PA | 17271 | |
| Fannett Township | | 16062 Mt Green Rd | | | Spring Run | PA | 17262 | |
| Fannie Mae | Todd Hempstead | 135 North Robles Ave | Ste 300 | | Pasadena | CA | 91101-1707 | |
| Fannie Mae | | 6000 Feldwood Dr | | | College Pk | GA | 30349 | |
| Fannie Mae | | | | | | | | |
| Fannie Mae Cpm Condo Single Family | | 3900 Wisconsin Ave Nw | | | Washington | DC | 20016-2892 | |
| Fannie Mae Guides | | PO Box 532 | | | Annapolis Jct | MD | 20701-0532 | |
| Fannie Mae H123/rbc Day 1 | | 3900 Wisconsin Ave Nw | | | Washington | DC | 20016-2892 | |
| Fanniemae | Joe Grimes | 135 N Los Robles Ave | | | Pasadena | CA | 91101 | |
| Fanniemae | Robert Vignato | Bond Administration | 4000 Wisconsin Ave | | Washington | DC | 20016 | |
| Fannin County | | 420 West Main St | | | Blue Ridge | GA | 30513 | |
| Fannin County | | Route 5 Box 366 | | | Bonham | TX | 75418 | |
| Fannin County Recorder | | Sam Rayburn Dr | | | Bonham | TX | 75418 | |
| Fannindel Isd C/o Appraisal D | | 41 Westside Sq Box 47 | | | Cooper | TX | 75432 | |
| Fanwood Boro | | 75 North Martin Ave | | | Fanwood | NJ | 07023 | |
| Far Hills Boro | | PO Box 477 | | | Far Hills | NJ | 07931 | |
| Far Hills Ud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Far West Financial Mortgage | | 3801 East Florida Ave Ste 400 | | | Denver | CO | 80222 | |
| Far West Lending | | 633 S Brea Blvd 100 | | | Brea | CA | 92821 | |
| Far West Mortgage Llc | | 55 West Willowbrook Ste 101 | | | Meridian | ID | 83646 | |
| Fara Simpson | | 3626 S Oakhaven St | | | Visalia | CA | 93277 | |
| Faraz M Eshaghi | | 26601 Avenida Deseo | | | Mission Viejo | CA | 92691 | |
| Farbod Amini | | 18918 36th Ave West | | | Lynnwood | WA | 98036 | |
| Farel Mcintosh Hott | | 4781 Gibson Dahl Rd | | | Calyton | WA | 99110 | |
| Fares First American | | | | | | | | |
| Fariba Garmani | | 22006 Esplendor | | | Mission Viejo | CA | 92691 | |
| Faribault County | | PO Box 130 | | | Blue Earth | MN | 56013 | |
| Farid Rangchi | | 18 Landing | | | Laguna Niguel | CA | 92677 | |
| Farish Anderson | | 1159 Coralbean Way | | | Columbia | SC | 29229-0000 | |
| Farish Realty Inc | | 736 Bankhead Ave | | | Carrollton | GA | 30117 | |
| Farley Glass Of Shreveport Inc | | 500 Flournoy Lucas Rd Building 2 | | | Shreveport | LA | 71106 | |
| Farm & City Ins Co | | 717 Mulberry St | | | Des Moines | IA | 50309 | |
| Farm & City Ins Co | | PO Box 65230 | | | West Des Moines | IA | 50265 | |
| Farm Aid | | 11 Ward St | | | Somerville | MA | 02143 | |
| Farm And Home Mut Ins | | PO Box 1208 | | | Paragould | AR | 72451 | |
| Farm Bureau Al | | Farm Bureau Group | PO Box 27427 | | Raleigh | NC | 27611 | |
| Farm Bureau Az | | PO Box 20180 | | | Phoenix | AZ | 85036 | |
| Farm Bureau Az | | PO Box 6459 | | | Carol Stream | IL | 60197 | |
| Farm Bureau Co | | PO Box 5647 | | | Denver | CO | 80217 | |
| Farm Bureau Ga | | PO Box 7008 | | | Macon | GA | 31209 | |
| Farm Bureau General Ins Of Mi | | PO Box 30400 7373 W Sagi | | | Lansing | MI | 48909 | |
| Farm Bureau Ins Co In | | In United Farm Fam Mut | PO Box 1270 | | Indianapolis | IN | 46206 | |
| Farm Bureau Ins Co Of Ne | | PO Box 80299 | | | Lincoln | NE | 68501 | |
| Farm Bureau Ins Cos In | | PO Box 1250 | | | Indianapolis | IN | 46206 | |
| Farm Bureau Ins Ms | | PO Box 1974 | | | Jackson | MS | 39215 | |
| Farm Bureau Ky | | PO Box 856045 | | | Louisville | KY | 40285 | |
| Farm Bureau La | | PO Box 95005 | | | Baton Rouge | LA | 70895 | |
| Farm Bureau Mut Ins Co Ia | | 5400 University Ave | | | West Des Moines | IA | 50266 | |
| Farm Bureau Mut Ins Co Ia | | For Ia Ut Mn Ks Ne | 5400 University Ave | | West Des Moines | IA | 50266 | |
| Farm Bureau Mut Ins Co Ks | | 2627 Kfb Plaza | | | Manhattan | KS | 66503 | |
| Farm Bureau Mut Ins Of Ar | | PO Box 31 | | | Little Rock | AR | 72203 | |
| Farm Bureau Mut Ins Of Id | | PO Box 4848 | | | Pocatello | ID | 83205 | |
| Farm Bureau Mut Ins Of Mi | | PO Box 30400 | | | Lansing | MI | 48909 | |
| Farm Bureau Mut Ms | | Flood Policy | PO Box 1592 | | Ridgeland | MS | 39157 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Farm Bureau Mut Nm | | PO Box 20004 | | | Las Cruces | NM | 88004 | |
| Farm Bureau Mut Wy | | PO Box 1348 | | | Laramie | WY | | |
| Farm Bureau Nc | | PO Box 27427 | | | Raleigh | NC | 27611 | |
| Farm Bureau Sc | | PO Box 2124 | | | Cayce W Columbia | SC | 29171 | |
| Farm Bureau Town & Country Ins | | PO Box 658 | | | Jefferson City | MO | 65102 | |
| Farm Bureau Tx | | PO Box 2689 | | | Waco | TX | 76702 | |
| Farm Bureau Va | | PO Box 27552 | | | Richmond | VA | 23261 | |
| Farm Bureau Va | | Va Farm Bureau Mut | PO Box 85098 | | Richmond | VA | 23285 | |
| Farm Family Casualty Ins Co | | PO Box 656 | | | Albany | NY | 12201 | |
| Farm Family Mut Ins Co | | PO Box 656 | | | Albany | NY | 12201 | |
| Farm Mut Ins Of Lincoln County | | PO Box 276 | | | Canton | SD | 57013 | |
| Farm Ridge & Deer Park Mut Fi I | | 155 W Main St | | | Grand Ridge | IL | 61325 | |
| Farmer Bros Co | | File 55172 | | | Los Angeles | CA | 90074-5172 | |
| Farmer Brothers Coffee | | File 55172 | | | Los Angeles | CA | 90074-5172 | |
| Farmers & Laborers Coop Ins | | 1005 W Monroe | PO Box 37 | | Mexico | MO | 65265 | |
| Farmers & Laborers Mut Ins Co | | 232 S Sturgeon St | | | Montgomery City | MO | 63361 | |
| Farmers & Mechanics Mut Ins | | PO Box 71 | | | Forksville | PA | 18616 | |
| Farmers & Merchants Ins Co | | PO Box 4002 | | | Woburn | MA | 01888 | |
| Farmers & Merchants Ins Co | | White Mountains Ins Grp | One Beacon St | | Boston | MA | 02108 | |
| Farmers Albion Mut Ins Ci | | 14 North Fourth St | | | Albion | IL | 62806 | |
| Farmers Alliance & Industrial | | Rd1 | | | Shinglehouse | PA | 16748 | |
| Farmers Alliance Mut Ins Co | | 1122 N Main St | | | Mcpherson | KS | 67460 | |
| Farmers And Mechanics Mut Cecil | | 169 Old Zion Rd | | | North East | MD | 21901 | |
| Farmers And Mechanics Mut Ins | | PO Box 1917 | | | Martinsburg | WV | 25402 | |
| Farmers And Merchants Bank Of Long Beach | | 302 Pine Ave | | | Long Beach | CA | 90802 | |
| Farmers And Merchants Ins Co | | 3301 West Broadway | | | Columbia | MO | 65203 | |
| Farmers And Merchants Ins Co | | PO Box 3269 | | | Tulsa | OK | 74102 | |
| Farmers And Merchants Mut Fire | | PO Box 509 | | | Calumet | MI | 49913 | |
| Farmers Auto Ins Assn | | 2505 Court St | | | Pekin | IL | 61558 | |
| Farmers Brothers | | File 55172 | | | Los Angeles | CA | 90074 | |
| Farmers Casualty Co Mut | | PO Box 65150 | | | West Des Moines | IA | 50265 | |
| Farmers Co Op Ins Co | | 200 N Main St | | | Tina | MO | 64682 | |
| Farmers Co Operative Ins Co | | 604 Second St | | | Vanceburg | KY | 41179 | |
| Farmers Fi Ins Co | | PO Box 429 | | | Conway | AR | 72033 | |
| Farmers Fi Ins Co | | PO Box 64403 | | | Baltimore | MD | 21264 | |
| Farmers Fi Ins Co | | PO Box 20189 | | | York | PA | 17402 | |
| Farmers Fi Ins Co | | PO Box 2345 | | | York | PA | 17405 | |
| Farmers Fi Ins Co Of Morgan Co | | 12191 Eatonton Rd | PO Box 30 | | Madison | GA | 30650 | |
| Farmers Home Ins Co Of Ray Cty | | Box 377 / 110 W N Main | | | Richmond | MO | 64085 | |
| Farmers Home Ins Co/knox | | 1115 Weed Ln | | | Vincennes | IN | 47561 | |
| Farmers Home Mut Aid Assn Ins C | | 108 Court Square | | | Flemingsburg | KY | 41041 | |
| Farmers Home Mut Fi Ins Co | | 09798 St Rt 219 00000 | | | | | | |
| Farmers Home Mut Fi Ins Co | | PO Box 1208 | | | Paragold | AR | 72451 | |
| Farmers Home Mut Ins | | PO Box 1212 | | | Minneapolis | MN | 55440 | |
| Farmers Home Mut Ins Co | | PO Box 9108 | | | Minneapolis | MN | 55480 | |
| Farmers Ins Co Inc | | C/o Citibank Lockbox Operation | PO Box 913 | | Carol Stream | IL | 60132 | |
| Farmers Ins Co Inc | | PO Box 29207 | | | Shawnee | MS | 66201 | |
| Farmers Ins Co Inc Flood | | PO Box 33063 | | | St Petersburg | FL | 33733 | |
| Farmers Ins Co Of Az | | PO Box 33063 | | | St Petersburg | FL | 33733 | |
| Farmers Ins Co Of Az | | C/o Citibank Lockbox Operation | PO Box 913 | | Carol Stream | IL | 60132 | |
| Farmers Ins Co Of Az | | PO Box 29207 | | | Shawnee Ms | KS | 66201 | |
| Farmers Ins Co Of Flemington | | PO Box 452 | | | Three Bridges | NJ | 08887 | |
| Farmers Ins Co Of Flemington N | | PO Box 148 200 Main St | | | Flemington | NJ | 08822 | |
| Farmers Ins Co Of Id | | C/o Citibank Lockbox Operation | PO Box 913 | | Carol Stream | IL | 60132 | |
| Farmers Ins Co Of Id | | PO Box 29207 | | | Shawnee Ms | KS | 66201 | |
| Farmers Ins Co Of Or | | PO Box 33063 | | | St Petersburg | FL | 33733 | |
| Farmers Ins Co Of Or | | C/o Citibank Lockbox Operation | PO Box 913 | | Carol Stream | IL | 60132 | |
| Farmers Ins Co Of Or | | PO Box 29207 | | | Shawnee Ms | KS | 66201 | |
| Farmers Ins Co Of Wa | | PO Box 33063 | | | St Petersburg | FL | 33733 | |
| Farmers Ins Co Of Wa | | C/o Citibank Lockbox Operation | PO Box 913 | | Carol Stream | IL | 60132 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Farmers Ins Co Of Wa | | PO Box 29207 | | | Shawnee Ms | KS | 66201 | |
| Farmers Ins Exchange | | C/o Citibank Lockbox Operation | PO Box 913 | | Carol Stream | IL | 60132 | |
| Farmers Ins Flood | | Flood Ins Program | PO Box 2057 | | Kalispell | MT | 59903 | |
| Farmers Ins Of Columbus Inc | | C/o Citibank Lockbox Operation | PO Box 913 | | Carol Stream | IL | 60132 | |
| Farmers Ins Of Columbus Inc | | PO Box 29207 | | | Shawnee Ms | KS | 66201 | |
| Farmers Insurance | | 2602 W Baseline Rd Ste 27 | | | Mesa | AZ | 85202 | |
| Farmers Insurance Exchange | | PO Box 29207 | | | Shawnee | MS | | |
| Farmers Morgan County | | Protection Assoc | 227 Main St | | Ft Morgan | CO | 80701 | |
| Farmers Must Ins Co Of Nodaway | | Of Nodaway County Mo | PO Box 165 | | Burlington Jct | MO | 66428 | |
| Farmers Mut Aid Assn Tx | | Of Wa County Tx | 104 W Vulcan St | | Brenhan | TX | 77833 | |
| Farmers Mut Aid Assoc | | 519 Professional Way | | | Kendallville | IN | 46755 | |
| Farmers Mut Aid Assoc | | PO Box 88 | | | Everett | PA | 15537 | |
| Farmers Mut Aid Assoc | | 201 W Canal St | PO Box 343 | | Ottoville | OH | 45876 | |
| Farmers Mut Benton Cty | | PO Box 675 311 Main St | | | Warsaw | MO | 65355 | |
| Farmers Mut Fi & Aid Assoc | | Of Kendall & Kerr Counties | PO Box 736 | | Comfort | TX | 78013 | |
| Farmers Mut Fi & Lighting Mo | | 204 E Cortina | | | Gallatin | MO | 64640 | |
| Farmers Mut Fi Branch Cty | | 36 Division St | | | Coldwater | MI | 49036 | |
| Farmers Mut Fi Dug Hill | | PO Box 30 | | | Manchester | MD | 21102 | |
| Farmers Mut Fi Ins Assn | | 116 N Division St | PO Box 637 | | Stuart | IA | 50250 | |
| Farmers Mut Fi Ins Assoc Comal | | 309 E San Antonio St | | | New Braunfels | TX | 78130 | |
| Farmers Mut Fi Ins Assoc Sc | | PO Box 263 | | | Winnsboro | SC | 29180 | |
| Farmers Mut Fi Ins Assoc Sewar | | 1856 Holdrege Rd | | | Pleasant Dale | NE | 68423 | |
| Farmers Mut Fi Ins Co | | PO Box 126 | 109 W Jackson | | Maysville | MO | 64469 | |
| Farmers Mut Fi Ins Co | | PO Box 2480 | | | Platte City | MO | 64079 | |
| Farmers Mut Fi Ins Co | | 572 W 1st Ave | | | Plentywood | MT | 59254 | |
| Farmers Mut Fi Ins Co Ar | | 305 S Main St PO Box 128 | | | Berryville | AR | 72616 | |
| Farmers Mut Fi Ins Co Boone Ct | | 2084 Verona Mudlick Rd | | | Verona | KY | 41092 | |
| Farmers Mut Fi Ins Co Boone Cty | | 5995 Jefferson St | | | Burlington | KY | 41005 | |
| Farmers Mut Fi Ins Co Gentry Ct | | Box 157 | | | Albany | MO | 64402 | |
| Farmers Mut Fi Ins Co Mo | | Of Randolph County Mo | 615 S Morley | | Moberly | MO | 65270 | |
| Farmers Mut Fi Ins Co Mt | | 105 E First Ave | | | Plentywood | MT | 59254 | |
| Farmers Mut Fi Ins Co Salem Ct | | PO Box 263 | | | Salem | NJ | 08079 | |
| Farmers Mut Fi Ins Co Tn | | Of Sevier County | 144 W Main St | | Sevier | TN | 37862 | |
| Farmers Mut Fi Ins Co Tn | | PO Box 605 | 1205 Gay St | | Dandridge | TN | 37725 | |
| Farmers Mut Fi Ins Co Washingto | | 640 W Main St Box 82 | | | Abingdon | VA | 24212 | |
| Farmers Mut Fi Ins Of Clevelan | | 102 N Washington St | | | Shelby | NC | 28150 | |
| Farmers Mut Fi Ins St Francios | | 1109 Genevieve Ave Ste A | | | Farmington | MO | 63640 | |
| Farmers Mut Fi Marble Pa | | PO Box 84 | | | Marble | PA | 16334 | |
| Farmers Mut Fi Mccandless | | 10925 Perry Hwy | | | Wexford | PA | 15090 | |
| Farmers Mut Fi Okarche Ok | | PO Box 9 | | | Okarche | OK | 73762 | |
| Farmers Mut Fi Worth Co | | 4 West Fourth St | | | Grant City | MO | 64456 | |
| Farmers Mut Hail Of Ia | | 2323 Grand Ave | | | Des Moines | IA | | |
| Farmers Mut Hail Of Ia | | 2323 Grand Ave | | | Des Moines | IA | 50312 | |
| Farmers Mut Home Ins Co | | Main St Box 4 | | | Hooper | NE | 68031 | |
| Farmers Mut Home Ins Co In | | Of Bainbridge Township | 902 West 6th St | | Jasper | IN | 47546 | |
| Farmers Mut Ins Assn | | 108 N Vine St | | | Jefferson | IA | 50129 | |
| Farmers Mut Ins Assn Ia | | PO Box 90 | | | Washington | IA | 52353 | |
| Farmers Mut Ins Assn Of Roselle | | 213 West 4th St | | | Carroll | IA | 51401 | |
| Farmers Mut Ins Assoc | | 726 4th Ave | | | Sibley | IA | 51249 | |
| Farmers Mut Ins Assoc | | PO Box 1114 | | | Granbury | TX | 76048 | |
| Farmers Mut Ins Assoc Erath T | | PO Box 184 | | | Morgan Mill | TX | 76465 | |
| Farmers Mut Ins Assoc Hull Ia | | PO Box 812 1010 Main St | | | Hull | IA | 51239 | |
| Farmers Mut Ins Assoc Ia | | 104 Main Box 18 | | | Garnavillo | IA | 52049 | |
| Farmers Mut Ins Assoc Ia | | 129 Main Box 218 | | | Kiron | IA | 51448 | |
| Farmers Mut Ins Assoc Ia | | 135 South Main PO Box 24 | | | Fayette | IA | 52142 | |
| Farmers Mut Ins Assoc Ia | | 300 Main | Box 565 | | Moville | IA | 51039 | |
| Farmers Mut Ins Assoc Ia | | 708 Chase St/box 148 | | | Osage | IA | 50461 | |
| Farmers Mut Ins Assoc Ia | | PO Box 333 | 2106 E Main St | | Emmetsburg | IA | 50536 | |
| Farmers Mut Ins Assoc Ia | | PO Box 333 | | | Emmetsburg | IA | 50536 | |
| Farmers Mut Ins Assoc Newberry | | PO Box 533 | | | Newberry | SC | 29108 | |
| Farmers Mut Ins Assoc Sandusky | | PO Box 1317 615 Croghan | | | Fremont | OH | 43420 | |
| Farmers Mut Ins Assoc Schleswi | | PO Box 40 | 106 2nd St | | Schleswig | IA | 51461 | |
| Farmers Mut Ins Assoc Walker Ct | | PO Box 212 | | | Lafayette | GA | 30728 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Farmers Mut Ins Assoc Whitley | | 518 Branch Court | | | Columbia City | IN | 46725 | |
| Farmers Mut Ins Callaway Cty | | PO Box 316 | | | Fulton | MO | 65251 | |
| Farmers Mut Ins Co | | 101 E Jefferson St | | | Tipton | IN | 46072 | |
| Farmers Mut Ins Co | | 169 Linn Dr | | | Ste Genevieve | MO | 63670 | |
| Farmers Mut Ins Co Clinton Cty | | 202 Maple St | | | Plattsburg | MO | 64477 | |
| Farmers Mut Ins Co Dade Cty | | PO Box 236 810 Main St | | | Lockwood | MO | 65682 | |
| Farmers Mut Ins Co Fo Harrison | | 148 S Main St | | | Cadiz | OH | 43907 | |
| Farmers Mut Ins Co Gentry Ar | | PO Box 129 | | | Gentry | AR | 72734 | |
| Farmers Mut Ins Co Giles Cty | | PO Box 732 | | | Pulaski | TN | 38478 | |
| Farmers Mut Ins Co Grant | | 2125 South Western Ave | | | Marion | IN | 46953 | |
| Farmers Mut Ins Co Hickory Cty | | PO Box 132 | | | Hermitage | MO | 65668 | |
| Farmers Mut Ins Co Johnson | | PO Box 452 | | | Franklin | IN | 46131 | |
| Farmers Mut Ins Co Ks | | PO Box 396 | | | Ellinwood | KS | 67526 | |
| Farmers Mut Ins Co Lees Summit | | 102 Se 4th St | | | Lees Summit | MO | 64063 | |
| Farmers Mut Ins Co Linn Cty | | Box 218 | | | Meadville | MO | 64659 | |
| Farmers Mut Ins Co Livingston | | 821 Washington Box 735 | | | Chillicothe | MO | 64601 | |
| Farmers Mut Ins Co Mason Cty | | PO Box 166 | | | Washington | KY | 41096 | |
| Farmers Mut Ins Co Mi | | 1011 E Eighth St | | | Traverse City | MI | 49684 | |
| Farmers Mut Ins Co Mo | | Of Howard County Mo | PO Box 430 | | Fayette | MO | 65248 | |
| Farmers Mut Ins Co Noble Cty | | 119 N Main St | | | Avilla | IN | 46710 | |
| Farmers Mut Ins Co Of | | Newton County | PO Box 14 | | Monett | MO | 65708 | |
| Farmers Mut Ins Co Of Adair Ct | | 1312 N Baltimore St | | | Kirksville | MO | 63501 | |
| Farmers Mut Ins Co Of Lees Sum | | PO Box 11771 | | | Kansas City | MO | 64138 | |
| Farmers Mut Ins Co Of Lees Sum | | 905f Se Langsford | | | Lees Summit | MO | 64063 | |
| Farmers Mut Ins Co Of Macon | | Box 36 | | | Macon | MO | 63552 | |
| Farmers Mut Ins Co Of Ne | | PO Box 81529 1220 Lincoln | | | Lincoln | NE | 68501 | |
| Farmers Mut Ins Co Of Nodaway | | Of Nodaway County Mo | PO Box 394 | | Maryville | MO | 64468 | |
| Farmers Mut Ins Co Of Scotland | | 123 E Monroe | | | Memphis | MO | 63555 | |
| Farmers Mut Ins Co Of Webster C | | 209 S Crittenden St | | | Marshfield | MO | 65706 | |
| Farmers Mut Ins Co Pa | | 56 North Market St | | | Elizabethtown | PA | 17022 | |
| Farmers Mut Ins Co Pettis Cty | | 401 South Lamine Ave | | | Sedalia | MO | 65301 | |
| Farmers Mut Ins Co Rogers Ar | | 703 West Poplar | | | Rogers | AR | 72756 | |
| Farmers Mut Ins Co Warren Cty | | 109 E Boones Lick Rd | | | Warrenton | MO | 63383 | |
| Farmers Mut Ins Co Wv | | PO Box 1467 | | | Fairmont | WV | 26555 | |
| Farmers Mut Ins Co Wv | | Rt 73 S 20 Moran Circle | | | Fairmont | WV | 26555 | |
| Farmers Mut Ins Co/cole Camp M | | Of Cole Camp | PO Box 157 | | Cole Camp | MO | 65325 | |
| Farmers Mut Ins Granville | | PO Box 188 | | | Oxford | NC | 27565 | |
| Farmers Mut Ins Mccandless Twn | | 10925 Perry Hwy | | | Wexford | PA | 15090 | |
| Farmers Mut Ins Mn | | 25380 State Hwy 13 | | | Manchester | MN | 56007 | |
| Farmers Mut Ins Obrien Cty | | PO Box 168 91 S Central | | | Hartley | IA | 51346 | |
| Farmers Mut Ins Of Ny | | 621 S Main | | | Palmyra | MO | 63641 | |
| Farmers Mut Ins Of Rockport | | 409 S Main | PO Box 220 | | Rock Port | MO | 64482 | |
| Farmers Mut Ins Of Seneca Cty | | 39 Madison St | | | Tiffin | OH | 44883 | |
| Farmers Mut Ins Webster Cty | | PO Box 96 | | | Marshfield | MO | 65700 | |
| Farmers Mut Ins/winchester Oh | | PO Box 116 | 209 S Crittenden | | Winchester | OH | 45697 | |
| Farmers Mut Of Clay County Mo | | 11 N Water St | 1616 Tri County Rd | | Liberty | MO | 64068 | |
| Farmers Mut Of Jefferson Count | | PO Box 231 | | | Washington | MO | 63090 | |
| Farmers Mut Of Sullivan Cty Tn | | 3188 Hwy 126 | | | Bloutville | TN | 37617 | |
| Farmers Mut Protective Of Tx | | PO Box 6106 | | | Temple | TX | 76503 | |
| Farmers Mut Relief Assoc In | | 118 West Market St | | | Warsaw | IN | 46580 | |
| Farmers Mut Relief Assoc Oh | | PO Box 239 97 Houpt Dr | | | Upper Sandusky | OH | 43351 | |
| Farmers Mut Rescue Ins Co | | 1770e 150 N | | | La Grange | IN | 46761 | |
| Farmers Mut St Joseph | | 440 E Jefferson St | | | Plymouth | IN | 46563 | |
| Farmers Mut Tn | | PO Box 3428 | | | Knoxville | TN | 37927 | |
| Farmers Mut United Ins Co | | 444 N Linden | | | Wahoo | NE | 68068 | |
| Farmers Mut United Ins Co Ne | | 502 N Linden | | | Wahoo | NE | 68066 | |
| Farmers Mut Winchester Co | | 1616 Tri Counties Rd Po | | | Winchester | OH | 45697 | |
| Farmers Mutual Ins Co Mi | | 1011 E Eighth St | | | Traverse City | MI | 49686 | |
| Farmers New Century Ins Co | | C/o Citibank Lockbox Operation | PO Box 913 | | Carol Stream | IL | 60132 | |
| Farmers New Century Ins Co | | PO Box 29207 | | | Shawnee Ms | KS | 66201 | |
| Farmers Pioneer Mut Ins Co | | 124 W Seminary Rd | | | Onarga | IL | 60955 | |
| Farmers Protective Ins Co | | 119 W Fourth St PO Box 6 | | | Stuttgart | AR | 72160 | |
| Farmers Town Mut Ins Co | | 104 S Water St | | | Wilton | WI | 54670 | |
| Farmers Town Mut Ins Co | | 24884 Cty Hwy A | | | Tomah | WI | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Farmers Tx County Mut Ins | | C/o Citibank Lockbox Operation | PO Box 913 | | Carol Stream | IL | 60132 | |
| Farmers Tx County Mut Ins | | PO Box 29207 | | | Shawnee Ms | KS | 66201 | |
| Farmers Union Co Op Ins Of Ne | | 6785 Westwon Pkwy | | | West Des Moines | IA | 50266 | |
| Farmers Union Co Op Ins Of Ne | | 407 North 117 St | | | Omaha | NE | 68154 | |
| Farmers Union Mut Ins Co | | PO Box 860 | | | Bryant | AR | 72089 | |
| Farmers Union Mut Ins Co | | PO Box 2020 | | | Jamestown | ND | 58402 | |
| Farmers Union Mut Ins Of Mt | | PO Box 2169 | | | Great Falls | MT | 59403 | |
| Farmersville Town | | 8963 Lake Ave | | | Franklinville | NY | 14737 | |
| Farmerville Town | | PO Box 427 | | | Farmerville | LA | 71241 | |
| Farmes Mut Protective Assn Mo | | 445 North Hwy 65 | PO Box 11 | | Lincoln | MO | 65338 | |
| Farmingdale Boro | | PO Box 58 | | | Farmingdale | NJ | 07727 | |
| Farmingdale Town | | 175 Main Ave | | | Farmingdale | ME | 04344 | |
| Farmingdale Village | | 361 Main St PO Box 220 | | | Farmingdale | NY | 11735 | |
| Farmington | | 110 W Columbia | | | Farmington | MO | 63640 | |
| Farmington Casualty Co | | One Tower Square | | | Hartford | CT | 06183 | |
| Farmington City | | 23600 Liberty St | | | Farmington | MI | 48335 | |
| Farmington Financial Group Llc | | 2323 21st Ave South Ste 301 | | | Nashville | TN | 37212 | |
| Farmington Hills City | | 31555 Eleven Mile Rd | | | Farmington Hills | MI | 48336 | |
| Farmington Mut Ins Co | | 264 State Rd 35 | | | Osceola | WI | 54020 | |
| Farmington Mutual Ins Co | | 264 State Rd 35 | | | Osceola | WI | 54020 | |
| Farmington Town | | 1 Monteith Dr Town Hall | | | Farmington | CT | 06032 | |
| Farmington Town | | PO Box 257 | | | Farmington | DE | 19942 | |
| Farmington Town | | 41 South Main St | | | Farmington | NH | 03835 | |
| Farmington Town | | 1000 County Rd 8 | | | Farmington | NY | 14425 | |
| Farmington Town | | 1420 Seric Dr | | | Kewaskum | WI | 53040 | |
| Farmington Town | | 304 State Rd35 | | | Osceola | WI | 54020 | |
| Farmington Town | | N8296 Church St | | | Mindoro | WI | 54644 | |
| Farmington Town | | PO Box 264 | | | Waupaca | WI | 54981 | |
| Farmington Town | | W2804 Cty Hwy B | | | Watertown | WI | 53094 | |
| Farmington Town | | 153 Farmington Falls Rd | | | Farmington | ME | 04938 | |
| Farmington Town Sewer | | 1 Monteith Dr | | | Farmington | CT | 06034 | |
| Farmington Township | | Box 320 | | | Leeper | PA | 16233 | |
| Farmington Township | | R D 1 Box 96 | | | Tioga | PA | 16946 | |
| Farmington Township | | Rd 3 Box 141 | | | Sugar Grove | PA | 16350 | |
| Farmington Twp School District | | PO Box 96 Rd 1 | | | Tioga | PA | 16946 | |
| Farmland Mut Ins Co | | 1963 Bell Ave | | | Des Moines | IA | 50315 | |
| Farmland Mut Ins Co | | Nationwide Agribusiness | 3820 109th St Dept 2175 | | Des Moines | IA | 50391 | |
| Farmville Town | | PO Box 368 | | | Farmville Va | VA | 23901 | |
| Farmville Town | | PO Box 86 | | | Farmville | NC | 27828 | |
| Farnham Village | | 526 Commercial St Village Hall | | | Farnham | NY | 14061 | |
| Faro & Associates | John H Faro | 44 West Flagler St | Ste 1100 | | Miami | FL | 33130 | |
| Farrah F Talei | | 16892 Ross Ln | | | Huntington Bch | CA | 92647 | |
| Farrah Guleksen | | 4305 Rockmart Dr | | | Kennesaw | GA | 30144 | |
| Farrah Michelle Guleksen | | 712 Lake Point Dr | | | Woodstock | GA | 30189 | |
| Farrah Talei | 1 3121 6 325 | Interoffice | | | | | | |
| Farrell Area Sd/farrell City | | 500 Roemer Blvd City | | | Farrell | PA | 16121 | |
| Farrell City Sd/wheatland Boro | | PO Box 631 | | | Wheatland | PA | 16161 | |
| Farrell City/county | | 500 Roemer Blvd Ci | | | Farrell | PA | 16121 | |
| Farrell City/special County | | Tax Collector | 500 Roemer Blvd Ci | | Farrell | PA | 16121 | |
| Faruk Ahmed | | 910 Hayes | | | Irvine | CA | 92620 | |
| Faruk Ahmed 1176 | 1 350 1 810 | Interoffice | | | | | | |
| Farwell Village | | 109 1/2 S Hall | | | Farwell | MI | 48622 | |
| Farzad Mehrbod | | Central Retail | | | | | | |
| Farzad Mehrbod | | 70 Palatine | | | Irvine | CA | 92612 | |
| Farzad Reza Heidari | | 15027 Dickens St | | | Sherman Oaks | CA | 91403 | |
| Fashion Financial Inc | | 15471 Redhill Ave | | | Tustin | CA | 92780 | |
| Fasons Equity Funding Llc | | 200 Knuth Rd Ste 212 | | | Boynton Beach | FL | 33436 | |
| Fast Access Financial Service Llc | | 2632 Hollywood Blvd Ste 307 | | | Hollywood | FL | 33023 | |
| Fast Action Llc | | 1103 Anthony Ave | | | Gallup | NM | 87301 | |
| Fast And Easy Mortgage | | 18528 S Pioneer Blvd Ste 203 | | | Artesia | CA | 90701 | |
| Fast And Fair Funding And Realty | | 1 Bell Vista | | | Foothill Ranch | CA | 92610 | |
| Fast Appraisal | | 809 Pasoe De Los Virreyes | | | Calexico | CA | 92231 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fast Funding Llc | | 6047 Tampa Ave Ste 203 | | | Tarzana | CA | 91356 | |
| Fast Homes & Fast Loans Llc | | 16422 Stuebner Airline | | | Spring | TX | 77379 | |
| Fast Homes & Fast Loans Llc | | 19602 Wren Forest Ln | | | Houston | TX | 77084 | |
| Fast Line Mortgage Inc | | 1747 W Commonwealth Ave | | | Fullerton | CA | 92833 | |
| Fast Loans | | 9710 John Bank | | | Spring | TX | 77379 | |
| Fast Loans | | 4801 Nw Loop 410 Ste 130 | | | San Antonio | TX | 78229 | |
| Fast Loans Mortgage Group Inc | | 7821 Puritan St | | | Downey | CA | 90242 | |
| Fast Money Financial Corp | | 700 S Royal Poinciana Blvd Ste 600 | | | Miami Springs | FL | 33166 | |
| Fast Money Mortgage | | 4501 Palm Ave 204 | | | Hialeah | FL | 33012 | |
| Fast Mortgage | | 665 E 800 South | | | Orem | UT | 84097 | |
| Fast Mortgage Inc | | 4600 S Tracy Bl 104 | | | Tracy | CA | 95377 | |
| Fast N Easy Financial Services Llc | | 5200 Starting Gate Dr | | | Upper Marlboro | MD | 20772 | |
| Fast N Easy Mortgage Inc | | 98 15 37th Ave 1st Fl | | | Corona | NY | 11368 | |
| Fast Signs | | 2000 Colonial Ave Ste 11 | | | Norfolk | VA | 23517 | |
| Fast Track Appraisals | Kenneth Weiner | 4517 Ne 379th St | | | La Ctr | WA | 98629 | |
| Fast Track Funding | | 255 W Central Ave 103 | | | Brea | CA | 92821 | |
| Fast Track Funding Corp | | 247 W Old Country Rd | | | Hicksville | NY | 11801 | |
| Fast Track Funding Solutions Inc | | 1333 East Thousand Oaks Blvd Ste 212 | | | Thousand Oaks | CA | 91360 | |
| Fast Track Lending Inc | | 3805 Atrisco Dr Nw Ste B | | | Albuquerque | NM | 87120 | |
| Fast Track Mortgage | | 2425 New Pinery Rd Ste 104 | | | Portage | WI | 53901 | |
| Fast Value Inc | | 5113 Pacific Hwy E Ste 9 | | | Fife | WA | 98424 | |
| Fastfind | | | | | | | | |
| Fastfund Mortgage Corporation | | 28470 Westinghouse Pl | | | Valencia | CA | 91355 | |
| Fastsigns | | 205 Scranton Carbondale Hwy | | | Scranton | PA | 18508 | |
| Fasttrack Financial | | 4695 Macarthur Court Ste 1450 | | | Newport Beach | CA | 92660 | |
| Fastway Mortgage Inc | | 163 W 49 St | | | Hialeah | FL | 33012 | |
| Fat Cat Inc | Dba New Home Directorycom | 39977 Savanna Way | | | Murrieta | CA | 92563 | |
| Fatai Olufemi Yusuff | | 3605 Long Beach Blvd Ste 406 | | | Long Beach | CA | 90807 | |
| Fate City Co Rockwall Appr Di | | 841 Justin Rd | | | Rockwall | TX | 75087 | |
| Fatemeh S Zomorrodian | | 10316 Woodruff Ave | | | Downey | CA | 90241 | |
| Fatemeh Shadi Zomorrodian Emp | 1 1610 2 920 | Interoffice | | | | | | |
| Fatima Mendoza | | 5553 Harvey Ave | | | Oakland | CA | 94621 | |
| Fatima White | | 3008 E Stewart St | | | Laredo | TX | 78043 | |
| Fatimah Aliya Mohammad | | 8513 W Venice Blvd | | | Los Angeles | CA | 90034 | |
| Fatzer Appraisal Services Inc | Justin Fatzer | 725 30th St 202 | | | Sacramento | CA | 95816 | |
| Fatzer Appraisal Services Inc | | 725 30th St 202 | | | Sacramento | CA | 95816 | |
| Faulk County | | PO Box 309 | | | Faulkton | SD | 57438 | |
| Faulkey Gulley Mud Asmt Of | | No 5 Oak Tree Box 1368 | | | Friendswood | TX | 77546 | |
| Faulkner Co Title Co | | 711 Locust Ave | | | Conway | AR | 72033 | |
| Faulkner County | | 806 Faulkner St | | | Conway | AR | 72032 | |
| Faulkner Water Service | | 8628 E San Alfredo | | | Scottsdale | AZ | 85258 | |
| Faulkner/lossing & Associates Inc | | 315 Commercial Dr Ste D 2 | | | Savannah | GA | 31406 | |
| Faulkner/lossing & Associates Inc | | 315 Commercial Dr D 2 | | | Savannah | GA | 31406 | |
| Fauquier County | | P O Bx 677 | | | Warrenton | VA | 20188 | |
| Favila Title | | | | | | | | |
| Favor Mortgage Corporation | | 7415 Annapolis Rd Ste 408a | | | Hyattsville | MD | 20784 | |
| Fawad A Ali | | 4481 Oakbrook | | | Concord | CA | 94521 | |
| Fawn Gonzalez | Eugene Or | Interoffice | | | | | | |
| Fawn Grove Boro | | Rd 1 Box 67 | | | Fawn Grove | PA | 17321 | |
| Fawn Marie Gonzalez | | 91825 Marcola Rd | | | Springfield | OR | 97478 | |
| Fawn River Township | | 30728 Fawn River Rd | | | Sturgis | MI | 49091 | |
| Fawn Township | | 538 Owad Rd | | | Airville | PA | 17302 | |
| Fawn Township | | 5659 Bull Creek Rd | | | Tarentum | PA | 15084 | |
| Fawna Brooke Leslie | | 4006 W Camino Del Rio | | | Glendale | AZ | 85310 | |
| Fay Appraisals | Michael K Fay | PO Box 7117 | | | Woodland Pk | CO | 80863 | |
| Fay Barz | Albuquerque 4233 | Interoffice | | | | | | |
| Fay Barz | | 9905 Salem Rd | | | Albuquerque | NM | 87112 | |
| Fay Harrington | | 1924 Northwest Blvd | | | Coeur D Alene | ID | 83814 | |
| Fay Olson | | 8330 Fairbanks St | | | Crown Point | IN | 46307 | |
| Faydia Thomas | | 3900 Nw 33 Ter | | | Lauderdale | FL | 33309 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Faye K Beam | | 9722 Clyde St | | | Hudson | FL | 34669 | |
| Faye Seagrass | | 30 Fairfield Court | | | Warwick | RI | 02889 | |
| Fayette City Boro | | PO Box 81 | | | Fayette City | PA | 15438 | |
| Fayette Co Special Assessment | | Vine St | | | West Union | IA | 52175 | |
| Fayette County | | PO Box 366 | | | Fayette | AL | 35555 | |
| Fayette County | | PO Box 70 | | | Fayetteville | GA | 30214 | |
| Fayette County | | PO Box 273 | | | West Union | IA | 52175 | |
| Fayette County | | 221 S 7th St | | | Vandalia | IL | 62471 | |
| Fayette County | | 401 Central Ave | | | Connersville | IN | 47331 | |
| Fayette County | | 200 E Main St | | | Lexington | KY | 40507 | |
| Fayette County | | 133 S Main St Ste 304 | | | Washington | OH | 43160 | |
| Fayette County | | 61 E Main St | | | Uniontown | PA | 15401 | |
| Fayette County | | Court House | | | Uniontown | PA | 15401 | |
| Fayette County | | Courthouse | | | Uniontown | PA | 15401 | |
| Fayette County | | PO Box 836 | | | La Grange | TX | 78945 | |
| Fayette County | | P O Bx 509 | | | Fayetteville | WV | 25840 | |
| Fayette County | | PO Box 340 | | | Somerville | TN | 38068 | |
| Fayette County Drainage | | 401 Central Ave | | | Connersville | IN | 47331 | |
| Fayette County/non Collecting | | 61 East Main St | | | Uniontown | PA | 15401 | |
| Fayette Financial Group Inc | | 172 North 12th St | | | Connellsville | PA | 15425 | |
| Fayette Sewer | | 200 E Main St Room 233 | | | Lexington | KY | 40507 | |
| Fayette Town | | Rr 2 Box 2180 | | | Fayette | ME | 04349 | |
| Fayette Town | | 1 Maple Ln | | | Waterloo | NY | 13165 | |
| Fayette Town | | 11119 Hwy F | | | Darlington | WI | 53530 | |
| Fayette Township | | 206 E Chicago St | | | Jonesville | MI | 49250 | |
| Fayette Township | | Rr 2 Box 2515 | | | Mcalisterville | PA | 17049 | |
| Fayetteville City | | PO Box 13 | | | Fayetteville | TN | 37334 | |
| Fayetteville Manlius Cs/ T/o Caze | | 8199 East Seneca Trpk | | | Manlius | NY | 13104 | |
| Fayetteville Manlius Cs/ T/o Dewi | | 8199 East Seneca Trpk | | | Manlius | NY | 13104 | |
| Fayetteville Manlius Cs/ T/o Manl | | 301 Brooklea Dr | | | Fayetteville | NY | 13066 | |
| Fayetteville Manlius Cs/ T/o Pomp | | 8199 East Seneca Trpk | | | Manlius | NY | 13104 | |
| Fayetteville Manlius Cs/ T/o Sull | | 8199 East Seneca Trpk | | | Manlius | NY | 13104 | |
| Fayetteville Village | | 425 East Genesee St | | | Fayetteville | NY | 13066 | |
| Fayston Town | | 866 North Fayston Rd | | | North Fayston | VT | 05660 | |
| Fb Financial Services Inc | | 11362 King George Dr | | | Silver Spring | MD | 20902 | |
| Fb Ins Co | | PO Box 20700 | | | Louisville | KY | 40250 | |
| Fbc Mortgage Llc | | 201 S Orange Ave Ste 1000 | | | Olando | FL | 32801 | |
| Fbm Llc | | 600 Old Country Rd Ste 535 | | | Garden City | NY | 11530 | |
| Fbm Llc | | 591 Stewart Ave | | | Garden City | NY | 11530 | |
| Fbmg Mortgage | | 1337 Dixwell Ave | | | Hamden | CT | 06473 | |
| | Equity One Realty & Mgmt | | | | | | | |
| Fc Market Partners Lp | Tx Inc | Bank Of America | PO Box 846012 | | Dallas | TX | 75284 | |
| | | 2801 South Valley View Blvd Ste | | | | | | |
| Fcc Mortgage Corp | | 15 | | | Las Vegas | NV | 89102 | |
| Fcmc Mortgage Corp | | 1373 Broad St | Ste 312 | | Clifton | NJ | 07013 | |
| Fd Pou Mortgage Investment Company | | 1030 Spring Villas Point Ste 1018 | | | Winter Springs | FL | 32708 | |
| Fdc & Associates Corporation | | 4694 David Way | | | San Bernardino | CA | 92404 | |
| Fdc Llc | | 1909 Fox Dr | | | Champaign | IL | 61820 | |
| Fdg Mortgage Company | | 8010 Excelsior Dr Ste 200 | | | Madison | WI | 53717 | |
| Fdn Communications | | PO Box 31457 | | | Tampa | FL | 33631-3457 | |
| Fdn Communications | | | | | | | | |
| Fdn Communications | | Fdn Communications | | PO Box 31457 | Tampa | FL | 33631-3457 | |
| Fdn Communications | | 2301 Lucien Way | Ste 200 | | Maitland | FL | 32751 | |
| Featherston Romero Inc | | 272 West Visalia Rd | | | Farmersville | CA | 93223 | |
| Fed Ex Freight West Inc | | Dept La | PO Box 21415 | | Pasadena | CA | 91185-1415 | |
| Fed Express | | | | | | | | |
| Fed X Mortgage | | 5406 Moorewood Dr | | | Arlington | TX | 76017 | |
| Fede Finance Mortgage Corp | | 10525 Sw Bird Rd | | | Miami | FL | 33165 | |
| Federal Appraisal Inc | | 153 N Main St | | | Sharon | MA | 02067 | |
| Federal Appraisal Inc | | 153 No Main St | | | Sharon | MA | 02067 | |
| Federal Brokers | | 1800 W Beverly Blvd Ste 205 | | | Montebello | CA | 90640 | |
| Federal Brokers | | 1800 W Beverly Blvd | Ste 205 | | Montebello | CA | 90640 | |
| Federal Citi Mortgage Banc | | 3701 Wilshire Blvd Ste 530 | | | Los Angeles | CA | 90010 | |
| Federal Citi Mortgage Banc | | 18818 Teller Ave Ste 280 | | | Irvine | CA | 92612 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Federal Direct Mortgage Inc | | 5920 Evergreen Way Ste C | | | Everett | WA | 98203 | |
| Federal Disposal Service | | PO Box 14730 | | | Irvine | CA | 92623-4730 | |
| Federal Express | | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| Federal Express | | PO Box 1140 | | | Memphis | TN | 38101-1140 | |
| Federal Express | | 2601 Main St | | | Irvine | CA | 92614 | |
| Federal Express Corp Do Not Use Dup | | PO Box 371741 | | | Pittsburgh | PA | 15250 | |
| Federal Express Corporation | Federal Express | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| Federal Express Corporation | | PO Box 1140 | | | Memphis | TN | 38101-1140 | |
| Federal Fidelity Mortgage Corporation | | 1915 E Pratt St | | | Baltimore | MD | 21231 | |
| Federal Fire Protection | | PO Box 470 | | | New Providence | NJ | 07974-0470 | |
| Federal Home Loan Mortgage Corp | | PO Box 93458 | | | Chicago | IL | 60673-3458 | |
| Federal Home Loan Mortgage Corp | | Attn Billing Early Ind PO Box 28104 | | | Chicago | IL | 60673-3458 | |
| Federal Housing Services Llc | | 600 Washington Ave N Ste B103 | | | Minneapolis | MN | 55401 | |
| Federal Ins Co | | 700 Route 202 206 North | | | Bridgewater | NJ | 08807 | |
| Federal Lending Group Inc | | 13105 Nw Freeway Ste 1090 | | | Houston | TX | 77040 | |
| Federal Mortgage & Investment Corp | | 1111 Clifton Ave | | | Clifton | NJ | 07013 | |
| Federal Mortgage Company Of Connecticut | | 777 Summer St | | | Stamford | CT | 06901 | |
| Federal Mortgage Corporation Inc | | 3297 Orchard Lake Rd | | | Keego | MI | 48320 | |
| Federal National Mortgage Association | | 3900 Wisconsin Ave | Nw | | Washington | DC | 20016-2892 | |
| Federal One Mortgage Co | | 921 Flintlock Dr | | | Landsdale | PA | 19946 | |
| Federal Trade Commission | Laura Kim | 600 Pennsylvania Ave Nw | Room H 238 | | Washington | DC | 20580 | |
| Federal Trade Commission | | 725 Lighthouse Dr | | | North Palm Beach | FL | 33408 | |
| Federated American Ins Co | | 15300 Bothell Way Ne | | | Seattle | WA | 98155 | |
| Federated Funding Llc | | 3122 White Oak | | | Houston | TX | 77007 | |
| Federated Mortgage Company Llc | | 141 South Main St | | | Beacon Falls | CT | 06403 | |
| Federated Mortgage Group | | 622 Dean St | | | Hayward | CA | 94541 | |
| Federated Mortgage Inc | | 1720 Windward Concourse Ste 310 | | | Alpharetta | GA | 30005 | |
| Federated Mut Ins Co | | PO Box 328 | | | Owatonna | MN | 55060 | |
| Federated Nat Ins Co | | PO Box 407193 | | | Ft Lauderdale | FL | 33310 | |
| Federated Residential Mortgage | | 770 N Jefferson St Ste 200 | | | Milwaukee | WI | 53202 | |
| Federated Rural Electric Ins | | 11875 West 85th St | | | Lenexa | KS | 66215 | |
| Federated Service Ins Co | | 121 East Pk Square | | | Owatonna | MN | 55060 | |
| Federation Mortgage Corporation | | 18610 West 8 Mile Rd | | | Southfield | MI | 48075 | |
| Federer & Federer | Thomas A Federer | 201 S 5th St | | | St Charles | MO | 63301 | |
| Federico Aguilar | | 877 South B St | | | Oxnard | CA | 93030 | |
| Federico Jorge Triebel | | 7226 Sepulveda Blvd 200 | | | Van Nuys | CA | 91405 | |
| Federico R Manalad | | 10922 Flower Ave | | | Stanton | CA | 90680 | |
| Fedex | Attn Box 371741 | | | | Pittsburgh | PA | 15250 | |
| Fedex | | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| Fedex | | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| Fedex | | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Fedex | | Fedex | PO Box 7221 | | Pasadena | CA | 91109-7321 | |
| Fedex Custom Critical | | PO Box 371627 | | | Pittsburgh | PA | 15251 | |
| Fedex Do Not Use | | PO Box 94515 | | | Palatine | IL | 60094-415 | |
| Fedex Kinkos | Business Stationery Print Sys | PO Box 849801 | | | Dallas | TX | 75284-9801 | |
| Fedex Kinkos | | PO Box 672085 | | | Dallas | TX | 75267-2085 | |
| Fedex Kinkos Office And Print Services | General Counsel | Fedex Kinkos Office And Print Services | 13155 Noel Rd | Ste 1600 | Dallas | TX | 75240 | |
| Feehan Barr Partners Llc | 2 Greenville Crossing | 4001 Kennett Pike Ste 242 | | | Greenville | DE | 19807 | |
| Feet First Entertainment Inc | | 10736 Jefferson Blvd 409 | | | Culver City | CA | 90230 | |
| Fein Such & Crane Llp | | 1800 First Federal Plaza | | | Rochester | NY | 14618 | |
| Fein Such Kahn & Shepard Pc | | 7 Century Dr | | | Parsippany | NJ | 07054 | |
| Feinberg Grant Mayfield Kaneda & Litt Llp | Bruce Mayfield | 1955 Village Ctr Circle | | | Las Vegas | NV | 89134 | |
| Feist Yellow Book Account | | 316 Main St | | | Spearville | KS | 67876 | |
| Feist Yellow Book Account | | 316 Main St | | | Spearsville | KS | 67876 | |
| Feiwell & Hannoy Pc | | Dept 167 | | | Indianapolis | IN | 46206-7232 | |
| Felch Township | | W 5803 Groveland Min | | | Iron Mountain | MI | 49801 | |
| Felice Barbera | | 9011 Witham Ln | | | Woodridge | IL | 60517 | |
| Felice Barbera Emp | | Itasca/wholesale | | | | | | |
| Felice Tatum Brown | | 17391 Redmaple St | | | Fontana | CA | 92337 | |
| Felicia A Vaughn | | 7211 Gilmour Ct | | | Sacramento | CA | 95828 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Felicia A Vaughn Emp | | 7211 Gilmour Ct | | | Sacramento | CA | 95828 | |
| Felicia D Nash | | 4485 Grimsby Rd | | | Columbus | OH | 43227 | |
| Felicia Denis Alexander | | 20300 Vanowen St | | | Winnetka | CA | 91306 | |
| Felicia Gibson | | 6936 W San Miguel | | | Glendale | AZ | 85303 | |
| Felicia J Matthews | | 271 Laguna Dr | | | Tracy | CA | 95376 | |
| Felicia Lee Lavender | | 4310 Jefferson St | | | Hyattsville | MD | 20781 | |
| Felicia Mae Garman | | 11750 Mt Vernon Ave | | | Grand Terrace | CA | 92313 | |
| Feliciano Realty | | 7819 North Gregory Ave | | | Fresno | CA | 93722 | |
| Felipe De La Riva | | 211 S Mc Coy Rd | | | Orange | CA | 92868 | |
| Felipe Marquez Iii | | 39840 Longleaf St | | | Temecula | CA | 92591 | |
| Felipe Medrano | | 9948 Idalia St | | | Commerce City | CO | | |
| Felipe Rios | 1 350 1 800 | Interoffice | | | | | | |
| Felipe Rios | | 1506 S Pk Dr | | | Santa Ana | CA | 92707 | |
| Felix Carlos Shiels | | 1310 N Flower St | | | Santa Ana | CA | 92706 | |
| Felix Johnson | | 4545 S Germantown Rd | | | Memphis | TN | 38125-0000 | |
| Felix K Kamangirira | | 4874 Streambed Trail | | | Parker | CO | 80134 | |
| Felix Navarro | | 2029 Loggia | | | Newport Beach | CA | 92660 | |
| Felix O Altamirano | | 8422 Cypress Ct | | | Dublin | CA | 94568 | |
| Felix Opare Addison | | 246 Milroy Dr | | | Winchester | VA | 22602 | |
| Felix R Racilis | | 935 South Jackson | | | San Jose | CA | 95116 | |
| Felix Ramos | | 4605 South Lowell Blvd | | | Denver | CO | | |
| Felix Tam | | 1149 W 168th St | | | Gardena | CA | 90247 | |
| Felixberto Tolentino | | 2237 39 Continental | | | El Monte | CA | 91733 | |
| Feliza Arcia | | 585 Bellevue | | | Daly City | CA | 94014 | |
| Fell Township | | PO Box 2 | | | Simpson | PA | 18407 | |
| Feltis Mortgage Corp | | 1401 Viscaya Pkwy Unit 4 | | | Cape Coral | FL | 33990 | |
| Felton Boro | | 47 Church Ave | | | Felton | PA | 17322 | |
| Felton Township | | PO Box 329 | | | Felton | DE | 19943 | |
| Fence Township | | Route 1 | | | Fence | WI | 54120 | |
| Fengqing Hu | | 5261 Ivy Hill Dr | | | Carmel | IN | 46033 | |
| Fenix Mortgage Inc | | 915 Ne 125 St 101 | | | North Miami | FL | 33161 | |
| Fennell Appraisal Service | | 3 North Fort Thomas Ave | | | Fort Thomas | KY | 41075 | |
| Fenner Town | | Perryville Nelson Rd | | | Cazenovia | NY | 13035 | |
| Fennimore City | | 860 Lincoln Ave | | | Fennimore | WI | 53809 | |
| Fennimore Town | | 12917 2nd St Rt 1 | | | Fennimore | WI | 53809 | |
| Fennville City | | 222 S Maple St Po | | | Fennville | MI | 49408 | |
| Fentin And Goldman Llp | | 44 South Broadway 6th Fl | | | White Plains | NY | 10601 | |
| Fenton City | | PO Box 310 | | | Fenton | LA | 70640 | |
| Fenton City | | 301 S Leroy St | | | Fenton | MI | 48430 | |
| Fenton Town | | 44 Pk St | | | Port Crane | NY | 13833 | |
| Fenton Township | | 12060 Mantawauka | | | Fenton | MI | 48430 | |
| Fentress County | | PO Box 883 | | | Jamestown | TN | 38556 | |
| Fenwick Island Town | | 800 Coastal Hwy | | | Fenwick Island | DE | 19944 | |
| Fenwood Village | | 3804 Redwood St | | | Fenwood | WI | 54426 | |
| Ferdinand Farmers Mut Ins Co | | 1405 Main St | | | Ferdinand | IN | 47532 | |
| Ferdinand Hendrata | | 43 Winterfield Rd | | | Irvine | CA | 92602 | |
| Ferdinand Mortgage Group Corporation | | 3600 S State Rd 7 Ste 19 | | | Miramar | FL | 33023 | |
| Fergus & Fergus Llp | | 401 Cypress St Ste 303 | | | Abilene | TX | 79601 | |
| Fergus County | | | | | Lewistown | MT | 59457 | |
| Fergus Farm Mut Ins Co | | 224 W Main St 417 | | | Lewistown | MT | 59457 | |
| Fergus Woolley | Real Service | 2320 Glenwood Ave | | | Minneapolis | MN | 55405 | |
| Ferguson Appraisal Corp | | 311 N Madison Rd | | | Orange | VA | 22960 | |
| Ferguson City | | PO Box 222 | | | Ferguson | KY | 42533 | |
| Ferguson Dave | | 193 Broadview Circle | | | Mooresville | NC | 28117 | |
| Ferguson Financial & Mortgage Services | | 2605 Colorado Circle | | | Arlington | TX | 76015 | |
| Ferguson Gardens Inc | | 111 Hilltown Village Ste 212 | | | Chesterfield | MO | 63305 | |
| Ferguson Township | | 3147 Research Dr | | | State College | PA | 16801 | |
| Ferguson Township | | R D 2 Box 260 | | | Curwensville | PA | 16833 | |
| Ferhat Ahmet | | 6614 Forrest Ln | | | Murfreesboro | TN | 37129-0000 | |
| Feria & Associates Real Estate | | 412 S Citrus Ave | | | Covina | CA | 91723 | |
| Ferman Charles Toups Iii | | 10107 Roseberry Dr | | | La Porte | TX | 77571 | |
| Fermanagh Township | | Rr1 Box 1030 | | | Mifflintown | PA | 17059 | |
| Fermontt Financial | | 14614 Hawthorne Blvd | | | Lawndale | CA | 90260 | |
| Fern Township | | Hc 1 Box 238 | | | Florence | WI | 54121 | |
| Fern V Wagner | | 76370 Honeysuckle | | | Palm Desert | CA | 92211 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fernando A Flores | | 9000 South Las Vegas Blvd 1206 | | | Las Vegas | NV | 89123 | |
| Fernando A Perez | | 3131 East Camelback Rd Ste 200 | | | Phoenix | AZ | 85016 | |
| Fernando Alejandrez | | 9629 3rd | | | Hesperia | CA | 92345 | |
| Fernando Anthony Flores Emp | | 9000 South Las Vegas Blvd 1206 | | | Las Vegas | NV | 89123 | |
| Fernando Bravo | | 2301 East Joana Dr | | | Santa Ana | CA | 92705 | |
| Fernando E Alvarado | | 439 Westmoor Ave | | | Daly City | CA | 94015 | |
| Fernando E Alvarado Emp | | 439 Westmoor Ave | | | Daly City | CA | 94015 | |
| Fernando Galvan | | 27250 Firebush Dr | | | Wesley Chapel | FL | 33543-8790 | |
| Fernando Gonzalez | | 234 Village Square | | | Fillmore | CA | 93015 | |
| Fernando J Coz | | 1107 E Aspen | | | Santa Ana | CA | 92705 | |
| Fernando Lopez Salas | | 881 Moss | | | San Jose | CA | 95116 | |
| Fernando Munevar | | 600 S Fernwood St 5 | | | West Covina | CA | 91791 | |
| Fernando Rico Reyes | | 800 Lakeside Circle | | | Louisville | TX | 75057 | |
| Fernando Rodriguez | | 809 Greenberry Dr | | | La Puente | CA | 91744 | |
| Fernando Ruiz | | 1961 Hartford St | | | Chandler | AZ | 85225 | |
| Fernando Ruiz Emp | Phoenix / R | Interoffice | | | | | | |
| Fernando Saenz | | 402 Grant St | | | Caldwell | ID | 83605 | |
| Fernando Saenz Iii Emp | Boise Retail | Interoffice | | | | | | |
| Fernando Salazar | | 5180 King Court | | | West Palm Beach | FL | 33415 | |
| Fernando Silva | | 23 Meadow Dr | | | Lowell | MA | 01854 | |
| Fernando Silva Emp | San Diego / R | Interoffice | | | | | | |
| Ferndale Area Sc Dist/ferndale Bo | | Anita M Smith Tax Collector | 109 Station | | Johnstown | PA | 15905 | |
| Ferndale Area Sch Dist/ Dale Boro | | 1006 Lemon St | | | Johnstown | PA | 15902 | |
| Ferndale Area Sd/brownstown Boro | | 335 Habicht St | | | Johnstown | PA | 15906 | |
| Ferndale Area Sd/middle Taylor Tw | | 236 Waterfall Dr | | | Johnstown | PA | 15906 | |
| Ferndale Borough | | 314 Hystone Ave | | | Johnstown | PA | 15905 | |
| Ferndale Borough Sd/lorain Boro | | 445 Valley St | | | Johnstown | PA | 15902 | |
| Ferndale City | | 300 E Nine Mile Rd | | | Ferndale | MI | 48220 | |
| Ferret Financial Services | | 501 Silverside Rd Ste 9 | | | Wilmington | DE | 19809 | |
| Ferriday Town | | 212 N 2nd | | | Ferriday | LA | 71334 | |
| Ferris City | | 100 Town Plaza | | | Ferris | TX | 75125 | |
| Ferris Irrigation District | | 2125 East A St/PO Box 878 | | | Torrington | WY | 82240 | |
| Ferris Township | | 7518 Cannonsville Rd | | | Vestaburg | MI | 48891 | |
| Ferrisburgh Town | | PO Box 6 | | | Ferrisburgh | VT | 05456 | |
| Ferry County | | 350 E Delaware 13 | | | Republic | WA | 99166 | |
| Ferry Township | | 2161 148th St | | | Hesperia | MI | 49421 | |
| Ferrysburg City | | 408 Fifth St Po Bo | | | Ferrysburg | MI | 49409 | |
| Ferryville Village | | Rr 1 Box 276x | | | Ferryville | WI | 54628 | |
| Festus Oyedele | | 2303 Camino Ramon Ste 208 | | | San Ramon | CA | 94583 | |
| Fetters Vieira Appraisal Company | | 2520 Beverly Pl 1 | | | Stockton | CA | 95204 | |
| Feuerbach Appraisals | | 3295 W Cr 1005 | | | Rockport | IN | 47635 | |
| Ffa Mortgage Corporation | | 5200 South Yale Ave Penthouse | | | Tulsa | OK | 74135 | |
| Ffg Inc | | 3951 North Bend Rd | | | Cincinnati | OH | 45211 | |
| Fgc Commercian Mortgage Finance D/b/a Fremont Mortgage | | 82 Union | | | Jersey City | NJ | 07303 | |
| Fgib | Manny Kim | 709 Colorado Blvd | Ste230 | | Pasadena | CA | 91101-2125 | |
| Fgr Appraisal Service | | 12055 Starcrest | | | San Antonio | TX | 78247 | |
| Fgr Appraisal Services | | 12055 Starcrest | | | San Antonio | TX | 78247 | |
| Fgs Ca Inc | Webtrend | 5401 Jurupa St | | | Ontario | CA | 91761 | |
| Fh Investment Group Inc | | 8213 New Castle St | | | Bakersfield | CA | 93311 | |
| Fi & Casualty Ins Co Of Ct | | 9 Farm Springs Dr | | | Farmington | CT | 06032 | |
| Fi Ins Exchange | | PO Box 33063 | | | St Petersburg | FL | 33733 | |
| Fi Ins Exchange | | C/o Citibank Lockbox Operation | PO Box 913 | | Carol Stream | IL | 60132 | |
| Fi Ins Exchange | | PO Box 29207 | | | Shawnee Ms | KS | 66201 | |
| Fi Ins Exchange | | Flood Payments Only | PO Box 2057 | | Kalispell | MT | 59903 | |
| Fi Salter Compnay Inc | | 210 W Michigan St Ste 300 | | | Duluth | MN | 55802 | |
| Ficore Funding | | 16875 West Bernado Dr Ste 100 | | | Sand Diego | CA | 92127 | |
| Ficore Funding Inc | | 16875 West Bernado Dr Ste 100 | | | San Diego | CA | 92127 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ficore Funding Inc | | 16875 West Bernado Dr | Ste 100 | | San Diego | CA | 92127 | |
| Fidel Angel Aguirre | | 17099 Dubesor St | | | La Puente | CA | 91744 | |
| Fidel Martinez Romero | | 800 Longview Ave | | | Berthoud | CO | | |
| Fidelis Mortgage And Financial Services | | 6380 Manila Dr | | | Cocoa | FL | 32927 | |
| Fidelis Mortgage Corp | | 3102 S Lafountain St | | | Kokomo | IN | 46902 | |
| Fidelis The Buyers Agent | Attn Rich Machado | 378 Country St | | | New Bedford | MA | 02740 | |
| Fidelis The Buyers Agent | Fidelis The Buyers Agent | 378 Country St | | | New Bedford | MA | 02740 | |
| Fidelity & Casualty Co Of Ny | | PO Box 660676 | | | Dallas | TX | 75266 | |
| Fidelity & Guaranty Ins Co | | PO Box 1137 | | | Baltimore | MD | 21203 | |
| Fidelity & Guaranty Ins Undrws | | PO Box 1138 | | | Baltimore | MD | 21203 | |
| Fidelity And Deposit Co Of Md | | PO Box 673397 | | | Marietta | GA | 30006 | |
| Fidelity And Deposit Co Of Md | | Flood Ins Processing Ctr | PO Box 75107 | | Baltimore | MD | 21275 | |
| Fidelity Appraisal | | 40760 Garfield Pmb 416 | | | Clinton Twp | MI | 48038 | |
| Fidelity Appraisals | | 1111 W Willow | | | Duncan | OK | 73533 | |
| Fidelity Atlantic Mortgage | | 4600 Touchton Rd Building 100 Ste 150 | | | Jacksonville | FL | 32246 | |
| Fidelity Bank | | 3 Corporate Square 7th | | | Atlanta | GA | 30329 | |
| Fidelity Bank | | 177 S Jordan Creek Pkwy | | | West Des Moines | IA | 50266 | |
| Fidelity Borrowing Llc | | 600 Old Country Rd Ste 535 | | | Garden City | NY | 11530 | |
| Fidelity Borrowing Mortgage Bankers | | 591 Stewart Ave 6th Fl | | | Garden City | NY | 11530 | |
| Fidelity Capital Funding Inc | 111 Deerwood Rd | Ste 140 | | | San Ramon | CA | 94583 | |
| Fidelity Capital Funding Inc | | 903 Embarcadero Dr Ste 4 | | | El Dorado Hills | CA | 95762 | |
| Fidelity Capital Properties | | 1180 Iron Point Rd Ste 250 | | | Folsom | CA | 95630 | |
| Fidelity Capital Properties | | 1180 Iron Point Rd | Ste 250 | | Folsom | CA | 95630 | |
| Fidelity Data Inc | | 1500 Se 3rd Court 212 | | | Deerfield Beach | FL | 33441 | |
| Fidelity Empower | | | | | | | | |
| Fidelity Financial | | 3108 Cherryland Ave | | | Stockton | CA | 95215 | |
| Fidelity Financial Bancorp | | 2525 North Lake Ave Ste 8 | | | Altadena | CA | 91001 | |
| Fidelity Financial Group | | 1111 N Brand Blvd Ste 203 | | | Glendale | CA | 91202 | |
| Fidelity Financial Group Inc | | 4640 Dickson Dr | | | Sterling Heights | MI | 48310 | |
| Fidelity Financial Llc | | 641 Farmington Ave | | | Hartford | CT | 06105 | |
| Fidelity Financial Mortgage Llc | | 7320 E Fletcher Ave | | | Tampa | FL | 33637 | |
| Fidelity First Home Mortgage Company | | 707 Bestgate Rd | | | Annapolis | MD | 21401 | |
| Fidelity First Mortgage Corp | | 654 Sharrots Rd | | | Staten Island | NY | 10309 | |
| Fidelity First Mortgage Group Inc | | 1515 University Dr Ste 114c | | | Coral Springs | FL | 33071 | |
| Fidelity First Realty | | 947 A W Duarte Rd | | | Monrovia | CA | 91016 | |
| Fidelity Funding | | 200 S Los Robles Ave Ste 300 | | | Pasadena | CA | 91101 | |
| Fidelity Funding & Realty | | 10507 Slater Ave | | | Fountain Valley | CA | 92708 | |
| Fidelity Funding Corporation | | 41296 Llewelyn Dr | | | Northville | MI | 48167 | |
| Fidelity Funding Corporation | | 24300 Southfield Rd | | | Southfield | MI | 48075 | |
| Fidelity Funding Group Inc | | 17750 Sherman Way 315 | | | Reseda | CA | 91335 | |
| Fidelity Funding Llc | | 4325 Cox Rd | | | Glen Allen | VA | 23060 | |
| Fidelity Funding Llc | | 9 Schilling Rd | | | Hunt Valley | MD | 21031 | |
| Fidelity Funding Ltd | | 730 Tulip Circle | | | Weston | FL | 33327 | |
| Fidelity Guaranty Funding | | 2229 Lombard St | | | San Francisco | CA | 94123 | |
| Fidelity Home Lending Inc | | 3168 Hwy 17 South Ste B | | | Orange Pk | FL | 32003 | |
| Fidelity Home Loan Corporation | | 2755 E Desert Inn Rd 270 | | | Las Vegas | NV | 89121 | |
| Fidelity Home Loans Div | | 1415 Mooney Rd | | | Houston | TX | 77093 | |
| Fidelity Home Mortgage Corporation | | 1012 North Point Rd | | | Baltimore | MD | 21224 | |
| Fidelity Home Mortgage Corporation | | 208 E Market St | | | York | PA | 17403 | |
| Fidelity Lending Group | | 2110 Story Rd Ste 100 | | | San Jose | CA | 95122 | |
| Fidelity Lending Group Llc | | 7545 Centurion Pkwasy Ste 303 | | | Jacksonville | FL | 32256 | |
| Fidelity Lending Northwest Llc | | 4580 Sw 185th Ave | | | Aloha | OR | 97007 | |
| Fidelity Loans | | 2505 South 320th St Ste 580 | | | Federal Way | WA | 98003 | |
| Fidelity Mohawk Ins Co | | PO Box 400 | | | Branchville | NJ | 07826 | |
| Fidelity Mortgage & Funding Inc | | 1047 Raines Rd | | | Memphis | TN | 38116 | |
| Fidelity Mortgage Advisors Inc | | 11950 W Dixie Hwy | | | Miami | FL | 33161 | |
| Fidelity Mortgage Company | | 5167 G Clayton Rd | | | Concord | CA | 94519 | |
| Fidelity Mortgage Company Inc | | 37040 Garfield Rd | | | Clinton Township | MI | 48036 | |
| Fidelity Mortgage Company Inc | | 7001 Orchard Lake Rd Ste 332 | | | West Bloomfield | MI | 48322 | |
| Fidelity Mortgage Direct Corp | | 580 Cape Cod Ln Ste 2 | | | Altamonte Springs | FL | 32714 | |
| Fidelity Mortgage Direct Corp | | 4300 West Cypress St Ste 750 | | | Tampa | FL | 33607 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fidelity Mortgage Group Llc | | 330 West Broadway | | | West Memphis | AR | 72301 | |
| Fidelity Mortgage Group Llc | | 1408 Sw 89th St | | | Oklahoma City | OK | 73159 | |
| Fidelity Mortgage Inc | | 1544 West 2nd St Ste 102 | | | Gulf Shores | AL | 36542 | |
| Fidelity Mortgage Inc | | 8 Corporate Pk | | | Irvine | CA | 92606 | |
| Fidelity Mortgage Inc Of Illinois | | 421 S Mulford Rd Ste 202 | | | Rockford | IL | 61108 | |
| Fidelity Mortgage Investors | | 7490 Southwest 23rd St 2nd Fl | | | Miami | FL | 33155 | |
| Fidelity Mortgage Lending | | 150 N San Dimas Ave Ste 202 | | | San Dimas | CA | 91773 | |
| Fidelity Mortgage Loans And Investments Inc | | 6421 3rd Palm Point | | | St Pete Beach | FL | 33706 | |
| Fidelity Mortgage Loans Inc | | 3314 Henderson Blvd Ste 103 | | | Tampa | FL | 33609 | |
| Fidelity Mortgage Services Inc | | 101 Wymore Rd Ste 500 | | | Altamonte Springs | FL | 32714 | |
| Fidelity Mortgage Services Inc | | 1141 A Lake Cook Rd | | | Deerfield | IL | 60015 | |
| Fidelity Mortgage Services Inc | | 248 Geiger Rd Ste 201 | | | Philadelphia | PA | 19115 | |
| Fidelity Mortgage Services Inc | | 28 School St | | | Branford | CT | 06405 | |
| Fidelity Mutual Mortgage Inc | | 420 Us Hwy 1 | | | North Palm Beach | FL | 33408 | |
| Fidelity Mutual Mortgage Inc | | 2328 10th Ave N Ste 101 | | | Lake Worth | FL | 33461 | |
| Fidelity Nat Ins Co Ne | | Fidelity Nat Fin Inc | 3102 Farnham St | | Omaha | NE | 68131 | |
| Fidelity National | C/o Sitexdatacom | 3100 New York Dr 100 | | | Pasadena | CA | 91107 | |
| Fidelity National Credit Services | Leslie Moeakiola | 3100 New York Dr | Ste 200 | | Pasadena | CA | 91107 | |
| Fidelity National Credit Services | | 2550 N Red Hill Ave | | | Santa Ana | CA | 92705 | |
| Fidelity National Data Services | File 74543 8122 | PO Box 60000 | | | San Francisco | CA | 94160 | |
| Fidelity National Data Services Sitexdata | | 3100 New York Dr | Ste 100 Ms Idm | | Pasadena | CA | 91107 | |
| Fidelity National Field Service | | 30825 Aurora Rd | Ste 140 | | Solon | OH | 44139-2733 | |
| Fidelity National Field Services Inc | | 30825 Aurora Rd Ste 140 | | | Solon | OH | 44139-2733 | |
| Fidelity National Field Services Inc | | 30825 Aurora Rd | Ste 140 | | Solon | OH | 44139 | |
| Fidelity National Field Services Inc | | 30825 Aurora Rd | | | Solon | OH | 44139 | |
| Fidelity National Group | | 10301 Deerwood Pk Blvd | Bldg 3 100 | | Jacksonville | FL | 32256 | |
| Fidelity National Information Services | | Payment Processing Ctr PO Box 18012 | | | Ashburn | VA | 20146 | |
| Fidelity National Ins Co | | 3916 State St Ste 2 | | | Santa Barbara | CA | 93105 | |
| Fidelity National Ins Co | | PO Box 45126 | | | Jacksonville | FL | 32232 | |
| Fidelity National Ins Co Fld | | Flood Ins Processing Ctr | PO Box 4609 | | Deerfield Beach | FL | 33442 | |
| Fidelity National Ins Co Ne | | 3102 Farnham St | | | Omaha | NE | 68131-3504 | |
| Fidelity Natl Ins Svc Fld | | National Flood Services | PO Box 2057 | | Kalispell | MT | 59903 | |
| Fidelity National Lenders | | 5140 E La Palma Ste 206 | | | Anaheim | CA | 92807 | |
| Fidelity National Mortgage | | 4504 Samara Rd | | | Albuquerque | NM | 87120 | |
| Fidelity National Mortgage Co | | 701 N Green Valley Pkwy 200 | | | Henderson | NV | 89074 | |
| Fidelity National Mortgage Corporation | | 1535 17th St 211 | | | Santa Ana | CA | 92705 | |
| Fidelity National Prop & Cas | | Flood Payment | PO Box 33003 | | St Petersburg | FL | 33733 | |
| Fidelity National Tax Services Inc | | 222 E Huntington Dr | Ste 200 | | Monrovia | CA | 91016 | |
| Fidelity National Title | 10670 N Central Expressway | Sute 505 | | | Dallas | TX | 75231 | |
| Fidelity National Title | 8801 Folsom Blvd | Ste 210 | | | Sacramento | CA | 95826 | |
| Fidelity National Title | | 405 Primrose Rd | | | Burlington | CA | 94010 | |
| Fidelity National Title | | 15615 Alton Pkwy Ste 310 | | | Irvine | CA | 92618 | |
| Fidelity National Title | | 14550 Memorial Dr Ste 100 | | | Houston | TX | 77079 | |
| Fidelity National Title | | 4206 E Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Fidelity National Title | | 301 E Ocean Blvd 200 | | | Long Beach | CA | 90802 | |
| Fidelity National Title | | 134 North Grand Ave | | | West Covina | CA | 91791 | |
| Fidelity National Title | | PO Box 355 | | | Coos Bay | OR | 97420 | |
| Fidelity National Title | | 7740 North 16th St 125 | | | Phoenix | AZ | 85020 | |
| Fidelity National Title | | 2100 W Orangewood 180 | | | Orange | CA | 92868 | |
| Fidelity National Title | | Attn Priscilla R Vespi | 500 N Rainbow Blvd Ste 100 | | Las Vegas | NV | 89107 | |
| Fidelity National Title | | Attn Denise Wheeler | 11201 88th Ave E Ste 210 | | Puyallup | WA | 98373 | |
| Fidelity National Title | | Fidelity National Title Expressway | 10670 N Central Expressway | Sute 505 | Dallas | TX | 75231 | |
| Fidelity National Title Albuquerque | | 8500 Menual Ne Ste B 150 | | | Albuquerque | NM | 87112 | |
| Fidelity National Title Co | | 6200 La Salle Ave | | | Oakland | CA | 94611 | |
| Fidelity National Title Co Of Oregon | | 198 Commercial St Se Ste 200 | | | Salem | OR | 97301 | |
| Fidelity National Title Insurance Co | | 1415 Kellum Pl | | | Garden City | NY | 11530 | |
| Fidelity National Title Insurance Co | | 1110 North Post Oak Rd Ste 200 | | | Houston | TX | 77055 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fidelity National Title Insurance Co | | 2390 E Camelback Rd 140 | | | Phoenix | AZ | 85016 | |
| Fidelity National Title Insurance Co Nw | | 6260 Riverside Plaza Ln | | | Albuquerque | NW | 87120 | |
| Fidelity National Title Insurance Company Of New York 212 481 5858 | | 23710 Edinburgh St | | | Southfield | MI | 48033 | |
| Fidelity Nfs | Cathy Atkinson | 30805 Aurora Rd Ste 140   Solon Oh 44139 | | | | | | |
| Fidelity One Finance Llc | | 12911 Sw 85th St | | | Miami | FL | 33183 | |
| Fidelity Plaza Tower I | | 4678 World Pkwy Circle | | | St Louis | MO | 63134 | |
| Fidelity Plus Mortgage Inc | | 9560 Sw 107 Ave Ste 107 | | | Miami | FL | 33176 | |
| Fidelity Realty Group Inc | | 13219 Gladstone St | | | Sylmar | CA | 91342 | |
| Fidelity Residential Mortgage Corporation | | 5 Concourse Pkwy Ste 1050 | | | Atlanta | GA | 30328 | |
| Fidelity Residential Solutions | | 3227 East 31st St | Ste 106 | | Tulsa | OK | 74105 | |
| Fidelity Tax | Mark Johnson | 3100 New York Ste 100 Pasadena Ca 91107 | | | | | | |
| Fidelity Tax Service | | 3100 New York Ave | | | Pasadena | CA | 91007 | |
| Fidelity Tax Service | | | | | | | | |
| Fidelity Title And Escrow Inc | | 5 Catamore Blvd | | | East Providence | RI | 02914 | |
| Fidelity Title Company | 406 North 2nd St | PO Box 1682 | | | Yakima | WA | 98907 | |
| Fidelity Title Services | Miriam Moore | | | | | | | |
| Fidelity Title Services | Miriam Moore | 15661 Red Hill Ave | Ste 201 | | Tustin | CA | 92780 | |
| Fidelity Trust Bancorp | | 11420 N Kendall Dr Ste 110 | | | Miami | FL | 33176 | |
| Fidelity Trust Mortgage Corp | | 4554 No Broadway Ste 220 | | | Chicago | IL | 60640 | |
| Fidelity Trust Mortgage Services Llc | | 4131 Barbara Loop Ste 1d | | | Rio Rancho | NM | 87124 | |
| Fidelity West Mortgage Inc | | 23046 Avenida De La Carlota Ste 380 | | | Laguna Hills | CA | 92653 | |
| Fidencio Chavez | | 16237 Miller Ave | | | Fontana | CA | 92336 | |
| Fidia Torres | | 753 N 10th St | | | Reading | PA | 19604 | |
| Field School Variety Show | C/o Dave Kohler | 100 Wilma Pl | | | Park Ridge | IL | 60068 | |
| Field Services Unlimited | | | | | | | | |
| Field Services Unlimited Inc | | 234 Columbine St Ste 220 | | | Denver | CO | 80206 | |
| Fieldcrest Mortgage Corporatio | | 23101 Lake Ctr Dr Ste 2 | | | Lake Forest | CA | 92630 | |
| Fieldcrest Mortgage Corporation | | 23101 Lake Ctr Dr Ste 205 | | | Lake Forest | CA | 92630 | |
| Fieldglass Inc | | 125 Wacker Dr | Ste 2400 | | Chicago | IL | 60606 | |
| Fielding Graduate University | | 2112 Santa Barbara St | | | Santa Barbara | CA | 93105 | |
| Fields Creek Township | | 402 Nw 500 | | | Clinton | MO | 64735 | |
| Fields Financial Inc | | 10371 W Florissant | | | Ferguson | MO | 63136 | |
| Fieldsboro Boro | | 18 Washington St | | | Fieldsboro | NJ | 08505 | |
| Fieldstone Communities Mortgage Llc | | 14 Corporate Plaza Dr | | | Newport Beach | CA | 92618 | |
| Fieldstone Mortgage Company | | 5001 American Blvd West Ste 525 | | | Bloomington | MN | 55437 | |
| Fieldstone Mortgage Company | | 4500 College Blvd Ste 110 | | | Overland Pk | KS | 66211 | |
| Fieldstone Mortgage Company | | One Civic Plaza Dr 400 | | | Carson | CA | 90745 | |
| Fieldstone Mortgage Company | | 1441 29th St Ste 310 | | | West Des Moines | IA | 50266 | |
| Fieldstone Mortgage Company | | 9200 Shelbyville Rd Ste 531 | | | Louisville | KY | 40222 | |
| Fiesta Mortgage Investment Corp | | 2646 South Loop West Ste 255 | | | Houston | TX | 77054 | |
| Fiesta Mortgage Usa | | 4771 South State St | | | Murray | UT | 84107 | |
| Fife Lake Township | | 11760 Ramsey Rd | | | Fife Lake | MI | 49633 | |
| Fife Lake Village | | 616 Bates St | | | Fife Lake | MI | 49633 | |
| Fifield Town | | W7123 Trout Pond Rd | | | Fifield | WI | 54524 | |
| Fifth Third Bank | | | | | | | | |
| Fifth Third Bank Vod | | PO Box 635171 | | | Cincinnati | OH | 45263-5171 | |
| Fikes Of Houston | | PO Box 19278 | | | Houston | TX | 77224-9278 | |
| Fil Am Financial Inc | | 27121 Aliso Creek 130 | | | Aliso Viejo | CA | 92656 | |
| Fil Am Financial Incorporated | | 27121 Aliso Creek 130 | | | Aliso Viejo | CA | 92656 | |
| Filer Township | | 2685 Grant Hwy | | | Manistee | MI | 49660 | |
| Filiberta Perez | | 4795 Blackhawk Way | | | Denver | CO | | |
| Filimon Gonzalez | | 522 Ezie | | | San Jose | CA | 95111 | |
| Fillmore | | City Collector | | | Fillmore | MO | 64449 | |
| Fillmore County | | PO Box 627 | | | Preston | MN | 55965 | |
| Fillmore County | | PO Box 229 | | | Geneva | NE | 68361 | |
| Fillmore Cs/ T/o Allen | | PO Box 177 | | | Fillmore | NY | 14735 | |
| Fillmore Cs/ T/o Birdsall | | PO Box 177 | | | Fillmore | NY | 14735 | |
| Fillmore Cs/ T/o Caneadea | | PO Box 177 | | | Fillmore | NY | 14735 | |
| Fillmore Cs/ T/o Centerville | | PO Box 177 | | | Fillmore | NY | 14735 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fillmore Cs/ T/o Granger | | PO Box 177 | | | Fillmore | NY | 14735 | |
| Fillmore Cs/ T/o Hume | | PO Box 177 | | | Fillmore | NY | 14735 | |
| Fillmore Cs/ T/o Pike | | PO Box 177 | | | Fillmore | NY | 14735 | |
| Fillmore Csd T/o Genesee Fall | | PO Box 177 | | | Fillmore | NY | 14735 | |
| Fillmore Real Estate | | 2990 Ave U | | | Brooklyn | NY | 11229 | |
| Fillmore Township | | 4219 52nd St | | | Holland | MI | 49423 | |
| Filomena A Barbera | | Itasca W/s 3511 | | | | | | |
| Filomena A Barbera | | 9011 Witham Ln | | | Wordridge | IL | 60517 | |
| Filter Fresh Mocha Time Llc | Dba/ Filter Fresh Southern California | 1847 Business Ctr Dr | | | Orange | CA | 92867 | |
| Filterfresh Coffee Service Inc | Filterfresh Chicago | 36245 Treasury Ctr | | | Chicago | IL | 60694-6200 | |
| Filterfresh Ocean State | | 22 Morgan Mill Rd | | | Johnson | RI | 02919 | |
| Filterfresh Orange County | | 15050 Shoemaker Ave | | | Santa Fe Springs | CA | 90670 | |
| Final Touch | | 528 Breakwater Terrace | | | Stone Mountain | GA | 30087 | |
| Final Touch Funding Inc | | 175 Eileen Way Ste A 1 | | | Syosset | NY | 11791 | |
| Finamex Real Estate | | 12149 1/2 Paramount Blvd | | | Downey | CA | 90242 | |
| Financa Mortgage | | 6801 Lake Plaza Dr Ste C 301 | | | Indianapolis | IN | 46220 | |
| Finance America | | 3526 West 82nd Pl | | | Inglewood | CA | 90305 | |
| Finance America Custom Mortgage Solutions | | 2104 Shorter St | | | San Bernardino | CA | 92407 | |
| Finance America Llc | Daneil L Perl | 16802 Aston St | | | Irvine | CA | 92606 | |
| Finance Associates Llc | | 420 W 1500 S Ste 200 | | | Bountiful | UT | 84010 | |
| Finance Department/tax Collection | | PO Box 7559 | | | Bend | OR | 97708-7559 | |
| Finance Direct | | 17330 Brookhurst St Ste 370 | | | Fountain Valley | CA | 92708 | |
| Finance Direct | | 2501 Alton Pkwy | | | Irvine | CA | 92606 | |
| Finance Factors Ltd | | 1164 Bishop St Ste 710 | | | Honolulu | HI | 96813 | |
| Finance First Mortgage Corp | | 5979 Northwest 151st St Ste 240 | | | Miami Lakes | FL | 33014 | |
| Finance It Mortgage Co | | 2215 South El Camino Real Ste 205 | | | San Mateo | CA | 94403 | |
| Finance Mortgage Of America Inc | | 7990 Sw 117 Ave 137 | | | Miami | FL | 33183 | |
| Finance One Llc | | 30635 Dequindre Rd | | | Madison Heights | MI | 48071 | |
| Finance West Company | | 2926 Montana Ave | | | Santa Monica | CA | 90403 | |
| Finance West Mortgage | | 1740 W Katella Ave Ste Q | | | Orange | CA | 92867 | |
| Financeboston Llc | | 1 State St Ste 950 | | | Boston | MA | 02109 | |
| Financentercom | | 1860 E River Rd Ste 200 | | | Tucson | AZ | 85718 | |
| Finances Matter Mortgage Co Llc | | 2137 Galloway Rd | | | Bensalem | PA | 19020 | |
| Financial & Investment Resources Inc | | 2 Perry St | | | Morristown | NJ | 07960 | |
| Financial & Professional Risk Solutions | Inc Bankers Financial Servics | 200 East Randolph Derive | Ste 700 | | Chicago | ILL | 60601 | |
| Financial & Professional Risk Solutions | | 200 East Randolph St | Ste 1700 | | Chicago | IL | 60601 | |
| Financial & Professional Risk Solutions Insurance Agency Inc | Bankers Insurance Services | 200 E Randolf St | Ste 700 | | Chicago | IL | 60601 | |
| Financial & Professional Risk Solutions Insurance Agency Inc | Bankers Insurance Services | 200 E Randolf St | Ste 700 | | Chicago | IL | 60602 | |
| Financial 2000 Inc | | 1998 Orange Tree Ln | | | Redlands | CA | 92374 | |
| Financial Access Corporation | | 100 Stony Brook Court | | | Newburg | NY | 12550 | |
| Financial Access Llc | | 961 Bancroft Pl | | | Warminster | PA | 18974 | |
| Financial Accounting Standards Board | | PO Box 630420 | | | Baltimore | MD | 21263-0420 | |
| Financial Advantage | | 2045 Mount Diablo Ste 105 | | | Concord | CA | 94520 | |
| Financial Advantage | | 6176 Trappeto Dr | | | Fontana | CA | 92336 | |
| Financial Advantage Funding Corp | | 6186 B Old Franconia Rd | | | Alexandria | VA | 22310 | |
| Financial Advantage Group Llc | | 108 Whitaker Rd | | | Lutz | FL | 33549 | |
| Financial Advantage Home Loan Center | | 1000 Se Everett Mall Way Ste 203 | | | Everett | WA | 98208 | |
| Financial Advantage Incorporated | | 40176 Hwy 41 | | | Oakhurst | CA | 93644 | |
| Financial Advantage Mortgage Inc | | 1 N 255 Stacy Ct | | | Glen Ellyn | IL | 60137 | |
| Financial Advisors Home Mortgage Llc | | 2 Lemay Pl | | | Palm Coast | FL | 32137 | |
| Financial Agent Federal Tax Deposit Pro | | PO Box 970030 | | | St Louis | MO | 63197 | |
| Financial And Consulting Strategies Inc | | 1306 Welsh Rd | | | North Wales | PA | 19454 | |
| Financial Benefits | | 4500 Campus Dr Ste 201 | | | Newport Beach | CA | 92660 | |
| Financial Benefits Ins Co | | 10 South Lasalle St | | | Chicago | IL | 60603 | |
| Financial Brokers Of America Inc | | 13854 East Whittier Blvd | | | Whittier | CA | 90605 | |
| Financial Capital Inc | | 1123 Hilltop Dr | | | Redding | CA | 96003 | |
| Financial Capital Mortgage | | 11811 North Frwy Ste 325 | | | Houston | TX | 77060 | |
| Financial Center Mortgage | | 23502 Lyons Ave Ste200 | | | Santa Clarita | CA | 91321 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Financial Center Mortgages & Investments Llc | | 5665 Sw Meadows Rd Ste 300 | | | Lake Oswego | OR | 97035 | |
| Financial Center West Inc | | 525 North Cabrillo Pk Dr Ste 104 | | | Santa Ana | CA | 92701 | |
| Financial City Llc | | 2519 Buddy Owens | | | Mcallen | TX | 78504 | |
| Financial City Mortgage Bankers Inc | | 1615 North Hampton Rd Ste 150 | | | Desoto | TX | 75115 | |
| Financial City Mortgage Services Inc | | 1615 N Hampton Rd Ste 150 | | | Desoto | TX | 75115 | |
| Financial Company Of America | | 175 West College Ave Ste 200 | | | Santa Rosa | CA | 95401 | |
| Financial Concepts Llc | | 5511 Nw Expressway | | | Oklahoma City | OK | 73132 | |
| Financial Consultants | | 5065 Westheimer Ste 700 | | | Houston | TX | 77056 | |
| Financial Consultants Of Central Florida Inc | | 231 S Ruby Ave Ste F | | | Kissimmee | FL | 34741 | |
| Financial Depot Inc | | 265 Cross Anchor Pl | | | Piney Flats | TN | 37686 | |
| Financial Detailz Inc | | 6015 Chester Circle Ste 110 | | | Jacksonville | FL | 32217 | |
| Financial Dimensions Inc | | 60 Terence Dr | | | Pittsburgh | PA | 15236 | |
| Financial Dynamics Funding Corp | | 420 Jericho Turnpike Ste 1 5 | | | Jericho | NY | 11753 | |
| Financial Dynamics Mortgage Corporation | | 1549 Plainfield Pike | | | Johnston | RI | 02919 | |
| Financial Edge Mortgage Corporation | | 17820 28th Ave Se | | | Bothell | WA | 98021 | |
| Financial Education Services | | 28956 Loire Valley Ln | | | Menifee | CA | 92584 | |
| Financial Executives International | | 10 Madison Ave | | | Morristown | NJ | 07962 | |
| Financial Force Corp | | 12233 Sw 112 St | | | Miami | FL | 33186 | |
| Financial Freedom Home Loans Inc | 1900 West Garvey Ave | Ste 320 | | | West Covina | CA | 91790 | |
| Financial Freedom Home Loans Inc | | 1900 West Garvey Ave Ste 320 | | | West Covina | CA | 91790 | |
| Financial Freedom Home Loans Inc | | 1900 West Garvey Ave | Ste 320 | | West Covina | CA | 91790 | |
| Financial Freedom Mortgage Llc | | 211 Nw Executive Way Ste E | | | Lees Summit | MO | 64063 | |
| Financial Freedom Mortgage Llc | | 3185 Babcock Blvd Ste 100 | | | Pittsburgh | PA | 15237 | |
| Financial Growth Mortgages Inc | | 6901 12th Ave So | | | Richfield | MN | 55423 | |
| Financial Guaranty Insurance Brokers Inc | | 709 East Colorado Blvd Ste 230 | | | Pasadena | CA | 91101 | |
| Financial Guaranty Insurance Brokers Inc | | 709 East Colorado Blvd | Ste 230 | | Pasadena | CA | 91101 | |
| Financial Help Services Inc | | 4543 Charlotte Hwy Ste 116 | | | Lake Wylie | SC | 29710 | |
| Financial Home Mortgage Ltd | | 6133 Rockside Rd 401 | | | Independence | OH | 44131 | |
| Financial Home Services | | 450 S Glendora Ave Ste 105 | | | West Covina | CA | 91790 | |
| Financial Home Services Inc | | 450 South Glendora Ave 105 | | | West Covina | CA | 91790 | |
| Financial Independence Group Of America Inc | | 450 7th Ave Ste 808 | | | New York | NY | 10123 | |
| Financial Ins Exchange | | 11222 Quail Roost Dr | | | Miami | FL | 33157 | |
| Financial Institutions Division | | 406 E Second St Ste 3 | | | Carson | NV | 89701-1845 | |
| Financial Lenders | | 2101 E 12 Mile Rd | | | Warren | MI | 48092 | |
| Financial Lending Center Llc | | 907 West Emmett St Ste C | | | Kissimmee | FL | 34741 | |
| Financial Lending Solutions Corp | | 7312 West 20th Ave | | | Hialeah | FL | 33016 | |
| Financial Liberty Mortgage Corporation | | 7851 Metro Pkwy Ste 260 | | | Bloomington | MN | 55425 | |
| Financial Management Office H 790 | Federal Trade Commision | 600 Pennsylvania Ave Nw | | | Washington | DC | 20580 | |
| Financial Marketing Enterprises Inc | Dba Fme Appraisal Service | PO Box 2848 | | | Martinsburg | WA | 25402 | |
| Financial Mortgage Bankers Inc | | 1160 N Kendall Dr Ste 104 | | | Miami | FL | 33176 | |
| Financial Mortgage Corp | | 406 Route 97 Ste 2 | | | Sparrowbush | NY | 12780 | |
| Financial Mortgage Group | | 7300 Sw Hunziker St Ste 216 | | | Portland | OR | 97223 | |
| Financial Mortgage Group Llc | | 2852 Anthony Ln South | | | Saint Anthony Pk | MN | 55418 | |
| Financial Mortgage Group Llc | | 220 Adams Se Ste A | | | Albuquerque | NM | 87108 | |
| Financial Mortgage Group Ltd | | 650 Sentry Pkwy | | | Blue Bell | PA | 19422 | |
| Financial Mortgage Inc | | 1260 W Jefferson St | | | Joliet | IL | 60536 | |
| Financial Mortgage Pros | | 13089 Peyton Dr Ste C 323 | | | Chino Hills | CA | 91709 | |
| Financial Network Funding Group Inc | | 367 Civic Dr Ste 12 | | | Pleasant Hill | CA | 94523 | |
| Financial One Llc A Delaware Co | | 28801 Southfield Rd | | | Lathrup Village | MI | 48076 | |
| Financial One Mortgage | | 456 Mcgill Pl | | | Atlanta | GA | 30312 | |
| Financial One Mortgage Co Inc | | 457 Aiken Ave | | | Dracut | MA | 01826 | |
| Financial One Mortgage Llc | | 1500 W Main St Ste 500 | | | Sun Prairie | WI | 53590 | |
| Financial Options Llc | | 1101 Fiora Dr | | | Columbia | SC | 29223 | |
| Financial Pacific Insurance Co | | PO Box 292220 | | | Sacramento | CA | 95829 | |
| Financial Partners Of Il And Mortgage Services Inc | | 246 E Janata Blvd Ste 210 | | | Lombard | IL | 60148 | |
| Financial Plus Mortgage Inc | | 4801 S University Dr 119a | | | Ft Lauderdale | FL | 33328 | |
| Financial Premium Mortgage Company | | 9831 Sw 40th St | | | Miami | FL | 33165 | |
| Financial Publishing | | 3975 William Richardson Dr | | | South Bend | IN | 46628 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Financial Realty Services | | 333 Hegenberger Rd | | | Oakland | CA | 94621 | |
| Financial Realty Services | | 22742 Main St | | | Hayward | CA | 94541 | |
| Financial Reproduction Services | | 5740 Corsa Ave Unit 105 | | | Westlake Village | CA | 91362 | |
| Financial Reproductions Services Llc | | 31285 Via Collinas | | | Westlake Village | CA | 91362 | |
| Financial Resources | | 50 Route 9 North Building B | | | Morganville | NJ | 07751 | |
| Financial Resources & Assistance Of Lks Region Inc | | 15 Northview Dr | | | Meredith | NH | 03253 | |
| Financial Resources Of America | | 3212 Magnolia Ct | | | Sellersberg | IN | 47172 | |
| Financial Resources Of New York Inc | | 50 Route 9 North Bldg B | | | Morganville | NJ | 07751 | |
| Financial Results Funding Resources Inc | | 129 Bear Claw Dr | | | Wentzville | MO | 63385 | |
| Financial Services Group Of South Florida | | 8900 Sw 107 Ave | Ste 300 | | Miami | FL | 33176 | |
| Financial Services Network Group Inc | | 601 S Milliken Ave Ste K 140 | | | Ontario | CA | 91761 | |
| Financial Services Network Group Inc | | 16500 Hawthorne Blvd Ste B | | | Lawndale | CA | 90260 | |
| Financial Services Northwest Inc | | 4301 S Pine St Ste 140 | | | Tacoma | WA | 98409 | |
| Financial Solution Inc | | 10019 Reisterstown Rd | | | Owings Mills | MD | 21117 | |
| Financial Solutions & Investments Inc | | 577 S 6th St | | | Macclenny | FL | 32063 | |
| Financial Solutions Express Corp | | 1490 W 68 St Ste 204 | | | Hialeah | FL | 33012 | |
| Financial Solutions Lending Group Inc | | 10300 Sunset Dr Ste 200 | | | Miami | FL | 33173 | |
| Financial Solutions Mortgage Corporation | | 3300 Bass Lake Rd Ste 204 | | | Brooklyn Ctr | MN | 55429 | |
| Financial Solutions Of Chattanooga Llc | | 6148 Lee Hwy Ste 103 | | | Chattanooga | TN | 37421 | |
| Financial Star Corp | | 207 Buck Rd Ste 5 | | | Holland | PA | 18966 | |
| Financial Statement Services Inc | | PO Box 80095 | | | City Of Industry | CA | 91716-8095 | |
| Financial Statement Services Inc Fssi | | 3300 South Fairview Rd | | | Santa Ana | CA | 92704 | |
| Financial Strategies | Att Don Huntzinger | 695 Pro Med Ln | | | Carmel | IN | 46032 | |
| Financial Strategies | | 695 Pro Med Ln | | | Carmel | IN | 46032 | |
| Financial Strategies Group | | 802 Delaware St | | | Berkeley | CA | 94710 | |
| Financial Strategies Mortgage Company | | 340 N Main St Ste 103 | | | Butler | PA | 16001 | |
| Financial Strategies Mortgage Services | | 621 Capitola Ave | | | Capitola | CA | 95010 | |
| Financial Strategies Of The South | | 301 Enterprise Dr | | | Easley | SC | 29642 | |
| Financial Times | | PO Box 1627 | | | Newburgh | NY | 12551 | |
| Financial Title Co | | 717 20th St Ste 100 | | | Sacramento | CA | 95814 | |
| Financial Title Co | | 1180 Iron Point Rd 130 | | | Folsom | CA | 95630 | |
| Financial Title Company | | 45300 Club Dr | | | Indian Wells | CA | 92210 | |
| Financial Title Company | | 22211 Foothill Blvd | | | Hayward | CA | 94541 | |
| Financial Title Company | | 11707 Fair Oaks Blvd 100 | | | Fair Oaks | CA | 95628 | |
| Financial Triangle Inc | | 1741 Alton Rd | | | Miami Beach | FL | 33139 | |
| Financial Trust Lending Corp | | 701 Sw 27th Ave Ste 950 | | | Miami | FL | 33135 | |
| Financial Underwriters Inc | | 7817 Ivanhoe Ave Ste 200 | | | La Jolla | CA | 92037 | |
| Financial Valuations | | 5290 E Yale Circle 200 | | | Denver | CO | 80222 | |
| Financiera Latina Llc | | 2700 W Evans | | | Denver | CO | 80219 | |
| Financiera Of Mexico Inc | | 655 S Federal Blvd Space D&e | | | Denver | CO | 80219 | |
| Financiers Mortgage Group Inc | | 1503 Woodcreek | | | Richardson | TX | 75082 | |
| Finao Inc | | 18250 Cumbres Ct | | | Peyton | CO | 80831 | |
| Finbarr Kiely | 1 3337 Cn 340 | Interoffice | | | | | | |
| Finbarr Timothy Kiely | | 34 Pleasonton | | | Irvine | CA | 92620 | |
| Finca Management Inc | | 1615 Paramount Blvd | | | Montebello | CA | 90640 | |
| Fincasa Mortgage | | 300 S Harbor Blvd Ste 820 | | | Anaheim | CA | 92805 | |
| Fincastle City | | PO Box 22052 | | | Louisville | KY | 40252 | |
| Findlay Township | | PO Box 395 | | | Clinton | PA | 15026 | |
| Findley Township/school | | 85 Crill Rd | | | Mercer | PA | 16137 | |
| Fine Line Financial Services Inc | | 709 Rock City Rd | | | Kingsport | TN | 37664 | |
| Fine Town | | Star Route Box 1 | | | Oswegatchie | NY | 13670 | |
| Finepoint Funding Inc | | 5701 Shingle Creek Pkwy Ste 661 | | | Brooklyn Ctr | MN | 55430 | |
| Finest American Mortgage | | 129 West Lake Mead Pkwkay Ste 16 | | | Henderson | NV | 89015 | |
| Finest Capital Ltd | | 110 Stewart Ave 2nd Fl | | | Hicksville | NY | 11801 | |
| Finest Star Mortgage Corp | | 70 Seaman Ave | | | Rockville Ctr | NY | 11570 | |
| Finewood Financial Mtg Services Inc | | 7601 N Federal Hwy Ste 215 A | | | Boca Raton | FL | 33487 | |
| Finger Lakes Fi & Casualty | | 6905 Rt 227 | | | Trumansburg | NY | 14886 | |
| Finger Lakes Mortgage Company | | 4 East Main St | | | Honeoye | NY | 14471 | |
| Finger Lakes Seneca Coop Ins | | PO Box 550 | | | Trumansberg | NY | 14886 | |
| Finish Line Mortgage Inc | | 9435 Waterstone Blvd Ste 140 | | | Cincinnati | OH | 45249 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Finish Line Signing Company | | 2351 Sunset Blvd Ste 170 407 | | | Rocklin | CA | 95765 | |
| Finishline Financial Group Inc | | 445 Douglas Ave Ste 2105e | | | Altamonte Springs | FL | 32714 | |
| Finke Mortgage Llc | | 3610 Button Wood Dr Ste 200 | | | Columbia | MO | 65201 | |
| Finke Mortgage Llc | | 3610 Button Wood Dr | Ste 200 | | Columbia | MO | 65201 | |
| Finl Resources & Assist Of The Lakes Region Inc | | 6440 S Lewis Ste 200 | | | Tulsa | OK | 74136 | |
| Finley Appraisal Services Inc | | 3385 W Cox Rd | | | Willcox | AZ | 85643 | |
| Finley Appraisal Services Inc | | 3385 W Cox Rd | | | Wilcox | AZ | 85643 | |
| Finley Mortgage Company Inc | | 5464 Annapolis Rd | | | Bladensburg | MD | 20710 | |
| Finley Town | | W7301 Cty Rd F | | | Necedah | WI | 54646 | |
| Finleyville Borough | | 3584 Washington Aven | | | Finleyville | PA | 15332 | |
| Finn Appraisals Inc | | 3456 Camino Del Rio North Ste 205 | | | San Diego | CA | 92108 | |
| Finney County | | 425 N 8th | | | Garden City | KS | 67846 | |
| Finney Finney & Finney Pa | Rex A Finney | Old Power House Building | 120 East Lake St | Ste 317 | Sandpoint | ID | 83864 | |
| Finzer Business Systems | | 7000 E 47th Ave Dr 100 | | | Denver | CO | 80216 | |
| Fire Safe Protection Services Ltd | | 1815 Sherwood Forest | | | Houston | TX | 77043 | |
| Fire Saftey Inc | | PO Box 19 | | | Wood River | IL | 62095-0019 | |
| Firefox Funding Mortgage Corp | | 9009 Suva St | | | Downey | CA | 90240 | |
| Firemans Fund County | | PO Box 2519 | | | Dallas | TX | 75221 | |
| Firemans Fund Indemnity Corp | | Indemnity Corp | Ch 0162 | | Palatine | IL | 60055 | |
| Firemans Fund Indemnity Corp | | PO Box 25251 | | | Lehigh Valley | PA | 18002 | |
| Firemans Fund Ins | | Ch 0162 | | | Palatine | IL | 60055 | |
| Firemans Fund Ins | | Co Of Hi | Ch 0162 | | Palatine | IL | 60055 | |
| Firemans Fund Ins | | Co Of La | Ch 0162 | | Palatine | IL | 60055 | |
| Firemans Fund Ins | | Co Of Mo | Ch 0162 | | Palatine | IL | 60055 | |
| Firemans Fund Ins | | Co Of Ne | PO Box 0162 | | Palatine | IL | 60055 | |
| Firemans Fund Ins | | Co Of Oh | Ch 0162 | | Palatine | IL | 60055 | |
| Firemans Fund Ins | | Co Of Tx | Ch 0162 | | Palatine | IL | 60055 | |
| Firemans Fund Ins | | Co Of Wi | Ch 0162 | | Palatine | IL | 60055 | |
| Firemans Fund Ins | | PO Box 25251 | | | Lehigh Valley | PA | 18002 | |
| Firemans Fund Ins Co | | Commerical Policy Only | Ch10614 | | Palatine | IL | 60055 | |
| Firemans Fund Ins Co | | PO Box 25251 | | | Lehigh Valley | PA | 18002 | |
| Firemens Ins Co | | PO Box 61038 | | | Richmond | VA | 23261 | |
| Firemens Ins Co Of | | PO Box 660679 | | | Dallas | TX | 75266 | |
| Firenze Trust Mortgage Corporation | | 100 Westward Dr Ste A | | | Miami Springs | FL | 33166 | |
| Fireside Capital Corporation | | 1940 W Orangewood Ave 110 | | | Orange | CA | 92868 | |
| Fireside Mortgage Co | | 2180 Story Rd Ste 202 | | | San Jose | CA | 95122 | |
| Fireside Mortgage Co | | 2184 Lincoln Ave | | | San Jose | CA | 95125 | |
| Fireside Realty | | 1885 The Alameda Ste 201 | | | San Jose | CA | 95126 | |
| Firestar Lending | | 2045 Mt Diablo St 204 | | | Concord | CA | 94520 | |
| Firestone Mortgage Corp | | 19315 Neills Bluff Rd | | | Springdale | AR | 72764 | |
| Firma Signing Solutions | Jim Figger | 3355 Mission Ave Ste 236 | | | Oceanside | CA | 92054 | |
| Firmac Inc | | 229 Shepard St | | | Hercules | CA | 94547 | |
| Firooz Yazdi | | 1420 East 23rd | | | Oakland | CA | 94606 | |
| First Access Mortgage Corp | | 1250 Sw Railroad Ave Ste 140 | | | Hammond | LA | 70403 | |
| First Advantage Appraisal Service Inc | | 8338 Veterans Hwy 103 104a | | | Millersville | MD | 21108 | |
| First Advantage Credco Llc | Cba Information Solutions | PO Box 8129 | | | Cherry Hill | NJ | 08002 | |
| First Advantage Credco Llc Dba | Cba Information Solutions | PO Box 8129 | | | Cherry Hill | NJ | 08002 | |
| First Advantage Financial Inc | | 2655 Camino Del Rio North Ste 440 | | | San Diego | CA | 92108 | |
| First Advantage Mortgage Company | | 12126 Darnestown Rd Ste 6 | | | Gaithersburg | MD | 20878 | |
| First Advantage Mortgage Services Llc | | 33 Second St Ste E | | | Raritan | NJ | 08869 | |
| First Affinity Mortgage Corp | | 1711 Destiny Ln Ste 105 | | | Bowling Green | KY | 42104 | |
| First Affinity Mortgage Llc | | 124 A Salem Ct | | | Tallahassee | FL | 32301 | |
| First Alarm | | 1111 Estates Dr | | | Aptos | CA | 95003 | |
| First Allegiance Financial Mortgage Llc | | 225 Newman Ave | | | Rumford | RI | 02916 | |
| First Alliance Mortgage Company | | 32100 Telegraph Rd 205 | | | Bingham Farms | MI | 48025 | |
| First Alliance Mortgage Company | | 32100 Telegraph Rd | 205 | | Bingham Farms | MI | 48025 | |
| First Alliance Mortgage Company | | 2025 E Beltline | | | Grand Rapids | MI | 49546 | |
| First Alliance Mortgage Corp Of Delaware | | 3878 Sheridan St | | | Hollywood | FL | 33021 | |
| First Alliance Mortgage Corporation | | 10300 Easton Pl Ste 310 | | | Fairfax | VA | 22030 | |
| First Allied Financial Services Inc | | 7400 Ctr Ave Ste 114 | | | Huntington Beach | CA | 92647 | |
| First Allied Financial Services Inc | | 7400 Ctr Ave | Ste 114 | | Huntington Beach | CA | 92647 | |
| First Allied Mortgage | | 333 Jericho Turnpike 211 | | | Jericho | NY | 11753 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Allied Mortgage Corporation | | 670 Bergen Blvd | | | Ridgefield | NJ | 07657 | |
| First Alternative Mortgage Corp | | 145 Huguenot St Ste 109 | | | New Rochelle | NY | 10801 | |
| First Alternative Mortgage Corp | | 145 Huguenot St | | | New Rochelle | NY | 10801 | |
| First American | | 3 First American Way | | | Santa Ana | CA | 92707 | |
| First American Capital Real Estate | | 2042 Business Ctr Dr 203 | | | Irvine | CA | 92612 | |
| First American Commercial Real Estate | Services Inc | PO Box 560828 | | | Dallas | TX | 75356-0828 | |
| First American Credco | | PO Box 509019 | | | San Diego | CA | 92150-9019 | |
| First American Credco | | 12395 First American Way | | | Poway | CA | 92064 | |
| First American Credco | | PO Box 509019 | | | San Diego | CA | 92150 | |
| First American Credco H123/rbc | | 3 First American Way | | | Santa Ana | CA | 92707 | |
| First American Financial Group Inc | | 825 N Pkcenter Dr Ste 201 | | | Santa Ana | CA | 92866 | |
| First American Financial Services | | 6969 Pastor Bailey Ste 110 | | | Dallas | TX | 75237 | |
| First American Financial Services Inc | | 3506 Oakwood Mall Dr Ste A | | | Eau Claire | WI | 54701 | |
| First American Flood Data Services | | 11902 Burnet Rd Ste 400 | | | Austin | TX | 78758-2902 | |
| First American Flood Data Services H123/rbc | | 3 First American Way | | | Santa Ana | CA | 92707 | |
| First American Flood Data Services Inc | | 11902 Burnet Rd Ste 400 | | | Austin | TX | 78758-2902 | |
| First American Flood Services | | 3 First American Way | | | Santa Ana | CA | 92707 | |
| First American Funding Inc | | 3369 Fork Rd Ste 100 | | | Gainesville | GA | 30506 | |
| First American Heritage Title Company | | 137 Main St Ste G 300w | | | Edwards | CO | 81632 | |
| First American Heritage Title Company | | 318 Broadway | | | Eagle | CO | 81631 | |
| First American Home Loan Llc | | 13755 Nicollet Ave S 201 | | | Burnsville | MN | 55337 | |
| First American Home Loans Inc | | 500 N State College Blvd 1150 | | | Orange | CA | 92868 | |
| First American Home Loans Inc | | 500 N State College Blvd | | | Orange | CA | 92868 | |
| First American Home Loans Inc | | 3 First American Way | | | Santa Ana | CA | 92707 | |
| First American Home Loans Inc | | 500 N State College Blvd Ste 1150 | | | Orange | CA | 92868 | |
| First American Lending Group 1998 Inc | | 3860 Sheridan St Ste C | | | Hollywood | FL | 33021 | |
| First American Lending Inc | | 2388 Schuetz Rd Ste A57 | | | St Louis | MO | 63146 | |
| First American Loan | | 24501 Marguerite Pkwy Ste 4 | | | Mission Viejo | CA | 92692 | |
| First American Loanstar Trustee Services Llc | | 1 First American Way | | | Westlake | TX | 76262 | |
| First American Loss Mitigation Title Services | | 3 First American Way | | | Santa Ana | CA | 92707 | |
| First American Midwest Financial Services Inc | | 9542 Us Hwy 16 Frontage Rd | | | Onalaska | WI | 54650 | |
| First American Mortgage | | 7713 Tanglewilde | | | Houston | TX | 77036 | |
| First American Mortgage | | 3889 S Eastern Ave | | | Las Vegas | NV | 89109 | |
| First American Mortgage | | 5575 Lake Pk Way Ste 211 | | | La Mesa | CA | 91942 | |
| First American Mortgage | | 869 Gladiola Ln | | | Manteca | CA | 95336 | |
| First American Mortgage | | 1519 W Yosemite Ave | | | Manteca | CA | 95337 | |
| First American Mortgage & Financial Center Inc | | 459 S Grant St | | | Longwood | FL | 32750 | |
| First American Mortgage Co | | 2266 S Dobson Rd | | | Mesa | AZ | 85202 | |
| First American Mortgage Co Inc | | 125 W Klosterman Rd | | | Tarpon Springs | FL | 34689 | |
| First American Mortgage Company Llc | | 5709 Smith Rd | | | Brook Pk | OH | 44142 | |
| First American Mortgage Company Of South Florida I | | 6629 Forest Hill Blvd | | | West Palm Beach | FL | 33413 | |
| First American Mortgage Corp | | 200 Crossing Blvd | | | Framingham | MA | 01702 | |
| First American Mortgage Corporation | | 567 North Emerson Ave | | | Greenwood | IN | 46143 | |
| First American Mortgage Elite Corp | | 7375 Nw 173 Dr Ste 100 | | | Miami | FL | 33015 | |
| First American Mortgage Inc | | 5631 Tacoma Mall Blvd Ste 7 | | | Tacoma | WA | 98409 | |
| First American Mortgage Llc | | 1305 16th Ave S 3rd Fl | | | Nashville | TN | 37212 | |
| First American Mortgage Of Ormond Beach Inc | | 555 W Granada Blvd Ste E8 | | | Ormond Beach | FL | 32174 | |
| First American Mortgage Of Texas | | 203 Nash Court Ste 100 | | | Terrell | TX | 75160 | |
| First American Mortgage Service | | 613 W Cheltenham Ave Ste 202 | | | Elkins Pk | PA | 19027 | |
| First American Mortgage Services Inc | | 900 N Federal Hwy 420 | | | Boca Raton | FL | 33432 | |
| First American Mortgage Services Inc | | 4818 Six Forks Rd Ste 102 | | | Raleigh | NC | 27609 | |
| First American Mortgage Services Of Montana Inc | | 804 North 19th Ave 2nd Fl | | | Bozeman | MT | 59715 | |
| First American P&c | | C/o Mhia Pol Fae Florida Only | PO Box 31487 | | Tampa | FL | 33631 | |
| First American Prop & Cas | | PO Box 1679 | | | Santa Ana | CA | 92702 | |
| First American Prop & Cas Ins C | | PO Box 1678 | | | Santa Ana | CA | 92702 | |
| First American Real Estate & Finance Corp | | 1351 Lathrop Ave | | | Racine | WI | 53403 | |
| First American Real Estate And Finance Corp | | 6151 28th St Ste 8 | | | Grand Rapids | MI | 49546 | |
| First American Real Estate Solutions | | PO Box 847239 | | | Dallas | TX | 75284-7239 | |
| First American Real Estate Solutions | | Department 7747 | | | Los Angeles | CA | 90088-7747 | |
| First American Real Estate Solutions Lp | | 3 First American Way | | | Santa Ana | CA | 92707 | |
| First American Real Estate Solutions Of Texas | | | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First American Real Estate Tax Sv | | | | | | | | |
| First American Real Estate Tx Svc | | Attn Demetria Dean | 1201 Elm St Ste 300 | | Dallas | TX | 75270 | |
| First American Residential & Commercial Funding In | | 9453 South Orange Ave | | | Orlando | FL | 32824 | |
| First American Specialty Ins | | PO Box 1618 | | | Santa Ana | CA | 92702 | |
| First American Specialty Ins Co | | 114 E Fifth St | | | Santa Ana | CA | 92701 | |
| First American Title | Robert Schott | 3 First American Way Santa Ana Ca 92707 | | | | | | |
| First American Title | | 3855 Via Nona Marie Ste 100 | | | Carmel | CA | 93923 | |
| First American Title | | 12780 Waterford Lakes Pkwy Ste 135 | | | Orlando | FL | 32828 | |
| First American Title | | 16796 Bernardo Ctr Dr | | | San Diego | CA | 92128 | |
| First American Title | | 3312 Rosedale St Nw 102 | | | Gig Harbor | WA | 98335 | |
| First American Title | | 1650 Summit Lake Dr Ste 201 | | | Tallahassee | FL | 32317 | |
| First American Title | | 1225 Crater Lake Ave 101 | | | Medford | OR | 97504 | |
| First American Title | | | | | | | | |
| First American Title | | 1395 Oakfield Dr | | | Brandon | FL | 33511 | |
| First American Title | | 10900 Hefner Pointe Dr | | | Oklahoma City | OK | 73120 | |
| First American Title | | 2200 A Douglas Blvd | | | Roseville | CA | 95661 | |
| First American Title | | 1250 Corona Pointe Court Ste 2 | | | Corona | CA | 92879 | |
| First American Title Co | | 700 Bishop St Ste 110 | | | Honolulu | HI | 96813 | |
| First American Title Co Of Nevada | | 180 Cassia Way Ste 502 | | | Henderson | NV | 89014 | |
| First American Title Company | | 8300 Bissonnet Ste 200 | | | Houston | TX | 77074 | |
| First American Title Company Inc | | 333 Queen St Ste700 | | | Honolulu | HI | 96813 | |
| First American Title Company Of Skagit | | PO Box 1667 | | | Mount Vernon | WA | 98273 | |
| First American Title Ins Co | | 11244 Pk Blvd | | | Seminole | FL | 33772 | |
| First American Title Ins Co Of Oregon | | 1700 S W Fourth Ave | | | Portland | OR | 97201-5512 | |
| First American Title Ins Co Of Texas | Frost Bank Pkdale Ctr | 4518 Everhart Rd | | | Corpus Christi | TX | 78411 | |
| First American Title Insurance | Attn Teri Kitcher | 2065 Airport Rd Ste 200 | | | Pensacola | FL | 32504 | |
| First American Title Insurance Co | | 4801 East Washington Ste 245 | | | Phoenix | AZ | 85034 | |
| First American Title Insurance Co | | 16 South Mission St | | | Wenatchee | WA | 98801 | |
| First American Title Insurance Co | | 9100 Holly Ave Ne Building 3 | | | Albuquerque | NM | 87122 | |
| First American Title Insurance Company | | 114 East Fifth St | | | Santa Ana | CA | 92701 | |
| First American Title Insurance Company A California Corporation Authorized To Do Business Int He State Of Florida | | 770 Claughton Island Dr 2107 | | | Miami | FL | 33131 | |
| First American Trust Of Montana Llc | | 2110 Overland Ave Ste 102 | | | Billings | MT | 59102 | |
| First American Wholesale Lending Corp | | 6300 Canoga Ave Ste 650 | | | Woodland Hills | CA | 91367 | |
| First Americasa Mortgage Llc | | 23 Howe Ave | | | Passaic | NJ | 07055 | |
| First Annapolis Consultancy | First Anapolis Consultancy | 900 Elkridge Landing Rd 44 | | | Linthicum | MD | 21090 | |
| First Annapolis Consulting Inc | | 900 Elkridge Landing Rd Ste 400 | | | Linthicum | MD | 21090 | |
| First Appraisal | | 15 North Eglin Pkwy | | | Fort Walton Beach | FL | 32548 | |
| First Appraisal Group Inc | | 1503 West Simpson Cheapel Rd | | | Bloomington | IN | 47404 | |
| First Appraisal Llc | Attn Accounts Payable | PO Box 1282 | | | Mercer Island | WA | 98040 | |
| First Appraisal Network | | 111 N Causeyway Blvd 206 | | | Mandeville | LA | 70448 | |
| First Appraisal Network Inc | | 500 S Kraemer Blvd Ste 306 | | | Brea | CA | 92821 | |
| First Appraisal Network Services | | 111 North Causeway Blvd Ste 206 | | | Mandeville | LA | 70448 | |
| First Approval Mortgage | | 5654 Riva Ridge Dr | | | Wesley Chapel | FL | 33544 | |
| First Arizona Equity Llc | | 15650 N Black Canyon 3 B140 | | | Phoenix | AZ | 85053 | |
| First Arkansas Financial Inc | | 906 South Rock | | | Sheridan | AR | 72150 | |
| First Associates Ltd | | 28 East Jackson Blvd | | | Chicago | IL | 60604 | |
| First Atlantic Llc | | 133 North 5th St Unit 2 | | | Allentown | PA | 18102 | |
| First Atlantic Mortgage | | 5430 Jimmy Carter Blvd | | | Norcross | GA | 30043 | |
| First Atlantic Mortgage | | 517 Gunter Ave Ste 3 | | | Guntersville | AL | 35976 | |
| First Atlantic Mortgage | | 3111 N University Dr Ste 621 | | | Coral Springs | FL | 33065 | |
| First Atlantic Mortgage Company Llc | | 55 Middletown Ave | | | New Haven | CT | 06473 | |
| First Atlantic Mortgage Corp Of Daytona Beach | | 1301 Beville Rd Ste 1 | | | Daytona Beach | FL | 32119 | |
| First Atlantic Mortgage Corporation | | 434 South Poplar St | | | Hazelton | PA | 18201 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Atlantic Mortgage Group | | 33 London Rd | | | Syosset | NY | 11791 | |
| First Atlantic Mortgage Llc Of | | 2625 Cumberland Pkwy | | | Atlanta | GA | 30339 | |
| First Atlantic Mortgage Llc Of Georgia | | 2625 Cumberland Pkwy | | | Atlanta | GA | 30339 | |
| First Atlantic Mortgage Services Inc | | 4154 Central Ave | | | Saint Petersburg | FL | 33711 | |
| First Atlantic Mtg Of Lake City Inc | | 885 Sw Sisters Welcome Rd | | | Lake City | FL | 32025 | |
| First Atlantic Residential Mortgage Inc | | 90 Painters Mill Rd Ste 205 | | | Owings Mills | MD | 21117 | |
| First Atlantic Resources | | 2329 Hwy 34 South Ste 106 | | | Manasquan | NJ | 08736 | |
| First Avenue Mortgage Inc | | 1743 Pk Ctr Dr Ste 340 | | | Orlando | FL | 32835 | |
| First Banc Financial Services | | 17409 E Chesterfield Airport Rd Ste E | | | Chesterfield | MO | 63025 | |
| First Banc Funding Company Llc | | 411 Williamsburg | | | Geneva | IL | 60134 | |
| First Banc Mortgage | | 5357 Broadview Rd | | | Parma | OH | 44134 | |
| First Bank & Trust Of Evanston 500 Peterson Road | | 820 Church St | | | Evanston | IL | 60201 | |
| First Bank Milwaukee Na | | 1808 Northwest Palmetto Terrace | | | Stuart | FL | 34994 | |
| First Bank&trust Of Evanston 500 Peterso | Acct 3014221 | Evanston 500 Peterson | 820 Church St | | Evanston | IL | 60201 | |
| First Bankcard Center | | PO Box 2814 | | | Omaha | NE | 68103-2814 | |
| First Banker Mortgage Corporation | | 17525 Ventura Blvd Ste 101 | | | Encino | CA | 91316 | |
| First Bankers Mortgage And Realty | | 5327 Jacuzzi St | | | Richmond | CA | 94804 | |
| First Bankers Mortgage Company Llc | | 270 Farmington Ave Ste 326 | | | Farmington | CT | 06032 | |
| First Bankers Mortgage Corp Ii | | 6610 North University Dr 220 | | | Ft Lauderdale | FL | 33321 | |
| First Bh Mortgage Inc | | 488 Gwinnett Dr Ste B | | | Lawrenceville | GA | 30045 | |
| First Boston Mortgage Corp | | 100 Tower Office Pk Ste A | | | Woburn | MA | 01801 | |
| First Brunswick Mortgage Inc | | 120 2 Causeway Dr | | | Ocean Isle Beach | NC | 28469 | |
| First Business Partners Ltd | | PO Box 5 | | | Winnetka | IL | 60093 | |
| First California Funding | | 4550 Kearny Villa Rd 215 | | | San Diego | CA | 92123 | |
| First California Mortgage | | PO Box 5070 | | | Concord | CA | 94524 | |
| First California Mortgage Co | | 100 Rowland Way Second Fl | | | Novato | CA | 94945 | |
| First California Mortgage Group | | 5550 Telegraph Rd Ste C 1 | | | Ventura | CA | 93003 | |
| First Call Mortgage Company Inc | | 100 Brickstone Square 5th Fl | | | Andover | MA | 01810 | |
| First Capital | | 1401 Ocean Ave Ste 210 | | | Santa Monica | CA | 90401 | |
| First Capital | | 1401 Ocean Ave Ste210 | | | Santa Monica | CA | 90401 | |
| First Capital | | 1401 Ocean Ave | Ste210 | | Santa Monica | CA | 90401 | |
| First Capital Alliance Inc | | 1800 Sutter St 700 | | | Concord | CA | 94520 | |
| First Capital Bancorp | | 5900 Wilshire Blvd 2525 | | | Los Angeles | CA | 90036 | |
| First Capital Bancorp Of America Llc | | 23775 Commerce Pk Rd | | | Beachwood | OH | 44122 | |
| First Capital Corp Of Los Angeles | | 2405 Mc Cabe Way Ste 213 | | | Irvine | CA | 92614 | |
| First Capital Corp Of Los Angeles | | 2405 Mccabe Way Ste 213 | | | Irvine | CA | 92614 | |
| First Capital Corporation | | 42855 Garfield Ste 117 | | | Clinton Township | MI | 48038 | |
| First Capital Credit Corp | | 930 E Hialeah Dr | | | Hialeah | FL | 33010 | |
| First Capital Financial Group Inc | | 1929 Hancock St S 200 | | | San Diego | CA | 92110 | |
| First Capital Financial Pacific | | 670 Silver Spur Rd 206 | | | Rolling Hills Estates | CA | 90274 | |
| First Capital Financial Pacific Inc | | 7 Mcmurty Court | | | Alameda | CA | 94502 | |
| First Capital Financial Resources In | | 400 N Brand Blvd 600 | | | Glendale | CA | 91203 | |
| First Capital Financial Resources Inc | | 400 N Brand Blvd Ste 600 | | | Glendale | CA | 91203 | |
| First Capital Financial Resources Inc | | 400 N Brand Blvd 600 | | | Glendale | CA | 91203 | |
| First Capital Financial Services | | 1515 5th Ave Ste 108 | | | Moline | IL | 61265 | |
| First Capital Financial Services Corp | | 5600 W Grande Market Dr | | | Appleton | WI | 54913 | |
| First Capital Funding | | 392 Camino De Estrella | | | San Clemente | CA | 92672 | |
| First Capital Funding | | 21600 Oxnard St 123 | | | Woodland Hills | CA | 91367 | |
| First Capital Funding Inc | | 1428 5th Ave S | | | Anoka | MN | 55303 | |
| First Capital Funding Llc | | 1530 Breezeport Way Ste 100 | | | Suffolk | VA | 23435 | |
| First Capital Group Inc | | 3510 Biscayne Blvd Ste 200 | | | Miami | FL | 33137 | |
| First Capital Group Inc | | 1465 Bush St | | | San Francisco | CA | 94109 | |
| First Capital Home Equity Llc | | 4146 Library Rd Ste C | | | Pittsburgh | PA | 15234 | |
| First Capital Investment Group Inc | | 3051 Oak Grove Rd Ste 100 | | | Downers Grove | IL | 60515 | |
| First Capital Lending | | 61 Sherman St | | | Fairfield | CT | 06824 | |
| First Capital Lending & Real Estate Services Inc | | 2525 Camino Del Rio South Ste 265 | | | San Diego | CA | 92108 | |
| First Capital Lending & Real Estate Services Inc | | 2667 Camino Del Rio South Ste 104 | | | San Diego | CA | 92108 | |
| First Capital Lending & Real Estate Services Inc | | 6907 Paradise Valley Rd Ste 1 | | | San Diego | CA | 92139 | |
| First Capital Lending Corporation | | 3848 Colonial Blvd Ste 1 | | | Fort Myers | FL | 33912 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Capital Lending Corporation | | 2100 Goshen Rd Ste 102 | | | Fort Wayne | IN | 46808 | |
| First Capital Lending Group | | 9500 Satellite Blvd Ste 150 | | | Orlando | FL | 32837 | |
| First Capital Lending Group Inc | | 12355 El Oro Way | | | Granada Hills | CA | 91344 | |
| First Capital Lending Inc | | 2442 Dupont | | | Irvine | CA | 92612 | |
| First Capital Lending Llc | | 3801 Oakland Ste 201e | | | Saint Joseph | MO | 64506 | |
| First Capital Morgage Group Inc | | 2051 45th St Ste 104 | | | West Palm Beach | FL | 33407 | |
| First Capital Mortgage Corp | | 600 W Chicago Ave Ste 730 | | | Chicago | IL | 60610 | |
| First Capital Mortgage Corp | | 444 North Michigan Ave Ste 600 | | | Chicago | IL | 60611 | |
| First Capital Mortgage Corp | | 2064 S River Rd 1 S | | | Des Plaines | IL | 60018 | |
| First Capital Mortgage Corp | | 4215 Main St | | | Skokie | IL | 60076 | |
| First Capital Mortgage Corp Of Michigan | | 4086 Rochester Rd Ste 102 | | | Troy | MI | 48085 | |
| First Capital Mortgage Group Inc | | 1910 Cochran Rd Ste 545 Manor Oak 2 | | | Pittsburgh | PA | 15220 | |
| First Capital Mortgage Group Llc | | 10 Newbury St | | | Boston | MA | 02116 | |
| First Capital Mortgage Inc | 675 Southpointe Court | 210 | | | Colorado Springs | CO | 80906 | |
| First Capital Mortgage Inc | | 245 E Cheyenne Mountain Blvd | | | Colorado Springs | CO | 80906 | |
| First Capital Mortgage Llc | | 702 Village At Stones Crossing Rd | | | Easton | PA | 18045 | |
| First Capital Mortgage Services Inc | | 204 W Pitman Rd Ste E | | | Ofallon | MO | 63366 | |
| First Capital Mortgage Solutions Inc | | 1600 Genesse St Ste 528 | | | Kansas City | MO | 64102 | |
| First Capital Mrtg Of Central Fl Inc | | 1009 Maitland Ctr Commons Blvd Ste 210 | | | Maitland | FL | 32751 | |
| First Carolina Home Equity Inc | | 20 Pkwy Commons Way | | | Greer | SC | 29650 | |
| First Carolina Home Equity Inc | | 7621 Little Ave 210 | | | Charlotte | NC | 28226 | |
| First Carolina Mortgage Inc | | 102 Dolley Madison Rd | | | Greensboro | NC | 27410 | |
| First Carolina Mortgage Inc | | 10384 Ford Ave | | | Richmond Hill | GA | 31324 | |
| First Centennial Mortgage | | 11 N Edgelawn | | | Aurora | IL | 60506 | |
| First Centennial Title | | 716 N Carson St Ste 100 | | | Carson City | NV | 89701 | |
| First Central Mortgage Company | | 695 Hanover Pike Ste A & B | | | Hampstead | MD | 21074 | |
| First Century Bancorp | | 11306 E 183rd St Ste 305 | | | Cerritos | CA | 90703 | |
| First Century Mortgage Llc | | 500 East Calhoun St | | | Anderson | SC | 29678 | |
| First Charleston Mortgage Llc | | 1124 Sam Rittenberg Blvd Ste 5 | | | Charleston | SC | 29407 | |
| First Charlotte Appraisals | | 3596 H Tamiami Trail | | | Port Charlotte | FL | 33952 | |
| First Chicago Financial Corp | | 799 Roosevelt Rd | | | Glen Ellyn | IL | 60137 | |
| First Choice | | 3130 Alfred St | | | Santa Clara | CA | 95054 | |
| First Choice | | 3645 Old Tasso Rd Northeast | | | Cleveland | TN | 37312 | |
| First Choice Appraisal Services | | 248 Belmont St | | | Brockton | MA | 02401 | |
| First Choice Appraisal Services Inc | | 567 Pleasant St Ste 12 | | | Brockton | MA | 02301 | |
| First Choice Appraisals Inc | | PO Box 2048 | | | Beaverton | OR | 97075 | |
| First Choice Brokers | 1630 Oakland Rd | Ste A 206 | | | San Jose | CA | 95132 | |
| First Choice Brokers | | 1150 Murphy Ave Ste 235 | | | San Jose | CA | 95131 | |
| First Choice Brokers | | 1093 N 4th St | | | San Jose | CA | 95112 | |
| First Choice Equity Group Inc | | 1005 Brookside Rd Ste 185 | | | Allentown | PA | 18106 | |
| First Choice Finance Service Limited Partnership | | 210 Marsala Court | | | Canton | MI | 48187 | |
| First Choice Finance Service Limited Partnership | | 20700 Civic Ctr Dr Ste 170 | | | Southfield | MI | 48076 | |
| First Choice Finance Service Limited Partnership | | 30018 Orchard Lake | | | Farmington Hills | MI | 48334 | |
| First Choice Financial Corp | | 2256 Weston Rd | | | Weston | FL | 33326 | |
| First Choice Financial Corporation | | 1111 St Rd | Ste 307 | | Southampton | PA | 18966 | |
| First Choice Financial Corporation | | 2727 North Columbia St | | | Milledgeville | GA | 31061 | |
| First Choice Financial Group Inc | | 1 Thurber Blvd | | | Smithfield | RI | 02917 | |
| First Choice Financial Inc | | 7049 Taylorsville Rd Ste D | | | Huber Heights | OH | 45424 | |
| First Choice Financial Of Tampa | | 4502 S Manhattan Ave Ste 102 | | | Tampa | FL | 33611 | |
| First Choice Financial Service | | 442 West Esplanade Ste 109 | | | San Jacinto | CA | 92583 | |
| First Choice Financial Services Inc | | 24230 7th Ave S | | | Des Moines | WA | 98198 | |
| First Choice Funding | | 34 Buckman Rd | | | Rochester | NY | 14615 | |
| First Choice Funding | | 14578 White Stallion Ct | | | Chino Hills | CA | 91709 | |
| First Choice Funding And Realty | | 106 Harris Circle | | | Bay Point | CA | 94565 | |
| First Choice Funding Group Ltd | | 304 Silver Springs Pl | | | Norco | CA | 92860 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Choice Funding Group Ltd | | 765 The City Dr Ste 401 | | | Orange | CA | 92868 | |
| First Choice Funding Group Ltd | | 765 The City Dr 401 | | | Orange | CA | 92868 | |
| First Choice Funding Inc | | 2100 Riverchase Ctr Ste 100 | | | Birmington | AL | 35244 | |
| First Choice Funding Inc | | 2100 Riverchase Ctr Ste 100 | | | Birmingham | AL | 35244 | |
| First Choice Funding Inc | | 7107 Executive Ctr Dr | | | Brentwood | TN | 37027 | |
| First Choice Funding Inc | | 2200 21st Ave S Ste 305 | | | Nashville | TN | 37212 | |
| First Choice Funding Inc | | 378 A Carriage House Dr | | | Jackson | TN | 38305 | |
| First Choice Funding Inc | | 138 A Donelson Pike | | | Nashville | TN | 37214 | |
| First Choice Funding Inc | | 2950 Horizon Pk Dr Ste B | | | Suwanee | GA | 30024 | |
| First Choice Funding Inc | | 3041 Ensley Ave | | | Birmingham | AL | 35208 | |
| First Choice Funding Inc | | 1830 Destiny Court Ste 106 | | | Bowling Green | KY | 42104 | |
| First Choice Funding Inc | | 330 Mallory Station Rd Ste 11 | | | Franklin | TN | 37067 | |
| First Choice Funding Inc | | 2594 North Mount Juliet Rd | | | Mount Juliet | TN | 37122 | |
| First Choice Funding Inc | | 2385 Wall St | | | Conyers | GA | 30013 | |
| First Choice Home Equity Llc | | 120 Monahan Ave | | | Dunmore | PA | 18512 | |
| First Choice Home Equity Llc | | 120 Monahan Ave Ste 300 | | | Dunmore | PA | 18512 | |
| First Choice Home Funding Inc | | 7041 Grand National Dr Ste 204 | | | Orlando | FL | 32819 | |
| First Choice Home Loans Llc | | 432 Us Route One | | | Scarborough | ME | 04070 | |
| First Choice Investments Llc | | 2221 North Himes Ave Ste B | | | Tampa | FL | 33607 | |
| First Choice Leads | | PO Box 2773 | | | Covina | CA | 91722 | |
| First Choice Leads | | 258 East Vadillo | | | Covina | CA | 91723 | |
| First Choice Lenders Lp | | 1800 Justin Rd | | | Highland Village | TX | 75077 | |
| First Choice Lending | | 2719 Ave E East Ste 503 | | | Arlington | TX | 76011 | |
| First Choice Lending | | 653 E Campbell Ave 2 | | | Campbell | CA | 95008 | |
| First Choice Lending | | 1355 Ramar Rd Unit 6 | | | Bullhead City | AZ | 86442 | |
| First Choice Lending Inc | | 2100 Riverchase Ctr Ste 100 | | | Birmingham | AL | 35244 | |
| First Choice Lending Inc | | 205 South St Ste C | | | Bluefield | WV | 24701 | |
| First Choice Lending Mortgage Corp | | 3 Lincoln Ctr Unit 3a | | | Hulmeville | PA | 19047 | |
| First Choice Lending Of Delaware Inc | | 3 Lincoln Ctr | | | Hulmeville | PA | 19047 | |
| First Choice Lending Of Maryland Inc | | 835 B Ritchie Hwy | | | Severna Pk | MD | 21146 | |
| First Choice Lending Of New Jersey Inc | | 78 West Taylor Ave | | | Trenton | NJ | 08610 | |
| First Choice Mortgage | | 34475 Yucaipa Blvd Ste 202 | | | Yucaipa | CA | 92399 | |
| First Choice Mortgage | | 31345 Ashmill Ct | | | Temecula | CA | 92592 | |
| First Choice Mortgage | | 1140 Willagillespie Rd Ste 15 | | | Eugene | OR | 97401 | |
| First Choice Mortgage | | 9420 Annapolis Rd Ste 315 | | | Lanham | MD | 20706 | |
| First Choice Mortgage Company | | 11740 Dublin Blvd Ste 200 | | | Dublin | CA | 94568 | |
| First Choice Mortgage Corp | | 5555 E 71st St Ste 9200 | | | Tulsa | OK | 74136 | |
| First Choice Mortgage Corporation | | 123 E Lake St Bloomingdale Professional Plza Ste 205 | | | Bloomingdale | IL | 60108 | |
| First Choice Mortgage Corporation | | 4755 East Bay Dr | | | Clearwater | FL | 33764 | |
| First Choice Mortgage Group | | 6788 Lyndhurst Dr | | | Colorado Springs | CO | 80922 | |
| First Choice Mortgage Inc | | W229 N1433 Westwood Dr Ste 101 | | | Waukesha | WI | 53186 | |
| First Choice Mortgage Inc | | 373 Collins Rd Ne Ste 209 | | | Cedar Rapids | IA | 52402 | |
| First Choice Mortgage Inc | | 1401 College Way | | | Fergus Falls | MN | 56537 | |
| First Choice Mortgage Inc | | 8580 Huber Ln | | | Minocqua | WI | 54548 | |
| First Choice Mortgage Inc | | 5 South Adams St Ste 200 | | | Richmond | VA | 23220 | |
| First Choice Mortgage Inc | | 8120 Penn Ave S Ste 440 | | | Bloomington | MN | 55431 | |
| First Choice Mortgage Inc | | 8120 Penn Ave S | Ste 440 | | Bloomington | MN | 55431 | |
| First Choice Mortgage Lending Corp | | 5202 Washington St Ste 2 | | | Downers Grove | IL | 60515 | |
| First Choice Mortgage Llc | | 3290 Dauphin St Ste 202 | | | Mobile | AL | 36606 | |
| First Choice Mortgage Llc | | 30891 La Hwy 16 | | | Denham Springs | LA | 70726 | |
| First Choice Mortgage Of Kentucky Llc | | 1010 Monarch St Ste 110 | | | Lexington | KY | 40513 | |
| First Choice Mortgage Of Maine Inc | | 731 Wilson St Ste 8 | | | Brewer | ME | 04412 | |
| First Choice Mortgage Services Llc | | 2 Trap Falls Rd 4th Fl | | | Shelton | CT | 06484 | |
| First Choice Mortgage Services Llc | | 1322 Hardwood Trail Ste 103 | | | Cordova | TN | 38016 | |
| First Choice Mortgage/equity Corp Of Lexington | | 144 Garrett St Ste C 1 | | | Sumter | SC | 29150 | |
| First Choice Real Estate | | 2179 National Rd | | | Wheeling | WV | 26003 | |
| First Choice Realty | | 8141 E 2nd St Ste 330 | | | Downey | CA | 90241 | |
| First Choice Realty Services | | 381 Coronado Ave Ste 2 | | | Long Beach | CA | 90814 | |
| First Choice Search & Abstract | | 1228 Radcliffe St | | | Bristol | PA | 19007 | |
| First Choice Service | | PO Box 2211 | | | Downey | CA | 90242-0211 | |
| First Choice Yellow Pages Inc | | 5105 Tollview Dr Ste 120 | | | Rolling Meadows | IL | 60008 | |
| First Circuit Court | | 425 Queen St | | | Honolulu | HI | 96813 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Citizens Financial Inc | | 12730 A Westport Rd | | | Louisville | KY | 40245 | |
| First City Corporation | | 7300 E Araphoe Rd | | | Englewood | CO | 80112 | |
| First City Financial | | 3055 Wilshire Blvd 700 | | | Los Angeles | CA | 90010 | |
| First City Mortgage | | 726 Titus Ave | | | Rochester | NY | 14617 | |
| First Citywide Financial Inc | | 17800 Castleton St Ste 135 | | | City Of Industry | CA | 91748 | |
| First Class Equities Corp | | 2949 Long Beach Rd 1 | | | Oceanside | NY | 11572 | |
| First Class Estates Inc | | 4400 S Rosemead Blvd Ste 12 | | | Pico Rivera | CA | 90660 | |
| First Class Financial Corp | | 17515 West Nine Mile 390 | | | Southfield | MI | 48075 | |
| First Class Financial Services | | 5150 N 16th St Ste A126 | | | Phoenix | AZ | 85016 | |
| First Class Financial Services Inc | | 8009 Nw 36th St Ste 204 | | | Miami | FL | 33166 | |
| First Class Funding Corp | | 908 Driggs Ave | | | Brooklyn | NY | 11211 | |
| First Class Funding Inc | | 11445 Paramount Blvd Ste F | | | Downey | CA | 90241 | |
| First Class Funding Incorporated | | 676 Louis Dr | | | Warminster | PA | 18974 | |
| First Class Home Sales Inc | | | | | | | | |
| First Class Loans | | 20201 Sherman Way 206 | | | Winnetka | CA | 91306 | |
| First Class Mortgage | | 300 Sw 45th St Ste 411 | | | Fargo | ND | 58103 | |
| First Class Mortgage & Realty | | 9087 Arrow Route Ste 240 | | | Rancho Cucamonga | CA | 91730 | |
| First Class Mortgage Funding Inc | | 6919 East 10th St Ste E3 | | | Indianapolis | IN | 46219 | |
| First Class Mortgage Ii Inc | | 300 Sw 45th St Ste 411 | | | Fargo | ND | 58103 | |
| First Class Mortgage Ii Inc | | 4949 Pleasant St Ste 205 | | | West Des Moines | IA | 50266 | |
| First Class Mortgage Inc | | 405 S Elm St 204 | | | Denton | TX | 76201 | |
| First Class Mortgage Inc | | 47010 Woodberry Estates Dr | | | Macomb | MI | 48044 | |
| First Class Mortgage Llc | | 719 Kamehameha Hwy Ste B 102 | | | Pearl City | HI | 96782 | |
| First Class Mortgage Services Llc | | 120 White Tail Court | | | Fairburn | GA | 30213 | |
| First Class Real Estate Inc | | 12062 Valley View St 107 | | | Garden Grove | CA | 92845 | |
| First Class Realty And Mortgage | | 1650 Zanker Rd Ste 132 | | | San Jose | CA | 95112 | |
| First Clearwater Mortgage Corp | | 713 S Missouri Ave | | | Clearwater | FL | 33756 | |
| First Cleveland Mortgage Corp | | 7100 E Pleasant Valley Rd St | | | Independence | OH | 44131 | |
| First Coast Appraisers Inc | | 65 Masters Dr | | | St Augustine | FL | 32084 | |
| First Coast Attorneys At Law | | 8800 Bull Shoals Dr | | | Jacksonville | FL | 32216 | |
| First Coast C & C Asset Resource And Mortgage Llc | | 6958 Recreation Trail S | | | Jacksonville | FL | 32244 | |
| First Coast Financial Inc | | 1531 N Federal Hwy | | | Lake Worth | FL | 33460 | |
| First Coast Lending Inc | | 3820 2 Williamsburg Pk | | | Jacksonville | FL | 33257 | |
| First Coast One Stop Mortgage | | 1315 5 South Ln Ave | | | Jacksonville | FL | 32205 | |
| First Coast Properties Llc | | 1035 S Moody Rd | | | Palatka | FL | 32177 | |
| First Coastal Mortgage | | 654 N Sam Houston Pkwy E 140 | | | Houston | TX | 77060 | |
| First Colonial Financial Services Inc | | 1441 Rt 38 West | | | Hainesport | NJ | 08036 | |
| First Colonial Home Mortgage | | 9482 Joel Dr | | | Seminole | FL | 33777 | |
| First Colonial Mortgage Corp | | 2451 N Harlem Ave | | | Chicago | IL | 60707 | |
| First Colonial Mortgage Services Inc | | 4242 West Linebaugh Ave | | | Tampa | FL | 33624 | |
| First Colony Lid 2 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| First Colony Lid Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| First Colony Mortgage Corp | | 856 S Sage Dr | | | Cedar City | UT | 84720 | |
| First Colony Mortgage Corp | | 1224 S River Rd A 102 | | | St George | UT | 84790 | |
| First Colony Mortgage Corp | | 1320 South 740 East | | | Orem | UT | 84097 | |
| First Colony Mud 41 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| First Colony Mud 9 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| First Colony Savings Corp | | 500 Easton Rd | | | Willow Grove | PA | 19090 | |
| First Colorado Capital Llc | | 120 West 84th Ave | | | Denver | CO | 80260 | |
| First Commerce Title Co | | 2708 Village Ln | | | Bossier City | LA | 71112 | |
| First Commonwealth Funding | | 11350 Mccormick Rd Ste 400 | | | Hunt Valley | MD | 21031 | |
| First Commonwealth Funding | | 11350 Mccormick Rd | Ste 400 | | Hunt Valley | MD | 21031 | |
| First Commonwealth Mortgage | | 2963 E Coronado St | | | Anaheim | CA | 92806 | |
| First Commonwealth Mortgage Corporation | | 13551 Triton Pk Blvd 1800 | | | Louisville | KY | 40223 | |
| First Community Banc & Lending Inc | | 35475 Vine St Ste 202a | | | Eastlake | OH | 44095 | |
| First Community Banc Group | | 2156 Deep Water Ln | | | Naperville | IL | 60564 | |
| First Community Bank | | 2987 Prospect Ave | | | Helena | MT | 59601 | |
| First Community Ins Co | | Flood Processing Ctr | PO Box 33003 | | St Petersburg | FL | 33733 | |
| First Community Ins Co | | PO Box 33027 | | | St Petersburg | FL | 33733 | |
| First Community Ins Co | | All H/o Prmts Fidelity Nat Grp | 3102 Farnham St | | Omaha | NE | 68131 | |
| First Community Insurance | | PO Box 33060 | | | St Petersburg | FL | 33733 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Community Lending Inc | | 3459 Acworth Due West Rd Ste 113 | | | Acworth | GA | 30101 | |
| First Community Lending Llc | | 1606 Harvard Woods Dr Ste 2515 | | | Brandon | FL | 33511 | |
| First Community Mortgage | | 800 Green Valley Rd Ste 502 | | | Greensboro | NC | 27408 | |
| First Community Mortgage | | 105 West College St | | | Monteagle | TN | 37356 | |
| First Community Mortgage | | 121 S Tejon St Ste 201 | | | Colorado Springs | CO | 80903 | |
| First Community Mortgage Inc | | 8201 Corporate Dr Ste 740 | | | Landover | MD | 20785 | |
| First Community Mortgage Inc | | 1610 S Church St Ste A | | | Murfreesboro | TN | 37130 | |
| First Community Mtg Svcs Of Livonia Inc | | 38777 W Six Mile Rd 200 | | | Livonia | MI | 48152 | |
| First Community Resources Inc | | 74 09 37th Ave Ste 415 | | | Jackson Heights | NY | 11372 | |
| First Connecticut Mortgage | | 38 W Brook St | | | Manchester | NH | 03101 | |
| First Consumer Mortgage Inc | | 1 Woodbridge Ctr Dr 820 | | | Woodbridge | NJ | 07095 | |
| First Consumer Mortgage Services Inc | | 1947 B Hoffmeyer Rd | | | Florence | SC | 29501 | |
| First Consumer Mortgage Services Inc | | 4914 Oleander Dr | | | Willmington | NC | 28403 | |
| First Continental Mortgage | | 450 Southwest Dr | | | Jonesboro | AR | 72401 | |
| First Continental Mortgage Llc | | 2924 Knight St Ste 350 | | | Shreveport | LA | 71105 | |
| First Continental Mortgage Llc | | 2924 Knight St | Ste 350 | | Shreveport | LA | 71105 | |
| First Convenience Bank Temple | | PO Box 937 | | | Killeen | TX | 76540 | |
| First Copy | Dba Advanced Imaging Systems | 2202 W Huntington Dr | | | Tempe | AZ | 85282 | |
| First Cornerstone Mortgage Llc | | 1202 N Eastern Ave | | | Moore | OK | 73160 | |
| First Cosmopolitan Mortgage Inc | | 2150 Point Blvd 200 | | | Elgin | IL | 60123 | |
| First County Mortgage Services Inc | | 3140 West Ward Rd Ste 103 | | | Dunkirk | MD | 20754 | |
| First Countywide Mortgage Corporation | | 2100 West 76 St Ste 201 | | | Hialeah | FL | 33016 | |
| First Covenant Lending Inc | | 16601 Blanco Rd Ste 215 | | | San Antonio | TX | 78232 | |
| First Creative Financial Solutions Llc | | 506 D Azalea Dr | | | Waynesboro | MS | 39367 | |
| First Credit Union | | 25 S Arizona Pl | Ste 111 | | Chandler | AZ | 85225 | |
| First Dakota Title | | 808 Third Ave South Ste 101 | | | Fargo | ND | 58103 | |
| First Data Government Solutions | | PO Box 711918 | | | Cincinnati | OH | 45271-1918 | |
| First Day Mortgage Llc | | 2701 Murray Ave | | | Pittsburgh | PA | 15217 | |
| First Decision Mortgage & Realty | | 82182 Hwy 111 | | | Indio | CA | 92201 | |
| First Decision Mortgage Inc | | 4801 E Independence Blvd Ste 1102 | | | Charlotte | NC | 28212 | |
| First Decision Mortgage Inc | | 142 South Main St | | | Jefferson | SC | 29718 | |
| First Delaware Ins Co | | 5625 N Dupont Pkwy | | | Smyrna | DE | 19977 | |
| First Direct Capital | | 8300 Bissonnet Ste 642 | | | Houston | TX | 77074 | |
| First Direct Mortgage Inc | | 9500 Toldeo Wy Ste 2b | | | Irvine | CA | 92618 | |
| First Direct Mortgage Inc | | 9500 Toledo Wy Ste 2b | | | Irvine | CA | 92618 | |
| First Direct Mortgage Inc | | 16220 Bellingham Dr | | | Darnestown | MD | 20874 | |
| First Direct Mortgage Inc | | 9500 Toledo Wy | Ste 2b | | Irvine | CA | 92618 | |
| First Direct Mortgage Inc | | 9500 Toledo Way Ste 2b | | | Irvine | CA | 92618 | |
| First Discount Mortgage Llc | | 3500 Lenox Rd Ste 1100 | | | Atlanta | GA | 30326 | |
| First Dominion Mortgage Corp | | 202 England St Ste C | | | Ashland | VA | 23005 | |
| First Eagle Finance | | 200 N Maryland Ave 300 | | | Glendale | CA | 91208 | |
| First Eagle National Bank | | 1040 W Lake St | | | Hanover Pk | IL | 60133 | |
| First Eastern Mortgage Corp | | 100 Brickstone Square | | | Andover | MA | 01810 | |
| First Eastern Mortgage Corporation | | 100 Brickstone Square | | | Andover | MA | 01810 | |
| First Empire Financial Services Inc | | 202 S Lake Ave 250 | | | Pasadena | CA | 91101 | |
| First Empire Funding Corp | | 366 S Oyster Bay Rd | | | Hicksville | NY | 11801 | |
| First Empire Home Loans | | 8221 E 3rd St Ste 203 | | | Downey | CA | 90241 | |
| First Enterprise Mortgage | | 8700 Commerce Pk Ste 125 | | | Houston | TX | 77036 | |
| First Equitable Mortgage Corporation | | 7611 Little River Turnpike Ste 300 | | | Annadale | VA | 22003 | |
| First Equitable Mortgage Corporation | | 7611 Little River Turnpike | Ste 300 | | Annadale | VA | 22003 | |
| First Equity Direct | | 1150 Camino Del Mar Ste E | | | Del Mar | CA | 92014 | |
| First Equity Financial | | 5865 Ridgeway Ctr Pkwy Ste 300 | | | Memphis | TN | 38120 | |
| First Equity Financial Corporation | | 900 Lanidex Plaza Ste 210 | | | Parsippany | NJ | 07054 | |
| First Equity Funding Corporation | | 2845 Post Rd Ste 208 | | | Warwick | RI | 02886 | |
| First Equity Group Inc | | 379 Diablo Rd Ste 207 | | | Danville | CA | 94526 | |
| First Equity Group Llc | | 3001 Brice Rd | | | Brice | OH | 43109 | |
| First Equity Home Loans | | 10900 Whittier Ave | | | Detroit | MI | 48224 | |
| First Equity Home Loans | | 16000 W 9 Mile Rd Ste 212 | | | Southfield | MI | 48075 | |
| First Equity Lending Inc | | 6709 Raymond Rd Ste 101 | | | Madison | WI | 53719 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Equity Mortgage | | 10710 S Sam Houston Pkwy W Ste 250 | | | Houston | TX | 77031 | |
| First Equity Mortgage | | 5854 Blackshire Path | | | Inver Grove Heights | MN | 55076 | |
| First Equity Mortgage | | 4025 East Florence Ave | | | Bell | CA | 90201 | |
| First Equity Mortgage | | 4444 W 76th St 300 | | | Edina | MN | 55435 | |
| First Equity Mortgage | | 43 East Camp St | | | Ely | MN | 55731 | |
| First Equity Mortgage | | 600 Twelve Oaks Ctr Dr Ste 650 | | | Wayzata | MN | 55391 | |
| First Equity Mortgage Company | | 2448 S 102nd St Ste 100 | | | West Allis | WI | 53227 | |
| First Equity Mortgage Company | | 2448 S 102nd St | Ste 100 | | West Allis | WI | 53227 | |
| First Equity Mortgage Corp | | 185 06 Hillside Ave | | | Jamaica | NY | 11432 | |
| First Equity Mortgage Group Llc | | 10005 El Pinar Dr | | | Knoxville | TN | 37922 | |
| First Equity Mortgage Group Llc | | 5111 Market St | | | Youngstown | OH | 44512 | |
| First Equity Mortgage Inc | | 13810 South Cicero Ave | | | Crestwood | IL | 60445 | |
| First Equity Mortgage Llc | | 36 West Main St Ste 206 | | | Freehold | NJ | 07728 | |
| First Execmortgage Co | | 6877 Glacier Dr | | | Springfield | OR | 97478 | |
| First Executive Lending | | 31213 Hwy 79 South | | | Temecula | CA | 92592 | |
| First Executive Mortgage | | 220 South Indian Hill Blvd C | | | Claremont | CA | 91711 | |
| First Executive Mortgage Inc | | 21308 Pathfinder Rd Ste 221 | | | Diamond Bar | CA | 91765 | |
| First Express Mortgage Llc | | 914 Maria St Ste B | | | Kenner | LA | 70062 | |
| First Fairway Lending Llc | | 5311 Saratoga Estates Circle | | | Louisville | KY | 40299 | |
| First Family Mortgage | | 5701 Mableton Pkwy Ste 1b | | | Mableton | GA | 30126 | |
| First Family Mortgage | | 8044 Archbald Ave | | | Rancho Cucamonga | CA | 91730 | |
| First Family Mortgage | | 5701 Mableton Pkwy | Ste 1b | | Mableton | GA | 30126 | |
| First Family Mortgage Corp | | 440 South Federal Hwy Ste 201 | | | Deerfield Beach | FL | 33441 | |
| First Family Mortgage Group Inc | | 927 E New Haven Ave 204 | | | Melbourne | FL | 32901 | |
| First Family Mortgage Inc | | 1516 Tropicana Ave Ste 260 | | | Las Vegas | NV | 89119 | |
| First Family Mortgage Lending Llc | | 102 Pk Pl Blvd Ste A3 | | | Kissimmee | FL | 34741 | |
| First Farm Mut Ins Co | | 760 N Co Rd 500 E | | | Seymour | IN | 47274 | |
| First Fed Mortgage Inc | | 8800 N Gainey Ctr Dr Ste 175 | | | Scottsdale | AZ | 85258 | |
| First Federal Bank Texas | | 1200 South Beckham | | | Tyler | TX | 75701 | |
| First Federal Finance | | 4805 C Moffett Rd | | | Mobile | AL | 36618 | |
| First Federal Investment And Loans | | 1445 Huntington Dr Ste 230 | | | South Pasadena | CA | 91030 | |
| First Federal Lending | | 2160 S Beverly Glen Blvd Ste 350 | | | Los Angeles | CA | 90025 | |
| First Federal Lending Group Inc | | 5600 Raytown Rd | | | Raytown | MO | 64133 | |
| First Federal Mortgage Bankers | | 3 Pkcenter Dr | Ste 250 | | Sacramento | CA | 95825 | |
| First Federal Mortgage Bankers Inc | | 1101 S Winchester Blvd Ste H 188 | | | San Jose | CA | 95128 | |
| First Federal Mortgage Inc | | 1875 South State Ste 1200 | | | Orem | UT | 84097 | |
| First Federal Mortgage Of Tennessee Inc | | 6555 Quince Rd | | | Memphis | TN | 38119 | |
| First Federal Savings Bank | Acct Name Ellen Lindsey | PO Box 307 | | | Brandenburg | KY | 40108 | |
| First Federal Trust Mortgage Llc | | 6759 Laurel Ave | | | Portage | IN | 46368 | |
| First Federated Funding Corp Of S Florida | | 1999 N University Dr Ste 405 | | | Coral Springs | FL | 33071 | |
| First Federated Funding Corp Of S Florida | | 5700 Lake Worth Rd Ste 307 | | | Greenacres | FL | 33463 | |
| First Federated Funding Corp Of S Florida Inc | | 3003 S Congress Ave Ste 2f | | | Palm Springs | FL | 33461 | |
| First Federated Funding Corp Of South Florida Inc | | 5700 Lake Worth Rd Ste 304 | | | Greenacres | FL | 33463 | |
| First Federated Mortgage Corp | | 818 Hebron Rd | | | Heath | OH | 43056 | |
| First Federated Mortgage Corporation | | 875 Old Roswell Rd Ste G300 | | | Roswell | GA | 30076 | |
| First Federated Mortgage Llc | | 251 South Main St | | | Verona | WI | 53593 | |
| First Fi & Cas Ins Of Hawaii | | PO Box 2866 | | | Honolulu | HI | 96803 | |
| First Fidelity Appraisal | Services Of New England Attndave 91356 | 50 T Aubudon Rd | | | Wakefield | MA | 01880 | |
| First Fidelity Centers Inc | | 5530 Corbin Ave 200 | | | Tarzana | CA | | |
| First Fidelity Centers Inc | | 5900 Canoga Ave 4th Fl | | | Woodland Hills | CA | 91367 | |
| First Fidelity Credit Corporation | | 21250 Hawthorne Blvd Ste 500 | | | Torrance | CA | 90503 | |
| First Fidelity Funding | | 350 Sonic Ave 2nd Fl | | | Livermore | CA | 94551 | |
| First Fidelity Funding | | 411 Lynrose Ct | | | King Of Prussia | PA | 19406 | |
| First Fidelity Funding & Mortgage Corporation | | 6100 Lake Forrest Dr Ste 245 | | | Atlanta | GA | 30328 | |
| First Fidelity Holdings Llc | | 1901 W Cypress Creek Rd Ste 415 | | | Ft Lauderdale | FL | 33309 | |
| First Fidelity Investments And Loans | | 1445 Huntington Dr Ste 230 | | | South Pasadena | CA | 91030 | |
| First Fidelity Mortgage | | 9607 Belair Rd | | | Baltimore | MD | 21236 | |
| First Fidelity Mortgage | | 6459 Longwood Dr | | | Murrells Inlet | SC | 29576 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Fidelity Mortgage Corporation | | 3305 Spring Mountain Rd Ste 66 | | | Las Vegas | NV | 89102 | |
| First Fidelity Mortgage Group Inc | | 4500 Bowling Blvd 100 | | | Louisville | KY | 40207 | |
| First Fidelity Mortgage Group Ltd | | 4 Railroad Plaza Ste 102 | | | Glen Head | NY | 11545 | |
| First Fidelity Mortgage Group Ltd | | 201 Old Country Rd 202 | | | Melville | NY | 11747 | |
| First Fidelity Mortgage Services Inc | | 14411 Commerce Way 315 | | | Miami Lakes | FL | 33016 | |
| First Fidelity Mortgage Servicesinc | | 14411 Commerce Way 315 | | | Miami Lakes | FL | 33016 | |
| First Fidelity Residential Credit Corporation | | 2102 Business Ctr Dr Ste 100 | | | Irvine | CA | 92612 | |
| First Finance | | 9633 S 48th St 140 | | | Phoenix | AZ | 85044 | |
| First Finance | | 479 W 1400 N | | | Orem | UT | 84057 | |
| First Finance Lap | | 10640 N 28th Dr Ste 101a | | | Phoenix | AZ | 85029 | |
| First Finance Lap | | 15270 W Brookside Ln Ste B | | | Surprise | AZ | 85374 | |
| First Finance Lap | | 1125 E Fairfield St | | | Mesa | AZ | 85203 | |
| First Financial & Real Estate Services | | 2020 Camino Del Rio South Ste 1000 | | | San Diego | CA | 92108 | |
| First Financial & Real Estate Services | | 16880 W Bernardo Dr Ste 150 | | | San Diego | CA | 92127 | |
| First Financial & Real Estate Services | | 2405 Hoover Ave | | | National City | CA | 91950 | |
| First Financial Alternatives Corporation | | 355 Court St Ne | | | Salem | OR | 97301 | |
| First Financial Associates Inc | | 744 16th St North | | | St Petersburg | FL | 33705 | |
| First Financial Bancorp | | 12424 Wilshire Blvd Ste 630 | | | Los Angeles | CA | 90025 | |
| First Financial Bancorp | | 12424 Wilshire Blvd | Ste 630 | | Los Angeles | CA | 90025 | |
| First Financial Bank Na | | 3205 East Hwy Ste 114 | | | Southlake | TX | 76092 | |
| First Financial Company | | 2858 Stevens Creek Blvd 101 | | | San Jose | CA | 95128 | |
| First Financial Corporation | | 665 South Woodruff Ave | | | Idaho Falls | ID | 83401 | |
| First Financial Equities Inc | | 300 Frank W Burr Blvd | | | Teaneck | NJ | 07666 | |
| First Financial Equities Inc | | 1450 Rt 300 | | | Newburgh | NY | 12550 | |
| First Financial Funding Corp | | 400 South Victory Blvd Ste 309 | | | Burbank | CA | 91502 | |
| First Financial Funding Llc | | 10523 North Oak Hills Pkwy | | | Baton Rouge | LA | 70810 | |
| First Financial Group | | 2570 San Ramon Valley Blvd A201 | | | San Ramon | CA | 94583 | |
| First Financial Home Loan Inc | | 1705 East Hallandale Beach Blvd | | | Hallandale | FL | 33009 | |
| First Financial Home Mortgage Corp | | 6175 N W 153 St Ste 230 | | | Miami Lakes | FL | 33014 | |
| First Financial Ins Co | | 238 Smith School Rd | | | Burlington | NC | 27215 | |
| First Financial Lending Center Inc | | 8900 Sw 117th Ave Ste C 104 | | | Miami | FL | 33186 | |
| First Financial Lending Corporation | | 160 Old Derby St | | | Hingham | MA | 02043 | |
| First Financial Lending Group Inc | | 5600 Raytown Rd | | | Raytown | MO | 64133 | |
| First Financial Lending Group Inc | | 21800 Oxnard St Ste 370 | | | Woodland Hills | CA | 91367 | |
| First Financial Lending Inc | | 2106 Waugh Dr | | | Houston | TX | 77006 | |
| First Financial Lending Llc | | 12201 W North Ave Ste 104 | | | Wauwatosa | WI | 53226 | |
| First Financial Mortgage | | 11766 Wilshire 550 | | | Los Angeles | CA | 90025 | |
| First Financial Mortgage Company Llc | | 733 Bishop St 151 | | | Honolulu | HI | 96813 | |
| First Financial Mortgage Consultants Inc | | 4806 West Armitage | | | Chicago | IL | 60639 | |
| First Financial Mortgage Corp | | 701 Huff Ave | | | Greensburg | PA | 15601 | |
| First Financial Mortgage Corporation | | 78 Atlantic Pl | | | South Portland | ME | 04106 | |
| First Financial Mortgage Corporation | | 7700 N Kendall Dr Ste 602 | | | Miami | FL | 33156 | |
| First Financial Mortgage Funding Inc | | 1949 Goldsmith Ln 103 | | | Louisville | KY | 40218 | |
| First Financial Mortgage Group Inc | | 15 Spinning Wheel Rd Ste 402 | | | Hinsdale | IL | 60521 | |
| First Financial Mortgage Inc | | 18 W 100 22nd St Ste 102a | | | Oakbrook Terrace | IL | 60181 | |
| First Financial Mortgage Llc | | 2805 Summer Oaks Dr | | | Bartlett | TN | 38134 | |
| First Financial Mortgage Of Metairie Llc | | 3324 North Causeway Blvd Ste 200 | | | Metairie | LA | 70002 | |
| First Financial Mortgage Of Metairie Llc | | 4410 University Dr Ste 119 | | | Huntsville | AL | 35816 | |
| First Financial Mortgage Of South Florida Inc | | 7225 Nw 25 St Ste 117 | | | Miami | FL | 33122 | |
| First Financial Mortgage Resources Company Inc | | 1000 Executive Pkwy Ste 224 | | | Creve Coeur | MO | 63141 | |
| First Financial Mortgage Services Inc | | 311 Pk Pl Blvd St 180 | | | Clearwater | FL | 33759 | |
| First Financial Mortgage Svcs Inc | | 4360 Chamblee Dunwoody Rd | | | Atlanta | GA | 30341 | |
| First Financial Services | | 1515 Oakland Blvd Ste 160 | | | Walnut Creek | CA | 94596 | |
| First Financial Services Llc | | 1675 E Seminole Ste N | | | Springfield | MO | 65804 | |
| First Financial Services Mortgage Inc | | 6797 High St Ste214 | | | Worthington | OH | 43085 | |
| First Financial Solutions | | 16000 Bothell Everett Hwy | Ste 220 | | Mill Creek | WA | 98012 | |
| First Financial Usa Corp | | 8700 W Flagler St Ste 380 | | | Miami | FL | 33174 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Financial Usa Corp | | 12851 Banyancreek 112 | | | Fort Myers | FL | 33908 | |
| First Financing Group Inc | | 2570 San Ramon Valley Blvd A 201 | | | San Ramon | CA | 94583 | |
| First Financing Group Inc | | 2547 West Shaw Ave Ste 113 | | | Fresno | CA | 93711 | |
| First Flagler Mortgage & Finance Corp | | 712 Us Hwy One Ste 300 | | | North Palm Beach | FL | 33408 | |
| First Flatiron Inc | 502 N Carroll Ave | Ste 120 | | | Southlake | TX | 76092 | |
| First Flatiron Inc | | 502 N Carroll Ave Ste 120 | | | Saouthlake | TX | 76092 | |
| First Flatiron Inc | | 502 N Carroll Ave Ste 120 | | | Southlake | TX | 76092 | |
| First Flatiron Inc | | 502 N Carroll Ave | | | Southlake | TX | 76092 | |
| First Florida Financial | | 4494 Southside Blvd Ste 202 | | | Jacksonville | FL | 32216 | |
| First Florida Funding & Investments | | 11601 Biscayne Blvd Ste 100 | | | North Miami | FL | 33181 | |
| First Florida Home Mortgage | | 793a San Christopher Dr | | | Dunedin | FL | 34698 | |
| First Florida Lenders Inc | | 1515 University Dr Ste 102 | | | Coral Springs | FL | 33071 | |
| First Florida Mortgage And Associates Inc | | 1322 Ne 4th Ave Ste B | | | Ft Lauderdale | FL | 33304 | |
| First Florida Title | | 26232 Wesley Chapel | | | Lutz | FL | 33559 | |
| First Floridian Auto & Home | | One Tower Square | | | Hartford | CT | 06183 | |
| First Floridian Mortgage Llc | | 3676 No Ponce De Leon Blvd | | | St Augustine | FL | 32084 | |
| First Focus Mortgage | | 11133 I 45 South Ste 310 | | | Conroe | TX | 77302 | |
| First Franklin Financial Plus | | 4525 N Pine Hills Rd | | | Orlando | FL | 32808 | |
| First Freedom Home Loans Llc | | 3800 Kennedy Blvd | | | Union City | NJ | 07087 | |
| First Freedom Mortgage Group Inc | | 4146 Sw 64th Ave | | | Davie | FL | 33314 | |
| First Funders | | 20501 Ventura Blvd Ste 104 | | | Woodland Hills | CA | 91364 | |
| First Funding Financial Llc | | 9211 Sunset Dr Ste 103 | | | Miami | FL | 33173 | |
| First Funding Financial Services Inc | | 4704 Harlan St 340 | | | Denver | CO | 80212 | |
| First Funding Mortgage Company Inc | | 715 St Andrews Blvd | | | Charleston | SC | 29407 | |
| First Funding Mortgage Company Inc | | 5 Oglethorpe Professional Blvd Ste 210 | | | Savannah | GA | 31406 | |
| First Funding Mortgage Corporation | | 1440 North Dayton Ste 104 | | | Chicago | IL | 60622 | |
| First Funding Mortgage Inc | | 23071 E La Palma Ave | | | Yorba Linda | CA | 92887 | |
| First Funding Of America | | 5933 W Century Blvd Ste820 | | | Los Angeles | CA | 90045 | |
| First Funding Of The Treasure Coast Llc | | 1051 Se Ocean Blvd Ste 1 | | | Stuart | FL | 34996 | |
| First Galaxy Mortgage | | 9177 East Las Tunas Dr Ste C | | | Temple City | CA | 91780 | |
| First Georgia Lending Inc | | 2047 Bear Creek Rd | | | Luthersville | GA | 30251 | |
| First Global Pacific Funding Inc | | 17900 Skypark Circle Ste 103 | | | Irvine | CA | 92614 | |
| First Golden State Realty& Mtg Co | | 1070 Concord Ave Ste 120 | | | Concord | CA | 94520 | |
| First Greensboro Home Equity Inc | | 8817 Belair Rd | Ste 210 | | Baltimore | MD | 21236 | |
| First Greensboro Home Equity Inc | | 12 West Mesquite Blvd 104 | | | Mesquite | NV | 89027 | |
| First Greensboro Home Equity Inc | | 229 Pker Rd | | | Danville | VA | 24540 | |
| First Greensboro Home Equity Inc | | 1203 School St Ste 208 | | | Wilkesboro | NC | 28697 | |
| First Group Mortgage Llc | | 32100 Solon Rd Ste 101 B | | | Solon | OH | 44139 | |
| First Guarantee Mortgage | | 21 Congress St Ste 201 | | | Saratoga Springs | NY | 12866 | |
| First Guaranty Bank | | 400 East Thomas St | | | Hammond | LA | 70401 | |
| First Guaranty Commercial Mortgage Corp | | 1800 Old Meadow Rd Ste 102 | | | Mclean | VA | 22102 | |
| First Guaranty Financial Corp | | 3650 North Rancho Dr 104 | | | Las Vegas | NV | 89130 | |
| First Guaranty Mortgage Corporation | | 8180 Greensboro Dr Ste 1175 | | | Mclean | VA | 22102 | |
| First Guaranty Mortgage Corporation | | 8180 Greensboro Dr | Ste 1175 | | Mclean | VA | 22102 | |
| First Guaranty Mortgage Corporation | | 197 Defense Hwy | | | Annapolis | MD | 21401 | |
| First Guaranty Mortgage Corporation | | 1801 Mccormick Dr Ste 280 | | | Largo | MD | 20774 | |
| First Guardian Mortgage Corporation | | 19634 Club House Rd Ste 310 | | | Montgomery Village | MD | 20886 | |
| First Gulf Mortgage | | 4909 Government Blvd | | | Mobile | AL | 36693 | |
| First Hand Mortgage Inc | | 530 S 336th St East | | | Federal Way | WA | 98003 | |
| First Hawaii Title Corporation | | 910 Honoapiilani Hwy Ste 5 | | | Lahaina | HI | 96761 | |
| First Hawaiian Bank | | 999 Bishop St 7th Fl | | | Honolulu | HI | 96813 | |
| First Heritage Mortgage Company | | 3057 Lorna Rd Ste 104 | | | Hoover | AL | 35216 | |
| First Heritage Mortgage Llc | | 4100 Monument Corner Dr Ste 210 | | | Fairfax | VA | 22030 | |
| First Home Finance Corporation | | 4288 S University Dr | | | Davie | FL | 33328 | |
| First Home Ins Co | | 4500 Salisbury 100 | | | Jacksonville | FL | 32215 | |
| First Home Ins Co | | 4500 Salisbury Rd 100 | | | Jacksonville | FL | 32216 | |
| First Home Ins Co | | PO Box 5096 | | | Southfield | MI | 48086 | |
| First Home Lenders | | 1805 Stone Haven Dr | | | Knoxville | TN | 37938 | |
| First Home Loans | | 4448 Eagle Rock Blvd Ste E | | | Los Angeles | CA | 90041 | |
| First Home Mortgage | | 120 Wikiup Dr | | | Santa Rosa | CA | 95403 | |
| First Home Mortgage Corporation | | 740 Washington St | | | Stoughton | MA | 02072 | |
| First Home Mortgage Of Florida | | 1529 Se 47th Ter Ste B | | | Cape Coral | FL | 33904 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Home Network | | 72 Jericho Turnpike | | | Mineola | NY | 11501 | |
| First Homeland Mortgage | | 1460 Morris Ave | | | Union | NJ | 07083 | |
| First Homeland Mortgage | | 53 Main St Ste 3 | | | Woodbridge | NJ | 07095 | |
| First Hometown Mortgage Inc | | 833 S Halleck St | | | Demotte | IN | 46310 | |
| First Horizon | | 6522 Chapman Hwy | | | Knoxville | TN | 37920 | |
| First Horizon Financial Inc | | 5530 Corbin Ave Ste 313 | | | Tarzana | CA | 91356 | |
| First Horizon Home Loan Corp | | 6151 Lakeside Dr | Ste 1000 | | Reno | NV | 89511 | |
| First Horizon Home Loan Corp | | 12700 Fair Lakes Circle | | | Fairfax | VA | 22033 | |
| First Horizon Home Loan Corporation | | 7047 East Greenway Pkwy Ste 200 | | | Scottsdale | AZ | 85254 | |
| First Horizon Home Loan Corporation | | 4000 Horizon Way | | | Irving | TX | 75063 | |
| First Horizon Home Loan Corporation | | 2333 Alumni Pk Plaza 110 | | | Lexington | KY | 40517 | |
| First Horizon Home Loan Corporation | | 18302 Irvine Blvd Ste 270 | | | Tustin | CA | 92780 | |
| First Horizon Home Loan Corporation | | 3315 E Overland Dr | | | Meridian | ID | 83642 | |
| First Horizon Home Loan Corporation | | 4 Bedford Farms | | | Bedford | NH | 03110 | |
| First Horizon Home Loan Corporation | | 2375 Camelback Rd Ste 180 | | | Phoenix | AZ | 85016 | |
| First Horizon Home Loan Corporation | | 2525 West End Ave Ste 400 | | | Nashville | TN | 37203 | |
| First Horizon Home Loan Corporation | | 7351 S Union Pk Ave Ste 150 | | | Midvale | UT | 84047 | |
| First Horizon Home Loan Corporation | | 1099 Alakea St | Ste 2140 | | Honolulu | HI | 96813 | |
| First Horizon Home Loan Corporation | | 6965 Union Pk Ctr Ste 140 | | | Midvale | UT | 84047 | |
| First Horizon Home Loan Corporation | | 5090 North 40th St Ste 270 | | | Phoenix | AZ | 85018 | |
| First Horizon Home Loan Corporation | | 1001 W Southern Ave Ste 235 | | | Mesa | AZ | 85210 | |
| First Horizon Home Loan Corporation | | 725 Route 9 | | | Fishkill | NY | 12524 | |
| First Horizon Home Loan Corporation | | 9755 Sw Barnes Rd 250 | | | Portland | OR | 97225 | |
| First Horizon Home Loan Corporation | | 1111 East Herndon Ste 111 | | | Fresno | CA | 93720 | |
| First Horizon Home Loan Corporation | | 1411 Falls Ave | | | Twin Falls | ID | 83301 | |
| First Horizon Home Loan Corporation | | 3191 Temple Ave Ste 190 | | | Pomona | CA | 91768 | |
| First Horizon Home Loan Corporation | | 140 Washington Pointe Dr | | | Indianapolis | IN | 46229 | |
| First Horizon Home Loan Corporation | | 5660 East Franklin Rd Ste 120 | | | Nampa | ID | 83686 | |
| First Horizon Home Loan Corporation | | 4175 Pkwy Pl Dr Ste 100 | | | Grandville | MI | 49418 | |
| First Horizon Home Loan Corporation | | 1325 North Forest Rd Ste 240 | | | Williamsville | NY | 14221 | |
| First Horizon Home Loan Corporation | | 4905 Tilghman St Ste 110 | | | Allentown | PA | 18104 | |
| First Horizon Home Loan Corporation | | 6625 Wagner Way Ste 250 | | | Gig Harbor | WA | 98335 | |
| First Horizon Home Loan Corporation | | 24401 104th Ave Se Ste 200 | | | Kent | WA | 98030 | |
| First Horizon Home Loan Corporation | | 1602 W Northfield Blvd | | | Murfreesboro | TN | 37129 | |
| First Horizon Home Loan Corporation | | 3340 West Sahara Ave | | | Las Vegas | NV | 89102 | |
| First Horizon Home Loan Corporation | | 777 Passaic Ave | | | Clifton | NJ | 07012 | |
| First Horizon Home Loan Corporation | | 1089 Main St | | | Holden | MA | 01520 | |
| First Horizon Home Loans | | PO Box 630148 | | | Irving | TX | 75063 | |
| First Horizon Home Loans | | C/o Total Mortgage Solutions | 1555 Walnut Hill Ln Ste 3 | | Irvine | TX | 75036 | |
| First Horizon Home Loans | | 80 Business Pk Dr | | | Armonk | NY | 10504 | |
| First Horizon Home Loans | | 111 W No River Dr Ste 206 | | | Spokane | WA | 99201 | |
| First Horizon Home Loans Corp | | 5000 East Spring St Ste 650 | | | Long Beach | CA | 90815 | |
| First Horizon Home Loans Corporation | Attn Blanca Creas 1330 | 4000 Horizon Way | | | Irving | TX | 75063 | |
| First Horizon Home Loans Corporation | Blanca Colon Flynn | 4000 Horizon Way | | | Irving | TX | 75063 | |
| First Horizon Home Loans Corporation | | 2323 South Vista Ave | Ste 100 | | Boise | ID | 83705 | |
| First Horizon Home Loans Corporation | | 1621 E Southlake Blvd | | | Southlake | TX | 76092 | |
| First Houston Appraisal | | 1300 West Sam Houston Pkwy Ste 375 | | | Houston | TX | 77042 | |
| First Houston Mortgage Ltd | | 1990 Post Oak Blvd 770 | | | Houston | TX | 77056 | |
| First Houston Mortgage Ltd | | 1990 Post Oak Blvd 3 Post Oak Central Ste 770 | | | Houston | TX | 77056 | |
| First Imperial Mortgage Inc | | 3409 Morrison St | | | Houston | TX | 77009 | |
| First Indemnity Ins Of Hawaii | | PO Box 2866 | | | Honolulu | HI | 96803 | |
| First Indemnity Of America | | 1160 Parsippany Blvd | | | Parsippany | NJ | 07054 | |
| First Independent Mortgage | | 201 Edgewater Dr Ste 210 | | | Wakefield | MA | 01880 | |
| First Independent Mortgage | | 288 Broad St | | | Bloomfield | NJ | 07003 | |
| First Independent Mortgage Comp | | 1220 Main St | | | Vancouver | WA | 98660 | |
| First Independent Mortgage Company | 11225 Se 6th St | Ste 100 Building C | | | Bellevue | WA | 98004 | |
| First Ins Co Of Hawaii | | PO Box 2866 | | | Honolulu | HI | 96803 | |
| First Ins Co Of Hawaii Flood | | Flood Processing Ctr | Pob Box 33065 | | St Petersburg | FL | 33733 | |
| First Integra Funding Corp | | 243 Gulfstream Ln | | | Norco | CA | 92860 | |
| First Integrity Financial Group Inc | | 4455 South Jones Blvd Ste 3 | | | Las Vegas | NV | 89103 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Integrity Financial Services Llc | | 29500 Aurora Rd Ste 14 | | | Solon | OH | 44139 | |
| First Integrity Mortage Company Inc | | 276 Closter Dock Rd Ste I | | | Closter | NJ | 07624 | |
| First Integrity Mortgage | | 8368 104 Six Forks Rd | | | Raleigh | NC | 27615 | |
| First Integrity Mortgage Corp | | 41 Perimeter Ctr East Ste 200 | | | Atlanta | GA | 30346 | |
| First Integrity Mortgage Llc | | 354 Merrimack St | | | Lawrence | MA | 01843 | |
| First Inter City Mortgage Inc | | 6200 Savoy Dr Ste 265 | | | Houston | TX | 77036 | |
| First International Finance Corp | | 13126 Four Hills Wy | | | Victorville | CA | 92392 | |
| First International Finance Corp | | 1820 Marine Ave Ste A | | | Gardena | CA | 90249 | |
| First International Finance Corporation | | 6141 Riverside Ave Ste 5 | | | Riverside | CA | 92509 | |
| First International Financial | | 1111 W Town And Country Rd Ste 38 | | | Orange | CA | 92868 | |
| First Interstate Financial Corp | | 39 Ave At The Common Ste 105 | | | Shrewsbury | NJ | 07702 | |
| First Interstate Financial Corp | | 39 Ave At The Commons | | | Shrewsbury | NJ | 07702 | |
| First Interstate Lending Group | | 4114 West Kling St | | | Burbank | CA | 91505 | |
| First Interstate Mortgage | | 82013 Hwy 111 A | | | Indio | CA | 92201 | |
| First Interstate Mortgage | | 801 S Decatur Blvd | | | Las Vegas | NV | 89107 | |
| First Intra State Financial Services Inc | | 2012 E Randol Mill Rd 203a | | | Arlington | TX | 76011 | |
| First Investment Mortgage Inc | | 118 East Broadway St | | | Monticello | MN | 55362 | |
| First Investors Mortgage | | 24 Trapelo Rd | | | Belmont | MA | 02478 | |
| First Investors Mtg Co Llc | | 391 Ctr St | | | Manchester | CT | 06040 | |
| First Island Financial Corp | | 5589 S Harbor Ave | | | Freeland | WA | 98249 | |
| First Jersey Casualty Ins Co | | 675 Franklin Ave | | | Nutley | NJ | 07110 | |
| First Jersey Mortgage Services Inc | | 3600 Bergenline Ave | | | Union City | NJ | 07087 | |
| First Jersey Mortgage Services Inc | | 343 Monroe St | | | Passaic | NJ | 07055 | |
| First Jersey Mortgage Services Inc | | 1293 1a Veterans Memorial Dr | | | Houston | TX | 77014 | |
| First Jersy Mortgage Services I | | 3710 Kennedy Blvd | | | Union City | NJ | 07087 | |
| First Land Title | | Attn Dawn L Hardage | 1521 N Cooper St Ste 3 | | Arlington | TX | 76011 | |
| First Landmark Acceptance Group Inc | | 730 19th St North | | | Bessemer | AL | 35020 | |
| First Laridian Mortgage Company Inc | | 1401 Route 507 South Ste 6 | | | Greentown | PA | 18426 | |
| First Latin Consulting Corp | | 583 Pondella Rd E | | | Fort Myers | FL | 33903 | |
| First Legacy Funding | | 628 Lynwood Dr | | | Encinitas | CA | 92024 | |
| First Lenders Mortgage | | 577 Hamburg Turnpike | | | Wayne | NJ | 07470 | |
| First Lenders Mortgage | | 318 Main St | | | Avon | NJ | 07717 | |
| First Lenders Mortgage | | 155 Willowbrook Blvd Ste 410 | | | Wayne | NJ | 07470 | |
| First Lenders Mortgage | | 2 Broad St Ste 505 | | | Bloomfield | NJ | 07003 | |
| First Liberty Financial | | 6148 Nw 11th St | | | Sunrise | FL | 33313 | |
| First Liberty Financial Group Llc | | 9931 Corporate Campus Dr Ste 1500 | | | Louisville | KY | 40223 | |
| First Liberty Financial Inc | | 150 Speen St Ste 302 | | | Framingham | MA | 01701 | |
| First Liberty Financial Inc | | 85 Roy Ln | | | Huntingdon Valley | PA | 19006 | |
| First Liberty Financial Mortgage | | 3000 Alvey Pk Dr Ste 9 | | | Owensboro | KY | 42303 | |
| First Liberty Financial Mortgage Llc | | 1735 Pilchard Dr | | | Poinciana | FL | 34759 | |
| First Liberty Inc | | 23382 Mill Creek Dr 220 | | | Laguna Hills | CA | 92653 | |
| First Liberty Ins Corp | | 175 Berkeley St | | | Boston | MA | 02117 | |
| First Liberty Ins Corp | | Liberty Group | 100 Liberty Way | | Dover | NH | 03822 | |
| First Liberty Lending Group | | 7517 Hayes St | | | Hollywood | FL | 33024 | |
| First Liberty Mortgage Company | | 3163 Richmond St | | | Philadelphia | PA | 19134 | |
| First Liberty Mortgage Corporation | | 7343 W Friendly Ave Ste C | | | Greensboro | NC | 27410 | |
| First Liberty Mortgage Group Inc | | 10 Canal St Ste 226 | | | Bristol | PA | 19007 | |
| First Liberty Mortgage Group Llc | | 20701 Eagle Nest Rd | | | Miami | FL | 33189 | |
| First Liberty Mortgage Llc | | 20 Mallard Cove | | | Ballston Lake | NY | 12019 | |
| First Lincoln Capital Inc | | 15012 Red Hill Ste A | | | Tustin | CA | 92780 | |
| First Lincoln Capital Inc | | 1 Pk Plaza Ste 325 | | | Irvine | CA | 92614 | |
| First Lincoln Mortgage Corp | | 33 Walt Whitman Rd | | | Huntington Statio | NY | 11746 | |
| First Lincoln Mortgage Corp | | 33 Walt Whitman Rd Ste Ll2 | | | Huntington Station | NY | 11746 | |
| First Line Data Inc | | PO Box 2916 | | | Denton | TX | 76202-2916 | |
| First Loan Financial Corporation | | 18851 Bardeen Ave Ste 215 | | | Irvine | CA | 92612 | |
| First Madison Mortgage Corp | | 11 North Washington St Ste 310 | | | Rockville | MD | 20850 | |
| First Magnus | | 603 N Wilmont | | | Tucson | AZ | 85711 | |
| First Magnus Financial Corp | | 603 North Wilmot Rd | | | Tucson | AZ | 85711 | |
| First Magnus Financial Corp | | 603 N Wilmot | | | Tucson | AZ | 85711 | |
| First Magnus Financial Corp | | 701 Exposition Pl | | | Raleigh | NC | 27615 | |
| First Magnus Financial Corp | | 5355 Mira Sorrento Pl Ste 250 | | | San Diego | CA | 92121 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Magnus Financial Corp | | 1717 E Morten Ave 230 | | | Phoenix | AZ | 85020 | |
| First Magnus Financial Corp | | 6860 E Sunrise Dr Ste 110 | | | Tucson | AZ | 85750 | |
| First Magnus Financial Corp | | 4455 E Camelback Rd Ste E 100 | | | Phoenix | AZ | 85018 | |
| First Magnus Financial Corp | | 425 N Main St | | | Porterville | CA | 93257 | |
| First Magnus Financial Corp | | 2707 Colby Ave 1002 | | | Everett | WA | 98201 | |
| First Magnus Financial Corp | | 17408 Sr 9 Ste 101 | | | Shohomish | WA | 98296 | |
| First Magnus Financial Corp | | 2345 Rice St | | | Roseville | MN | 55113 | |
| First Magnus Financial Corp | | 3186 Pine Tree Rd | | | Lansing | MI | 48911 | |
| First Magnus Financial Corp | | 155 North Cawston Ave Ste 265 | | | Hemet | CA | 92545 | |
| First Magnus Financial Corp | | 1745 Shea Ctr Dr Ste 350 | | | Highlands Ranch | CO | 80129 | |
| First Magnus Financial Corp | | 3600 N Capital Of Texas Hwy Building B Ste 100 | | | Austin | TX | 78746 | |
| First Magnus Financial Corporation | | 5285 E William Cr 2000 | | | Tucson | AZ | 85711 | |
| First Magnus Financial Corporation | | 6860 North Oracle Rd | Ste 120 | | Tucson | AZ | 85704 | |
| First Magnus Financial Corporation | | 4024 Pk East Court | Ste A | | Kentwood | MI | 49512 | |
| First Magnus Financial Corporation | | 4565 Wilson Ave Sw Ste 4a | | | Grandville | MI | 49418 | |
| First Magnus Financial Corporation | | 16930 Robbins Rd Ste 120 | | | Grand Haven | MI | 49417 | |
| First Magnus Financial Corporation | | 7730 North 16th St | | | Phoenix | AZ | 85020 | |
| First Magnus Financial Corporation 2 | | 7373 E Doubletree Ranch Rd Ste B 125 | | | Scottsdale | AZ | 85260 | |
| First Magnus Financial Group | | 5285 E William Cir | 2000 | | Tucson | AZ | 85711 | |
| First Magus Financial Corp | | 603 North Wilmot Rd | | | Tucson | AZ | 85711 | |
| First Maine Mortgage Llc | | 970 Baxter Blvd | | | Portland | ME | 04103 | |
| First Marine Ins Co | | PO Box 369 | | | Osage Beach | MO | 65065 | |
| First Maryland Funding Inc | | 38 East Broadway | | | Bel Air | MD | 21014 | |
| First Maryland Mortgage Financial | | 9192 Red Branch Rd Ste 110 | | | Columbia | MD | 21045 | |
| First Maxfield Mut Ins Assoc | | PO Box 385 | | | Denver | IA | 50622 | |
| First Merchants Inc | | 179 Berkeley Pl | | | Brooklyn | NY | 11217 | |
| First Meridian Mortgage | | 2636 Nostrand Ave | | | Brooklyn | NY | 11210 | |
| First Meridian Mortgage Corporation | | 9051 Florida Mining Blvd Ste 105 | | | Tampa | FL | 33634 | |
| First Meridian Mortgage Corporation | | 756 South First St Ste 200 | | | Louisville | KY | 40202 | |
| First Meridian Mortgage Group Ltd | | 1563 E Dorothy Ln Ste 201a | | | Kettering | OH | 45429 | |
| First Meridian Mortgage Group Ltd | | 6797 North High St Ste 112 | | | Worthington | OH | 43085 | |
| First Merit Bank Na | | 1047 W 21st St | | | Lorain | OH | 44052 | |
| First Merit Settlement Services Inc | | 1340 Brightin Rd | | | Beaver | PA | 15009 | |
| First Merit Title | | 1340 Brighton | | | Beaver | PA | 15009 | |
| First Metropolitan Funding Cor | | 7136 Haskell Ave 205 | | | Van Nuys | CA | 91406 | |
| First Metropolitan Funding Corp | | 7136 Haskell Ave 205 | | | Van Nuys | CA | 91406 | |
| First Metropolitan Funding Corp | | | | | | | | |
| First Mifflin Financial Group Llc | | 2142 South Broad St | | | Philadelphia | PA | 19145 | |
| First Millennium Funding Inc | | 100 W Main St | | | Babylon | NY | 11702 | |
| First Mississippi Capital Corporation | | 501 Hwy 12 West Ste 150 C | | | Starkville | MS | 39759 | |
| First Mississippi Capital Corporation | | 2705 Clay St | | | Vicksburg | MS | 39180 | |
| First Money Mortgage Ltd | | 22500 Lakeland Blvd | | | Euclid | OH | 44132 | |
| First Mortgage | | 3708 N Big Spring | | | Midland | TX | 79705 | |
| First Mortgage | | 1570 E 17th St C | | | Santa Ana | CA | 92705 | |
| First Mortgage Associates Inc | | 700 Broadway Ste 14 | | | Raynham | MA | 02767 | |
| First Mortgage Banc Corporation | | 55 S Broad St | | | Fairborn | OH | 45324 | |
| First Mortgage Company | | 11606 Nicholas St | | | Omaha | NE | 68154 | |
| First Mortgage Corporation | | 3230 Fallow Field Dr | | | Diamond Bar | CA | 91765 | |
| First Mortgage Corporation | | 600 Lafayette East | | | Detroit | MI | 48226 | |
| First Mortgage Corporation | | 1118 East Atlantic Ave Ste A | | | Delray Beach | FL | 33483 | |
| First Mortgage Corporation | | 3505 Plymouth Rd | | | Ann Arbor | MI | 48105 | |
| First Mortgage Corporation | | 7031 Orchard Lake Rd | | | West Bloomfield | MI | 48322 | |
| First Mortgage Financial Corporation | | 8929 Aztec Dr | | | Eden Prairie | MN | 55347 | |
| First Mortgage Funding | | 5770 West Irlo Bronson Hwy Ste 129 | | | Kissimmee | FL | 34746 | |
| First Mortgage Funding Llc | | 1403 Copperfield Court | | | Richmond | TX | 77469 | |
| First Mortgage Group Inc | | 3520 Avalon Pk East Blvd Ste C302 | | | Orlando | FL | 32828 | |
| First Mortgage Group Inc | | 118 East Moulton St Top Fl | | | Decatur | AL | 35601 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Mortgage Group Llc | | 2230 Towne Lake Pkwy Building 1000 Ste 120 | | | Woodstock | GA | 30189 | |
| First Mortgage Group Llc | | 8 Stonebridge Blvd Ste M | | | Jackson | TN | 38305 | |
| First Mortgage Group Ltd | | 9428 Westgate Rd Ste 100 | | | Oklahoma City | OK | 73162 | |
| First Mortgage Investors Llc | | 1425 West Pioneer Ste 246 | | | Irving | TX | 75061 | |
| First Mortgage Lenders Of Florida Llc | | 1820 Colonial Blvd | | | Fort Myers | FL | 33907 | |
| First Mortgage Lenders Of Tampa Bay Inc | | 3302 Us Alt 19 N | | | Palm Harbor | FL | 34683 | |
| First Mortgage Llc | | 10344 N Cedarburg Rd | | | Mequon | WI | 53092 | |
| First Mortgage Of America Inc | | 1516 Brookhollow Ste A | | | Santa Ana | CA | 92705 | |
| First Mortgage Of America Inc | | 2823 S Bristol St | | | Santa Ana | CA | 92704 | |
| First Mortgage Of El Paso | | 4141 Pinnacle Ste 101 | | | El Paso | TX | 79902 | |
| First Mortgage Of Michigan | | 24901 Northwestern Hwy Ste 105 | | | Southfield | MI | 48076 | |
| First Mortgage Resource Corp | | 129 Capista Dr | | | Shorewood | IL | 60431 | |
| First Mortgage Solutions | | 27201 Puerta Real 240 | | | Mission Viejo | CA | 92691 | |
| First Mortgage Solutions Inc | | 415 3rd St No Ste 110 | | | Waite Pk | MN | 56387 | |
| First Mortgage Source | | 5302 Hwy 55 Ste 101 | | | Durham | NC | 27713 | |
| First Mortgage Source Inc | | 4103 Peace Dr | | | Frisco | TX | 75034 | |
| First Mortgage Specialists | | 110 Wheeler Ln Ste 4 | | | La Follette | TN | 63776 | |
| First Mortgage Trust Inc | | 260 Milton St | | | Dedham | MA | 02026 | |
| First Mortgage Trust Inc | | 18 Bovard Ave Ste A | | | Ormond Beach | FL | 32176 | |
| First Mount Vernon Mortgage Llc | | 6019 Tower Court | | | Alexandria | VA | 22304 | |
| First Mountain Mortgage Corporation | | 24450 Evergreen Ste 204 | | | Southfield | MI | 48015 | |
| First Mut Ins Co Ky | | PO Box 25688 | | | Lexington | KY | 40524 | |
| First Mut Ins Co Nc | | Po Drawer 410 | | | Smithfield | NC | 27577 | |
| First Mutual Corp | | 523 Hollywood Ave Ste 300 PO Box 8443 | | | Cherry Hill | NJ | 08002 | |
| First Mutual Corp | | 875 Kings Hwy Ste 210 | | | Woodbury | NJ | 08096 | |
| First Mutual Funding Inc | | 3500 N State Rd 7 Ste 125 | | | Lauderdale Lakes | FL | 33319 | |
| First Mutual Mortgage Corp | | 8719 Cobblestone Dr | | | Tampa | FL | 33615 | |
| First Mutual Mortgage Corporation | | 3646 Edgewood Rd | | | Columbus | GA | 31907 | |
| First Mutual Mortgage Inc | | 348 W Hospitality Ln Ste 200 | | | San Bernardino | CA | 92408 | |
| First Mutual Mortgage Inc | | 10681 Foothill Blvd Ste 380 | | | Rancho Cucamonga | CA | 91730 | |
| First Mutual Mortgage Inc | | 10681 Foothill Blvd | Ste 380 | | Rancho Cucamonga | CA | 91730 | |
| First Nation Capital Inc | | 8255 Firestone Blvd Ste 305 | | | Downey | CA | 90650 | |
| First Nation Mortgage Inc | | 7171 Harwin Dr Ste 200 | | | Houston | TX | 77036 | |
| First Nationa Mortgage Sources Llc | | 2485 Sturrock Dr | | | Henderson | NV | 89044 | |
| First National Acceptance Co | | 241 East Saginaw | | | East Lansing | MI | 48823 | |
| First National Acceptance Company | Mark Dowell | First National Acceptance Company | 241 East Saginaw PO Box 980 | | East Lansing | MI | 48826 | |
| First National Bank Of America | Mark Mcdonnell Vp | 241 E Saginaw | | | East Lansing | MI | 48826 | |
| First National Bank Of Illinois | | 3256 Ridge Rd | | | Lansing | IL | 60438 | |
| First National Bank Of Montana Inc | | 1940 Dewey Blvd | | | Butte | MT | 59701 | |
| First National Bank Of Montana Inc | | 85 North Main St | | | Kalispell | MT | 59901 | |
| First National Bank Of Nevada | Attn Sue Ann Bales | 6275 Neil Rd | | | Reno | NV | 89511 | |
| First National Bank Of Nevada | | 6275 Neil Rd | | | Reno | NV | 89509 | |
| First National Bank Of Texas | Attn Credit Department | PO Box 937 | | | Killeen | TX | 76540 | |
| First National Bank Of The Mid Cities | | 4009 Airport Freeway Ste 200 | | | Bedford | TX | 76095 | |
| First National Bank Of The Mid Cities | | 200 Valleywood Dr B 100 | | | The Woodlands | TX | 77380 | |
| First National Bank Of Wyoming | | 2020 Grand Ave | | | Laramie | WY | 82070 | |
| First National Bank Omaha | | PO Box 2814 | | | Omaha | NE | 68103-2814 | |
| First National Bank Texas | Attn Credit Department | PO Box 937 | | | Killeen | TX | 76540 | |
| First National Bank Texas | | 507 North Gray Str | | | Killeen | TX | 76541 | |
| First National Bank Trust | | PO Box 937 | | | Killeen | TX | 76540 | |
| First National Financial Corp | | 400 Town Line Rd Ste 110 | | | Hauppauge | NY | 11788 | |
| First National Funding & Mortgage Company | | 8701 Georgia Ave Ste 408 | | | Silver Spring | MD | 20910 | |
| First National Funding Llc | | 1741 W Ln Ave Ste 3 | | | Upper Arlington | OH | 43221 | |
| First National Home Lending Inc | | 8790 Governors Hill Dr 207 | | | Cincinnati | OH | 45249 | |
| First National Home Loans Inc | | 7863 Girard Ave Ste 302 | | | La Jolla | CA | 92037 | |
| First National Ins Co Of Amer | | PO Box 34685 | | | Seattle | WA | 98124 | |
| First National Insurance Company Of America | | 4333 Brookly Ave Ne | | | Seattle | WA | 98185 | |
| First National Lending Corporation | | 1500 Adams Ave 301 | | | Costa Mesa | CA | 92626 | |
| First National Lending Llc | | 41 W Yokuts Ave Ste 100 | | | Stockton | CA | 95207 | |
| First National Mortgage | | 1207 Front St Ste 18 | | | Sacramento | CA | 95814 | |
| First National Mortgage | | 350 S Winchester Blvd | | | San Jose | CA | 95128 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First National Mortgage | | 310 North Indian Hill Blvd Ste 340 | | | Claremont | CA | 91711 | |
| | | 3602 Inland Empire Blvd Ste B | | | | | | |
| First National Mortgage | | 220 | | | Ontario | CA | 91764 | |
| First National Mortgage | | 8560 Vineyard Ave 404 | | | Rancho Cucamonga | CA | 91730 | |
| First National Mortgage & Investment Inc | | 25 W Skippack Pike Ste 204 | | | Ambler | PA | 19002 | |
| First National Mortgage Banc Inc | | 6500 Poe Ave Ste 200 | | | Dayton | OH | 45414 | |
| First National Mortgage Banc Inc | | 6500 Poe Ave | Ste 200 | | Dayton | OH | 45414 | |
| First National Mortgage Group Inc | | 1578 Chapel St | | | New Haven | CT | 06511 | |
| First National Mortgage Group Inc | | 3645 Warrensville Ctr Rd Ste 328 | | | Cleveland | OH | 44122 | |
| First National Mortgage Llc | | 17011 Lincoln Ave Ste 536 | | | Parker | CO | 80134 | |
| First National Mortgage Sources | | 9090 S Ridgeleine Blvd 100 | | | Highland Ranch | CO | 80129 | |
| First National Mortgage Sources Llc | | 1603 Babcock 209b | | | San Antonio | TX | 78229 | |
| First National Mortgage Sources Llc | | 10901 Lowell Ave Ste 125 | | | Overland Pk | KS | 66210 | |
| First National Mortgage Sources Llc | | 9090 S Ridgeline Blvd 100 | | | Highlands Ranch | CO | 80129 | |
| First National Mortgage Sources Llc | | 11160 Huron St Ste 200 | | | Northglenn | CO | 80234 | |
| First National Mortgage Sources Llc | | 5303 Goodwin Ave Ste 100 | | | Dallas | TX | 75206 | |
| First National Mortgage Sources Llc | | 6600 N Mesa Ste 403 | | | El Paso | TX | 79912 | |
| First National Mortgage Sources Llc | | 2201 N Central Ste 175 | | | Richardson | TX | 75080 | |
| First National Mortgage Sources Llc | | 3032c S Fremont Ave Ste 100 | | | Springfield | MO | 65807 | |
| First National Mortgage Sources Llc | | 990 S Ridgeline Blvd 220 | | | Highlands Ranch | CO | 80129 | |
| First National Mortgage Sources Llc | | 10845 Olive Blvd Ste 200 | | | St Louis | MO | 63141 | |
| First National Mortgage Sources Llc | | 6143 S Willow Dr Ste 400 | | | Greenwood Village | CO | 80111 | |
| First National Mortgage Sources Llc | | 3463 Blake St Ste 250 | | | Denver | CO | 80205 | |
| First National Mortgage Sources Llc | | 28100 Bouquet Canyon | | | Santa Clarita | CA | 91355 | |
| First National Mortgage Sources Llc | | 1207 Front St | | | Sacramento | CA | 95814 | |
| First National Mortgage Sources Llc | | 13825 Us 19 Ste 400 | | | Hudson | FL | 34667 | |
| First National Mortgage Sources Llc | | 4200 Regent St | | | Columbus | OH | 43219 | |
| First National Mortgage Sources Llc | | 1275 W 6 Ramada Blvd Ste 4a | | | Ormond | FL | 32174 | |
| First National Mortgage Sources Llc | | 2091 Nooseneck Hill Rd | | | Coventry | RI | 02816 | |
| First National Mortgage Sources Llc | | 13101 Washington Blvd Ste 109 | | | Los Angeles | CA | 90066 | |
| First National Mortgage Sources Llc | | 3020 Roswell Rd | | | Marietta | GA | 30062 | |
| First National Mortgage Sources Llc | | 1715 Lakewood Ranch Blvd | | | Brandenton | FL | 34211 | |
| First National Mortgage Sources Llc | | 2100 W Loop S 1275 | | | Houston | TX | 77027 | |
| First National Mortgage Sources Llc | | 2101 Business Ctr Dr Ste 245 | | | Irvine | CA | 92612 | |
| First National Mortgage Sources Llc | | 219 Sw Noel | | | Lees Summit | MO | 64063 | |
| First National Mortgage Sources Llc | | 10539 165th St West | | | Lakeville | MN | 55044 | |
| First National Mortgage Sources Llc | | 5990 Kipling Pkwy 102 | | | Arvada | CO | 80004 | |
| First National Mortgage Sources Llc | | 1084 Elrod Ferry | | | Harwell | GA | 30043 | |
| First National Mortgage Sources Llc | | 4400 Auburn Blvd | | | Sacramento | CA | 95841 | |
| First National Mortgage Sources Llc | | 1622 Mineral Spring Ave | | | North Providence | RI | 02904 | |
| First National Mortgage Sources Llc | | 301 Tanton Ave | | | Seekonk | MA | 02771 | |
| First National Mortgage Sources Llc | | 780 Lynnhaven Pkwy Ste 220 | | | Virginia Beach | VA | 23452 | |
| First National Mortgage Sources Llc | | 6455 Lake Ave | | | Orchard Pk | NY | 14127 | |
| First National Mortgage Sources Llc | | 6817 Redstart Ln | | | Dallas | TX | 75214 | |
| First National Mortgage Sources Llc | | 28176 Haggerty Rd | | | Novi | MI | 48377 | |
| First National Mortgage Sources Llc | | 2739 Us Hwy 19 Ste 418 | | | Holiday | FL | 34691 | |
| First National Mortgage Sources Llc | | 701 E Chatham St 209 | | | Cary | NC | 27511 | |
| First National Mortgage Sources Llc | | 310 Sw Main St | | | Lees Summit | MO | 64063 | |
| First National Mortgage Sources Llc | | 2900 S Brentwood Blvd | | | St Louis | MO | 63144 | |
| First National Mortgage Sources Llc | | 940 Pennsylvania Blvd Ste F | | | Feasterville | PA | 19053 | |
| First National Mortgage Sources Llc | | 70 W Madison St Ste 1400 | | | Chicago | IL | 60602 | |
| First National Mortgage Sources Llc | | 15450 South Outer 40 Dr Ste 150 | | | Chesterfield | MO | 63017 | |
| First National Mortgage Sources Llc | | 303 Twin Dolphin Dr 6th Fl | | | Redwood City | CA | 94065 | |
| First National Mortgage Sources Llc | | 7260 E Southgate Dr Ste C | | | Sacramento | CA | 95823 | |
| First National Mortgage Sources Llc | | 371 Broadway | | | Providence | RI | 02929 | |
| First National Mortgage Sources Llc | | 90 Compark Rd | | | Centerville | OH | 45459 | |
| First National Mortgage Sources Llc | | 15605 William Plaza Ste 102 | | | Omaha | NE | 68130 | |
| First National Mortgage Sources Llc | | 341 N Main St | | | St Charles | MO | 63301 | |
| First National Mortgage Sources Llc | | 2868 Prospect Pk Dr Ste 200 | | | Rancho Cordova | CA | 95670 | |
| First National Mortgage Sources Llc | | 770 L St | | | Sacramento | CA | 95814 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First National Mortgage Sources Llc | | 46 Molter St | | | Cranston | RI | 02910 | |
| First National Mortgage Sources Llc | | 3314 Henderson Blvd Ste 100g | | | Tampa | FL | 33609 | |
| First National Mortgage Sources Llc | | 3010 W Agua Fria Freeway | | | Phoenix | AZ | 85027 | |
| First National Mortgage Sources Llc | | 700 E Atlantic Blvd | | | Pompano Beach | FL | 33060 | |
| First National Mortgage Sources Llc | | 3989 Central Ne Ste 527 | | | Columbia Heights | MN | 55421 | |
| First National Mortgage Sources Llc | | 1100 Fort St | | | Hays | KS | 67601 | |
| First National Mortgage Sources Llc | | 1820 W 6th St Ste 100 | | | Laurence | KS | 66044 | |
| First National Mortgage Sources Llc | | 3110 South Wadsworth Blvd Ste 202 | | | Lakewood | CO | 80227 | |
| First National Mortgage Sources Llc | | 14930 Cicero Ave Ste 200 | | | Oak Forest | IL | 60452 | |
| First National Mortgage Sources Llc | | 8375 West Flamingo Rd Ste 102 | | | Las Vegas | NV | 89147 | |
| First National Mortgage Sources Llc | | 6657 Western Row Rd | | | Mason | OH | 45040 | |
| First National Mortgage Sources Llc | | 719 Sawdust Rd | | | Spring | TX | 77380 | |
| First National Mortgage Sources Llc | | 1717 Saint James Pl Ste 205 | | | Houston | TX | 77056 | |
| First National Mortgage Sources Llc | | 701 Howe Ave | | | Sacramento | CA | 95825 | |
| First National Mortgage Sources Llc | | 39510 Paseo Padre Pkwy Ste 250 | | | Fremont | CA | 94538 | |
| First National Mortgage Sources Llc | | 971 Us Hwy 9 N | | | Howell | NJ | 07731 | |
| First National Mortgage Sources Llc | | 15660 Dallas Pkwy 101 | | | Dallas | TX | 75248 | |
| First National Mortgage Sources Llc | | 915 Highland Pointe Dr Ste 250 | | | Roseville | CA | 95678 | |
| First National Mortgage Sources Llc | | 7301 Ohms Ln Ste 310 | | | Edina | MN | 55439 | |
| First National Mortgage Sources Llc | | 2485 Natomas Pk Dr | | | Sacramento | CA | 95833 | |
| First National Mortgage Sources Llc | | 1430 South Federal Hwy Ste 301 | | | Deerfield Beach | FL | 33441 | |
| First National Mortgage Sources Llc | | 76 Winn St | | | Woburn | MA | 06801 | |
| First National Security Mortgage | | 408 Worth St | | | Oakland | CA | 94603 | |
| First National Solutions | | 6750 West Loop South Ste 745 | | | Bellaire | TX | 77401 | |
| First Nations Funding Inc | 4500 E Pacific Coast Hwy | Ste 200 | | | Long Beach | CA | 90804 | |
| First Nations Funding Inc | | 4500 E Pacific Coast Hwy Ste 200 | | | Long Beach | CA | 90804 | |
| First Nations Mortgage Inc | | 9500 Annapolis Rd Ste C1 | | | Lanham | MD | 20706 | |
| First Nations Mortgage Of Ohio Inc | | 6100 Rockside Woods Blvd Ste 345 | | | Independence | OH | 44131 | |
| First Nationwide Funding Group Inc | | 3868 Carson St Ste 212 | | | Torrance | CA | 90503 | |
| First Nationwide Lenders Inc | | 960 41 St Ste 202 | | | Miami Beach | FL | 33140 | |
| First Nationwide Lending Inc | | 16530 Ventura Blvd Ste 600 | | | Encino | CA | 91436 | |
| First Nebraska Mortgage Llc | | 1640 Nomandy Ste B | | | Lincoln | NE | 68512 | |
| First Nebraska Mortgage Llc | | 2127 Winthrop Rd | | | Lincoln | NE | 68502 | |
| First Net Mortgage | 1350 41st Ave | Ste 200 | | | Capitola | CA | 95010 | |
| First Net Mortgage | | 2105 S Bascom Ave 344 | | | Campbell | CA | 95008 | |
| First Nevada Mortgage Associates Inc | | 2235 East Flamingo Rd Ste 203 | | | Las Vegas | NV | 89119 | |
| First New England Mortgage | | 180 Wells Ave | | | Newton | MA | 02459 | |
| First New England Mortgage | | 180 Wells Ave 304 | | | Newton | MA | 02459 | |
| First Nonprofit Mutual Ins Co | | 111 North Canal St S | | | Chicago | IL | 60606 | |
| First North American Valuations Llc | | 376 Roslyn Rd | | | East Williston | NY | 11596 | |
| First Northern Bank Of Dixon | | 195 North First St | | | Davis | CA | 95620 | |
| First Northern Financial Group Inc | | 301 Metro Ctr Blvd Ste 101 | | | Warwick | RI | 02886 | |
| First Northwest Mortgage Corp | | 3535 Factoria Blvd 520 | | | Bellevue | WA | 98006 | |
| First Ohio Banc & Lending Inc | | 6100 Rockside Woods Blvd 100 | | | Cleveland | OH | 44131 | |
| First Ohio Banc & Lending Inc | | 6100 Rockside Woods Blvd Ste 100 | | | Independence | OH | 44131 | |
| First Ohio Banc & Lending Inc | | 1065 Medina Rd Ste 100 | | | Medina | OH | 44256 | |
| First Ohio Banc & Lending Inc | | 18615 Detroit Ave Ste 100 & 102 | | | Lakewood | OH | 44107 | |
| First Ohio Home Finance Inc | | 5991 Chandler Court Ste B | | | Westerville | OH | 43082 | |
| First Ohio Home Finance Inc | | 385 Country Line Rd W Ste 200 | | | Westerville | OH | 43082 | |
| First Ohio Home Finance Inc | | 1021 N Limestone St | | | Springfield | OH | 45504 | |
| First Ohio Lending Inc | | 324 East Main St | | | Northville | MI | 48167 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Ohio Lending Inc | | 6100 Rockside Dr Ste 100 | | | Independence | OH | 44131 | |
| First Ohio Mortgage Of Lima Ltd | | 1174 W North St | | | Lima | OH | 45805 | |
| First Omni Mortgage Lending | | 8023 E 63rd Pl Ste 205 | | | Tulsa | OK | 74133 | |
| First Omni Mortgage Lending | | 301 E Main St Ste 101 | | | Louisville | KY | 40202 | |
| First Omni Mortgage Lending | | 8625 King George Dr Ste 140 P | | | Dallas | TX | 75235 | |
| First One Capital Mortgage Corp | | 187 Atlantic Ave | | | Freeport | NY | 11520 | |
| First One Lending Corporation | | 32122 Camino Capistrano 2nd Fl | | | San Juan Capistrano | CA | 92675 | |
| First One Mortgage Co | | 8866 Gulf Freeway Ste120 | | | Houston | TX | 77017 | |
| First Option Direct Mortgage Company | | 8102 West Chester Pike | | | Upper Darby | PA | 19082 | |
| First Option Finance Inc | | 645 W Huntington Dr | | | Monrovia | CA | 91016 | |
| First Option Financial Llc | | 7400 New Legrange Rd Ste 105 | | | Louisville | KY | 40222 | |
| First Option Financial Llc | | 3510 E 96th Ste 36I | | | Indianapolis | IN | 46240 | |
| First Option Funding | | 127 01 111th Ave | | | South Ozone Pk | NY | 11420 | |
| First Option Funding Corp | | 112 18 Jamaica Ave | | | Richmond Hill | NY | 11418 | |
| First Option Inc | Stanley Kang | 3333 Michelson | Ste 605 | | Irvine | CA | 92612 | |
| First Option Inc | | 3333 Michelson Dr Ste 605 | | | Irvine | CA | 92612 | |
| First Option Lending Llc | | 15849 N 71st St Ste 100 | | | Scottsdale | AZ | 85254 | |
| First Option Mortgage | | 460 Market St | Ste 165 | | Williamsport | PA | 17701 | |
| First Option Mortgage | | 825 Jennifer Ln Ste C | | | Costa Mesa | CA | 92626 | |
| First Option Mortgage Company | | 321 Main St | | | Woodbridge | NJ | 07095 | |
| First Option Mortgage Corp | | 54 Main St | | | Leominster | MA | 01453 | |
| First Option Mortgage Corporation Of Minnesota | | 23624 St Francis Blvd Nw | | | St Francis | MN | 55070 | |
| First Option Mortgage Inc | | 16841 North 31st Ave Ste 103 | | | Phoenix | AZ | 85053 | |
| First Option Mortgage Llc | | 5600 West Brown Deer Rd Ste 119 | | | Brown Deer | WI | 53223 | |
| First Option Mortgage Llc | | 3800 Howard Hughes Pkwy Ste 1220 | | | Las Vegas | NV | 89169 | |
| First Option Mortgage Llc | | 4899 Belfort Rd Ste 204 | | | Jacksonville | FL | 32256 | |
| First Option Mortgage Llc | | 400 Galleria Pkwy Ste 1750 | | | Atlanta | GA | 30339 | |
| First Option Mortgage Services | | 2408 W 7th St | | | Austin | TX | 78703 | |
| First Option Residential Properties Inc | | 3020 Meandering Way R101 | | | Fort Myers | FL | 33905-5433 | |
| First Pacific Assoc Llc | | 7720 Ne Vancouver Mall Dr No 100 | | | Vancouver | WA | 98662 | |
| First Pacific Financial Inc | | 4 Hutton Dr Ste 500 | | | Santa Ana | CA | 92707 | |
| First Pacific Funding Group Inc | | 2682 Bishop Dr 224 | | | San Ramon | CA | 94583 | |
| First Pacific Home Loans Inc | | 601 Daily Dr Ste 302 | | | Camarillo | CA | 93010 | |
| First Pacific Mortgage | | 27519 Ynez Rd | | | Temecula | CA | 92592 | |
| First Pacific Mortgage Company Inc | | 1925 Nw Amberglen Pkwy Ste 150 | | | Beaverton | OR | 97006 | |
| First Pacific Mortgage Corporation | | 636 Sr 93 Ste 4 | | | Sugarloaf | PA | 18249 | |
| First Patriot Ins Co | | PO Box 3010 | | | Lancaster | PA | 17604 | |
| First Patriot Mortgage Corp | | 5213 Sturgeon Court | | | Waldorf | MD | 20603 | |
| First Patriot Mortgage Inc | | 701 Broadway Ste 2 | | | Revere | MA | 02151 | |
| First Performance Mortgage Corporation | | 15 Office Pk Circle 120 | | | Birmingham | AL | 35223 | |
| First Pinnacle Financial Inc | | 888 Brickell Key Dr Ste 2601 | | | Miami | FL | 33131 | |
| First Place Home Loans | | 5675 Jimmy Carter Blvd Ste 520 | | | Norcross | GA | 30071 | |
| First Place Mortgage | | 502 W 8th St Ste 100 | | | Erie | PA | 16502 | |
| First Platinum Financial | | One Technology Dr Ste J 729 | | | Irvine | CA | 92618 | |
| First Plus Financial | 2682 Bishop Dr | Ste 207 | | | San Ramon | CA | 94583 | |
| First Plus Financial | | 2682 Bishop Dr Ste 207 | | | San Ramon | CA | 94583 | |
| First Plus Financial | | 2682 Bishop Dr | Ste 207 | | San Ramon | CA | 94583 | |
| First Point Financial | | 2008 Loma Vista St | | | Pasadena | CA | 91104 | |
| First Point Financial Inc | | 2300 130th Ave Ne Ste A102 | | | Bellevue | WA | 98005 | |
| First Point Mortgage Resources | | PO Box 26140 | | | Greensboro | NC | 27402 | |
| First Preferred Financial Inc | | 11350 Mccormick Rd Executive Plaza Ii Ste 1002 | | | Hunt Valley | MD | 21031 | |
| First Preferred Financial Inc | | 2351 Freedom Way | | | York | PA | 17402 | |
| First Preferred Insurance Co | | PO Box 97523 | | | Wichita Falls | TX | 76307 | |
| First Premier Financial Group Llc | | 3178 S 27th St | | | Milwaukee | WI | 53218 | |
| First Premier Mortgage | | 677 Knox Blvd Ste B | | | Radcliff | KY | 40160 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Premier Mortgage Company | | 431 N Brand Blvd Ste 200 B | | | Glendale | CA | 91203 | |
| First Premier Mortgage Inc | | 118 W Main Ste C | | | Branson | MO | 65616 | |
| First Premiere Mortgage Lending Group | | 300 Rainbow Dr Ste 206 | | | Florence | SC | 29501 | |
| First Prestige Mortgage Corp | | 17037 Chatsworth St Ste 203 | | | Granada Hills | CA | 91344 | |
| First Prestige Mortgage Services Inc | | 110 Valley Rd | | | Montclair | NJ | 07042 | |
| First Principal Mortgage | | 7390 Hammond Ave Se | | | Caledonia | MI | 49316 | |
| First Priority Financial Inc | | 11707 Fair Oaks Blvd | Ste 204 | | Fair Oaks | CA | 95628 | |
| First Priority Financial Inc | | 3700 Hilborn Rd Ste 700 | | | Fairfield | CA | 94534 | |
| First Priority Financial Inc | | 476 Casa Verde Circle | | | Petaluma | CA | 94954 | |
| First Priority Financial Inc | | 1901 South Bascom Ave Ste 1200 | | | Campbell | CA | 95008 | |
| First Priority Financial Inc | | 611 Orange Dr Ste E | | | Vacaville | CA | 95687 | |
| First Priority Financial Inc | | 78 Cernon St Ste B | | | Vacaville | CA | 95688 | |
| First Priority Financial Inc | | 7700 Old Redwood Hwy Ste 201 | | | Cotati | CA | 94931 | |
| First Priority Financial Inc | | 2200 Range Ave | | | Santa Rosa | CA | 95401 | |
| First Priority Financial Inc | | 3330 Clayton Rd | | | Concord | CA | 94519 | |
| First Priority Financial Inc | | 841 Arnold Dr Ste A | | | Martinez | CA | 94553 | |
| First Priority Financial Inc | | 101 Sand Creek Rd Ste 101 | | | Brentwood | CA | 94513 | |
| First Priority Mortgage | | 330 Townsend St Ste 110 | | | San Francisco | CA | 94107 | |
| First Priority Financial Inc | | 2377 Gold Meadow Way Ste 100 | | | Gold River | CA | 95670 | |
| First Priority Financial Inc | | 201 Sand Creek Rd Ste G | | | Brentwood | CA | 94513 | |
| First Priority Financial Inc | | 3700 Hilborn Rd Suit 700 | | | Fairfield | CA | 94534 | |
| First Priority Financial Inc | | 5071 Business Ctr Dr Ste 2 | | | Fairfield | CA | 94534 | |
| First Priority Financial Incorporated | | 6541 Regional St | | | Dublin | CA | 94568 | |
| First Priority Financial Inc | | 16310 W 12 Mile Rd Ste 200 | | | Southfield | MI | 48076 | |
| First Priority Mortgage Corp | | 10705 Nw 33 St Ste 140 | | | Miami | FL | 33172 | |
| First Priority Mortgage Group Llc | | 279 North State St Ste 201 | | | Westerville | OH | 43081 | |
| First Priority Mortgage Inc | | 65 Baybridge Dr | | | Gulf Breeze | FL | 32561 | |
| First Priority Mortgage Inc | | 6000 Sheridan Dr | | | Williamsville | NY | 14221 | |
| First Priority Mortgage Llc | | 1375 Argyle Way | | | Bensalem | PA | 19020 | |
| First Priority Mortgage Of Minnesota Inc | | 249 Central Ave East Ste 100 | | | St Michael | MN | 55376 | |
| First Professional Service Of Western Ny Corp | | 1200a Scottsville Rd Ste 390b | | | Rochester | NY | 14624 | |
| First Property Mortgage | | 3124 Nw 72nd Ave | | | Miami | FL | 33122 | |
| First Prospect Mortgage | | 1144 W Pioneer Pkwy Ste C | | | Arlington | TX | 76013 | |
| First Protective Ins Co | | PO Box 952319 | | | Lake Mary | FL | 32795 | |
| First Protective Ins Co | | Bofa Lockbox Serv | PO Box 403884 | | Atlanta | GA | 30384 | |
| First Protective Ins Co | | 8250 Hwy 35 Ste 205 | PO Box 2606 | | Bigfork | MT | 59911 | |
| First Protective Ins Co | | 300 Burnett St | | | Fort Worth | TX | 76101 | |
| First Providence Capital Corporation | | 6727 Heritage Business Ct Ste 700 | | | Chattanooga | TN | 37421 | |
| First Providian Mortgage Services Inc | | 6737 Harbison Ave | | | Philadelphia | PA | 19149 | |
| First Prudential Mortgage Svcs Inc | | 6824 Busleton Ave | | | Philadelphia | PA | 19149 | |
| First Public Mortgage Inc | | 2020 Algonquin Rd Ste 301 | | | Schaumburg | IL | 60173 | |
| First Quality Home Mortgage Inc | | 2141 W Orangewood Ave Ste A | | | Orange | CA | 92868 | |
| First Quality Maintenance Lp | | 70 West 36th St | | | New York | NY | 10018 | |
| First Quality Mortgage Inc | | 5959 Blue Lagoon Dr Ste 101 | | | Miami | FL | 33126 | |
| First Quantum Funding Inc | | 10190 Old Katy Rd Ste 450 | | | Houston | TX | 77043 | |
| First Quest Financial Corp | | 217 North Main St | | | North Wales | PA | 19454 | |
| First Quest Financial Inc | | 1155 W Central Ave 113 | | | Santa Ana | CA | 92707 | |
| First Quest Mortgage Company | | 520 Nw 165th St Ste 105 | | | Miami | FL | 33167 | |
| First Rate Capital Corp | | 225 Broadhollow Rd Ste 132w | | | Melville | NY | 11747 | |
| First Rate Capital Mortgage Co | | 6245 Ground Oak Way | | | San Jose | CA | 95135 | |
| First Rate Capital Mortgage Company | | 136 Race St | | | San Jose | CA | 95126 | |
| First Rate Financial | | 3030 Denali St Ste 9 | | | Anchorage | AK | 99503 | |
| First Rate Financial Group | | 2625 Townsgate Rd Ste 320 | | | Westlake Village | CA | 91361 | |
| First Rate Financial Inc | | 9774 Urbandale Ln North | | | Maple Grove | MN | 55311 | |
| First Rate Financial Llc | | 13112 Ne 20th St Ste 400 | | | Bellevue | WA | 98005 | |
| First Rate Funding Corp | | 501 New Karner Rd | | | Albany | NY | 12205 | |
| First Rate Inspections | | 524 Brentmoor Ave | | | Bowling Gr | KY | 42101 | |
| First Rate Mortgage | | 750 North Diamond Bar Blvd Ste 104 | | | Diamond Bar | CA | 91765 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Rate Mortgage | | 1311 N West Shore Blvd Ste 312 | | | Tampa | FL | 33607 | |
| First Rate Mortgage | | 1586 S Tamiami Trail | | | Venice | FL | 34293 | |
| First Rate Mortgage | | 16120 Lytham Dr | | | Odessa | FL | 33556 | |
| First Rate Mortgage Corp | | 10400 Linn Station Rd Ste 226 | | | Louisville | KY | 40223 | |
| First Rate Mortgage Corporation | | 406 Evergreen Dr | | | Clarksville | IN | 47129 | |
| First Rate Mortgage Group | | 407 E Pennsylvania Blvd Fl 2 | | | Feasterville Trevose | PA | 19053 | |
| First Rate Mortgage Group Inc | | 3679 Motor Ave Ste 200 | | | Los Angeles | CA | 90034 | |
| First Rate Mortgage Inc | | 18653 Ventura Blvd Ste 750 | | | Tarzana | CA | 91356 | |
| First Rate Mortgage Inc | | 5606 W Cermak Rd | | | Cicero | IL | 60804 | |
| First Rate Mortgage Inc | | 18653 Ventura Blvd | Ste 750 | | Tarzana | CA | 91356 | |
| First Rate Mortgage Inc | | 2377 Terrell Dr | | | Atlanta | GA | 30341 | |
| First Rate Mortgage Inc Of Georgia | | 2377 Terrel Dr | | | Atlanta | GA | 30341 | |
| First Rate Mortgage Llc | | 2179 Ashley Phosphate Rd Ste C | | | North Charleston | SC | 29406 | |
| First Rate Mortgage Solutions Llc | | 13763 Josephine Court | | | Thornton | CO | 80602 | |
| First Realty Of Charleston | | 1118 Savannah Hwy | | | Charleston | SC | 29407 | |
| First Realty Of Charleston Llc | Attn Elaine Brabham | 1118 Savannah Hwy | | | Charleston | SC | 29407 | |
| | First Realty Of Charleston Llc | | | | | | | |
| First Realty Of Charleston Llc | Attn Elaine Brabham | 1118 Savannah Hwy | | | Charleston | SC | 29407 | |
| First Referral Financial | | 60 S Market St | | | San Jose | CA | 95113 | |
| First Reliant Funding Corp | | 49 Main St | | | Kingston | MA | 02364 | |
| First Republic Mortgage | | 5777 North Post Rd | | | Indianapolis | IN | 46216 | |
| First Republic Mortgage | | 19730 Azalea Brook Way | | | Houston | TX | 77084 | |
| First Republic Mortgage Corp | | 2661 Riva Rd Bldg 1000 Ste 1020 | | | Annapolis | MD | 21401 | |
| First Reserve Mortgage Inc | | 6544 Quince | | | Memphis | TN | 38119 | |
| First Residential Home Loans & Realty | | 3130 Bonita Rd Ste 203 | | | Chula Vista | CA | 91910 | |
| First Residential Mortgage Corp | | 949 A West Pacheco Blvd | | | Los Banos | CA | 93635 | |
| First Residential Mortgage Corporation | | 507 East Travelers Trail | | | Burnsville | MN | 55337 | |
| First Residential Mortgage Group Inc | | 2430 Camino Ramon 140 | | | San Ramon | CA | 94583 | |
| First Residential Mortgage Inc | | 2 Reservoir Circle Ste 103 | | | Baltimore | MD | 21208 | |
| First Residential Mortgage Network Inc | | 9500 Ormsby Station Rd | | | Louisville | KY | 40223 | |
| First Residential Mortgage Of Illinois Inc | | 4513 Lincoln Ave Ste 209 | | | Lisle | IL | 60532 | |
| First Residential Mortgage Ser | | 18 10 Whitestone Expressway 3r | | | Whitestone | NY | 11357 | |
| First Residential Mortgage Serv | | 570 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| First Residential Mortgage Service | | 570 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| First Residential Mortgage Services | | 5918 Bergenline Ave | Ste 201 | | West New York | NJ | 07093 | |
| First Residential Mortgage Services Corporation | | 570 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| First Residential Mtg Services | | 570 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| First Resource Mortgage Corp | | 56 Harrison St Ste 504 | | | New Rochelle | NY | 10801 | |
| First Resource Mortgage Llc | | 990 Raritan Rd | | | Clark | NJ | 07066 | |
| First Rochester Mortgage Corporation | | 2024 West Henrietta Rd Ste 2a | | | Rochester | NY | 14623 | |
| First Rochester Mortgage Corporation | | 2024 West Henrietta Rd | Ste 2a | | Rochester | NY | 14623 | |
| First Rochester Mortgage Corporation | | 15 Fishers Rd Ste 211 | | | Pittsford | NY | 14534 | |
| First Saratoga Funding Inc | | 258 Ushers Rd Ste 110 | | | Clifton Pk | NY | 12065 | |
| First Savings Bank | | 2804 N Telshar Blvd | | | Las Cruces | NM | 88011 | |
| First Second Mortgage Co Of Nj | | 221 State Ave | | | Maryville | WA | 98270 | |
| First Secured Financial | | 9100 West Liberty Dr | | | Pleasant Valley | MO | 64068 | |
| First Securities Financial Svs Inc | | 25900 Greenfield Rd Ste 400 | | | Oak Pk | MI | 48237 | |
| First Security Bancorp | | 314 N Spring | | | Searcy | AR | 72143 | |
| First Security Financial Services | | 30590 Lorain Rd | | | North Olmsted | OH | 44070 | |
| First Security Funding Inc | | 67 Buck Rd Ste 106 | | | Huntingdon Valley | PA | 19006 | |
| First Security Home Loans Inc | | 277 S Rancho Santa Fe Rd Ste C | | | San Marcos | CA | 92069 | |
| First Security Ins Of Hi | | PO Box 2866 | | | Honolulu | HI | 96803 | |
| First Security Lending | | 1700 W Burbank Blvd | | | Burbank | CA | 91506 | |
| First Security Loan | | 675 Ygnacio Valley B 108 | | | Walnut Creek | CA | 94596 | |
| First Security Loan | | 591 Redwood Hwy 1150 | | | Mill Valley | CA | 94941 | |
| First Security Loan | | 3512 Geary St | | | San Francisco | CA | 94118 | |
| First Security Loan | | 2455 Bennett Valley Rd C 102 | | | Santa Rosa | CA | 95404 | |
| First Security Loan | | 1512 Eureka Rd St 205 | | | Roseville | CA | 95561 | |
| First Security Loan Of Idaho | | 1504 Eureka Rd Ste 320 | | | Roseville | CA | 95661 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Security Mortgage Associates Inc | | 15 Union Ave | | | Rutherford | NJ | 07070 | |
| First Security Mortgage Capital Inc | | 1333 Mayflower Ave Ste 400 | | | Monrovia | CA | 91016 | |
| First Security Mortgage Corp | | 1059 S Charles St | | | Baltimore | MD | 21230 | |
| First Security Mortgage Corp Of Nc | | 225 Green St Ste 1100 | | | Fayetteville | NC | 28301 | |
| First Security Mortgage Corp Of New Mexico | | 3730 Coors Blvd Ste C | | | Albuquerque | NM | 87120 | |
| First Security Mortgage Corporation | | 15887 Snow Rd Ste 200 | | | Brook Pk | OH | 44142 | |
| First Security Mortgage Inc | | 1010 Jorie Blvd Ste 324 | | | Oak Brook | IL | 60521 | |
| First Security National | | 1821 Walden Office Square Ste 400 | | | Shaumburg | IL | 60173 | |
| First Select Financial Inc | | 8050 E Florence Ave Ste 7 | | | Downey | CA | 90240 | |
| First Select Mortgage Corporation | | 1663 Sibley Blvd | | | Calumet City | IL | 60409 | |
| First Service Appraisal Inc | | 6801 Nw 77th Ave Ste 207 | | | Miami | FL | 33166 | |
| First Service Bank | | 134 Broadview | | | Greenbrier | AR | 72058 | |
| First Service Financial Group Inc | | 1049 Liberty Rd | | | Eldersburg | MD | 21784 | |
| First Service Financial Group Inc | | 2206 Superior Viaduct Ste 403 | | | Cleveland | OH | 44113 | |
| First Service Financial Group Inc | | 7547 Mentor Ave Ste 104 | | | Mentor | OH | 44060 | |
| First Service Financial Inc | | 4374 Central Ave | | | Riverside | CA | 92506 | |
| First Service Lending Inc | | 17316 Edwards Rd 105 | | | Cerritos | CA | 90703 | |
| First Service Mortgage Inc | | 3581 Main St | | | College Pk | GA | 30337 | |
| First Services | | 14251 Euclid St Ste F103 | | | Garden Grove | CA | 92643 | |
| First Society Mortgage Corporation | | 18615 Detroit Ave Ste 203 | | | Lakewood | OH | 44107 | |
| First Sonoma Funding | | 652 Sonoma Funding | | | Sonoma | CA | 95476 | |
| First Source Capital Mortgage Inc | | 77 Trial Ridge Village Fm 3356 | | | Van Alstyne | TX | 75495 | |
| First Source Financial | | 2920 N Green Valley Pkwy | | | Henderson | NV | 89014 | |
| First Source Financial | | 5150 E Pacific Coast Hwy | Ste 200 | | Long Beach | CA | 90804 | |
| First Source Financial | | 5980 S Durango Dr | | | Las Vegas | NV | 89113 | |
| First Source Financial | | 5215 Vista De Olmo | | | San Clemente | CA | 92673 | |
| First Source Financial Usa | | 5980 S Durango Dr | | | Las Vegas | NV | 89113 | |
| First Source Financial Usa Inc | | 5100 North Brookline Ste 840 | | | Oklahoma City | OK | 73112 | |
| First Source Financial Usa Inc | | 5980 S Durango Dr | | | Las Vegas | NV | 89113 | |
| First Source Financial Usa Inc | | 993 Waterman Ave | | | East Providence | RI | 02914 | |
| First Source Financial Usa Inc | | 420 West 1500 Ste 100 | | | Bountiful | UT | 84010 | |
| First Source Funding Corp | | 732 N Main St | | | Springville | UT | 84663 | |
| First Source Funding Group Inc | | 100 Pacifica Ste 160 | | | Irvine | CA | 92618 | |
| First Source Funding Inc | | 8 Inverness Dr Ste 260 | | | Englewood | CO | 80112 | |
| First Source Lending Llc | | 3368 Brentwood Dr | | | Baton Rouge | LA | 70809 | |
| First Source Mortgage | | 6540 Lusk Blvd Ste C 261 | | | San Diego | CA | 92121 | |
| First Source Mortgage | | 1702 W Broadway | | | Council Bluffs | IA | 51503 | |
| First Source Mortgage Corp | | 12103 Emmet St | | | Omaha | NE | 68164 | |
| First Source Mortgage Corp | | 10730 Pacific St | | | Omaha | NE | 68114 | |
| First Source Mortgage Corporation | | 570 Taxter Rd Ste 453 | | | Elmsford | NY | 10523 | |
| First Source Mortgage Corporation | | 12515 N Kendall Dr Ste 221 | | | Miami | FL | 33186 | |
| First Source Mortgage Inc | | 3734 Allen Ave | | | Fort Wayne | IN | 46805 | |
| First Source Mortgage Inc | | 130 East Franklin St | | | Appleton | WI | 54911 | |
| First Source Mortgage Inc | | 415 Se 117th Ave | | | Vancouver | WA | 98683 | |
| First Source Mortgage Solutions | | 77 E Main St | | | Blanford | CT | 06405 | |
| First Source Usa | | 20327 Nordhoff St 200 | | | Chatsworth | CA | 91311 | |
| First South Bank | | 1862 Hwy 45 Bypass | | | Jackson | TN | 38305 | |
| First South Mortgage Inc | | 7801 St Andrews Rd | | | Irmo | SC | 29063 | |
| First Southern Guarantee Financial Corp | | 125 Plantation Centre Dr Ste 800a | | | Macon | GA | 31210 | |
| First Southern Guarantee Financial Corp | | 125 Plantation Centre Dr | Ste 800a | | Macon | GA | 31210 | |
| First Southern Home Lending Inc | | 10150 Highland Manor Dr Ste 262 | | | Tampa | FL | 33610 | |
| First Southern Mortgage Company Inc | | 6352 Piccadilly Square Dr | | | Mobile | AL | 36609 | |
| First Southwestern Title Co | | 2100 W Orangewood 180 | | | Orange | CA | 92868 | |
| First Specialty Ins Corp | | PO Box 2938 | | | Overland Pk | KS | 66201 | |
| First Standard | | 7800 Shoal Creek Blvd Ste W110 | | | Austin | TX | 78757 | |
| First Star Bancorp Inc | | 4150 Belden Village St Nw Ste 100 | | | Canton | OH | 44718 | |
| First Star Financial Corp | | 1355 Remington Rd Ste T | | | Schaumburg | IL | 60173 | |
| First Star Financial Corporation | | 2128 Broadway | | | Everett | WA | 98201 | |
| First Star Home Equity | | 8606 Allisonville Rd Ste 270 | | | Indianapolis | IN | 46250 | |
| First Star Mortgage Inc | | 22156 Tama Dr | | | Lake Forest | CA | 92630 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Start Mortgage Corporation | | 4280 Memorial Dr Ste C | | | Decatur | GA | 30032 | |
| First Start Mortgage Inc | | 4932 N River Rd | | | Schiler Pk | IL | 60176 | |
| First State Bank | Central Texas | 5501 B Hwy 290 West | | | Austin | TX | 78709 | |
| First State Bank | | 122131 S Eastern Ste 130 | | | Henderson | NV | 89052 | |
| First State Bank | | 8605 Q St | | | Ralston | NE | 68127 | |
| First State Bank | | 100 Main St | | | Maypearl | TX | 76064 | |
| First State Bank Central Texas | C/o Barbara Kennedy | Austin Mortgage Lp | 5501 B Hwy 290 West | | Austin | TX | 78735 | |
| First State Bank Central Texas | | 5501 B Hwy 290 West Austin | | | Austin | TX | 78735 | |
| First State Financial Corporation | | 1201 Dove St Ste 475 | | | Newport Beach | CA | 92660 | |
| First State Ins Co | | 150 Federal St | | | Boston | MA | 02110 | |
| First State Lending Inc | | 11280 Corbin Ave Ste A | | | Porter Ranch | CA | 91326 | |
| First State Mortgage Company | | 2170 West State Rd 434 388 | | | Longwood | FL | 32779 | |
| First Step Financial | | 2373 Grove Way | | | Castro Valley | CA | 94546 | |
| First Step Funding Inc | | 1717 W Orangewood Ave Ste G | | | Orange | CA | 92868 | |
| First Step Mortgage | | 21410 North 19th Ave Ste 118 | | | Phoenix | AZ | 85027 | |
| First Step Mortgage Llc | | 5268 Old Hwy 11 Ste 7 | | | Hattiesburg | MS | 39402 | |
| First Stop Financial Services | | 5924 Los Angeles Ave K | | | Simi Valley | CA | 93063 | |
| First Stop Mortgage Inc | | 8031 West Ctr Rd Ste 215 | | | Omaha | NE | 68124 | |
| First Suburban Mortgage Corporation | | 450 East 22nd St Ste 170 | | | Lombard | IL | 60148 | |
| First Suffolk Mortgage Corp | | 1476 Deer Pk Ave 2nd Fl | | | North Babylon | NY | 11703 | |
| First Summit Mortgage Corporation | | 1200 Woodruff Rd Ste C32 | | | Greenville | SC | 29607 | |
| First Switzerland Financial Ltd | | 3205 N Clark St | | | Chicago | IL | 60637 | |
| First Switzerland Financial Ltd | | | | | | | | |
| First Tampa Bay Mortgage Inc | | 2133 Winkler Ave Ste 400 | | | Ft Meyers | FL | 33901 | |
| First Team Mortgage Corp | | 15 Fletcher St | | | Chelmsford | MA | 01824 | |
| First Tennessee Capital Corp | | 763 Walnut Knoll Ste 5 | | | Cordova | TN | 38018 | |
| First Tennessee Capital Corporation | | 1994 Gallatin Rd North Ste 201 | | | Madison | TN | 37115 | |
| First Tennessee/first Horizon | | Credit Inquiry Dept | | | Knoxville | TN | 37995-1501 | |
| First Texas Community Mortgage Of Brenham Texas | | 1400 S Austin Street | | | Brenham | TX | 77833 | |
| First Texas Loan Brokerage | | 6420 Richmond Ave | Ste 493 | | Houston | TX | 77057 | |
| First Texas Mortgage | | 16910 Dallas Pkwy Ste 208 | | | Dallas | TX | 75248 | |
| First Texas Residental | | 14905 Southwest Freeway Ste 201 | | | Sugar Land | TX | 77478 | |
| First Texas Residental Mortgage | | 14905 Southwest Freeway Ste 201 | | | Sugar Land | TX | 77478 | |
| First Tier Financial Inc | | 10520 Barkley Ste 36 | | | Overland Pk | KS | 66212 | |
| First Tier Financial Inc | | 10520 Barkley | Ste 36 | | Overland Pk | KS | 66212 | |
| First Title & Escrow | | 30 West Gude Dr Ste 450 | | | Rockville | MD | 20850 | |
| First Title Corporation | | PO Box 956370 | | | Duluth | GA | 30095 | |
| First Touch Lending Group Inc | | 2137 N Academy Blvd | | | Colorado Springs | CO | 80909 | |
| First Trenton Indemnity Co | | Travelers/citigroup Cos | PO Box 987 | | Marlton | NJ | 08053 | |
| First Trenton Indemnity Co | | PO Box 13466 | | | Philadelphia | PA | 19101 | |
| First Trinity Mortgage Company | | 4455 West Rds Dr | | | West Palm Beach | FL | 33407 | |
| First Trust Bank For Savings | | 6525 Quail Hollow Rd | | | Memphis | TN | 38102 | |
| First Trust Bank For Savings | | 5109 Peter Taylor Pk | | | Brentwood | TN | 37027 | |
| First Trust Deed Mortgage Co | | 7561 West Sunset Blvd Ste 206 | | | Los Angeles | CA | 90046 | |
| First Trust Financial Group Inc | | 21000 Rogers Dr Ste 100 | | | Rogers | MN | 55374 | |
| First Trust Funding | | 505 North Tustin Ave Ste 114 | | | Santa Ana | CA | 92705 | |
| First Trust Holdings Corporation | | 100 South Ashley Dr Ste 1150 | | | Tampa | FL | 33602 | |
| First Trust Mortgage Corp | | 6555 Nw 9th Ave 311 | | | Ft Lauderdale | FL | 33309 | |
| First Trust Mortgage Corporation | | 33946 Harry Byrd Hwy | | | Bluemont | VA | 20135 | |
| First Tuesday | | PO Box 20069 | | | Riverside | CA | 92516 | |
| First Union Funding Inc | | 1075 North Washington Blvd | | | Ogden | UT | 84404 | |
| First Union Mortgage | | 312 Main St No 107 | | | Placerville | CA | 95667 | |
| First Union Mortgage | | 3949 Sparks Dr Ste 201 | | | Grand Rapids | MI | 49546 | |
| First Union Mortgage Brokerage Inc | | 3625 Nw 82 Ave Ste 406 | | | Miami | FL | 33166 | |
| First Union Sprint | Attn Sprint Box 650270 | 1010 Mockingbird Ln Ste 100 | | | Dallas | TX | 75247 | |
| First United Bank National Association | | 8095 E Belleview Ave | | | Englewood | CO | 80111 | |
| First United Financial Mortgage Svc Inc | | 701 Northpoint Pkwy Ste 205 | | | West Palm Beach | FL | 33407 | |
| First United Funding Inc | | 9 Schilling Rd Ste 100 | | | Hunt Valley | MD | 21031 | |
| First United Home Loans | | 701 S Pker St Ste 1600 | | | Orange | CA | 92868 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First United Home Loans | | 701 S Pker St Ste 160 | | | Orange | CA | 92868 | |
| First United Home Loans | | 2301 North Glassel St Ste 200 | | | Orange | CA | 92865 | |
| First United Inc | | 4345 Bayside Village Dr Ste 203 | | | Tampa | FL | 33615 | |
| First United Lending | | 3198 Willow Ste 110 | | | Clovia | CA | 93612 | |
| First United Lending Corp | | 4401 Atlantic Ave Ste 420 | | | Long Beach | CA | 90805 | |
| First United Lending Llc | | 3950 Cobb Pkwy Ste 904 | | | Acworth | GA | 30101 | |
| First United Mortgage | 3311 South Jones | Ste 214 | | | Las Vegas | NV | 89102 | |
| First United Mortgage | | 8678 W Spring Mountain Rd Ste 130 | | | Las Vegas | NV | 89117 | |
| First United Mortgage | | 201 S 20th St Ste 16 | | | Rogers | AR | 72756 | |
| First United Mortgage | | 8678 W Spring Mountain Rd | Ste 130 | | Las Vegas | NV | 89117 | |
| First United Mortgage | | 1426 E Charleston Blvd Ste 111 | | | Las Vegas | NV | 89104 | |
| First United Mortgage | | 5550 W Flamingo Rd Ste A2 | | | Las Vegas | NV | 89103 | |
| First United Mortgage | | 6769 W Charleston Blvd Ste A | | | Las Vegas | NV | 89146 | |
| First United Mortgage Banking Corp | | 61 Jericho Turnpike | | | Jericho | NY | 11753 | |
| First United Mortgage Brokers | | 207 North 15th St | | | Mcallen | TX | 78501 | |
| First United Mortgage Corp | | 111 North Orange Ave 750 | | | Orlando | FL | 32801 | |
| First United Mortgage Corp | | 111 N Orange Ave 750 | | | Orlando | FL | 32801 | |
| First United Mortgage Corp | | 50 North Laura St Ste 1550 | | | Jacksonville | FL | 32202 | |
| First United Mortgage Corp | | 4315 Metro Pkwy Ste 550 | | | Fort Myers | FL | 33916 | |
| First United Mortgage Corp | | 4890 W Kennedy Blvd Ste 970 | | | Tampa | FL | 33609 | |
| First United Mortgage Corp | | 107 West Antrim Dr | | | Greenville | SC | 29607 | |
| First United Mortgage Corporation | | 1370 Pantheon Way 180 | | | San Antonio | TX | 78232 | |
| First United Mortgage Inc | | 3060 Natoma Way | | | Orlando | FL | 32825 | |
| First United Mortgage Llc | | 3750 W Main St 3 Pk A | | | Norman | OK | 73072 | |
| First United Mortgage Services Corp | | 5100 Nw 33 Ave Ste 261 | | | Ft Lauderdale | FL | 33309 | |
| First Universal Financial Inc | | 8630 Technology Way Ste C | | | Reno | NV | 89521 | |
| First Universal Financial Services | | 1933 Davis St Ste 202 | | | San Leandro | CA | 94577 | |
| First Universal Lending | | 430 N Carroll Ave Ste 111 | | | Southlake | TX | 76092 | |
| First Universal Lending Llc | | 3300 Pga Blvd Ste 410 | | | Palm Beach Gardens | FL | 33410 | |
| First Universal Mortgage Services | | 1420 E State St | | | Sharon | PA | 16146 | |
| First Universal Network Inc | | 127 Route 59 | | | Monsey | NY | 10952 | |
| First Us Mortgage | | 6450 Spring Mountain Rd | Ste 11 | | Las Vegas | NV | 89146 | |
| First Us Mortgage & Associates Inc | | 13075 New Halls Ferry Rd | | | Florissant | MO | 63033 | |
| First Us Mortgage & Associates Inc | | 4455 N Hwy 67 | | | Florissant | MO | 63034 | |
| First Us Mortgage Corporation | | Pavilions At Greentree Ste 204 | | | Marlton | NJ | 08053 | |
| First Usa Banc Llc | | N 4006 Hwy E Ste 2a | | | Appleton | WI | 54913 | |
| First Usa Funding | | 6800 Owensmouth Ave Ste 320 | | | Canoga Pk | CA | 91303 | |
| First Usa Funding Inc | | 1050 Crown Pointe Pkwy Ste 930 | | | Dunwoody | GA | 30338 | |
| First Usa Home Loans | | 27 Mauchly Ste 215 | | | Irvine | CA | 92618 | |
| First Valley Mortgage Broker | | 5011 N Mccoll Rd | | | Mc Allen | TX | 78504 | |
| First Valley Mortgage Inc | | 14663 Titus St 201 | | | Panorama City | CA | 91402 | |
| First Value Mortgage Llc | | 463 30th St North | | | St Petersburg | FL | 33713 | |
| First Value Realty & Loans | | 10630 Downey Ave Ste 207 | | | Downey | CA | 90241 | |
| First Village Equities Inc | | 220 White Plains Rd | | | Tarrytown | NY | 10591 | |
| First Washington Mortgage Llc | | 2233 Wisconsin Ave Nw | Ste 412 | | Washington | DC | 20007 | |
| First Washington Mortgage Llc | | 5620 W 95th St Ste A | | | Oak Lawn | IL | 60453 | |
| First Waterview Financial Llc | | 935 Rt 34 Ste2e | | | Matawan | NJ | 07747 | |
| First West Funding | | 1303 Grand 127 | | | Arroyo Grande | CA | 93420 | |
| First West Mortgage Bankers Ltd | | 1728 West Sunrise Hwy | | | Merrick | NY | 11566 | |
| First West Mortgage Bankers Ltd | | 807 S Atlantic Ave | | | Cocoa Beach | FL | 32931 | |
| First Western Funding | | 2801 Camino Del Rio South 200d | | | San Diego | CA | 92108 | |
| First Western Mortgage Inc | | 6268 S Kings Ranch Rd 2 | | | Gold Canyon | AZ | 85218 | |
| First Wholesale Lending Inc | | 5530 Colbin Ave Ste 200 | | | Tarzana | CA | 91356 | |
| First Wholesale Mortgage Corp | | 7046 South Us Hwy 45 | | | Oshkosh | WI | 54902 | |
| First Wholesale Mortgage Inc | | 350 North Glenoaks Blvd Ste 206 | | | Burbank | CA | 91502 | |
| First Wilmington Mortgage Llc | | 7616 City Ave | Ste 212 | | Philadelphia | PA | 19151 | |
| First Wilshire Mortgage Bank | | 3580 Wilshire Blvd 1820 | | | Los Angeles | CA | 90010 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| First Wisconsin Mortgage Inc | | 1289 Deming Wy | | | Madison | WI | 53717 | |
| First World Financial | | 3739 Buckingham Rd | | | Los Angeles | CA | 90016 | |
| First World Financial Inc | | 8 Argonaut Ste 100 | | | Aliso Viejo | CA | 92656 | |
| First World Financial Llc | | 424 Wharton St | | | Philadelphia | PA | 19147 | |
| First World Mortgage Corporation | | 127 Prospect Ave | | | West Hartford | CT | 06106 | |
| Firstar Mortgage Inc | | 1531 S Breiel Blvd | | | Middletown | OH | 45044 | |
| Firstbank | | 6110 Shallowford Rd | | | Chattanooga | TN | 37421 | |
| Firstbay Financial Inc | | 226 Airport Pkwy Ste 340 | | | San Jose | CA | 95110 | |
| Firstcal Mortgage | | 726 Alfred Nobel Dr | | | Hercules | CA | 94547 | |
| Firstchoice | | 4471 S 134th Pl | | | Tukwila | WA | 98168 | |
| Firstco Mortgage Corp | | 1505 West Hwy 50 | | | Ofallon | IL | 62269 | |
| Firstconvenience Bank Temple | Attn Credit Department | PO Box 937 | | | Killeen | TX | 76540 | |
| Firstfund Mortgage Corporation | | 8358 West Oakland Pk Blvd Ste 303 | | | Sunrise | FL | 33351 | |
| Firstime Mortgage Llc | | 5070 Pkside Ave Ste 1426 | | | Philadelphia | PA | 19131 | |
| Firstline Data | | 4735 Walnut St | Ste C | | Boulder | CO | 80301 | |
| Firstline Data | | | | | | | | |
| Firstline Data | | 4735 Walnut St Ste C | | | Boulder | CO | 80301 | |
| Firstline Funding Inc | | 12811 Kenwood Ln Ste 106 | | | Fort Myers | FL | 33907 | |
| Firstline Mortgage | | | | | | | | |
| Firstline Mortgage Inc | | 3200 Bristol St Ste 750 | | | Costa Mesa | CA | 92626 | |
| Firstline Mortgage Inc | | 5858 S Pecos Rd Ste 600 | | | Las Vegas | NV | 89120 | |
| Firstline Mortgage Inc | | 1331 North Alma School Rd Ste 140 | | | Chandler | AZ | 85224 | |
| Firstline Mortgage Inc | | 30 Ctrpointe Dr Ste 4 | | | La Palma | CA | 90623 | |
| Firstline National Ins Co | | 200 North Main St | | | Bel Air | MD | 21014 | |
| Firstloan Mortgage Ltd | | 11510 E Main St | | | Huntley | IL | 60142 | |
| Firstrust Of Florida | | 301 E Tarpon Ave Ste 1 | | | Tarpon Springs | FL | 34689 | |
| Firstsouth Financial Services Inc | | 808 West Second St | | | Little Rock | AR | 72201 | |
| Firststar Funding | | 4747 Lincolnmall Dr | | | Mattson | IL | 60443 | |
| Firststar Funding Corporation | | 4747 Lincoln Mall Dr | | | Matteson | IL | 60443 | |
| Fis Data Service | File 74543 8122 | PO Box 60000 | | | San Francisco | CA | 94160 | |
| Fis/lsi Flood | Mark Talmage | PO Box 60000 | | | San Francisco | CA | 94160 | |
| Fischer Financial Resources Inc | | 2417 Mill St | | | Aliquippa | PA | 15001 | |
| Fischer Mortgage & Investments Corp | | 4264 Sherman Ct | | | Pollock Pines | CA | 95726 | |
| Fiserv Ccs | Geno Hoover | 912 Ft Dubuesne Blvd | | | Pittsburgh | PA | 15222 | |
| Fiserv Ccs | | 75 Remittance Dr Ste 6972 | | | Chicago | IL | 60675-6951 | |
| Fiserv Ccs | | 75 Remittance Dr Ste 6972 | | | Chicago | IL | 60675-6972 | |
| Fiserv Credstar | | 75 Remittance Dr Ste 6977 | | | Chicago | IL | 60675-6977 | |
| Fiserv Credstar | | 75 Remittance Dr Ste 6977 | | | Chicago | IL | 60675 | |
| Fiserv Inc H123/rbc | | 255 Fiserv Dr | | | Brookfield | WI | 53045 | |
| Fiserv Lending Solutions | | PO Box 641028 | | | Pittsburgh | PA | 15264-1028 | |
| Fiserv Lending Solutions F/k/a Data Link | | 1818 Commerce Dr | | | South Bend | IN | 46628-1563 | |
| Fiserv Lending Solutions Mortgageserv | | 75 Remittance Dr Ste 6951 | | | Chicago | IL | 60675-6951 | |
| Fiserv Mortgageserv | Liz Grant | 912 Fort Duquesne Blvd | | | Pittsburgh | PA | | |
| Fiserv Mortgageserv Also See Datalink | Janet Bennett | 3575 Moreau Court Ste 2  South Bend In 46628 4320 | | | | | | |
| Fiserv Solutions Inc Dba Credstar | | 255 Fiserv Dr | | | Brookfield | WI | 53045 | |
| Fish & Richardson Pc | | 225 Franklin St | | | Boston | MA | 02110-2804 | |
| Fish Financial Llc | | 60 West Broad St Ste 107 | | | Bethlehem | PA | 18018 | |
| Fishbein Financial Company | | 6206 Potrero Dr | | | Newark | CA | 94560 | |
| Fisher & Fisher Attorneys At Law Pc | | 120 North Lasalle St | | | Chicago | IL | 60602 | |
| Fisher & Shapiro Llc | | 4249 Paysphere Circle | | | Chicago | IL | 60674 | |
| Fisher Appraisal Group | Debra Fisher | 1501 Chaco Ave | | | Grants | NM | 87020 | |
| Fisher County Appraisal District | | Hwy 180 & Hwy 70 PO Box 516 | | | Roby | TX | 79543 | |
| Fisher Mortgage Company Inc | Dba Kwww/ Kwwx Kzph | 175 East Hawthorn Pkwy Ste 100 | | | Vernon Hills | IL | 60061 | |
| Fisher Radio Regional Group | Kaap Kysn | 231 N Wenatchee Ave | | | Wenatchee | WA | 98801 | |
| Fisher Village | | PO Box 7 | | | Fisher | LA | 71426 | |
| Fishingcreek Township | | Rd 2 Box 199 | | | Orangeville | PA | 17859 | |
| Fishkill Town | | 807 Route 52 | | | Fishkill | NY | 12524 | |
| Fishkill Village | | 1095 Main St | | | Fishkill | NY | 12524 | |
| Fishman Mortgage Corporation | | 413 S Mac Dill Ave | | | Tampa | FL | 33609 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fisk | | Garfield St City Hal | | | Fisk | MO | 63940 | |
| Fiso Mortgage Inc | | 5555 Oakbrook Pkwy Building 100 Ste 125 | | | Norcross | GA | 30093 | |
| Fitch Appraisals Llc | | 1600 Ne 100th Court | | | Kansas City | MO | 64155 | |
| Fitch Inc | General Post Office | PO Box 26858 | | | New York | NY | 10087-6858 | |
| Fitch Inc | | | | | | | | |
| Fitch Inc | | One State St Plaza | | | New York | NY | 10004 | |
| Fitch Ratings | | One State St Plaza 33rd Fl | | | Newyork | NY | 10004 | |
| Fitchburg City | | 718 Main St | | | Fitchburg | MA | 01420 | |
| Fitchburg City Of | | 5520 Lacy Rd | | | Fitchburg | WI | 53711 | |
| Fitchburg Mut Ins Co | | Norfolk & Dedham Group | PO Box 9109 | | Dedham | MA | 02027 | |
| Fitchburg Mut Ins Co | | PO Box 2027 | | | Fitchburg | MA | 01420 | |
| Fiti I Sunia | | 23 Jean Ct | | | El Sobrante | CA | 94803 | |
| Fitzgerald Appraisal Corporation | | 15 Lindquist | | | San Antonio | TX | 78248 | |
| Fitzgerald City | | Municipal Bldg | | | Fitzgerald | GA | 31750 | |
| Fitzgerald Factory Home Outlet | | | | | | | | |
| Fitzgerald Schorr Barmettler & Brennan Pc Llo | | 13220 California St | | | Omaha | NE | 68154 | |
| Fitzhugh Sullivan Llc | Joe Sullivan | 810 C St Ste 4 | | | Galt | CA | 95632 | |
| Fitzwilliam Town | | PO Box 504 | | | Fitzwilliam | NH | 03447 | |
| Five Star Appraisal Services | | 14024 Magnolia St Ste 200 | | | Westminster | CA | 92683 | |
| Five Star Capital | | 17131 Beach Blvd Ste 205 | | | Huntington Beach | CA | 92648 | |
| Five Star Financing Corp | | 801 N Pkcenter Dr 107 | | | Santa Ana | CA | 92705 | |
| Five Star Funding Group | | 3931 Tweedy Blvd | | | South Gate | CA | 90280 | |
| Five Star Funding Inc | | 4505 Precissi Ln Ste B | | | Stockton | CA | 95207 | |
| Five Star Funding Llc | | 135 West Main 1 | | | Herriman | UT | 84065 | |
| Five Star Ins Co | | 2400 Main St | | | Irvine | CA | 92614 | |
| Five Star Investment And Rlty | | 5600 Moway School Rd Ste 110 | | | Newark | CA | 94560 | |
| Five Star Investment Group A Mortgage Firm Inc | | 3633 Inland Empire Blvd Ste 640 | | | Ontario | CA | 91764 | |
| Five Star Mortgage | | 1020 Wigwam Pkwy | | | Henderson | NV | 89014 | |
| Five Star Mortgage | | 5418 Rivers Ave | | | North Charleston | SC | 29406 | |
| Five Star Mortgage Company Inc | | 514 Williamson Rd Ste 431 | | | Mooresville | NC | 28117 | |
| Five Star Mortgage Corporation | | 2740 Old Elm Hill Pike Ste 102 | | | Nashville | TN | 37214 | |
| Five Star Mortgage Corporation | | 1376 Locust Ave | | | Bohemia | NY | 11716 | |
| Five Star Mortgage Corporation | | 271 Route 46 West Ste G204 | | | Fairfield | NJ | 07004 | |
| Five Star Mortgage Inc | | 820 North Concord St | | | St Paul | MN | 55075 | |
| Five Star Mortgage Inc | | 1775 Story Rd 150 | | | San Jose | CA | 95122 | |
| Five Star Mortgage Inc | | 24100 Southfield Rd Ste 310 | | | Southfield | MI | 48076 | |
| Five Star Mortgage Llc | | 2280 Satellite Blvd | | | Duluth | GA | 30097 | |
| Five Star Mortgage Llc | | 1617 North Circle Dr | | | Colorado Springs | CO | 80909 | |
| Five Star Mortgage Services Inc | | 4384 Stage Rd Ste 215 | | | Memphis | TN | 38128 | |
| Five Star Window Coverings | | 9159 E Visco Pl | | | Tucson | AZ | 85710 | |
| Five Stars Finance Inc | | 717 Ponce De Leon Blvd Ste 219 | | | Coral Gables | FL | 33134 | |
| Fix Appraisal & Process Service Inc | | 3217 Cypress Mill Ave | | | Stillwater | OK | 74074 | |
| Fl Family Mut Ins Co | | PO Box 12169 | | | Naples | FL | 34101 | |
| Fl Family Mut Ins Co | | PO Box 413026 | | | Naples | FL | 34101 | |
| Fl Farm Bureau Casualty | | PO Box 147032 | | | Gainsville | FL | 32614 | |
| Fl Farm Bureau General | | PO Box 147032 | | | Gainsville | FL | 32614 | |
| Fl Interstate Ins Co | | 1680 Fruitville Rd | | | Sarasota | FL | 34236 | |
| Fl Lending And Financial Services Inc | | 101 N Woodland Blvd Ste 307 | | | Deland | FL | 32720 | |
| Fl Peninsula Ins Co | | Wind Only Pol Pre Fpi | PO Box 45 9026 | | Sunrise | FL | 33345 | |
| Fl Peninsula Ins Co | | Wind Only Pol Prefix Fpiw | PO Box 45 9003 | | Sunrise | FL | 33345 | |
| Fl Peninsula Isn Co | | 1300 Sawgrass Corp Pkwy 300 | | | Sunrise | FL | 33323 | |
| Fl Preferred Mut Ins Co | | Ho Pmt Ctr | PO Box 3903 | | Tampa | FL | 33601 | |
| Fl Preferred Prop Ins Co | | Until 06/30/06 Renewal | PO Box 3903 | | Tampa | FL | 33601 | |
| Fl Preferred Prop Ins Co | | PO Box 2407 | | | Tampa | FL | 33601 | |
| Fl Preferred Prop Ins Co | | PO Box 3903 | | | Tampa | FL | 33601 | |
| Fl Preferred Prop Isn Co | | Poe Fin Grp/ho Pymt Ctr | PO Box 30204 | | Tampa | FL | 33630 | |
| Fl Rpcjua | | 375 Commerce Pkwy | | | Rockledge | FL | 32955 | |
| Fl Rpcjua | | PO Box 30301 | | | Tampa | FL | 33630 | |
| Fl Rpcjua Aib Sfj Jus J89 | | 2500 Nw 79th Ave | | | Miami | FL | 33122 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fl Rpcjua Aud Mph Mmp Mpo Mpt | | 1300 Sawgrass Corp Pkwy S | | | Sunrise | FL | 33323 | |
| Fl Rpcjua Juc Mpc Mpd | | 1300 Sawgrass Corp Pwky | | | Sunrise | FL | 33323 | |
| Fl Select Ins Co | | PO Box 31053 | | | Tampa | FL | 33631 | |
| Fl Select Ins Co | | PO Box 620968 | | | Orlando | FL | 32862 | |
| Fl Select Ins Co Fl | | For Fl Prop Transition | PO Box 31053 | | Tampa | FL | 33631 | |
| Fl Select Ins Co Sc | | For Sc Prop Transition | PO Box 31053 | | Tampa | FL | 33631 | |
| Fla East Coast Appraisals & Consultants | | 351 Minorca Ave | | | Coral Gables | FL | 33134 | |
| Flag Store Sign & Banner | | 155 Glendale Ave 9 | | | Sparks | NV | 89431 | |
| Flagler County | | PO Box 846 | | | Bunnell | FL | 32110 | |
| Flagler Financial Services Lc | | 2487 Se 13th St | | | Pompano Beach | FL | 33062 | |
| Flagship City Ins Co | | PO Box 1699 | | | Erie | PA | 16530 | |
| Flagship Financial Group Llc | | 251 West Riverpark Dr Ste 100 | | | Provo | UT | 84604 | |
| Flagship Financial Group Llc | | 230 West 200 South Ste 3201 | | | Salt Lake City | UT | 84101 | |
| Flagship Mortgage Company | | 18 E Main St | | | Lansdale | PA | 19446 | |
| Flagship Mortgage Corp | | 100 Old Wilson Bridge Rd Ste 207 | | | Worthington | OH | 43085 | |
| Flagstaff Chamber Of Commerce | | 101 W Route 66 | | | Flagstaff | AZ | 86001-5598 | |
| Flagstaff City Spcl Asmts | | 211 W Aspen | | | Flagstaff | AZ | 86001 | |
| Flagstaff Publishing Co | Arizona Daily Sun | PO Box 1849 | | | Flagstaff | AZ | 86001 | |
| Flagstaff Shrine Club | | 2532 N 4th 166 | | | Flagstaff | AZ | 86004 | |
| Flagstar Bank | | 40682 Ryan Rd | | | Sterling Heights | MI | 48098 | |
| Flagstar Bank | | Accts Receivable Mail Stop E 9 | 5151 Corporate Dr | | Troy | MI | 48098 | |
| Flagstar Bank | | 5151 Corporate Dr | | | Troy | MI | 48098 | |
| Flagstar Bank | | 5310 Hampton Pl | | | Saginaw | MI | 48604 | |
| Flagstar Bank | | 1640 East River Rd Ste 208 | | | Tucson | AZ | 85718 | |
| Flagstar Bank Fsb | | 5151 Corporate Dr | | | Troy | MI | 48098 | |
| Flagstone Financial Services Inc | | 1800 Bering Ste 100 | | | Houston | TX | 77057 | |
| Flaherty Funding Corp | | 2595 Brighton Henrietta Town Line | | | Rochester | NY | 14608 | |
| Flaherty Funding Corp | | 2595 Brighton Henrietta Town Li | | | Rochester | NY | 14608 | |
| Flaherty Funding Corp | | 2595 Brighton Henrietta Town Line Rd | | | Rochester | NY | 14608 | |
| Flambeau Town | | PO Box 237 | | | Phillips | WI | 54555 | |
| Flambeau Town | | W7920 Pine Dr | | | Ladysmith | WI | 54848 | |
| Flanagan State Bank | | 2401 East Washingtton St | | | Bloomington | IL | 61704 | |
| Flash Financial Llc | | 3781 Presidential Pkwy Ste127 | | | Atlanta | GA | 30340 | |
| Flash Mortgage Corporation | | 5840 Canton Ctr Rd Ste 220 | | | Canton | MI | 48187 | |
| Flashfire Advertising | | 232 Burlington Dr | | | Ukiah | CA | 95482 | |
| Flat River City | | 9 Bennett St | | | Park Hills | MO | 63601 | |
| Flat Rock City | | 25500 Gibralter Rd | | | Flat Rock | MI | 48134 | |
| Flathead County | | 800 South Main | | | Kalispell | MT | 59901 | |
| Flathead Farmers Mut Ins | | 4 Sunset Plaza Ste 100 | | | Kalispell | MT | 59901 | |
| Flathead Publishing Group | | PO Box 406 | | | Bigfork | MT | 59911 | |
| Flatwoods City | | 2513 Reed St | | | Flatwoods | KY | 41139 | |
| Fleet Appraisal Service Team Inc | | 3490 Plaza Ave | | | Spring Hill | FL | 34608 | |
| Fleet Appraisal Services Ltd | | 12685 Dorsett Rd 316 | | | Maryland Heights | MO | 63043 | |
| Fleet Lending Group Inc | | 6249 Presidential Court Ste C | | | Fort Myers | FL | 33919 | |
| Fleetwood Boro | | 8 Cambridge Court | | | Fleetwood | PA | 19522 | |
| Fleetwood Funding Corp | | 7661 Lake Worth Rd | | | Wellington | FL | 33467 | |
| Fleetwood Funding Corp | | 6801 Lake Worth Rd Ste 337 | | | Lake Worth | FL | 33467 | |
| Fleetwood Funding Plantation Llc | | 499 Nw 70th Ave 118 | | | Plantation | FL | 33317 | |
| Fleetwood Sd/fleetwood Boro | | Marci Slusser Tax Collector | 8 Cambridge Court | | Fleetwood | PA | 19522 | |
| Fleetwood Sd/maidencreek Twp | | Barbara Hassler Tax Collector | 16 Adele Ave | | Blandon | PA | 19510 | |
| Fleetwood Sd/richmond Twp | | Norann L Warmkessel | 2237 Moselem Springs Rd | | Fleetwood | PA | 19522 | |
| Fleischmanns Village | | PO Box 1 3 | | | Fleischmanns | NY | 12430 | |
| Fleishman Hillard Inc | | 4706 Payshpere Cir | | | Chicago | IL | 60674 | |
| Fleming | | Fleming City Clerk | | | Orrick | MO | 64077 | |
| Fleming & Associates Inc | | 1950 Lee Rd Ste 211 | | | Winter Pk | FL | 32789 | |
| Fleming & Whitt Pa | | PO Box 12125 | | | Columbia | SC | 29211 | |
| Fleming Appraisal Co | | 2804 Main St Ste A | | | Fayetteville | AR | 72704-5288 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fleming County | | Fleming Co Sheriff | | | Flemingsburg | KY | 41041 | |
| Fleming Mortgage Services Llc | | 2123 Sw 20th Pl 102 | | | Ocala | FL | 34474 | |
| Fleming Neon City | | Box 66 | | | Neon | KY | 41840 | |
| Fleming Town | | Town Hall | | | Auburn | NY | 13021 | |
| Flemingsburg City | | PO Box 126 | | | Flemingsburg | KY | 41041 | |
| Flemington Boro | | 38 Pk Ave | | | Flemington | NJ | 08822 | |
| Flemington Boro | | 617 Wright St Vine St | | | Flemington | PA | 17745 | |
| Flemming/mcmahon /louis Baldinger & Son | Baldinger Lighting Michael Dean Flesher | 7211 Oakwood Ave | | | Los Angeles | CA | 90036 | |
| Flesher Michael D | Appraisals | 6938 Eastham Circle Nw | | | Canton | OH | 44708 | |
| Fleskes Christina | Bend Retail | Interoffice | | | | | | |
| Fletcher Town | | Rr 1 Box 1550 | | | Cambridge Vt | VT | 05444 | |
| Flex Mortgage | | 1001 W Southern Ave 104 | | | Mesa | AZ | 85210 | |
| Flex Mortgage Group Llc | | 440 S Federal Hwy Ste 207b | | | Deerfield Beach | FL | 33441 | |
| Flex Mortgage Llc | | 1001 W Southern Ave 104 | | | Mesa | AZ | 85210 | |
| Flex Mortgage South Carolina Inc | | 312 Oakland Ave | | | Rock Hill | SC | 29730 | |
| Flexible Benefits Mortgage Corporation | | 1009 Pk Ave | | | Plainfield | NJ | 07060 | |
| Flexible Financial Solutions Llc | | 2986 Hidden Hills Dr | | | Palm Harbor | FL | 34683 | |
| Flexible Funding Inc | | 99 South Bedford St | | | Burlington | MA | 01803 | |
| Flexible Home Mortgage Inc | | 2805 Tramanto St | | | Deltona | FL | 32738 | |
| Flexible Mortgage Corp | | 6320 Augusta Dr Ste 1100 | | | Springfield | VA | 22150 | |
| Flexible Mortgage Corp | | 6320 Augusta Dr | Ste 1100 | | Springfield | VA | 22150 | |
| Flexible Mortgage Inc | | 500 S Kraemer Bl Ste 235 | | | Brea | CA | 92821 | |
| Flexpoint Funding Corp | | 30 Executive Pk Ste 200 | | | Irvine | CA | 92614 | |
| Flexpoint Funding Corporation | | 30 Executive Pk Ste 200 | | | Irvine | CA | 92614 | |
| Flexpoint Funding Corporation | | 30 Executive Pk Ste 100 | | | Irvine | CA | 92614 | |
| Flexpoint Funding Corporation | | Flexpoint Funding Corporation | | 30 Executive Pk Ste 200 | Irvine | CA | 92614 | |
| Flik International Corp | | PO Box 91337 | | | Chicago | IL | 60393-1337 | |
| Flint Charter Township | | 1490 S Dye Rd | | | Flint | MI | 49532 | |
| Flint City Summer Bill | | 1101 S Saginaw St | | | Flint | MI | 48502 | |
| Flint City Winter Bill | | 1101 S Saginaw St | | | Flint | MI | 48502 | |
| Flint S Freeman | | 409 Mccolm Ave | | | Berthoud | CO | | |
| Flom Region Mut Ins Co | | Box 298 | | | Flom | MN | 56541 | |
| Flood Ins Processing Center | | National Flood Services | PO Box 4609 | | Deerfield Beach | FL | 33442 | |
| Flood Processing Center | | National Flood Services | PO Box 6568 | | Deerfield Beach | FL | 33442 | |
| Flood Processing Center | | National Flood Svcs | PO Box 6568 | | Deerfield Beach | FL | 33442 | |
| Flood Processing Center | | PO Box 33003 | | | St Petersburg | FL | 33733 | |
| Flood Processing Center | | PO Box 29134 | | | Shawnee Mission | KS | 66201 | |
| Flood Processing Center | | PO Box 75107 | | | Baltimore | MD | 21275 | |
| Flood Processing Center | | PO Box 2057 | | | Kalispell | MT | 59903 | |
| Flood Processing Center | | Nf Processing | PO Box 8437 | | Philadelphia | PA | 19101 | |
| Flood Processing Center | | PO Box 8437 | | | Philadelphia | PA | 19101 | |
| Flood Processing Center | | Renewals | PO Box 650346 | | Dallas | TX | 75265 | |
| Flood Processing Ctr | | National Flood | PO Box 7777 | | Rockville | MD | 20849 | |
| Floor Connection Llc | | 9450 Paxton Rd | | | Shreveport | LA | 71106 | |
| Flor C Izaquirre | | 548 N Westlake Ave | | | Los Angeles | CA | 90026 | |
| Flor Portillo | | 141 West Pine St | | | Altadena | CA | 91001 | |
| Flor Reyes | | 1437 W 29th St | | | Los Angeles | CA | 90007 | |
| Flora Ayala | | 15323 Kimbark Dr | | | Brighton | CO | | |
| Flora Mut Ins Co | | PO Box 368 | | | Danube | MN | 56230 | |
| Flora Wanda Funchess | | 5527 E Vista Del Rio | | | Anaheim Hills | CA | 92807 | |
| Floral Park Village | | PO Box 27 | | | Floral Pk | NY | 11002 | |
| Florance M Bledsoe | | 1526 S Van Ness | | | Los Angeles | CA | 90019 | |
| Flordeliza Garque | | 9356 Boulder River Way | | | Elk Grove | CA | 95624 | |
| Flordell Hills C23 | | No 3 Hollenberg Ct | | | Bridgeton | MO | 63044 | |
| Florence | | Florence City Hall | | | Florence | MO | 65329 | |
| Florence A Garman | | PO Box 1375 | | | Camp Verde | AZ | 86322 | |
| Florence Appraisal Inc | | PO Box 13595 | | | Florence | SC | 29504 | |
| Florence Benford | Austin Tx | Retail | | | | | | |
| Florence Benford | | 17635 Dansworth Dr | | | Pflugerville | TX | 78660 | |
| Florence Bowers | | 102 Freudenburg Ln | | | Red Bank | TN | 37415-0000 | |
| Florence City | | 8100 Ewing Blvd | | | Florence | KY | 41042 | |
| Florence County | | Box Z | | | Florence | SC | 29501 | |
| Florence County | | 501 Lake Ave | | | Florence | WI | 54121 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Florence Isd | | PO Box 489 | | | Florence | TX | 76527 | |
| Florence L Francisco | | 4112 Amargosa Dr | | | Antioch | CA | 94509 | |
| Florence Perry | | 4690 Berkshire | | | Detroit | MI | 48224 | |
| Florence Sands | | 3404 Clear Springs Rd | | | Mascot | TN | 37806-0000 | |
| Florence Sumpter | | 424 Lake Vista Court | | | Columbia | SC | 29229 | |
| Florence Town | | 11812 River Rd | | | Camden | NY | 13316 | |
| Florence Town | | Box 247 | | | Florence | WI | 54121 | |
| Florence Township | | 16592 Mintdale Rd | | | Constantine | MI | 49042 | |
| Florence Township | | 711 Broad St | | | Florence | NJ | 08518 | |
| Florencio Araisa | | 423 North 5th | | | Patterson | CA | 95363 | |
| Florencio Carranza | | 719 Gilpin St | | | Houston | TX | 77034 | |
| Florene Udeh | | 10111 Bayou Trail Court | | | Houston | TX | 77064 | |
| Florentina Perez | | 7994 96 Grand Canal Dr | | | Miami | FL | 33144 | |
| Flores Financial | | 15827 Main St | | | La Puente | CA | 91744 | |
| Floresville City | | C/o Wilson County | | | Floresville | TX | 78114 | |
| Floresville Isd | | C/o Wilson County | | | Floresville | TX | 78114 | |
| Florham Park Boro | | 111 Ridgedale Ave | | | Florham Pk | NJ | 07932 | |
| Floria Thomas | | 2616 Gunn Rd | | | Carmichael | CA | 95608 | |
| Florida | Florida Department Of Revenue | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0135 | |
| Florida Appraisal Services Inc | | 2600 Douglas Rd St 606 | | | Coral Gables | FL | 33134 | |
| Florida Appraisal Services Inc | | 2600 Douglas Rd Ste 606 | | | Coral Gables | FL | 33134 | |
| Florida Appraiser Alliance Inc | | 6239 Edgewater Dr N 3 Ste 3 | | | Orlando | FL | 32810 | |
| Florida Appraisers & Consultants Inc | | 724 Bunker Rd | | | West Palm | FL | 33405-3504 | |
| Florida Appraisers Network Inc | | 20533 Biscayne Blvd 215 | | | Aventura | FL | 33180 | |
| Florida Coastal School Of Law Consumer Law Clinic | Laura Boeckman Mike Rolland | 8787 Baypine Rd | | | Jacksonville | FL | 32256 | |
| Florida Default Law Grp Pl Dba Echevarria Codilis Et Al | | 9119 Corporate Lake Dr | | | Tampa | FL | 33634 | |
| Florida Department Of Agriculture & | Consumer Services | 227 North Bronough Ste 7200 | | | Tallahassee | FL | 32301 | |
| Florida Department Of Law Enforcement | | 2331 Phillips Rd | | | Tallahassee Rd | FL | 32308 | |
| Florida Department Of Revenue | | 6302 E Martin Luther King Jr 100 | | | Tampa | FL | 33619-1166 | |
| Florida Department Of State | Qualification/tax Lien | Division Of Corporation | PO Box 60327 | | | | | |
| Florida Dept Of Law Enforcement | Attn Public Records | PO Box 1489 | | | Tallahassee | FL | 32302 | |
| Florida Division Of Consumer Services | Attn No Sales | PO Box 6700 | | | Tallahassee | FL | 32314-6700 | |
| Florida Dream Homes Lending Group | | 3521 West Broward Blvd Ste 107 | | | Ft Lauderdale | FL | 33312 | |
| Florida Easy Loans Inc | | 4336 Nw 109 Pl | | | Miami | FL | 33178 | |
| Florida Executive Lending Inc | | 2228 Lithia Ctr Ln | | | Valrico | FL | 33594 | |
| Florida Express Home Loans Inc | | 1764 Waterbeach Court | | | Apopka | FL | 32703 | |
| Florida Fast Mortgage Inc | | 5951 Nw 151st Ste 102 | | | Miami Lakes | FL | 33014 | |
| Florida Finance Corp | | 6817 Southpoint Pkwy Ste 804 | | | Jacksonville | FL | 32216 | |
| Florida Financial Institute | | 601 Orchid Dr | | | Naples | FL | 34102 | |
| Florida Financial Mortgage Advisors Inc | | 2700 W Cypress Creek Rd Ste B 106 | | | Fort Lauderdale | FL | 33309 | |
| Florida Financial Mortgage Group Inc | | 1150 Nw 72nd Ave St512 | | | Miami | FL | 33126 | |
| Florida First Choice Mortgage Inc | | 4871 Nw Palm Coast Pkwy 1 | | | Palm Coast | FL | 32137 | |
| Florida First Mortgage Inc | | 210 South Corona Ave | | | Clearwater | FL | 33765 | |
| Florida Funding & Investments | | 13102 Palm Beach Blvd Ste D | | | Ft Myers | FL | 33905 | |
| Florida Gulf Bank | | 1631 Del Prado Blvd Ste 410 | | | Cape Coral | FL | 33990 | |
| Florida Home Equity Llc | | 1001 North Lake Destiny Rd Ste 125 | | | Maitland | FL | 32751 | |
| Florida Home Finance | | 5911 Sheldon Rd | | | Tampa | FL | 33615 | |
| Florida Home Financing Corp | | 283 Cranes Roost Blvd 111 | | | Altamonte Springs | FL | 32701 | |
| Florida Home Funds Incorporated | | 2600 Industrial Pk Dr Ste C | | | Lakeland | FL | 33801 | |
| Florida Home Lending Inc | | 5458 Lake Howell Rd | | | Winter Pk | FL | 32792 | |
| Florida Home Mortgage Inc | | 100 Bartram Pke Dr | | | Jacksonville | FL | 32259 | |
| Florida Home Mortgage Solutions Inc | | 517 Ebbtide Dr | | | North Palm Beach | FL | 33408 | |
| Florida Home Network Llc | | 1400 S Semoran Blvd | | | Orlando | FL | 32807 | |
| Florida Home Realty Professionals | | 11619 Grove Arcade Dr | | | Riverview | FL | 33569 | |
| Florida Hometown Mortgagecom | | 17320 Panama City Beach Pkwy Ste 208 | | | Panama City Beach | FL | 32413 | |
| Florida Household Mortgage Corporation | | 12524 Spring Hill Dr | | | Spring Hill | FL | 34609 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Investment And Financial Group Corp | | 7875 Nw 12 St Ste 101 | | | Miami | FL | 33126 | |
| Florida Investors Corp International | | 4315 Danforth Rd | | | Atlanta | GA | 30331 | |
| Florida Jumbo Mortgage Inc | | 17395 North Bay Rd Ste 200 | | | Sunny Isles | FL | 33160 | |
| Florida Land Agency | | 3978 W Riverside Dr | | | Fort Myers | FL | 33901 | |
| Florida Lending Associates Inc | | 4869 Palm Coast Pkwy Nw Ste 1 | | | Palm Coast | FL | 32137 | |
| Florida Lending Mortgage Company Corp | | 3785 Nw 82 Ave Ste 315 | | | Miami | FL | 33166 | |
| Florida Living Mortgage Group Corp | | 5232 S Orange Ave Ste A | | | Orlando | FL | 32809 | |
| Florida Mobil Closings Group Inc | | 7690 W 12th Ave | | | Hialeah | FL | 33014 | |
| Florida Mobile Closings Group Inc | Marlene Reveron | 7690 West 12th Ave | | | Hialeah | FL | 33014 | |
| Florida Mortgage Affiliated Inc | | 125 East Indiana Ave Ste C | | | Deland | FL | 32724 | |
| Florida Mortgage Capital Inc | | 9485 Sw 72 St A145 | | | Miami | FL | 33173 | |
| Florida Mortgage Connections Corp | | 217 Mockingbird Ln | | | Winter Springs | FL | 32708 | |
| Florida Mortgage Consultants Inc | | 8910 N Dale Mabry Hwy Ste 21 | | | Tampa | FL | 33614 | |
| Florida Mortgage Consultants Inc | | 10265 Gulf Blvd Ste 108 | | | Treasure Island | FL | 33706 | |
| Florida Mortgage Corporation | | 2420 Enterprise Rd Ste 105 | | | Clearwater | FL | 33763 | |
| Florida Mortgage Corporation | | 2420 Enterprise Rd | Ste 105 | | Clearwater | FL | 33763 | |
| Florida Mortgage Finance Llc | | 2846 University Dr | | | Coral Springs | FL | 33065 | |
| Florida Mortgage Funding | 5215 West Laurel St | Ste 100 | | | Tampa | FL | 33607 | |
| Florida Mortgage Funding | | 5215 West Laurel St | Ste 100 | | Tampa | FL | 33607 | |
| Florida Mortgage Funding | | 2300 Maitland Ctr Pkwy Ste 212 | | | Maitland | FL | 32751 | |
| Florida Mortgage Funding | | 5310 Northwest 33rd Ave | Ste 201 | | Ft Lauderdale | FL | 33309 | |
| Florida Mortgage Funding | | 7785 Baymeadows Way | | | Jacksonville | FL | 32256 | |
| Florida Mortgage Funding Corp | | 2710 Del Prado 225 | | | Cape Coral | FL | 33904 | |
| Florida Mortgage Investment Corp | | 4102 West Knights Ave | | | Tampa | FL | 33611 | |
| Florida Mortgage Lending Group Inc | | 116 S Tennessee Ave Ste 110 | | | Lakeland | FL | 33801 | |
| Florida Mortgage Loan Corporation | | 135 5th Ave N | | | Jacksonville | FL | 32250 | |
| Florida Mortgage Loan Group Inc | | 9415 Sunset Dr Ste 195 | | | Miami | FL | 33173 | |
| Florida Mortgage Of Miami Corp | | 8025 Nw 36 St Ste 322 | | | Miami | FL | 33166 | |
| Florida Mortgage Solutions Llc | | 2221 Lee Rd | Ste 11 | | Winter Pk | FL | 32789 | |
| Florida Mortgage Source Inc | | 2455 3rd St | | | Jacksonville | FL | 32250 | |
| Florida Mortgage Specialist Inc | | 3512 Marsala Ct | | | Punta Gorda | FL | 33950 | |
| Florida Mortgage Trust Llc | | 12820 Kenwood Ln Ste 1 | | | Ft Myers | FL | 33907 | |
| Florida Mortgage Underwriters Inc | | 7600 West 20th Ave Ste 112 | | | Hialeah | FL | 33016 | |
| Florida Mutual Mortgage Group Corp | | 1740 E Edgewood Dr | | | Lakekand | FL | 33803 | |
| Florida Mutual Mortgage Inc | | 11420 N Kendall Dr Ste 106 | | | Miami | FL | 33176 | |
| Florida One Mortgage Company | | 12074 Miramar Pkwy | | | Miramar | FL | 33025 | |
| Florida Power & Light | | Fpl General Mail Facility | | | Miami | FL | 33188-0001 | |
| Florida Power & Light Company | | General Mail Facility | | | Miami | FL | 33188-0001 | |
| Florida Preferred Mortgage Inc | | 16461 Ne 6th Ave | | | North Miami Beach | FL | 33162 | |
| Florida Professional Mortgage Inc | | 7735 Nw 146th St Ste 200 | | | Miami Lakes | FL | 33016 | |
| Florida Pure Water Company | | PO Box 6189 | | | Stuart | FL | 34997 | |
| Florida Regional Mortgage Llc | | 8712 N High St | | | Tampa | FL | 33614 | |
| Florida Select Mortgage | | 5201 W Kennedy Blvd Ste 500 | | | Tampa | FL | 33609 | |
| Florida Select Mortgage | | 5201 W Kennedy Blvd 500 | | | Tampa | FL | 33609 | |
| Florida State Mortgage Professionals Inc | | 18 E Burgess Rd | | | Pensacola | FL | 32503 | |
| Florida State Mortgage Professionals Inc | | 1809 Collier Pkwy | | | Lutz | FL | 33549 | |
| Florida State Mortgage Professionals Inc | | 2830 Bearss Ave | | | Tampa | FL | 33613 | |
| Florida Superior Mortgage | | 2451 Mcmullen Booth Rd Ste 300a | | | Clearwater | FL | 33759 | |
| Florida Title Specialists Inc | | 7735 Nw 146th St | Ste 200 | | Miami Lakes | FL | 33016 | |
| Florida Town | | Town Hall | | | Drury | MA | 01343 | |
| Florida Town | | 181 Sthwy 161 | | | Amsterdam | NY | 12010 | |
| Florida Union Free Sd T/o Gosh | | 20 Maple Ave | | | Florida | NY | 10921 | |
| Florida Union Free Sd T/o Warw | | PO Box 597 | | | Warwick | NY | 10990 | |
| Florida Village | | PO Box 505 | | | Florida | NY | 10921 | |
| Florida Wholesale Printers | | 2032 N W 55th Ave | | | Margate | FL | 33063 | |
| Florida Wholesale Printers | | 2032 Nw 55th Ave | | | Margate | FL | 33063 | |
| Floridas Best Mortgage Corp | | 6151 Miramar Pwky Ste 223 | | | Miramar | FL | 33023 | |
| Floridas Finest Mortgage Company | | 7701 Nova Dr | | | Davie | FL | 33324 | |
| Floridas Lending Source Llc | | 13180 N Cleveland Ave Ste 107 | | | North Fort Myers | FL | 33903 | |
| Floridas Loan Source Inc | | 107 Nw 12 St | | | Florida City | FL | 33034 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Floridas Premier Mortgage Corp | | 8390 Nw 53 St 311 | | | Doral | FL | 33166 | |
| Floridastar Mortgage Llc | | 1858 N Alafaya Trail Ste 200 | | | Orlando | FL | 32826 | |
| Floridian Lending Group Inc | | 2500 Nw 97th Ave Ste 201 | | | Miami | FL | 33172 | |
| Florists Ins Co | | 500 St Louis St | | | Edwardsville | IL | 62025 | |
| Florists Mut Ins Co | | 500 St Louis St | | | Edwardsville | IL | 62025 | |
| Flormarie Sanchez | | 8810 Waterway Dr | | | Tampa | FL | 33635 | |
| Flower Bank Fsb | | 220 West Huron Ste 1000 | | | Chicago | IL | 60610 | |
| Flower Hill Village | | 1 Bonnie Heights Rd | | | Manhasset | NY | 11030 | |
| Flowerfield Township | | 10458 M 216 | | | Marcellus | MI | 49067 | |
| Flowers By Allan | | 12161 E Firestone Blvd | | | Norwalk | CA | 90650 | |
| Flowers Galore & More | | PO Box 774 | | | Orange Grove | TX | 78372 | |
| Flowery Branch City | | PO Box 757 | | | Flowery Branch | GA | 30542 | |
| Floy C Taylor | | 844 Foothill Court | | | San Jose | CA | 95123 | |
| Floyd Calhoun Mortgage Llc | | 7825 Washington Ave S Ste 120 | | | Edina | MN | 55439 | |
| Floyd Co Special Assessment | | 101 South Main St | | | Charles City | IA | 50616 | |
| Floyd Companies Inc | Mark B Floyd | PO Box 893 | | | Flint | TX | 75762 | |
| Floyd County | | PO Box 26 | | | Rome | GA | 30162 | |
| Floyd County | | 101 South Main | | | Charles City | IA | 50616 | |
| Floyd County | | 311 W First St Room 113 | | | New Albany | IN | 47150 | |
| Floyd County | | PO Box 152 | | | Prestonburg | KY | 41653 | |
| Floyd County | | PO Box 249 | | | Floydada | TX | 79235 | |
| Floyd County | | 100 E Main St Ro | | | Floyd | VA | 24091 | |
| Floyd County Mut Ins Assoc | | 215 N Jackson St PO Box | | | Charles City | IA | 50616 | |
| Floyd County Recorder | | PO Box 878 | | | New Albany | IN | 47151-0878 | |
| Floyd Eugene Luman | | 2199 Shady Creek Rd | | | Folsom | CA | 95630 | |
| Floyd L Murphy | | 3353 3355 Adriatic | | | Long Beach | CA | 90810 | |
| Floyd Luman | | 2199 Shady Creek Rd | | | Folsom | CA | 95630 | |
| Floyd Town | | PO Box 163 | | | Stittville | NY | 13469 | |
| Floyd Town | | 138 Wilson St | | | Floyd | VA | 24091 | |
| Fludgate Financial Llc | | 1583 Blakeslee Blvd | | | Lehighton | PA | 18235 | |
| Fluoresco Lighting Signs | Maintenance Corp | PO Box 27042 | | | Tucson | AZ | 85726-7042 | |
| Flushing City | | 309 E Main St | | | Flushing | MI | 48433 | |
| Flushing Township | | 6524 N Seymour Rd | | | Flushing | MI | 48433 | |
| Fluvanna County | | PO Box 299 | | | Palmyra | VA | 22963 | |
| Flying Moose Real Estate Appraisal | | 7529 Tudor Rd | | | Colorado Springs | CO | 80919 | |
| Flynn Pest Control Inc | | 32 Anawan St Route 118 | | | Rehoboth | MA | 02769 | |
| Flynn Robert Hughes | | 10433 Fawn Ridge Ln | | | Indianapolis | IN | 46236 | |
| Flynn Township | | 2664 Peck Rd | | | Brown City | MI | 48416 | |
| Flyway Mut Ins Co | | PO Box 308 | | | Waupun | WI | 53963 | |
| Fm Financial Services Inc | | 610 S 8th St Ste 1 | | | Gunter | TX | 75058 | |
| Fm Mortgage Corporation | | 9363 N Milwaukee Ave | | | Niles | IL | 60714 | |
| Fm Mortgage Group Inc | | 3140 Cannon Dr | | | Mansfield | TX | 76063 | |
| Fm Mortgage Services | | 8031 Arbury Glen Ln | | | Humble | TX | 77338 | |
| Fmf Lending | | 9977 N 90th St Ste 210 | | | Scottsdale | AZ | 85258 | |
| Fmh Mut Ins Co | | PO Box 30117 | | | Columbia | MO | 65205 | |
| Fmi Ins Co | | PO Box 400 | | | Branchville | NJ | 07826 | |
| Fmif Inc | | 5665 Trailwinds Dr 626 | | | Fort Myers | FL | 33907 | |
| Fn Financial | | 7467 Rush River Dr | | | Sacramento | CA | 95831 | |
| Fnb Mortgage Llc | | 8230 Leesburg Pike Ste 700 | | | Vienna | VA | 22180 | |
| Fnc Inc | | 1214 Office Pk Dr | | | Oxford | MS | 38655 | |
| Fnis Empower | | 601 Riverside Ave | | | Jacksonville | FL | 32204 | |
| Fnis Empower See Fidelity | | | | | | | | |
| Fnis Flood Services Lp | | 1521 North Cooper St Ste 400 | | | Arlington | TX | 76011 | |
| Fnis Flood Services See Fidelity | | | | | | | | |
| Fnl Financial Services Corp | | 6100 Corporate Dr Ste 510 | | | Houston | TX | 77036 | |
| Fnma | | | | | | | | |
| Fnmc | | 310 N Indian Hill Blvd 340 | | | Claremont | CA | 91711 | |
| Fnmc | | 310 N Indian Hill Blvd Ste 340 | | | Claremont | CA | 91711 | |
| Foard County | | Pobox 419 | | | Crowell | TX | 79227 | |
| Focal Point Appraisals Inc | | 10654 Maple Valley Dr | | | Maple Grove | MN | 55369 | |
| Focal Point Financial Corporation | | 126 Alexandria Dr | | | Macon | GA | 31210 | |
| Focus Capital Group Llc | | 576 Geiger Dr Ste A | | | Roanoke | IN | 46783 | |
| Focus Capital Group Llc | | 576 Geiger Dr | Ste A | | Roanoke | IN | 46783 | |
| Focus Financial And Mortgage Corporation | | 1000 Rand St Ste 110 | | | Wauconda | IL | 60084 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Focus Financial Mortgage Inc | | 1415 Elbridge Payne Rd | 275 | | Chesterfield | MO | 63017 | |
| Focus Mortgage | | 2575 S Syracuse Way A 206 | | | Denver | CO | 80231 | |
| Focus Mortgage Corporation | | 8441 Wayzata Bld Ste 120 | | | Golden Valley | MN | 55426 | |
| Focus Mortgage Corporation | | 6701 Ctr Dr West Ste 655 | | | Los Angeles | CA | 90045 | |
| Focus Mortgage Llc | | 18338 Ne 28th St | | | Redmond | WA | 98052 | |
| Focus Mortgage Services Inc | | 15182 N 75th Ave 100 | | | Peoria | AZ | 85381 | |
| Focus On Homes | | 1141 Haynes Creek Drs | | | Conyers | GA | 30012 | |
| Focus One Financial Inc | | 1704 East Boulvard Ste 100 | | | Charlotte | NC | 28203 | |
| Focus Real Estate Appraisal Service Inc | | 1121 E Main St Ste 407 | | | St Charles | IL | 60174 | |
| Focus Real Estate Appraisal Services Inc | Michael Pker | 1121 E Main St Ste 126 | | | St Charles | IL | 60174 | |
| Focus Research Corporation | | PO Box 54 | | | Elmira | OR | 97437 | |
| Focustribe Studios | | 114 Via Athena | | | Aliso Viejo | CA | 92656 | |
| Focustribe Studios Llc | | 114 Via Athena | | | Aliso Viejo | CA | 92656 | |
| Fogg Mortgage Company Inc | | 15609 Se Rivershore Dr | | | Vancouver | WA | 98683 | |
| Fogg Mortgage Company Inc | | 625 Ne 19th Ave | | | Portland | OR | 97232 | |
| Foht Realtors | | 634 Glenruadh Ave | | | Erie | PA | 16505 | |
| Foil Appraisal | | PO Box 924 | | | Payson | AZ | 85547 | |
| Foil Appraisal | | PO Box 924 | | | Payson | AZ | 85549 | |
| Folcroft Boro | | Tax Collector Kathy Kelly | 712 School Ln | | Folcroft | PA | 19032 | |
| Foley & Mansfield Pllp | | 250 Marquette Ave Ste 1200 | | | Minneapolis | MN | 55401 | |
| Foley Appraisal Services Llc | | PO Box 5283 | | | Norman | OK | 73070 | |
| Folio Fn Investment Inc | | PO Box 1120 | | | Vienna | VA | 22183 | |
| Folkestad Moving Services | | 1532 Swenson St | | | Prescott | AZ | 86305 | |
| Folkman Appraisal Services Llc | | 3821 North Vermilion St Ste 3 | | | Danville | IL | 61832 | |
| Folkman Appraisal Services Llc | | 3821 N Vermilion St 3 | | | Danville | IL | 61832 | |
| Folksamerica Reins Co | | One Liberty Plaza 19th F | | | New York | NY | 10006 | |
| Folkston City | | 103 N First St | | | Folkston | GA | 31537 | |
| Folsom Boro | | 1700 12th St Rt 54 | | | Folsom | NJ | 08037 | |
| Folsom City Bonds | | 50 Natoma St | | | Folsom | CA | 95630 | |
| Folsom Lake Funding | | 1141 Mainning Dr | | | El Dorado Hills | CA | 95762 | |
| Fond Du Lac City | | 160 S Macy St | | | Fond Du Lac | WI | 54935 | |
| Fond Du Lac County | | 160 S Macy St | | | Fond Du Lac | WI | 54935 | |
| Fond Du Lac Town | | W6630 Rogersville Rd | | | Fond Du Lac | WI | 54937 | |
| Fonda Fultonvlle Csd T/o Ams | | School Tax Collector | | | Fonda | NY | 12068 | |
| Fonda Fultonville Csd T/o Car | | School Tax Collector | | | Fonda | NY | 12068 | |
| Fonda Fultonville Csd T/o Flo | | School Tax Collector | | | Fonda | NY | 12068 | |
| Fonda Fultonvlle Csd T/o Moh | | School Tax Collector | | | Fonda | NY | 12068 | |
| Fonda Fultonville Csd T/o Pal | | School Tax Collector | | | Fonda | NY | 12068 | |
| Fonda Fultonville Csd T/o Roo | | School Tax Collector | | | Fonda | NY | 12068 | |
| Fonda Fultonvlle Cssd T/o Gl | | School Tax Collector | | | Fonda | NY | 12068 | |
| Fonda Fultonvlle Csd T/o Char | | School Tax Collector | | | Fonda | NY | 12068 | |
| Fonda Fultonvlle Csd T/o John | | School Tax Collector | | | Fonda | NY | 12068 | |
| Fonda Village | | Village Office Main St | | | Fonda | NY | 12068 | |
| Fontaine Inspections Inc | | 32 Linton St | | | Rawtucket | RI | 02861 | |
| Fontana On Geneva Lake Village | | PO Box 200 | | | Fontana | WI | 53125 | |
| Food Stuff Etc Inc | | 829 Main St | | | Longmont | CO | 80501 | |
| Foodcraft | | | | | | | | |
| Foodcraft Coffee & Refreshment Services | Refreshment Services | 1625 Riverside Dr | | | Los Angeles | CA | 90031 | |
| Foos & Associates Inc | | 9265 Dowdy Dr 201 | | | San Diego | CA | 92126 | |
| Footework Title Service | Transnation Title Insurance Company | 325 West Gurley St Ste 101 | | | Prescott | AZ | 86301 | |
| Foothill Communities Mortgage | | 1041 East 16th St Unit C | | | Upland | CA | 91784 | |
| Foothill Estates Financial | | 4004 Williams Ave | | | Claremont | CA | 91711 | |
| Foothill Funding Group Inc | | 8301 Utica Aveenue 101 | | | Rancho Cugamonga | CA | 91730 | |
| Foothill Lending | | 442 W Bonita Ave | | | San Dimas | CA | 91773 | |
| Foothill Mortgage | | 2377 W Foothill Ste 7 | | | Upland | CA | 91786 | |
| Foothill Water District | | PO Box 98 | | | Westley | CA | 95354 | |
| Foothills Appraisal And Consulting | | 3655 W Anthem Way A 109 136 | | | Anthem | AZ | 85086 | |
| Foothills Mortgage | | 607 G St | | | Jacksonville | OR | 97530 | |
| Foothills Self Storage | | 4555 N First Ave | | | Tucson | AZ | 85718 | |
| Footville Village | | Box 276 | | | Footville | WI | 53537 | |
| For All Inc | | 2381 Boswell Rd | | | Chula Vista | CA | 91914 | |
| For Sale By Owner Services | | 7720 Chapel Hill Rd | | | Raleigh | NC | 27607 | |
| For What Its Worth Appraisals Inc | | 2351 Sunset Blvd Ste 170 140 | | | Rocklin | CA | 95765 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Forbes Magazine | | Pobox 10051 | | | Des Moines | IA | 50340 | |
| Forbes Rd Sd/taylor Twp | | Star Route 19 | | | Waterfall | PA | 16689 | |
| Forbes Road Sd/dublin Twp | | Hcr 75 Box 99 | | | Ft Littleton | PA | 17223 | |
| Forbes Road Sd/wells Twp | | Star Rte 2 Box 75 | | | Wells Tannery | PA | 16691 | |
| Force Manufacturing Inc | | 2501a Ten Ten Rd | | | Apex | NC | 27539 | |
| Ford & Harrison Llp | | PO Box 101423 | | | Atlanta | GA | 30392-1423 | |
| Ford City Boro | | 1414 Third Ave | | | Ford City | PA | 16226 | |
| Ford Cliff Boro | | 636 Painter Ave | | | Ford Cliff | PA | 16228 | |
| Ford County | | PO Box 92 | | | Paxton | IL | 60957 | |
| Ford County | | 100 Gunsmoke | | | Dodge City | KS | 67801 | |
| Ford County Register Of Deeds | | PO Box 1352 | | | Dodge City | KS | 67801-1352 | |
| Ford County Title | | 205 Gunsmoke St | | | Dodge City | KS | 67801 | |
| Ford Field Management | Dli Properties Llc | Ford Field 2000 Brush St Ste 200 | | | Detroit | MI | 48226 | |
| Ford Machado Re Service | | 1085 Winton Way | | | Atwater | CA | 95301 | |
| Ford River Township | | 3630 K Rd | | | Bark River | MI | 49807 | |
| Ford Town | | W15016 Shadow Ave Po | | | Gilman | WI | 54433 | |
| Fords Appraisal Service | | 385 North 3rd East St | | | Mountain Home | ID | 83647 | |
| Fordsville City | | PO Box 164 | | | Fordsville | KY | 42343 | |
| Forecast Mortgage | | 21601 Vanowen St Ste203 | | | Canoga Pk | CA | 91303 | |
| Foreclosure Consultants Dba Fci Trustee Service | | 8180 E Kaiser Blvd | | | Anaheim Hills | CA | 92808-2277 | |
| Foreclosurelink Inc | | 5006 Sunrise Blvd | | | Fair Oaks | CA | 95628 | |
| Foree & Vann Inc | | PO Box 35487 | | | Phoenix | AZ | 85069-5487 | |
| Forefront Capital | | 1041 W 18th St A 207 | | | Costa Mesa | CA | 92627 | |
| Forefront Investments Inc | | 110 W Lime St | | | Inglewood | CA | 90301 | |
| Foreman Funding | | 825 Oaklodge Court | | | League City | TX | 77573 | |
| Foremost County Mut Ins | | PO Box 0915 | | | Carol Stream | IL | 60132 | |
| Foremost County Mut Ins | | Attn Cash Control Dept 77884 | PO Box 77000 | | Detroit | MI | 48277 | |
| Foremost County Mut Ins | | PO Box 3333 | | | Grand Rapids | MI | 49501 | |
| Foremost Ins Co | | PO Box 0915 | | | Carol Stream | IL | 60132 | |
| Foremost Ins Co | | PO Box 77000 | | | Detroit | MI | 48277 | |
| Foremost Lloyds Of Texas | | PO Box 0915 | | | Carol Stream | IL | 60132 | |
| Foremost Lloyds Of Texas | | Attn Cash Control Dept 77884 | PO Box 77000 | | Detroit | MI | 48277 | |
| Foremost Lloyds Of Texas | | PO Box 3333 | | | Grand Rapids | MI | 49501 | |
| Foremost Mortgage Associates Inc | | 565 Dyer Ave | | | Cranston | RI | 02920 | |
| Foremost Mortgage Company | | 22 Triangle Pk Dr | | | Cincinnati | OH | 45246 | |
| Foremost Mortgage Inc | | 762 Harrison Blvd Ste A | | | Gary | IN | 46402 | |
| Foremost Prop & Cas Ins Co | | PO Box 0915 | | | Carol Stream | IL | 60132 | |
| Foremost Prop & Cas Ins Co | | Cash Control Dept 77884 | PO Box 77000 | | Detroit | MI | 48277 | |
| Foremost Prop & Cas Ins Co | | PO Box 3333 | | | Grand Rapids | MI | 49501 | |
| Foremost Realty Llc | Dick Clark | S109 W34744 Jacks Bay | | | Mukwonago | WI | 53149 | |
| Foremost Signature Ins Co | | PO Box 0915 | | | Carol Stream | IL | 60132 | |
| Foremost Signature Ins Co | | Attn Cash Control Dept 77884 | PO Box 77000 | | Detroit | MI | 48277 | |
| Foremost Signature Ins Co | | PO Box 3333 | | | Grand Rapids | MI | 49501 | |
| Foresight Mortgage Funding Llc | | 1033 State Rd 436 Ste 209 | | | Casselberry | FL | 32707 | |
| Forest Area Sd/barnett Township | | PO Box 32 | | | Clarington | PA | 15828 | |
| Forest Area Sd/green Township | | Hcr 1 Box 31b | | | Tionesta | PA | 16353 | |
| Forest Area Sd/harmony Township | | Rr1 Box 166 A | | | Tidioute | PA | 16351 | |
| Forest Area Sd/hickory Township | | Box 127 | | | Endeavor | PA | 16322 | |
| Forest Area Sd/howe Township | | Star Rte 1 Box 216 Blue Jay | | | Sheffield | PA | 16347 | |
| Forest Area Sd/jenks Township | | PO Box 405 | | | Marienville | PA | 16239 | |
| Forest Area Sd/kingsley Township | | Star Rt 2 Box 204 | | | Tionesta | PA | 16353 | |
| Forest Area Sd/millstone Twp | | Rd 1 Box 104 River R | | | Sigel | PA | 15860 | |
| Forest Area Sd/president Twp | | Box 90 Star Route 3 | | | Tionesta | PA | 16353 | |
| Forest Area Sd/tionesta Borough | | 108 May St Box 60 | | | Tionesta | PA | 16353 | |
| Forest Area Sd/tionesta Township | | Hc 1 Box 13 | | | Tionesta | PA | 16353 | |
| Forest Bay Financial | | 20 S Santa Cruz Ave Ste 313 | | | Los Gatos | CA | 95030 | |
| Forest Central Bowman | | 8401 Southside Blvd | | | Jacksonville | FL | 32256 | |
| Forest City | | Hwy 111 & Chestnut | | | Forest City | MO | 64451 | |
| Forest City | | PO Box 298 | | | Forest | MS | 39074 | |
| Forest City Boro | | 911 Susquehanna St | | | Forest City | PA | 18421 | |
| Forest City Regional Sd/ Mt Pleas | | Rd 1 Box 103 | | | Waymart | PA | 18472 | |
| Forest City Regional Sd/forest Ci | | 911 Susquehanna St | | | Forest City | PA | 18421 | |
| Forest City Regional Sd/union Dal | | PO Box 15 | | | Uniondale | PA | 18470 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Forest City Regional Sd/vandling | | 319 Clinton St | | | Vandling | PA | 18421 | |
| Forest County | | 200 E Madison St | | | Crandon | WI | 54520 | |
| Forest County/ion Collecting | | PO Box 126 | | | Tilnesta | PA | 16353 | |
| Forest Financial Services Ltd | | 407 Julie Rivers Dr | | | Sugar Land | TX | 77478 | |
| Forest Green Faremrs Mut | | Rr4 Box 4027 | | | Salisbury | MO | 65281 | |
| Forest Green Farmers Mut | | Rr4 Box 4027 | | | Salisbury | MO | 65281 | |
| Forest Hill City | | PO Box 309 | | | Forest Hill | LA | 71430 | |
| Forest Hill Mud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Forest Hills Borough | | 2071 Ardmore Blvd | | | Pittsburgh | PA | 15221 | |
| Forest Hills City | | Pobox 99604 | | | Louisville | KY | 40299 | |
| Forest Hills Sd/ Adams Twp | | 117 Lloyd St | | | Windber | PA | 15963 | |
| Forest Hills Sd/ Croyle Twp | | Mary Jane Sewalk Tax Collector | Rd 1 Box 239a | | Sidman | PA | 15955 | |
| Forest Hills Sd/ehrenfeld Boro | | 114 Third St | | | Ehrenfeld | PA | 15956 | |
| Forest Hills Sd/south Fork Boro | | 507 Maple St | | | South Fork | PA | 15956 | |
| Forest Hills Sd/summer Hill Boro | | PO Box 62 | | | Summerhill | PA | 15958 | |
| Forest Hills Sd/summerhill Twp | | PO Box 456 | | | Beaverdale | PA | 15921 | |
| Forest Hills Sd/wilmore Boro | | Box 83 Crooked St | | | Wilmore | PA | 15962 | |
| Forest Home Township | | M 88 North Po Bo | | | Bellaire | MI | 49615 | |
| Forest Lake Township | | Rd 2 Box 45 | | | Montrose | PA | 18801 | |
| Forest Park City | | PO Box 69 | | | Forest Pk | GA | 30298 | |
| Forest Park Mortgage Company | | 13500 Lake City Way Ne 205 | | | Seattle | WA | 98125 | |
| Forest Park National Bank & Trust Co | | 7331 W Roosevelt Rd | | | Forest Pk | IL | 60130 | |
| Forest Park School Dist | | 801 Forest Pkwy | | | Crystal Falls | MI | 49920 | |
| Forest Products Ins Exchange | | 3601 Minnesota Dr Sui | | | Minneapolis | MN | 55435 | |
| Forest Regional Sd/herrick Twp | | Rr 2 Box 37 | | | Uniondale | PA | 18470 | |
| Forest Town | | 2643 State Rd 64 | | | Emerald | WI | 54012 | |
| Forest Town | | N5404 Cty Rd W | | | Eden | WI | 53019 | |
| Forest Town | | Rt 2 Box 281 | | | Viola | WI | 54664 | |
| Forest Town | | Rt1 Box 129 | | | Ontario | WI | 54651 | |
| Forest Township | | 130 Main St PO Box 86 | | | Otisville | MI | 48463 | |
| Forest Township | | Box 93 | | | Tower | MI | 49792 | |
| Forest Township | | PO Box 206 | | | Lake City | MI | 49651 | |
| Forestburg Isd C/o Appr Distr | | 312 Rush St PO Box 121 | | | Montague | TX | 76251 | |
| Forestburg Town | | Rd 1 Box 252 | | | Forestburg | NY | 12701 | |
| Forester Financial | | 5017 Denver | | | Galveston | TX | 77551 | |
| Forester Township | | 5350 Goetze Rd | | | Deckerville | MI | 48427 | |
| Foresters Capital Branch | | 4473 Indian Earth Ave Ne | | | Salem | OR | 97305 | |
| Forestport Town | | Box 7 | | | Forestport | NY | 13338 | |
| Forestville Csd T/o Arkwright | | 18 Chestnut St | | | Forestville | NY | 14062 | |
| Forestville Csd T/o Hanover | | 28 Lodi St | | | Forestville | NY | 14062 | |
| Forestville Csd T/o Perrysbur | | 18 Chestnut St | | | Forestville | NY | 14062 | |
| Forestville Csd T/o Sheridan | | 18 Chestnut St | | | Forestville | NY | 14062 | |
| Forestville Csd T/o Villenova | | 18 Chestnut St | | | Forestville | NY | 14062 | |
| Forestville Town | | 601 Sleepyhollow Rd | | | Sturgeon Bay | WI | 54235 | |
| Forestville Village | | 8040 Third St | | | Forestville | MI | 48434 | |
| Forestville Village | | Chestnut St | | | Forestville | NY | 14062 | |
| Forestville Village | | 234 E Main | | | Forestville | WI | 54213 | |
| Forge Sponsorship Consulting | | 25 Terrace Ave Ste 104 | | | San Anselmo | CA | 94960 | |
| Forino Home Mortgage Llc | | 2607 Kaiser Blvd Ste 200 | | | Wyomissing | PA | 19610 | |
| Fork Township | | 3095 Meceola Rd | | | Sears | MI | 49679 | |
| Forks Township | Tax Collector/june A Vail | 1606 Sullivan Tr M | | | Easton | PA | 18040 | |
| Forks Township | | Rd 2 Box 71a | | | New Albany | PA | 18833 | |
| Forkston Township | | R R 2 Box 123 | | | Mehoopany | PA | 18629 | |
| Forksville Borough | | PO Box 34 | | | Forksville | PA | 18616 | |
| Forksville Borough School Distric | | PO Box 34 | | | Forksville | PA | 18616 | |
| Forman Financial Services Llc | | 60 Gillett St Ste 204 | | | Hartford | CT | 06119 | |
| Formula One Mortgage Inc | | 1311 E 66th St | | | Richfield | MN | 55423 | |
| Forreal Appraisals Llc | | PO Box 72205 | | | Phoenix | AZ | 85050 | |
| Forrest & Associates | | PO Box 12303 | | | Birmingham | AL | 35202 | |
| Forrest Bailey | Appraisal Ctr | 4000 Montgomery Dr Ste F | | | Santa Rosa | CA | 95405 | |
| Forrest County | | PO Box 1689 | | | Hattiesburg | MS | 39403 | |
| Forrest Dominy | | 3401 Anderson Rd Unit 49 | | | Antioch | TN | 37013-0000 | |
| Forrest M Bailey | Appraisal Ctr | 4000 Montgomery Dr Ste F | | | Santa Rosa | CA | 95405 | |
| Forrest Mut Ins Co | | 214 S Ctr | PO Box 310 | | Forrest | IL | 61741 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Forrest Nevill | Forrest Nevill Inspections | 123 Sycamore | | | Luling | TX | 78648 | |
| Forrest Nevill | | 123 Sycamore | | | Luling | TX | 78648 | |
| Forrester Appraisal Services | | 1608 E Passyunk Ave | | | Philadelphia | PA | 19148 | |
| Forrester Construction | | 12231 Pklawn Dr | | | Rockville | MD | 20852 | |
| Forrester Construction Co | | 12231 Pklawn Dr | | | Rockville | MD | 20852-1723 | |
| Forrester Mortgage Co Inc | | 930 W 175th 2nw | | | Homewood | IL | 60430 | |
| Forrester Mortgage Services | | 6168 St Andrews Rd Ste 106 | | | Columbia | SC | 29212 | |
| Forrester Smith Inc | | PO Box 2540 | | | Brandon Falls | FL | 33509-2540 | |
| Forrester Smith Inc | | PO Box 2540 | | | Brandon Fall | FL | 33509-2540 | |
| Forrester Smith Inc | | PO Box 2540 | | | Brandon | FL | 33509-2540 | |
| Forreston Mut Ins Co | | PO Box 666 | | | Forreston | IL | 61030 | |
| Forsyth & Forsyth | | PO Box 148 | | | Lakeport | CA | 95453 | |
| Forsyth City | | PO Box 1447 | | | Forsyth | GA | 31029 | |
| Forsyth County | | 110 East Main St Ste 100 | | | Cumming | GA | 30040 | |
| Forsyth County | | 110 East Main St | | | Cumming | GA | 30040 | |
| Forsyth County | | Tax Collector | 201 North Chestnut St | | Winston Salem | NC | 27101 | |
| Forsyth County Business License | | 110 E Main St St 100 | | | Cumming | GA | 30040 | |
| Forsyth County Tax Commissioner | | 1092 Tribble Gap Rd | | | Cumming | GA | 30040 | |
| Forsyth Financial Services Inc | | 2100 Sunnyside Ave | | | Winston Salem | NC | 27127 | |
| Forsyth Mortgage Company | | 225 North Indian Springs Dr | | | Forsyth | GA | 31029 | |
| Forsyth Mortgage Group | | 933 N 94th Pl | | | Mesa | AZ | 85207 | |
| Forsyth Mortgage Group Llc | | 3107 South 99th St | | | Mesa | AZ | 85212 | |
| Forsyth Township | | 186 W Flint Gwinn | | | Gwinn | MI | 49841 | |
| Forsythe Appraisals Llc | 1701 E Woodfield Rd | Ste 817 | | | Schaumburg | IL | 60173 | |
| Forsythe Appraisals Llc | Do Not Use | Use For011 | | | | | | |
| Forsythe Appraisals Llc | | 222 East Little Canada Rd | | | St Paul | MN | 55117 | |
| Forsythe Appraisals Llc | | 102 North Cedar Ave | | | Owatonna | MN | 55060 | |
| Forsythe Appraisals Llc | | 222 Little Canada Rd Ste 175 | | | St Paul | MN | 55117-2375 | |
| Fort Ann Cs/ T/o Fort Ann | | 210 Main St | | | Hudson Falls | NY | 12839 | |
| Fort Ann Cs/ T/o Kingsbury | | 210 Main St | | | Hudson Falls | NY | 12839 | |
| Fort Ann Town | | PO Box 176 | | | Fort Ann | NY | 12827 | |
| Fort Ann Village | | PO Box 236 | | | Fort Ann | NY | 12827 | |
| Fort Atkinson City | | 101 N Main St | | | Fort Atkinson | WI | 53538 | |
| Fort Bend Co Lid | | 11111 Katy Freeway 725 | | | Houston | TX | 77079-2197 | |
| Fort Bend Co Lid 14 Bob Leared | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 07079 | |
| Fort Bend Co Mud 106 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend Co Mud 112 Asmt Of S | | 5 Oak Tree | | | Friendswood | TX | 77546 | |
| Fort Bend County | | Box 399 / 500 Liberty Zip Is 774 | | | Richmond | TX | 77406 | |
| Fort Bend County Clerk | | 301 Jackson Hwy 90a | | | Richmond | TX | 77469 | |
| Fort Bend County Lid 10 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Lid 11 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Lid 12 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Lid 14 | | 11111 Katy Fwy Ste 725 | | | Houston | TX | 77079 | |
| Fort Bend County Lid 17 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Lid 2 Bob Lear | | 11111 Katy Frwy Ste 725 | | | Houston | TX | 77079 | |
| Fort Bend County Lid 7 Asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Fort Bend County Mud 1 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Mud 108tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Mud 109tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Mud 111asmt Of | | No 5 Oak Tree Box 1368 | | | Friendswood | TX | 77546 | |
| Fort Bend County Mud 113 Bob Le | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Fort Bend County Mud 115tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Mud 116 | | Wheeler And Assaociates Inc | | | Houston | TX | 77092 | |
| Fort Bend County Mud 117 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 07747 | |
| Fort Bend County Mud 118 Bob Le | | 11111 Katy Fwy 725 | | | Houston | TX | 77079 | |
| Fort Bend County Mud 119 Wheele | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Fort Bend County Mud 121 Taxtec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Mud 129tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Mud 131tax Tec | | Treasurer | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Mud 138 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Mud 140 | | Assessor Collector | 4910 Dacoma Ste 601 | | Houston | TX | 77092 | |
| Fort Bend County Mud 142 Wheele | | Tax Collector | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 | |
| Fort Bend County Mud 143 | Tax Tech | 873 Dulles Ave Ste A | | | Stafford | TX | 77477 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fort Bend County Mud 146 | Tax Tech | 873 Dulles Ave Ste A | | | Stafford | TX | 77477 | |
| Fort Bend County Mud 148 | Asmt Of Sw | No 5 Oak Tree/PO Box 1368 | | | Friendswood | TX | 77546 | |
| Fort Bend County Mud 155 | Asmt Of Sw | No 5 Oak Tree/PO Box 1368 | | | Friendswood | TX | 77546 | |
| Fort Bend County Mud 19 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Fort Bend County Mud 2 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Fort Bend County Mud 21bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Fort Bend County Mud 23asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Fort Bend County Mud 25Asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Fort Bend County Mud 26bob Lear | | 11111 Katy Freeway 725 | | | Houston | TX | 77079 | |
| Fort Bend County Mud 30bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Fort Bend County Mud 34bob Lear | | 11111 Katy Freeway 725 | | | Houston | TX | 77090 | |
| Fort Bend County Mud 35 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Mud 37 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Fort Bend County Mud 41 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Fort Bend County Mud 42asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Fort Bend County Mud 46bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Fort Bend County Mud 47bob Lear | | 11111 Katy Freeway 725 | | | Houston | TX | 77079 | |
| Fort Bend County Mud 48bob Lear | | 11111 Katy Freeway 725 | | | Houston | TX | 77090 | |
| Fort Bend County Mud 49bob Lear | | 11111 Katy Freeway 725 | | | Houston | TX | 77090 | |
| Fort Bend County Mud 50 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Mud 66 Asmt Of | | Treasurer | 5 Oak Tree Pobox 77546 | | Friendswood | TX | 77546 | |
| Fort Bend County Mud 67asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Fort Bend County Mud 68asmt Of | | 5 Oak Tree Box 1368 | | | Friendswood | TX | 77546 | |
| Fort Bend County Mud 69asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Fort Bend County Mud 81 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Fort Bend County Mud 94bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77090 | |
| Fort Bend County Mud123 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Mud151 Tax Tec | | Treasurer | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Mud162 Tax Tec | | Assessor Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Bend County Recorder | | 301 Jackson St | | | Richmond | TX | 77469 | |
| Fort Bend County Tax Collector | | 500 Liberty | | | Richmond | TX | 77406 | |
| Fort Bend County Wcid 3 Bob Lea | | 11111 Katy Fwy 725 | | | Houston | TX | 77079 | |
| Fort Bend Isd | | PO Box 1004 | | | Sugarland | TX | 77478 | |
| Fort Bend Mud 122 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Fort Cherry Sd/mcdonald Boro | John Bracall Tax Collector | 202 Sixth St | | | Mcdonald | PA | 15057 | |
| Fort Cherry Sd/midway Borough | | 411 Valley St | | | Midway | PA | 15060 | |
| Fort Cherry Sd/mt Pleasant Towns | | 4 Kelly Ln | | | Hickory | PA | 15340 | |
| Fort Cherry Sd/robinson Twp | | PO Box 96 | | | Mcdonald | PA | 15057 | |
| Fort Clark Mud | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Fort Collins Board Of Realtors | | 110 W Harvard St | | | Fort Collins | CO | 80525 | |
| Fort Covington Town | | 928 County Route 43 | | | Fort Covington | NY | 12937 | |
| Fort Davis Isd | | No 1 Indian Ln PO Box 1339 | | | Fort Davis | TX | 79734 | |
| Fort Edward Town | | 118 Broadway PO Box | | | Fort Edward | NY | 12828 | |
| Fort Edward Union Free Sdt/o F | | Glen Falls National Bank | | | Fort Edward | NY | 12828 | |
| Fort Edward Village | | PO Box 345 | | | Fort Edward | NY | 12828 | |
| Fort Elliott Cisd | | PO Box 138 | | | Briscoe | TX | 79011 | |
| Fort Fairfield Town | | PO Box 350 | | | Ft Fairfield | ME | 04742 | |
| Fort Funding Corp | | 278 Rt 34 | | | Matawan | NJ | 07747 | |
| Fort Gains City | | City Hall | | | Fort Gains | GA | 31751 | |
| Fort Gratiot Township | | 3720 Keewahdin Dr | | | Port Huron | MI | 48060 | |
| Fort Johnson Village | | 2 Prospect St Bo | | | Fort Johnson | NY | 12070 | |
| Fort Kent Town | | 111 W Main St | | | Ft Kent | ME | 04743 | |
| Fort Knox | | 601 W Lincoln Trail Blvd Radcliff | | | | | | |
| Fort Knox National Bank | Robert J Roberts | Ky 40160 | | | | | | |
| Fort Knox National Bank | | 601 West Lincoln Trail Blvd | | | Radcliff | KY | 40160 | |
| Fort Knox National Co | | PO Box 1270 | | | Elizabethtown | KY | 42702 | |
| Fort Knox National Company | | PO Box 1270 | | | Elizabethtown | KY | 42702 | |
| Fort Lawn Town | | PO Box 126 | | | Fort Lawn | SC | 29714 | |
| Fort Le Boeuf Sd/ Le Boeuf Twp | | 4330 Wheelertown Rd | | | Waterford | PA | 16441 | |
| Fort Le Boeuf Sd/summit Twp | Attn Debbie Cameron Collector | 8550 Old French Rd | | | Erie | PA | 16509 | |
| Fort Leboeuf Sd/ Waterford Boro | Heidi Monroe Receiver | 262 E 4th St | | | Waterford | PA | 16441 | |
| Fort Leboeuf Sd/mill Village Boro | | 14409 N Main St | | | Waterford | PA | 16441 | |
| Fort Leboeuf Sd/waterford Townshi | | 1562 Old Wattsburg Rd | | | Waterford | PA | 16441 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fort Lee Boro | | 309 Main St | | | Fort Lee | NJ | 07024 | |
| Fort Mill City | | PO Box 159 | | | Fort Mill | SC | 29716 | |
| Fort Neck Real Estate Appraisal Inc | | 3883 Pk Ave | | | Seaford | NY | 11783 | |
| Fort Plain Csd T/o Canajoharie | | 41 Canal St | | | Fort Plain | NY | 13339 | |
| Fort Plain Csd T/o Danube | | West St | | | Fort Plain | NY | 13339 | |
| Fort Plain Csd T/o Ephratah | | West St | | | Fort Plain | NY | 13339 | |
| Fort Plain Csd T/o Minden | | 41 Canal St | | | Fort Plain | NY | 13339 | |
| Fort Plain Csd T/o Palatine | | 41 Canal St | | | Fort Plain | NY | 13339 | |
| Fort Plain Village | | 168 Canal St | | | Fort Plain | NY | 13339 | |
| Fort Winnebago Town | | W8039 Dumke Rd | | | Portage | WI | 53901 | |
| Fort Worth Imp Dist 6 | | 1000 Throckmorton | | | Forth Worth | TX | 76101 | |
| Fort Worth Imp Dist 8 | | 1000 Throckmorton | | | Fort Worth | TX | 76101 | |
| Fort Worth Pid 1 | | Revenue Office | | | Fort Worth | TX | 76102 | |
| Fort Worth Pid 10 | | Revenue Office | | | Fort Worth | TX | 76102 | |
| Fort Worth Pid 6 | | Revenue Office | | | Fort Worth | TX | 76102 | |
| Fort Worth Pid 7 | | Revenue Office | | | Fort Worth | TX | 76102 | |
| Fort Worth Pid 8 | | Revenue Office | | | Fort Worth | TX | 76102 | |
| Fort Worth Select Mortgage Llc | | 2750 B South Hulen | | | Fort Worth | TX | 76109 | |
| Fortescue | | Route 1 Box 25q | | | Bigelow | MO | 64437 | |
| Forteva Financial Services | | 4445 W 77th St Ste 220 | | | Edina | MN | 55435 | |
| Forth Funding | | 1626 Tennessee St | | | Vallejo | CA | 94591 | |
| Fortified Financial Llc | | 81 North Ctr St | | | American Fork | UT | 84003 | |
| Fortport Real Estate Mortgages And Investments Inc | | 1108 W Kennedy Blvd | | | Tampa | FL | 33606 | |
| Fortress Associates | | 6901 East Fish Lake Rd 188 | | | Maple Grove | MN | 55369-5457 | |
| Fortress Financial Corporation | | 2659 Dupont Ave South Ste 100 | | | Minneapolis | MN | 55408 | |
| Fortress Financial Llc | | 8900 Indian Creek Pkwy Ste 415 | | | Overland Pk | KS | 66210 | |
| Fortress Financial Llc | | 8900 Indian Creek Pkwy | Ste 415 | | Overland Pk | KS | 66210 | |
| Fortress Financial Llc | | 9229 Ward Pkwy 255 | | | Kansas City | MO | 64114 | |
| Fortress Mortgage Inc | | 4500 Pk Glen Rd Ste 390 | | | St Louis Pk | MN | 55416 | |
| Fortress Title | | 8777 San Jose Blvd | | | Jacksonville | FL | 32217 | |
| Fortuna & Diflumeri Realty Appraisal | 100 Independence Mall West 4th Fl | | | | Philadelphia | PA | 19106 | |
| Fortuna Mortgage | | 1829 Calle Fortuna | | | Glendale | CA | 91208 | |
| Fortunate Mortgage | | 4654 Hwy 6 N Ste 101 B | | | Houston | TX | 77084 | |
| Fortune | | 3822 Paysphere Circle | | | Chicago | IL | 60674-3822 | |
| Fortune 1st Mortgage Group | | 101 Grand Palms Dr | | | Pembroke Pines | FL | 33027 | |
| Fortune Financial Group Llc | | 26 Garden Ctr Ste 1 | | | Broomfield | CO | 80020 | |
| Fortune Financial Investment Inc | | 502 Erica Way | | | Winter Springs | FL | 32708 | |
| Fortune Financial Lending | | 26 Lamar Circle Ste 7 | | | Jackson | TN | 38305 | |
| Fortune Financial Mortgage Company | | 5810 Monroe St | | | Sylvania | OH | 43560 | |
| Fortune Financial Services | | 11325 Pegasus St E 226 | | | Dallas | TX | 75238 | |
| Fortune First Financial Inc | | 5600 Sw 135 Ave Ste 205 | | | Miami | FL | 33183 | |
| Fortune Home Loan | | 6740 Fallbrook Ave | | | West Hills | CA | 91307 | |
| Fortune Lending Corp | | 3711 Tampa Rd 107 | | | Oldsmar | FL | 34677 | |
| Fortune Lending Group Corp | | 13780 Sw 26th Ste 103 | | | Miami | FL | 33175 | |
| Fortune Mortgage Company | | 451 Hungerford Dr Ste 515 | | | Rockville | MD | 20850 | |
| Fortune Mortgage Company | | 700 E Ogden Ave Ste 111 | | | Westmont | IL | 60559 | |
| Fortune Mortgage Financial Services Corp | | 2633 Sw 147th Ave | | | Miami | FL | 33185 | |
| Fortune Mortgage Llc | | 77 West Elmwood Dr Ste 301 | | | Centerville | OH | 45459 | |
| Fortune One Mortgage | | 8408 Florence Ave Ste 101 | | | Downey | CA | 90240 | |
| Fortune Property Management Corp | | 1205 Leland Ave | | | Bronx | NY | 10472 | |
| Fortunehill Financial Services | | 2583 Olympic View Dr | | | Chino Hills | CA | 91709 | |
| Fortunehill Financial Services | | 2583 Olympic View Dr | | | Chino Hills | CA | 91703 | |
| Forty Fort Boro | | 1271 Wyoming Ave | | | Forty Fort | PA | 18704 | |
| Forum For Corporate Directors | | 224 W Maple Ave | | | Orange | CA | 92866 | |
| Forum Mortgage Bancorp | | 7221 W Touhy Ave | | | Chicago | IL | 60631 | |
| Forum Of Sunset Office Bldg | James C Colross | 9485 Sunset Dr Ste A 115 | | | Miami | FL | 33173 | |
| Forum Of Sunset Office Building | Betsy Harper | 9485 Sw 72nd St | | | Miami | FL | 33173 | |
| Forum Of Sunset Office Building | | 9485 Sw 72 St Ste A115 | | | Miami | FL | 33173 | |
| Forward Township | | 3142 Rippel Rd | | | Monongahela | PA | 15063 | |
| Forward Township | | 1502 Evans City Rd | | | Evans City | PA | 16033 | |
| Foster & Company | | 4090 S Danville Ste G | | | Abilene | TX | 79605 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Foster County | | PO Box 104 | | | Carrington | ND | 58421 | |
| Foster Financial Llc | | 3450 Old Washington Rd Ste 103 | | | Waldorf | MD | 20602 | |
| Foster Jackson | | 10939 S Falls Terrace | | | Houston | TX | 77095 | |
| Foster Knoll Condominiums Llc | Attn John Huszar Owner | PO Box 2665 | | | Oregon City | OR | 97045 | |
| Foster Knoll Condominiums Llc | | PO Box 2665 | | | Oregon City | OR | 97045 | |
| Foster Knoll Condos | Foster Knoll Condominiums Corp Attn John Huszar Owner | PO Box 2665 | | | Oregon City | OR | 97045 | |
| Foster M Brashear | | 1080 Toedtli Dr | | | Boulder | CO | | |
| Foster Town | | 181 Howard Hill Rd | | | Foster | RI | 02825 | |
| Foster Town | | N5220 Co Trki | | | Fairchild | WI | 54741 | |
| Foster Township | | 3510 Horseshoe Lake | | | West Branch | MI | 48661 | |
| Foster Township | | 501 Ctr St Re | | | Freeland | PA | 18224 | |
| Foster Township | | PO Box 752 | | | Bradford | PA | 16701 | |
| Foster Twp | | Rd 2 Box 2548 | | | Buck Run | PA | 17926 | |
| Fotios A Skirianos | | 840 Turquoise St | | | San Diego | CA | 92109 | |
| Fotios Kourouniotis | | 5735 East Keenan Court | | | Highlands Ranch | CO | | |
| Foundation Capital Group Inc | | 9444 Waples St 160 | | | San Diego | CA | 92121 | |
| Foundation Financial Group | Paul Scott | 100 Galleria Pkwy Ste 1400 | | | Atlanta | GA | 30339 | |
| Foundation Financial Group Llc | | 100 Galleria Pkwy Ste 1400 | | | Atlanta | GA | 30339 | |
| Foundation Financial Group Llc | | | | | | | | |
| Foundation Financial Inc | | 22900 Ventura Blvd 300 | | | Woodland Hills | CA | 91364 | |
| Foundation Funding Llc | | 201 Walnut Ln PO Box 391 | | | Village Mills | TX | 77663 | |
| Foundation Home Lending Llc | | 1584 Holly St | | | West Linn | OR | 97068 | |
| Foundation Home Loans Llc | | 4076 East Patterson Rd | | | Beavercreek | OH | 45430 | |
| Foundation Mortgage | | 783 Old Hickory Blvd Ste 200 E | | | Brentwood | TN | 37027 | |
| Foundation Mortgage | | 151 Sand Creek Rd Ste G | | | Brentwood | CA | 94513 | |
| Foundation Mortgage Company Inc | | 3 Monroe Pkwy Ste 910 | | | Lake Oswego | OR | 97035 | |
| Foundation Mortgage Corporation | | 2446 Cross St | | | La Crescenta | CA | 91214 | |
| Foundation Mortgage Corporation | | 1929 Marion St | | | Columbia | SC | 29201 | |
| Foundation Mortgage Group | | 1337 Williamsburg Rd | | | Flint | MI | 48507 | |
| Foundation Mortgage Group | | 2200 Valley Rd | | | Birmingham | AL | 35244 | |
| Foundation Mortgage Group Inc | | 6401 Congress Ave Ste 120 | | | Boca Raton | FL | 33487 | |
| Foundation Mortgage Inc | | 206 West Main St | | | Tupelo | MS | 38804 | |
| Foundation Mortgage Inc | | 11970 Borman Dr Ste 206 | | | St Louis | MO | 63146 | |
| Foundation Mortgage Inc | | 139 E Warm Springs Rd | | | Las Vegas | NV | 89119 | |
| Foundation Mortgage Inc | | 215 S Main St | | | Algonquin | IL | 60102 | |
| Foundation Mortgage Llc | | 6535 Market Ave North Ste 201 | | | Canton | OH | 44721 | |
| Foundation Mortgage Llc | | 172 Flag Pond Rd | | | Saco | ME | 04072 | |
| Foundation Mortgage Usa Inc | | 12995 South Cleveland Ave Pbs Ste 2 | | | Fort Myers | FL | 33907 | |
| Foundation Reserve Ins Co | | PO Box 27805 | | | Albuquerque | NM | 87125 | |
| Foundations Financial Services | | 2561 Clarkson St | | | Denver | CO | 80205 | |
| Founders Bank | | 6825 West 111th St | | | Worth | IL | 60482 | |
| Founders Capital Group | | 19019 Ventura Blvd Ste 201 | | | Tarzana | CA | 91356 | |
| Founders Capital Group Inc | | 19019 Ventura Blvd Ste 201 | | | Tarzana | CA | 91356 | |
| Founders Capital Group Inc | | 705 Ctr Dr | | | San Marcos | CA | 92069 | |
| Founders Insurance Co | | 1645 E Birchwood Ave | | | Des Plains | IL | 60018 | |
| Founders Insurance Company | | Two North Second St | | | Harrisburg | PA | 17101 | |
| Founders Lending Company | | 23656 Pk St | | | Dearborn | MI | 48124 | |
| Founders Mortgage | | 1900 East 15th St Building 700e | | | Edmond | OK | 73003 | |
| Founders Mortgage & Financial Inc | | 4518 North 32nd St Ste 201 | | | Phoenix | AZ | 85018 | |
| Founders Mortgage & Financial Inc | | 4518 N 32nd St Ste 201 | | | Phoenix | AZ | 85018 | |
| Founders Mortgage Group Incorporated | | 744 Thimble Shoals Blvd | Ste C | | Newport News | VA | 23606 | |
| Founders Mortgage Llc | | 3270 Hampton Ave Ste 102 | | | Saint Louis | MO | 63139 | |
| Founders Title Company | | 6225 Neil Rd Ste 100 | | | Reno | NV | 89511 | |
| Fountain City | | Pobox 85 | | | Fountain City | WI | 54629 | |
| Fountain City Mut Ins Co | | PO Box 116 2 S Shore Dr | | | Fountain City | WI | 54629 | |
| Fountain Coffee | Todd Distributors Inc | E 208 Dakota | | | St Maries | ID | 83861 | |
| Fountain County | | County Courthouse | | | Covington | IN | 47932 | |
| Fountain County Drainage | | Fountain County Courthouse | | | Covington | IN | 47932 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fountain Grove Mortgage Inc | | 1325 College Ave | | | Santa Rosa | CA | 95404 | |
| Fountain Hill Boro | | 941 Long St | | | Fountain Hill | PA | 18015 | |
| Fountain Prairie Town | | W1489 Cty Z | | | Fall River | WI | 53932 | |
| Fountain Run City | | City Hall N Main | | | Fountain Run | KY | 42133 | |
| Fountain Town | | PO Box 134 | | | Fountain | NC | 27829 | |
| Fountain Town | | W8827 Zindorf Rd | | | New Lisbon | WI | 53950 | |
| Fountain Village | | 4308 E Wealthy St | | | Fountain | MI | 49410 | |
| Fountainhead Mud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| | | | | | | | | |
| Four Corners Realty Financial | 725 West Town & Country | Ste 508 | | | Orange | CA | 92868 | |
| Four Corners Realty Financial | | 161 Fashion Ln Ste 101 | | | Tustin | CA | 92780 | |
| Four Corners Realty Financial | | 725 West Town & Country 508 | | | Orange | CA | 92868 | |
| Four Corners Realty Financial | | 161 Fashion Ln | Ste 101 | | Tustin | CA | 92780 | |
| Four Corners Realty Financial | | 599 S Barranca Ave Ste 212 | | | Covina | CA | 91723 | |
| Four Diamond Mortgage Co | | 2489 Rice St | | | Roseville | MN | 55113 | |
| Four Points Mortgage Corporation | | 3233 Arlington Ave Ste 202 | | | Riverside | CA | 92506 | |
| Four Seasons Hotel | | 690 Newport Ctr Dr | | | Newport Beach | CA | 92660 | |
| Four Seasons Realty Inc | | 407 N Northwest Hwy | | | Palatine | IL | 60067 | |
| Four Seasons Resort Aviara | Attn Kerry Keating | 7100 Four Seasons Point | | | Carlsbad | CA | 92011 | |
| Four Star Financial Inc | | 6226 East Washington St | | | Indianapolis | IN | 46219 | |
| Four Star Home Mortgage | | 4800 Sugar Grove Ste 290 | | | Stafford | TX | 77477 | |
| Fourth Quarter Properties Lxi Lp | | PO Box 933380 | | | Atlanta | GA | 31193-3380 | |
| | | | | | | | | |
| Fourth Quarter Properties V Inc | Attn Mr Stanley E Thomas | PO Box 933380 | | | Atlanta | GA | 31193-3380 | |
| Fourth Quarter Properties V Inc | | PO Box 933380 | | | Atlanta | GA | 31193-3380 | |
| Fourth Quarter Properties V Inc | | 45 Ansley Dr | | | Newnan | GA | 30263 | |
| Foutty & Foutty Llp | | Dept 30495 | | | Saint Louis | MO | 63179-0126 | |
| Fowler Town | | 270 Hull Rd | | | Gouverneur | NY | 13642 | |
| Fowler Village | | 880 Cedar Tr | | | Fowler | MI | 48835 | |
| Fowlerville Village | | PO Box 677 | | | Fowlerville | MI | 48836 | |
| Fox Chapel Area Sd/blawnox Boroug | | 310 Walnut St | | | Pittsburgh | PA | 15238 | |
| Fox Chapel Area Sd/fox Chapel Bor | | PO Box 642150 | | | Pittsburgh | PA | 15264 | |
| Fox Chapel Boro | | 401 Fox Chapel Rd | | | Pittsburgh | PA | 15238 | |
| Fox Chapel Sd/aspinwall Boro | | 217 Commercial Ave | | | Aspinwall | PA | 15215 | |
| Fox Chapel Sd/indiana Township | | 2505 Middle Rd | | | Glenshaw | PA | 15116 | |
| Fox Chapel Sd/ohara Township | | Jtca Tax Collector | 1000 Gamma Dr | | Pittsburgh | PA | 15264 | |
| Fox Chapel Sd/sharpsburg Boro | | 1611 Main St | | | Pittsburgh | PA | 15215 | |
| Fox Chase City | | 4800 Hickory Hollow | | | Shepherdsville | KY | 40165 | |
| Fox Cities Mortgage Corp | | W6144 Aerotech Dr | | | Appleton | WI | 54915 | |
| Fox Creek Township | | 30473 E 345th St | | | Gilman City | MO | 64642 | |
| Fox Development Corporation | | 1909 Fox Dr | | | Champaign | IL | 61820 | |
| Fox Financial Inc | | 500 Bollinger Canyon Way Ste A16 | | | San Ramon | CA | 94582 | |
| Fox Financial Inc | | 1430 Fremont Blvd Ste B | | | Seaside | CA | 93955 | |
| Fox Financial Llc | | 9435 Bormet Dr Ste 2 | | | Mokena | IL | 60448 | |
| Fox Funding Inc | | 445 Main St | | | Red Bluff | CA | 96080 | |
| Fox Funding Inc | | 1917 Grand Pk Pl Rd | | | Flower Mound | TX | 75028 | |
| Fox Lake City | | City Hall PO Box 1 | | | Fox Lake | WI | 53933 | |
| Fox Lake Town | | R 1 | | | Fox Lake | WI | 53933 | |
| Fox Point Village | | 7200 N Santa Monica Bl | | | Fox Point | WI | 53217 | |
| Fox Realty Group Inc | | 418 Sterling Rd | | | Tobyhanna | PA | 18466 | |
| Fox Ridge Planned Community Association Inc | | 23 Laura Circle | | | East Haven | CT | 06512 | |
| Fox Service Company | | PO Box 19047 | | | Austin | TX | 78760 | |
| Fox Sports Grill | | 16203 N Scottsdale Rd | | | Scootsdale | AZ | 85254 | |
| Fox Township | | PO Box 81 | | | Kersey | PA | 15846 | |
| Fox Township | | Rr3 Box 380 | | | Shunk | PA | 17768 | |
| Fox Valley Mortgage Corporation | | 455 E Main St | | | E Dundee | IL | 60118 | |
| Fox Valley Mortgage Corporation | | 1919 S Highland Ave Ste 200 Building C | | | Lombard | IL | 60148 | |
| Foxboro Town | | 40 South St | | | Foxboro | MA | 02035 | |
| Foxburg Borough | | Box 116 | | | Foxburg | PA | 16036 | |
| Foxdale Bank | | 600 E Washington St | | | West Chicago | IL | 60185 | |
| Foxfire Village Town | | 1 Town Hall Dr | | | Jackson Spring | NC | 27281 | |
| Foxhill Office Investors Lp | C/o Dial Realty Mgmt Inc | Attn Larry Emanuel | 11506 Nicholas St 200 | | Omaha | NE | 68154 | |
| Foxhill Office Investors Lp | Larry Emanuel | 11506 Nicholas St Ste 200 | | | Omaha | NE | 68154 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Foxhill Office Investors Lp | | 8205 W 108th Terrace | | | Overland Pk | KS | 66210 | |
| Foxtons Financial Inc | | 185 Route 36 | | | West Long Branch | NJ | 07764 | |
| Fpa Emerald Associated Llc | | PO Box 1410 | | | Suisun City | CA | 94585-1410 | |
| Fpa Emerald Associates Llc | Jenny Scarlett | PO Box 1410 | | | Suisun City | CA | 94585-1410 | |
| Fpa Emerald Associates Llc | | 1500 7th St | | | Sacramento | CA | 95814 | |
| | | | | | | | | |
| Fprs Specialty | Aon Service Ctr | 9921 Dupont Circle West Ste 300 | | | Ft Wayne | IN | 46825 | |
| Fraass Family Financial Services Llc | | 2 Auburn Square | | | Charlestown | MA | 02129 | |
| Frackville Borough | | 135 South Nice Stree | | | Frackville | PA | 17931 | |
| Fragomen Del Rey Bersen & Loewy Llp | | PO Box 80061 | | | City Of Industry | CA | 91716-8061 | |
| Frailey Township | | 229 E Ctr St | | | Donaldson | PA | 17981 | |
| Framingham Town | | Tax Collector | PO Box 27 | | Hopedale | MA | 01747 | |
| Fran Ritchie | Ritchie Appraisals | 4717 W Crowley Ct | | | Visalia | CA | 93291 | |
| Frances A Gonzalez | | 8430 N 33rd Dr | | | Phoenix | AZ | 85051 | |
| Frances Anne Lasola | | 7000 Mae Anne Ave | | | Reno | NV | 89523 | |
| Frances Archeval | | 1109 Pilgrim Way Sw | | | Marietta | GA | 30064 | |
| Frances Bermudez | | 4491 Linden | | | Long Beach | CA | 90807 | |
| Frances Bracamonte | | 7521 Nestle | | | Reseda | CA | 91335 | |
| Frances C Lafontaine | | 2500 Burleson Rd | | | Austin | TX | 78741 | |
| Frances Castanon | 1 3351 4 245 | Interoffice | | | | | | |
| Frances Chaidez | | 3375 W 76th St | | | Hialeah | FL | 33016 | |
| Frances Eugenia Becker | | 14400 E Fremont Ave | | | Englewood | CO | 80112 | |
| Frances Gentile | | 2000 Seamans Neck Rd | | | Seaford | NY | 11783 | |
| Frances Hobbs | A 1 Appraisal | 6657 Jenny Lake Ave | | | Las Vegas | NV | 89110 | |
| Frances Joy Morris Krevens | Melville Wholesale | Interoffice | | | | | | |
| Frances Joy Morris Krevens | | 99 Jerusalem Ave | | | Hicksville | NY | 11801 | |
| Frances Listou | | 29602 Rainbow Hill Rd | | | Golden | CO | | |
| Frances Lyn Emp | 1 3121 4 105 | Interoffice | | | | | | |
| Frances M Pixley | | 585 Jones | | | Yuba City | CA | 95991 | |
| Frances M Seiner | | 31119 Tahoe Court | | | Evergreen | CO | | |
| | | | | | | | | |
| Frances M Young And Associates | | 239 E Manchester Blvd Ste 208 | | | Inglewood | CA | 90301 | |
| Frances Otero | | 258 Eastern Ave | | | Lynn | MA | 01904 | |
| Frances Pappalardo | | 10 Ridgewood Circle | | | Lawrence | MA | 01843 | |
| | | | | | | | | |
| Frances Philpart | | 9900 West Sample Rd Ste 300 | | | Coral Springs | FL | 33065 | |
| Frances Pruski | | 132 Cenesia Dr | | | Sandia | TX | 78383 | |
| Frances Scales | | 3920 Lloyd Rd | | | Whites Creek | TN | 37189-0000 | |
| | | | | | | | | |
| Frances Taylor | Kay Williams & Associates | 12053 Mariposa Rd Ste E | | | Hesperia | CA | 92345 | |
| Frances Tempio | | 115 Old Short Hills Rd | | | West Oranve | NJ | 07052 | |
| Frances Vasquez | | 5911 Dewey | | | Sacramento | CA | 95824 | |
| Frances Y Lyn | | 61 Canopy | | | Irvine | CA | 92603 | |
| Francesco Bianchini | | 4725 E El Rito Dr | | | Orange | CA | 92867 | |
| Francestown | | PO Box 67 | | | Francestown | NH | 03043 | |
| Francey L Youngberg | | 7505 Elba Rd | | | Alexandria | VA | 22306 | |
| Francey Youngberg | | 7505 Elba Rd | | | Alexandria | VA | 22306 | |
| Franchel Williams | | 14603 Mountain High | | | Fontana | CA | 92336 | |
| Franchelle Shamone Scgers | | 4318 Sloangate Dr | | | Spring | TX | 77373 | |
| Franchesco Nicholas | | 20702 E Toro Rd | | | Lake Forest | CA | 92630 | |
| Franchise Tax Board | State Of California | PO Box 942857 | | | Sacramento | CA | 94257 | |
| Francila M Sadang | | 367 Patriot Circle | | | Upland | CA | 91786 | |
| Francine J Monteleon | | 20046 Northville Hills Terrace | | | Ashburn | VA | 20147 | |
| Francine Kearney | | 108 Abinger Pl | | | Newark | NJ | 07106 | |
| Francine Marie Redding | | PO Box 4812 | | | Boise | ID | 83711 | |
| Francione Appraisal Team Llc | Ginger Francione | PO Box 135 | | | Pomerene | AZ | 85627 | |
| Francione Appraisal Team Llc | | PO Box 135 | | | Pomerene | AZ | 85627 | |
| Francis Allessio | | 531 Reagan Valley Rd | | | Tellico Plains | TN | 37385-0000 | |
| Francis Aoalin & Marites Gomez | | 23412 Pacific Pk Dr 27b | | | Aliso Viejo | CA | 92656 | |
| Francis Apor | 2636/parsippany Retail | Processor | | | | | | |
| Francis Apor | | 65 Mitchell Rd | | | Hackettstown | NJ | 07840 | |
| Francis Creek Village | | PO Box 68 | | | Francis Creek | WI | 54214 | |
| Francis Duong | | 10 Balise Ln | | | Foothill Ranch | CA | 92610 | |
| Francis F Arcinas | | 65 Smokestone | | | Irvine | CA | 92614 | |
| Francis Igaya Gawaran | | Pobox 422 | | | Hanapepe | HI | 96716 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Francis Jm Mcguigan Jr | Concept 2000 Appraisal | 2150 St Albert Circle | | | Huntingdon Valley | PA | 19006 | |
| Francis Jm Mcguigan Jr | Concept 2000 Appraisals | 2150 St Albert Circle | | | Huntingdon Valley | PA | 19006 | |
| Francis Joseph Langinbelik | | 8601 Gloria Ave | | | Garden Grove | CA | 92844 | |
| Francis Leo Ward | | 838 East 2nd St | | | South Boston | MA | 02127 | |
| Francis M Brandt | | 4 Fiore | | | Newport Coast | CA | 92657 | |
| Francis Noble | | 9891 Myes Court | | | Berrien Springs | MI | 49103 | |
| Francis Noble Emp | | 9046 Us Hwy 31 Ste 11 | | | Berrien Springs | MI | 49103 | |
| Francis Rene Castanon | | 7528 El Cortez Cir | | | Buena Pk | CA | 90620 | |
| Francis V Laurich | | 1055 Lavera Rd | | | Warminster | PA | 18974 | |
| Francisca V Jimenez | | 12201 Firebrand St | | | Garden Grove | CA | 92840 | |
| Francisco Alvior | Los Angeles / R 2224 | Interoffice | | | | | | |
| Francisco Ames | Las Vegas 4255 | Interoffice | | | | | | |
| Francisco Ames | | 3852 Angel Flight Dr | | | Las Vegas | NV | 89115 | |
| Francisco Ames Emp | | 777 N Rainbow Blvd Ste 180 | | | Las Vegas | NV | 89107 | |
| Francisco Arriaga An Individual | | 2760 9th St | | | Rialto | CA | 92376 | |
| Francisco Calamayan Neri | | 4071 Summer Gate Ave | | | Vallejo | CA | 94591 | |
| Francisco Coronado | | 19822 Crested Hill Ln | | | Cypress | TX | 77433 | |
| Francisco G Pina | | 723 Ford St | | | Corona | CA | 92879 | |
| Francisco Gutierrez Enterprises | Fast Appraisals | 809 Paseo De Los Virreyes | | | Calexico | CA | 92231 | |
| Francisco J Alonso | | 3536 Ave G | | | Fort Worth | TX | 76105 | |
| Francisco Javier Marquez | Laguna Real Estate Appraisals | 2738 Joshua Creek Rd | | | Chula Vista | CA | 91914 | |
| Francisco Javier Villa | | 2406 Bobby Ln | | | Santa Ana | CA | 92706 | |
| Francisco Lopez | | 15950 Binney St | | | Hacienda Heights | CA | 91745 | |
| Francisco Martinez | | 1725 Beacon Court | | | San Jacinto | CA | 92582 | |
| Francisco Plascencia | | 2136 East 95th Pl | | | Chicago | IL | 60617 | |
| Francisco R Diaz | | 5198 Newgate Dr | | | Castro Valley | CA | 94552 | |
| Francisco Rodarte | | 3142 West Alaska Pl | | | Denver | CO | | |
| Francisco T Nacorda | | 7073 Timberview Trail | | | West Bloomfield | MI | 48322 | |
| Francisco Yun Alvior | | 812 N Martel Ave | | | Los Angeles | CA | 90046 | |
| Franck Larece Emp | | 1222 Reed Ave 9 | | | San Diego | CA | 92109 | |
| Franck Magloire Larece | | 1222 Reed Ave 9 | | | San Diego | CA | 92109 | |
| Franco G Scalzo | | 117 Gibson Rd | | | Louisville | KY | 40207 | |
| Franco G Scalzo Emp | | 117 Gibson Rd | | | Louisville | KY | 40207 | |
| Francois G Youakim | | 19759 Roscoe Blvd | | | Winnetka | CA | 91306 | |
| Franconia Town | | PO Box 900 | | | Franconia | NH | 03580 | |
| Franconia Township | | PO Box 97 | | | Earlington | PA | 18918 | |
| Francotyp Postalia Inc | Fp Mailing Solutions | Dept 4272 | | | Carol Stream | IL | 60122-4272 | |
| Frank & Jennifer Del Conte | | 101 Baxton St | | | Syracuse | NY | 13212 | |
| Frank & Tara Soldano | | 1074 Nw 183rd Terrace | | | Pembroke Pines | FL | 33029 | |
| Frank & White | | 119 North Main St | | | Jonesboro | GA | 30236 | |
| Frank A Duran | | 3732 Seneca Ave | | | Los Angeles | CA | 90039 | |
| Frank A Quinn | | 17131 Green St | | | Huntington Beach | CA | 92649 | |
| Frank Aguirre | Rf Aguirre Re Appraiser | 1725 Colony Way | | | Gilroy | CA | 95020 | |
| Frank Alberti | | 7522 Bantry Ct | | | Lonetree | CO | 80124 | |
| Frank Anthony Acosta | | 3114 Misty Shore | | | League City | TX | 77573 | |
| Frank Anthony Luise | | 308 Adrian Dr | | | Easton | PA | 18040 | |
| Frank Anthony Mulinski | | 2130 N Arrowhead Ste 206d | | | San Bernardino | CA | 92405 | |
| Frank Anthony Perri | | 1111 Andover Ct | | | Glendale Hts | IL | 60139 | |
| Frank Armand | | 12503 Sw 104 Ln | | | Miami | FL | 33186 | |
| Frank B Sabet | | 21641 Cabrosa | | | Mission Viejo | CA | 92691 | |
| Frank Brabson | | 231 Old Dandridge Pike | | | Strawberry Plain | TN | 37871 | |
| Frank Calciano | Calciano & Associates Inc | 1780 Polk St A | | | Eugene | OR | 97402 | |
| Frank Carranza | | 1545 Sonora | | | Chula Vista | CA | 91911 | |
| Frank Cassese | | 156 26 86th St | | | Howard Beach | NY | 11414 | |
| Frank Conforti | | 629 Cedarcrest | | | Schaumburg | IL | 60193 | |
| Frank Cramer | | PO Box 3414 | | | Huntington Beach | CA | 92605-3414 | |
| Frank Crowe | | 2400 Davenport Rd | | | Knoxville | TN | 37920 | |
| Frank D Baker | | 72 Via Pamplona | | | Rcho Sta Marg | CA | 92688 | |
| Frank D Dively | | 24580 Greenhill Rd | | | Warren | MI | 48091 | |
| Frank D Flores & Associates Inc | 974 Campbell Rd | Ste 100 | | | Houston | TX | 77024 | |
| Frank D Garcia | | 5387 East Rural Ridge Ci | | | Anaheim Hills | CA | 92807 | |
| Frank Duran Emp | | 3732 Seneca Ave | | | Los Angeles | CA | 90039 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Frank E Womack | Frank Womack Appraisal Llc | 6485 Bay Oaks Dr | | | Milton | FL | 32583 | |
| Frank Escalona | Trust Appraisals | 11015 Miller Dr | | | Miami | FL | 33165 | |
| Frank Eugene Estell | | 2045 Las Colinas Cir 9 305 | | | Corona | CA | 92879 | |
| Frank Florimonte | | 99 Brickel Bay 703 | | | Miami | FL | 33131 | |
| Frank Fuentes | | 208 Sloan Rd | | | Nashville | TN | 37209 | |
| Frank Gaeton Monks | | 11120 Cameron Ct | | | Davie | FL | 33324 | |
| Frank Galvan | | 745 Dixieanne | | | Sacramento | CA | 95815 | |
| Frank Gant | | PO Box 8 B | | | Newport Beach | CA | 92662 | |
| Frank Garcia Emp | | 5387 East Rural Ridge Cir | | | Anaheim Hills | CA | 92807 | |
| Frank Godbille | | 7141 Birdview Ave | | | Malibu | CA | 90265 | |
| Frank Gonzalez | | 815 Golden Meadow | | | Templeton | CA | 93465 | |
| Frank Gordon | | 4518 Beech Rd Ste 226 | | | Temple Hills | MD | 20746-6735 | |
| Frank Gownley | Gownley Appraisal Group | 121 North Progress Ave Ste 320 | | | Pottsville | PA | 17901 | |
| Frank Hall | | 416 Travis Ste 1008 | | | Shreveport | LA | 71101 | |
| Frank Hatcher | | 5454 West 152 St | | | New York | NY | 10031 | |
| Frank Heuett | | 707 Pampas Ct | | | Canon City | CO | 81212 | |
| Frank Hilario Da Cruz | | 15947 N Florida Ave | | | Lutz | FL | 33549 | |
| Frank Huynh | | 20523 Raincrest Dr | | | Katy | TX | 77449 | |
| Frank Insalaco Borr | | 307 Carole Ln | | | Mount Juliet | TN | 37122-0000 | |
| Frank J Marchunt | | 335 Normandie Dr | | | Sugar Grove | IL | 60554 | |
| Frank J Nese | | 1227 Surfline Way | | | Corona Del Mar | CA | 92625 | |
| Frank J Rojas | | 18122 Shadel Dr | | | Santa Ana | CA | 92705 | |
| Frank J Salce | | 1810 W Arrow Rt8 | | | Upland | CA | 91786 | |
| Frank J Vivacqua | | 641 Briarhill Ln | | | Addison | IL | 60101 | |
| Frank Javier Arango | | 2442 April Ln | | | Grand Prairie | TX | 75050 | |
| Frank John Wiot | | 10 Duvall Ln | | | Gaithersburg | MD | 20877 | |
| Frank Joseph Brindley | | 27956 Eastwick Square | | | Roseville | MI | 48066 | |
| Frank L Carr | | 829 Elmwood | | | Shreveport | LA | 71104 | |
| Frank L Williams | | 3806 E Garvey Ave S | | | West Covina | CA | 91791 | |
| Frank Liebert | | 4590 French Creek Rd | | | Shingle Springs | CA | 95682 | |
| Frank Lipari | | 1349 Rolling River Rd | | | Deland | FL | 32720 | |
| Frank Lopez | | 2601 W Walnut Ave | | | Tustin | CA | 92780 | |
| Frank M Butler & Marilyn K Butler | | 112 Par Dr | | | Williamsburg | VA | 23188 | |
| Frank Magana | | 963 Pearwood Cir | | | Lodi | CA | 95242 | |
| Frank Mallia Appraisals | | 2749 Marston Hts | | | Colorado Springs | CO | 80920 | |
| Frank Mannella Ira On Behalf Of Himself And All Others Similarly Situated | | | | | | | | |
| Frank Mcguyer | | | | | | | | |
| Frank Mcguyer Distributions | | | | | | | | |
| Frank Monaco | | 4177 Lilac Ridge Rd | | | San Ramon | CA | 94582 | |
| Frank Monks | | 200 Jacaranda Dr Apt B6 | | | Plantation | FL | 33324 | |
| Frank N Smith | | 1521 Versailles Dr | | | Hollister | CA | 95023 | |
| Frank Nese | | 1227 Surfline Way | | | Corona Del Mar | CA | 92625-1322 | |
| Frank Noble | Berrien Springs 4132 | Interoffice | | | | | | |
| Frank Ochoa Gamez | | 1175 Orchard Rd | | | Hollister | CA | 95023 | |
| Frank Ortez | | 4054 S Willow Way | | | Denver | CO | | |
| Frank P Trapane Iii | Frank Trapane & Associates | 10709 Randolf St | | | Crown Point | IN | 46307 | |
| Frank R Luna | | 129 W Bellaire Way | | | Fresno | CA | 93705 | |
| Frank R Minichiello | | 2894 S Salida Ct | | | Aurora | CO | 80013 | |
| Frank R Velasco | | 14592 Acacia Dr | | | Tustin | CA | 92780 | |
| Frank Reeves Borr | | 1408 Highcrest Ct | | | Hixson | TN | 37343-0000 | |
| Frank Richard Cortinas | | 9112 Dalberg St | | | Bellflower | CA | 90706 | |
| Frank Rivera | West Covina Retail | Interoffice | | | | | | |
| Frank Rivera | | 11318 Buell St | | | Downey | CA | 90241 | |
| Frank Roberts | Roberts Appraisal Service | 127 Elkins Lake | | | Hunstville | TX | 77340 | |
| Frank Rodriguez | | 517 Easter St | | | Bakersfield | CA | 93307 | |
| Frank Rojas | 1 3349 4 300 | Interoffice | | | | | | |
| Frank Rozanski | | 550 Woodnar Terrace | | | Crystal Lake | IL | 60014 | |
| Frank S Edrada | | 94 612 Lumiaina St | | | Waipahu | HI | 96797 | |
| Frank Saya | | 3585 E Long Rd | | | Greenwood Village | CO | 80121 | |
| Frank Scozzaro | | 6300 44 Th St | | | Kenosha | WI | 53144 | |
| Frank Stewart Realty Inc | | 2214 Harding Rd | | | Augusta | GA | 30906 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Frank T Muth | Promarks Of New Jersey | 385 Springbrook Trail | | | Sparta | NJ | 07871 | |
| Frank Turk | | 810 County Line Rd | | | Mooresburg | TN | 37811-0000 | |
| Frank Vang | | 1007 S Jackson St | | | Santa Ana | CA | 92704 | |
| Frank William Batchelor | | 2 Glen Rd | | | Winchester | MA | 01890 | |
| Frank William Roberts | | 941 Denise Dr | | | Old Hickory | TN | 37138 | |
| Frank Xavier Chavez | | 509 Sw 159th St | | | Oklahoma City | OK | 73170 | |
| Frank Yan Zhang | | 3429 Glenprosen Court | | | San Jose | CA | 95148 | |
| Frank Zizlavsky | | 701 Kettner | | | San Diego | CA | 92101 | |
| Frankenlust Twp | | 2401 Delta Rd | | | Bay City | MI | 48706 | |
| Frankenmuth City | | 240 W Genesee | | | Frankenmuth | MI | 48734 | |
| Frankenmuth Mut Ins Co | | One Mutual Ave | | | Frankenmuth | MI | 48734 | |
| Frankenmuth Township | | PO Box 245 | | | Frankenmuth | MI | 48734 | |
| Frankford | | PO Box 55 | | | Frankford | MO | 63441 | |
| Frankford Town | | P O Bx 550 | | | Frankford | DE | 19945 | |
| Frankford Township | | PO Box 179 | | | Augusta | NJ | 07822 | |
| Frankfort City | | 315 West Second St | | | Frankfort | KY | 40601 | |
| Frankfort City | | 412 Main St | | | Frankfort | MI | 49635 | |
| Frankfort Schuyler Csd T/o Sc | | 2090 State Rt 5 | | | Utica | NY | 13502 | |
| Frankfort Schuyler Csdt/o Fra | | C/o Herkimer County Trust | | | Frankfort | NY | 13340 | |
| Frankfort Springs Borough | | 3386 State Route 18 | | | Hookstown | PA | 15050 | |
| Frankfort Town | | PO Box 218 | | | Frankfort | ME | 04438 | |
| Frankfort Town | | 140 S Litchfield | | | Frankfort | NY | 13340 | |
| Frankfort Town | | F1427 State Rd 29 | | | Athena | WI | 54411 | |
| Frankfort Town | | N3290 Byington Rd | | | Pepin | WI | 54759 | |
| Frankfort Village | | 110 Railroad St | | | Frankfort | NY | 13340 | |
| Frankie Blue | Frankie Blues Painting | 1412 Hyatt Ave | | | Columbia | SC | 29203 | |
| Frankie Jo R Olmos | Miami Wholesale | Interoffice | | | | | | |
| Frankie Jo Renee Olmos | | 20110 Ne 3 Ct | | | Miami | FL | 33179 | |
| Frankie Lin | 1 300 1 500 | Interoffice | | | | | | |
| Frankie R Keefe | Keefe Enterprises | 217 Kimberly Circle | | | Wells | ME | 04090-7331 | |
| Frankie Rodriguez | | 11725 Kirwin Cir | | | Fountain Valley | CA | 92708 | |
| Frankita F Ruiz | | 35 Kelsey Ct | | | Bay Point | CA | 94565 | |
| Franklin Appraisals | | 1204 Westgate Dr | | | Sachse | TX | 75048 | |
| Franklin Area Sd/barkleyville Bor | | R D 1 Box 83 | | | Harrisville | PA | 16038 | |
| Franklin Area Sd/clinton Twp | | Rd 2 Box 75 | | | Kennerdell | PA | 16374 | |
| Franklin Area Sd/franklin City | | 417 13th St | | | Franklin | PA | 16323 | |
| Franklin Area Sd/frenchcreek Twp | | Rd 1 Box 593 | | | Franklin | PA | 16323 | |
| Franklin Area Sd/irwin Twp | | Rd 1 Box 317 | | | Polk | PA | 16342 | |
| Franklin Area Sd/sandycreek Twp | | Rd 4 Box 275 | | | Franklin | PA | 16323 | |
| Franklin Area Sd/victory Twp | | Rd 1 Box 226 | | | Polk | PA | 16342 | |
| Franklin Arnold Mohr | | 3100 Madison Farm Court | | | Garner | NC | 27529 | |
| Franklin Bank Ssb | | 3843 E Market St | | | Warren | OH | 44484 | |
| Franklin Bank Ssb | | 9800 Richmond Ste 680 | | | Houston | TX | 77042 | |
| Franklin Bank Ssb | | 495 N Arbor Hill Rd | | | Kernersville | NC | 27284 | |
| Franklin Bank Ssb | | 300 First Executive Ave Ste B | | | St Peters | MO | 63376 | |
| Franklin Bank Ssb | | 16821 Smokey Point Blvd | | | Arlington | WA | 98223 | |
| Franklin Bank Ssb | | 353 A East St | | | Weymouth | MA | 02189 | |
| Franklin Bank Ssb | | 1700 South Lynn Riggs Blvd | | | Claremore | OK | 74017 | |
| Franklin Bank Ssb | | 3442 Harry S Truman Blvd | | | St Charles | MO | 63301 | |
| Franklin Bank Ssb | | 110 Ctr At 1617 John F Kennedy Blvd Ste 1740 | | | Philadelphia | PA | 19103 | |
| Franklin Bank Ssb | | 35438 Harper Ave | | | Clinton Township | MI | 48035 | |
| Franklin Bank Ssb | | 5445 Dtc Pkwy Penthouse 4 | | | Greenwood Village | CO | 80111 | |
| Franklin Bank Ssb | | 2956 Owen Dr Ste 128 | | | Fayetteville | NC | 28306 | |
| Franklin Boro Sussex Co | | PO Box 397 | | | Franklin | NJ | 07416 | |
| Franklin Borough | | 1160 Main St | | | Johnstown | PA | 15909 | |
| Franklin Capital | | 1200 Quail St Ste 105 | | | Newport Beach | CA | 92660 | |
| Franklin City | | PO Box 250 | | | Franklin | GA | 30217 | |
| Franklin City | | PO Box 2805 | | | Franklin | KY | 42134 | |
| Franklin City | | PO Box 567 | | | Franklin | LA | 70538 | |
| Franklin City | | 316 Central St | | | Franklin | NH | 03235 | |
| Franklin City | | City Building 430 13th St | | | Franklin | PA | 16323 | |
| Franklin City | | PO Box 705 | | | Franklin | TN | 37065 | |
| Franklin City | | PO Box 179 | | | Franklin | VA | 23851 | |
| Franklin City | | 9229 W Loomis Rd | | | Franklin | WI | 53132 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Franklin Co Special Assessment | | 9 1st St Nw | | | Hampton | IA | 50441 | |
| Franklin County | | PO Box 248 | | | Russellville | AL | 35653 | |
| Franklin County | | PO Box 188 | | | Apalachicola | FL | 32320 | |
| Franklin County | | PO Box 100 | | | Carnesville | GA | 30521 | |
| Franklin County | | 9 1st St Nw | | | Hampton | IA | 50441 | |
| Franklin County | | 39 W Oneida | | | Preston | ID | 83263 | |
| Franklin County | | PO Box 967 | | | Benton | IL | 62812 | |
| Franklin County | | 459 Main St | | | Brookville | IN | 47012 | |
| Franklin County | | 315 S Main | | | Ottawa | KS | 66067 | |
| Franklin County | | PO Box 5260 | | | Frankfort | KY | 40602 | |
| Franklin County | | 300 E Main | | | Union | MO | 63084 | |
| Franklin County | | PO Box 456 | | | Meadville | MS | 39653 | |
| Franklin County | | PO Box 503 | | | Louisburg | NC | 27549 | |
| Franklin County | | Box 165 | | | Franklin | NE | 68939 | |
| Franklin County | | 373 S High St 17th Fl | | | Columbus | OH | 43215 | |
| Franklin County | | 157 Lincoln Way East Co Courtho | | | Chambersburg | PA | 17201 | |
| Franklin County | | PO Box 340 | | | Winchester | TN | 37398 | |
| Franklin County | | Houston St Courthouse PO Box 70 | | | Mt Vernon | TX | 75457 | |
| Franklin County | | 275 South Main St 235 | | | Rocky Mount | VA | 24151 | |
| Franklin County | | 1016 N 4th Ave | | | Pasco | WA | 99301 | |
| Franklin County Drainage | | 459 Main St | | | Brookville | IN | 47012 | |
| Franklin County Farmers Mut Ins | | 500 Main St | | | Brookville | IN | 47012 | |
| Franklin County Irrigation Distri | | 1016 North 4th Ave | | | Pasco | WA | 99301 | |
| Franklin County Ozark Dist | | PO Box 233 | | | Ozark | AR | 72949 | |
| Franklin County Recorder | | 373 S High St 18th Fl | | | Columbus | OH | 43215-6307 | |
| Franklin County/non Collecting | | PO Box 367/150 Emmons St | | | Franklin | MA | 02038 | |
| Franklin County/non Collecting | | | | | | ME | | |
| Franklin County/non Collecting | | 157 Lincoln Way East | | | Chambersburg | PA | 17201 | |
| Franklin County/non Collecting | | | | | | VT | | |
| Franklin County/noncollecting | | 63 West Main St | | | Malone | NY | 12953 | |
| Franklin Credit Management | | 6 Harrisson St | 6th Fl | | New York | NY | 10013 | |
| Franklin Credit Management Corp | John Devine | 6 Harrison St 6th Fl | | | New York | NY | 10013 | |
| Franklin Credit Management Corp | Kevin Gildea | 6 Harrison St 6th Fl | | | New York | NY | 10013 | |
| Franklin Csd T/o Davenport | | PO Box 688 | | | Franklin | NY | 13775 | |
| Franklin Csd T/o Franklin | | PO Box 888 | | | Franklin | NY | 13775 | |
| Franklin Csd T/o Meredith | | Main St | | | Franklin | NY | 13775 | |
| Franklin Csd T/o Otego | | Main St | | | Franklin | NY | 13775 | |
| Franklin Csd T/o Sidney | | Main St | | | Franklin | NY | 13775 | |
| Franklin Csd T/o Walton | | PO Box 888 | | | Franklin | NY | 13775 | |
| Franklin Cty Farmers Mut Ins I | | 123 Federal N | | | Hampton | IA | 50441 | |
| Franklin D Butz | South Fork Appraisal Services | 143 Montauk Hwy | | | Hampton Bays | NY | 11946 | |
| Franklin D Hudson | Realty South Appraisal | 145 S College St PO Box 464 | | | Hamilton | GA | 31811 | |
| Franklin D Reed | Reed Appraisal Services | PO Box 313 | | | Desoto | MO | 63072 | |
| Franklin E Taylor | | 13301 Darnestown Rd | | | Darnestown | MD | 20878 | |
| Franklin Farmers Mut Ins Co | | Box 147 146 W Jefferson | | | Spring Green | WI | 53588 | |
| Franklin Fl Ins Co | | Hc 87 Box 55a | | | Treadwell | NY | 13846 | |
| Franklin Financial Group | | 5000 Hopyard Rd Ste 210 | | | Pleasanton | CA | 94588 | |
| Franklin Financial Group Inc | | 2 E 22nd St Ste 101 | | | Lombard | IL | 60148 | |
| Franklin Financial Group Inc | | 2 E 22nd St | Ste 101 | | Lombard | IL | 60148 | |
| Franklin Financial Group Inc | | 4030 Mt Carmel Tobasco Rd 220 | | | Cincinnati | OH | 45255 | |
| Franklin Financial Mortgage | | 560 Truelove Trl | | | Southlake | TX | 76092 | |
| Franklin Financial Mortgage Corporation | | 261 Old York Rd Ste 329 | | | Jenkintown | PA | 19046 | |
| Franklin First Financial Ltd | | 329 Hempstead Turnpike | | | West Hempstead | NY | 11552 | |
| Franklin First Financial Ltd/jg | | 329 Hempstead Turnpike | | | West Hempstead | NY | 11552 | |
| Franklin First Financial Ltd/jp | | 329 Hempstead Turnpike | | | West Hempstead | NY | 11552 | |
| Franklin First Mortgage Bankers | | 390 Rabo Ave | | | Jauppauge | NY | 11788 | |
| Franklin Hamilton Ltd | | 1840 Avondale Ave Ste 1 | | | Sacramento | CA | 95825 | |
| Franklin Holcomb | | 440 Louisiana Ste 900 | | | Houston | TX | 77002 | |
| Franklin Home Funding Corporation Inc | | 15345 South Cicero Ave | | | Oak Forest | IL | 60452 | |
| Franklin Ins Co | | 214 E Church St Ste 1 | | | Lock Haven | PA | 17745 | |
| Franklin Ins Co | | PO Box 480 | 100 Mercer Dr | | Lock Haven | PA | 17745 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Franklin Isd | | Highway 79 N PO Box 748 | | | Franklin | TX | 77856 | |
| Franklin Lakes Boro | | Dekorte Dr | | | Franklin Lakes | NJ | 07417 | |
| Franklin Mingo | | 434 Tanner Commons Ln | | | Rock Hill | SC | 29732 | |
| Franklin Morgan & Chase Inc | | 4423 Del Prado Blvd | | | Cape Coral | FL | 33904 | |
| Franklin Mortgage Company | | 2109 Hwy 92 W | | | Auburndale | FL | 33823 | |
| Franklin Mortgage Company | | 4222 E Camelback Rd Ste H200 | | | Phoenix | AZ | 85018 | |
| Franklin Mortgage Corporation | | 1316 Rockbridge Rd Ste M | | | Stone Mountain | GA | 30087 | |
| Franklin Mortgage Inc | | 2020 Brice Rd Ste 185 | | | Reynoldsburg | OH | 43068 | |
| Franklin Mortgage Inc | | 426 E Washington Ste 101 | | | Sequim | WA | 98382 | |
| Franklin Mortgage Inc | | 4305 Hacienda Dr Ste 520 | | | Pleasanton | CA | 94588 | |
| Franklin Mortgage Inc | | 2020 Brice Rd | Ste 185 | | Reynoldsburg | OH | 43068 | |
| Franklin Mortgage Llc | | 740 Thimble Shoals Blvd Ste G | | | Newport News | VA | 23606 | |
| Franklin Mortgage Solutions | | 835 West Central Ave | | | Springboro | OH | 45066 | |
| Franklin Mut Ins Co | | PO Box 400 | | | Branchville | NJ | 07826 | |
| Franklin Mutual Mortgage Corporation | | 17300 Redhill Ave Ste 200 | | | Irvine | CA | 92614 | |
| Franklin Parish | | 6556 Main St | | | Winnsboro | LA | 71295 | |
| Franklin Park Boro | | 2344 West Ingomar Rd | | | Pittsburgh | PA | 15237 | |
| Franklin R Berens | 18200 / 5th Fl | Business Systems Support | | | | | | |
| Franklin R Kepler | | 14723 Poplar Hill Rd | | | Darnestown | MD | 20874 | |
| Franklin Randall Berens | | 30 Palatine Ste 416 | | | Irvine | CA | 92612 | |
| Franklin Ray Goodson | | 12722 High Country Dr | | | Bakersfield | CA | 93312 | |
| Franklin Regional Sd/export Boro | | 6022 Kennedy Ave | | | Export | PA | 15632 | |
| Franklin Regional Sd/murrysville | | PO Box 14 | | | Murrysville | PA | 15668 | |
| Franklin Regionalsd/delmont Boro | | 606 Toolgate Ln | | | Delmont | PA | 15626 | |
| Franklin Ricardo Clement | | 3816 School Ln | | | Drexel Hill | PA | 19026 | |
| Franklin S/d Conemaugh Valley | | 1160 Main St | | | Conemaugh | PA | 15909 | |
| Franklin School Sd/utica Boro | | Rd 1 Box 124 | | | Utica | PA | 16362 | |
| Franklin Sd/canal Twp | | 429 Deckerds Run Rd | | | Utica | PA | 16362 | |
| Franklin Sd/clintonville Boro | | Franklin St Box 163 | | | Clintonville | PA | 16372 | |
| Franklin Sd/mineral Twp | | Rd 2 Box 2226 | | | Stoneboro | PA | 16153 | |
| Franklin Sd/polk Borough | | PO Box 99 | | | Polk | PA | 16342 | |
| Franklin Sewer Charges | | Franklin Sewage Authority | | | Somerset | NJ | 08873 | |
| Franklin South Mortgage | | 318 South Franklin St | | | Wilkes Barre | PA | 18702 | |
| Franklin Springs City | | PO Box 207 | | | Franklin Sprgs | GA | 30639 | |
| Franklin Town | | 7 Meetinghouse Hill Rd | | | Franklin | CT | 06254 | |
| Franklin Town | | PO Box 367 | | | Franklin | MA | 02038 | |
| Franklin Town | | Rr1 Box 219 | | | Franklin | ME | 04634 | |
| Franklin Town | | 188 W Main St | | | Franklin | NC | 28734 | |
| Franklin Town | | PO Box 63 | | | Franklin | NY | 13775 | |
| Franklin Town | | Rfd Box 49 | | | Loon Lake | NY | 12968 | |
| Franklin Town | | PO Box 82 | | | Franklin Vt | VT | 05457 | |
| Franklin Town | | 12330 Sunny Slope Rd | | | Whitelaw | WI | 54247 | |
| Franklin Town | | N2008 Hwy163 | | | Denmark | WI | 54208 | |
| Franklin Town | | N3620 Cty Rdn | | | Melrose | WI | 54642 | |
| Franklin Town | | Rt4 Box 60 | | | Viroqua | WI | 54665 | |
| Franklin Town | | S8381 Hwy 23 | | | Loganville | WI | 53943 | |
| Franklin Township | | 6402 Pawson Rd | | | Onsted | MI | 49265 | |
| Franklin Township | | 9524 E Long Lake Rd | | | Harrison | MI | 48625 | |
| Franklin Township | | Box 84 | | | Hancock | MI | 49930 | |
| Franklin Township | | 382 Ne 100th St | | | Spickard | MO | 64679 | |
| Franklin Township | | 10 Wagner St | | | Lehighton | PA | 18235 | |
| Franklin Township | | 142 Grimplin Rd | | | Vanderbilt | PA | 15486 | |
| Franklin Township | | 162 Laurel Bridge Rd | | | Landenberg | PA | 19350 | |
| Franklin Township | | 211 Isle Rd | | | Butler | PA | 16001 | |
| Franklin Township | | 226 Lost Hollow Rd | | | Dillsburg | PA | 17019 | |
| Franklin Township | | 401 Hansen Ave | | | Ellwood City | PA | 16117 | |
| Franklin Township | | 568 Rolling Meadows Rd | | | Waynesburg | PA | 15370 | |
| Franklin Township | | 6881 Old State Rd | | | Edinboro | PA | 16412 | |
| Franklin Township | | Box 243b Rr 3 | | | Dallas | PA | 18612 | |
| Franklin Township | | Hc 01 Box 58 | | | Spruce Creek | PA | 16683 | |
| Franklin Township | | Old Route 30 | | | Orrtanna | PA | 17353 | |
| Franklin Township | | PO Box 73 | | | Lairdsville | PA | 17742 | |
| Franklin Township | | R R 1 Box 214 | | | Monroeton | PA | 18832 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Franklin Township | | R R 3 Box 470 | | | Catawissa | PA | 17820 | |
| Franklin Township | | Rd 3 Box 264 | | | Montrose | PA | 18801 | |
| Franklin Township | | Rd1 Box412d | | | Middleburg | PA | 17842 | |
| Franklin Township Hunterdon Co | | 209 Sidney Rd | | | Pittstown | NJ | 08867 | |
| Franklin Township School | | Treasurer | 301 N Main | | Adrian | MI | 49221 | |
| Franklin Township School District | | PO Box 73 | | | Lairdsville | PA | 17742 | |
| Franklin Township Somerset Co | | 475 Demott Ln PO Box 5059 | | | Somerset | NJ | 08873 | |
| Franklin Township/co | | 101 Wagner St | | | Lehighton | PA | 18235 | |
| Franklin Township/gloucester Co | | 1571 S Delsea Dr | | | Franklinville | NJ | 08322 | |
| Franklin Township/warren | | PO Box 547 | | | Broadway | NJ | 08808 | |
| Franklin Village | | 32325 Franklin Rd | | | Franklin | MI | 48025 | |
| Franklin Village | | Real Prop Tax Box 886 | | | Franklin | NY | 13775 | |
| Franklin W Stokely | | PO Box 334 | | | Hamshire | TX | 77622 | |
| Franklin/ Wake Homes Inc | | 2273 Tarboro Rd | | | Youngsville | NC | 27596 | |
| Franklinton City | | 301 11th Ave | | | Franklinton | LA | 70438 | |
| Franklintown Boro | | Box 68 | | | Franklintown | PA | 17323 | |
| Franklinville Cs/ T/o Farmersvill | | 32 North Main St | | | Franklinville | NY | 14737 | |
| Franklinville Cs/ T/o Franklinvil | | 32 North Main St | | | Franklinville | NY | 14737 | |
| Franklinville Cs/ T/o Humphrey | | 32 North Main St | | | Franklinville | NY | 14737 | |
| Franklinville Cs/ T/o Ischua | | 32 North Main St | | | Franklinville | NY | 14737 | |
| Franklinville Cs/ T/o Lyndon | | 32 North Main St | | | Franklinville | NY | 14737 | |
| Franklinville Cs/ T/o Machias | | 32 North Main St | | | Franklinville | NY | 14737 | |
| Franklinville Town | | Box 146 Rd 1 | | | Franklinville | NY | 14737 | |
| Franklinville Village | | 19 Pennsylvania Ave | | | Franklinville | NY | 14737 | |
| Franklyn A Hummel | | 3359 Red Fox Run N N | | | Warren | OH | 44485 | |
| Franklyn Joaquin Palau Pa | | 9378 Lake Chase Island Way | | | Tampa | FL | 33626 | |
| Frankston City | | PO Box 186 | | | Frankston | TX | 75763 | |
| Frankston Isd | | PO Box 428 | | | Frankston | TX | 75763 | |
| Frankstown Township/co | | Rr 3 Box 578 | | | Hollidaysburg | PA | 16648 | |
| Frantz Ciceron & Associates Inc | | 2174 Nostrand Ave | | | Brooklyn | NY | 11210 | |
| Frantz E Leon | | 12879 Sw 50 St | | | Miramar | FL | 33027 | |
| Franuel Guadarrama | | 5017 Edmondson Pike | | | Nashville | TN | 37211-0000 | |
| Franz Appraisal Inc | | PO Box 390096 | | | Kailua Knoa | HI | 96769 | |
| Franz Gerner | Bolte Real Estate & Ins Inc | 812 Croghan St | | | Fremont | OH | 43420 | |
| Franzen & Salzano Pc | 40 Tecknology Pkwy South | Ste 202 | | | Norcross | GA | 30092-2906 | |
| Franzen Town | | 8335 River Rd | | | Wittenberg | WI | 54499 | |
| Frascona Joiner Goodman And Greenstein Pc | | 4750 Table Mesa Dr | | | Boulder | CO | 80305 | |
| Fraser City | | 33000 Garfield PO Box 10 | | | Fraser | MI | 48026 | |
| Fraser Township | | 1474 W Mackinaw Rd | | | Linwood | MI | 48634 | |
| Frazee Industries Inc | | File No 2510 | | | Los Angeles | CA | 90084-5841 | |
| Frazier Caldwell Emp | | 4753 Broomtail Ct | | | Antoich | CA | 94531 | |
| Frazier L Caldwell | | 4753 Broomtail Ct | | | Antoich | CA | 94531 | |
| Frazier Sd/ Perry Twp | | Box 363 | | | Star Junction | PA | 15473 | |
| Frazier Sd/jefferson Twp | | 104 Binns Rd | | | Fayette City | PA | 15438 | |
| Frazier Sd/lower Tyrone Twp | | Rd 1 Box 127 | | | Dawson | PA | 15428 | |
| Frazier Sd/newell Boro | | PO Box 51 | | | Newell | PA | 15466 | |
| Frazier Sd/perryopolis Borough | | 209 Warren St | | | Perryopolis | PA | 15473 | |
| Frazier Township | | 105 Clearview Ln | | | Tarentum | PA | 15084 | |
| Fred & Kimberly Reed | | 8704 E Fairway Woods Dr | | | North Charleston | SC | 29420 | |
| Fred B Davis & Nancy J Rogers | | 7725 North Beckey Jo Ln | | | Tucson | AZ | 85741 | |
| Fred B Lynch | | 1006 Double Spring Court | | | Apex | NC | 27502 | |
| Fred Beaver | 1 3337 Cn 200 | Interoffice | | | | | | |
| Fred D Berger | Fred D Berger And Associates | 2104 24th St Ste 5 | | | Bakersfield | CA | 93301 | |
| Fred De Leon | | 10571 Lakeside Dr So | | | Garden Grove | CA | 92840 | |
| Fred Denson Appraisals Inc | | 3280 Misty Valley Dr | | | Macon | GA | 31204 | |
| Fred E Hauser Jr | | 5237 Harpine Hwy | | | Linville | VA | 22834 | |
| Fred Elam Mortgage & Realty Inc | | 6099 Mount Moriah Ste 24 | | | Memphis | TN | 38115 | |
| Fred Elam Mortgage & Realty Inc | | 6099 Mount Moriah | Ste 24 | | Memphis | TN | 38115 | |
| Fred Elliott | | 1400 Homestead Rd N | | | Lehigh Acres | FL | 33936 | |
| Fred Francis Lacey | Coldwell Banker | 14133 Southern Red Maple | | | Orlando | FL | 32828 | |
| Fred Heyen Appraisals | | 1256 W Chandler Blvd Ste 16 | | | Chandler | AZ | 85224 | |
| Fred Horton | | 4069 E Dublin St | | | Higley | AZ | 85236 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fred J Donaldson | Tri City Appraisers | 2111 E Broadway Rd Ste 18 | | | Tempe | AZ | 85282 | |
| Fred Johnson | Re/max Monterey Peninsula | 45 West Garzas Rd | | | Carmel Valley | CA | 93924 | |
| Fred Johnson | Re/max Monterey Peninsula | 25334 Camino De Chamisal | | | Salinas | CA | 93908 | |
| Fred Johnson | | 701 Stewart Rd | | | Covington | GA | 30016 | |
| Fred K Gabster | | 11 Carlton | | | Irvine | CA | 92620 | |
| Fred L King | | 18760 S Palomino Dr | | | Shorewood | IL | 60431 | |
| Fred L Standifer | | 4501 Tillery Rd | | | Knoxville | TN | 37912 | |
| Fred Lacey | Maitland Retail | 2 278 | Interoffice | | | | | |
| Fred M Hart | | 909 Domino Ct | | | Nixa | MO | 65714 | |
| Fred M Javer | | 230 Ferguson Ave | | | Shavertown | PA | 18708 | |
| Fred Michael | | 9891 Robins Nest Rd | | | Boca Raton | FL | 33496 | |
| Fred Michael Hart | | 909 Domino Court | | | Nixia | MO | 65714 | |
| Fred Miller Jr | Fred Miller Jr Realtor | PO Box 571865 | | | Houston | TX | 77257 | |
| Fred Miller Jr Realtor | | PO Box 571865 | | | Houston | TX | 77257-1865 | |
| Fred N Chaves | | 3025 Jacaranda Dr | | | Bakersfield | CA | 93301 | |
| Fred Penn | | 14211 Ballfour Pk Ln | | | Houston | TX | 77047 | |
| Fred Pryor Seminars | | PO Box 219468 | | | Kansas City | MO | 64121-9468 | |
| Fred Pryor Seminars | | PO Box 2951 | | | Shawnee Mission | KS | 66201 | |
| Fred Pryors Seminars | | PO Box 219468 | | | Kansas City | MO | 64121 | |
| Fred R Costillo | | PO Box 361 | | | Corona Del Mar | CA | 92625 | |
| Fred R Costillo Emp | | PO Box 361 | | | Corona Del Mar | CA | 92625 | |
| Fred Reid | | 2922 Windsock Ln | | | Knoxville | TN | 37924-0000 | |
| Fred Rice | Rice Appraisal Services | 35 Westbrook Dr | | | Newman | GA | 30263 | |
| Fred S Maczynski | | 11732 Canary | | | Garden Grove | CA | 92841 | |
| Fred Sinard | | PO Box 271 | | | Buchanan | GA | 30113 | |
| Fred Soares | | 5721 Bluffs Dr | | | Rocklin | CA | 95765 | |
| Fred Tunzi | | 1040 Vallejo St | | | Santa Rosa | CA | 95404 | |
| Fred V Dunphy | | 2222 Michelson Dr | | | Santa Ana | CA | 92612 | |
| Fred Ward | Morris Plains | Interoffice | | | | | | |
| Fred Wei Wu | | 824 S Stoneman St | | | Alhambra | CA | 91801 | |
| Fred/linda Wleklinski | Wleklinski | 3827 Hwy Ave | | | Highland | IN | 46322 | |
| Freda C Craft | Priority Shop Realty & Appraisals | 3655 Market St Ste D | | | Pascagoula | MS | 39567 | |
| Freda G Maynard | Fgm & Associates | PO Box 625 | | | Florance | TX | 76527 | |
| Freda G Maynard | Fgm & Associates | PO Box 625 | | | Florence | TX | 76527 | |
| Freda M Walker | | 223 Buttonwood Ct | | | Gahanna | OH | 43230 | |
| Freda R Dean | Lewisburg Auction Inc | 3065 Old Columbia Rd | | | Lewisburg | TN | 37091 | |
| Freda Walker | | 1030 Blinken St | | | Knoxville | TN | 37923-0000 | |
| Freddie B Sagadraca | | 36920 Hampton Court | | | Palmdale | CA | 93552 | |
| Freddie L Rice | Rice Appraisal Service | 52 Lundy St | | | Newnan | GA | 30263 | |
| Freddie L Rice | Rice Appraisal Service | 20 Sixth St | | | Newnan | GA | 30263 | |
| Freddie M Mendoza | | 16614 Bayberry Rd | | | Tustin | CA | 92782 | |
| Freddie Mac | Cindy Emond | | | | | | | |
| Freddie Mac | | PO Box 93388 | | | Chicago | IL | 60673-3388 | |
| Freddie Mac | | PO Box 93458 | | | Chicago | IL | 60673-3388 | |
| Freddie Marmolejo | | 4920 S Loop 289 201 | | | Lubbock | TX | 79414 | |
| Freddie Marmolejo Emp | | 3712 85th | | | Lubbock | TX | 79423 | |
| Freddie Mendoza | | 911 Van Ness Court | | | Costa Mesa | CA | 92626 | |
| Freddy E Centeno | | 2865 Oxford St | | | Woodburn | OR | 97071 | |
| Frederic Fiola | | 1021 Steeplechase Dr | | | Brentwood | TN | 37027-0000 | |
| Frederic J Forster | 1221 Starboard Way | | | | | | | |
| Frederic Township | | 7564 County Rd 612 PO Box 78 | | | Frederic | MI | 49733 | |
| Frederic Village | | 107 E Oak St/PO Box 567 | | | Frederic | WI | 54837 | |
| Frederic Yves Chaussy | | 65 Marseille Court | | | Danville | CA | 94506 | |
| Frederica Town | | PO Box 294 | | | Frederica | DE | 19946 | |
| Frederick & Co | | 559 Rodi Rd Ste 200 | | | Pittsburgh | PA | 15235 | |
| Frederick A Simpson | Frederick Simpson & Associates | 10556 Combie Rd 106522 | | | Auburn | CA | 95602 | |
| Frederick B Beaver | | 3016 Glenwood Circle | | | Torrance | CA | 90505 | |
| Frederick Burke | | PO Box 7815 | | | Stockton | CA | 95267 | |
| Frederick C Gonzales | | 220 N Kodiak St C | | | Anaheim | CA | 92807 | |
| Frederick C Mahakian | | 1399 Mcgregor Circle | | | Erie | CO | 80516 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Frederick Cosby | | 2841 Evergreen Ridge Point | | | Nashville | TN | 37217 | |
| Frederick County | | Treasurer | Winchester Hall 12 Echurch Stre | | Frederick | MD | 21701 | |
| Frederick County | | Treasurer | Winchester Hall 12 East Church S | | Frederick | MD | 21701 | |
| Frederick County | | PO Box 220 | | | Winchester | VA | 22604 | |
| Frederick County Clerk Circuit Court | | 100 W Patrick St | | | Frederick | MD | 21701 | |
| Frederick Earl Ward | | 2762 Miriam Ave | | | Roslyn | PA | 19001 | |
| Frederick Elmer Burns | | 7419 Shisler St | | | Phila | PA | 19111 | |
| Frederick Erwin Manasan Lumalu | | 8834 Calle Perico | | | San Diego | CA | 92129 | |
| Frederick Fields | | 6328 Ian Chad Dr W | | | Jacksonville | FL | 32244 | |
| Frederick Fields Emp | | 6328 Ian Chad Dr W | | | Jacksonville | FL | 32244 | |
| Frederick Heinicken | | 3601 Allen Pkwy 1449 | | | Houston | TX | 77019 | |
| Frederick J Seidel | Seidel Appraisal Services | 1113 Smoki Ave | | | Prescott | AZ | 86303 | |
| Frederick James Montour | | 215 Rue Mon Jardin | | | Madisonville | LA | 70447 | |
| Frederick Mone 4255 | | Las Vegas Retail | | | | | | |
| Frederick Mone Emp | Las Vegas Retail | Interoffice | | | | | | |
| Frederick Mut Ins Co | | 57 Thomas Johnson Dr Po | | | Frederick | MD | 21705 | |
| Frederick Mut Ins Co | | PO Box 608 | | | Frederick | MD | 21705 | |
| Frederick P Kramer | Kramer Appraisal Services | 5515 W 88th Terrace | | | Overland Pk | KS | 66207 | |
| Frederick Patrick Thomas | | 4104 Hampstead Ln | | | Woodbridge | VA | 22192 | |
| Frederick Paul Mone | | 10387 Baby Bvd | | | Las Vegas | NV | 89183 | |
| Frederick Sherk | | 644 Tallwood Trail | | | Cleveland | TN | 37312-0000 | |
| Frederick W Schupner Jr | | 30225 Coyote Run Court | | | Oak Creek | CO | | |
| Frederick W Seeley | | 35 Diane Dr | | | South Winsor | CT | 06074 | |
| Fredericksburg City | | PO Box 267 | | | Fredericksburg | VA | 22404 | |
| Fredericktown | | PO Box 549 | | | Fredericktown | MO | 63645 | |
| Fredon Township | | 443 Rte 94 | | | Newton | NJ | 07860 | |
| Fredonia Borough | | 243 Mill St | | | Fredonia | PA | 16124 | |
| Fredonia City | | PO Box 152 | | | Fredonia | KY | 42411 | |
| Fredonia Csd T/o Arkwright | | PO Box 6 | | | Fredonia | NY | 14063 | |
| Fredonia Csd T/o Dunkirk | | PO Box 6 | | | Fredonia | NY | 14063 | |
| Fredonia Csd T/o Pomfret | | PO Box 6 | | | Fredonia | NY | 14063 | |
| Fredonia Csd T/o Portland | | PO Box 6 | | | Fredonia | NY | 14063 | |
| Fredonia Csd T/o Sheridan | | PO Box 6 | | | Fredonia | NY | 14063 | |
| Fredonia Town | | PO Box 12 | | | Fredonia | WI | 53021 | |
| Fredonia Township | | 15450 G Dr S PO Box 271 | | | Marshall | MI | 49068 | |
| Fredonia Village | | Village Hall Box 31 | | | Fredonia | NY | 14063 | |
| Fredonia Village | | PO Box 159 | | | Fredonia | WI | 53021 | |
| Fredric C Hartman | Hartman Appraisal Service | PO Box 574 | | | Keyser | WV | 26726 | |
| Fredric D Gruher | | 1180 South Ocean Blvd | | | Boca Raton | FL | 33432 | |
| Fredric J Forster | | 1221 Starboard Way | | | Corona Del Mar | CA | 92625 | |
| Fredrick & Catherine Ahles | | 2479 Provence Circle | | | Weston | FL | 33327 | |
| Fredrick & Stephanie Pringle | | | | | | | | |
| Fredrick Howard Toppel | | 415 Via San Sebastian | | | Redondo Beach | CA | 90277 | |
| Fredrick Jessee | | 9 Oregon St | | | Bakersfield | CA | 93305 | |
| Fredrick M Norman | | 7100 Tranquil Creek | | | Memphis | TN | 38125 | |
| Fredrick Toppel | 1 3337 Cn 200 | Interoffice | | | | | | |
| Fredy Contreras & Denys Salamaca | | 3143 Yale Ct | | | Woodbridge | VA | 22192 | |
| Fredy Valenzuela | | 3537 Vineland Ave | | | Baldwin Pk | CA | 91706 | |
| Free & Associates Inc | | 1100 East 6600 South Ste 201 | | | Salt Lake City | UT | 84121 | |
| Free And Associates Inc | | 1100 East 6600 South Ste 201 | | | Salt Lake City | UT | 84121 | |
| Free Movie News | | PO Box 5990 | | | Valencia | CA | 91385-5990 | |
| Free State Mortgage Llc | | 11245 Suffolk Dr | | | Hagerstown | MD | 21742 | |
| Freeborn County | | 411 S Broadway | | | Albert Lea | MN | 56007 | |
| Freeborn Township | | 405 Union St | | | Clarkton | MO | 63837 | |
| Freeburg Boro | | Box 88 | | | Freeburg | PA | 17827 | |
| Freedman Anselmo Lindberg & Rappe | | 1807 W Diehl | | | Naperville | IL | 60566 | |
| Freedman Capital Group Llc | | 2901 Smallman St Ste 2e | | | Pittsburgh | PA | 15201 | |
| Freedmont Mortgage Corp | | 50 Scott Adam Rd Ste 200 | | | Cockeysville | MD | 21030 | |
| Freedom American Mortgage | | 8208 Louisiana Ne Ste A | | | Albuquerque | NM | 87113 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Freedom Appraisal | | 14622 Floyd St | | | Overland Pk | KS | 66223 | |
| Freedom Appraisal Inc | | 1400 N Harbor Blvd 430 | | | Fullerton | CA | 92835 | |
| Freedom Area Sd/conway Borough | | 1225 5th Ave | | | Conway | PA | 15027 | |
| Freedom Area Sd/freedom Boro | | 901 3rd Ave | | | Freedom | PA | 15042 | |
| Freedom Area Sd/new Sewickley Twp | | 233 Miller Rd | | | Rochester | PA | 15074 | |
| Freedom Banc Mortgage Svcs Inc | | 325 Cramer Creek Court | | | Dublin | OH | 43017 | |
| Freedom Borough | | 901 Third Ave | | | Freedom | PA | 15042 | |
| | | | | | | | | |
| Freedom Capital Mortgage Inc | | 2520 Venture Oaks Way Ste 200 | | | Sacramento | CA | 95833 | |
| Freedom Family Mortgage Llc | | 1415 Lincoln Way West Ste S | | | Osceola | IN | 46561 | |
| Freedom Financial | | 12555 Orange Dr Ste 209 | | | Davie | FL | 33330 | |
| Freedom Financial | | 317 Water Oak Dr | | | Cedar Pk | TX | 78613 | |
| Freedom Financial & Mtg Svcs Corp | | 561 E Elliot Rd Ste 175 | | | Chandler | AZ | 85225 | |
| Freedom Financial & Mtg Svcs Corp | | 555 East Plaza Circle B | | | Litchfield Pk | AZ | 85340 | |
| Freedom Financial & Mtg Svcs Corp | | 574 East Alamo Ste 80 | | | Chandler | AZ | 85225 | |
| Freedom Financial & Mtg Svcs Corp | | 3800 N Central Stes 240 260 | | | Phoenix | AZ | 85012 | |
| Freedom Financial & Mtg Svcs Corp | | 6400 E Grant Rd Ste 150 | | | Tucson | AZ | 85715 | |
| Freedom Financial Center Inc | | 710 Rimpau Ave Ste 203 | | | Corona | CA | 92879 | |
| Freedom Financial Group Inc | | 4625 Willoughby Rd 5 | | | Holt | MI | 48842 | |
| Freedom Financial Group Llc | | 6025 D Osuna Rd Ne | | | Albuquerque | NM | 87109 | |
| Freedom Financial Investments Corporation | | 6345 Balboa Blvd Office Pk 11 Ste 230 | | | Encino | CA | 91316 | |
| Freedom Financial Lending Inc | | 1307 W 6th St Ste 129 | | | Corona | CA | 92882 | |
| Freedom Financial Lending Inc | | 9550 Regency Square Blvd Ste 1200 | | | Jacksonville | FL | 32225 | |
| Freedom Financial Llc | | 78 Thornberg St | | | Stratford | CT | 06614 | |
| | | | | | | | | |
| Freedom Financial Mortgage | | 2401 Horizon Ridge Pkwy Ste 110 | | | Henderson | NV | 89014 | |
| Freedom Financial Mortgage Corporation | | 421 East Cook Rd Ste 200 | | | Ft Wayne | IN | 46825 | |
| Freedom Financial Mortgage Corporation Of Michigan | | 2506 S Crossings Circle Ste B | | | Traverse City | MI | 49684 | |
| Freedom Financial Mortgage Lending Llc | | 8145 South Saginaw St Ste B | | | Grand Blanc | MI | 48439 | |
| Freedom Financial Mortgage Lending Llc | | 31513 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| | | | | | | | | |
| Freedom Financial Mortgage Lending Llc | | 215 East Big Beaver Rd Ste 150 | | | Troy | MI | 48083 | |
| Freedom Financial Mortgage Lending Llc | | 1410 E Kalamazoo St | | | Lansing | MI | 48912 | |
| Freedom Financial Mortgage West | | 6235 Corunna Rd | | | Flint | MI | 48532 | |
| Freedom Financial Services | | 5455 North Union Blvd | | | Colorado Springs | CO | 80918 | |
| Freedom Financial Services Inc | | 1601 Concord Pike Ste 80 | | | Wilmington | DE | 19803 | |
| Freedom Financial Services Inc | | 7223 W Ctr St | | | Wauwatosa | WI | 53213 | |
| Freedom Financial Solutions Inc | | 7621 Little Ave Ste 505 | | | Charlotte | NC | 28226 | |
| | | | | | | | | |
| Freedom First Financial Inc | | 2200 North Scottsdale Rd Ste S | | | Scottsdale | AZ | 85257 | |
| Freedom First Mortgage Group Inc | | 5 Mountain St | | | Atlanta | GA | 30339 | |
| Freedom Home Loans Inc | | 1642 N Volusia Ave | | | Orange City | FL | 32763 | |
| Freedom Home Loans Llc | | 2451 D Baseline Rd Ste 430 | | | Gilbert | AZ | 85234 | |
| Freedom Home Mortgage | | 1301 Sr 292 | | | Tunkhannock | PA | 18657 | |
| | | | | | | | | |
| Freedom Home Mortgage | | 750 Hamburg Turnpike Ste 205 | | | Pompton Lakes | NJ | 07442 | |
| | | | | | | | | |
| Freedom Home Mortgage Corporation | | 11555 Lebanon Rd & Us Rte 42 | | | Sharonville | OH | 45241 | |
| Freedom Home Mortgage Llc | | 15 Pk Pl Ste 300 | | | Appleton | WI | 54914 | |
| Freedom Key Financial Inc | | 4075 Mowry Ave | | | Fremont | CA | 94538 | |
| Freedom Lending | | 10822 Old Mill Rd | | | Omaha | NE | 68154 | |
| Freedom Lending Center Inc | | 201 Pk Pl Ste 207 | | | Altamonte Springs | FL | 32750 | |
| Freedom Lending Llc | | 10822 Old Mill Rd 7 | | | Omaha | NE | 68154 | |
| Freedom Lending Llc | | 10822 Old Mill Rd Ste7 | | | Omaha | NE | 68154 | |
| Freedom Lending Llc | | 940 North Tyler Rd Ste 202 | | | Wichita | KS | 67212 | |
| Freedom Lending Llc | | 10822 Old Mill Rd | 7 | | Omaha | NE | 68154 | |
| Freedom Loans Llc | | 11200 Westheimer Ste 900 | | | Houston | TX | 77042 | |
| Freedom Mortgage | | 24910 Las Brisas Rd Ste 114 | | | Murrieta | CA | 92562 | |
| Freedom Mortgage | | 1001 West Evans St | Ste 102 | | Florence | SC | 29501 | |
| Freedom Mortgage | | 1334 Gunter Ave | | | Guntersville | AL | 35976 | |
| Freedom Mortgage & Investments | | 1103 Freedom Blvd | | | Watsonville | CA | 95076 | |
| Freedom Mortgage And Loan | | 1631 West Craig Rd Ste 15 | | | North Las Vegas | NV | 89030 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Freedom Mortgage Corporation | | 907 Pleasant Valley Ave 3 | | | Mount Laurel | NJ | 08054 | |
| Freedom Mortgage Corporation | | 2115 E Clairemont Ave Ste1 | | | Eau Claire | WI | 54701 | |
| Freedom Mortgage Corporation | | 441 N 5th St 4th Fl | | | Philadelphia | PA | 19123 | |
| Freedom Mortgage Corporation | | 501 Nw 36th St | | | Oakland Pk | FL | 33309 | |
| Freedom Mortgage Corporation | | 1569 Pkwy Ave | | | Ewing | NJ | 08628 | |
| Freedom Mortgage Corporation | | 100 Quentin Roosevelt Blvd | | | Garden City | NY | 11530 | |
| Freedom Mortgage Corporation | | 6950 France Ave South Ste 204 | | | Edina | MN | 55435 | |
| Freedom Mortgage Corporation | | 67 53 Woodhaven Blvd | | | Rego Pk | NY | 11374 | |
| Freedom Mortgage Corporation | | 102 North Main | | | Laffayette | GA | 30728 | |
| Freedom Mortgage Corporation | | 10500 Kincaid Dr Ste 300 | | | Fishers | IN | 46037 | |
| Freedom Mortgage Funding | | 3802 Ehrlich Rd Ste 311 | | | Tampa | FL | 33624 | |
| Freedom Mortgage Of America Llc | | 2609 2nd St Ne | | | Minneapolis | MN | 55418 | |
| Freedom Mortgage Services Llc | | 540 East 200 North | | | Roosevelt | UT | 84066 | |
| Freedom Mortgage Team Inc | | One Pkview Plaza Ste 700 | | | Oakbrook Terrace | IL | 60181 | |
| Freedom Mortgage Usa | | 2245 North Loop 336 Ste A | | | Conroe | TX | 77304 | |
| Freedom Mortgage Solutions Llc | | 8360 North High St | | | Columbus | OH | 43235 | |
| Freedom Mut Ins Co | | 4349 Hwy 50 E | | | Linn | MO | 65051 | |
| Freedom Mut Ins Co | | Route 1 Box 48 | | | Linn | MO | 65051 | |
| Freedom One Funding Inc | | 7 Corporate Dr | | | Cliffon Pk | NY | 12065 | |
| Freedom Plus Mortgage Corporation | | 43053 Margarita Rd Ste B108 | | | Temecula | CA | 92592 | |
| Freedom Properties | | 1200 St Helena Ave | | | Chula Vista | CA | 91913 | |
| Freedom Town | | PO Box 88 | | | Freedom | ME | 04941 | |
| Freedom Town | | Old Portland Rd PO Box 458 | | | Freedom | NH | 03836 | |
| Freedom Town | | Box 89 | | | Sandusky | NY | 14133 | |
| Freedom Town | | PO Box 1043 | | | Freedom | WI | 54131 | |
| Freedom Town | | Route 1 Box 856 | | | Wabeno | WI | 54566 | |
| Freedom Town | | S6566 Cnty Hwy Pf | | | North Freedom | WI | 53951 | |
| Freedom Township | | 2550 Loeffler Rd | | | Chelsea | MI | 48118 | |
| Freedom Township | | 1120 Middle Creek | | | Fairfield | PA | 17320 | |
| Freedom Township | | Rd 1 Box 705 | | | East Freedom | PA | 16637 | |
| Freedompoint Financial Corporation | | 8930 Stanford Blvd | | | Columbia | MD | 21045 | |
| Freehold Boro | | 51 West Main St | | | Freehold | NJ | 07728 | |
| Freehold Mut Ins Co | | Rd 1 Lottsville Box 15 | | | Bear Lake | PA | 16402 | |
| Freehold Township | | 1 Municipal Plaza | | | Freehold | NJ | 07728 | |
| Freehold Township/sd | | Rd 1 Box 66 | | | Bear Lake | PA | 16402 | |
| Freeland Boro | | PO Box 117 | | | Freeland | PA | 18224 | |
| Freelin Mcclanahan | Real Estate One | 22705 Northline | | | Taylor | MI | 48180 | |
| Freelin Mcclanahan | | 22705 Northline Rd | | | Taylor | MI | 48180 | |
| Freeman & Mills Inc | | 350 South Figueroa St Ste 900 | | | Los Angeles | CA | 90071-1305 | |
| Freeman And Associates | | 2150 B Academy Circle | | | Colorado Springs | CO | 80909 | |
| Freeman Appraisal Co | | 367 Country Rd 1240 | | | Vinemont | AL | 35179 | |
| Freeman Mortgage | | 9908 Virginia Kay Ln | | | Harrison | TN | 37341 | |
| Freeman Town | | Rt 1 Box 94 | | | Ferryville | WI | 54628 | |
| Freeman Township | | 7661 John R Ct | | | Lake | MI | 48632 | |
| Freemansburg Borough | | 211 Juniata St | | | Bethleham | PA | 18017 | |
| Freeport Area Sd/buffalo Twp | | 395 Kepple Rd | | | Sarver | PA | 16055 | |
| Freeport Area Sd/freeport Boro | | 612 Franklin St | | | Freeport | PA | 16229 | |
| Freeport Area Sd/south Buffalo | | 549 Freeport Rd | | | Freeport | PA | 16229 | |
| Freeport Borough | | 612 Franklin St | | | Freeport | PA | 16229 | |
| Freeport Town | | 30 Main St | | | Freeport | ME | 04032 | |
| Freeport Township | | Rd 1 Box 1 | | | New Freeport | PA | 15362 | |
| Freeport Village | | 177 S East St | | | Freeport | MI | 49325 | |
| Freeport Village | | 46 North Ocean Ave | | | Freeport | NY | 11520 | |
| Freer Isd | | PO Box Drawer X | | | Freer | TX | 78357 | |
| Freerange Funding Inc | | 321 Hamilton Ste H | | | Geneva | IL | 60134 | |
| Freese & Co | | 1225 N Alabama Rd | | | Wharton | TX | 77488 | |
| Freesoil Township | | 8072 N Custer Rd | | | Free Soil | MI | 49411 | |
| Freesoil Village | | 2550 E Michigan | | | Free Soil | MI | 49411 | |
| Freestand Financial Holding Cor | | 3200 North Central Ave 2450 | | | Phoenix | AZ | 85012 | |
| Freestand Financial Holding Corp | | 3200 N Central Ave 2450 | | | Phoenix | AZ | 85052 | |
| Freestand Financial Holding Corp | | 3200 N Central Ave Ste 2450 | | | Phoenix | AZ | 85012 | |
| Freestand Financial Holding Corp | | 550 West Ina Rd | | | Tucson | AZ | 85704 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Freestand Financial Holding Corp | | 668 N 44th St Ste 338 | | | Phoenix | AZ | 85008 | |
| Freestand Financial Holding Corp | | 3200 N Central Ave 2450 | | | Phoenix | AZ | 85012 | |
| Freestand Financial Holding Corporation | | 3150 N 24th St | | | Phoenix | AZ | 85016 | |
| Freestand Financial Holding Corporation | | 1140 N San Jose St Ste 1a | | | Mesa | AZ | 85202 | |
| Freestar Financial Inc | | 11821 Pklawn Dr Ste 300 | | | Rockville | MD | 20852 | |
| Freestate Mortgage Services Inc | | 3044 Mitchellville Rd | | | Bowie | MD | 20716 | |
| Freestone County | | 9th And Mount PO Box 257 | | | Fairfield | TX | 75840 | |
| Freetown Town | | PO Box 438 | | | Assonet | MA | 02702 | |
| Freetown Town | | 4220 Stramba Rd | | | E Freetown | NY | 13040 | |
| Freeville Village | | PO Box 288 5 Factory St | | | Freeville | NY | 13068 | |
| Freezone Financial Inc | | 3310 North Hills Dr | | | Hollywood | FL | 33021 | |
| Freida Lynn Adams | | 1565 Peyton Rd | | | Lebanon | TN | 37087 | |
| Freistatt Mut Ins Co | | 411 N Main | | | Freistatt | MO | 65654 | |
| Frelinghuysen Township | | PO Box 453 | | | Johnsonburg | NJ | 07846 | |
| Fremont City | | 101 E Main St | | | Fremont | MI | 49412 | |
| Fremont Co Special Assessment | | Pobox 299 | | | Sidney | IA | 51652 | |
| Fremont County | | 615 Macon Ave 104 | | | Canon City | CO | 81212 | |
| Fremont County | | PO Box 299 | | | Sidney | IA | 51652 | |
| Fremont County | | 151 W 1st N | | | Saint Anthony | ID | 83445 | |
| Fremont County | | PO Box 465 | | | Lander | WY | 82520 | |
| Fremont County Irrigation Distric | | PO Box 465 | | | Lander | WY | 82520 | |
| Fremont County Road Assessment | | 450 N 2nd St Room 200b | | | Lander | WY | 82520 | |
| Fremont Indemnity Co | | 2020 Santa Monica Blvd | | | Santa Monica | CA | 90404 | |
| Fremont Mut Ins Co | | 933 East Main St | | | Fremont | MI | 49412 | |
| Fremont Town | | 36 Abbott Rd | | | Fremont | NH | 03044 | |
| Fremont Town | | 8223 Creamhill Rd | | | Arkport | NY | 14807 | |
| Fremont Town | | PO Box 129 | | | Hankins | NY | 12741 | |
| Fremont Town | | E7706 Hwy 10 | | | Fremont | WI | 54940 | |
| Fremont Town | | W952 Chili Rd | | | Chili | WI | 54420 | |
| Fremont Township | | 1985 W Blanchard | | | Mt Pleasant | MI | 48853 | |
| Fremont Township | | 2520 Sheridan Line Rd | | | Croswell | MI | 48422 | |
| Fremont Township | | 4815 Conrad Rd | | | Mayville | MI | 48744 | |
| Fremont Township | | 6447 Sount Raucholz | County Courthouse 440 N | | St Charles | MI | 48655 | |
| Fremont Township School | | Tuscola County Treasurer | State S | | Caro | MI | 48723 | |
| Fremont Village | | 317 Wolf Rivr Bx 278 | | | Fremont | WI | 54940 | |
| French Creek Town | | 1393 Redding Rd | | | Clymer | NY | 14724 | |
| French Creek Township | | 5087 Sandy Lake Rd | | | Carlton | PA | 16311 | |
| French Michael C | | 2802 Estes 39 Ct E | | | New Castle | IN | 47362 | |
| Frenchboro | | C/o Betty Dalzell | | | Frenchboro | ME | 04635 | |
| Frenchburg City | | PO Box 113 | | | Frenchburg | KY | 40322 | |
| Frenchcreek Township | | Rd 1 Box 555 | | | Franklin | PA | 16323 | |
| Frenchs Bakery | | 14443 Culver Dr | | | Irvine | CA | 92604 | |
| Frenchtown Boro | | Boro Hall Second St | | | Frenchtown | NJ | 08825 | |
| Frenchtown Charter Township | | 2744 Vivian Rd | | | Monroe | MI | 48162 | |
| Frenchville Town | | 283 Us Rt1 | | | Frenchville | ME | 04745 | |
| Frenda Chek | | 1143 Rosebriar Way | | | San Jose | CA | 95131 | |
| Frese Hansen Anderson Anderson Roche Heuston & Whitehead | Patrick F Roche | 1663 Ne Georgia St Ste 700 | | | Palm Bay | FL | 32907 | |
| Fresh Start Financial | | 49 W Minglewood Dr Ste 100 | | | Middletown | DE | 19709 | |
| Fresh Start Financial Inc | | One Technology Bldg I 825 | | | Irvine | CA | 92618 | |
| Fresh Start Financial Services Inc | | 2799 Lawrenceville Hwy Ste 106 | | | Decatur | GA | 30033 | |
| Fresh Start Financial Services Inc | | 5005 Newport Dr Ste 300 | | | Rolling Meadows | IL | 60008 | |
| Fresh Start Mortgage | | 780 Hwy 321 N Ste 4 | | | Lenoir City | TN | 37771 | |
| Fresno City Treasurer Bonds | | 2348 Mariposa | | | Fresno | CA | 93721 | |
| Fresno County | | 2281 Tulare St Room 105 | | | Fresno | CA | 93715 | |
| Fresno County Recorder | | 2281tulare St Rm 302 | | | Fresno | CA | 93721 | |
| Fresno County Recorder | | PO Box 766 | | | Fresno | CA | 93712 | |
| Fresno County Tax Collector | 2281 Tulare St 105 | PO Box 1192 | | | Fresno | CA | 93715 | |
| Fresno County Unsecured | | PO Box 1192 | | | Fresno | CA | 93715 | |
| Fresno Home Remodeling & Decorating Show | | PO Box 293090 | | | Sacramento | CA | 95829-3000 | |
| Fresno Irr Dist Spcl Asmt Project | | 2907 South Maple | | | Fresno | CA | 93725 | |
| Fresno Irrigation District | | 2907 So Maple | | | Fresno | CA | 93725 | |
| Fresno Mobilehomes | | PO Box 1192 | | | Fresno | CA | 93715 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fresno Superio Court | 1100 Van Ness | | | | Fresno | CA | 93721 | |
| Freudenburg & Associates | | 2951 Marina Bay Ste 130 289 | | | League City | TX | 77573 | |
| Frewsburg Csd T/o Busti | | PO Box 690 | | | Frewsburg | NY | 14738 | |
| Frewsburg Csd T/o Kiantone | | PO Box 690 | | | Frewsburg | NY | 14738 | |
| Frewsburg Csd T/o Poland | | PO Box 690 | | | Frewsburgh | NY | 14738 | |
| Frewsburg Csd T/o South Valle | | PO Box 690 | | | Frewsburg | NY | 14738 | |
| Frewsburgh Csd T/o Carroll | | Lora L Benson Collector | | | Frewsburg | NY | 14738 | |
| Frey Financial Inc | | 925 E Rand Rd Ste 204 | | | Arlington Heights | IL | 60004 | |
| Frey Realty & Property Managment | | 503 Kathryn Court | | | Merced | CA | 95348 | |
| Fricke & Assoc | | 1511 Silver St | | | Ashland | NE | 5 | |
| Fridley & Associates | | 133 Defense Hwy Ste 102 | | | Annapolis | MD | 21401 | |
| Friedlander Financial Corporation | | 27001 La Paz Rd Ste 124 | | | Mission Viejo | CA | 92691 | |
| Friedman & Macfadyen P A Md | | 210 East Redwood St | | | Baltimore | MD | 21202-3399 | |
| Friend Lend Mortgage Company Inc | | 34523 Pine Ridge Cir | | | Elizabeth | CO | 80107 | |
| Friendly Center | | 147 W Rose St | | | Orange | CA | 92856 | |
| Friendly Mortgage Broker Inc | | 58 Leslie Ln | | | New Hyde Pk | NY | 11040 | |
| Friendly Mortgage Inc | | 111 Pine Wood Way | | | Live Oak | FL | 32060 | |
| Friendly Neighbor Financial Group Inc | | 9350 Bay Plaza Blvd Ste 120 6 | | | Tampa | FL | 33619 | |
| Friendly Plumbing Inc | | PO Box 3629 | | | Sparks | NV | 89432 | |
| Friends Appraisal Service Team | | 425 Hawthorne St | | | Stockton | CA | 95204 | |
| Friends Cove Mut Ins Co | | PO Box 646 | | | Bedford | PA | 15522 | |
| Friends Of Camp Anokigic Inc | | W 5639 Anokijig Ln | | | Plymouth | WI | 53073 | |
| Friends Of Dymally | Civic Ctr Plaza | 332 W Compton Blvd 109 | | | Compton | CA | 90220 | |
| Friends Of Fabian Nunez 2006 | | 1100 O St Ste 200 | | | Sacramento | CA | 95814 | |
| Friends Of Joe Dunn | | 12437 Lewis St Ste 202 | | | Garden Grove | CA | 92840 | |
| Friends Of Lou Correa | | PO Box 1107 | | | Anaheim | CA | 92815-1107 | |
| Friends Of Read Orange County | | 1501 East St Andrews Pl | | | Santa Ana | CA | 92602 | |
| Friends Of Shipley Nature Center | | PO Box 1052 | | | Huntington Beach | CA | 92647 | |
| Friends Of The Hunting Bch Library | | 7111 Talbert Ave | | | Huntington Beach | CA | 92649 | |
| Friends Of The Roxbury Township Library | | 103 Main St | | | Succasunna | NJ | 07878 | |
| Friends Of Tino Rivera | | 1621 E 17th St Ste A 2 | | | Santan Ana | CA | 92705 | |
| Friends To Re Elect Greig Smith | | PO Box 33427 | | | Granada Hills | CA | 91394-3427 | |
| Friendship City | | PO Box 265 | | | Friendship | TN | 38034 | |
| Friendship Cs/ T/o Belfast | | 46 West Main St | | | Friendship | NY | 14739 | |
| Friendship Cs/ T/o Cuba | | 46 West Main St | | | Friendship | NY | 14739 | |
| Friendship Cs/ T/o Friendship | | 46 West Main St | | | Friendship | NY | 14739 | |
| Friendship Cs/ T/o Wirt | | 46 West Main St | | | Friendship | NY | 14739 | |
| Friendship Mortgage Company Inc | | 81 Richmond St | | | Providence | RI | 02903 | |
| Friendship Town | | PO Box 212 | | | Friendship | ME | 04547 | |
| Friendship Town | | 4 East Main St | | | Friendship | NY | 14739 | |
| Friendship Town | | N7802 Van Dyne | | | Fond Du Lac | WI | 54937 | |
| Friendship Township | | 1521 W Townline Rd | | | Harbor Springs | MI | 49740 | |
| Friendship Village | | 119 Dakota Ct | | | Friendship | WI | 53934 | |
| Friendsville Boro | | PO Box 17 | | | Friendsville | PA | 18818 | |
| Friendsville Town | | PO Box 9 | | | Friendsville | MD | 21531 | |
| Friendswood City | | 108 E Shadow Bend / PO Box 31 | | | Friendswood | TX | 77549 | |
| Friendswood Consolidated Tax Offi | | Treasurer | Po 31 | | Friendswood | TX | 77546 | |
| Friendswood Financial Ltd | | 11931 Wickchester Ln Ste 400 H | | | Houston | TX | 77450 | |
| Fries Town | | PO Box 452 | | | Fries | VA | 24330 | |
| Friesland Village | | 113 S Madison St | | | Friesland | WI | 53935 | |
| Frint Appraisals Inc | | PO Box 397 | | | Terrebonne | OR | 97760 | |
| Frio County | | 500 E San Antonio Box 20 | | | Pearsall | TX | 78061 | |
| Frio County Appraisal District | | PO Box 1129 | | | Pearsall | TX | 78061 | |
| Frio Hospital District C/o Appr D | | 815 S Oak PO Box 1129 | | | Pearsall | TX | 78061 | |
| Frisco City | | 6891 Main St/box 1100 | | | Frisco | TX | 75034 | |
| Frisco George | Max Appraisal | 2735 Brighton Ct 2 | | | Chula Vista | CA | 91915 | |
| Frisco Isd | | 6928 Maple St PO Box 547 S | | | Frisco | TX | 75034 | |
| Frisco Te Baccam | | 3501 57th St | | | Des Moines | IA | 50310 | |
| Fritch City & Isd C/o Appr Distr | | 920 Illinois PO Box 5065 | | | Borger | TX | 79008 | |
| Fritzi Castillo Trinidad | 1 1610 2 900 | Interoffice | | | | | | |
| Fritzi Castillo Trinidad | | 13736 Pecan Pl | | | Moreno Valley | CA | 92553 | |
| Froboese Reality Group Inc | | 1667 S Mission Rd Ste H | | | Fallbrook | CA | 92028-4114 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Frog Enterprises | | 34974 Yucaipa Blvd | | | Yucaipa | CA | 92399 | |
| Frog Greek Town | | W5028 Lagoon Rd | | | Minong | WI | 54859 | |
| Froha | | City Clerk | | | Frohna | MO | 63748 | |
| Front Foot/cfa 61 | | Billing & Customer Service | PO Box 427 | | Annapolis | MD | 21404 | |
| Front Gate Appraisals Llc | C/o Mary E Barron | 3240 Thistleborrk Circle | | | Highlands Ranch | CO | 80126 | |
| Front Range Home Loan Group Inc | | 679 W Littleton Blvd Ste 108 | | | Littleton | CO | 80120 | |
| Front Range Mortgage Professionals Llc | | 1600 W 1st St | | | Loveland | CO | 80537 | |
| Front Row Mortgage Llc | | 3280 Beltline Court Ne Ste 300 | | | Grand Rapids | MI | 49525 | |
| Front Royal Town | | Tax Collector | PO Box 1560 | | Front Royal | VA | 22630 | |
| Front Street Financial Inc | | 6303 Owensmouth Ave 10th Fl | | | Woodland Hills | CA | 91367 | |
| Front Street Mortgage Llc | | 125 Front St Ste B | | | Purvis | MS | 39475 | |
| Frontera Mortgage Inc | | 213 West Expressway 83 | | | Pharr | TX | 78577 | |
| Frontfootbenefit Assessment | | Bureau Of Revenue Collection | | | Bel Air | MD | 21014 | |
| Frontgate Financial Services Llc | | 14405 Walters Rd Ste 1006 | | | Houston | TX | 77014 | |
| Frontier | | PO Box 79146 | | | Phoenix | AZ | 85062-9146 | |
| Frontier | | PO Box 20550 | | | Rochester | NY | 14602-0550 | |
| Frontier Business Products | | 700 W 48th Ave | | | Denver | CO | 80216 | |
| Frontier Business Products | | 700 West 48th Ave Unit A | | | Denver | CO | 80216 | |
| Frontier Capital Inc | | 601 S Falkenburg Ste 14 3 | | | Tampa | FL | 33619 | |
| Frontier Communications | | | | | | | | |
| Frontier Communications | | 6 Technology Pk Dr | | | Westford | MA | 01886 | |
| Frontier County | | PO Box 10 | | | Stockville | NE | 69042 | |
| Frontier Csd T/o Eden | | 54432 Bayview Rd | | | Hamburg | NY | 14075 | |
| Frontier Csd T/o Hamburg | | 6100 South Pk Ave | | | Hamburg | NY | 14075 | |
| Frontier Financial Corp | | 2394 Ridgeway Ave | | | Rochester | NY | 14626 | |
| Frontier Ins Co | | 195 Lake Louise Marie Rd | | | Rock Hill | NY | 12775 | |
| Frontier Lending Llc | | 2300 Valley View Ln 220 | | | Irving | TX | 75062 | |
| Frontier Loan Group Inc | | 2122 El Camino Real Ste 200 | | | Oceanside | CA | 92054 | |
| Frontier Mortgage Company | | 9437 Culross Ct | | | Dublin | OH | 43017 | |
| Frontier Mortgage Corporation | | 23 West 10th St | | | Erie | PA | 16501 | |
| Frontier Mut Ins Co | | 305 Decatur St | PO Box 340 | | Lincoln | IL | 62656 | |
| Frontier Mut Ins Co | | 305 Decatur St | | | Lincoln | IL | 62656 | |
| Frontier Pacific Insurance Co | | PO Box 911308 | | | Orlando | FL | 32891 | |
| Frontier R & B Corp | | 15715 S Dixie Hwy 310 311 | | | Miami | FL | 33157 | |
| Frontier Tecnology Llc | Dba Microage | 8160 South Hardy Dr Ste 101 | | | Tempe | AZ | 85284 | |
| Frontier Title & Escrow | | 4018 W Clearwater Ave Ste C | | | Kennewick | WA | 99336 | |
| Frontline Financial Llc | | 4543 S 700 E 202 | | | Salt Lake City | UT | 84107 | |
| Frontline Lending Corporation | | 5932 Bolsa Ave Ste 103 | | | Huntington Beach | CA | 92649 | |
| Frontline Mortgage | | 315 Ardon Ave 14 | | | Glendale | CA | 91203 | |
| Frost Bank | | PO Box 1600 | | | San Antonio | TX | 78296 | |
| Frost City | | PO Box X | | | Frost | TX | 76641 | |
| Frost Isd | | P O Drawer K | | | Frost | TX | 76641 | |
| Frost Mortgage Banking Group | | 2051 Wyoming Blvd Ne | | | Albuquerque | NM | 87112 | |
| Frost Township | | 7689 N Clare Ave | | | Harrison | MI | 48625 | |
| Frostburg City | | P O Bx 440 | | | Frostburg | MD | 21532 | |
| Fruitland Town | | PO Box Drawer F | | | Fruitland | MD | 21826 | |
| Fruitland Township | | 4545 Nestrom Rd | | | Whitehall | MI | 49461 | |
| Fruitport Township | | 6543 Airline Rd | | | Fruitport | MI | 49415 | |
| Fruitport Village | | PO Box 143 | | | Fruitport | MI | 49415 | |
| Fry & Associates Inc | | PO Box 8401 | | | Medford | OR | 97504 | |
| Fry Communications | | 800 West Church Rd | | | Mechanicsburg | PA | 17055-3198 | |
| Fry Office Products Inc | | Dba Atrium Business Court | 6528 Greenleaf Ave | | Whittier | CA | 90601 | |
| Fry Road Mud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Frye Island Town | | 115 Cape Rd Ext | | | Frye Island | ME | 04071 | |
| Fryeburg Town | | 2 Lovewell Pond Rd | | | Fryeburg | ME | 04037 | |
| Fsa Management & Consulting Inc | | 919 Green Tree Ln | | | Duncanville | TX | 75137 | |
| Fsi Appraisal Company Inc | | Pob 1267 100 King St | | | Northampton | MA | 01061 | |
| Ft Bend Co Lid 15 | | 12818 Century | | | Stafford | TX | 77477 | |
| Ft Bend Co Mud 130 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Ft Bend County Mud159 Asmt Of Sw | | Tax Collector | PO Box 1368 | | Friendswood | TX | 77546 | |
| Ft Mitchell City | | PO Box 17157 | | | Fort Mitchell | KY | 41017 | |
| Ft Oglethorpe City | | PO Box 5509 | | | Ft Oglethorpe | GA | 30742 | |
| Ft Sill Federal Credit Union | | PO Box 371956 | | | Ftsill | OK | 73503 | |
| Ft Thomas City | | 130 N Fort Thomas Av | | | Fort Thomas | KY | 41075 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ft Valley City | | PO Box 956 | | | Fort Valley | GA | 31030 | |
| Ft Wayne Mortgage Corporation | | 8321 Illinois Rd | | | Fort Wayne | IN | 46804 | |
| Ft Wright City | | 409 Kyles Ln | | | Fort Wright | KY | 41011 | |
| Ftf Funding | | 505 North Tustin Ave Ste 114 | | | Santa Ana | CA | 92705 | |
| Fth Mortgage Corporation | | 100 S Ashley Dr Ste 1150 | | | Tampa | FL | 33602 | |
| Fti Consulting Inc | | PO Box 630391 | | | Baltimore | MD | 21263-0391 | |
| Ftp Fawcette Technical Publications | | 2600 S El Camino Real 300 | | | San Mateo | CA | 94403 | |
| Ftr Lending | | 7301 Topanga Canyon Blvd Ste 203 | | | Canoga Pk | CA | 91303 | |
| Fts Real Estate Appraisal | | 6688 Houlton Circle | | | Lake Worth | FL | 33467 | |
| Fudosan Inc | | 27727 Jefferson Ave Ste 109 | | | Temecula | CA | 92590 | |
| Fuentes & Associates Real Estate & Financial Svcs | | 44 Mariposa Ave | | | Watsonville | CA | 95076 | |
| Fujitsu Computer Products Of America | | C/o Boa PO Box 841850 | | | Dallas | TX | 75284-1850 | |
| Fujitsu Computer Products Of America Inc | C/o Bank Of America | PO Box 841850 | | | Dallas | TX | 75284-1850 | |
| Fulcrum Financial Inc | | 858 Oak Pk Rd Ste 103 | | | Covina | CA | 91740 | |
| Fulcrum Ins Co | | 199 Water St | | | New York | NY | 10038 | |
| Full Circle Funding Inc | | 10900 E 183rd St Ste 280 | | | Cerritos | CA | 90703 | |
| Full Circle Mortgage | | 1960 Silas Deane Hwy | | | Rocky Hill | CT | 06067 | |
| Full Circle Mortgage Llc | | 2 Charles Henry Way | | | Seabrook | NH | 03874 | |
| Full Compass Lending First Capital | | 5600 W Grande Market Dr | | | Appleton | WI | 54913 | |
| Full House Mortgage Inc | | PO Box 11994 | | | Merrillville | IN | 46410 | |
| Full Spectrum Financial Group Llc | | 805 N Murray Blvd | | | Colorado Springs | CO | 80915 | |
| Full Spectrum Mortgage Llc | | 1914 N Racine St | | | Appleton | WI | 54911 | |
| Fuller Appraisal Services Inc | | 4589 Colorado St Se | | | Prior Lake | MN | 55372 | |
| Fuller Seaver & Ramette | Andrea Hauser | Portland Corporate Ctr | 12400 Portland Ave South | Ste 132 | Burnsville | MN | 55337 | |
| Fulmont Mut Ins Co | | PO Box 487 | | | Johnstown | NY | 12095 | |
| Fulton City | | 212 W Wiygul | | | Fulton | MS | 38843 | |
| Fulton City | | 141 South First St | | | Fulton | NY | 13069 | |
| Fulton City | | PO Box 305 | | | Fulton | KY | 42041 | |
| Fulton City Sd City Of Fulton | | Tax Collector | 167 South Fourth St | | Fulton | NY | 13069 | |
| Fulton City Sd T/o Granby | | C/o Hsbc | | | Fulton | NY | 13069 | |
| Fulton City Sd T/o Minetto | | C/o Hsbc | | | Fulton | NY | 13069 | |
| Fulton City Sd T/o Oswego | | C/o Hsbc | | | Fulton | NY | 13069 | |
| Fulton City Sd T/o Palermo | | C/o Hsbc | | | Fulton | NY | 13069 | |
| Fulton City Sd T/o Scriba | | C/o Hsbc | | | Fulton | NY | 13069 | |
| Fulton City Sd T/o Volney | | C/o Hsbc | | | Fulton | NY | 13069 | |
| Fulton Count Tax Commissioner | | PO Box 105052 | | | Atlanta | GA | 30348-5052 | |
| Fulton County | | PO Box 126 | | | Salem | AR | 72576 | |
| Fulton County | | 141 Pryor St Sw | | | Atlanta | GA | 30303 | |
| Fulton County | | 100 N Main St | | | Lewiston | IL | 61542 | |
| Fulton County | | 125 East 9th St | | | Rochester | IN | 46975 | |
| Fulton County | | PO Box 7 | | | Hickman | KY | 42050 | |
| Fulton County | | 152 S Fulton Ste 155 | | | Wauseon | OH | 43567 | |
| Fulton County Clerk | Of The Superior Court | 136 Pryor St Room Tg200 | | | Atlanta | GA | 30303 | |
| Fulton County Clerk Of Court | | 136 Pryor St Sw | | | Atlanta | GA | 30303 | |
| Fulton County Conservancy | | 815 Main St | | | Rochester | IN | 46975 | |
| Fulton County Drainage | | 125 East 9th St | | | Rochester | IN | 46975 | |
| Fulton County Tax Commissioner | | PO Box 105052 | | | Atlanta | GA | 30348-5052 | |
| Fulton County/non Collecting | | Co Courthouse North 2nd St | | | Mcconnellsburg | PA | 17233 | |
| Fulton County/noncollecting | | County Bldg PO Box 128 | | | Johnstown | NY | 12095 | |
| Fulton Town | | Rd 1 Box 143 | | | Middleburg | NY | 12122 | |
| Fulton Town | | 5 West Rollin St | | | Edgerton | WI | 53534 | |
| Fulton Township | | Box 68 3425 W Clev | | | Perrinton | MI | 48871 | |
| Fulton Township | | 345 Little Britain R | | | Peach Bottom | PA | 17563 | |
| Fultonville Village | | Village Office | | | Fultonville | NY | 12072 | |
| Fun Coast Mortgage Inc | | 425 N Peninsula Dr Ste A | | | Daytona Beach | FL | 32116 | |
| Fun Time Tours | | 5875 Agnes | | | Corpus Christi | TX | 78406 | |
| Fun Time Tours Llc | | 5875 Agnes St | | | Corpus Christi | TX | 78406 | |
| Fund It Corp | | 8300 Valley Circle Blvd Ste 201 | | | Canoga Pk | CA | 91304 | |
| Fund It Lending Inc | | 777 Southland Dr Ste 250 | | | Hayward | CA | 94545 | |
| Fund Source Inc | | 4444 Riverside Dr Ste 305 | | | Burbank | CA | 91505 | |
| Fundamental Financial Services | | 9656 Wheatland Ave | | | Shadow Hills | CA | 91040 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Fundamental Mortgage | | 440 Waverly Ave Building 1 Ste 2 | | | Patchogue | NY | 11772 | |
| Fundamerica Financial Services Inc | | 820 N Parton Ste 101 | | | Santa Ana | CA | 92701 | |
| Funded Capital Mortgage Inc | | 8383 Wilshire Blvd Ste 626 | | | Beverly Hills | CA | 90211 | |
| Funding Access & Realty Inc | | 3550 Wilshire Blvd Ste 1206 | | | Los Angeles | CA | 90010 | |
| Funding Advantage Solutions Technology Corporation | | 11510 W 13th Ave | | | Lakewood | CO | 80215 | |
| Funding Capital Investment | | 10609 California Ave A | | | South Gate | CA | 90280 | |
| Funding City Corp | | 12447 Lewis St Ste 205 | | | Garden Grove | CA | 92840 | |
| Funding Express | | 1048 Lincoln Ave | | | San Jose | CA | 95125 | |
| Funding Express Financial Corp Inc | | 1501 W 9th St Ste G | | | Upland | CA | 91786 | |
| Funding Express Financial Corporation Inc | | 1501 W 9th St Ste G | | | Upland | CA | 91786 | |
| Funding New Mexico Mortgage & Investments Llc | | 8800 2nd St Nw | | | Albuquerque | NM | 87114 | |
| Funding One Mortgage Corporation | | 24301 Southland Dr 611 | | | Hayward | CA | 94545 | |
| Funding Qwest Ltd | | 1983 Marcus Ave Ste 220 | | | Lake Success | NY | 11042 | |
| Funding Solutions Lending Corp | | 10535 Foothill Blvd Ste 350 | | | Rancho Cucamonga | CA | 91730 | |
| Funding Source Corp | | 25 Robert Pitt Dr Ste 204 | | | Monsey | NY | 10952 | |
| Funding Street | | 1499 Huntington Dr Ste 402 | | | South Pasadena | CA | 91030 | |
| Funding Tree Inc | | 2460 N 1st St Ste 260 | | | San Jose | CA | 95131 | |
| Funding Unlimited Llc | | 95 20 63rd Rd Ste O | | | Rego Pk | NY | 11374 | |
| Funding Usa | | 2751 E Chapman Ave Ste 205 | | | Fullerton | CA | 92831 | |
| Funding Well Financial | | 145 Columbia Ste 210 | | | Aliso Viejo | CA | 92656 | |
| Fundingsource Llc | | 901 Corporate Ctr Dr Ste 405 | | | Monterey Pk | CA | 91754 | |
| Fundsamerica Funding Corporation | | 965 West Commercial Blvd | | | Fort Lauderdale | FL | 33309 | |
| Fundsource | | 1540 W Glenoaks Bl 102 | | | Glendale | CA | 91201 | |
| Fundstar Financial Llc | | 20400 Observation Dr Ste 102 | | | Germantown | MD | 20876 | |
| Fung Wah Lin | | 316 Quail Meadow | | | Irvine | CA | 92603 | |
| Funkstown Town | | PO Box 235 | | | Funkstown | MD | 21734 | |
| Fuping Jiang | | 2307 East 29th St | | | Brooklyn | NY | 11229 | |
| Furnas County | | PO Box 407 | | | Beaver City | NE | 68926 | |
| Furniture Marketing Group | | | | | | | | |
| Furniture Marketing Group Inc | | 7110 Old Katy Rd Ste 150 | | | Houston | TX | 77024 | |
| Furniture Systems & Cubicles | | 5829 West Sam Houston Pkwy North 801 | | | Houston | TX | 77041 | |
| Fusa Llc | | 206 W Main St Ste 106 | | | Round Rock | TX | 78664 | |
| Fuse Advertising Agency Inc | | 3723 Fairview Industrial Dr Se Ste 190 | | | Salem | OR | 97302 | |
| Fusion Financial Group Limited Liability Co | | 4160 Washington Rd Ste 220 | | | Mcmurray | PA | 15317 | |
| Fusion Home Loans | | 7997 West Sahara Ave Ste 102 | | | Las Vegas | NV | 89117 | |
| Fusion Home Loans | | 7997 West Sahara Ave Ste 102 | | | Las Vegas | NV | 89177 | |
| Fusion Lending | | 6768 Highland Rd | | | Waterford | MI | 48327 | |
| Fusion Marketing Partners | | | | | | | | |
| Fusion Marketing Partners Llc | | 7119 East Shea Blvd Ste 109 351 | | | Scottsdale | AZ | 85254 | |
| Fusion Mortgage | | W8068 Hwy E | | | Beaver Dam | WI | 53916 | |
| Fusion Mortgage Corp | | 2334 Sw 67 Ave | | | Miami | FL | 33155 | |
| Fusion Mortgage Corporation | | 2334 Sw 67 Ave | | | Miami | FL | 33155 | |
| Fusion Real Estate Services | | 1130 Flying Hill Pl | | | Diamond Bar | CA | 91765 | |
| Fusion Telemarketing Llc | Fusion Telemarketing Llc | 8370 E Via De Ventura Bldg K | | | Scottsdale | AZ | 85258 | |
| Fusion Worldwide Inc | Attn Don Alter Pres | 200 | | Scottsdale | Portland | OR | 97202 | |
| Futura Financial Inc | | 1327 Se Tacoma St 301 | | | El Monte | CA | 91731 | |
| Futura Mortgage Corp | | 11100 Valley Blvd Ste105 | | | Riverside | CA | 92506 | |
| Future America | | 6809 Magnolia Ave Ste A | | | West Covina | CA | 91791 | |
| Future Electric Co | | PO Box 4003 | | | Fresno | CA | 93720 | |
| Future Finance Network | | 913 E Alluvial | | | Brea | CA | 92821 | |
| Future Financial Inc | | 1211 W Imperial Hwy | Ste 201 | | Anthem | AZ | 85086 | |
| Future Financial Llc | | 42801 N Voyage Trail | | | Oak Brook | IL | 60523 | |
| Future Financial Services | | 2805 Butterfield Rd Ste 200 | | | Red Bluff | CA | 96080 | |
| Future Funding Corporation | | 750 Main St | | | Indianapolis | IN | 46240 | |
| Future Funding Corporation | | 8555 River Rd Ste 375 | | | Syracuse | IN | 46567 | |
| Future Home Mortgage Co | | 813 S Huntington St Ste 2 | | | Parma | OH | 44134 | |
| | | 5357 Broadview Rd | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Future Homes Mortgage Corp | | 9580 Bird Rd | | | Miami | FL | 33165 | |
| Future Mortgage Llc | | 227 Central Ave Ste 108 | | | Osseo | MN | 55369 | |
| Future One Mortgage Concepts Inc | | 1548 E Wadsworth Ave | | | Philadelphia | PA | 19150 | |
| Future Savings Mortgage Llc | | 4310 Metro Pkwy Ste 140 | | | Fort Meyers | FL | 33916 | |
| Fv 1 Inc | | 28 South Osborn Ave | | | Youngstown | OH | 44509 | |
| Fv 1 Inc Plaintiff Parkcrest Harbour Island Condominium Association Inc Cross Plaintiff | | 700 South Harbour Island 432 | | | Tampa | FL | 33602 | |
| | C/o Colliers Monroe | | | | | | | |
| Fwf Land Corporation | Freelander | Central Pacific Plaza 1800 | | | Honolulu | HI | 96813 | |
| Fwf Land Corporation | | Central Pacific Plaza | | | Honolulu | HI | 96813 | |
| Fyr Fyter Sales & Services | | 728 W Mcandrews Blvd | | | Medford | OR | 97501 | |
| G & F Contruction | | 18710 Se 64 Way | | | Issaquah | WA | 98027 | |
| G & M Funding Services Inc | | 614 W Manchester Blvd | Ste 101 | | Inglewood | CA | 90301 | |
| G & M Mortgage | | 202 Fashion Ln 202 | | | Tustin | CA | 92780 | |
| G & R Appraisal Service | 2112 Trawood Dr | Ste B 7 | | | El Paso | TX | 79935 | |
| G & R Appraisal Service | | 2112 Trawood Dr Ste B 7 | | | El Paso | TX | 79935 | |
| G & R Mortgage Group Inc | | 2143 Hurley Way Ste 150 | | | Sacramento | CA | 95825 | |
| G & T Capital Inc | | 1829 East 13th St | | | Brooklyn | NY | 11229 | |
| G 4 Holding Company Llc | | 7766 Saxeborugh Dr | | | Seaborough | CO | 80108 | |
| G A Gunn & Associates Banc | | 4014 W 127th St | | | Alsip | IL | 60803 | |
| | | 17323 San Fernando Missio Blvd | | | | | | |
| G B Aghili | | Ste G | | | Granada Hills | CA | 91344 | |
| G D C Mortgage | | 5380 S Watt Ste 200 | | | Sacramento | CA | 95826 | |
| G Daniel Green & Associates | | 103 Bayside Dr | | | Gulf Breeze | FL | 32561 | |
| G Davis Investments | | 2280 S Xanadu 235 | | | Aurora | CO | 80014 | |
| G Douglas Slusher | | 16237 East Union Ave | | | Aurora | CO | | |
| G Group Mortgage Llc | | 1801 E Colonial Dr Ste 211 | | | Orlando | FL | 32803 | |
| G John Wimmer | | PO Box 246 | | | Pine | CO | 80470 | |
| G L O Financial | | 5116 Judsonville Dr | | | Antioch | CA | 94531 | |
| G M & Associates | | 10 Edelweiss | | | Las Flores | CA | 92688-8743 | |
| G M C Mortgage & Financial Services | | 8875 Hidden River Pkwy Ste 300 | | | Tampa | FL | 33637 | |
| G Neil | | PO Box 451179 | | | Sunrise | FL | 33345-1179 | |
| G Neil Corporation | | PO Box 451179 | | | Sunrise | FL | 33345-1179 | |
| G Network Inc | | 4230 Via Mira Monte | | | Calabasas | CA | 91301 | |
| G S Capital Llc | | 3150 C St Ste 210 | | | Anchorage | AK | 99503 | |
| G T Capital | | 1078 Carol Ln Ste 202 | | | Lafayette | CA | 94549 | |
| G W Mcguire Inc | | 3271 Silver Pine Trail | | | Colorado Springs | CO | 80920 | |
| G&a Home Mortgage Llc | | 8710 Hwy 65 Ste 100 | | | Blaine | MN | 55434 | |
| G&g Real Estate Professionals | | 2185 Churn Creek Rd Ste G | | | Redding | CA | 96002 | |
| G&m Mortgage Corporation | | 3221 N Elizabeth | | | Pueblo | CO | 81008 | |
| G&r Equity Consultants | | 14822 Rosebud Dr | | | Noblesville | IN | 46060 | |
| Ga Cas & Surety Co | | PO Box 106652 | | | Atlanta | GA | 31119 | |
| Ga Casualty & Surety Co | | PO Box 190720 | | | Atlanta | GA | 31119 | |
| Ga Dept Of Banking & Finance | | 2990 Brandywine Rd Ste 200 | | | Atlanta | GA | 30341-5565 | |
| Ga Escobar Associates Inc | | 402 Main St | | | Longmont | CO | 80501 | |
| Ga Farm Bureau Cas | | PO Box 7008 | | | Macon | GA | 31209 | |
| Ga Farm Bureau Mut Ins | | PO Box 7008 | | | Macon | GA | 31209 | |
| Ga Ins Co | | 250 Middlefield Rd | | | Menlo Pk | CA | 94025 | |
| Ga Ins Co Of Ny | | 201 North Service Rd | | | Melville | NY | 11747 | |
| Ga Ins Co Of Ny | | 436 Walnut St | | | Philadelphia | PA | 19105 | |
| Ga Jennings | | 703 East Knoll Court | | | Draper | UT | 84020 | |
| Ga Jennings | | | | | | | | |
| Ga Mut Ins Co | | PO Box 618 | | | Gainesville | GA | 30501 | |
| Ga Underwriting Assoc | | PO Box 956158 | | | Duluth | GA | 30095 | |
| Ga Valuation Professionals Inc | | 5719 Little Oak Trl | | | Stone Mountain | GA | 30087 | |
| Gaastra City | | 1 Main St PO Box | | | Gaastra | MI | 49927 | |
| Gable Real Estate Inc | | 1900 Los Angeles Ave 1st Fl | | | Simi Valley | CA | 93065 | |
| Gables Mortgage Lenders Inc | | 13251 Sw 222 St | | | Miami | FL | 33170 | |
| Gabreila Guzman | 2 202 | Interoffice | | | | | | |
| Gabriel & Maria Arevalo | | 2605 West Strawberry Ln | | | Santa Ana | CA | 92706 | |
| Gabriel Allen Barker | | 24432 Avenidas De Los Ninos | | | Laguna Niguel | CA | 92677 | |
| Gabriel Andres Pelusso | | 3708 Nw 77th Ave | | | Hollywood | FL | 33024 | |
| Gabriel Camarillo | | 287 North Cragmont | | | San Jose | CA | 95127 | |
| Gabriel Cardenas | | 12850 Memorial Dr Ste 1155 | | | Houston | TX | 77024 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gabriel Cardenas | | 17202 Imperial Valley | | | Houston | TX | 77060 | |
| Gabriel Castillo Jimenez | | 1250 Santa Cora Ave | | | Chula Vista | CA | 91913 | |
| Gabriel David Torres | | 33 Bridgeport | | | Dana Point | CA | 92629 | |
| Gabriel Fernando Garcia | | 1243 Fairlake Trace | | | Weston | FL | 33326 | |
| Gabriel Financial Group Inc | | 1270 Northland Dr | Ste 370 | | Mendota Heights | MN | 55120 | |
| Gabriel Garrido | | 13170 Durchtown Pte | | | Gonzales | LA | 70737 | |
| Gabriel Jordan Springer | | 3633 Emeryclub Way | | | Columbus | OH | 43219 | |
| Gabriel Large | | 2760 Hinds Creek Rd | | | Heiskell | TN | 37754-0000 | |
| Gabriel Pelusso | Atlanta / Retail | 2 240 | Interoffice | | | | | |
| Gabriel Peter Jasso | | 10360 Devillo Dr | | | Whittier | CA | 90604 | |
| Gabriel Quezada | | 151 School House Ln | | | Geyserville | CA | 95441 | |
| Gabriel Renero | | 319 Whisperwood | | | San Antonio | TX | 78216 | |
| Gabriel Renero Emp | | 16414 San Pedro | | | San Antonio | TX | 78232 | |
| Gabriel Roldan | | 3350 W Hillsborough Ave | | | Tampa | FL | 33614 | |
| Gabriel Ruiz | | 1109 Catalina Dr A | | | El Paso | TX | 79925 | |
| Gabriel Ryan Lapoint | | 7400 S State | | | Midvale | UT | 84107 | |
| Gabriel U Valencia | | 4801 S B St | | | Oxnard | CA | 93033 | |
| Gabriel Vega | Houston 4105 | Interoffice | | | | | | |
| Gabriel Vega | | 5702 Taylan Ln | | | Rosenberg | TX | 77471 | |
| Gabriela Agueda | | 2124 E Lamona | | | Fresno | CA | 93703 | |
| Gabriela Arras | Las Vegas 4255 | Interoffice | | | | | | |
| Gabriela Arras | | 11087 Colony Creek Ln | | | Las Vegas | NV | 89135 | |
| Gabriela Centeno | | 2538 S Sunnyvale Ave | | | Gilbert | AZ | 85297 | |
| Gabriela Garcia | | 2320 Del Mar Way | | | Corona | CA | 92882 | |
| Gabriela Guzman | | 231 Burwood | | | San Antonio | TX | 78213 | |
| Gabriela Rudas | | 29219 St Tropez Pl | | | Castaic | CA | 91384 | |
| Gabriella Cordeiro | | 167 Kennedy Dr 609 | | | Malden | MA | 02148 | |
| Gabriella Garza | | 16342 Saratoga Ln | | | Huntington Beach | CA | 92649 | |
| Gabriella Inez Cordeiro | | 167 Kennedy Dr | | | Malden | MA | 02148 | |
| Gabriella Mendoza | | 803 N 1st | | | Upland | CA | 91786 | |
| Gabrielle M Arts | | 225 Sknott Ave 32 | | | Anaheim | CA | 92804 | |
| Gaceta Appraisal Inc | | PO Box 4370 | | | Hilo | HI | 96720 | |
| Gadell Inc | | PO Box 656 | | | Hoschton | GA | 30548 | |
| Gadsden County | | 3 South Calhoun St 32351 | | | Quincy | FL | 32353 | |
| Gael Investments | | 17280 Newhope St Ste 10 | | | Fountain Valley | CA | 92708 | |
| Gaetano Sollazzo | | 289 Mount Hope Ave | | | Dover | NJ | 07801 | |
| Gaffar O Etti | | 4085 Wintertime Dr | | | Columbus | OH | 43207 | |
| Gaffney City | | PO Box 2109 | | | Gaffney | SC | 29342 | |
| Gage & Associates | Jerry Gage | 1728 Scripture St | | | Denton | TX | 76201 | |
| Gage & Associates | | 1728 Scripture St | | | Denton | TX | 76201 | |
| Gage And Gage Llp | Ivy Gage Esq | 7455 W Washington Ave | Ste 415 | | Las Vegas | NV | 89128 | |
| Gage County | | PO Box 519 | | | Beatrice | NE | 68310 | |
| Gagetown Village | | 6437 Lincoln St | | | Gagetown | MI | 48735 | |
| Gail A English & Michael P English Trust | | 851 Munras Ave | | | Monterey | CA | 93940 | |
| Gail A English And Michael P English T | C/o Loftus Property Mgmt | Michael P English Trustee | 1172 S Main St Pmb 363 | | Salinas | CA | 93901-2204 | |
| Gail A English And Michael P English Trust | Lisa Loftus | 1172 South Main St Pmb 363 | | | Salinas | CA | 93901-2204 | |
| Gail A Reimonenq | | PO Box 8189 | | | New Orleans | LA | 70119 | |
| Gail Crowder | | 6614 Trail Valley Way | | | Houston | TX | 77086 | |
| Gail Fischer | | 316 Vine St | | | Munhall | PA | 15120 | |
| Gail Frances Burchfield | | 16107 Ne10th Way | | | Vancouver | WA | 98684 | |
| Gail Gonzales | | 3551 Belle Terrace | | | Bakersfield | CA | 93309 | |
| Gail Ivers | 1 3337 Cn 340 | Interoffice | | | | | | |
| | Hunt & Associates | | | | | | | |
| Gail K Hunt | Appraisals | PO Box 704 | | | Branford | FL | 32008 | |
| Gail M Coleman | | 910 N Enterprise | | | Inglewood | CA | 90302 | |
| Gail M Theard | | 19629 Edgehurst Ln | | | Saugus | CA | 91350 | |
| Gail M Wills | | 21152 Serra Vista | | | Lake Forest | CA | 92630 | |
| Gail N Smith | | 1553 Thrush | | | Ventura | CA | 93003 | |
| Gail P Olin | | 16650 Herbner 1416 | | | San Antonio | TX | 78248 | |
| Gail S Kerzner | Certified Real Estate Appraiser | 425 Commerce Dr Ste 150 | | | Fort Washington | PA | 19034 | |
| Gail Vivian Ivers | | 9150 Orchid Dr | | | Westminster | CA | 92683 | |
| Gail Wills | | Compliance Corp 1115 | | | | | | |
| Gaines County C/o Appraisal D | | 302 Se Ave B PO Box 490 | | | Seminole | TX | 79360 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gaines Harold L | | 2 Tristan Terrace | | | Saint Charles | MO | 63306 | |
| Gaines Town | | 14087 Ridge Rd | | | Albion | NY | 14411 | |
| Gaines Township | | 1685 68th St Se | | | Caledonia | MI | 49316 | |
| Gaines Township | | 9255 W Grand Blanc R | | | Gaines | MI | 48436 | |
| Gaines Township | | Rd 1 Box 151 | | | Gaines | PA | 16921 | |
| Gaines Village | | 113 Genesse | | | Gaines | MI | 48436 | |
| Gainesboro City | | PO Box 594 | | | Gainesboro | TN | 38562 | |
| Gainesville Chamber Of Commerce | | PO Box 518 | | | Gainesville | TX | 76241-0518 | |
| Gainesville City | | PO Box 2496 | | | Gainesville | GA | 30503 | |
| Gainesville Town | | 57 Bigelow Ave | | | Silver Springs | NY | 14550 | |
| Gainesville Village | | 3 East Mill St | | | Gainesville | NY | 14066 | |
| Gainey Ranch Financial Limited Partnersh | Limited Partnership | PO Box 29661 Dept 2065 | | | Phoenix | AZ | 85038 | |
| Gainey Ranch Financial Limited Partnership | | 11811 N Tatum Blvd Ste P 118 | | | Phoenix | AZ | 85028 | |
| Gainey Ranch Tower Llc | | PO Box 29675 | | | Phoenix | AZ | 85038-9675 | |
| Gainey Ranch Tower Llc | Andrea Kern | PO Box 29675 Depno 2026 | | | Gainey Ranch | AZ | 85038-9675 | |
| Gainsco County Mut Ins Co | | PO Box 2933 | | | Fort Worth | TX | 76113 | |
| Galax City | | 123 Main St | | | Galax | VA | 24333 | |
| Galaxy Capital Funding Inc | | 131 09 Rockaway Blvd | | | South Ozone Pk | NY | 11420 | |
| Galaxy Financial Services | | 2550 Appian Way Ste 210 | | | Pinole | CA | 94564 | |
| Galaxy Funding Inc | | 17772 E 17th St Ste 209 | | | Tustin | CA | 92780 | |
| Galaxy Funding Inc | | 2145 Ocean Ave Ste B | | | Ronkonkoma | NY | 11779 | |
| Galaxy Mortgage | | 2301 W Lincoln Ave Ste 124 & 126 | | | Anaheim | CA | 92801 | |
| Galaxy Mortgage Llc | | 2407 E Joppa Rd | | | Baltimore | MD | 21234 | |
| Gale Bybee Cochran Smith | | 3341 Shadow Ridge | | | Grapevine | TX | 76051 | |
| Gale Town | | N15892 Us Hwy53 | | | Galesville | WI | 54630 | |
| Galen Guseman | 1 3351 4 236 | Interoffice | | | | | | |
| Galen Henry White | | 6816 Angus Dr | | | La Verne | CA | 91750 | |
| Galen Roger Guseman | | 26862 Camino De Estrella | | | Capistrano Bch | CA | 92624 | |
| Galen Town | | 106 Glasgow St | | | Clyde | NY | 14433 | |
| Galena | | PO Box 234 | | | Galena | MO | 65656 | |
| Galena Park City | | 2000 Clinton Dr PO Box 46 | | | Galena Pk | TX | 77547 | |
| Galena Park Isd | Tax Office | PO Box 113 | | | Galena Pk | TX | 77547-0113 | |
| Galena Park Isd | | PO Box 113 | | | Galena Pk | TX | 77547 | |
| Galesburg City | | 200 E Michigan Ave | | | Galesburg | MI | 49053 | |
| Galesville City | | 16773 S Main St | | | Galesville | WI | 54630 | |
| Galeton Area Sd/elk Twp | | Rd 1 Box 183 | | | Gaines | PA | 16921 | |
| Galeton Area Sd/gaines Twp | | PO Box 151 Rd 1 | | | Gaines | PA | 16921 | |
| Galeton Area Sd/galeton Boro | | PO Box 206 | | | Galeton | PA | 16922 | |
| Galeton Area Sd/hamilton Twp | | PO Box 292 Rd 1 | | | Blossburg | PA | 16912 | |
| Galeton Area Sd/hector Twp | | Rd 1 Box 267 | | | Sabinsville | PA | 16943 | |
| Galeton Area Sd/pike Twp | | Rd 1 Box 217 | | | Galeton | PA | 16922 | |
| Galeton Area Sd/west Branch Twp | | Rd 1 Box 11 | | | Galeton | PA | 16922 | |
| Galeton Borough | | 12 Ash St | | | Galeton | PA | 16922 | |
| Galeton Sd/abbott Township | | Rd 1 Box 67 | | | Glaeton | PA | 16922 | |
| Galien Township | | 18691 Nye Rd | | | Galien | MI | 49113 | |
| Galien Village | | S Grant St Bx 296 | | | Galien | MI | 49113 | |
| Galilee Enterprise | | 1357 Belding | | | San Leandro | CA | 94579 | |
| Galindo Installation And Moving Services | | 2901 Mariposa St No 3 | | | San Francisco | CA | 94110 | |
| Gallagher Appraisal Company Inc | | 1912 Central Dr L | | | Bedford | TX | 76021 | |
| Gallagher Township | | Hcr 75 Box 75 | | | Lock Haven | PA | 17745 | |
| Gallatin | | City Hall | | | Gallatin | MO | 64640 | |
| Gallatin Association Of Realtors | | 151 Evergreen Dr Ste C | | | Bozeman | MT | 59715 | |
| Gallatin City | | 132 W Main St Room 101 | | | Gallatin | TN | 37066 | |
| Gallatin County | | PO Box 310 | | | Shawneetown | IL | 62984 | |
| Gallatin County | | PO Box 1025 | | | Warsaw | KY | 41095 | |
| Gallatin County | | 311 West Main Room 202 | | | Bozeman | MT | 59715 | |
| Gallatin County Assesment Fi | | PO Box 802 107 W Main St | | | Warsaw | KY | 41095 | |
| Gallatin Town | | 2242 Route 82 | | | Ancram | NY | 12502 | |
| Gallaway City | | PO Box 168 | | | Gallaway | TN | 38036 | |
| Galleon Capital Corporation | R Douglas Donaldson | PO Box 4024 | | | Boston | MA | 02101 | |
| Gallia County | | 18 Locust St Room 1291 | | | Gallipolis | OH | 45631 | |
| Gallinger/gmac Real Estate | | 36 Franklin St | | | Auburn | NY | 13021 | |
| Gallitzin Borough | | 418 Chestnut St | | | Gallitzin | PA | 16641 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gallitzin Township | | 245 Amsbry Rd | | | Gallitzin | PA | 16641 | |
| Gallo & Gallo Appraisals Inc | | 10590 Ctr Ave | | | Gilroy | CA | 95020 | |
| Gallo Display | | 4922 E 49th St | | | Cleveland | OH | 44125 | |
| Galloway Appraisal | | 507 N Mulberry | | | Elizabethtown | KY | 42701 | |
| Galloway Township | | 300 E Jimmie Leeds R | | | Galloway | NJ | 08205 | |
| Galt | | City Hall | | | Galt | MO | 64641 | |
| Galt District Chamber Of Commerce | | PO Box 1446 | | | Galt | CA | 95632 | |
| Galt Herald | | PO Box 307 | | | Galt | CA | 95632 | |
| Galvan Quaid Domingo Inc | | 229 North Central Ave Ste 304 | | | Glendale | CA | 91203 | |
| Galveston Co Mud 39 Bob Leare | | 11111 Katy Fwy 725 | | | Houston | TX | 77079 | |
| Galveston County | | 722 Moody/PO Box 1169 | | | Galveston | TX | 77553 | |
| Galveston County Clerk | | PO Box 2450 | | | Galveston | TX | 77553-2450 | |
| Galveston County Mud 1 | | PO Box 148 | | | Galveston | TX | 77553 | |
| Galveston County Mud 13asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Galveston County Mud 14 Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Galveston County Mud 15wheeler | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Galveston County Mud 2 Asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Galveston County Mud 29 | | PO Box 189 | | | League City | TX | 77573 | |
| Galveston County Mud 3 Asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Galveston County Mud 32 Asmt Of | | Tax Collector | 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 | |
| Galveston County Mud 6 Asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Galveston County Mud43asmt Of S | | Tax Collector | 5 Oaktree PO Box 1168 | | Friendswood | TX | 77546 | |
| Galveston County Recorder | | 722 Moody Avenure | | | Galveston | TX | 77550 | |
| Galveston County Recorder | | 722 Moody Ave | | | Galveston | TX | 77550 | |
| Galveston County Wcid 12 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Galway Csd T/o Amsterdam | | PO Box 160 | | | Galway | NY | 12074 | |
| Galway Csd T/o Broadalbin | | PO Box 160 | | | Galway | NY | 12074 | |
| Galway Csd T/o Charlton | | PO Box 160 | | | Galway | NY | 12074 | |
| Galway Csd T/o Galway | | PO Box 160 | | | Galway | NY | 12074 | |
| Galway Csd T/o Glenville | | PO Box 160 | | | Galway | NY | 12074 | |
| Galway Csd T/o Milton | | PO Box 160 | | | Galway | NY | 12074 | |
| Galway Csd T/o Perth | | PO Box 160 | | | Galway | NY | 12074 | |
| Galway Csd T/o Providence | | PO Box 160 | | | Galway | NY | | |
| Galway Town | | Town Hall/PO Box 219 | | | Galway | NY | 12074 | |
| Galway Village | | PO Box 13 | | | Galway | NY | 12074 | |
| Gamaliel City | | PO Box 126 | | | Gamaliel | KY | 42140 | |
| Gamb | 2494 Jett Ferry Rd | Ste 201 | | | Dunwoody | GA | 30338 | |
| Gambes Graphics | | 4059 E Agatre Knoll | | | Tucson | AZ | 85706 | |
| Gamble Township | | Hc 64 Box 563 | | | Trout Run | PA | 17771 | |
| Gamble Township School District | | Hc 64 Box 563 | | | Trout Run | PA | 17771 | |
| Gamcor Realty Finance & Investment | | 1195 Ne 125th St | | | North Miami | FL | 33161 | |
| Gan National Ins Co | | 120 Wall St 27th Fl | | | New York | NY | 10005 | |
| Gananda Csd/ T/o Macedon | | 1500 Dayspring Ridge | | | Walworth | NY | 14568 | |
| Gananda Csd/ T/o Walworth | | 1500 Dayspring Ridge | | | Walworth | NY | 14568 | |
| Ganges Township | | 6438 119th Ave | | | Fennville | MI | 49408 | |
| Ganjana Bellino | | 5682 Lime Ave | | | Cypress | CA | 90630 | |
| Gannett Pacific Corporation | The Honolulu Advertiser | PO Box 29660 | | | Honolulu | HI | 96820-2060 | |
| Gannett Pacific Corporation | The Honolulu Advertiser | PO Box 30210 | | | Honolulu | HI | 96820-0210 | |
| Gant Mark | Grant Appraisal | 3010 W Brenda Loop | | | Flagstaff | AZ | 86001 | |
| Gantz Don E | | PO Box 94323 | | | Albuquerque | NM | 87199-4323 | |
| Gar D Townsend | Townsend Real Estate | 12204a Coyle Rd | | | Stanfield | NC | 28163 | |
| Garard And Associates | | 2350 E Arapahoe Rd100 | | | Centennial | CO | 80122 | |
| Garcia Realty & Mortgage | | 121 South Marian St | | | La Habra | CA | 90631 | |
| Garcia Rudy | | PO Box 270566 | | | Corpus Christi | TX | 78411 | |
| Garden City City | | 6000 Middlebelt Rd | | | Garden City | MI | 48135 | |
| Garden City Mortgage | | 1225 Franklin Ave Ste 325 | | | Garden City | NY | 11530 | |
| Garden City Mortgage Llc | | 250 F Ctrville Rd | | | Warwick | RI | 02886 | |
| Garden City Village | | 351 Stewart Ave | | | Garden City | NY | 11530 | |
| Garden County | | PO Box 485 | | | Oshkosh | NE | 69154 | |
| Garden District Mortgage | | 4807 Spicewood Springs Rd Bldg 1 | | | Austin | TX | 78759 | |
| Garden Island Appraisals Inc | | 4938 Alani Pl | | | Kapaa | HI | 96746 | |
| Garden Mortgage Co | | 5580 Far Hills Ave | | | Dayton | OH | 45429 | |
| Garden Realty | | 2343 W Old Ajo Hwy | | | Tucson | AZ | 85746-9113 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Garden State Indemnity Co | | PO Box 1242 | | | Freehold | NJ | 07728 | |
| Garden State Mls | | 1719 Route 10 East Ste 223 | | | Parsippany | NJ | 07054 | |
| Garden State Mortgage Corp | | 200 Braen Ave | | | Wyckoff | NJ | 07481 | |
| Garden Township | | 16580 17th Rd | | | Garden | MI | 49835 | |
| Garden Valley Town | | N09831 S Alma Rd | | | Alma Ctr | WI | 54611 | |
| Garden Village | | PO Box 167 | | | Garden | MI | 49835 | |
| Gardener & Riechmann Inc | John R Gardener | 801 N Pk Ctr Dr 235 | | | Santa Ana | CA | 92705 | |
| Gardere Wynne Sewell Llp | 3000 Thanksgiving Tower | 1601 Elm St | | | Dallas | TX | 75201-4761 | |
| Gardillas Court Reporters | | 345 North Maple Dr Ste 185 | | | Beverly Hills | CA | 90210 | |
| Gardiner Town | | 6 Church St Town Hall | | | Gardiner | ME | 04345 | |
| Gardiner Town | | Main St | | | Gardiner | NY | 12525 | |
| Gardner Appraisal Inc | Kevin A Gardner | 1206 Pavoreal | | | San Clemente | CA | 92673 | |
| Gardner Appraisals | | PO Box 60265 | | | Reno | NV | 89506 | |
| Gardner City | | 95 Pleasant St/ | | | Gardner | MA | 01440 | |
| Gardner Financial Services Ltd | | 1635 Ne Loop 410 Ste 205 | | | San Antonio | TX | 78209 | |
| | | | | | | | | |
| Gardner Financial Services Ltd | | 2526 N Loop 1604 West Ste 150 | | | San Antonio | TX | 78348 | |
| Gardner Floor Covering | 764 Lincoln St | PO Box 11290 | | | Eugene | OR | 97401 | |
| Gardner Town | | 9459 County K | | | Brussels | WI | 54204 | |
| Gardner Township | | 5622 Old Salam Rd | | | Springfield | IL | 62707 | |
| Gards Quality Printing Inc | | 8815 Emmott 200 | | | Houston | TX | 77040 | |
| Gareth P Mynatt | | 1711 Windham Ln | | | Estes Pk | CO | | |
| Garfield City | | PO Box 124 | | | Garfield | GA | 30425 | |
| Garfield City | | 111 Outwater Ln | | | Garfield | NJ | 07026 | |
| Garfield County | | PO Box 1069/109 8th St Ste 2 | | | Glenwood Springs | CO | 81602 | |
| Garfield County | | PO Box 8 | | | Jordan | MT | 59337 | |
| Garfield County | | PO Box 511 | | | Burwell | NE | 68823 | |
| Garfield County | | 114 W Broadway Rm 104 | | | Enid | OK | 73701 | |
| Garfield County | | PO Box 77 | | | Panguitch | UT | 84759 | |
| Garfield County | | PO Box 340 | | | Pomery | WA | 99347 | |
| Garfield Farm Mut Ins Assoc | | 919 S Panna Maria Ave | | | Karnes City | TX | 78118 | |
| Garfield Financial Services Llc | | 1170 Creekstone Dr | | | Batavia | OH | 45103 | |
| Garfield Mortgage Corporation | | 799 Roosevelt Rd 6210 | | | Glen Ellyn | IL | 60137 | |
| Garfield Mut Fi Ins Co | | PO Box 116 | | | Fertile | MN | 56540 | |
| Garfield Town | | 692 1st St E | | | Amery | WI | 54001 | |
| Garfield Town | | W16901 St Hwy 10 | | | Osseo | WI | 54758 | |
| Garfield Township | | 10775 Henschel Rd S | | | Fife Lake | MI | 49633 | |
| Garfield Township | | 1138 W Erickson Rd | | | Linwood | MI | 48634 | |
| Garfield Township | | 3672 Wisteria Dr | | | Fremont | MI | 49412 | |
| Garfield Township | | 3848 Veterans Dr | | | Traverse City | MI | 49684 | |
| Garfield Township | | 8340 Gibson Ave | | | Lake | MI | 48632 | |
| Garfield Township | | Rr1 Box 105 | | | Engadine | MI | 49827 | |
| Garfield Water District | | 6036 North Del Mar | | | Fresno | CA | 93704 | |
| Gariel Cardenas Emp | | 17202 Imperial Valley 30 | | | Houston | TX | 77060 | |
| Garland City | | PO Box 207 | | | Garland | NC | 28441 | |
| Garland City | | PO Box 462010 | | | Garland | TX | 75046 | |
| Garland County | | 200 Woodbure St | | | Hot Springs | AR | 71901 | |
| Garland Humphries | Highlands Realty | 720 Main St | | | Cliffton Forge | VA | 24422 | |
| Garland Isd | | 901 West State St Zip 75040 | | | Garland | TX | 75046 | |
| Garland Town | | Town Office Box 36 | | | Garland | ME | 04939 | |
| Garner Printing | | 1697 Ne 53rd Ave | | | Des Moines | IA | 50313 | |
| Garnet Valley Sch Dist Bethel Twp | | 1183 Chelsea Rd | | | Aston | PA | 19014 | |
| Garnet Valley Sd/chester Hts Twp | | PO Box 152 | | | Chester Heights | PA | 19017 | |
| Garnet Valley Sd/concord Township | | 5 Green Creek Ln | | | Glen Mills | PA | 19342 | |
| Garofalo Mortgage Corp | | 1940 Commerce St Ste 305 | | | Yorktown Heights | NY | 10598 | |
| Garrard County | | 15 Public Square | | | Lancaster | KY | 40444 | |
| | | | | | | | | |
| Garred Farrell Norman | | 4660 Natomas Blvd Ste 120 226 | | | Sacramento | CA | 95835 | |
| | Cascade Appraisal | | | | | | | |
| Garret Rhodes | Associates | 70094 Appaloosa Dr | | | Sisters | OR | 97759 | |
| Garret/mosier Insurance Service Inc | | 12 Truman | | | Irvine | CA | 92620 | |
| Garrett Andrew Chelius | | 15 Todd Ct | | | Huntington Station | NY | 11746 | |
| Garrett Borough | | PO Box 2 | | | Garrett | PA | 15542 | |
| Garrett Chelius 4147 | Melville | Interoffice | | | | | | |
| Garrett County | | 203 S Fourth St | | | Oakland | MD | 21550 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Garrett County Annual | | Tax Collector | 203 S Fourth St Room 107 | | Oakland | MD | 21550 | |
| Garrett Financial Services Inc | | 6304 Bridgecrest Dr | | | Lithia | FL | 33547 | |
| Garrett J Histed | | 5007 Devon Pk Dr | | | Tampa | FL | 33647 | |
| Garrett Joseph Mitcheltree | | 492 N Wheatgrass Dr | | | Orange | CA | 92869 | |
| Garrett Mortgage Services | | 10722 Arrow Route 516 | | | Rancho Cucamonga | CA | 91730 | |
| Garrett Sign | | 811 Harney St | | | Vancouver | WA | 98660 | |
| Garrett/mosier Insurance Services Inc | | 12 Truman | | | Irvine | CA | 92620 | |
| Garrick P Sullivan | | 2883 Magellan Cr | | | Corona | CA | 92882 | |
| Garrick Sullivan | | 200 Commerce Anyloan | | | | | | |
| | | | | | | | | |
| Garrin Associates Llc | | 885 Woodstock Rd Ste 450 350 | | | Rosewell | GA | 30075 | |
| Garrison Csd T/o Philipstown | | PO Box 193 | | | Garrison | NY | 10524 | |
| Garrison Csd T/o Putnam Valle | | PO Box 193 | | | Garrison | NY | 10524 | |
| Garrison Prop & Cas Ins Co | | 9800 Fredericksburg Rd | | | San Antonio | TX | 78288 | |
| Garrison Real Estate | Consulting Inc | 463 S Archer Dr | | | Pueblo West | CO | 81007 | |
| Garrison Real Estate Consulting Inc | | 463 S Archer Dr | | | Pueblo West | CO | 81007 | |
| Garrison Scott Pc | | 2113 Government St Ste D 3 | | | Ocean Springs | MS | 39564 | |
| Garrison W Jaquess | | 1436 Serenade | | | Corona Del Mar | CA | 92625 | |
| Garry A Texeira | | 8024 Mcfarland Ct | | | Indianapolis | IN | 46227 | |
| | Garry D Leinhard Real | | | | | | | |
| Garry D Leinhard | Estate Appraisal | 7710 Sw Ruby Terrace | | | Portland | OR | 97219 | |
| Garry D Lienhard | | 7710 Sw Ruby Terrace | | | Portland | OR | 97219-4673 | |
| Garry Frank Bettencourt | | 2817 Goularte Dr | | | Pinole | CA | 94564 | |
| Garry M Lanting | | 415 North County Rd 23h | | | Loveland | CO | | |
| Garth B Hendrix | | 670 F St 46 | | | Chula Vista | CA | 91910 | |
| Gartner Inc | | PO Box 911319 | | | Dallas | TX | 75391-1319 | |
| Garvin County | | 201 W Grant | | | Pauls Valley | OK | 73075 | |
| Garwood Boro | | 403 South Ave | | | Garwood | NJ | 07027 | |
| Gary & Associates | Scott A Gray | 18826 N 96th Ln | | | Peoria | AZ | 85382 | |
| Gary & Debra Gasper | | 1760 Rolling Meadows Court | | | San Jacinto | CA | 92583 | |
| Gary A Bell | | 10236 Disney Cir | | | Huntington Beach | CA | 92646 | |
| Gary A Clark | | 101 Treehouse | | | Irvine | CA | 92603 | |
| Gary A Hovsepian | Premier Air Cargo | PO Box 55551 | | | Sherman Oaks | CA | 91403 | |
| Gary A Mendes | | 590 Main St | | | Beacon | NY | 12508 | |
| Gary A Ruggles Inc | | 265 Commerical St Se 290 | | | Salem | OR | 97301 | |
| Gary A Taylor | | 8786 Lancashire Dr | | | Jacksonville | FL | 32219 | |
| Gary A Zandonatti | Zandonatti Appraisal | PO Box 7586 | | | Rockford | IL | 61126 | |
| Gary Abbott | Aaa Appraisal | 3901 W Court St Ste C | | | Pasco | WA | 99301 | |
| Gary Acosta | | 1650 Hotel Circle North 215 | | | San Diego | CA | 92108 | |
| Gary Alan Lockberg | | 10 Oakland St | | | Wellesley | MA | 02481 | |
| Gary Alan Summers | | 901 Mohawk St | | | Bakersfield | CA | 93309 | |
| Gary Allen Bartlett | | 2037 Prince Albert | | | Jacksonville | AL | 32246 | |
| Gary Allen Beverage | | 1940 Yale Dr | | | Carson City | NV | 89703 | |
| Gary Allen Kershman | | 27963 Via Moreno | | | Laguna Niguel | CA | 92677 | |
| Gary Allen Smith | | 22362 Savona | | | Laguna Hills | CA | 92653 | |
| Gary Anthony Grey | | 569 Keenan Ave | | | Los Angeles | CA | 90022 | |
| Gary Appraisal Service Inc | Scott A Gray | 18826 N 96th Ln | | | Peoria | AZ | 85382 | |
| Gary Arvid Sund | | 846 Broadway 42 | | | Saugus | MA | 01906 | |
| | Southern Colorado Signing | | | | | | | |
| Gary Aukerman | Service | Pobox 725 | | | Westcliffe | CO | 81252 | |
| Gary Avin | | 106 Hancock Bridge | | | Cape Coral | FL | 33991 | |
| Gary Barbour | Barbour Realty | 557 West Pike St | | | Canonsburg | PA | 15317 | |
| Gary Beaver | | PO Box 786 | | | Aspen | CO | 81612 | |
| Gary Beeler | | 7000 Calvary Way | | | Corryton | TN | 37721-0000 | |
| Gary Bellmore | | 1264 Sandy Dr | | | Antioch | IL | 60002 | |
| Gary Beverage Emp | | 1013 S Carson St | | | Carson City | NV | 89701 | |
| Gary Bigelow | | 1452 Kittrell Rd | | | Franklin | TN | 37064-0000 | |
| Gary Blackmun | | 10955 Sw Flores St | | | Wilsonville | OR | 97070 | |
| Gary Busacca | | 18 Joanna Way | | | Short Hills | NJ | 07078 | |
| Gary C Cotshott | | 3316 Huntington Ln | | | Island Lake | IL | 60042 | |
| Gary C Thompson | | 31991 Via Pavo Real | | | Coto De Casa | CA | 92679 | |
| Gary Cale | | 16632 W 145th St | | | Olathe | KS | 66062 | |
| Gary Cook | Gary Cook | 27801 Euclid Ave | Ste 640 | | Euclid | OH | 44132 | |
| Gary Cooper | | 8521 Thornbury | | | Antelope | CA | 95843 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gary D Bougher | Professional Appraisal Services | 679 Elm Tree Ln | | | San Marcos | CA | 92069 | |
| Gary D Dickerson | | 11097 Wallace Ave | | | Conifer | CO | 80433-0000 | |
| Gary D Dickerson | | 11097 Wallace Ave | | | Conifer | CO | | |
| Gary D Hughes | | 8632 Lowman Ave | | | Downey | CA | 90240 | |
| Gary D Marco | | 8289 Winding Trail Pl | | | Mason | OH | 45040 | |
| Gary D Marco Emp | | 8289 Winding Trail Pl | | | Mason | OH | 45040 | |
| Gary D Mcgilvray | | PO Box 328 | | | Dover | NH | 03820 | |
| Gary D Pokrandt | | 5508 Arklow Way | | | Cnl Winchester | OH | 43110 | |
| Gary Deaton | | 3750 Chesterfield Dr | | | Akron | OH | 44319 | |
| Gary E Leming | | 5317 Knoxville | | | Lakewood | CA | 90713 | |
| Gary Edward Cook | | 1212 Manchester Rd | | | Wheaton | IL | 60187 | |
| Gary Elwood Roix | | 479 Vernon White Rd | | | Winterville | NC | 28590 | |
| Gary F Bellmore | | 1264 Sandy Dr | | | Antioch | IL | 60002 | |
| Gary F Jensen | | 1066 Horatio Ave | | | Corona | CA | 92882 | |
| Gary F Salmans | | 5131 123rd Pl Se | | | Everett | WA | 98208 | |
| Gary Fradella | Fradella Appraisal Works | 13319 Branding Iron Pl | | | Chino | CA | 91710-4706 | |
| Gary G Bott | | 5100 Verde Valley | | | Dallas | TX | 75254 | |
| Gary G Goldstein | | 15 Citrus Ln | | | Ladera Ranch | CA | 92694 | |
| Gary G Grocholski | | 1266 Kennedy Dr | | | Hartford | WI | 53027 | |
| Gary G Maider | | PO Box 8437 | | | Tampa | FL | 33674 | |
| Gary G Wenske | Houston 4115 | Interoffice | | | | | | |
| Gary Genovesi | | 11503 11507 & 11509 Amboy | | | Los Angeles | CA | 91340 | |
| Gary Giles | | 5100 Lovell Ave | | | Ft Worth | TX | 76107 | |
| Gary Green | | 3100 Woodfrin Dr | | | Cleveland | TN | 37323 | |
| Gary Gregg | | 1615 Basin St Sw | | | Ephrata | WA | 98823 | |
| Gary Gregory | | 3419 Via Lido | | | Newport Beach | CA | 92663 | |
| Gary H Friedman | | 51 Summit Ridge | | | Braintree | MA | 02184 | |
| Gary H Stollerman | | 4930 S East Lake Dr | | | Murray | UT | 84107 | |
| Gary Harris Emp | | 457 Nightdream Ln | | | Winder | GA | 30680 | |
| Gary Hatcher | | 2658 E Jordan Ave | | | Fresno | CA | 93720 | |
| Gary Hill | | 44629 N Sierra Hwy | | | Lancaster | CA | 93534 | |
| Gary I Finklea Attorneys & Counselors At Law | Charlie J Blake | 814 W Evans St | | | Florence | SC | 29503 | |
| Gary I Finklea Attorneys And Counselors At Law | | 3102 Follin Ln | | | Florence | SC | 29505 | |
| Gary J Blackmun | | 10955 Sw Flores St | | | Wilsonville | OR | 97070 | |
| Gary J Fitzgerald Emp | | 900 Grand Central Ave | | | Vienna | WV | 26105 | |
| Gary Jones | | Rt 12 Box 318 A3 | | | Hurricane | WV | 25526 | |
| Gary K Chappell | Graphic Communication Services | 2914 E Katella Ste 207 | | | Orange | CA | 92867 | |
| Gary Kenner | Gary Kenner & Associates | 3500 452 Manchester Blvd | | | Inglewood | CA | 90305 | |
| Gary Kent Syfert | | 2201 Acacia | | | League City | TX | 77573 | |
| Gary Kephart | 1 3351 4 245 | Interoffice | | | | | | |
| Gary L Billingham | | 173 W 7th St | | | Deer Pk | NY | 11729 | |
| Gary L Gurss | Gurss Real Estate Appraisal | 416 S 6th St | | | Leavenworth | KS | 66048 | |
| Gary L Hardin | Hardin Surveying | PO Box 587 | | | Mabank | TX | 75147 | |
| Gary L Montgomery | Shelgard Appraisal Associates | 8042 Afflerbaugh Ct Se | | | Olympia | WA | 98503 | |
| Gary L Nunley | Gary L Nunley Appraisal Service | 107 N Pendleton Ave | | | Pendleton | IN | 46064 | |
| Gary L Otico | | 9394 Ethel St | | | Cypress | CA | 90630 | |
| Gary L Patterson | | 11028 Lambert Ln | | | Northglenn | CO | 80234-0000 | |
| Gary L Rolon | | 8817 W Herbert Ave | | | Milwaukee | WI | 53225 | |
| Gary L Schultz | Badgerland Farm Credit Service | PO Box 452 | | | Baraboo | WI | 53913-0452 | |
| Gary L Topp | Everett Safe & Lock | 5108 Evergreen Way 3 | | | Everett | WA | 98203 | |
| Gary Lai | | 200 Lexington Ave | | | Jersey City | NJ | 07304 | |
| Gary Lee Daughtrey | | 21741 County Rd Z | | | Lajunta | CO | 81050 | |
| Gary Lee Merrill | | 7795 Wilkinson Dr | | | Gainsville | GA | 30506 | |
| Gary Lee Rolls | | 731 Wenner St | | | Emmous | PA | 18049 | |
| Gary Lev | Nor Cal Appraisers | 2521 Arcadia Court | | | Riverbank | CA | 95367 | |
| Gary M Brennfleck | | 309 Boggs Ave | | | Pittsburgh | PA | 15211 | |
| Gary M Crane | Crane & Associates | 207 E Sangamon | | | Rantoul | IL | 61866 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gary M Crane | Crane & Associates Appraisals | 207 E Sangamon | | | Rantoul | IL | 61866 | |
| Gary M Davenport | Gary M Davenport Real Estate Appraiser | PO Box 92246 | | | Santa Barbara | CA | 93190-2246 | |
| Gary M Greer | | PO Box 21021 | | | Bakersfield | CA | 93390 | |
| Gary M Mccausland | Gm Mccausland Company | 2362 Hillside Dr | | | Salina | KS | 67401 | |
| Gary Matthews | | 16710 S Archer Dr | | | Oregon City | OR | 97045 | |
| Gary Mccormack And Ginny Mccormack | | 102 S Level Pl | | | Anaheim | CA | 92804 | |
| Gary Meade | | 1407 Roan | | | Simi Valley | CA | 93065 | |
| Gary Michael Anderson | Anderson Appraisals | 522 E Pkside Dr | | | Hayden | ID | 83835 | |
| Gary Michael Garcia | | 27082 Oneill Dr 1221 | | | Ladera Ranch | CA | 92694 | |
| Gary Miller | | 8547 W Monterey Way | | | Phoenix | AZ | 85037 | |
| Gary Mosley | | 8585 Windy Circle | | | Boynton Beach | FL | 33437 | |
| Gary Moyer | Gary Moyer Appraising & Consulting | 117 N 38th St | | | Allentown | PA | 18104 | |
| Gary N Hall | | 12192 Silverberry St | | | Rancho Cucamonga | CA | 91739 | |
| Gary O Genuario | | 113 E Passaic Ave | | | Bloomfield | NJ | 07003 | |
| Gary P Collingwood | | 13 Seven Hills Xing | | | Est Hampton | CT | 06424-1369 | |
| Gary Pohl | | 6457 Colby St | | | Oakland | CA | 94618 | |
| Gary Pokrandt | Westerville | Interoffice | | | | | | |
| Gary R Abbott Emp | Houston/wholesale | Interoffice | | | | | | |
| Gary R Fawcett Appraisals | | PO Box 2064 | | | Idaho Falls | ID | 83403 | |
| Gary R Kephart | | 53 Dawnwood | | | Ladera Ranch | CA | 92694 | |
| Gary R Springer | | 3501 Saddle Ridge Dr | | | Independence | MO | 64057 | |
| Gary R Wilson | | 906 N Allen Heights | | | Allen | TX | 75002 | |
| Gary Ray Abbott | | 22710 Spatswood Ln | | | Katy | TX | 77449 | |
| Gary Ridley | | 2258 Rim Rock Rd | | | Abilene | TX | 79606 | |
| Gary Robert Beamon | | 54 Highland Ave | | | Warwick | RI | 02886 | |
| Gary Roix | | 479 Vernon White Rd | | | Winterville | NC | 28590 | |
| Gary Roy Hansen | | 3501 Coffee Rd Ste 9 | | | Modesto | CA | 95355 | |
| Gary Ruch Inc | | 18160 Cottonwood Rd 205 | | | Sunriver | OR | 97707 | |
| Gary S Morris | | 8712 Blossom Ln | | | Louisville | KY | 40242 | |
| Gary Schumacher | | 5361 Oakmont Village Cir | | | Lake Worth | FL | 33463 | |
| Gary Scott | | 18645 Sw Farmington Rd 156 | | | Aloha | OR | 97007 | |
| Gary Sinclair & Kim Sinclair | | 5849 Schuler | | | San Diego | CA | 92319 | |
| Gary Smith | Corporate 18300 5th Fl | Interoffice | | | | | | |
| Gary Springer | | 9420 Underwood Ave Ste 100 | | | Omaha | NE | 68130 | |
| Gary Stephen Wilens | | 12 El Balazo | | | Rancho Santa Margarita | CA | 92688 | |
| Gary Suterfield | Inspector G Home Inspection Service | 7518 Jarred Dr | | | Bonne Terre | MO | 63628 | |
| Gary Syfert | | 17225 El Camino Real Ste 350 | | | Houston | TX | 77058 | |
| Gary Syfert Emp | Retail/prime | Interoffice | | | | | | |
| Gary T Cochran | | 200 Afton Meadow Rd | | | Vinton | VA | 24179 | |
| Gary Turner Appraisal Services | | 1648 Nw Overlook Dr | | | Bend | OR | 97701 | |
| Gary Vending Llc | Dba Dynamic Vending | 750 Sutter St | | | Yuba City | CA | 95991 | |
| Gary Voit & Associates Inc | | 6403 Inway Dr | | | Spring | TX | 77389 | |
| Gary Voyles | Gv Publications | 1409 19th St Ste 101 | | | Lubbock | TX | 79401 | |
| Gary Vujovich | Appraisal Associates | PO Box 292 | | | Danville | CA | 94526 | |
| Gary W Audette | | PO Box 23741 | | | Jacksonville | FL | 32241 | |
| Gary W Bowles | Gary W Bowles Appraisal Services | 11784 Quail Village Way | | | Naples | FL | 34119 | |
| Gary W Gregory | | 25306 Via Viejo St | | | Lake Forest | CA | 92630 | |
| Gary W Harris | Peachtree Ga 6129 | Interoffice | | | | | | |
| Gary W Harris | | 457 Nightdream Ln | | | Winder | GA | 30680 | |
| Gary W Steward | Steward Company | PO Box W | | | Wasco | CA | 93280 | |
| Gary Wayne Harris | | 457 Nightdream Ln | | | Winder | GA | 30680 | |
| Gary Wayne Matthews | | 16710 S Archer Dr | | | Oregon City | OR | 97045 | |
| Gary Wenske | | 1534 Hewitt | | | Houston | TX | 77018 | |
| Gary Wenske Emp | Houston Appraisal | Interoffice | | | | | | |
| Gary Wheaton Mortgage Corporation | | 265 North West St | | | Wheaton | IL | 60187 | |
| Gary Williams Parent Finney Lewis Mcmanus Watson & Sperando Pl | Willie E Gary Esq | Waterside Professional Building | 221 E Osceola St | | Stuart | FL | 34994 | |
| Garysburg Town | | PO Box 278 | | | Garysburg | NC | 27831 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| | Checks Payable To Lisa | | | | | | | |
| Garyt H Krize Appraisals | Krize | 486 Shamrock Ln | | | Many | LA | 71449 | |
| Garza Central Appraisal Dist | | Po Drawer F | | | Post | TX | 79356 | |
| Garza County | | 300 W Main St PO Box 26 | | | Post | TX | 79356 | |
| Gas Company | | PO Box C | | | Monterey Pk | CA | 91756 | |
| Gasconade | | 409 Oak St | | | Gasconade | MO | 65036 | |
| Gasconade County | | 119 E 1st St | | | Hermann | MO | 65041 | |
| Gasconade County Recorder Of Deeds | 119 E 1st St | Room 6 | | | Hermann | MO | 65041 | |
| Gasconade Farmers Mut Fi Ins | | PO Box 87 | 200 E First St | | Hermann | MO | 65041 | |
| Gasconade Township | | Rt 1 Box 135 | | | Mansfield | MO | 65704 | |
| Gaskill Township | | Rd 2 Box 192 | | | Punxsutawney | PA | 15767 | |
| Gaspard Appraisal Services | | 1333 Mcdermott Dr 200 | | | Allen | TX | 75013 | |
| Gaston A Garrett | | 1156 Yosemite St | | | Denver | CO | 80220-0000 | |
| Gaston County | | PO Box 1578 | | | Gastonia | NC | 28053 | |
| Gaston County Register Of Deeds | | PO Box 1578 | | | Gastonia | NC | 28053 | |
| Gaston Town | | P O Drawer M | | | Gaston | NC | 27832 | |
| Gate City Mortgage | | 3 F Taggart Dr | | | Nashua | NH | 03060 | |
| Gate City Town | | 176 East Jackson St | | | Gate City | VA | 24251 | |
| Gatehouse Mortgage Of Rhode Island Ltd | | 221 Kilvert St | | | Warwick | RI | 02881 | |
| Gates Chili Csd T/o Chili | | 3235 Chili Ave | | | Rochester | NY | 14624 | |
| Gates Chili Csd/ T/o Gates | | 1605 Buffalo Rd | | | Rochester | NY | 14624 | |
| Gates City | | PO Box 127 | | | Gates | TN | 38037 | |
| Gates County | | PO Box 426 | | | Gatesville | NC | 27938 | |
| Gates Town | | 1605 Buffalo Rd | | | Rochester | NY | 14624 | |
| Gateway Alabama Properties Inc | Chase Corporate Ctr | File 54463 | | | Los Angeles | CA | 90074-4463 | |
| Gateway Alabama Properties Inc | Chase Corporate Ctr File No 54463 | | | | Los Angeles | CA | 90074-4463 | |
| Gateway Alabama Properties Inc | | Chase Corporate Ctr File 54463 | | | Los Angeles | CA | 90074 | |
| Gateway Bank Fsb | | 3200 Bristol St Ste 600 | | | Costa Mesa | CA | 92626 | |
| Gateway Bank Fsb | | 2306 Merced St | | | San Leandro | CA | 94577 | |
| Gateway Bank Fsb | | 6580 S Mccarran Blvd C | | | Reno | NV | 89509 | |
| Gateway Battered Womens Shelter | | PO Box 914 | | | Aurora | CO | 80040 | |
| Gateway Business Bank | | 1403 N Tustin Ave 280 | | | Santa Ana | CA | 92705 | |
| Gateway Business Bank | | 1403 N Tustin Ave 140 | | | Santa Ana | CA | 92705 | |
| Gateway Business Bank | | 1403 N Tustin Ave | Ste 280 | | Santa Ana | CA | 92705 | |
| Gateway Capital Management Inc | | 20 South Central Ave | | | St Louis | MO | 63105 | |
| Gateway Diversified Mortgage Svcs Lp | | 508 Hurffville Crosskeys Rds Ste 14 | | | Sewell | NJ | 08080 | |
| Gateway Financial | | 6 Wismer Rd | | | Schwenksville | PA | 19473 | |
| Gateway Financial Group Llc | | 189 Graylynn Dr Ste B | | | Nashville | TN | 37214 | |
| Gateway Financial Services Group | | 19401 S Vermont Ave Ste E 101 | | | Torrance | CA | 90502 | |
| Gateway Financial Services Group | | 13800 Heacock St Ste C214 | | | Moreno Valley | CA | 92553 | |
| Gateway Funding | | 300 Welsh Rd Bldg 5 | | | Hrosham | PA | 19044 | |
| Gateway Funding Corporation | | 25255 Cabot Rd 113 | | | Laguna Hills | CA | 92653 | |
| Gateway Funding Diversified Mortgage | | 300 Welsh Rd Buildong 5 | | | Horsham | PA | 19044 | |
| Gateway Funding Diversified Mortgage Services | | 33 Jewell Court | | | Portsmouth | NH | 03801 | |
| Gateway Funding Diversified Mortgage Services Lp | | 29 Emmons Dr | | | Princeton | NJ | 08540 | |
| Gateway Funding Diversified Mortgage Services Lp | | 4549 Route 9 North Ste 205 | | | Howell | NJ | 07731 | |
| Gateway Funding Diversified Mtg Svcs Lp | | 300 Welsh Rd Building 5 | | | Horsham | PA | 19044 | |
| Gateway Funding Diversified Mtg Svcs Lp | | 225 Water St | | | Plymouth | MA | 02360 | |
| Gateway Funding Diversified Mtg Svcs Lp | | 6601 Ventnor Ave Ste 106 | | | Ventnor | NJ | 08406 | |
| Gateway Funding Diversified Mtg Svcs Lp | | 333 South Main St | | | Haverhill | MA | 01830 | |
| Gateway Funding Diversified Mtg Svcs Lp | | 111 East Central St | | | Franklin | MA | 02038 | |
| Gateway Funding Diversified Mtg Svcs Lp | | 1117 E Landis Ave | | | Vineland | NJ | 08361 | |
| Gateway Funding Diversified Mtg Svcs Lp | | 1525 Valley Ctr Pkwy | | | Bethlehem | PA | 18017 | |
| Gateway Funding Diversified Mtg Svcs Lp | | 407 Main St | | | Chester | NJ | 07930 | |
| Gateway Funding Diversified Mtg Svcs Lp | | 850 Bear Tavern Rd Ste 201 | | | West Trenton | NJ | 08628 | |
| Gateway Funding Diversified Mtg Svcs Lp | | 2211 Erin Ct | | | Lancaster | PA | 17601 | |
| Gateway Funding Diversified Mtg Svcs Lp | | 230 Main St | | | Toms River | NJ | 08753 | |
| Gateway Home Mortgage Corp | | 4055 W Peterson Ave Ste 105 | | | Chicago | IL | 60646 | |
| Gateway Investment Group Llc | | 123 South Main St Ste 100 | | | Royal Oak | MI | 48067 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gateway Lending Corp | | 1840 Forest Hill Blvd Ste 203 | | | West Palm Beach | FL | 33406 | |
| Gateway Loans Inc | | 231 S La Brea Ave Ste 300 | | | Inglewood | CA | 90301 | |
| Gateway Mortgage | | 6910 East 14th St | | | Tulsa | OK | 74112 | |
| Gateway Mortgage | | 11918 Bricksome Ave Ste E | | | Baton Rouge | LA | 70816 | |
| Gateway Mortgage | | 2640 E Garvey Ave South Ste 205 | | | West Covina | CA | 91791 | |
| Gateway Mortgage | | 2530 Ayr Court | | | Crofton | MD | 21114 | |
| Gateway Mortgage Bankers Inc | | 6101 Blue Lagoon Dr 400 | | | Miami | FL | 33126 | |
| Gateway Mortgage Company | | 115 South Hubbards Ln Ste 201 | | | Louisville | KY | 40207 | |
| Gateway Mortgage Company | | 137 Bruce St Ste 2 | | | Sevierville | TN | 37862 | |
| Gateway Mortgage Company | | 115 South Hubbards Ln | Ste 201 | | Louisville | KY | 40207 | |
| Gateway Mortgage Company | | 137 Bruce St | Ste 2 | | Sevierville | TN | 37862 | |
| Gateway Mortgage Company | | 50556 Koss Dr | | | Macomb | MI | 48042 | |
| Gateway Mortgage Company | | 2030 Tucker Industrial Rd Ste 122 | | | Tucker | GA | 30084 | |
| Gateway Mortgage Corp | | 117 S Market Ste 201 | | | Benton | AR | 72015 | |
| Gateway Mortgage Corp | | 8 E Galena Blvd Ste 208 | | | Aurora | IL | 60506 | |
| Gateway Mortgage Group | | 6910 East 14th St | | | Tulsa | OK | 74112 | |
| Gateway Mortgage Group Inc | | 220 Stoneridge Dr Ste 410 | | | Columbia | SC | 29210 | |
| Gateway Mortgage Group Inc | | 220 Stoneridge Dr | Ste 410 | | Columbia | SC | 29210 | |
| Gateway Mortgage Group Llc | | 6910 E 14th St | | | Tulsa | OK | 74112 | |
| Gateway Mortgage Group Llc | | 14123 Julington Ln | | | Cypress | TX | 77429 | |
| Gateway Mortgage Group Llc | | 4920 S Loop 289 Ste 201a | | | Lubbock | TX | 79414 | |
| Gateway Mortgage Group Llc | | 4380 Commercial Way | | | Spring Hill | FL | 34609 | |
| Gateway Mortgage Group Llc | | 426 Se 291 Hwy | | | Lees Summit | MO | 64063 | |
| Gateway Mortgage Group Llc | | 4780 S 131st St | | | Omaha | NE | 68137 | |
| Gateway Mortgage Group Llc | | 175 B Lameuse St | | | Biloxi | MS | 39530 | |
| Gateway Mortgage Inc | | 12123 Princeton Pike | | | Cincinnati | OH | 45246 | |
| Gateway Mortgage Lending Inc | | 8515 Douglass Ave Ste 15 | | | Urbandale | IA | 50322 | |
| Gateway Mortgage Management | | 1107 Fair Oaks Ave Ste 475 | | | South Pasadena | CA | 91030 | |
| Gateway Mortgage Services Inc | | 755 North Peach Ave E14 | | | Clovis | CA | 93611 | |
| Gateway Mortgage Services Llc | | 124 Court St | | | Middletown | CT | 06457 | |
| Gateway Mut Ins Co | | PO Box 100 | | | Liberal | MO | 64762 | |
| Gateway Realty | | 750 Mason St Ste 101 | | | Vacaville | CA | 95688 | |
| Gateway Sd/monroeville Borough | | 2700 Monroeville Blvd | | | Monroeville | PA | 15146 | |
| Gateway Sd/pitcairn Borough | Attn Salley Dirobbio Tax Collec | 222 Ctr Ave | | | Pitcairn | PA | 15140 | |
| Gatlinburg City | | PO Box 5 | | | Gatlinburg | TN | 37738 | |
| Gatling Vernon | | 23 Fern Ave | | | Irvington | NJ | 07111 | |
| Gator Funding Inc | | 29 Grover Ln | | | West Caldwell | NJ | 07006 | |
| Gator Mortgage | | 2225 A1a South Ste B7 | | | St Augustine | FL | 32080 | |
| Gauntlett & Associates | | | | | | | | |
| Gauntlett & Associates | | 18400 Von Karman Ste 300 | | | Irvine | CA | 92612 | |
| Gavin Allen Munroe | | 1792 Windsor Ln | | | Santa Ana | CA | 92705 | |
| Gavin De Becker & Associates | | 11684 Ventura Blvd 440 | | | Studio City | CA | 91604 | |
| Gavin F Demeester | | 20702 El Toro Rd | | | Lake Forest | CA | 92630 | |
| Gavin L Reynolds | | 6109 Delord St | | | New Orleans | LA | 70118 | |
| Gavin Munroe Emp | | Interoffice | | | | | | |
| Gavin Reynolds | 1 3351 4 235 | 702 Desire St | | | New Orleans | LA | 70117 | |
| Gavin W Rogers | | 5967 Roberts Rd | | | Hilliard | OH | 43026 | |
| Gavinco Mortgage | | 419 S State St Ste C 103 | | | Jackson | MS | 39289 | |
| Gay Mccall Isaacks Gordon & | | Roberts | Pc | | | | | |
| Gayel M Hawkins | | 15224 Ocaso | | | La Mirada | CA | 90638 | |
| Gayla Crosby | | 5505 Clemons Rd | | | Chattanooga | TN | 37412 | |
| Gayla D Clark | | 7226 Branford Pk Ln | | | Richmond | TX | 77269 | |
| Gayla Fisher | | 316 Brook Mead Dr | | | Clarksville | TN | 37042-0000 | |
| Gayla Jo Suttles | | 204 S Howell Ave | | | Chatanooga | TN | 37411 | |
| Gayla Reece | | 11524 Running Creek Ln | | | Parker | CO | 80138-0000 | |
| Gayle A Lane | | PO Box 27454 | | | Scottsdale | AZ | 85255 | |
| Gayle B Goodman | | 1708 Redondo | | | Long Beach | CA | 90804 | |
| Gayle Camp Keener Pc | | 408 Creekstone Ridge | | | Woodstock | GA | 30188 | |
| Gayle N Bickley | | 4430 S Union Court | | | Morrison | CO | 80465-0000 | |
| Gayle Serra | | 661 W Palm Aire Dr | | | Pompano Beach | FL | 33069 | |
| Gaylen A Pratt | | 12407 N Mopac 497 | | | Austin | TX | 78758 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gaylene Drinkut | | 981 St Patricks Ct | | | Fallon | NV | 89406 | |
| Gaylord C Lyon & Co Inc | | 2475 Commercial Pk Dr | | | Mobile | AL | 36606-2086 | |
| Gaylord City | | 225 W Main Stroom 109 | | | Gaylord | MI | 49735 | |
| Gaylord Opryland Resort | | 2800 Opryland Dr | | | Nashville | TN | 37214 | |
| Gaylord Schools | | 225 W Main St Rm 109 | | | Gaylord | MI | 49735 | |
| Gays Mills Village | | PO Box 325 | | | Gays Mills | WI | 54631 | |
| Gb Best Mortgage & Loans Inc | | 14870 Sw 149 St | | | Miami | FL | 33196 | |
| Gb Johnson Financial Services | | 130 Cedar Pointe Loop 911 | | | San Ramon | CA | 94583 | |
| Gb Mortgage | | 14089 Horseshoe Bend | | | Conroe | TX | 77384 | |
| Gb Mortgage Solutions | | 407 S La Brea Ave | | | Inglewood | CA | 90301 | |
| Gbec Of Tennessee Inc | | 1008 Stuart Ln | | | Brentwood | TN | 37027 | |
| Gbh Distributing Inc | | PO Box 1110 | | | Glendale | CA | 91209-1110 | |
| Gbh Distributing Inc | | | | | | | | |
| Gbi B2b Inc | | 1320 Route 9 | | | Champlain | NY | 12919 | |
| Gbl Financial Services Inc | | 6 N Riversong Court | | | Alpharetta | GA | 30022 | |
| Gbs Mortgage | | 16217 Sw 88th St | | | Miami | FL | 33196 | |
| Gby Commercial | | 3250 Wilshire Blvd Ste 2000 | | | Los Angeles | CA | 90010 | |
| Gc Capital Corp | | 35 30 Francis Lewis Blvd Ste 205 | | | Flushing | NY | 11358 | |
| Gc Global Capitol | | 14301 N 87th St Ste 309 | | | Scottsdale | AZ | 85260 | |
| Gcm Mortgage Inc | | 19160 Fm 548 | | | Terrell | TX | 75160 | |
| Gdb Appraisal Services Inc | Gabriel D Blanco | 5710 Arrowleaf Dr | | | Colorado Springs | CO | 80918 | |
| Gdb Appraisal Services Inc | | 5710 Arrowleaf Dr | | | Colorado Springs | CO | 80923 | |
| Gdb Funding Group | | 5510 River Rd 200d | | | New Port Richey | FL | 34652 | |
| Gdg Mortgage Inc | | 440 Benmar Dr Ste 2250 | | | Houston | TX | 77060 | |
| Ge Appraisal Service Llc | | 21209 Frazho | | | St Clair Shores | MI | 48081 | |
| Ge Capital | | PO Box 676004 | | | Dallas | TX | 75267-6004 | |
| Ge Capital | | PO Box 31001 0802 | | | Pasadena | CA | 91110-0802 | |
| Ge Capital Commercial Equipment Financing | Stephanie Richards | 311 North Bayshpre Dr | | | Safety Harbor | FL | 34695 | |
| Ge Capital Master Lease | | 44 Old Ridgebury Rd | | | Danbury | CT | 06810-5105 | |
| Ge Commercial Distribution Finance | | | | | | | | |
| Ge Commercial Distribution Finance | | 5595 Trillium Blvd | | | Hoffman Estates | IL | 60192 | |
| Ge Commerical Finance | | | | | | | | |
| Ge Financial Assurance | | 500 S Kraemer Blvd Ste 225 | | | Brea | CA | 92821 | |
| Ge Financial Assurance | | Ge Financial Assurance | | 500 S Kraemer Blvd Ste 225 | Brea | CA | 92821 | |
| Ge Ke Financial Group Incorporated | | 1925 W Temple St Ste 207 | | | Los Angeles | CA | 90026 | |
| Ge Mortgage Contract Services Inc | | PO Box 277231 | | | Atlanta | GA | 30384-7231 | |
| Ge Mortgage Group Inc | | 4461 Pine Ridge Rd | | | Naples | FL | 34119 | |
| Ge Mortgage H123/tbc Day 1 | | 6601 Six Forks Rd | | | Raleigh | NC | 27615 | |
| Ge Prop & Cas/ge Hoemowners In | | PO Box 13037 | | | Philadelphia | PA | 19101 | |
| Geary County | | 139 E 8th | | | Junction City | KS | 66441 | |
| Geauga County | | 211 Main St Ste 1a | | | Chardon | OH | 44024 | |
| Geddes Town | | 1000 Woods Rd | | | Solvay | NY | 13209 | |
| Gee Lending & Realty Gp Llc | | 8710 Greenville Ave Ste B | | | Dallas | TX | 75243 | |
| Gee Mortgage Llc | | 13111 North Central Expressway Ste 123 | | | Dallas | TX | 75243 | |
| Geezers Garlic Grill | | 4200 Scott Dr | | | Newport Beach | CA | 92660 | |
| Geg Enterprises | | 4859 West Slauson Ave Ste 330 | | | Los Angeles | CA | 90056 | |
| Geiger Bros | | PO Box 712144 | | | Cincinnati | OH | 45271-2144 | |
| Geiger Bros West Inc | | PO Box 712144 | | | Cincinnati | OH | 45271-2144 | |
| Geistown Borough | | 237 Walters Ave | | | Johnstown | PA | 15904 | |
| Gelin & Associates Inc | | 3040 Austell Rd Ste C | | | Marietta | GA | 30008 | |
| Gem County | | 415 E Main St | | | Emmett | ID | 83617 | |
| Gem I Financial Services | | 7451 La Palma Ave | | | Buena Pk | CA | 90620 | |
| Gem State Appraisers | | 1208 W State St | | | Boise | ID | 83702 | |
| Gem State Appraisers Inc | | 1208 West State St | | | Boise | ID | 83702 | |
| Gem State Ins Co | | PO Box 236 | | | Gooding | ID | 83330 | |
| Gem Valley Appraisal | | 828 S Washington St Ste D | | | Moscow | ID | 83843 | |
| Gemini Bancorp Ltd | | 9700 W 197th St | | | Mokena | IL | 60448 | |
| Gemini Mortgage | | 6555 Busch Blvd Ste 250 | | | Columbus | OH | 43229 | |
| Gemini Mortgage Inc | | 6555 Busch Blvd Ste 250 | | | Columbus | OH | 43229 | |
| Gemini Securitization Corp Llc | C/o Ropes & Gray Llc | One International Pl | | | Boston | MA | 02110 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gemini Securitization Corp Llc | Glenn Minkoff | C/o Deutsche Bank Ag New York Branch | Administrator | 60 Wall St | New York | NY | 10005 | |
| Gemini Securitization Corp Llc | Glenn Minkoff | C/o Db Structured Products Inc | 60 Wall St | | New York | NY | 10005 | |
| Gemini Securitization Corp Llc | R Douglas Donaldson | C/o Ropers & Gray Llp | 1 International Pl | | Boston | MA | 02110 | |
| Gemini Securitization Corp Llc | R Douglas Donaldson | C/o Ropes & Gray Llp | One International Pl | | Boston | MA | 02110 | |
| Gemma Pelayo Cansicio | | 8633 Hazel Tine | | | Los Angeles | CA | 91402 | |
| Gemstarr Mortgage Services Inc | | 11011 Sheridan St Ste 209 | | | Cooper City | FL | 33026 | |
| Gemstone Capital Llc | | 477 Madison Ave Ste 900 | | | New York | NY | 10022 | |
| Gena Terrill | | 2116 Nw 27th St | | | Oklahoma City | OK | 73107 | |
| Genaro Calderon | | 367 Ruth | | | Moorpark | CA | 93021 | |
| Genaro Delgado | | 3740 Esmeralda | | | El Monte | CA | 91731 | |
| Genco Mortgage | | 13 Welch Rd | | | South Easton | MA | 02375 | |
| Gene A Castagnetti | | 95 240 Kehepue Loop | | | Mililani | HI | 96789 | |
| Gene Brown & Bobby Bushrod | | 1608 E 31st St | | | Oakland | CA | 94602 | |
| Gene Byrd | | 122 7th St | | | Taylorsville | NC | 28681 | |
| Gene D Cox | | 1651 W Bird Of Paradise Dr | | | Tucson | AZ | 85737 | |
| Gene D Tjoa | | 2668 N Bentley St | | | Orange | CA | 92867 | |
| Gene Edward Beimforde | | 6524 Sanfelipe Rd 223 | | | Houston | TX | 77057 | |
| Gene Gauger Jr | Sun Harvest Realty Inc | PO Box 248 | | | Hannibal | NY | 13074 | |
| Gene Gray | | 703 5th St | | | Moundsville | WV | 26041 | |
| Gene H Bray | | 1603 152nd St E | | | Tacoma | WA | 98445 | |
| Gene J Silverman | | 6355 Green Oaks Circle | | | Bradento | FL | 34203 | |
| Gene Oxley | | 9409 Riversbend Ct | | | Elk Grove | CA | 95624 | |
| Gene Oxley Emp | | 1860 Howe Ave Ste 140 | | | Sacramento | CA | 95825 | |
| Gene P Rondeau | | 162 River Rd | | | Unionville | CT | 06085 | |
| Gene Perryman | | 161 Plantation Point | | | Dandridge | TN | 37725 | |
| Gene Porter | Victorville 4246 | Interoffice | | | | | | |
| Gene R Kohut | | 6200 Pine Knob Rd | | | Clarkston | MI | 48348 | |
| Gene Rondeau | Glastonbury / R | Interoffice | | | | | | |
| Gene Schell | Austin Tx Retail 2631 | Fed Ex | | | | | | |
| Gene Sullivan | Hingham 4149 | Interoffice | | | | | | |
| Geneen Marie Houle | | 8821 Hood Mountain Way | | | Santa Rosa | CA | 95409 | |
| Genelle Therese Gardner | | 4024 Ave I | | | Brooklyn | NY | 11210 | |
| General Accident Ins Co | | PO Box 778 | | | Philadelphia | PA | 19105 | |
| General Advisory & Funding Corp | | 505 Manchester Rd | | | Yorktown Heights | NY | 10598 | |
| General Agents Ins Co Of Amer | | PO Box 2933 | | | Fort Worth | TX | 76113 | |
| General American Corporation | | PO Box 641133 | | | Pittsburgh | PA | 15264-1133 | |
| General Assurance Co | | PO Box 9088 | | | Melville | NY | 11747 | |
| General Brown C S Tn Of Hounsfie | | 124 Potter Ave | | | Brownville | NY | 13615 | |
| General Brown C S Tn Of Lyme | | Rte 12/box 10 | | | Brownville | NY | 13615 | |
| General Brown C S Tn Of Pamelia | | 124 Potter Ave | | | Brownville | NY | 13615 | |
| General Brown C S Tn Of Watertow | | Rte 12/box 10 | | | Brownville | NY | 13615 | |
| General Brown Csd T/o Brownvi | | 124 Potter Ave | | | Brownville | NY | 13615 | |
| General Casualty Co Of Il | | Winterthur Group | PO Box 235004 | | Montgomery | AL | 36123 | |
| General Casualty Co Of Il | | 1 General Dr | | | Sun Prairie | WI | 53596 | |
| General Casualty Co Of Il | | PO Box 3109 | | | Milwaukee | WI | 53201 | |
| General Casualty Co Of Wi | | Pymts O/n | 2545 Taylor Rd | | Montgomery | AL | 36117 | |
| General Casualty Co Of Wi | | 1 General Dr | | | Sun Prairie | WI | 53596 | |
| General Electric Capital Corp | 2400 East Katella Ave | Ste 800 | | | Anaheim | CA | 92806 | |
| General Electric Capital Corp | | PO Box 676004 | | | Dallas | TX | 75267-6004 | |
| General Electric Capital Corporation | | 44 Old Ridgebury Rd | | | Danbury | | 06810 | |
| General Electric Capital Corporation | | 44 Old Ridgebury Rd | | | Danbury | CT | 06810-5105 | |
| General Electric Capital Corporation | | 1961 Hirst Dr | | | Moberly | MO | 65270 | |
| General Electric Capital Corporation | | 2400 E Katella Ave | Ste 800 | | Anaheim | CA | 92806 | |
| General Electric Capital Corporation | | 311 N Bayshore Dr | | | Safety Harbor | FL | 34695 | |
| General Electric Capital Corporation | | 4 N Pk Dr | | | Hunt Valley | MD | 21030 | |
| General Electric Capital Corporation | | 7 Sentry Pkwy/w | Ste 200 | | Blue Bell | PA | 19422 | |
| General Electric Lien Master Policy | | | | | | | | |
| General Electric Office Furniture | | | | | | | | |
| General Electric Promo Program | | | | | | | | |
| General Enterprises Inc | | 706 Washington Ave | | | Brooklyn | NY | 11238 | |
| General Ins Co Of America | | PO Box 66750 | | | Saint Louis | MO | 63166 | |
| General Ins Co Of America | | PO Box 34691 | | | Seattle | WA | 98124 | |
| General Insurance Com Pany Of America | | 4333 Brookly Ave Ne | | | Seattle | WA | 98185 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| General Lending Llc | | 1620 Shakespeare St | | | Baltimore | MD | 21231 | |
| General Lending Llc | | 515 Alleghery St Flr 1 | | | Hollidaysburg | PA | 16648 | |
| General Mclane Sd/ Washington Twp | | 6201 6n West | | | Edinboro | PA | 16412 | |
| General Mclane Sd/edinboro Boro | | PO Box 701 | | | Edinboro | PA | 16412 | |
| General Mclane Sd/franklin Townsh | | 6881 Old State Rd | | | Edinboro | PA | 16412 | |
| General Mclane Sd/mckean Borough | | PO Box 50 | | | Mckean | PA | 16426 | |
| General Mclane Sd/mckean Township | | Larry E Brown Tax Collector | 5948 W Van Camp Rd | | Mckean | PA | 16426 | |
| General Mortgage Company Llc | | 1710 Union Blvd | | | Allentown | PA | 18109 | |
| General Mortgage Solution Group Llc | | 7875 Nw 12th St Ste 101 | | | Miami | FL | 33126 | |
| General Reins Corp | | PO Box 10350 | | | Stamford | CT | 06904 | |
| General Security Indemnity Co | | Two World Trade Ctr | | | New York | NY | 10048 | |
| General Security Ins Co | | Two World Trade Ctr | | | New York | NY | 10048 | |
| General Service | | 934 Seneca Ave | | | Rodgewood | NY | 11385 | |
| General Software Systems Co Inc | | 6784 Nw 17th Ave | | | Ft Lauderdale | FL | 33309 | |
| General Star Indemnity Co | | PO Box 10354 | | | Stamford | CT | 06904 | |
| General Star Indemnity Co | | PO Box 644 | | | Orangeburg | NY | 10962 | |
| General Star National Ins Co | | PO Box 10360 | 695 E Main St | | Stamford | CT | 06904 | |
| General Star National Ins Co | | PO Box 644 | | | Orangeburg | NY | 10962 | |
| General Treasurer | State Of Rhode Island | 233 Richmond St Ste 231 | | | Providence | RI | 02903-4231 | |
| General Treasurer State Of Rhode Island | | 233 Richmond St Ste 231 | | | Providence | RI | 02903-4231 | |
| Generali Us Branch | | One Liberty Plaza | | | New York | NY | 10006 | |
| Generation Mortgage Associates Llc | | 5775 5th Ave North | | | St Petersburg | FL | 33710 | |
| Generation Mortgage Llc | | 105 East Ctr St | | | Manchester | CT | 06040 | |
| | | 5650 Greenwood Plaza Blvd Ste | | | | | | |
| Generation V Inc | | 113 | | | Greenwood Village | CO | 80111 | |
| Generocity Mortgage Inc | | 3526 Fm 528 Ste 216 | | | Friendswood | TX | 77546 | |
| Genesee County | | 1101 Beach St | | | Flint | MI | 48502 | |
| | | 1101 Beach St Administration | | | | | | |
| Genesee County Register Of Deeds | | Bldg | | | Flint | MI | 48502 | |
| Genesee County/noncollecting | | Genesee County Treasurer | | | Batavia | NY | 14020 | |
| Genesee Falls Town | | PO Box 398 | | | Portageville | NY | 14536 | |
| Genesee Patrons Co Operative | | 218 East Main St | | | Batavia | NY | 14020 | |
| Genesee Town | | 8296 Main St Box 40 | | | Little Genesee | NY | 14754 | |
| Genesee Town | | PO Box 242 | | | Genesee Depot | WI | 53127 | |
| Genesee Township | | 7244 N Genesee Rd | | | Genesee | MI | 48437 | |
| Genesee Township | | 154 Wintergreen Rd | | | Genesee | PA | 16923 | |
| Genesee Valley Csd/ T/o Allen | | 24 South St | | | Belmont | NY | 14813 | |
| Genesee Valley Csd/ T/o Amity | | 24 South St | | | Belmont | NY | 14813 | |
| Genesee Valley Csd/ T/o Angelica | | 24 South St | | | Belmont | NY | 14813 | |
| Genesee Valley Csd/ T/o Belfast | | 24 South St | | | Belmont | NY | 14813 | |
| Genesee Valley Csd/ T/o Birdsall | | 24 South St | | | Belmont | NY | 14813 | |
| Genesee Valley Csd/ T/o Friendshi | | 24 South St | | | Belmont | NY | 14813 | |
| Genesee Valley Csd/ T/o Ward | | 24 South St | | | Belmont | NY | 14813 | |
| Genesee Valley Csd/ T/o West Almo | | 24 South St | | | Belmont | NY | 14813 | |
| Geneseo Csd T/o Sparta | | 4050 Avon Rd | | | Geneseo | NY | 14454 | |
| Geneseo Csd/ T/o Geneseo | | 4050 Avon Rd | | | Geneseo | NY | 14454 | |
| Geneseo Csd/ T/o Groveland | | 4050 Avon Rd | | | Geneseo | NY | 14454 | |
| Geneseo Town | | 119 Main St | | | Geneseo | NY | 14454 | |
| Geneseo Village | | 119 Main St | | | Geneseo | NY | 14454 | |
| Genesis Capital Services | | 23172 Plaza Pointe Ste 230 | | | Laguna Hills | CA | 92653 | |
| Genesis Financial | | 1869 W Foothill Blvd | | | Upland | CA | 91786 | |
| Genesis Financial Group | | 11200 Golf Links Rd Ste G | | | Oakland | CA | 94605 | |
| Genesis Financial Group Inc | | 2106 Deer Pk Ave | | | Deer Pk | NY | 11729 | |
| Genesis Financial Mortgage | | 33501 Western Ave | | | Union City | CA | 94587 | |
| Genesis Financial Mortgage | | 3333 Vacavalley Pkwy 700 | | | Vacaville | CA | 95688 | |
| Genesis Funding Corporation | | 3104 W Waters Ave Ste 202 | | | Tampa | FL | 33614 | |
| Genesis Home Loan | | 7001 Corporate 209 | | | Houston | TX | 77036 | |
| Genesis Home Loans & Realty Inc | | 24328 S Vermont Ste 214 | | | Harbor City | CA | 90710 | |
| Genesis Home Loans Inc | | 111 Corporate Dr Ste 160 | | | Ladera Ranch | CA | 92694 | |
| Genesis Home Solutions Llc | | 120 Cypress Hill Dr | | | Pittsburgh | PA | 15235 | |
| Genesis Indemnity Ins Co | | PO Box 10352 | | | Stamford | CT | 06904 | |
| Genesis Ins Co | | PO Box 10352 | | | Stamford | CT | 06904 | |
| Genesis Investment Group | | 314 E San Bernardino Rd | | | Covina | CA | 91723 | |
| Genesis Lending Group Inc | | 8925 Research Dr 100 | | | Irvine | CA | 92618 | |
| Genesis Management | | 249 Jervey Ln | | | Bartlett | IL | 60103 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Genesis Money | | 2106 Deerpark Ave | | | Deerpark | NY | 11729 | |
| Genesis Money Inc | | 2106 Deer Pk Avenuue Ste 1b | | | Deer Pk | NY | 11729 | |
| Genesis Mortgage Company | | 4526 Walzem | | | San Antonio | TX | 78218 | |
| Genesis Mortgage Company | | 9803 Old Saint Augustine Rd Ste 8 | | | Jacksonville | FL | 32257 | |
| Genesis Mortgage Company Inc | | 1926 First Commercial Dr Bldg B | | | Southaven | MS | 38671 | |
| Genesis Mortgage Company Llc | | 6010 West Broad St Ste 201 | | | Richmond | VA | 23230 | |
| Genesis Mortgage Company Llc | | 20665 W Lake Houston Pkwy | | | Kingwood | TX | 77346 | |
| Genesis Mortgage Corporation | | 17197 N Laurel Pk Dr Ste 255 | | | Livonia | MI | 48152 | |
| Genesis Mortgage Corporation Of Illinois | | 1601 Sherman Ave Ste 400 | | | Evanston | IL | 60201 | |
| Genesis Mortgage Financial Network Inc | | 4909 Lakewood Blvd Ste 540 | | | Lakewood | CA | 90712 | |
| Genesis Mortgage Inc | | 11236 Blacksmith Dr | | | Tampa | FL | 33626 | |
| Genesis Mortgage Services | | 6939 S 69th E Ave Ste B | | | Tulsa | OK | 74133 | |
| Genesis Mortgage Services Inc | | 10008 North Dale Mabry Hwy Ste 117 | | | Tampa | FL | 33618 | |
| Genesis One Enterprises Inc | | 3602 Northgate Court | | | New Albany | IN | 47150 | |
| Genesis Residential Funding Inc | | 320 Fairview Ave | | | Brentwood | CA | 94513 | |
| Genesis Telecom | | 1225 North Loop West Ste 100 | | | Houston | TX | 77008 | |
| Genesis Telecom Inc | Dba Genesis Business Communications | 1225 N Loop West Ste 100 | | | Houston | TX | 77008-4705 | |
| Genesys Funding Llc | | 3430 North Miami Ave | | | Miami | FL | 33127 | |
| Genesys Software Systems Inc | | 5 Branch St | | | Methuene | MA | 01844-1999 | |
| Geneva C Young | | 3502 Buckingham Dr | | | Corinth | TX | 76210 | |
| Geneva Capital Network | | 7911 Professional Circle | | | Huntington Beach | CA | 92648 | |
| Geneva Capital Network/sa | | 7911 Professional Circle | | | Huntington Beach | CA | 92648 | |
| Geneva City | | PO Box 66 | | | Geneva | GA | 31810 | |
| Geneva City | | City Hall Castle St Box 273 | | | Geneva | NY | 14456 | |
| Geneva City Sd City Of Geneva | | Tax Collector | 47 Castle St | | Geneva | NY | 14456 | |
| Geneva City Sd T/o Benton | | PO Box 569 | | | Geneva | NY | 14456 | |
| Geneva City Sd T/o Geneva | | PO Box 569 | | | Geneva | NY | 14456 | |
| Geneva City Sd T/o Phelps | | PO Box 569 | | | Geneva | NY | 14456 | |
| Geneva City Sd T/o Seneca | | PO Box 569 | | | Geneva | NY | 14456 | |
| Geneva City Sd T/o Waterloo | | PO Box 326 | | | Geneva | NY | 14456 | |
| Geneva County | | PO Box 326 | | | Geneva | AL | 36340 | |
| Geneva Financial | | 2555 E Chapman Ave Ste 720 | | | Fullerton | CA | 92831 | |
| Geneva Mortgage And Investment Corporation | | 1419 Peachfield Dr | | | Valrico | FL | 33594 | |
| Geneva Mortgage Corp | | 100 N Centre Ave Ste 300 | | | Rockville Centre | NY | 11570 | |
| Geneva Mortgage Corp | | 1767 Morris Ave Ste 2a | | | Union | NJ | 07083 | |
| Geneva Mortgage Corp | | 1767 Morris Ave | Ste 2a | | Union | NJ | 07083 | |
| Geneva Mortgage Services Llc | | 1221 Turner St Ste 101 | | | Clearwater | FL | 33756 | |
| Geneva Town | | Geneva Town Hall | | | Geneva | NY | 14456 | |
| Geneva Town | | N3496 Como Rd | | | Lake Geneva | WI | 53147 | |
| Geneva Township | | 4480 Mc Nally Rd Box | | | Coleman | MI | 48618 | |
| Geneva Township | | Van Buren County Treasurer | | | Paw Paw | MI | 49079 | |
| Genevieve Ami Delage Chang | | 1514 San Pedro St | | | Sparks | NV | 83436 | |
| Genevieve C Aposacas Hulsey | | 5104 Runway Dr | | | Fair Oaks | CA | 95628 | |
| Genevieve Delage Chang | | 1514 San Pedro St | | | Sparks | NV | 89436 | |
| Genevieve Delage Chang Emp | | 695 Sierra Rose Dr | | | Reno | NV | 89511 | |
| Genevieve Ruchelle Garibay | | 222 Veneto | | | Irvine | CA | 92614 | |
| Genisis Mortgage Group Inc | | 3625 Nw 82 Ave Ste 303 | | | Miami | FL | 33166 | |
| Genisys Financial Corp | | 6769 Mesa Ridge Rd 2nd Fl | | | San Diego | CA | 92121 | |
| Genisys Financial Corp | | 1280 Terminal Way Ste 27 | | | Las Vegas | NV | 89502 | |
| Genisys Financial Corp/sp | | 6769 Mesa Ridge Rd 200 | | | San Diego | CA | 92121 | |
| Genisys Financial Corp/tm | | 6769 Mesa Ridge Rd 200 | | | San Diego | CA | 92121 | |
| Genisys Financial Corp/tm | | 6769 Mesa Ridge Rd | 200 | | San Diego | CA | 92121 | |
| Genisys Financial Corporation | | 6769 Mesa Ridge Rd 200 | | | San Diego | CA | 92121 | |
| Genisys Financial Corportion/ro | | 6769 Mesa Ridge Rd 200 | | | San Diego | CA | 92121 | |
| Genius Mortgage Solutions | | 9739 Auburn St Ste 1141 | | | Portland | ME | 01401 | |
| Genius Realty | Attn Heinrich Wiebe | 801 W Main St | Ste 200 | | Boise | ID | 83702 | |
| Genius Realty Inc | | 801 W Main St Ste 100 | | | Boise | ID | 83702 | |
| Genn Phillips | | 7320 Hunters Tree Dr | | | Memphis | TN | 38125-0000 | |
| Genna M Zaiman | | 17 Primrose Ave West | | | White Plains | NY | 10607 | |
| Genna Zaiman | Elmsford / Retail | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gennice Jenail Willis | | PO Box 86602 | | | San Diego | CA | 92138-6602 | |
| Genny L Wilkinson | | 4926 Native Dancer Ln | | | Orlando | FL | 32826 | |
| Geno C Chisolm | | 5150 N 99th Ave | | | Glendale | AZ | 85305 | |
| Genoa City Village | | PO Box 428 | | | Genoa City | WI | 53128 | |
| Genoa Town | | 1666 State Route 90 | | | King Ferry | NY | 13081 | |
| Genoa Town | | S6044 Proksch Ln | | | De Soto | WI | 54632 | |
| Genoa Township | | 2911 Dorr Rd | | | Brighton | MI | 48116 | |
| Genoa Village | | PO Box 124 | | | Geona | WI | 54632 | |
| Genome International Corporation | | 8000 Excelsior Dr Ste 202 | | | Madison | WI | 53717 | |
| Genome International Corporation | | 583 Donofrio Dr Ste 3 | | | Madison | WI | 53719 | |
| Genova Mortgage Group Llc | | 801 West Bay Dr Ste 431 4th Fl | | | Largo | FL | 33770 | |
| Gentry | | PO Box 59 | | | Gentry | MO | 64453 | |
| Gentry A Stambaugh | | 9115 Sage Thicket | | | Las Vegas | NV | 89178 | |
| Gentry Appraisal Group Inc | Cathy A Gentry | 13444 Suburan Terrace | | | Winter Garden | FL | 34787 | |
| Gentry County | | Clay St | | | Albany | MO | 64402 | |
| Gentry Homeloans Llc | | 560 North Nimitz Hwy | | | Honolulu | HI | 96817 | |
| Gentry L Davis | | 8376 N Roswell Rd | | | Atlanta | GA | 30350 | |
| Gentry L Tucker | | 4849 N Maddux | | | Tucson | AZ | 85704 | |
| Gentry Stambaugh | | 9115 Sage Thicket | | | Las Vegas | NV | 89178 | |
| Genuine Mortgage Group Inc | | 4084 John R Rd | | | Troy | MI | 48085 | |
| Genuine Trust Financial Group Inc | | 8020 Sw 24 St Ste 5 | | | Miami | FL | 33155 | |
| Genius Realty Inc | Genius Realty Attn Heinrich Wiebe | 801 W Main St Ste 200 | | | Boise | ID | 83702 | |
| Genworth Financial Mortgage In | | 6601 Six Forks Rd | | | Raleigh | NC | 27615 | |
| Genworth Financial Services Inc | | PO Box 277231 | | | Atlanta | GA | 30384-7231 | |
| Genworth Mortgage Insurance Corp | | 6601 Six Forks Rd | | | Raleigh | NC | 27615 | |
| Genx Capital Corporation | | 12445 Ventura Blvd | | | Studio City | CA | 91604 | |
| Geo Corp Inc | | 1255 Corporate Ctr Dr | | | Monterey Pk | CA | 91754 | |
| Geo Corp Inc | | 1255 Corporate Ctr Dr Ste 207 | | | Monterey Pk | CA | 91754 | |
| Geo Corp Inc Dba National City | | 309 Vine St | Mail Stopc 265d | | Cincinnati | OH | 45202 | |
| Geo Mortgage Services Inc | | 9901 Mcpherson Ste 101 | | | Laredo | TX | 78045 | |
| Geoff D Burkhart | | 922 Azalia | | | Lewisville | TX | 75067 | |
| Geoff Richardson | Greenwood Village Wholesale | Interoffice | | | | | | |
| Geoff Scott Karlavage | | 755 Mainsail Dr | | | Tampa | FL | 33602 | |
| Geoffrey A Chollar | | 2 Diamondleaf | | | Irvine | CA | 92618 | |
| Geoffrey B Land Real Estate Appraiser | Inc | PO Box 21389 | | | Keizer | OR | 97307-1387 | |
| Geoffrey Bryan Tirabassi | | 44 Margaret Ct | | | Toms River | NJ | 08753 | |
| Geoffrey Cameron Brady | Express Appraisals | 983 E Harold Dr | | | Queen Creek | AZ | 85242 | |
| Geoffrey Champion | | 409 Randolph Ave | | | S Plainfield | NJ | 07080 | |
| Geoffrey Chollar | Engineering Corp 1131 | 350 Commerce | | | | | | |
| Geoffrey Daniel Whittaker | | 3045 Huron Peek Ave | | | Superior | CO | 80027 | |
| Geoffrey H Richardson | | 3311 Osceola St | | | Denver | CO | 80212 | |
| Geoffrey Logan Bailey | | 1102 West 2450 North | | | Clinton | UT | 84015 | |
| Geoffrey M Gervacio | | 520 Southview Ter | | | Santa Cruz | CA | 95060 | |
| Geoffrey M Gervacio Emp | | 520 Southview Ter | | | Santa Cruz | CA | 95060 | |
| Geoffrey Marshall Kennedy | | 21382 Brandwire Ln | | | Lake Forest | CA | 92630 | |
| Geoffrey Whedbee | | 202 Landmark Rd | | | Jacksboro | TN | 37757 | |
| Georg Franz Thoma | | 19 Hooiki Pl | | | Kihei | HI | 96753 | |
| George & Christina Baker | | 91 863 Haipu Pl | | | Ewa Beach | HI | 96706 | |
| George & Susan Tomasso | | 226 Kings Way | | | Canton | MI | 48188 | |
| George A Bath | | 719 East Redwood Court | | | Highlands Ranch | CO | 80126-0000 | |
| George A Martinez | | 1926 North Rowan | | | Los Angeles | CA | 90032 | |
| George Allen Reuben | | 239 22nd St | | | Costa Mesa | CA | 92627 | |
| George Anast | | 840 Se Bishop Blvd | | | Pullman | WA | 99163 | |
| George And Shannon Selland | | PO Box 1420 | | | Yuba City | CA | 95992 | |
| George Andujar | | 20521 Amie Ave | | | Torrance | CA | 90503 | |
| George Arambula | 1 184 10 325 | Interoffice | | | | | | |
| George Bouhey | | 380 Se Soft Tail Loop | | | Bend | OR | 97702 | |
| George C Calvert | | 502 Corydon Dr | | | Huffman | TX | 77336 | |
| George C Hoez | K & A Appraisal Co | 419 South 17th St | | | Philadelphia | PA | 19146 | |
| George C Michelini | | 41 Fishkill Hook Rd | | | Hopewell Junct | NY | 12533 | |
| George C Patterson | Patterson Appraisal | 16655 Lime St | | | Hesperia | CA | 92345 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| George C Ryon | Ryon Associates | 713 S Pacific Coast Hwy Ste E | | | Redondo Beach | CA | 90277 | |
| George Carrera | | 9532 Townley | | | Pico Rivera | CA | 90660 | |
| George Chalpoutis | | 7536 Sw 17th Dr | | | Portland | OR | 97219 | |
| George County | | Courthouse Square | | | Lucedale | MS | 39452 | |
| George Cretella Esq | | 20 Cambridge Dr | | | Matawan | NJ | 07747 | |
| George D Sette | | 23 Roberts Dr | | | Staten Island | NY | 10306 | |
| George E Anderson | | 19550 Hawkeye Downs | | | Ramona | CA | 92065 | |
| George E Arambula | | 9 Deerborn Dr | | | Aliso Viejo | CA | 92656 | |
| George E Ivanoff | | 2640 S University Dr 121 | | | Davie | FL | 33328 | |
| George E Lawson Iii | | 1101 Sidey Dr | | | Bakersfield | CA | 93304 | |
| George E Miller | Palos Heights Il | Interoffice | | | | | | |
| George E Miller | | 1121 Foxworth Blvd | | | Lombard | IL | 60148 | |
| George E Nervik / Appraiser Resources | | 800 Sleater Kinney Rd Se Ste 148 | | | Olympia | WA | 98503-1127 | |
| George E Pelayo | | 12300 Lilac Ave | | | Santa Ana | CA | 92627 | |
| George Earl Altevogt | | 50 Ironstone Ct Unit G | | | Annapolis | MD | 21403 | |
| George Escalante | | 2050 West Chapman Ave Ste 201 | | | Orange | CA | 92868 | |
| George Faison Real Estate And Loans | | 886 Abrego St | | | Monterey | CA | 93940 | |
| George Fraser | | 7730 Rambling Ln | | | Prescott Valley | AZ | 86314 | |
| George Freeman | | 3231 Dearborn | | | Shreveport | LA | 71107 | |
| George G Gutierrez | | 635 South Ellis St | | | Chandler | AZ | 85224 | |
| George Georgelos | | 859 Farm Dr | | | West Chicago | IL | 60185-4948 | |
| George Georgelos Emp | | 859 Farm Dr | | | West Chicago | IL | 60185-4948 | |
| George Gibbs | Glen Realty Sales | 55709 29 Palms Hwy | | | Yucca Valley | CA | 92284 | |
| George Gillen | | 1273 Iowa Ave | | | Saint Robert | MO | 65584 | |
| George Goddard | | 2003 Se Fairwood Dr | | | Bend | OR | 97702 | |
| George Godsey | Gw Godsey Pe | 209 Beth Dr | | | Hendersonville | NC | 28791 | |
| George Gore | Houston 4120 | Interoffice | | | | | | |
| George Gore Emp | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| George H Ayers | | 161 Webbshaw Dr | | | Centerville | OH | 45458 | |
| George H Ayers Ii 3322 | | 161 Webbshaw Dr | | | Centerville | OH | 45458 | |
| George H Gore | | 6314 Borg Breakpoint Dr | | | Spring | TX | 77379 | |
| George H Marentis | | 22615 Killy St | | | Lake Forest | CA | 92630 | |
| George H Walker | Walker & Co | PO Box 376 | | | Sulphur Springs | TX | 75483 | |
| George Heimbegner | Portlandappraisalcom | PO Box 19449 | | | Portland | OR | 97280 | |
| George Hughes | | 6816 Laurel Bowie Rd | | | Bowie | MD | 20715 | |
| George J Gatewood | | 8205 Los Altos | | | Buena Pk | CA | 90620 | |
| George J Guldan | | PO Box 1612 | | | Sumter | SC | 29151 | |
| George J Sauer Company | | PO Box 50954 | | | Idaho Falls | ID | 83405 | |
| George J Zwiebel | Law Office Of George J Zwiebel | 45 3590a Mamane St | | | Honakaa | HI | 96727 | |
| George Jacques And Virginia Vargas | | 720 E 45th St | | | Los Angeles | CA | 90011 | |
| George John Deden | | 758 Kapahulu Ave | | | Honolulu | HI | 96816 | |
| George John Meurer | | 10900 Pinella Way | | | Rancho Cordova | CA | 95670 | |
| George Johnson Appraisal Service | | 3650 Camelot Dr | | | Bartlesville | OK | 74006 | |
| George Kam | | 2255 Cahulla St 83 | | | Colton | CA | 92324 | |
| George Kh Lau & Assoc Inc | | 225 Queen St 17f | | | Honolulu | HI | 96813 | |
| George Kostyal Emp | 1 3351 4 235 | Interoffice | | | | | | |
| George L Powell | | 6371 South Ash Court | | | Centennial | CO | 80121-0000 | |
| George L Pozek | | 212 Clifton Ln | | | Peachtree City | GA | 30269 | |
| George Leon Bowers | | 1859 West Jefferson Blvd | | | Los Angeles | CA | 90018 | |
| George Louis Andrade | | 4624 S 160th St | | | Tukwila | WA | 98188 | |
| George Louis Hunt | | 70 Sklar St 1305 | | | Ladera Ranch | CA | 92694 | |
| George M Blombach | | 2570 Cottage Dr | | | Corona | CA | 92881 | |
| George M Donegan | | 5814 Manor Dr | | | Parkville | MO | 64152 | |
| George M Lostra | Lostra Engineering | 930 College Ave | | | Elko | NV | 89801 | |
| George Mason Mortgage Llc | | 4100 Monument Corner Dr Ste 100 | | | Fairfax | VA | 22030 | |
| George Michael Quintos | | 1227 Regent Circle | | | Corona | CA | 92882 | |
| George Moving & Storage Inc | | 729 W New Castle St | | | Zelienople | PA | 16063 | |
| George Nicholas Paraskevas | | 5440 Everhart Rd | | | Corpus Christi | TX | 78411 | |
| George Odonnell | | 165 Liberty Dr | | | Langhorne | PA | 19047 | |
| George Odonnell Emp | | 165 Liberty Dr | | | Langhorne | PA | 19047 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| George Orr | | 4315 Annandale Ln | | | Crown Point | IN | 46307 | |
| George Owen Feldman Attorney Law | | 790 East Colorado Blvd Ste 800 | | | Pasadena | CA | 91101 | |
| George P Alexander | | 7755 East Qunincy Ave T 4 | | | Denver | CO | 80237 | |
| George P Henn | | 9746 Revere Way | | | Indianapolis | IN | 46250 | |
| George P Passakos | | 150 Caldecott Ln | | | Oakland | CA | 94618 | |
| George P Perez | | 410 Aliso | | | Oxnard | CA | 93030 | |
| George Patrick Mcdonnell | | 138 Audubon Rd | | | North Kensington | RI | 02852 | |
| George Penn | | 9160 Hwy 64 Ste 12 | | | Lakeland | TN | 38002 | |
| George Penn | | 4272 Walnut Grove | | | Cordova | TN | 38018 | |
| George Pozek 3340 | Atlanta W/s | Interoffice | | | | | | |
| George Puentes | Avalon Abstract Corp | 714 3rd Ave | | | Brooklyn | NY | 11232 | |
| George Quintos Emp | 1 350 1 100 | Interoffice | | | | | | |
| George R Provost | | 2561 W Greenacre | | | Anaheim | CA | 92801 | |
| George R Shafer | Aaa Appraisals | 4207 N Laurent | | | Victoria | TX | | |
| George Realty Services Inc | | 4210 W Dougville Rd | | | Pasco | WA | 99301 | |
| George Ritchie Mann | | 28131 Bluebell Dr | | | Laguna Niguel | CA | 92677 | |
| George Rivers | Houston 4292 | Interoffice | | | | | | |
| George Rivers | | 11510 Hidden Grove Ct | | | Tomball | TX | 77377 | |
| George Rivers Emp | | 13430 Nw Freeway Ste 500 | | | Houston | TX | 77040 | |
| George Rodriguez | Allied Appraisal Services | 8546 Broadway Ste 209 | | | San Antonio | TX | 78217 | |
| George S And Joan E Ticknor | George S And Joan E Ticknor | 820 S Chinowth St 35 | | | Visalia | CA | 93277 | |
| George S Campbell | | 516 Stone Hedge Pl | | | Mountaintop | PA | 18707 | |
| George S Latta | | 13211 Old Cedar Ln | | | Charlotte | NC | 28215 | |
| George S Ticknor | Joan Ticknor | 820 S Chinowth St | | | Visalia | CA | 93277 | |
| George S Ticknor | | 1115 Madison St Ne 845 | | | Salem | OR | 97301 | |
| George S Ticknor | | 820 S Chinowth St No 35 | | | Visalia | CA | 93277 | |
| George Sergio Frias | | 6163 Myra Ave | | | Buena Pk | CA | 90620 | |
| George Sette | Parsippany / Retail | Interoffice | | | | | | |
| George Sette | | 23 Roberts Dr | | | Staten Island | NY | 10306 | |
| George Thomas Kostyal | | 20 Dominguez | | | Aliso Viejo | CA | 92656 | |
| George Verhoeven | | 1378 North Omalley | | | Covina | CA | 91722 | |
| George W Spires | | 19007 Field Cottage Ln | | | Richmond | TX | 77469 | |
| George W Stevenson | | Chapter 13 Trustee | 200 Jefferson Ave 1113 | | Memphis | TN | 38103 | |
| George Warren Spinney | | 8 Florence Ct | | | Valley Cottage | NY | 10989 | |
| George Warren Spinney Jr | 3564 Pearl River Wholesale | Interoffice | | | | | | |
| Georgeana L Jones | | 13206 Myford Rd | | | Tustin | CA | 92782 | |
| Georges Bouhey | Bend 4175 | Interoffice | | | | | | |
| Georges Bouhey Emp | | 334 Northeast Irving Ave 202 | | | Bend | OR | 97702 | |
| Georges Township | | 356 Burgessfield | | | Uniontown | PA | 15401 | |
| Georgeson Shareholder Commuications Inc | | | | | | | | |
| Georgeson Shareholder Communicationsinc | | PO Box 691759 | | | Cincinnati | OH | 45269-1759 | |
| Georgetown Borough | | PO Box 5 | | | Georgetown | PA | 15043 | |
| Georgetown Chamber Of Commerce | 100 Stadium Rd | PO Box 346 | | | Georgetown | TX | 78627-0346 | |
| Georgetown Chamber Of Commerice | | 100 Stadium / PO Box 346 | | | Georgetown | TX | 78627-0346 | |
| Georgetown City | | PO Box 677 | | | Georgetown | KY | 40324 | |
| Georgetown City | | PO Box 138 | | | Georgetown | MS | 39078 | |
| Georgetown City Tax Office | | PO Box 297 | | | Georgetown | GA | 31754 | |
| Georgetown County | | PO Box 421270 | | | Georgetown | SC | 29442 | |
| Georgetown Funding Inc | | 525 S San Gabriel Blvd | | | San Gabriel | CA | 91776 | |
| Georgetown Home Mortgage Company | | 112 Lantana Dr | | | Georgetown | TX | 78628 | |
| Georgetown Mortgage Inc | | 3011 Dawn Dr Ste 101 | | | Georgetown | TX | 78628 | |
| Georgetown Town | | Town Hall | | | Georgetown | DE | 19947 | |
| Georgetown Town | | 1 Library St | | | Georgetown | MA | 01833 | |
| Georgetown Town | | PO Box 436 | | | Georgetown | ME | 04548 | |
| Georgetown Town | | PO Box 14 | | | Georgetown | NY | 13072 | |
| Georgetown Town | | 2182 100th St | | | Luck | WI | 54853 | |
| Georgetown Town | | N5149 Cty Rd J | | | Kennan | WI | 54537 | |
| Georgetown Township | | PO Box 769 49429 | | | Jenison | MI | 49429 | |
| Georgia | Georgia Department Of Revenue | Processing Unit | PO Box 740317 | | Atlanta | GA | 30374-0317 | |
| Georgia C Rees | | 1930 S Hazel Court | | | Denver | CO | 80219-0000 | |
| Georgia Department Of | Banking And Finance | 2990 Brandywine Rd Ste 200 | | | Atlanta | GA | 30341-5565 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Georgia E Van Auken | | 2235 S Pershing St | | | Wichita | KS | 67218-5039 | |
| Georgia Funding Network Llc | | 224 Hwy 211 Nw | | | Winder | GA | 30680 | |
| Georgia Home Mortgage Company | | 1395 S Marietta Prkwy | | | Marietta | GA | 30067 | |
| Georgia Home Mortgage Company | | 1202 North Tennessee St Ste 102 | | | Cartersville | GA | 30120 | |
| Georgia Income Tax Division | State Of Georgia | Department Of Revenue | PO Box 105136 | | | | | |
| Georgia Income Tax Division | | PO Box 3559 | | | Honolulu | HI | 96811-3559 | |
| Georgia Insurance Department/promissor | | PO Box 2357 | | | Smyrna | GA | 30081-2357 | |
| Georgia Lien Service | | 460 E Pittsburgh Mckeesport Blvd | | | North Versailles | PA | 15137 | |
| Georgia Mortgage & Realty Llc | | 203 Hilderbrand Dr | | | Sandy Springs | GA | 30338 | |
| Georgia One Financial Mortgage Llc | | 2501 Windy Hill Rd Ste 230 | | | Marietta | GA | 30067 | |
| Georgia Power | | 96 Annex | | | Atlanta | GA | 30396-0001 | |
| Georgia Power Company | | 96 Annex | | | Atlanta | GA | 30396-0001 | |
| Georgia Power Company | | 96 Annex | | | Atlanta | GA | 30396 | |
| Georgia Prime Mortgage Inc | | 118 Ramblewood Dr | | | Statesboro | GA | 30458 | |
| Georgia Residential Mortgage Inc | | 5000 Snapfinger Woods Dr Ste C315 | | | Decatur | GA | 30035 | |
| Georgia Roberson | Coldwell Banker Pacific Properties | 1177 Kapiolani Blvd Ste 200 | | | Honolulu | HI | 96814 | |
| Georgia Southern Mortgage Group Inc | | 900 Old Roswell Lakes Pkwy Ste 340 | | | Roswell | GA | 30076 | |
| Georgia State Mortgage Inc | | 1395 Iris Dr Ste 201 | | | Conyers | GA | 30013 | |
| Georgia Town | | 47 N Town Common Rd North | | | St Albans | VT | 05478 | |
| Georgia G Crow | | 237 County Rd 368 | | | Jonesboro | AR | 72401 | |
| Georgina Garcia | | 1021 N 22nd | | | Kc | KS | 66102 | |
| Georgina Quintana | | 6141 Mayflower Ave | | | Maywood | CA | 90270 | |
| Georgio Bates | | 76 Trousdale Ferry Pike | | | Lebanon | TN | 37087 | |
| Geovera Ins Co | | PO Box 7020 | | | Farifield | CA | 94533 | |
| Geovera Ins Co | | St Paul Cos | 385 Washington St | | St Paul | MN | 55102 | |
| Geovera Ins Co | | PO Box 504868 | | | The Lakes | NV | 89195 | |
| Gerald & Barbara White | | | | | | | | |
| Gerald A Koester | | 5602 16th St | | | Racine | WI | 53406 | |
| Gerald A Mason | Jerry Mason Appraisal Service | 2382 H West Main St 57 | | | Medford | OR | 97501 | |
| Gerald Brown | | 1943 Eola Dr Nw | | | Salem | OR | 97304 | |
| Gerald Cobb | | 1858 Mac Duee Ct | | | San Jose | CA | 95121 | |
| Gerald Cote & Associates Inc | | 17 E Palatine Rd | | | Palatine | IL | 60067 | |
| Gerald Cullen | | 114 42nd St | | | Newport Beach | CA | 92663 | |
| Gerald Donaldson | | 1109 E Balboa Blvd | | | Newport Beach | CA | 92661 | |
| Gerald E Chaplain | Chaplains Catering | 3950 Donlphan | | | El Paso | TX | 79922 | |
| Gerald E Saunders | | 2836 Lydick Way | | | Eugene | OR | 97401 | |
| Gerald Hammer Individually And On Behalf Of All Others Similarly Situated | Henderson Fann Appraisal Services | | | | | | | |
| Gerald Henderson | | 509 N Paterson St Ste 208 | | | Valdosta | GA | 31601 | |
| Gerald J Broderick | | 638 Garden St | | | Trumbull | CT | 06611 | |
| Gerald James Fitzgerald | | 109 Meadow Ln | | | Marietta | OH | 45750 | |
| Gerald James Tandal | | 87 2137 Pakeke St | | | Waianae | HI | 96792 | |
| Gerald Jensen | | 8117 Northwest 84th St | | | Oklahoma City | OK | 73132 | |
| Gerald Keith Davis | | 8827 Chesterton Pl | | | Tampa | FL | 33635 | |
| Gerald Lucy | Gerald P Malleck Real Estate Appraiser | 6839 S Webster St | | | Littleton | CO | 80128 | |
| Gerald Malleck | | PO Box 7217 | | | Olympia | WA | 98507 | |
| Gerald Mcwilliams | | 465 Riverview St | | | Monroe | TN | 48162 | |
| Gerald Naperkowski | | 12 Church St | | | Kingston | PA | 18704 | |
| Gerald P Irwin | Gerald P Malleck Real Estate Appraiser | 102 Hemlock Way | | | Ellwood City | PA | 16117 | |
| Gerald P Malleck | | PO Box 7217 | | | Olympia | WA | 98507-7217 | |
| Gerald P Martin | | 1196 Mount Vernon | | | Grayslake | IL | 60030 | |
| Gerald P Scipione | | 19 Dawnwood | | | Ladera Ranch | CA | 92694 | |
| Gerald R Fitzer | | PO Box 1425 | | | Arroyo Grande | CA | 93421 | |
| Gerald S Goodman | | 42 Red Rock | | | Irvine | CA | 92604 | |
| Gerald Scipione | Sr Compliance Analyst 1115 | Compliance | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gerald Scott Tenenblatt | | 4713 Lodestone Dr | | | Tampa | FL | 33615 | |
| Gerald Tandal Emp | | 841 Bishop St Ste 2001 | | | Honolulu | HI | 96813 | |
| Gerald Thomas Surace | | 20422 Beach Blvd Ste 105 | | | Huntington Beach | CA | 92648 | |
| Gerald W Collins | Gw Collins Appraisal Company | PO Box 3141 | | | Virginia Beach | VA | 23454 | |
| Gerald W Weeks | | 555 Woodard | | | Dixon | CA | 95620 | |
| Geraldine Carlson | | 1786 The Alameda | | | San Jose | CA | 85125 | |
| Geraldine Chevalier | | 95 054 Hokuiwa | | | Mililani | HI | 96789 | |
| Geraldine Copeland Borr | | 48 Labelle St | | | Jackson | TN | 38301-0000 | |
| Geraldine Dougherty Company | Geraldine Dougherty | 7050 Frankford Ave | | | Philadelphia | PA | 19135 | |
| Geraldine Dougherty Company | | 7050 Frankford Ave | | | Philadelphia | PA | 19135 | |
| Geraldine Eneh | Morris Plains Retail | 2 247 | Interoffice | | | | | |
| Geraldine Feron | | 94 Norma St | | | Belen | NM | 87002 | |
| Geraldine Gonzalez | | 3110 Wyandot St | | | Denver | CO | 80211 | |
| Geraldine Mary Struble | | 788 Ginger Mill Dr | | | Jacksonville | FL | 32259 | |
| Geraldine Pulliam | | 18000 Fleming | | | Detroit | MI | 48234 | |
| Geraldine T Eneh | | 45 Highwood Rd | | | West Orange | NJ | 07052 | |
| Geraline Scott | | 2913 Sunset Aveune | | | Knoxville | TN | 37914-0000 | |
| Gerardo A Naylor | | 6958 Sunshine Tree Dr | | | San Antonio | TX | 78249 | |
| Gerardo Cazales | | 1030 W Moore Ave | | | Santa Ana | CA | 92707 | |
| Gerardo E Gomez | | 19367 Sw 132nd Ct | | | Miami | FL | 33177 | |
| Gerardo F Cruz | | 8944 Rubio Ave | | | North Hills | CA | 91343 | |
| Gerardo Falcon Carriche | | 10532 Lampson | | | Garden Grove | CA | 92840 | |
| Gerardo Fuerte | | 1071 Hardins St | | | Long Beach | CA | 90805 | |
| Gerardo Gomez | | 8633 Balboa | | | Northridge | CA | 91325 | |
| Gerardo Magdaleno | | 3625 S Ramona Dr | | | Santa Ana | CA | 92707 | |
| Gerardo Martin | | 12113 Nordesta Dr | | | Norwalk | CA | 90650 | |
| Gerardo Rodriguez And Madeline Rodriguez | | 26 Sigel St | | | Worcester | MA | 01610 | |
| Gerber Associates | | 406 North State St | | | Clarks Summit | PA | 18411 | |
| Gere A Tharpe | Gere A Tharpe & Associates | 11247 Riverview Way | | | Houston | TX | 77042 | |
| Gere A Tharpe & Associates | | 11247 Riverview Way | | | Houston | TX | 77042 | |
| Gerelco Mortgage Services | | 7473 W Lake Mead Blvd Ste 100 | | | Las Vegas | NV | 89128 | |
| Gerhard Christian Otero | | 9005 N W 115st | | | Hialeah Gardens | FL | 33018 | |
| Gerhard Morell | Northern Colorado Valuations | 3835 West 10th St Ste 200a | | | Greenley | CO | 80634 | |
| Geri Alberts | Alberts Appraisal Services Inc | PO Box 14643 | | | Grande Forks | ND | 58208-4643 | |
| Geri Lopker | Geri Lopker & Associates | 17853 Santiago Blvd Ste 107 301 | | | Villa Pk | CA | 92861-4113 | |
| Gerling America Ins Co | | 717 Fifth Ave | | | New York | NY | 10022 | |
| Gerling American Ins Co | | 1345 Ave Of The Americas | | | New York | NY | 10105 | |
| Gerling Global Reins Corp | | 717 Fifth Ave | | | New York | NY | 10022 | |
| German American Farm Mut Ins | | 15901 Central Commerce Dr 304 | | | Pflugerville | TX | 78615 | |
| German American Farm Mut Ins | | PO Box 1519 | | | Pflugerville | TX | 78691 | |
| German Diaz Alvarez | | 2252 Cornell Dr | | | Costa Mesa | CA | 92626 | |
| German Farmers Mut Assessment I | | Assoc Of Hall County | 7582 S Engleman Rd | | Grand Island | NE | 68803 | |
| German Farmers Mut Ins Assn | | PO Box 325 | 116 N Main Ave | | Sioux Ctr | IA | 51250 | |
| German Farmers Mut Ins Assn Ia | | 20 Spring Ave | | | Waukon | IA | 52172 | |
| German Farmers Mut Ins Assoc | | 116 N Main Ave | PO Box 325 | | Sioux Ctr | IA | 51250 | |
| German Farmers Mut Ins Co | | 504 Ownes St N | | | Stillwater | MN | 55082 | |
| German Farmers Mut Ins Co | | 208 W Spring St | | | New Knoxville | OH | 45871 | |
| German Farmers Mut Of Sardis | | PO Box 28 | | | Laings | OH | 43752 | |
| German Farmers Mut Of Sardis In | | 6 Point Rd | | | Woodsfield | OH | 43793 | |
| German Fi Ins Co | | 2320 W 900 N | | | Decatur | IN | 46733 | |
| German Flatts Town | | Box 160 | | | Mohawk | NY | 13407 | |
| German Mut Ins Assn Ia | | PO Box 160 | | | Pomeroy | IA | 50575 | |
| German Mut Ins Assoc Of Glandor | | 132 South Main St | PO Box 120 | | Glandorf | OH | 45848 | |
| German Mut Ins Assoc Of Ne | | 914 Alden Dr | | | Auburn | NE | 68305 | |
| German Mut Ins Co | | PO Box 230 | | | Napoleon | OH | 43545 | |
| German Mut Ins Co Of In | | 1733 Morningstar Blvd | | | Decatur | IN | 46733 | |
| German Mutual Insurance Assoc | | PO Box 432 | | | West Union | IA | 52175 | |
| German Richland County Mut Fi | | 5979 E Il 250 | | | Olney | IL | 62450 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| German Town | | 2491 Co Rd 2 | | | Mc Donough | NY | 13801 | |
| German Township | | Box 288 | | | Mcclellandtown | PA | 15458 | |
| German Utria | | 834 Monte Vista | | | Irvine | CA | 92602 | |
| Germania Farm Mut Ins Assoc | | PO Box 1400 | | | Brenham | TX | 77834 | |
| Germania Ins Co | | PO Box 645 | | | Brenham | TX | 77834 | |
| Germania Town | | W17602 County Hwy M | | | Tigerton | WI | 54486 | |
| Germantown City | | PO Box 38809 | | | Germantown | TN | 38183 | |
| Germantown Csd T/o Ancram | | C/o Fleet Bank | | | Germantown | NY | 12526 | |
| Germantown Csd T/o Gallatin | | C/o Fleet Bank | | | Germantown | NY | 12526 | |
| Germantown Csd T/o Germantown | | C/o Fleet Bank | | | Germantown | NY | 12526 | |
| Germantown Csd T/o Livingston | | C/o Fleet Bank | | | Germantown | NY | 12526 | |
| Germantown Csd T/o Taghkanic | | C/o Fleet Bank | | | Germantown | NY | 12526 | |
| Germantown Home Mortgage Llc | | 2157 Judicial Dr | | | Germantown | TN | 38138 | |
| Germantown Ins Co | | 210 S Fourth St | | | Philadelphia | PA | 19106 | |
| Germantown Ins Co | | PO Box 100 | | | Philadelphia | PA | 19105 | |
| Germantown Mut Ins Co | | PO Box 128 | | | Germantown | WI | 53022 | |
| Germantown Town | | 50 Palatine Pk Rd | | | Germantown | NY | 12526 | |
| Germantown Town | | N7560 17th Ave | | | New Lisbon | WI | 53950 | |
| Germantown Town | | W191 N 13152 Fond D | | | Richfield | WI | 53076 | |
| Germantown Village | | PO Box 337 | | | Germantown | WI | 53095 | |
| Germantwn C S Tn Of Clermont | | PO Box 35 | | | Germantown | NY | 12526 | |
| Germany Township | | 1870 Harney Rd | | | Littlestown | PA | 17340 | |
| Germfask Township | | Barbara Ackley | | | Manistique | MI | 49854 | |
| Germma Jackson | | 10462 St Croix Ln | | | Manassas | VA | 20109 | |
| Gernco Mortgage Inc | | 5909 Nw Expressway Ste 420 | | | Oklahoma City | OK | 73132 | |
| Geroge J Philippi | | 867 Martin Behrman | | | Metairie | LA | 70005 | |
| Geroge J Philippi | | 2104 Valmar Dr | | | Meraux | LA | 70075 | |
| Gerri Waters | | 640 E Main St | | | Greenwood | IN | 46143 | |
| Gerrish Township | | 2997 E Higgins Lk Dr | | | Roscommon | MI | 48653 | |
| Gerry M Filler | Dba Summit Appraisal Service | PO Box 511 | | | Biddeford | ME | 04005 | |
| Gerry Maricle Borr | | 2303 Ptarmigan Cv | | | Memphis | TN | 38134-0000 | |
| Gerry Martin | 350 Commerce | Interoffice | | | | | | |
| Gerry Michael De Angelis | | 3545 Forrest Hill Blvd | | | Palm Springs | FL | 33406 | |
| Gerry Town | | PO Box 15 | | | Gerry | NY | 14740 | |
| Gershman Investment Corp | | 7 N Bemiston | | | St Louis | MO | 63105 | |
| Gershman Investment Corp | | 4650 N Illinois | | | Fairview Heights | IL | 62208 | |
| Gerspacher Mortgage Ltd | | 224 North Court St Ste 200 | | | Medina | OH | 44256 | |
| Gerspacher Mortgage Ltd | | 60 Westchester Dr Ste 4 | | | Youngstown | OH | 44515 | |
| Gerspacher Mortgage Ltd | | 6276 Lieb Dr | | | Clinton | OH | 44216 | |
| Gertrude Parrillo | | 47 Juniper Rd | | | N Attleboro | MA | 02760 | |
| Gertrude Robertson | | 323 33rd Ave | | | Seattle | WA | 98112 | |
| Ges Exposition Services | | 101 Panther Dr | | | Reno | NV | 89506 | |
| Get Lower Inc | | 101 Academy Way Ste 130 | | | Irvine | CA | 92617 | |
| Get Smart | Lending Tree Inc | PO Box 601009 | | | Charlotte | NC | 28260 | |
| Get2connect Van Service | | | | | | | | |
| Getsmart | Getsmart | 1115 Rushmore Dr | | | Charlotte | NC | 28277 | |
| Getsmart | Lending Tree Inc | PO Box 601009 | | | Charlotte | NC | 28260-1009 | |
| Getsmartcom | | 1412 Chapin Ave Ste 200 | | | Burlingame | CA | 94010 | |
| Getty Images | | | | | | | | |
| Getty Images Us Inc | | PO Box 953604 | | | St Louis | MO | 63195-3604 | |
| Gettysburg Area Sd/ Freedom Twp | | Brenda Snyder Tax Collector | 1949 Mason Dixon Rd | | Gettysburg | PA | 17325 | |
| Gettysburg Area Sd/cumberland Twp | | 2059 Taneytown Rd | | | Gettysburg | PA | 17325 | |
| Gettysburg Area Sd/franklin Twp | | 675 Old Route 30 | | | Orrtanna | PA | 17353 | |
| Gettysburg Area Sd/gettysburg Bor | | 395 Bufford St | | | Gettysburg | PA | 17325 | |
| Gettysburg Area Sd/highland Twp | | 75 Knoxlyn Rd | | | Gettysburg | PA | 17325 | |
| Gettysburg Borough | | 395 Buford Ave | | | Gettysburg | PA | 17325 | |
| Gettysburg Sd/ Mt Joy Twp | | 3425 Baltimore Pike | | | Littlestown | PA | 17340 | |
| Gettysburg Sd/ Straban Twp | | 386 Coleman Rd | | | Gettsburg | PA | 17325 | |
| Gf Brooks Associates | | 108 Main St | | | Hamburg | NY | 14075 | |
| Gf Mortgage | | 2221 Rosecrans Ave 204 | | | El Segundo | CA | 90245 | |
| Gf Mortgage | | 2221 Rosecrans Ave | Ste 204 | | El Segundo | CA | 90245 | |
| Gf Mortgage Inc | | 2221 Rosecrans Ave 204 | | | El Segundo | CA | 90245 | |
| Gfc Mortgage Group | | 639 Broadway | | | Malden | MA | 02148 | |
| Gfi Mortgage Banker Inc | | 50 Broadway | | | New York | NY | 10004 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gfi Mortgage Bankers Inc | | 50 Broadway | | | New York | NY | 10004 | |
| Gfi Usa Inc | | 15300 Weston Pkwy Ste 104 | | | Cary | NC | 27513 | |
| Gfs | | 14668 Vincennes St | | | Van Nuys | CA | 91402 | |
| Ggi Financial Services Llc | | 3283 South John Young Pkwy Ste F | | | Kissimmee | FL | 34746 | |
| Ggsmc | | 25 Century Blvd Ste 602 | | | Nashville | TN | 37214 | |
| Gh Bradshaw | Bradshaw & Associates | 3724 E Lasalle St 1309 | | | Colorado Springs | CO | 80909 | |
| Gh Bradshaw & Associates | Gerald H Bradshaw | 3724 E La Salle St 1309 | | | Colorado Springs | CO | 80909 | |
| Gh River Mortgage Corporation | | 906 Sw 27 Terrace | | | Boynton Beach | FL | 33435 | |
| Gh Smart & Company Inc | | PO Box 5039 | | | Chicago | IL | 60680 | |
| Ghada H Abouayed | | 9 Woodwind | | | Irvine | CA | 92604 | |
| Ghafoori Mortgage & Realty Inc | | 124 N Stanford Ave Ste B | | | Fullerton | CA | 92831 | |
| Ghent City | | PO Box 333 | | | Ghent | KY | 41045 | |
| Ghent Town | | Town Hall/pobox 98 | | | Ghent | NY | 12075 | |
| Ghi Mortgage Inc | | 2110 Santa Barbara Blve Ste 1 And 2 | | | Cape Coral | FL | 33991 | |
| Ghs Prop & Cas Ins Co | | PO Box 60545 | | | Okc | OK | 73146 | |
| Ghs Prop & Cas Ins Co | | PO Box 960127 | | | Oklahoma City | OK | 73196 | |
| Ghs Quarterback Club | | PO Box 995 | | | Galt | CA | 95632 | |
| Ghsmart & Company Inc Agrmt & Nda | | 203 North Lasalle St | Ste 2100 | | Chicago | IL | 60601 | |
| Ghulam Faisal Mirzada | | 1 Knollglen 82 | | | Irvine | CA | 92614 | |
| Gia M Walker | | 2417 Broadway St | | | San Diego | CA | 92102 | |
| Gia Mortgage Corporation | | 490 Shrewsbury St | | | Worcester | MA | 01604 | |
| Gia Rose Malulani Strada | | 7793 W 52nd Ave | | | Arvada | CO | 80002 | |
| Giammalva Racquet Club | | 16400 Sir William Dr | | | Spring | TX | 77379 | |
| Gian Ceretto | | 450 J St Apt 6291 | | | San Diego | CA | 92101 | |
| Gian Ceretto Emp | | 450 J St Apt 6291 | | | San Diego | CA | 92101 | |
| Gian Marco Ceretto | | 450 J St | | | San Diego | CA | 92101 | |
| Giancarlo Luigi Lissia | | 11650 Riverside Dr Unit 3 | | | North Hollywood | CA | 91602 | |
| Gianfranco Roberto | | 11901 Woodley Ave | | | Granada Hills | CA | 91344 | |
| Gibbons Appraisal Service | | 786 Vincent St | | | Eugene | OR | 97401 | |
| Gibbsboro Boro | | 49 Kirkwood Rd | | | Gibbsboro | NJ | 08026 | |
| Gibraltar City | | 29450 Munro | | | Gibraltar | MI | 48173 | |
| Gibraltar Financial Group Llc | | 655 Broadway Ste 580 | | | Denver | CO | 80203 | |
| Gibraltar Funding Corp | | 800 N Rainbow Blvd Ste 208 Office 5 | | | Las Vegas | NV | 89107 | |
| Gibraltar Funding Corporation | | 5011 Ocean Blvd Ste 305 | | | Sarasota | FL | 34233 | |
| Gibraltar Mortgage Corp | | One Cottage Pl 2nd Fl | | | New Rochelle | NY | 10801 | |
| Gibraltar Mortgage Loans & Investments Inc | | 13825 Us Hwy 19 Ste 200 | | | Hudson | FL | 34667 | |
| Gibraltar Mortgage Loans & Investments Inc | | 13825 Us Hwy 19 | Ste 200 | | Hudson | FL | 34667 | |
| Gibraltar Mtg Lending Svcs Inc | | 61 Main St | | | Leominster | MA | 01453 | |
| Gibralter Loan Services Inc | | 911 Hacienda Dr | | | Vista | CA | 92081 | |
| Gibralter Town | | | | | Fish Creek | WI | 54212 | |
| Gibran A Chavez | | 445 E Montrose | | | Rialto | CA | 92376 | |
| Gibsland City | | PO Box 309 | | | Gibsland | LA | 71028 | |
| Gibson City | | PO Box 278 | | | Gibson | GA | 30810 | |
| Gibson City | | Box 374 | | | Gibson | TN | 38338 | |
| Gibson County | | Courthouse 101 N Main | | | Princeton | IN | 47670 | |
| Gibson County | | PO Box 259 | | | Trenton | TN | 38382 | |
| Gibson Dunn & Crutcher | James Moloney | Jamboree Ctr | 4 Pk Plaza | Ste 1400 | Irvine | CALIFORNIA | 92614-8557 | |
| Gibson Dunn & Crutcher Llp | | 1050 Connecticut Ave Nw | | | Washington | DC | 20036-5306 | |
| Gibson Town | | PO Box 256 | | | Gibson | NC | 28343 | |
| Gibson Town | | 17432 Lyons | | | Michicot | WI | 54228 | |
| Gibson Township | | 6723 Garfield Rd | | | Bentley | MI | 48613 | |
| Gibson Township | | Box 12 | | | Sinnemahoning | PA | 15861 | |
| Gibson Township | | R R 1 Box 306 | | | South Gibson | PA | 18842 | |
| Gibsonville Town | | 129 W Main St | | | Gibsonville | NC | 27249 | |
| Giddeon Rabut | | 3351 Pk Pl | | | Irvine | CA | 92612 | |
| Giddeon Rabut Emp | | 10000 N Eldridge Pkwy 1737 | | | Houston | TX | 77065 | |
| Gideon | | 109 Main St | | | Gideon | MO | 63848 | |
| Gifford City | | City Hall PO Box 189 | | | Gifford | SC | 29928 | |
| Gift Tracker Inc | | 1112 Berkeley St | | | Santa Monica | CA | 90403 | |
| Giftcertificatescom | | PO Box 49206 | | | San Jose | CA | 95161-9206 | |
| Giga Finance Inc | | 5425 Avenal Dr | | | Lutz | FL | 33558 | |
| Giga Financial | | 4362 W Lincoln Ave | | | Cypress | CA | 90630 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gigante Mortgage Inc | | 8050 Woodland Dr | | | Buena Pk | CA | 90620 | |
| Gil Kuhn | | PO Box 127 | | | Potter Valley | CA | 95469 | |
| Gil Lazcano | | 179 Bremerton Pl Ne | | | Renton | WA | 98059 | |
| Gil Lopez | | 16522 Champions Cove Cir | | | Spring | TX | 77379 | |
| Gil Manzuri | | 2183 Fairview Rd Ste 109 | | | Costa Mesa | CA | 92627 | |
| Gil P Castro | | 22943 W Banyan Pi 304 | | | Saugus | CA | 91390 | |
| Gila County | | 1400 E Ash St | | | Globe | AZ | 85502 | |
| Gila County Recorder | | 1400 East Ash St | | | Globe | AZ | 85501 | |
| Gilbert A Dempsey | | 7306 County Rd 28 | | | Cotopaxi | CO | 81223-0000 | |
| Gilbert Alford Emp | | 1430 Carlin St G | | | Reno | NV | 89503 | |
| Gilbert Anthony Alford | | 455 Mount Rose St | | | Reno | NV | 89509 | |
| Gilbert Becerra | | 14825 S W 149 Ct | | | Miami | FL | 33196 | |
| Gilbert Cedillo For State Senate 2006 | | | | | | | | |
| Gilbert D Federico | Real Estate Appraisal | 3744 Hillway Dr | | | Glendale | CA | 91208 | |
| Gilbert Doyle Federico | Real Estate Appraisal | 3744 Hillway Dr | | | Glendale | CA | 91208 | |
| Gilbert Floyd Sonnier | | 5467 Essen Ln | | | Baton Rouge | LA | 70809 | |
| Gilbert Fournier & Carolyn Fournier | | 4928 Curling Rd | | | Virginia Beach | VA | 23455 | |
| Gilbert G Garcia | | 650 Woodcrest Dr | | | Lakewood Village | TX | 75068 | |
| Gilbert Garcia | Coronado Appraisal | 8400 Menaul Blvd Ne Ste A 227 | | | Albuqueruge | NM | 87112 | |
| Gilbert H Rivera | | 21389 Douglasis Ct | | | Moreno Valley | CA | 92557 | |
| Gilbert Hernandez Rivera Emp | | 21389 Douglasis Ct | | | Moreno Valley | CA | 92557 | |
| Gilbert J Kalo | Dialectric Appraisals | 615 S Indian Hills Blvd Unit A | | | Claremont | CA | 91711 | |
| Gilbert Jr & Colleen Villarreal | | PO Box 1522 | | | Somerset | TX | 78069 | |
| Gilbert L South | | 1013 Blackhaw St | | | Houston | TX | 77079 | |
| Gilbert Lopez | 1 200 1 305 | Interoffice | | | | | | |
| Gilbert Lopez | | 1521 Albright Dr | | | Hollister | CA | 95023 | |
| Gilbert Martinez | | 17566 S Gilbert Dr | | | Lockport | IL | 60441 | |
| Gilbert Michael Sarmiento | | 2155 Patricia St | | | Oxnard | CA | 93036 | |
| Gilbert N Ortega | | 855 Royce Rd | | | La Mesa | NM | 88044 | |
| Gilbert Negrete | | 21885 Michigan Ln | | | Lake Forest | CA | 92630 | |
| Gilbert Omar Solares | | 1049 Greenwood | | | San Jose | CA | 95126 | |
| Gilbert Ortega | | 2802 Doral Ct | | | Las Cruces | NM | 88011 | |
| Gilbert Ortega Emp | | 2802 Doral Ct | | | Las Cruces | NM | 88011 | |
| Gilbert P Johnson | Gill Johnson Appraisal | 3322 Altaloma Dr | | | Vestavia Hills | AL | 35216 | |
| Gilbert Presnell Borr | | 158 Aviation Dr | | | Elizabethton | TN | 37643-0000 | |
| Gilbert R Lopez | | 3947 E Greenwood Ave | | | Orange | CA | 92869 | |
| Gilbert S Mordoh & Co Inc | | PO Box 159 | | | Bloomington | IN | 47402-0159 | |
| Gilbert Salinas | | 5059 Quail Run Rd | | | Riverside | CA | 92507 | |
| Gilbert Sato | | 3826 West 64th | | | Inglewood | CA | 90302 | |
| Gilbert Town Spcl Asmts | | 1025 S Gilbert Rd | | | Gilbert | AZ | 85234 | |
| Gilbert Videl Gonzales | | 322 S Marengo Ave | | | Pasadena | CA | 91101 | |
| Gilbert Village | | PO Box 600 | | | Gilbert | LA | 71336 | |
| Gilbert W Kuhn | Gil Kuhn Appraisals | PO Box 127 | | | Potter Valley | CA | 95469 | |
| Gilbert W Soltermack | | 3302 Flamborough Dr | | | Pasadena | TX | 77503 | |
| Gilberto Cordero | | 86 Poplar Creek | | | Elgin | IL | 60120 | |
| Gilberto Espinoza | | Mission Valley Retail Branch | | | | | | |
| Gilberto Espinoza | | 140 S 9th St | | | Holtville | CA | 92250 | |
| Gilberto R Rodriguez An Individual | | 7436 Henrietta Dr | | | Sacramento | CA | 95822 | |
| Gilberto Torres | | 3822 Sherbrooke Rd | | | Pasadena | TX | 77503 | |
| Gilberton Borough | | 136 Main St | | | Gilberton | PA | 17934 | |
| Gilbertsville Csd T/o Buttern | | PO Box 146 | | | Gilbertsville | NY | 13776 | |
| Gilbertsville Mtupton Csd/ T/o G | | 693 State Hwy 51 | | | Gilbertsville | NY | 13776 | |
| Gilbertsville Village | | PO Box 34 | | | Gilbertsville | NY | 13776 | |
| Gilboa Conesville Csd T/o Ash | | 341 Knob Hill Rd | | | Prattsville | NY | 12468 | |
| Gilboa Conesville Csd T/o Ble | | 341 Knob Hill Rd | | | Prattsville | NY | 12468 | |
| Gilboa Conesville Csd T/o Gil | | 341 Knob Hill Rd | | | Prattsville | NY | 12468 | |
| Gilboa Conesville Csd T/o Prat | | 341 Knob Hill Rd | | | Prattsville | NY | 12468 | |
| Gilboa Conesville Csd T/o Rox | | 341 Knob Hill Rd | | | Prattsville | NY | 12468 | |
| Gilboa Conesville Csdt/o Cone | | 341 Knob Hill Rd | | | Prattsville | NY | 12468 | |
| Gilboa Town | | PO Box 187 | | | Gilboa | NY | 12076 | |
| Gilchrist County | | PO Box 194 | | | Trenton | FL | 32693 | |
| Gilda Maghbouleh Youdeem | | 12011 Browning Ave | | | North Tustin | CA | 92705 | |
| Gilda Roberts | | 3762 Nw Canal Rd | | | Mountain Home | ID | 83647 | |
| Gilead Town | | Rr 2 Box 1356 | | | Bethel | ME | 04217 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gilead Township | | 411 Booth Rd | | | Bronson | MI | 49028 | |
| Giles County | | PO Box 678 | | | Pulaski | TN | 38478 | |
| Giles County | | 130 N Main St | | | Pearisburg | VA | 24134 | |
| Gilford Town | | 47 Cherry Valley Rd | | | Gilford | NH | 03246 | |
| Gilford Township | | 3486 N Quanicassee | | | Fairgrove | MI | 48733 | |
| Gill Town | | Pobox 784 | | | Turners Falls | MA | 01376 | |
| Gillespie & Associates Pc | 2152 South Vineyard | Vanderbilt Plaza Building 11 Ste 136 | | | Mesa | AZ | 85210 | |
| Gillespie Appraisals Services | | PO Box 8386 | | | Pueblo | CO | 81008 | |
| Gillespie County | | 101 W Main St Unit 2 | | | Fredericksburg | TX | 78624 | |
| Gillespie Cty Farmers Mut Fi A | | 319 Friendship Ln | | | Fredericksburg | TX | 78624 | |
| Gillett City | | 150 N Mckenzie | | | Gillett | WI | 54124 | |
| Gillett Town | | PO Box 545 | | | Gillett | WI | 54124 | |
| Gillford Mut Fi Ins Co | | Rr3 Box 34a | | | Lake City | MN | 55041 | |
| Gilliam County | | PO Box 55 | | | Condon | OR | 97823 | |
| Gillins Appraisal Inc | | 4083 West Ave L Pmb 293 | | | Lancaster | CA | 93536 | |
| Gilman & Ciocia Inc | | 35 30 Francis Lewis Blvd Ste 205 | | | Flushing | NY | 11358 | |
| Gilman City | | PO Box 177 | | | Gilman City | MO | 64642 | |
| Gilman Town | | W2625 890th Ave | | | Spring Valley | WI | 54767 | |
| Gilman Village | | Box 142 | | | Gilman | WI | 54433 | |
| Gilmanton Town | | PO Box 550 | | | Gilmanton | NH | 03237 | |
| Gilmanton Town | | S1089 State Hwy 88 | | | Mondovi | WI | 54755 | |
| Gilmer County | | PO Box 361 | | | Ellijay | GA | 30540 | |
| Gilmer County | | 10 Howard St | | | Glenville | WV | 26351 | |
| Gilmore Township | | 1106 Vly Rd Box 128 | | | Elberta | MI | 49628 | |
| Gilmore Township | | 6991 N Fordyce Rd | | | Farwell | MI | 48622 | |
| Gilmore Township | | Rd 1 Box 26 | | | New Freeport | PA | 15352 | |
| Gilpin County | | PO Box 368 | | | Central City | CO | 80427 | |
| Gilpin Township | | Rd 1 Box 3190 | | | Leechburg | PA | 15656 | |
| Gilsum Town | | PO Box 36 | | | Gilsum | NH | 03448 | |
| Gimc | | 5048 Springhouse Circle | | | Rosedale | MD | 21237 | |
| Gin & Jon Inc | | 3030 W 8th St | | | Los Angeles | CA | 90005 | |
| Gina Anne Costigan | | 144 Pkhill Rd | | | Simi Valley | CA | 93065 | |
| Gina Ayubi | | 1000 N Parton St | | | Santa Ana | CA | 92701 | |
| Gina B Pham | | 39 Finisterra | | | Irvine | CA | 92614 | |
| Gina Brown | | 2303 18 Mile Rd Northeast | | | Cedar Springs | MI | 49319 | |
| Gina C Bell | | 10328 Windward Dr | | | Indianapolis | IN | 46234 | |
| Gina Clyburn | | 4136 Tamarak | | | Medford | OR | 97504 | |
| Gina Coello | | 186 Sw 96 Terrace | | | Plantation | FL | 33324-2363 | |
| Gina Courtney | Ontario Retail | Interoffice | | | | | | |
| Gina Downs Emp | | 6456 Rosemont Ln | | | Mason | OH | 45040-7045 | |
| Gina Gamez | | 8946 N Chickadee | | | Clovis | CA | 93619 | |
| Gina Helm | | 5815 Crooked Post Rd | | | Spring | TX | 77373 | |
| Gina L Gambardelli | | 16751 Parthenia St | | | North Hills | CA | 91343 | |
| Gina L Shea | | 4859 Friar Tuck Ave | | | Las Vegas | NV | 89130 | |
| Gina Larae Teal Emp | | 7948 Se Hood St | | | Milwaukie | OR | 97267 | |
| Gina Laucen Pisacano | | 100 Saint David Way | | | Wellington | FL | 33414 | |
| Gina Louisa Reeder | | 12512 Ainsworth St | | | Los Angeles | CA | 90044 | |
| Gina Louise Wagner | | 13054 N 56th Ave | | | Glendale | AZ | 85304 | |
| Gina Lynette Lynch | | 1396 Waveland Dr | | | Gahanna | OH | 43203 | |
| Gina Lynn Davison | | 6505 Joe Ed Way | | | Bakersfield | CA | 93308 | |
| Gina M Courtney Spector | | 5724 Steeplechase Ct | | | Rncho Cucamonga | CA | 91739 | |
| Gina M Downs | | 6456 Rosemont Ln | | | Mason | OH | 45040-7045 | |
| Gina M Monopoli | | 36 Hilltop Dr | | | Laurel Hollow | NY | 11791 | |
| Gina Maria Dilegame | | 9 Hallock St | | | Farmingdale | NY | 11735 | |
| Gina Marie Gaer | | 105 Lake Emerald Dr | | | Oakland Pk | FL | 33309 | |
| Gina Marie Tomczak | | 162 Hazelnut Dr | | | Streamwood | IL | 60107 | |
| Gina Neuhauser Emp | | 9253 S 85th E Ave | | | Tulsa | OK | 74133 | |
| Gina Nguyen | | 9171 Larkspur | | | Westminster | CA | 92683 | |
| Gina P Balsamo | | 15 Smith St | | | Bloomfield | NJ | 07003 | |
| Gina R Piatt | | 193 California Court | | | Mission Viejo | CA | 92692 | |
| Gina Rene Collins | | 22780 W Cocopah St | | | Buckeye | AZ | 85326 | |
| Gina Renee Neuhauser | | 9253 S 85th E Ave | | | Tulsa | OK | 74133 | |
| Gina Renee Quintanilla | | 39 Glen Valley Circle | | | Danville | CA | 94526 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gina Renee Sides | | 22022 Cimarron Pkwy | | | Katy | TX | 77450 | |
| Gina Rose Underwood | | 270 Roosevelt | | | Irvine | CA | 92620 | |
| Gina Shea | Las Vegas Retail | Interoffice | | | | | | |
| Gina Tsubota | 1 184 9 200 | Interoffice | | | | | | |
| Gina Tsubota | | 33 Clermont | | | Newport Coast | CA | 92657 | |
| Ginger Ann Mulvany | | 322 S Nina Pl | | | Anaheim | CA | 92804 | |
| Ginger E Rucker | | 10110 Charterwood | | | Houston | TX | 77070 | |
| Ginger J Douglas | Douglass Appraisals | 5914 Calle Cedro | | | Anaheim Hills | CA | 92807-3207 | |
| Ginger Mulvaney Giebel Emp | 1 184 10 300 | Interoffice | | | | | | |
| Ginger Pendry | | 110 S Maxon Ln | | | Streamwood | IL | 60107 | |
| | | 13100 Northwest Freeway Ste | | | | | | |
| Ginger Rucker Emp | | 200 | | | Houston | TX | 77040 | |
| Gingles Town | | Rt 1 Box 263 | | | Ashland | WI | 54806 | |
| Ginnie Mae | | 451 7th St Sw Room 6204 | | | Washington | DC | 20410-9000 | |
| Ginny Richards | Santa Rosa 4227 | Interoffice | | | | | | |
| Ginny Varosky | | 8001 Red Lantern Rd | | | Indian Trail | NC | 28079 | |
| Gino C Ficco | | 2274 Gravenstein Hwy South | | | Sebastopol | CA | 95472 | |
| Gino P Piedra | | 180 Commonwealth Ave | | | Boston | MA | 02116 | |
| Gino Piedra | Hingham 4149 | Interoffice | | | | | | |
| Gino Piedra Emp | | 180 Commonwealth Ave | | | Boston | MA | 02116 | |
| Ginos East Of Chicago | | 633 N Wells St | | | Chicago | IL | 60610 | |
| Gintautas R Garsys | | 43 Mcclintock Ave | | | Worcester | MA | 01581 | |
| Giorgio Salvatce Castagna | | 118 Raymond Ave | | | Aston | PA | 19014 | |
| Giovani Corona | | 403 S Illinois St | | | Anaheim | CA | 92805 | |
| Giovanni Aleman | | 1801 1803 Askren | | | Tracy | CA | 95376 | |
| Giovanny Soto | | 7143 Adwen St | | | Downey | CA | 90241 | |
| Gipsy Elena Arango | | 6141 W 22nd Ct | | | Hialeah | FL | 33012 | |
| Girard Boro | | 705 Lake St | | | Girard | PA | 16417 | |
| Girard City | | PO Box 10 | | | Girard | GA | 30426 | |
| Girard Sd/girard Boro | Robert Bowen Tax Collector | 705 Lake St | | | Girard | PA | 16417 | |
| Girard Sd/girard Twp | | 10140 Ridge Rd | | | Girard | PA | 16417 | |
| Girard Township | | 981 Lutes Rdrd | | | Coldwater | MI | 49036 | |
| Girard Township | | 10140 Ridge Rd | | | Girard | PA | 16417 | |
| Girard Township | | R R 1 Box 320 | | | Frenchville | PA | 16836 | |
| Girardville Boro | | PO Box 0104 | | | Girardville | PA | 17935 | |
| Girl Scout Council Of Greater Long Beach | | 4040 Bellflower Blvd | | | Long Beach | CA | | |
| Girrard Sd/lake City Boro | Amy Sharman Tax Collector | 2346 Main St | | | Lake City | PA | 16423 | |
| Girsel Brown | | 17410 Sugar Pine Dr | | | Houston | TX | 77090 | |
| Giselle M De Cerda | | 19171 Coenson Cir | | | Huntington Beach | CA | 92648 | |
| Giselle S Hunt | | 2490 W Hamilton Ave | | | El Centro | CA | 92243 | |
| Giselle S Hunt Emp | | 2490 W Hamilton Ave | | | El Centro | CA | 92243 | |
| Gissela Melissa Zarate | | 1641 S Highland Ave Apt F | | | Fullerton | CA | 92832 | |
| Gisselle Milagros Alcazar | | 4723 Owens Glen Court | | | Fresno | TX | 77545 | |
| Giter Done Mtg | | 955 S Virginia St Ste 202 | | | Reno | NV | 89502 | |
| Giter Done Mtg Inc | | 955 South Virginia St Ste 210 | | | Reno | NV | 89502 | |
| Give Something Back | | PO Box 89 4135 | | | Los Angeles | CA | 90189-4135 | |
| Gizzi Appraisals Llc | | 13 West River Rd | | | Romson | NJ | 07760 | |
| Gizzi Appraisals Llc | | 705 Amboy Ave Ste 2 | | | Woodbridge | NJ | 07095 | |
| Gjones Financial Group Inc | | 2 Deerpen Dr Ste 101 | | | Asheville | NC | 28709 | |
| Gjs & Associates | | 7864 Mayfield Rd | | | Chesterfield | OH | 44026 | |
| Gjs & Associates Inc | | 7864 Mayfield Rd | | | Chesterland | OH | 44026 | |
| Gjs & Associates Inc | | 601 Lander Dr | | | Highland Heights | OH | 44143 | |
| Gjs Appraising Inc | | 1120 East 80th St 103 | | | Bloomington | MN | 55420 | |
| Gla Of Realtors | | 6300 Dutchmans Pkwy | | | Louisville | KY | 40205 | |
| | 3910 W Martin Luther King | | | | | | | |
| Glaaacc | Blvd | Ste 209 | | | Los Angeles | CA | 90008 | |
| Glacier County | | 512 East Main | | | Cut Bank | MT | 59427 | |
| Glacier Mortgage Inc | | 14 3rd St East Ste 250 | | | Kalispell | MT | 59901 | |
| Glacier Mortgage Inc | | 1200 Lakeway Dr | | | Bellingham | WA | 98229 | |
| Glacier Mortgage Llc | | 647 H Pk Meadow | | | Westerville | OH | 43081 | |
| Glade Mortgage Company Inc | | 2165 Riverview Dr | | | Dandridge | TN | 37725 | |
| Glade Spring Town | | PO Box 98 | | | Glade Spring | VA | 24340 | |
| Glade Township | | 1697 Scandia Rd | | | Warren | PA | 16365 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Glades County | | PO Box 1587 | | | Moore Haven | FL | 33471 | |
| Gladewater City | | Tax Collector | 519 Ebroadway PO Box 432 | | Gladewater | TX | 75647 | |
| Gladewater Isd | | 519 E Broadway PO Box 1688 | | | Gladewater | TX | 75647 | |
| Gladstone City | | 1100 Delta Ave | | | Gladstone | MI | 49837 | |
| Gladstone City | | 7010 N Holmes | | | Gladstone | MO | 64118 | |
| Gladwin City | | 1000 W Cedar Ave | | | Gladwin | MI | 48624 | |
| Gladwin County | | County Courthouse | | | Gladwin | MI | 48624 | |
| Gladwin Land Appraisal | 511 W Houghton Ave | PO Box 486 | | | West Branch | MI | 48661 | |
| Gladwin Township | | 1901 W Ridge Rd | | | Gladwin | MI | 48624 | |
| Gladys Cortez | 1 183 5 600 | Interoffice | | | | | | |
| Gladys E Cortez | | 12 Santolina | | | Rsm | CA | 92688 | |
| Gladys E Rojas | | 5524 Norwood Ave | | | Riverside | CA | 92505 | |
| Gladys F Marcelin | | 133 Bayberry Hills | | | Mcdonough | GA | 30253 | |
| Gladys Farrage | Farrage Realty | 248 W Hobsonway | | | Blythe | CA | 92225 | |
| Gladys Howell | | 328 Henderson St | | | Maryville | TN | 37804-0000 | |
| Gladys Mathis | | 13256 2nd | | | Victorville | CA | 92392 | |
| Gladys Morales | | 8421 Woodstone Way | | | Indianapolis | IN | 46256 | |
| Gladys O Shrum | | 6 Santa Arletta | | | Rsm | CA | 92688 | |
| Gladys Patricia Adriaanse | | 6955 Orangewood Ave | | | Cypress | CA | 90630 | |
| Gladys Perez | | Commerce 210 2nd Fl | | | | | | |
| Gladys Perez | | 27260 Los Altos | | | Mission Viejo | CA | 92691 | |
| Gladys Rojas | Loan Servicing 1251 | 1 1610 2 935 | | | | | | |
| Glam Appraisal Services Inc | | 6506 North Florida Ave | | | Tampa | FL | 03604 | |
| Glancy Binkow & Goldberg Llp | Lionel Z Glancy Michael Goldberg | 1801 Ave Of The Stars | 311 | | Los Angeles | CA | 90067 | |
| Glancy Binkow & Goldberg Llp | Lionel Z Glancy Michael Goldberg | 1801 Ave Of The Stars | Ste 311 | | Los Angeles | CA | 90067 | |
| Glancy Binkow & Goldberg Llp | Lionel Z Glancy Peter A Binkow Michael Goldberg | 1801 Ave Of The Stars | 311 | | Los Angeles | CA | 90067 | |
| Glascock County | | PO Box 221 | | | Gibson | GA | 30810 | |
| Glascow | | 100 Market St | | | Glascow | MO | 65224 | |
| Glasgow Borough | | 113 Hill St | | | Midland | PA | 15059 | |
| Glasgow City | | PO Box 278 | | | Glasgow | KY | 42142 | |
| Glasgow Town | | PO Box 326 | | | Glasgow | VA | 24555 | |
| Glass Clean Inc | First Impression Window Cleaning | 327a Old Mchenry Rd | | | Long Grove | IL | 60047 | |
| Glassboro Boro | | 1 South Main St | | | Glassboro | NJ | 08028 | |
| Glascock County C/o Appraisal Di | | PO Box 89 | | | Garden City | TX | 79739 | |
| Glassley Home Appraisals Inc | Rick Glassley | 5944 Broadway St | | | Indianapolis | IN | 46220 | |
| Glassport Borough | | 439 Monongahela Ave | | | Glassport | PA | 15045 | |
| Glastic Quarles | | 200 Woodward Rd | | | Midfield | AL | 35228 | |
| Glastonbury Town | | 2155 Main St | | | Glastonbury | CT | 06033 | |
| Glaziel M Olivar | | 1660 N Wilton Pl 305 | | | Los Angeles | CA | 90028 | |
| Glb Appraisal Service Inc | | 5111 Sw Snowy Egret | | | Lees Summit | MO | 64082 | |
| Glc Financial Inc | | 5424 Rufe Snow Ste 327 | | | North Richland Hills | TX | 76180 | |
| Glc Mortgage Llc | | 17771 Crescent Lake Pl | | | Macomb | MI | 48042 | |
| Gleason City | | PO Box 226 | | | Gleason | TN | 38229 | |
| Gleason Personnel Inc | | 141 New Rd Ste 1b | | | Parsippany | NJ | 07054-4230 | |
| Glen Allen | | PO Box 124 | | | Glen Allen | MO | 63751 | |
| Glen Alphonso Roberson | | 310 S Whiting St | | | Alexandria | VA | 22304 | |
| Glen Alpine Town | | PO Box 898 | | | Glen Alpine | NC | 28628 | |
| Glen Arbor Township | | PO Box 276 | | | Glen Arbor | MI | 49636 | |
| Glen Bell | | 9708 Lea Shore Ct | | | Fort Worth | TX | 76179 | |
| Glen Breton And New Century | | | | | | | | |
| Glen C Abernethy | | 1515 Suncrest Vista | | | Alpine | CA | 91901 | |
| Glen C Bell | | 9708 Lea Shore Ct | | | Ft Worth | TX | 76179 | |
| Glen C Pizzolorusso | | 9334 Azalon Gates | | | Trumbull | CT | 06611 | |
| Glen Campbell Boro | | Box 72 | | | Glen Campbell | PA | 15742 | |
| Glen Cove City | | Finance Department | | | Glen Cove | NY | 11542 | |
| Glen Cove City Sd City Of Glen | | 9 Glen St | | | Glen Cove | NY | 11542 | |
| Glen Cove City State & Co Tax | | Tax Collector City Hall | 9 Glen St | | Glen Cove | NY | 11542 | |
| Glen Dickenson | The Appraisal Group | 4021 Kimberly Ave | | | La Verne | CA | 91750 | |
| Glen Esta Emp | Santa Rosa | Interoffice | | | | | | |
| Glen F Collins | | 2408 Adrian St | | | Turlock | CA | 95382 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Glen Flora Village | | PO Box 206 | | | Glen Flora | WI | 54526 | |
| Glen Gardner Boro | | PO Box 307 | | | Glen Gardner N | NJ | 08826 | |
| Glen Getchell | Accurate Re Appraisals | 7840 128th St North | | | Seminole | FL | 33776 | |
| Glen Haven Town | | 8726 County V | | | Glen Haven | WI | 53810 | |
| Glen Heights City | | 1938 S Hampton Rd | | | Glen Heights | TX | 75154 | |
| Glen Hope Borough | | Box 115 | | | Glen Hope | PA | 16645 | |
| Glen Huettner | Accurate Valuation & Consulting Inc | 11255 Camp Bowie W Ste 118 | | | Aledo | TX | 76008 | |
| Glen Lyn Town | | P O Bx 88 | | | Glen Lyn | VA | 24093 | |
| Glen M Reneau | | 24291 Lysanda Dr | | | Mission Viejo | CA | 92691 | |
| Glen M Warner | | 5201 Ne 4th Ave | | | Fort Lauderdale | FL | 33334 | |
| Glen Mitchell | | 200 Douglas Dr | | | Soquel | CA | 95073 | |
| Glen Park Village | | 642 Main St | | | Glen Pk | NY | 13601 | |
| Glen Ramos | | 32325 Pegasus Ct | | | Union City | CA | 94587 | |
| Glen Reneau Emp | | 24291 Lysanda Dr | | | Mission Viejo | CA | 92691 | |
| Glen Ridge Boro | | PO Box 66 | | | Glen Ridge | NJ | 07028 | |
| Glen Rock Boro | | 1 Harding Plaza Municpal Bldg | | | Glen Rock | NJ | 07452 | |
| Glen Rock Boro | | 82 Argyle Ave | | | Glen Rock | PA | 17327 | |
| Glen Summit Springs | Water Company Inc | PO Box 129 | | | Mountaintop | PA | 18707 | |
| Glen Town | | 55 Prospect St | | | Fultonville | NY | 12072 | |
| Glen W Bunker | United Rubber Stamp | 2264 Se Singing Woods Dr | | | Hillsboro | OR | 97123-8631 | |
| Glenaire | | Rt 4 Box 367 | | | Liberty | MO | 64068 | |
| Glenbeulah Village | | 118 W Barrett | | | Glenbeulah | WI | 53023 | |
| Glenburn Town | | 144 Lakeview Rd | | | Glenburn | ME | 04401 | |
| Glenburn Township | | Box 92 Rd 6 Ackerly Rd | | | Clarks Summit | PA | 18411 | |
| Glenco Pest Control Inc | | PO Box 1172 | | | Tomball | TX | 77377-1172 | |
| Glencoe City | | City Clerk | | | Glencoe | KY | 41046 | |
| Glencoe Insurance Ltd | | Renaissance House | East Broadway | PO Box Hm 2527 | Hamilton Hmgx | BERMUDA | | |
| Glencoe Town | | S2358 Cty Rd E | | | Arcadia | WI | 54612 | |
| Glenda Ann Maldonado | | 17822 La Costa Ln | | | Huntington Beach | CA | 92647 | |
| Glenda Ducan | Treehouse Appraisals | PO Box 794 | | | Winnsboro | TX | 75494 | |
| Glenda Duncan | Treehouse Appraisals | PO Box 794 | | | Winnsboro | TX | 75494 | |
| Glenda Knight | | 150 Majestic | | | Moorpark | CA | 93021 | |
| Glenda M Forde | | 373 Atlantic Ave | | | Brooklyn | NY | 11217 | |
| Glenda Maines A Married Woman | | 1112 North Walnut St | | | Lansing | MI | 48906 | |
| Glenda Rosen | | 1544 Palisades | | | Los Angeles | CA | 90272 | |
| Glenda Scott Morris | | 201 Bordeaux Ct | | | Smyrna | TN | 37167 | |
| Glenda T Breath | | 4821 Page Dr | | | Metairie | LA | 70003 | |
| Glenda T Breath Trahan | | 4821 Page Dr | | | Metairie | LA | 70003 | |
| Glenda Y Ortiz | | 120000 Pkview Ln | | | Fishers | IN | 46038 | |
| Glendale Area Sd/reade Twp | Tax Collector Alice Odonnell | PO Box 79 | | | Glasgow | PA | 16644 | |
| Glendale Area Sd/white Twp | | Rd 1 Box 42206 | | | Flinton | PA | 16640 | |
| Glendale City | | 5909 N Milwaukee River Pkwy | | | Glendale | WI | 53209 | |
| Glendale City Bonds | | 141 N Glendale Ave | | | Glendale | CA | 91206 | |
| Glendale City Spcl Asmts | | 5850 W Glendale Ave | | | Glendale | AZ | 85301 | |
| Glendale Sd/beccaria Twp | | PO Box 119 | | | Coalport | PA | 16627 | |
| Glendale Sd/coalport Boro | | PO Box 289 | | | Coalport | PA | 16627 | |
| Glendale Sd/irvona Boro | | Pobox 142 | | | Irvona | PA | 16656 | |
| Glendale Town | | Route 1 Box 204 | | | Kendall | WI | 54638 | |
| Glendalyn Elen Klein | | 2934 York St | | | Denver | CO | 80205 | |
| Glendon Borough | | 24 Franklin St | | | Easton | PA | 18042 | |
| Glendora City | | City Hall | | | Glendora | MS | 38928 | |
| Glendora City Bonds | | 116 E Foothill Blvd | | | Glendora | CA | 91740 | |
| Glendorado Farmers Mut | | 705 190th Ave Ne | | | Princeton | MN | 55371 | |
| Glenesha Moye Borr | | 228 Woodmaker Court | | | Nashville | TN | 37214 | |
| Glenfield Boro | | 105 River Rd | | | Sewickley | PA | 15143 | |
| Glenmora City | | PO Box 265 | | | Glenmora | LA | 71433 | |
| Glenmore Town | | 5718 Dickinson Rd | | | De Pere | WI | 54115 | |
| Glenn A Runnels | | 2701 Dandelion Ln | | | Rowlett | TX | 75089 | |
| Glenn A Schwartz | | 6501 W Brooks Ave | | | Las Vegas | NV | 89108 | |
| Glenn A Williams | | 3655 S Verbena St | | | Denver | CO | 80237 | |
| Glenn Amos Ty | | 9668 Guilford Rd | | | Columbia | MD | 21046 | |
| Glenn Appraisal Services Inc | | 25 W Oxmoor Rd 38 | | | Birmingham | AL | 35209 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Glenn B Mendoza | | 1717 E Birch St T101 | | | Brea | CA | 92821 | |
| Glenn B Staples & Associates Inc | | 908 A Commerce Rd | | | Annapolis | MD | 21401 | |
| Glenn Campbell Appraisal | | 174 Butterfield Dr | | | Novato | CA | 94945 | |
| Glenn Cesar Demedeiros | | 1995 Las Colinas Circle | | | Corona | CA | 92879 | |
| Glenn Colusa Irrigation District | | PO Box 150 | | | Willows | CA | 95988 | |
| Glenn Conway | | 8028 State St | | | Garrettsville | OH | 44231 | |
| Glenn County | | PO Box 151 | | | Willows | CA | 95988 | |
| Glenn County Mobile Homes | | 526 W Sycamore Stree | | | Willows | CA | 95938 | |
| Glenn County Unsecured Roll | | 526 West Sycamore St | | | Willows | CA | 95988 | |
| Glenn D Johnson | | 9009 N Fm 620 | | | Austin | TX | 78726 | |
| Glenn Day | | 2307 Wood Cliff Court | | | Arlington | TX | 76012 | |
| Glenn Demedeiros | 1 3337 Cn 350 | Interoffice | | | | | | |
| Glenn E Hill | Hill Real Esate Appraisals | 18 North Main St | | | Englewood | OH | 45322 | |
| Glenn E James | | 2051 Bayside Pkwy | | | Fort Myers | FL | 33901 | |
| Glenn E Rorro | | 4652 Avalon St | | | Boca Raton | FL | 33428 | |
| Glenn Eric Wheeler | | 1025 Island Ave | | | San Diego | CA | 92101 | |
| Glenn F Rierson | | 309 Tuttle Rd | | | San Antonio | TX | 78209 | |
| Glenn Fox | Emerald Appraisal Service Llc | 2111 Oakmont St | | | Philadelphia | PA | 19152 | |
| Glenn G Olofson | Itasca | Interoffice | | | | | | |
| Glenn G Olofson | | 506 Scott St | | | Algonquin | IL | 60102 | |
| Glenn Hauschild | | 324 Osage Ln | | | Naperville | IL | 60540 | |
| Glenn J Cliver | | 9330 W 73rd Pl | | | Arvada | CO | 80005 | |
| Glenn Jobe | Glenn Jobe Appraisals | PO Box 147 | | | Sierraville | CA | 96126 | |
| Glenn Jobe Appraisal Service | Glenn Jobe | 10941 Jacobs Court | | | Truckee | CA | 96161 | |
| Glenn Johnson | Scottsdale Arizona | Interoffice | | | | | | |
| Glenn Karp | Rcp Decena Llc | 5276 Caminito Visto Lujo | | | San Diego | CA | 92130 | |
| Glenn Kim | | 35 Huluhulu Pl | | | Kahului | HI | 96732 | |
| Glenn Lea | | 32145 Alvarado Niles Rd Ste 101 | | | Union City | CA | 94587 | |
| Glenn Lee | | 94 200 Meki Pi | | | Waipahu | HI | 96796 | |
| Glenn M Miller | Appraisal Consultants | PO Box 761 | | | Hudson | OH | 44236 | |
| Glenn R Alston | | 4208 South Pitkin St | | | Aurora | CO | 80013-0000 | |
| Glenn Schobert | Realappraise | PO Box 7261 | | | The Woodlands | TX | 77387 | |
| Glenn Stephen Watkins | | 3865 Sunstream Pkwy | | | Virginia Beach | VA | 23456 | |
| Glenn Straub Appraiser | | PO Box 129 | | | Cottonwood | AZ | 86326 | |
| Glenn T May | | 67 Ellis Ave | | | North Port | NY | 11768 | |
| Glenn W Hubbard | | 31071 Augusta Dr | | | Laguna Niguel | CA | 92677 | |
| Glenn Woods | | 3269 Mccorkle Rd | | | Memphis | TN | 38116-0000 | |
| Glennetta L Robinson | | 19120 E Canary Way | | | Queen Creek | AZ | 85242 | |
| Glennville City | | 134 S Downing Musgro | | | Glennville | GA | 30427 | |
| Glenolden Boro | | Tax Collector Sarah Dougherty | 36 E Boone Ave | | Glenolden | PA | 19036 | |
| Glens Falls City | | 42 Ridge St | | | Glen Falls | NY | 12801 | |
| Glens Falls City Cs/ C/o Glens Fa | | 42 Ridge St | | | Glens Falls | NY | 12801 | |
| Glens Falls City Cs/ T/o Queensbu | | 42 Ridge St | | | Glens Falls | NY | 12801 | |
| Glens Falls Ins Co | | PO Box 660679 | | | Dallas | TX | 75266 | |
| Glenview City | | PO Box 100 | | | Glenview | KY | 40025 | |
| Glenview Hills City | | 6008 Glen Hill Rd | | | Louisville | KY | 40222 | |
| Glenview Manor City | | 29 Glenwood Rd | | | Louisville | KY | 40222 | |
| Glenville Town | | 18 Glenridge Rd | | | Scotia | NY | 12302 | |
| Glenwood Alexander Johnson | | 3700 26th Pl W | | | Seattle | WA | 98199 | |
| Glenwood City | | PO Box 616 | | | Glenwood | GA | 30428 | |
| Glenwood City City | | 328 Pine St | | | Glenwood City | WI | 54013 | |
| Glenwood Financial I Incorporated | | 5575 South Durango Dr Ste 105 B | | | Las Vegas | NV | 89113 | |
| Glenwood Mortgage Corp | | 111 44 Lefferts Blvd | | | South Ozone Pk | NY | 11420 | |
| Glenwood Town | | Pobox 29 | | | Wytopitlock | ME | 04497 | |
| Glenwood Town | | 1695 State Hwy 128 N | | | Glenwood City | WI | 54013 | |
| Glenys Alonzo | | 440 East 23rd St | | | Hialeah | FL | 33013 | |
| Glidden Mut Ins Assn | | PO Box 608 | 135 Idaho St | | Glidden | IA | 51443 | |
| Glide Water District | | PO Box 1054 | | | Willows | CA | 95988 | |
| Glinda Alston | | 9251 Nichols St | | | Bellflower | CA | 90706 | |
| Glj Mortgage Financing Llc | | 4614 Nuniversity Dr | | | Lauderhill | FL | 33351 | |
| Glm Appraisal Service Inc | | 6506 N Florida Ave 204 | | | Tampa | FL | 33604 | |
| Glm Mortgage Company | | 199 Main St 706 | | | White Plains | NY | 10601 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Global 4 Mortgage | | 6117 Reseda Blvd Ste 201 | | | Reseda | CA | 91335 | |
| Global Advisory Group Inc | | 2902 Colby Ave | | | Everett | WA | 98201 | |
| Global Alliance Worldwide | | 476 Evans Ave | | | Etobicoke | ON | M8W 2T7 | Canada |
| Global Business Resource Inc | | 2551 State St Ste 226 | | | Carlsbad | CA | 92008 | |
| Global Capital Funding | | 16133 Ventura Blvd Ste 585 | | | Encino | CA | 91436 | |
| Global Capital Group Inc | | 450 A St 2nd Fl | | | San Diego | CA | 92101 | |
| Global Capital Lending Inc | | 6649 North High St Ste Ll1 | | | Worthington | OH | 43085 | |
| Global Choice Mortgage Inc | | 7777a Davie Rd Extension Ste 302 | | | Davie | FL | 33324 | |
| Global Closing Services Llc | | 12400 Portland Ave Ste 129 | | | Burnsville | MN | 55337 | |
| Global Commercial Mortgage Brokers Inc | | 4343 Kelly Dr Lower Level Ste 1 | | | Philadelphia | PA | 19129 | |
| Global Concepts Mortgage | | 9555 W Sam Houston Pkwy Ste 330 | | | Houston | TX | 77099 | |
| Global Crossing | | | | | | | | |
| Global Crossing | | 200 Pk | Ste 300 | | Florham Pk | NJ | 07932 | |
| Global Crossing Conferencing | | PO Box 9330 Station A | | | Toronto | ON | M5W 3M2 | Canada |
| Global Crossing Conferencing | | PO Box 9330 Station A | | | Toronto | ON | M5M 3M2 | Canada |
| Global Crossing Telecommunications | | PO Box 742501 | | | Cincinnati | OH | 45274-2501 | |
| Global Crossing Telecommunications | | PO Box 741276 | | | Cincinnati | OH | 45274-1276 | |
| Global Distribution Industries | | 6433 Topanga Canyon Blvd Ste 613 | | | Canoga Pk | CA | 91303 | |
| Global Docugraphix | | PO Box 52316 | | | Shreveport | LA | 71135 | |
| Global Edge Financial Realty | | 1125 N Magnolia Ave Ste 120 | | | Anaheim | CA | 92801 | |
| Global Equipment Company | | PO Box 5200 | | | Suwanee | GA | 30024 | |
| Global Equity | | 300 E Bonita Ave 236 | | | San Dimas | CA | 91773 | |
| Global Equity Lending Inc | | 3955 Johns Creek Ct | | | Suwanee | GA | 30024 | |
| Global Equity Lending Inc | | 3975 Johns Creek Ct Ste 100 | | | Suwanee | GA | 30024 | |
| Global Equity Lending Inc | | 6465 East Johns Crossing | | | Johns Creek | GA | 30097 | |
| Global Equity Mortgage Corp | | 7800 Congress Ave Ste 206 | | | Boca Raton | FL | 33487 | |
| Global Executive Mortgage Inc | | 8252 Darrow Rd Ste C | | | Twinsburg | OH | 44087 | |
| Global Executive Mortgage Inc | | 795 Sharon Dr Ste 210 | | | Westlake | OH | 44145 | |
| Global Finance | | 1323 Jacklin Rd | | | Milipitas | CA | 95035 | |
| Global Finance | | 825 Waingarth Way | | | Danville | CA | 94526 | |
| Global Finance & Investment Group Inc | | 2055 Golden Ivy Way | | | Apopka | FL | 32703 | |
| Global Financial Group | | 953 East Sahara Ave Ste 240 | | | Las Vegas | NV | 89104 | |
| Global Financial Group | | 18607 Ventura Blvd 204 | | | Tarzana | CA | 91356 | |
| Global Financial Group Inc | | 6628 Lago Corte | | | Rancho Santa Fe | CA | 92067 | |
| Global Financial Group Usa Inc | | 770 Ponce De Leon Blvd 301 | | | Coral Gables | FL | 33134 | |
| Global Financial Inc | | 181 South Franklin Ave Ste 202 | | | Valley Stream | NY | 11581 | |
| Global Financial Mortgage Corp | Do Not Use | Use Glo025 | | | | | | |
| Global Financial Mortgage Corp | | 100 North Citrus St Ste 635 | | | West Covina | CA | 91791 | |
| Global Financial Mortgage Corporation | 2550 South Pker Rd | Ste 104 | | | Aurora | CO | 80014 | |
| Global Financial Mortgage Corporation | | 2550 South Pker Rd 104 | | | Aurora | CO | 80014 | |
| Global Financial Mortgage Corporation | | 1800 Saint James Pl Ste 306 | | | Houston | TX | 77056 | |
| Global Financial Mortgage Corporation | | 17400 North Dallas Pkwy | | | Dallas | TX | 75287 | |
| Global Financial Mortgage Inc | | 1801 Robert Fulton Dr Ste 270 | | | Reston | VA | 20191 | |
| Global Financial Network | | 16200 Ventura Blvd Ste 220 | | | Encino | CA | 91436 | |
| Global Financial Netowrk Llc | | 16200 Ventura Blvd Ste 200 | | | Encino | CA | 91436 | |
| Global Financial Resources | | 56 Tuckahoe Rd | | | Marmora | NJ | 08223 | |
| Global Financial Resources Llc | | 758 Diamond Hill Rd | | | Woonsocket | RI | 02895 | |
| Global Financial Services | | 1 Hargrove Grade Ste 2f | | | Palm Coast | FL | 32137 | |
| Global Financial Services Inc | | 6931 Arlington Rd Ste 501 | | | Bethesda | MD | 20814 | |
| Global Financial Services Inc | | 6555 Quince Rd Ste 210 | | | Memphis | TN | 38115 | |
| Global Financial Services Llc | | PO Box 856460 | | | Louisville | KY | 40285-6460 | |
| Global Funding | | PO Box 651 | | | Palm Springs | CA | 92203 | |
| Global Funding | | 3255 Wilshire Blvd Ste 616 | | | Los Angeles | CA | 90010 | |
| Global Funding Llc | | 3240 B Juan Tabo Ne | | | Albuquerque | NM | 87111 | |
| Global Funding Solutions Llc | | 7718 Wood Hollow Dr | G 20 | | Austin | TX | 78731 | |
| Global Fundings | | 777 N 1st St Ste 420 | | | San Jose | CA | 95112 | |
| Global Group Realty | | 336 Willow St | | | San Jose | CA | 95110 | |
| Global Home Lending Inc | | 14100 Palmetto Frontage Rd Ste 112 | | | Miami Lakes | FL | 33016 | |
| Global Home Loan & Finance Inc | | 2 Rector St Ste 1301 | | | New York | NY | 10006 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Global Home Loans & Finance Inc | | 270 S Service Rd Ste 25 | | | Melville | NY | 11747 | |
| Global Home Loans & Finance Inc | | 502 Centennial Ave | | | Cranford | NJ | 07016 | |
| Global Home Loans & Finance Inc | | 6 East 32nd St | | | New York | NY | 10016 | |
| Global Home Mortgage Llc | | 2014 S Burnside | | | Gonzales | LA | 70737 | |
| Global Industrial | | | | | | | | |
| Global Industrial Equipment | | Po Boc 100090 | | | Buford | GA | 30515 | |
| Global International Funding And Associates Inc | | 541 South State Rd 7 Ste 4 | | | Margate | FL | 33068 | |
| Global International Investments Group Inc | | 8622 Reseda Blvd Ste 200 | | | Northridge | CA | 91324 | |
| Global Investment Development Group | | 6242 Morley Ave | | | Los Angeles | CA | 90056 | |
| Global Investment Mortgage Co | | 11214 Pines Blvd Ste 126 | | | Pembroke Pines | FL | 33026 | |
| Global Jewish Assistance & Relief | | 1485 Union St | | | Brooklyn | NY | 11213 | |
| Global K Mortgage Inc | | 111 Woodmere Ste 150 | | | Folsom | CA | 95630 | |
| Global Knowledge | | PO Box 3591 | | | Boston | MA | 02241-3591 | |
| Global Laser Inc | | 5805 Chimney Rock Rd Ste A | | | Houston | TX | 77081 | |
| Global Lenders Group Inc | | 1150 Nw 48 Terr | | | Miami | FL | 33178 | |
| Global Lenders Inc | | 1357 7th Ave Ste B | | | San Diego | CA | 92101 | |
| Global Lending Group Inc | | 2110 Powers Ferry Rd Ste 260 | | | Atlanta | GA | 30339 | |
| Global Lending Group Inc | | 2561 Nursery Rd Ste C | | | Clearwater | FL | 33764 | |
| Global Lending Llc | | 4584 Chamblee Dunwoody Rd | | | Atlanta | GA | 30338 | |
| Global Lending Partners Inc | | 2000 Wells Rd Ste B | | | Orange Pk | FL | 32073 | |
| Global Lending Solutions Inc | | 3135 Richmond Ave | | | Salt Lake City | UT | 84106 | |
| Global Link Funding | | 4831 Biloxi Ave | | | Toluca Lake | CA | 91601 | |
| Global Management Inc | | 405 N Azusa Ave | | | West Covina | CA | 91791 | |
| Global Marketing Corporation Of Charlotte | | 7239 Pineville Matthews Rd Ste 100 | | | Charlotte | NC | 28226 | |
| Global Marketing Corporation Of Charlotte | | 3900 City Ave | | | Philadelphia | PA | 19131 | |
| Global Mortgage | | 6117 Reseda Blvd Ste 201 | | | Reseda | CA | 91335 | |
| Global Mortgage | | 1110 Hillcrest Rd | | | Mobile | AL | 36695 | |
| Global Mortgage | | 12505 North Main St Ste 240 | | | Rancho Cucamonga | CA | 91739 | |
| Global Mortgage & Financial Services | | 1280 Winchester Pkwy Ste 100 | | | Smyrna | GA | 30080 | |
| Global Mortgage & Investment Funding Inc | | 20500 Nw 26 Ct | | | Miami | FL | 33056 | |
| Global Mortgage & Investments Inc | | 3604 St Johns | | | Jacksonville | FL | 32205 | |
| Global Mortgage And Credit Llc | | 100 1st Ave N | | | Great Falls | MT | 59401 | |
| Global Mortgage Company | | 2950 North Loop West 500 | | | Houston | TX | 77092 | |
| Global Mortgage Corp | | 23072 L Emitage Circle | | | Boca Raton | FL | 33433 | |
| Global Mortgage Depot | | 1461 South Mayfair Ave | | | Daly City | CA | 94015 | |
| Global Mortgage Express Inc | | 1489 W Palmetto Pk Rd Ste 452 | | | Boca Raton | FL | 33486 | |
| Global Mortgage Financial Group Inc | | 7202 Lake Island Dr | | | Lake Worth | FL | 33467 | |
| Global Mortgage Group | | 28345 Beck Rd Ste 209 | | | Wixom | MI | 48393 | |
| Global Mortgage Group | | 5656 South Staples Ste 200 | | | Corpus Christi | TX | 78411 | |
| Global Mortgage Group Inc | | 3350 Riverwood Pkwy Ste 1895 | | | Atlanta | GA | 30339 | |
| Global Mortgage Group Inc | | 146 Fairchild St Ste 115 | | | Daniel Island | SC | 29492 | |
| Global Mortgage Group Inc | | One Independence Point Greenville | | | Greenville | SC | 29615 | |
| Global Mortgage Group Ltd | | 5 4280 Kuhio Hwy Bld C 2 | | | Princeville | HI | 96722 | |
| Global Mortgage Inc | | 2815 Camino Del Rio South Ste 111 | | | San Diego | CA | 92108 | |
| Global Mortgage Inc | | 14440 Myer Lake Circle | | | Clearwater | FL | 33760 | |
| Global Mortgage Inc | | 10512 Castleford Way | | | Tampa | FL | 33626 | |
| Global Mortgage Inc | | 915 White Oak Dr | | | Newnan | GA | 30265 | |
| Global Mortgage Inc | | 4144 Lindell Blvd Ste 226 | | | St Louis | MO | 63108 | |
| Global Mortgage Inc | | 10176 Corporate Sq Dr Ste 100 A | | | Creve Coeur | MO | 63132 | |
| Global Mortgage Inc | | 210 S Parsons Ave Ste 11 | | | Brandon | FL | 33511 | |
| Global Mortgage Inc | | 1111 Western Row Rd Ste 6 | | | Mason | OH | 45040 | |
| Global Mortgage Inc | | 770 N Cotner Blvd Ste 400 | | | Lincoln | NE | 68506 | |
| Global Mortgage Inc | | 3401 Bonita Beach Rd Ste 108 | | | Bonita Springs | FL | 34134 | |
| Global Mortgage Inc | | 606 Bald Eagles Dr 605 | | | Marco Island | FL | 34145 | |
| Global Mortgage Inc | | 4910 Sandberg Ct | | | Stone Mountain | GA | 30088 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Global Mortgage Inc | | 61 Cooper St | | | Woodbury | NJ | 08096 | |
| Global Mortgage Inc | | 354 Main St | | | Newington | CT | 06111 | |
| Global Mortgage Inc | | 4246 Peachtree Rd Ste 1 | | | Atlanta | GA | 30319 | |
| Global Mortgage Inc | | 109 Cude Ln | | | Madison | TN | 37115 | |
| Global Mortgage Inc | | 1577 Wilroy Rd Ste 201 | | | Suffolk | VA | 23434 | |
| Global Mortgage Inc | | 13218 3rd Ave South | | | Seattle | WA | 98168 | |
| Global Mortgage Inc | | 107 Elizabeth Ave | | | Altamonte Springs | FL | 32701 | |
| Global Mortgage Inc | | 105 Liverpool Dr | | | Madison | AL | 35758 | |
| Global Mortgage Inc | | 2916 Mountain Ind Blvd | | | Tucker | GA | 30084 | |
| Global Mortgage Inc | | 2197 Carlysle Creek Dr | | | Lawrenceville | GA | 30044 | |
| Global Mortgage Inc | | 3783 Presidential Pkwy Ste 127 | | | Atlanta | GA | 30341 | |
| Global Mortgage Inc | | 621 Cape Coral Pkwy | | | Cape Coral | FL | 33904 | |
| Global Mortgage Inc | | 8726 Old County Rd 54 Ste B | | | New Port Richey | FL | 34653 | |
| Global Mortgage Inc | | 2281 Valley Ave | | | Winchester | VA | 22601 | |
| Global Mortgage Inc | | 176 Thompson Ln Ste 201 | | | Nashville | TN | 37211 | |
| Global Mortgage Inc | | 1549 Old Bridge Rd | | | Woodbridge | VA | 22192 | |
| Global Mortgage Inc | | 933 Main Plaza Dr | | | Wentzville | MO | 63385 | |
| Global Mortgage Inc | | 420 Lakeside Ave | | | Marlborough | MA | 01752 | |
| Global Mortgage Inc | | 3078 Shawnee Dr | | | Winchester | VA | 22602 | |
| Global Mortgage Inc | | 205 Powell Pl Ste 104 | | | Brentwood | TN | 37027 | |
| Global Mortgage Inc | | 1573 Fall River Ave Unit 1 | | | Seekonk | MA | 02771 | |
| Global Mortgage Inc | | 260 S Lowry St | | | Smyrna | TN | 37167 | |
| Global Mortgage Inc | | 515 Grove St Ste 3a | | | Haddon Heights | NJ | 08035 | |
| Global Mortgage Inc | | 216 Willowbrook Ln | | | West Chester | PA | 19382 | |
| Global Mortgage Inc | | 589 S Dixie Dr | | | Vandalia | OH | 45377 | |
| Global Mortgage Inc | | 3134 Chesterfield Ave | | | Baltimore | MD | 21213 | |
| Global Mortgage Inc | | 8080 Beckett Dr Ste 224 | | | Cincinnati | OH | 45069 | |
| Global Mortgage Inc | | 550 N Reo St Ste 104 | | | Tampa | FL | 33609 | |
| Global Mortgage Inc | | 2626 Scranton | | | Cleveland | OH | 44113 | |
| Global Mortgage Inc | | 3706 W Mckay St | | | Tampa | FL | 33609 | |
| Global Mortgage Inc | | 21 Industrial Pk Dr Ste H | | | Waldorf | MD | 20602 | |
| Global Mortgage Inc | | 6406 Bergenline Ave 3rd Fl | | | West New York | NJ | 07093 | |
| Global Mortgage Inc | | 1001 W Cypress Creek Rd | | | Fort Lauderdale | FL | 33309 | |
| Global Mortgage Inc | | 1414 Nw 107th Ave Ste 309 | | | Miami | FL | 33185 | |
| Global Mortgage Inc | | 100 P Tower Office Pk | | | Woburn | MA | 01801 | |
| Global Mortgage Inc | | 123 West Germantown Pike Ste 4 | | | East Norriton | PA | 19401 | |
| Global Mortgage Inc | | 1821 E Pratt St | | | Baltimore | MD | 21231 | |
| Global Mortgage Inc | | 5325 Paylor Ln Ste 200 | | | Sarasota | FL | 34240 | |
| Global Mortgage Inc | | 256 Route 79 2nd Fl | | | Morganville | NJ | 07751 | |
| Global Mortgage Inc | | 4005 Wetherburn Way Ste F | | | Norcross | GA | 30092 | |
| Global Mortgage Inc | | 30 E Columbus St | | | Columbus | OH | 43206 | |
| Global Mortgage Inc | | 304 Sw 16th St Ste 12 | | | Bentonville | AR | 72712 | |
| Global Mortgage Inc | | 1170 East Landis Ave | | | Vineland | NJ | 08360 | |
| Global Mortgage Inc | | 338 Lagoon Dr | | | Palm Harbor | FL | 33761 | |
| Global Mortgage Inc | | 12000 Biscayne Blvd Ste 703 | | | Miami | FL | 33181 | |
| Global Mortgage Inc | | 1000 Iris Dr Ste B | | | Conyers | GA | 30094 | |
| Global Mortgage Inc | | 30 Corporate Ctr 10440 Little Patuxent Pkwy Ste 300 | | | Columbia | MD | 21044 | |
| Global Mortgage Inc | | 577a California Ave | | | Wahiawa | HI | 96786 | |
| Global Mortgage Inc | | 1301 W Eau Galle Blvd Ste 98 | | | Melbourne | FL | 32935 | |
| Global Mortgage Inc/pn | | 14440 Myer Lake Circle | | | Clearwater | FL | 33760 | |
| Global Mortgage Lending Llc | | 1 South Old Baltimore Pike Ste 101 | | | Newark | DE | 19702 | |
| Global Mortgage Lending Svcs Corp | | 4809 E Busch Ste 202 | | | Tampa | FL | 33617 | |
| Global Mortgage Loan Corporation | | 19620 Pines Blvd 105 | | | Pembroke Pines | FL | 33029 | |
| Global Mortgage Network Inc | | 755 York Rd 103 | | | Warminster | PA | 18874 | |
| Global Mortgage Network Inc | | 266 Lee Rd Ste 260 | | | Winter Pk | FL | 32789 | |
| Global Mortgage Network Inc | | 755 York Rd Ste 103 | | | Warminster | PA | 18974 | |
| Global Mortgage Of Delaware Inc | | 1201 Pennsylvania Ave Nw Ste 300 | | | Washington | DC | 20004 | |
| Global Mortgage Of Delaware Inc | | 14440 Myer Lake Circle | | | Clearwater | FL | 33760 | |
| Global Mortgage Of Delaware Inc | | 10511 S Glen Rd | | | Potomac | MD | 20854 | |
| Global Mortgage Of Delaware Inc | | 713 S Streeper | | | Baltimore | MD | 21224 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Global Mortgage Of Delaware Inc | | 9418 Annapolis Rd Ste 105 | | | Lanham | MD | 20706 | |
| Global Mortgage Of Delaware Inc | | 5610 Crawfordsville Rd 200 | | | Speedway | IN | 46224 | |
| Global Mortgage Of Delaware Inc | | 3720 Farrugut Ave Ste 403 | | | Kensington | MD | 20895 | |
| Global Mortgage Of Delaware Inc | | 5 Shawan Rd | | | Cockeysville | MD | 21030 | |
| Global Mortgage Of Delaware Inc | | 5311 Northfield Rd Ste 204 | | | Bedford Heights | OH | 44146 | |
| Global Mortgage Of Delaware Inc | | 3341 Superior Ave Ste 100 | | | Cleveland | OH | 44114 | |
| Global Mortgage Of Delaware Inc | | 6004 Woodbine Rd | | | Woodbine | MD | 21797 | |
| Global Mortgage Of Delaware Inc | | 2000 Auburn Dr Ste 200 | | | Beachwood | OH | 44122 | |
| Global Mortgage Of Delaware Inc | | 8163 Tudor Dr | | | Jonesboro | GA | 30238 | |
| Global Mortgage Of Delaware Inc | | 200 Colonial Homes Dr Nw 1012 | | | Atlanta | GA | 30309 | |
| Global Mortgage Of Delaware Inc | | 14805 Saint Clair Ave Ste 1 | | | Cleveland | OH | 44110 | |
| Global Mortgage Of Delaware Inc | | 5333 Northfield Rd Ste 200 | | | Bedford Hights | OH | 44146 | |
| Global Mortgage Of Delaware Inc | | 35 East Gay St Ste 224 | | | Columbus | OH | 43215 | |
| Global Mortgage Of Delaware Inc | | 376 Powder Springs St Ste 230 | | | Marietta | GA | 30064 | |
| Global Mortgage Of Delaware Inc | | 7976 Broadview Rd | | | Broadview Heights | OH | 44147 | |
| Global Mortgage Of Delaware Inc | | 2 S Main St | | | Niles | OH | 44446 | |
| Global Mortgage Of Delaware Inc | | 3689 Lee Rd | | | Shaker Heights | OH | 44120 | |
| Global Mortgage Of Michigan | | 6631 S Division | | | Grand Rapids | MI | 49548 | |
| Global Mortgage Of Sw Florida Inc | | 2170 Santa Barbara Blvd | | | Naples | FL | 34116 | |
| Global Mortgage Resources | | 500 N Rainbow Ste 300 | | | Las Vegas | NV | 89107 | |
| Global Mortgage Resources Inc | | 14440 Myerlake Circle | | | Clearwater | FL | 33760 | |
| Global Mortgage Resources Inc | | 28751 Rancho California Rd Ste 207 | | | Temecula | CA | 92590 | |
| Global Mortgage Resources Inc | | 1800 Sutter St Ste 840 | | | Concord | CA | 94520 | |
| Global Mortgage Resources Inc | | 2815 Camino Del Rio South Ste 111 | | | San Diego | CA | 92108 | |
| Global Mortgage Resources Inc | | 15233 Ventura Blvd Ste 240 | | | Sherman Oaks | CA | 91403 | |
| Global Mortgage Resources Inc | | 8939 Sepulveda Blvd Ste 320 | | | Los Angeles | CA | 90045 | |
| Global Mortgage Resources Inc | | 1330 Edison Dr | | | San Antonio | TX | 78201 | |
| Global Mortgage Solutions | | 7552 North Main St Ste 13 | | | The Colony | TX | 75056 | |
| Global Mortgage Solutions Inc | | 3680 Holcomb Bridge Rd Ste 300 | | | Norcross | GA | 30092 | |
| Global Mortgage Vlc | | 340 N Westlake Blvd 118 | | | Westlake Village | CA | 91362 | |
| Global Mortgage Vlc Inc | | 340 N Westlake Blvd Ste 118 | | | Westlake Village | CA | 91362 | |
| Global Mortgage Vlc Inc | | 6400 Laurel Canyon Blvd Ste 500 | | | North Hollywood | CA | 91606 | |
| Global Mortgage Vlc Inc | | 8626 Tesoro Dr Ste 208 | | | San Antonio | TX | 78217 | |
| Global Network Mortgage Corporation | | 7395 Gulf Blvd Ste 2 | | | St Petersburg | FL | 33706 | |
| Global One Lending Inc | | 3501 Nw 63rd Ste 604 | | | Oklahoma City | OK | 73116 | |
| Global One Lending Llc | | 4040 Lennane Dr | | | Sacramento | CA | 95834 | |
| Global One Lending Llc | | 1132 Bishop St Ste 200 | | | Honolulu | HI | 96813 | |
| Global One Mortgage Inc | | 5002 S Macdill Ave | | | Tampa | FL | 33611 | |
| Global One Real Estate And Investment | | 6309 Newtown Circle Ste B2 | | | Tampa | FL | 33615 | |
| Global Operations Texas Lp | Dba Dahill Industries | PO Box 314 | | | San Antonio | TX | 78292-0314 | |
| Global Presenter | | 16371 Gothard St Ste C | | | Huntington Beach | CA | 92647 | |
| Global Quest Financial Real Estate | | 5820 Stoneridge Mall Rd | | | Pleasanton | CA | 94588 | |
| Global Real Estate Services Inc | | 1857 S Millennium Ste 120 | | | Meridian | ID | 83642 | |
| Global Real Property Solutions | | PO Box 175 | | | Southbourgh | MA | 01772 | |
| Global Reliant Finance Inc | | 6281 Beach Blvd Ste 117 | | | Buena Pk | CA | 90621 | |
| Global Reo | | 3969 N Haverhill Rd Ste 105 | | | West Palm Beach | FL | 33417 | |
| Global Res | | 4452 Hwy 24 | | | Anderson | SC | 29696 | |
| Global Resource Mortgage Services | | 6400 Windcrest Dr Ste 1424 | | | Plano | TX | 75024 | |
| Global Securitization Services Llc | | PO Box 6139 | | | New York | NY | 10249-6139 | |
| Global Sports Twin Creeks | | 969 Caribbean Dr | | | Sunnyvale | CA | 94089 | |
| Global Star Mortgage | | 4530 West Buckingham Rd | | | Garland | TX | 75042 | |
| Global State Mortgage Inc | | 13911 Ridgedale Dr Ste 402 | | | Minnetonka | MN | 55035 | |
| Global Trio Funding | | 425 E Colorado St Ste 750 | | | Glendale | CA | 91205 | |
| Global Trio Funding | | 700 N Brand Blvd Ste 350 | | | Glendale | CA | 91203 | |
| Global United Lending Inc | | 16200 Ventura Blvd Ste 418 | | | Encino | CA | 91436 | |
| Global Valuation Services | | 10013 Ne Hazel Dell Ave Ste 233 | | | Vancouver | WA | 98685 | |
| Global Wide Capital Llc | | 2633 E Indian School Rd Ste 120 | | | Phoenix | AZ | 85016 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Globalcom | | | | | | | | |
| Globalcom | | 200 E Randolph St | 23rd Fl | | Chicago | IL | 60601-6434 | |
| Globalcom Inc | | 4070 Paysphere Circle | | | Chicago | IL | 60674-0040 | |
| Globalcom Inc | | Use Remit | | | | | | |
| Globalpresentercom | | 16371 Gothard St Ste C | | | Huntington Beach | CA | 92647 | |
| Globalscape Texas | | 6000 Northwest Pkwy | Ste 100 | | San Antonio | TX | 78249 | |
| Globalstrar Usa | | PO Box 30519 | | | Los Angeles | CA | 90030-0519 | |
| Globaltron Financial And Real Estate Services | | 7099 Kaiser Ave | | | Fontana | CA | 92336 | |
| Globaltron Mortgage Corp | | 4468 N Rancho Dr | | | Las Vegas | NV | 89130 | |
| Globe Indemnity Co | | PO Box 1000 | | | Charlotte | NC | 28201 | |
| Globe Mortgage America Llc | | 475 Grand Ave | | | Englewood | NJ | 07631 | |
| Globe Mortgage Corporation | | 2330 Klingensmith | | | Bloomfield Hills | MI | 48302 | |
| Globe Mortgage Corporation | | 24901 Northwestern Hwy Ste 105 | | | Southfield | MI | 48076 | |
| Globe Mortgage Network Inc | | 595 S Federal Hwy Ste 210 | | | Boca Raton | FL | 33432 | |
| Globelend Mortgage | | 17046 Collins Ave | | | Sunny Isles Beach | FL | 33160 | |
| Globelend Mortgage | | 1717 Hallandale Beach Blvd | | | Hallandale Beach | FL | 33160 | |
| Globelend Mortgage | | 258b Harrison Ave | | | Boston | MA | 02111 | |
| Globo Investments | | 38733 9th St East Ste N | | | Palmdale | CA | 93550 | |
| Glocester Town | | PO Box B | | | Chepachet | RI | 02814 | |
| Glocker Appraisal | | 3000 6 Hartley Rd | | | Jacksonville | FL | 32257 | |
| Glori Lee Gregory | | 1030 Santa Cruz Island Dr | | | Camarillo | CA | 93012 | |
| Gloria A Lopez | | 8009 Nazareth Dr | | | Corpus Christi | TX | 78413 | |
| Gloria A Rocha | | 200 Daybreak Dr | | | Walnut | CA | 91789 | |
| Gloria Cooper | | 671 Verdun Ave | | | Hollister | CA | 95023 | |
| Gloria Deane Grandberry | | 23531 Radclift | | | Oak Pk | MI | 48237 | |
| Gloria Delgado | | 1016 W Ralston St | | | Ontario | CA | 91762 | |
| Gloria E Olivo | | 33 Clinton Court | | | Royal Palm Beach | FL | 33411 | |
| Gloria Hauser | | 4120 N 22nd St | | | Tacoma | WA | 98406 | |
| Gloria I Duarte | | 1513 W Cleghorn | | | Santa Ana | CA | 92704 | |
| Gloria I Villacorta | | 9730 9736 Rose | | | Bellflower | CA | 90706 | |
| Gloria J Parenteau | | 20 Stoney View Dr | | | Cumberland | RI | 02864 | |
| Gloria J Phillips | | 8604 Apiary Wind | | | Las Vegas | NV | 89131 | |
| Gloria Jean Benjamin | | 3642 E Desert Flower Ln | | | Phoenix | AZ | 85044 | |
| Gloria Jean Johnson | | 4556 Pleasant Hill Rd | | | Meridian | MS | 39301 | |
| Gloria Johnson 3512 | Nashville Wholesale | Interoffice | | | | | | |
| Gloria June Mcdonald | | 7321 Canyon Dr | | | Portola | CA | 96122 | |
| Gloria Kim | | 8107 Tamarack Rd | | | Knoxville | TN | 37919-0000 | |
| Gloria Lacross | | 2808 Nw 29th Ave | | | Camas | WA | 98607 | |
| Gloria Leticia Cassiano | | 620 South Wilson | | | Wenatchee | WA | 98801 | |
| Gloria Lopez Emp | | 5022 Holly Rd Ste 104 | | | Corpus Christi | TX | 78411 | |
| Gloria Lorell Simpson | | 4672 Plumosa Dr | | | Yorba Linda | CA | 92866 | |
| Gloria M Hernandez | | 6101 Pinto Pl | | | Springfield | VA | 22150 | |
| Gloria M Oseguera | | 2030 32 Rutherford | | | Oakland | CA | 94601 | |
| Gloria Mcdonald Emp | Reno Retail | Interoffice | | | | | | |
| Gloria Ochoa | | 1403 Greenberry Dr | | | La Puente | CA | 91744 | |
| Gloria P Cooper Emp | | 671 Verdun Ave | | | Hollister | CA | 95023 | |
| Gloria Parenteau | Foxborough | Interoffice | | | | | | |
| Gloria Perez | | 34767 Shady Ln | | | Saugus | CA | 91350 | |
| Gloria R Russo | Russo Real Estate Appraisal Services | PO Box 636 | | | Indianola | PA | 15051 | |
| Gloria Raquel Ramirez | | 2020 Amy Sue | | | El Paso | TX | 79936 | |
| Gloria Rendon | | 6226 Pancho Villa | | | San Antonio | TX | 78238 | |
| Gloria Rocha | 1 1610 1 840 | Interoffice | | | | | | |
| Gloria Rodriguez Corona | | 3021 S Biscay Dr | | | Aurora | CO | 80013-0000 | |
| Gloria Romero For Senate 2006 | | 1005 12th St Ste H | | | Sacramento | CA | 95814 | |
| Gloria Schapiro | | 18240 Andrea | | | Los Angeles | CA | 91325 | |
| Gloria Villegas | | 23 Deodar | | | Irvine | CA | 92604 | |
| Gloria Walker | | 6556 S 2475 E | | | Salt Lake City | UT | 84121 | |
| Gloria Zigner & Company Inc | | 5 Kensington Court | | | Newport Beach | CA | 92660-6817 | |
| Glonfied Mortgages | | 14 Rivers Hill Rd | | | Beaufort | SC | 29906 | |
| Glorious Sun Robert Martin Llc | | PO Box 1213 | | | Newark | NJ | 07101 | |
| Glorious Sun Robert Martin Llc | Sharon Telesco | PO Box 1213 Dept 15145 | | | Newark | NJ | 07101 | |
| Glorius Sun Robert Martin Llc | | 100 Clearbrook Rd | | | Elmsford | NY | 10523 | |
| Glory Hole Properties Inc | | 11992 Hwy 88 Ste 2040 | | | Jackson | CA | 95642 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Glory Mortgage Brokers Inc | | 2814 Duke Of Windsor | | | East Point | GA | 30344 | |
| Gloster City | | PO Box 117 | | | Gloster | MS | 39638 | |
| Gloucester City | | 512 Monmouth St | | | Gloucester City | NJ | 08030 | |
| Gloucester City | | PO Box 61 | | | Gloucester | MA | 01931 | |
| Gloucester County | | 6489 Main St | | | Gloucester | VA | 23061 | |
| Gloucester County Clerk | | PO Box 129 | | | Woodbury | NJ | 08096-0129 | |
| Gloucester County/noncollecting | | Call Lower Agency | | | | NJ | | |
| Gloucester Township | | PO Box 8 | | | Blackwood | NJ | 08012 | |
| | | | | | | | | |
| Glover & Associates Inc | | 9560 Pennsylvania Ave Ste 104 | | | Upper Marlboro | MD | 20772 | |
| Glover Mortgage Services Inc | | 1008 Creekwood Dr | | | Perry | GA | 31069 | |
| Glover T Ferguson | | 603 Yosemite Ave | | | Naperville | IL | 60563 | |
| Glover Town | | PO Box 226 | | | Glover | VT | 05839 | |
| Gloversville City | | 3 Frontage Rd | | | Gloversville | NY | 12078 | |
| Gloversville City Fulton County | | 3 Frontage Rd | | | Gloversville | NY | 12078 | |
| Gloversville Enlarged Sd T/o C | | PO Box 1276 | | | Gloversville | NY | 12078 | |
| Gloversville Enlarged Sd T/o Jo | | PO Box 1276 | | | Gloversville | NY | 12078 | |
| Gloversville Enlarged Sdc/o Gl | | PO Box 1276 | | | Gloversville | NY | 12078 | |
| Gloversville Enlarged Sdt/o Bl | | PO Box 1276 | | | Gloversville | NY | 12078 | |
| Gloversville Enlarged Sdt/o Ma | | PO Box 1276 | | | Gloversville | NY | 12078 | |
| Gls Mortgage Services Inc | | 75 Market St | | | Springfield | MA | 01103 | |
| Glyndan Properties Inc | | 12345 Jones Rd Ste 250 | | | Houston | TX | 77070 | |
| | | 13620 Nw Military Hwy Bldg 3 Ste | | | | | | |
| Glyndan Properties Inc | | 1 | | | San Antonio | TX | 78231 | |
| Glynelle E Henson | | 26322 Town Ctr Dr | | | Foothill Ranch | CA | 92610 | |
| Glynn County | | PO Box 1259 | | | Brunswick | GA | 31520 | |
| Glynn County Clerk Of Court | | 701 H St | | | Brunswick | GA | 31521 | |
| Gm & Associates | | | | | | | | |
| Gm Capital Management Llc | | 3015 S Ocean Blvd Ste 8b | | | Highland Beach | FL | 33487 | |
| | | | | | | | | |
| Gm Capital Management Llc | | 3015 South Ocean Blvd Ste 8b | | | Highland Beach | FL | 33487 | |
| Gm Conner & Associates | | 305 East Creek Dr | | | Dripping Spring | TX | 78620 | |
| Gm Financial Services | | 224 Commercial Blvd Ste 303 | | | Lauderdale By The Sea | FL | 33308 | |
| Gm Home Loans Inc | | 3330 Barham Blvd Ste 206 | | | Los Angeles | CA | 90068 | |
| Gm Morgan Inc | | 3608 South Country Rd | | | Midland | TX | 79706 | |
| Gm Mortgage | | 3706 Evergreen Square | | | Fresno | TX | 77545 | |
| Gm Mortgage | | 107 Main St | | | Roseville | CA | 95678 | |
| Gm Mortgage Corporation | | 6043 Hudson Rd Ste 235 | | | Woodbury | MN | 55125 | |
| Gm Mortgage Financial Corp | | 2392 University Ave | | | Riverside | CA | 92507 | |
| Gm Mortgage Group Llc | | 13531 Sw 17 Ct | | | Miramar | FL | 33027 | |
| Gm Mortgage Services Inc | | 5975 Sunset Dr Ste 704 | | | South Miami | FL | 33143 | |
| Gm Mortgage Solutions Inc | | 1216 Winding Chase Blvd | | | Winter Springs | FL | 32708 | |
| Gm Properties & Services | | 5084 North Fruit Ave 103 | | | Fresno | CA | 93711 | |
| | | | | | | | | |
| Gma Mortgage | | 1540 W Glenoaks Blvd Ste 101 | | | Glendale | CA | 91201 | |
| Gmac Commercial Finance | | 210 Interstate North Pkwy | Ste 315 | | Atlanta | GA | 30339 | |
| | | | | | | | | |
| Gmac Commercial Finance Llc | | 210 Interstate North Pkwy Ste 315 | | | Atlanta | GA | 30339 | |
| Gmac Commercial Finance Llc | | 600 Galleria Pkwy | 15th Fl | | Atlanta | GA | 30339 | |
| Gmac Commercial Financial Llc | | 210 Interstate North Pkway | Ste 315 | | Atlanta | GA | 30339 | |
| Gmac Ins Program | | Homesite Group | PO Box 414356 | | Boston | MA | 02241 | |
| Gmac Ins Program | | Homesite Ins Co | 99 Bedford St | | Boston | MA | 02111 | |
| Gmac Insurance Program | | 99 Bedford St | | | Boston | MA | 02111 | |
| Gmac Mortgage | | 4380 Eugene Way | | | Denver | CO | 80239 | |
| Gmac Mortgage | | 3001 East Camelback Rd | | | Phoenix | AZ | 85016 | |
| Gmac Mortgage Corp D/b/a Ditechcom | | | | | | | | |
| Gmac Mortgage Corporation | | 500 Enterprise Dr | | | Horsham | PA | 19044 | |
| Gmac Mortgage Corporation | | Attention Payment Processing | PO Box 780 | | Waterloo | IO | 50704-0780 | |
| Gmac Mortgage Corporation | | 10400 Linn Station Rd | | | Louisville | KY | 40223 | |
| Gmac Mortgage Corporation | | 475 Kilvert St | | | Warwick | RI | 02886 | |
| Gmac Mortgage Corporation | | 3208 Walton Blvd | | | Rochester Hills | MI | 48309 | |
| Gmac Mortgage Corporation | | 1901 S Bascom Ave | | | Campbell | CA | 95008 | |
| Gmac Mortgage Corporation | | 24950 Country Club Blvd | Great Northern Corp Ctr | Ste 415 | North Olmstead | OH | 44070 | |
| Gmac Mortgage Corporation | | 215 Ann Arbor Rd Ste 100 | | | Plymouth | MI | 48170 | |
| Gmac Mortgage Corporation | | 2800 State St Ste 205 | | | Ann Arbor | MI | 48104 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage Corporation | | 100 East Campus View Blvd | | | Worthington | OH | 43235 | |
| Gmac Mortgage Corporation | | 7093 Dixie Hwy | | | Clarkston | MI | 48346 | |
| Gmac Mortgage Corporation | | 3138 Biddle Ave | | | Wyandotte | MI | 48192 | |
| Gmac Mortgage Corporation | | 1714 South Plate St | | | Kokomo | IN | 46902 | |
| Gmac Mortgage Corporation | | 2255 West Spencer St | | | Appleton | WI | 54914 | |
| Gmac Mortgage Corporation | | 687 Winnetka Ave N | | | Golden Valley | MN | 55427 | |
| Gmac Mortgage Corporation | | 2205 Point Blvd | | | Elgin | IL | 60123 | |
| Gmac Mortgage Corporation | | 1250 South Grove Ave Ste 200 | | | Barrington | IL | 60010 | |
| Gmac Mortgage Corporation | | 9661 West 143rd St | | | Orland Pk | IL | 60462 | |
| Gmac Mortgage Corporation | | 1690 Woodlands Dr | | | Maumee | OH | 43537 | |
| Gmac Mortgage Corporation | | 4195 South Archer Ave | | | Chicago | IL | 60632 | |
| Gmac Mortgage Corporation | | 1050 Corporate Blvd | | | Aurora | IL | 60505 | |
| Gmac Mortgage Llc | | 100 Witmer Rd PO Box 963 | | | Horsham | PA | 19044 | |
| Gmac Mortgage Llc | | 598 Northeast E St D | | | Grants Pass | OR | 97526 | |
| Gmac Mortgage Llc | | 3 Executive Pk Dr | | | Bedford | NH | 03110 | |
| Gmac Mortgage Llc | | 50 Burlington Mall Rd | | | Burlington | MA | 00180 | |
| Gmac Mortgage Llc | | 1700 Iowa Ave Ste 210 | | | Riverside | CA | 92507 | |
| Gmac Mortgage Llc | | 900 Straits Turnpike | | | Middlebury | CT | 06762 | |
| Gmac Mortgage Llc | | 2215 Ne Evans St | | | Mcminnville | OR | 97128 | |
| Gmac Mortgage Llc | | 4460 Pacific Ave | | | Lacey | WA | 98503 | |
| Gmac Mortgage Llc | | 45 Eisenhower Dr Ste 2 | | | Paramus | NJ | 07652 | |
| Gmac Mortgage Llc | | 255 Pk Ave | | | Worcester | MA | 01609 | |
| Gmac Mortgage Llc | | 1250 Hancock St | | | Quincy | MA | 02169 | |
| Gmac Mortgage Llc | | 500 Boston Post Rd | | | Milford | CT | 06460 | |
| Gmac Mortgage Llc | | 2900 S College Ave Ste 2 A | | | Ft Collins | CO | 80525 | |
| Gmac Mortgage Llc | | 5628 W 19th St Ste 2 | | | Greeley | CO | 80634 | |
| Gmac Mortgage Llc | | 2250 West Main | | | Visalia | CA | 93291 | |
| Gmac Mortgage Llc | | 8877 W Union Hills Dr | | | Peoria | AZ | 85308 | |
| Gmac Mortgage Llc | | 135 East Main Ave | | | Morgan Hill | CA | 95037 | |
| Gmac Mortgage Llc | | 1122 Willow St | | | San Jose | CA | 95125 | |
| Gmac Mortgage Llc | | 2323 E Section St | | | Mount Vernon | WA | 98274 | |
| Gmac Mortgage Llc | | 1193 Bergen Pkwy Ste O | | | Evergreen | CO | 80439 | |
| Gmac Mortgage Llc | | 2028 N Trekell Rd | | | Casa Grande | AZ | 85222 | |
| Gmac Mortgage Llc | | 285 Washington St | | | Marblehead | MA | 01945 | |
| Gmac Mortgage Llc | | 430 Kele St Ste 101 | | | Kahului | HI | 96732 | |
| Gmac Mortgage Llc | | 236a Newark Ave | | | Jersey City | NJ | 07302 | |
| Gmac Mortgage Llc | | 281 Oakland Rd | | | South Windsor | CT | 06074 | |
| Gmac Mortgage Llc | | 409 Columbia Rd | | | Hanover | MA | 02332 | |
| Gmac Mortgage Llc | | 4100 194th St Sw Ste 120 | | | Lynnwood | WA | 98036 | |
| Gmac Mortgage Llc | | 2600 Troy Ctr Dr Ste 101 | | | Troy | MI | 48084 | |
| Gmac Mortgage Llc | | 7143 East Southern Ave Ste 119 | | | Mesa | AZ | 85209 | |
| Gmac Mortgage Llc | | 155 Cranes Roost Blvd | | | Altamonte Springs | FL | 32701 | |
| Gmac Mortgage Llc | | 141 Sand Creek Rd | | | Brentwood | CA | 94513 | |
| Gmac Mortgage Llc | | 24 North Market St | | | Charleston | SC | 29401 | |
| Gmac Mortgage Llc | | 3200 Pk Ctr Dr Ste 150 | | | Costa Mesa | CA | 92626 | |
| Gmac Mortgage Llc | | 1610 E River Rd | | | Tucson | AZ | 85718 | |
| Gmac Mortgage Llc | | 414 Main St | | | Salinas | CA | 93901 | |
| Gmac Mortgage Llc | | 460 West Tudor Rd | | | Anchorage | AK | 99503 | |
| Gmac Mortgage Llc | | 3436 Toringdon Way Ste 110 | | | Charlotte | NC | 28277 | |
| Gmac Rfc | Daniel Schroer | 8400 Normandale Lake Blvd Ste 250 | | | Minneapolis | MN | 55437 | |
| Gmac Rfc | Michele Mclane | Gmac Rfc | One Meridan Crossings Ste 100 | | Minneapolis | MN | 55423 | |
| Gmac Rfc | Senior Compliance Officer | 2255 Ontario St Ste 400 | | | Burbank | CA | 91504 | |
| Gmac Rfc | Sophie Schubert Sr Credit Officer | 7501 Wisconsin Ave Ste 900 | | | Bethesda | MD | 20814 | |
| Gmac Rfc Receivables | One Meridian Crossing Ste 100 | Attn Mishelle Forbes | | | Minneapolis | MN | 55423 | |
| Gmc Funding Inc | | 6142 Miramar Pkwy Ste B | | | Miramar | FL | 33023 | |
| Gmc Mortgage | | 1857 Ribaut Rd | | | Port Royal | SC | 29935 | |
| Gmc Mortgage Llc | | 92 Forest St | | | Stamford | CT | 06901 | |
| Gmc Mortgage Llc | | 300 W Douglas Ste 400 | | | Wichita | KS | 67202 | |
| Gmd Mortgage Group | | 2566 Bowen St | | | Elgin | SC | 29045 | |
| Gmd Mortgage Services Inc | | 405 Ne 2nd Ave | | | Hallandale | FL | 33009 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gmg Field Inspections/ Genevieve Morua | | 232 Meals Dr | | | Carlisle | PA | 17013 | |
| Gmh Financial | | 5734 W Alder Ave | | | Littleton | CO | 80128 | |
| Gmi Building Services Inc | | 8001 Vickers St | | | San Diego | CA | 92111 | |
| Gmi Loans America | | 13567 1/2 Mian St | | | Hesperia | CA | 92345 | |
| Gms Financial Inc | | 9589 Foothill Blvd | | | Rancho Cucamonga | CA | 91730 | |
| Gms Insurance Services | Cal Sistrunk | 12 Truman | | | Irvine | CA | 92620 | |
| Gms Insurance Services 12 Truman Irvineca 92620 | | | | | | | | |
| Cal Sistrunk 949/559 6700 | Cal Sistrunk | 12 Truman | | | Irvine | CA | 92620 | |
| Gn Hellodirect Inc | Hello Direct | 75 Northeastern Blvd | | | Nashua | NH | 03062 | |
| Gn Netcom Inc | | Dept Ch 17172 | | | Palatine | IL | 60055-7172 | |
| Gna Mortgage Group Inc | | 40 Bayfield Dr | | | North Andover | MA | 01845 | |
| Gneil | | PO Box 451179 | | | Sunrise | FL | 33345-1179 | |
| Gneil | | PO Box 4511179 | | | Sunrise | FL | 33345-1179 | |
| Gnf Real Estate And Loans Inc | | 1744 W Katella Ave 200 | | | Orange | CA | 92867 | |
| Gni Iv Dcc Llc | | PO Box 849706 | | | Dallas | TX | 75284 | |
| Gnt Financial Services Corporation | 9320 Fuerte Dr | Ste 100 | | | La Mesa | CA | 91941 | |
| Gnt Financial Services Corporation | | 5909 Severin Dr | | | La Mesa | CA | 91942 | |
| Go Apply Inc | Dba Eleadz | 65 Enterprise Ste 370 | | | Aliso Viejo | CA | 92656 | |
| Go Applycom | | 65 Enterprise | | | Aliso Viejo | CA | 92656 | |
| Go Home Funding | | 10135 Hildreth Ave | | | South Gate | CA | 90280 | |
| Go Loans Usa Inc | | 5454 Aristada Ave | | | West Jordan | UT | 84084 | |
| Go Mortgage Corp | | 3250 Route 9w | | | New Windsor | NY | 12553 | |
| Go Promos Com | | PO Box 272 | | | Gloversville | NY | 12078 | |
| Go Smart Inc | | 32172 Plaza Point Dr | Ste 240 | | Laguna Hills | CA | 92653 | |
| Goal For It Soccer | | 13281 Nevada St | | | Westminster | CA | 92683 | |
| Goal Mortgage Funding Inc | | 1630 4th Ave North Ste 609 | | | Birmingham | AL | 35203 | |
| Goan Locksmith Inc | | 801 West Main | | | League City | TX | 77573 | |
| Goapplycom | Goapplycom Attn Matthew Connelly | 65 Enterprise Dr 370 | | | Aliso Viejo | CA | 92656 | |
| Goble Electric | | PO Box 1304 | | | Green Valley | AZ | 85622 | |
| Gobles City | | 105 E Main St Box 38 | | | Gobles | MI | 49055 | |
| Gocai | | PO Box 573 | | | Salem | OR | 97308-0573 | |
| Godley City C/o Appr D | | 109 N Main St | | | Cleburne | TX | 76031 | |
| Gods Grace Mortgage Co | | 624 Matthews Mint Hill Rd Ste 209 | | | Matthews | NC | 28105 | |
| Godwin Gabriel | | 301 Pruitt Rd Apt 620 | | | Spring | TX | 77380 | |
| Goebel Appraisal Services | Robert Patrick Goebel | PO Box 310563 | | | New Braunfels | TX | 78131 | |
| Goetz Appraisals Inc | | 3802 Chelsea Ave | | | Webb City | MO | 64870 | |
| Goetz Town | | 26266 100th Ave | | | Cadott | WI | 54727 | |
| Goetzman | Al Coronado | 19200 Von Karman | Ste 400 | | Irvine | CA | 92612 | |
| Goetzman Group | | 21700 Oxnard St | 15th Fl | | Woodland Hills | CA | 91367 | |
| Goexpert Mortgage Llc | | 520 Brickell Key Dr Ste O 208 | | | Miami | FL | 33131 | |
| Goffstown Town | | Town Hall | | | Goffstown | NH | 03045 | |
| Gogebic County | | County Courthouse | | | Bessemer | MI | 49911 | |
| Gold Burg Cisd | | Route 1 Box 35 | | | Bowie | TX | 76230 | |
| Gold Circle Mortgage Company | | 13906 Gold Circle Ste 201 | | | Omaha | NE | 68144 | |
| Gold Coast Appraisal Services Llc | Attn Becky | 101 W Loomis Ste 202/PO Box 110 | | | Ludington | MI | 49431 | |
| Gold Coast Funding Inc | | 1201 N Clark Ste 203 | | | Chicago | IL | 60610 | |
| Gold Coast Funding Inc | | 1201 N Clark | Ste 203 | | Chicago | IL | 60610 | |
| Gold Coast Funding Inc | | 18552 Macarthur Blvd 390 | | | Irvine | CA | 92612 | |
| Gold Coast Glass & Mirror Inc | | 306 E Alton Ave | | | Santa Ana | CA | 92707 | |
| Gold Coast Lending | | 3501 South University Dr Ste 10 | | | Davie | FL | 33328 | |
| Gold Coast Mortgage | | 334 Old Steese Hwy | | | Fairbanks | AK | 99701 | |
| Gold Coast Mortgage Llc | | 18057 New Rd | | | Northfield | NJ | 08225 | |
| Gold Coast Mortgage Services Inc | | 92 1/2 High St | | | Danvers | MA | 01923 | |
| Gold Coin Financial | | 515 South C St | | | Oxnard | CA | 93030 | |
| Gold Crown Mortgage Ltd | | 1183 E Long St | | | Columbus | OH | 43203 | |
| Gold Cup Coffee Service Inc | | PO Box 102148 | | | Atlanta | GA | 30368-2148 | |
| Gold Financial Services | | 13555 Bowman Rd Ste 150 | | | Auburn | CA | 95603 | |
| Gold Key Appraising | | 613 West Fourth St | | | Lewistown | PA | 17044 | |
| Gold Key Financial Inc | | 520 Central Pkwy E 101 | | | Plano | TX | 75074 | |
| Gold Key Mortgage | | 1399 W Colton Ave 3 | | | Redlands | CA | 92374 | |
| Gold Key Mortgage | | 20800 Ctr Ridge Rd Ste Ll24 | | | Rocky River | OH | 44116 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gold Key Mortgage Corporation | | 805 South Church St Ste 5 | | | Murfreesboro | TN | 37130 | |
| Gold Key Mortgage Inc | | 602 Flindt Dr | | | Storm Lake | IA | 50588 | |
| Gold Key Mortgage Inc | | 1351 North Alma School Rd Ste 150 | | | Chandler | AZ | 85224 | |
| Gold Key Mortgage Inc | | 6417 Pojoaque Dr Nw | | | Albuquerque | NM | 87120 | |
| Gold Key Mortgage Llc | | 2001 S Florida Ave | | | Lakeland | FL | 33803 | |
| Gold Key Mortgage Llc | | 1146 Magnolia Ave | | | Buena Vista | VA | 24416 | |
| Gold Key Mortgage Llc | | 18514 Us 19 N | Ste D 2 | | Clearwater | FL | 33764 | |
| Gold Key Mortgage Services Of Joplin | | 512 E 32nd St Ste 106a | | | Joplin | MO | 64804 | |
| Gold Key Properties Inc | Barbara Scarbrough | 6167 Cherry Blossom Cir Nw | | | North Canton | OH | 44720 | |
| Gold Key Real Estate Inc | | 3693 E Highland Ave Ste A | | | Highland | CA | 92346 | |
| Gold Lange & Majoros | 1 Donna Lehl 2 Elias Majoros | 24901 Northwestern Hwy | Ste 444 | | Southfield | MI | 48075 | |
| Gold Leaf Mortgage Corporation | | 2425 W Loop South Ste 200 | | | Houston | TX | 77027 | |
| Gold Leaf Mortgage Llc | | 86 Brooklyn Rd | | | Canterbury | CT | 06331 | |
| Gold Medal Financial Mortgage Inc | | 95 Kettering Dr | | | Upper Marlboro | MD | 20774 | |
| Gold Medal Financial Mortgage Inc | | 4620 West Commercial Blvd Ste 1 | | | Tamarac | FL | 33319 | |
| Gold Medal Ins Co | | PO Box 1113 | | | Minneapolis | MN | 55440 | |
| Gold Medal Investments | | 556 N First St Ste 102 | | | San Jose | CA | 95112 | |
| Gold Medal Mortgage Inc | | 37490 Harvest Dr | | | Avon | OH | 49011 | |
| Gold Mine Group | | 729 Crane Blvd | | | Los Angeles | CA | 90056 | |
| Gold Mortgage Express | | 43875 Washington St Ste H | | | Palm Desert | CA | 92211 | |
| Gold Mortgage Services Inc | | 263 Main St | | | Cornwall | NY | 12518 | |
| Gold Mortgage Services Llc | | 6001 N 78th Ave | | | Brooklyn Pk | MN | 55429 | |
| Gold Quest Mortgage Financial Llc | | 2801 Post Oak Blvd 190 | | | Houston | TX | 77056 | |
| Gold River Mortgage Llc | | 3538 Highland Dr | | | Salt Lake City | UT | 84106 | |
| Gold Rock Mortgage And Real Estate | | 123 Sycamore Ave | | | Manteca | CA | 95336 | |
| Gold Standard Financial Corporation | | 20535 Northwest 2nd Ave Ste 203 | | | Miami | FL | 33169 | |
| Gold Standard Mortgage | | 238 East Pitt St | | | Canonsburg | PA | 15317 | |
| Gold Star Home Mortgage Llc | | 8518 S Pennsylvania | | | Oklahoma City | OK | 73159 | |
| Gold Star Mortgage | | 66 York St 5th Fl | | | Jersey City | NJ | 07302 | |
| Gold Star Mortgage Banking Group Corporation | | 1819 West Stadium Blvd | | | Ann Arbor | MI | 48103 | |
| Gold Star Mortgage Banking Group Corporation | | 33101 Schoolcraft | | | Livonia | MI | 48150 | |
| Gold Star Mortgage Inc | | Empire State Building 350 Fifth Ave Ste 1009 | | | New York | NY | 10118 | |
| Gold Star Realty | 1716 Hwy 78 East | Emerald Plaza Ii Ste 1 | | | Oxford | AL | 36203 | |
| Gold Star Realty | | 571 Lewis Blvd Se | | | Saint Petersburg | FL | 33705 | |
| Gold Tree Mortgage Inc | | 7506 E Independence Blvd Ste 128 | | | Charlotte | NC | 28227 | |
| Gold Trust Capital | | 20 Peachtree Court | | | Holbrook | NY | 11741 | |
| Goldan Funding Llc | | 701 Market St | | | Philadelphia | PA | 19106-1532 | |
| Goldbeck Mccafferty & Mckeever | | 10923 Savona Rd | | | Los Angeles | CA | 90077 | |
| Goldberg Investment Advisors Inc | | 60 Washington Ave | | | Hamden | CT | 06518 | |
| Goldblatt & Rashba Pc | | 4034 South Jebel Way | | | Aurora | CO | 80013 | |
| Goldco Financial Services | | 8055 Manchester Ave Ste 425 | | | Playa Del Rey | CA | 90293 | |
| Goldcoast Commercial Group | | 912 West Grant Rd | | | Tucson | AZ | 85705 | |
| Goldcoast Mortgage Group | | 708 Duke Circle | | | Pleasant Hill | CA | 94523 | |
| Goldelini G Cafe | | 543 Fifth St | | | Parkersburg | WV | 26101 | |
| Golden & Amos Pllc | | PO Box 956664 | | | Duluth | GA | 30095 | |
| Golden Appraisals Llc | | 6495 New Hampshire Ave 110 | | | Hyattsville | MD | 20783 | |
| Golden Arrow Financial Inc | | 1155 Meridian Ave Ste 210 | | | San Jose | CA | 95125 | |
| Golden Bay Properties | | 1161 Ringwood Court 130 | | | San Jose | CA | 95131 | |
| Golden Bay Properties | | PO Box 2203 | | | Marysville | CA | 95901 | |
| Golden Bear Alarm Service Inc | | PO Box 2007 | | | Marysville | CA | 95901 | |
| Golden Bear Alarm Services Inc | | 6255 Mcleod Dr Ste 3 | | | Las Vegas | NV | 89120 | |
| Golden Bear Capital Inc | | PO Box 271 | | | Stockton | CA | 95201 | |
| Golden Bear Ins Co | | PO Box 981146 | | | West Sacramento | CA | 95798 | |
| Golden Bear Ins Co | | 11780 Us Hwy One Ste 500 | | | North Palm Beach | FL | 33408 | |
| Golden Bear International Inc | | 11780 Us Hwy No 500 | | | North Palm Beach | FL | 33408 | |
| Golden Bear International Inc | | 11780 Us Hwy One | | | North Palm | BEACH | FL | |
| Golden Bear International Inc | | 14 Healdsburg Ave Ste A | | | Healdsburg | CA | 95448 | |
| Golden Bear Mortgage | | 111 Woodmere Ste 270 | | | Folsom | CA | 95630 | |
| Golden Bear Mortgage Company | | | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Golden Bear Mortgage Corp | | 4095 Bridge St Ste B | | | Fair Oaks | CA | 95628 | |
| Golden Bridge Mortgage Corp | | 12550 Biscayne Blvd Ste 500 | | | North Miami | FL | 33181 | |
| Golden California Lending | | 833 Foothill Blvd Ste 123 | | | Rialto | CA | 92376 | |
| Golden Capital Funding | | 3601 Kutztown Rd | | | Laureldale | PA | 19605 | |
| Golden Capital Lending | | 1815 Willow Pass Rd | | | Concord | CA | 94520 | |
| Golden Century Financial Services | | 12313 Fredericksburg Dr | | | Saratoga | CA | 95070 | |
| Golden Circle Home Mortgage Inc | | 12101 East Iliff Ave Ste O | | | Aurora | CO | 80014 | |
| Golden City | | City Hall Court Square | | | Golden | MS | 38847 | |
| Golden City Township | | 97 Main St | | | Golden City | MO | 64748 | |
| Golden Crest Financial Services | | 313 317 N La Brea Ave | | | Inglewood | CA | 90302 | |
| Golden Crest Mortgage Inc | | 30 Corporate Dr Ste 100 | | | Irvine | CA | 92606 | |
| Golden Eagle Golf | | 3332 E 76th St | | | Tulsa | OK | 74136 | |
| Golden Eagle Ins Corp | | PO Box 85826 | | | San Diego | CA | 92186 | |
| Golden Eagle Mortgage Group | | 351 Tres Pinos Rd Ste C 1 | | | Hollister | CA | 95023 | |
| Golden Empire Mortgage | | 1200 Discovery Dr 3rd Flr | | | Bakersfield | CA | 93309 | |
| Golden Empire Mortgage Inc | | 2130 Chester Ave | | | Bakersfield | CA | 93301 | |
| Golden Empire Mortgage Inc | | 1200 Discovery Dr Ste 300 | | | Bakersfield | CA | 93309 | |
| Golden Express Of Nevada Llc | | 2675 Mill St | | | Reno | NV | 89502 | |
| Golden Financial Mortgage Group Ltd | | 27801 Euclid Ave Ste 620 | | | Euclid | OH | 44132 | |
| Golden First Mortgage Corp | | 3 Grace Ave Lower Level | | | Great Neck | NY | 11021 | |
| Golden First Mortgage Corp | | 4735 White Plains Rd | | | Bronx | NY | 10470 | |
| Golden Gate Home Loans | | 12647 Alcosta Blvd Ste 335 | | | San Ramon | CA | 94583 | |
| Golden Gate Mortgage | | 3102 Millwood Ave | | | Columbia | SC | 29205 | |
| Golden Globe Mortgage Bankers | | 107 21 Jamaica Ave 2nd Fl | | | Richmond Hill | NY | 11418 | |
| Golden Grove Realty | | 9335 Reseda Blvd Ste 800 | | | Northridge | CA | 91324 | |
| Golden Home Loans | | 770 Campus Commons Rord Ste 150 | | | Sacramento | CA | 95825 | |
| Golden Home Mortgage Ltd | | 566 Main St Fl 1 | | | Schwenksville | PA | 19473 | |
| Golden Horizon Home Loans Inc | | 1043 South Glendora Ave Ste H | | | West Covina | CA | 91790 | |
| Golden Horizon Mortgage Inc | | 750 Terrado Plaza Ste 230 | | | Covina | CA | 91723 | |
| Golden Horizon Mortgage Inc | | 10434 Twin Cities Rd Ste 30 | | | Galt | CA | 95632 | |
| Golden Horizon Mortgage Inc | | 1010 Oak Grove Rd Ste B | | | Concord | CA | 94518 | |
| Golden Horizon Mortgage Inc | | 2010 Crow Canyon Pl Ste 212 | | | San Ramon | CA | 94583 | |
| Golden Horizon Mortgage Inc | | 7600 Ingram Ave Ste 234 | | | Fresno | CA | 93711 | |
| Golden Horizon Mortgage Inc | | 4247 S Market Ct Ste B203 | | | Sacramento | CA | 95834 | |
| Golden Horizon Mortgage Inc | | 1665 W Shaw Ave Ste 101 | | | Fresno | CA | 93711 | |
| Golden Horizon Mortgage Inc | | 2185 Churn Creek Rd Ste E | | | Redding | CA | 96002 | |
| Golden Horizon Mortgage Inc | | 520 Capitol Mall Ste 650 | | | Sacramento | CA | 95814 | |
| Golden Horizon Mortgage Inc | | 5015 Birch St | | | Newport Beach | CA | 92660 | |
| Golden Horizon Mortgage Inc | | 4247 S Market Court Ste C | | | Sacramento | CA | 95834 | |
| Golden Key Home Loans & Real Estate Inc | | 1839 N First | | | Fresno | CA | 93703 | |
| Golden Key Investments | | 42501 Albrae St Ste 203 | | | Fremont | CA | 94538 | |
| Golden Key Lending Llc | | 3450 S 46 West | | | Salt Lake City | UT | 84115 | |
| Golden Key Mortgage Llc | | 175 West Main St | | | New Britain | CT | 06052 | |
| Golden Key Realty & Mortgage Bankers Inc | | 2006 A St Ste 223 | | | Antioch | CA | 94509 | |
| Golden Key Realty Mortgage Inc | | 1753 Us Hwy 27 South | | | Sebring | FL | 33870 | |
| Golden Keys Mortgage | | 20570 Ne 8 Court | | | Miami | FL | 33179 | |
| Golden Lending | | 9580 Oak Ave Pkwy Ste 15 | | | Folsom | CA | 95630 | |
| Golden Loans | | 6133 Bristol Pkwy Ste 220 | | | Culver City | CA | 90230 | |
| Golden Meadow Town | | PO Box 307 | | | Golden Meadow | LA | 70357 | |
| Golden Mesa Mortgage Company | | 183 South Devinney St | | | Golden | CO | 80401 | |
| Golden Millennium Realty & Financial Services | | 1533 E 121st St | | | Los Angeles | CA | 90059 | |
| Golden Mortgage Corporation | | 43252 Woodward Ave Ste 202 | | | Bloomfield Hills | MI | 48302 | |
| Golden Mortgage Financial Llc | | 4470 Boatmans Cove | | | Stone Mountain | GA | 30083 | |
| Golden Mortgage Llc | | 923 Country Club Rd Ste 150 | | | Eugene | OR | 97401 | |
| Golden Net Mortgage | | 9040 Telegraph Rd Ste 300 | | | Downey | CA | 90240 | |
| Golden Oak Financial | | 21050 Centre Pointe Pkwy | | | Santa Clarita | CA | 91350 | |
| Golden Oak Funding Group | | 5320 Mojave Way | | | Antioch | CA | 94531 | |
| Golden Oak Lending | | 111 Westport Plaza Ste 1150 | | | St Louis | MO | 63146 | |
| Golden Opportunities | | 631 S Brookhurst 212 B | | | Anaheim | CA | 92804 | |
| Golden Pacific Mortgage | | 3951 South Plaza Dr 120 | | | Santa Ana | CA | 92704 | |
| Golden Pacific Mortgage | | 8456 Sierra Ave | | | Fontana | CA | 92335 | |
| Golden Palm Mortgage Corp | | 1575 Pine Ridge Rd Ste 16 | | | Naples | FL | 34109 | |
| Golden Path Enterprises Inc | | 2001 West 96th St | | | Los Angeles | CA | 90047 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Golden Service Realty | | 3517 W Beverly Blvd | | | Montebello | CA | 90640 | |
| Golden Shores Financial Services Inc | | 24661 Del Prado Ste 2 | | | Dana Point | CA | 92629 | |
| Golden Springs Real Estate & Financial Services | | 24334 Hardy Dr | | | Diamond Bar | CA | 91765 | |
| Golden Springs Realty | | 1312 West Burbank Blvd | | | Burbank | CA | 91506 | |
| Golden Star Appraisals | | 137 Plaza Dr Ste 321 | | | Vallejo | CA | 94591 | |
| Golden Star Appraisals | | PO Box 1475 | | | Guasti | CA | 91743 | |
| Golden Star Home Loans | | 2350 N Chesnut Ave 109 | | | Fresno | CA | 93703 | |
| Golden Star Mortgage | | 5858 Florin Rd | | | Sacramento | CA | 95831 | |
| Golden Stars Mortgage | | 8932 Katalla Ave Ste 108 | | | Anaheim | CA | 92804 | |
| Golden State Appraisal Co | Philip J Inman | 14368 St Andrews Dr | | | Victorville | CA | 92395 | |
| Golden State Capital | | 40611 Grimmer Bl Ste C | | | Fremont | CA | 94538 | |
| Golden State Capital Group Inc | | 9548 Topanga Canyon Blvd | | | Chatsworth | CA | 91311 | |
| Golden State Financing | | 2355 Oakland Rd Ste 3 | | | San Jose | CA | 95131 | |
| Golden State Financing | | 37600 Central Ct 270 | | | Newark | CA | 94560 | |
| Golden State Financing | | 3270 Seldon St Ste 1 | | | Fremont | CA | 94539 | |
| Golden State Financing | | 3101 Skyway Ct | | | Fremont | CA | 94538 | |
| Golden State First Financial Services Inc | | 2623 W Manchester Blvd | | | Inglewood | CA | 90305 | |
| Golden State Funding & Realty | | 10101 Slater Ave 211 | | | Fountain Valley | CA | 92708 | |
| Golden State Home Loans | | 697 Calderon Ave | | | Mountain View | CA | 94041 | |
| Golden State Home Loans | | 2333 San Ramon Valley Blvd Ste 295 | | | San Ramon | CA | 94583 | |
| Golden State Home Mortgages Incorporated | | 1252 A St | | | Hayward | CA | 94541 | |
| Golden State Lending | | 3031 Tisch Way Ste 408 | | | San Jose | CA | 95128 | |
| Golden State Mortgage | | 5068 West Plano Pkwy | Ste 238 | | Plano | TX | 75093 | |
| Golden State Mortgage & Realty | | 6920 Fair Oaks Blvd | | | Carmichael | CA | 95608 | |
| Golden State Mortgage Capital Inc | | 185 Front St 201 | | | Danville | CA | 94526 | |
| Golden State Mortgage Co | | 2680 South White Rd Ste 150 | | | San Jose | CA | 95148 | |
| Golden State Mortgage Inc | | 211a Citrus Tower Blvd | | | Clermont | FL | 34711 | |
| Golden State Overnight | 985 Atlantic Ave | Ste 200 | | | Alameda | CA | 94501 | |
| Golden State Overnight Delivery Svcs Inc | | PO Box 2508 | | | Alameda | CA | 94501 | |
| Golden State Real Estate & Loan Inc | | 519 E Taylor St | | | San Jose | CA | 95112 | |
| Golden State Realty & Loan | | 210 Marine Dr Ste D | | | Newport Beach | CA | 92662 | |
| Golden State Realty And Mortgage Inc | | 3256 Montecito Dr | | | San Jose | CA | 95135 | |
| Golden Summit Appraisal | | 1955 West Texas St 7 226 | | | Fairfield | CA | 94533 | |
| Golden Township | | 5845 4th St | | | Mears | MI | 49436 | |
| Golden Tree Services | | 17337 Ventura Blvd 317 | | | Encino | CA | 91316 | |
| Golden Trust Mortgage Group Llc | | 216 E Main St Ste B | | | Front Royal | VA | 22630 | |
| Golden Valley County | | 107 Kemp | | | Ryegate | MT | 59074 | |
| Golden Valley County | | PO Box 896 | | | Beach | ND | 58621 | |
| Golden Valley Financial | | 2530 J St Ste 320 | | | Sacramento | CA | 95816 | |
| Golden Valley Investments Inc | | 250 S 5th St 2nd Fl | | | Boise | ID | 83702 | |
| Golden Valley Lending Group | | 830 E Vista Way Ste 119 | | | Vista | CA | 92084 | |
| Golden Valley Real Estate | | 1936 North Dinuba Blvd | | | Visalia | CA | 93291 | |
| Golden Way Financial | | 7671 Ayr Ct | | | Riverside | CA | 92508 | |
| Golden Way Financial | | 404 N 7th St Ste E | | | Colton | CA | 92324 | |
| Golden West Funding Inc | | 3175 Airway Ave | | | Costa Mesa | CA | 92626 | |
| Golden West Mortgage | | 157 Parrott St | | | San Leandro | CA | 94577 | |
| Golden West Pops | | 177 F Riverside Ave | | | Newport Beach | CA | 92663 | |
| Goldenwebfinancial | | 23232 Peralta Dr Ste 211 | | | Laguna Hills | CA | 92653 | |
| Goldfarb Sturman & Averbach | Cynthia L Rubin | 15760 Ventura Blvd | Ste 1900 | | Encino | CA | 91436 | |
| Goldfinger Services Llc | | 2845 Harriet Ave South Ste 210 | | | Minneapolis | MN | 55408 | |
| Goldfinger Services Llc | | 1010 Dale St | | | St Paul | MN | 55117 | |
| Goldin Mortgage Group Llc | | 301 Crawford Blvd Ste 204 | | | Boca Raton | FL | 33432 | |
| Goldleaf Mortgage | | 1141 West Shaw Ave 101 | | | Fresno | CA | 93711 | |
| Goldleaf Mortgage Corp | | 4283 Lake Michigan Dr Nw Ste B | | | Grand Rapids | MI | 49507 | |
| Goldleaf Mortgage Group Llc | | 6302 N Rucker Rd Ste K | | | Indianapolis | IN | 46220 | |
| Goldlend Inc | | 3600 South State Rd 7 441 Ste 246 | | | Miramar | FL | 33023 | |
| Goldman Appraisal Service Inc | | 48 Main St | | | Kingston | NY | 12401 | |
| Goldman Gruder & Woods Llc | | 200 Connecticut Ave | | | Norwalk | CT | 06854 | |
| Goldman Sachs | Barb Needleman | Goldman Sachs | 100 2nd Ave South Ste 200n | | St Petersburg | FL | 33701 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Goldman Sachs | Christopher Gething | 100 2nd Ave South Ste 200n | | | St Petersburg | FL | 33701 | |
| Goldman Sachs Mortgage Company | Marc Flamino | 85 Broad St | | | New York | NY | 10004 | |
| Goldman Sachs Mortgage Company | | 85 Broad St | | | New York | NY | 10004 | |
| Goldman Sachs Mortgage Company | | | | | | | | |
| Goldman Sacks Mortgage Company | Christoper Gething | 85 Broad St | | | New York | NY | 10004 | |
| Goldman Sacks Mortgage Company | Christopher Gething | 85 Broad St | | | New York | NY | 10004 | |
| Goldpointe Financial Services | | 930 Mission Rd Ste 44 | | | South San Francisco | CA | 94080 | |
| Goldrush Realty Advisors | | 32422 Alipaz St B5 | | | San Juan Capistrano | CA | 92675 | |
| Goldsboro Boro | | PO Box 14 | | | Etters | PA | 17319 | |
| Goldstar Appraisals | | 7850 N Silverbell Rd 114 287 | | | Tucson | AZ | 85743 | |
| Goldstar Credit Corporation | | 1761 West Hillsboro Blvd Ste 321 | | | Deerfield Beach | FL | 33442 | |
| Goldstar Credit Corporation | | 1761 West Hillsboro Blvd | Ste 321 | | Deerfield Beach | FL | 33442 | |
| Goldstar Financial Corporation | | 182 09 Jamaica Ave | | | Hollis | NY | 11423 | |
| Goldstar Mortgage | | 285 W Shaw Ave Ste 107 | | | Fresno | CA | 93704 | |
| Goldstar Mortgage | | 101 Weatherstone Dr Ste 830 | | | Woodstock | GA | 30188 | |
| Goldstar Mortgage And Investment Inc | | 120 S University Dr Ste A | | | Plantation | FL | 33324 | |
| Goldstar Mortgage Llc | | 7025 East Greenway Pkwy Ste 800 | | | Scottsdale | AZ | 85254 | |
| Goldstar Mortgage Of Florida | | 2227 Island Creek Rd | | | Sarasota | FL | 34236 | |
| Goldstein Buckley Cechman Rice & Purtz | Brian D Zinn | 1515 Broadway | | | Fort Meyers | FL | 33901 | |
| Golf Connection Inc | | 1986 S Valley View | | | St Joseph | MI | 49085 | |
| Golf Savings Bank | | 115 Ne 100th St Ste 110 | | | Seattle | WA | 98125 | |
| Golf Savings Bank | | 6505 218th St Sw Ste 9 | | | Mountlake Terrace | WA | 98043 | |
| Golf Savings Bank | | 10230 Ne Points Dr Ste 530 | | | Kirkland | WA | 98033 | |
| Golf Savings Bank | | 6505 218th St Sw | Ste 9 | | Mountlake Terrace | WA | 98043 | |
| Golf Savings Bank | | 410 N Neel A | | | Kennewick | WA | 99336 | |
| Golf Savings Bank | | 3312 Rosedale St Nw Ste 203 | | | Gig Harbor | WA | 98335 | |
| Golfside Lending Inc | | 800 North Belcher Rd | | | Clearwater | FL | 33765 | |
| Golfside Mortgage | | 53 Benton Rd | | | Saginaw | MI | 48602 | |
| Goliad City C/o Goliad Appraisa | | 210 W Oak PO Box 800 | | | Goliad | TX | 77963 | |
| Goliad County | | 101 Courthouse Sq PO Box 800 | | | Goliad | TX | 77963 | |
| Goliad Isd C/o Goliad Appraisal | | 210 W Oak St PO Box 830 | | | Goliad | TX | 77963 | |
| Golombek Appraisal Services Ltd | | PO Box 986 | | | Lincoln City | OR | 97367 | |
| Gomer Township | | Rt 2 | | | Hamilton | MO | 64644 | |
| Gonzales City | | 120 South Irma | | | Gonzales | LA | 70737 | |
| Gonzales County & Fire District | | 522 St Matthew PO Box 677 | | | Gonzales | TX | 78629 | |
| Gonzalo Alex Alvarado | First Choice Appraisals Inc | 9378 Plr St | | | Rancho Cucamongo | CA | 91730 | |
| Gonzalo Arteaga | | 13857 Bluegrass Pl | | | Victorville | CA | 92392 | |
| Goochland County | | PO Box 188 | | | Goochland | VA | 23063 | |
| Good Cents Mortgage Llc | | 1201 S Alma School Rd Ste 10100 | | | Mesa | AZ | 85210 | |
| Good Faith Lending | | 238 Carriage Blvd | | | Pittsburgh | PA | 15239 | |
| Good Faith Mortgage & Real Estate Investments Corp | | 11414 Old River School Rd | | | Downey | CA | 90241 | |
| Good Faith Mortgage Brokers Llc | | 1889 Station Pkwy Nw | | | Andover | MN | 55304 | |
| Good Faith Mortgage Inc | | 4720 Warner Rd | | | Garfield Heights | OH | 44125 | |
| Good Faith Mortgage Inc | | 1218 John B White Senior Blvd | | | Spartanburg | SC | 29306 | |
| Good Faith Mortgage Inc | | 211 Third St | | | Fairport Harbor | OH | 44077 | |
| Good Faith Mortgage Inc | | 2620 State Rd 590 | Ste 3 | | Clearwater | FL | 33759 | |
| Good Faith Mortgage Services Inc | | 982 Douglas Ave Ste 100 | | | Altamonte Springs | FL | 32714 | |
| Good Friend Mortgage Inc | | 12425 King Rd | | | Roswell | GA | 30075 | |
| Good Life Funding Company Inc | | 346 New Byhalia Rd Ste 203 | | | Collierville | TN | 38017 | |
| Good Life Mortgage | | 428 South Main St | | | Huntington Beach | CA | 92648 | |
| Good Neighbor Mortgage Inc | | 1 Lubeck Hills | | | Washington | WV | 26181 | |
| Good News Mortgage Inc | | 10 Pointe Dr 125 | | | Brea | CA | 92821 | |
| Good News Mortgage Lenders Inc | | 5827 Johnson St | | | Hollywood | FL | 33021 | |
| Good Quest Financial Incorporated | | Plaza Eighty Five 6030 Unity Dr Ste H | | | Norcross | GA | 30071 | |
| Good Valuation | | 329 W 7th St | | | Auburn | IN | 46706 | |
| Good Will Publishers Inc | Dba Family Business Services | PO Box 890287 | | | Charlotte | NC | 28289-0287 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Goodar Township | | 5365 Goodar Rd | | | South Branch | MI | 48761 | |
| Goodbrand Home Loans Corporation | | 23436 Madero St Ste240 | | | Mission Viejo | CA | 92691 | |
| Goodfriend Financial Services | | 20700 Ventura Blvd Ste 330 | | | Woodland Hills | CA | 91364 | |
| Goodhue County | | Box 408 | | | Red Wing | MN | 55066 | |
| Gooding County | | 624 Main St | | | Gooding | ID | 83330 | |
| Goodland Township | | 8081 Kohler Rd | | | Imlay City | MI | 48444 | |
| Goodlettsville City | | Tax Collector | 105 S Main Steet | | Goodlettsville | TN | 37072 | |
| Goodlettsville City | | Tax Collector | 105 S Main St | | Goodlettsville | TN | 37072 | |
| Goodlin Financial Group Inc | | 8196 Sw Hall Blvd Ste 101 | | | Beaverton | OR | 97008 | |
| Goodman | | 203 Barlow | | | Goodman | MO | 64843 | |
| Goodman Contracting Inc | | 5310 E Northgate Loop Ste A | | | Flagstaff | AZ | 86004 | |
| Goodman Dean Inc | Corporate Real Estate Services | 4281 Katella Ave 131 | | | Los Alamitos | CA | 90720 | |
| Goodman Mortgage | | 724 West Bankhead St | | | New Albany | MS | 38652 | |
| Goodman Town | | W16465 Twin Lake Rd | | | Goodman | WI | 54125 | |
| Goodman Zimmerman Mortgage Corporation | | 801 North 96th St Ste 100 | | | Omaha | NE | 68114 | |
| Goodmann Appraisal Service | Domonie Goodmann Iii | 2774 University Ave Ste A | | | Dubuque | IA | 52004 | |
| Goodmortgagecom | | 2000 South Blvd Ste 540 | | | Charlotte | NC | 28203 | |
| Goodpeople Mortgage Services | | 243 S Lakeview Ave | | | Placentia | CA | 92870 | |
| Goodpress Publishing Llc | Simply The Best Magazine | 4733 West Atlantic Ave Ste C15 | | | Delray Beach | FL | 33445 | |
| Goodrich Mortgage Inc | | 1800 E Garry Ave Ste 108 | | | Santa Ana | CA | 92705 | |
| Goodrich Mortgage Inc | | 1806 Orangetree Ln Ste A | | | Redlands | CA | 92374 | |
| Goodrich Town | | Rt 1 | | | Athens | WI | 54411 | |
| Goodrich Village | | Tax Collector | 7338 South State | | Goodrich | MI | 48438 | |
| Goodson Appraisal Service Inc | | PO Box 823 | | | Mt Pleasant | SC | 29465 | |
| Goodville Mut Casualty Co | | PO Box 489 | | | New Holland | PA | 17557 | |
| Goodwell Township | | 7208 E 5 Mile Rd | | | White Cloud | MI | 49349 | |
| Goodwill Mortgage Services Llc | | 547 Burnside Ave | | | East Hartford | CT | 06106 | |
| Goodwill Mortgage Services Llc | | 231 Wilbraham Rd | | | Springfield | MA | 01109 | |
| Goodwin Appraisal Service | | 6114 Macon Rd | | | Memphis | TN | 38134 | |
| Goodwin Appraisals | | 1550 Country Club Circle | | | Las Cruces | NM | 88001 | |
| Goodwin Appraisals Inc | | PO Box 1220 | | | Lake Panasoffkee | FL | 33538 | |
| Goodyear Home Loan Corporation | | 430 River Rd D | | | Corona | CA | 92880 | |
| Goodyear Home Loan Corporation | | 265 S Randolph Ave Ste 190 | | | Brea | CA | 92821 | |
| Goodyear Home Loan Corporation | | 9087 Arrow Route Ste 120 | | | Rancho Cucamonga | CA | 91730 | |
| Goodyear Home Loan Corporation Of Chino | | 4790 Riverside Dr | | | Chino | CA | 91710 | |
| Goose Creek City | | 3110 Longford Ln | | | Louisville | KY | 40242 | |
| Goose Creek Isd / Lee Jr College | | PO Box 2805 | | | Baytown | TX | 77522 | |
| Goose Point Mortgage & Investment Llc | | 1001 Sw Higgins Ste 203 | | | Missoula | MT | 59801 | |
| Gopher State Mut Ins Co | | PO Box 9420 | | | Minneapolis | MN | 55440 | |
| Gordon & Butcher Appraisal Service | PO Box 231038 | 171 Mayhew Way Ste 250 | | | Pleasant Hill | CA | 94523 | |
| Gordon Andre Stephenson | | 6760 Bull Run Rd | | | Miami Lakes | FL | 33014 | |
| Gordon Appraisal Service Inc | | 1601 Broadway Ave Ste 10 | | | Mattoon | IL | 61938 | |
| Gordon Appraisal Services Llc | Mark Gordon | 37 Elm St Ste 4a | | | Westfield | NJ | 07090 | |
| Gordon Armes | | 1023 Mimosa Ave | | | Vista | CA | 92083 | |
| Gordon Borough | | 111 Gordon St | | | Gordon | PA | 17936 | |
| Gordon Clarke | | 861 Lapham | | | South Lake Tahoe | CA | 96150 | |
| Gordon County | | PO Box 337 | | | Calhoun | GA | 30703 | |
| Gordon E Rice | | 17884 Dodson Dr | | | Sherwood | OR | 97140 | |
| Gordon Financial Group | | 3303 Fm 1960 West Ste 260 | | | Houston | TX | 77068 | |
| Gordon Financial Group Inc | | 409 W Hallandale Beach Bld Ste 206 | | | Hallandale | FL | 33009 | |
| Gordon Gordon & Gordon Inc | | 64 Garden St | | | Garden City | NY | 11530 | |
| Gordon J Wilkie | | 4957 Pleasant Oaks Dr | | | Wilmington | NC | 28412 | |
| Gordon Lending Corporation | | 5940 Wilcox Pl Ste B | | | Dublin | OH | 43016 | |
| Gordon Lending Corporation | | 525 Metro Pl N Ste 200 | | | Dublin | OH | 43017 | |
| Gordon O Wardhaugh | | 1845 Anaheim Ave | | | Costa Mesa | CA | 92627 | |
| Gordon Richard Garrett | | 349 Poplar St | | | Laguna Beach | CA | 92651 | |
| Gordon Safe & Lock Inc | | 9206 Fm 1960 W | | | Houston | TX | 77070 | |
| Gordon Town | | Pobox 68 | | | Gordon | WI | 54838 | |
| Gordon Town | | Rt 1 Box 145 | | | Glidden | WI | 54527 | |
| Gordonsville City | | 105 Fairview Circle | | | Gordonsville | TN | 38563 | |
| Gordonsville Town | | PO Box 276 | | | Gordonsville | VA | 22942 | |
| Gordonville Mut Ins Co | | PO Box 82 | | | Gordonville | MO | 63752 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gore Township | | 5491 N Lakeshore | | | Port Hope | MI | 48468 | |
| Gorham Property Appraisal Inc | | 1500 East Bethany Home Rd Ste 170 | | | Phoenix | AZ | 85014 | |
| Gorham Town | | Municipal Ctr 270 Main St | | | Gorham | ME | 04038 | |
| Gorham Town | | 20 Pk St | | | Gorham | NH | 03581 | |
| Gorham Town | | Gorham Town Hall Box 224 | | | Gorham | NY | 14461 | |
| Gorkey Vemulapalli | | 22676 Shady Grove Circle | | | Lake Forest | CA | 92630 | |
| Gorman & Gorman Home Loans | | | | | | | | |
| Gorman City | | 116 S Kent PO Box 236 | | | Gorman | TX | 76454 | |
| Gorman Isd | | 114 West Lexington PO Box 8 | | | Gorman | TX | 76454 | |
| Goshen City | | PO Box 112 | | | Goshen | KY | 40026 | |
| Goshen County | | 2125 East A St | | | Torrington | WY | 82240 | |
| Goshen County Irrigation District | | 2125 East A St | | | Torrington | WY | 82240 | |
| Goshen Csd T/o Chester | | PO Box 66 | | | Goshen | NY | 10924 | |
| Goshen Csd T/o Goshen | | PO Box 66 | | | Goshen | NY | 10924 | |
| Goshen Csd T/o Hamptonburgh | | PO Box 66 | | | Goshen | NY | 10924 | |
| Goshen Csd T/o Wallkill | | PO Box 66 | | | Goshen | NY | 10924 | |
| Goshen Csd T/o Wawayanda | | PO Box 66 | | | Goshen | NY | 10924 | |
| Goshen Town | | PO Box 187 | | | Goshen | CT | 06756 | |
| Goshen Town | | Mun Bldg Main St | | | Goshen | MA | 01032 | |
| Goshen Town | | PO Box 58 | | | Goshen | NH | 03752 | |
| Goshen Town | | PO Box 507 | | | Goshen | NY | 10924 | |
| Goshen Town | | Rd 3 Box 3384 | | | Goshen | VT | 05733 | |
| Goshen Township | | PO Box 175 | | | Shawville | PA | 16873 | |
| Goshen Village | | 276 Main St | | | Goshen | NY | 10924 | |
| Gosnold Town | | Cuttyhunk Island | | | Cuttyhunk Island | MA | 02713 | |
| Gosper County | | PO Box 147 | | | Elwood | NE | 68937 | |
| Goss Appraisals | John F Goss | 415 N Mckinley 480 | | | Little Rock | AR | 72205 | |
| Gossett & Davis Appraisal Inc | | 2620 N Cole Rd | | | Boise | ID | 83704 | |
| Gossett & Davis Appraisal Services Inc | | 2620 N Cole Rd | | | Boise | ID | 83704 | |
| Gossman & Associates Inc | | PO Box 480343 | | | Kansas City | MO | 64148-0343 | |
| Gossman And Associates Inc | | PO Box 480343 | | | Kansas City | MO | 64148 | |
| Got Investment | | 1625 Indian Hill Blvd | | | Pomona | CA | 91767 | |
| Gotham Capital Mortgage Corp | | 116 West 23rd St Ste 500 | | | New York | NY | 10011 | |
| Gotham City Mortgage Corp | | 96 11 101st Ave 2nd Fl | | | Ozone Pk | NY | 11416 | |
| Gotham Ins Co | | 330 Madison Ave 7th F | | | New York | NY | 10017 | |
| Gotham Ins Co | | Ny Marine Group | 919 3rd Ave 10 | | New York | NY | 10022 | |
| Gotmortgagecom | | 17220 New Hope St Ste 112 113 And 213 | | | Fountain Valley | CA | 92708 | |
| Gouldsboro Town | | PO Box 68 | | | Prospect Harbo | ME | 04669 | |
| Gourgen Assatourians | | 1055 Trafalger | | | Glendale | CA | 91207 | |
| Gourley Township | | Rt 1 Box 57 Local 32 | | | Carney | MI | 49812 | |
| Gouverneur Csd T/o Antwerp | | C/o Key Bank | | | Gouverneur | NY | 13642 | |
| Gouverneur Csd T/o Fowler | | C/o Key Bank | | | Gouverneur | NY | 13642 | |
| Gouverneur Csd T/o Governeur | | C/o Key Bank | | | Gouverneur | NY | 13642 | |
| Gouverneur Csd T/o Macomb | | C/o Key Bank | | | Gouverneur | NY | 13642 | |
| Gouverneur Town | | PO Box 87 | | | Gouverneur | NY | 13642 | |
| Gouverneur Village | | 33 Clinton St | | | Gouverneur | NY | 13642 | |
| Govconnect Inc | | PO Box 711918 | | | Cincinnatti | OH | 45271-1918 | |
| Gove County | | 520 Washington | | | Gove | KS | 67736 | |
| Government Employees Ins Co | | One Geico Plaza | | | Washington | DC | 20076 | |
| Government Employees Ins Co | | PO Box 2100 | | | Washington | DC | 20017 | |
| Governmental Interinsur Exch | | PO Box 157 | | | Bloomington | IL | 61702 | |
| Governor Mifflin Sd/brecknock T | | Betsy Diebolt Tax Collector | 762 Alleghenyville Rd | | Mohnton | PA | 19540 | |
| Governor Mifflin Sd/cumru Twp | | Kathleen Sonnen Tax Collector | 1775 Welsh Rd | | Mohnton | PA | 19540 | |
| Governor Mifflin Sd/kenhorst Bo | | 339 S Kenhorst Blve | | | Kenhorst | PA | 19607 | |
| Governor Mifflin Sd/mohnton Bor | | 66 E Wyomissing Ave | | | Mohnton | PA | 19540 | |
| Governor Mifflin Sd/shillington B | | Earl Yetter Tax Collector | 2 E Lancaster Ave | | Shillington | PA | 19607 | |
| Govert Appraisal Service Inc | | 349 Elmcrest Dr | | | Ballwin | MO | 63001 | |
| Govert Appraisal Service Inc | | 349 Elmcrest Dr | | | Ballwin | MO | 63011 | |
| Gowanda Csd T/o Collins | | 57 East Hill St | | | Gowanda | NY | 14070 | |
| Gowanda Csd T/o Dayton | | 57 East Hill St | | | Gowanda | NY | 14070 | |
| Gowanda Csd T/o Hanover | | 57 East Hill St | | | Gowanda | NY | 14070 | |
| Gowanda Csd T/o North Collins | | 57 East Hill St | | | Gowanda | NY | 14070 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gowanda Csd T/o Perrysburg | | 10674 Prospect St | | | Gowanda | NY | 14070 | |
| Gowanda Csd T/o Persia | | 10674 Prospect St | | | Gowanda | NY | 14070 | |
| Gowanda Village | | 27 East Main St | | | Gowanda | NY | 14070 | |
| Gp Investment Group Inc | | 2803 W Vernon Ave 3 | | | Los Angeles | CA | 90008 | |
| Gp Real Estate Investment Club | | 6520 Gaylord St | | | Riverside | CA | 92505 | |
| Gpc Financial Services | | 9612 Van Nuys Blvd Ste 201 | | | Panorama City | CA | 91402 | |
| Gpc Financial Services | | 9612 Van Nuys Boulveard Ste 201 | | | Panorama City | CA | 91402 | |
| Gpc Mortgage | | 45344 N Sierra Hwy | | | Lancaster | CA | 93534 | |
| Gpi Office Properties Ii Lp | C/o Gibraltar Mgmt Inc | 3925 River Crossing Pkwy Ste 100 | | | Indianapolis | IN | 46240 | |
| Gpi Office Properties Ii Lp | | 3925 River Crossing Pkwy Ste 100 | | | Indianapolis | IN | 46240 | |
| Gq Mortgage | | 14100 Brookhurst St | | | Garden Grove | CA | 92843 | |
| Gr Lending Corporation | | 1550 American Blvd E Ste 155 | | | Bloomington | MN | 55425 | |
| Gr8 Home Loans | | 404 Goldenwest St | | | Huntington Beach | CA | 92648 | |
| Grace & Sons Appraisal Service Inc | | PO Box 3579 | | | Shawnee | OK | 74802-3579 | |
| Grace & Sons Appraisal Service Inc | | PO Box 3579 | | | Shawne | OK | 74802-3579 | |
| Grace C Owen | | 5121 S Cotton Dr | | | Chandler | AZ | 85248 | |
| Grace Classical Academy | | PO Box 6539 | | | Laguna Niguel | CA | 92607 | |
| Grace Community Financial Solutions Inc | | 1424 Blue Hill Ave | | | Mattapan | MA | 02126 | |
| Grace Eweka | | 1910 Madison Ave 76 | | | Memphis | TN | 38104-2620 | |
| Grace Funding | | 994 Breakdale Ln | | | Camden | SC | 29020 | |
| Grace Funding Inc | | 1405 N Dobson Rd Ste 20 | | | Chandler | AZ | 85224 | |
| Grace Gatwiri | Bloomington Wholesale | Interoffice | | | | | | |
| Grace Gatwiri | | 529 54th Ave Ne | | | Fridley | MN | 55421 | |
| Grace Heaney | | 1039 West 133rd Way | | | Westminster | CO | 80234 | |
| Grace Henery Wright | | 10919 Loch Bend Ct | | | Houston | TX | 77086 | |
| Grace Home Loan | | 7263 Carnelian St | | | Alta Loma | CA | 91701 | |
| Grace Hughes Brown | | 512 Waycross Rd | | | Cincinnati | OH | 45240 | |
| Grace Lending & Mortgage Investment Co | | 29363 Riley Rd | | | Waller | TX | 77484 | |
| Grace Mortgage Services Inc | | 205 Creekstone Ridge | | | Woodstock | GA | 30188 | |
| Grace R Eden | | 94 828 F Lumiauau St | | | Waipahu | HI | 96797 | |
| Grace Resource Center | | 45134 N Sierra Hwy | | | Lancaster | CA | 93534 | |
| Grace V Rios | | 228 W Bijou Ave | | | Fort Morgan | CO | 80701-0000 | |
| Graceann M Reber | | 206 Toronto | | | Huntington Beach | CA | 92648 | |
| Graceland College Center | Skillpath Seminars | PO Box 804441 | | | Kansas City | MO | 64180-4441 | |
| Graceline Mortgage Consultants Inc | | 1857 Wells Rd Ste 209 B | | | Orange Pk | FL | 32073 | |
| Graciela C Figueroa | | 10536 Modoc St | | | Ventura | CA | 93004 | |
| Graciela Dominguez | | 1661 Sw 70th Ave | | | Pompano | FL | 33068 | |
| Graciela Figueroa | | 365 East Esplanade Dr Ste 202 | | | Oxnard | CA | 93036 | |
| Graciela Rendon | | 12029 Bluefield Ave | | | La Mirada | CA | 90638 | |
| Graciela Tello | | 303 H St Ste 430 | | | Chula Vista | CA | 91910 | |
| Gracy Title Company | | 1801 South Mopac 250 | | | Austin | TX | 78746 | |
| Grady County | | 250 N Broad St Bx 12 | | | Cairo | GA | 31728 | |
| Grady County | | 326 Choctaw | | | Chickasha | OK | 73730 | |
| Grady Isd C/o Appr D | | 308 North St Peter PO Box 1349 | | | Stanton | TX | 79782 | |
| Graebel Companies | | PO Box 8002 | | | Wausau | WI | 54402-8002 | |
| Graebel Companies | | Dept 1731 | | | Denver | CO | 80291-1731 | |
| Graef Appraisals | | PO Box 203 | | | Placitas | NM | 87043 | |
| Graef Appraisals | | PO Box 203 | | | Placitas | NM | 87043 | |
| Graf Van & Storage Inc | | 147 Paul Dr | | | San Rafael | CA | 94903 | |
| Grafikar | Candelaria Marrero | 810 Porter St | | | Glendale | CA | 91205-2619 | |
| Grafton County Register Of Deeds | | 3785 Darmouth College Hwy Box 2 | | | North Haverhill | NH | 03774 | |
| Grafton County/noncollecting | | | | | | NH | | |
| Grafton Town | | PO Box 277 | | | Grafton | NH | 03240 | |
| Grafton Town | | Box 121 N Long Pond Rd | | | Grafton | NY | 12082 | |
| Grafton Town | | 398 Woodhaven Dr | | | Cedarburg | WI | 53024 | |
| Grafton Town | | 30 Providence Rd | | | Grafton | MA | 01519 | |
| Grafton Town | | PO Box 180 | | | Grafton | VT | 05146 | |
| Grafton Village | | 1971 Washington | | | Grafton | WI | 53024 | |
| Graham & Associates Inc | PO Box 64 | 209 Pat Garrison | | | San Marcos | TX | 78667-0084 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Graham & Associates Inc | PO Box 84 | 209 Pat Garrison | | | San Marcos | TX | 78667-0084 | |
| Graham Arceneaux & Allen Llc | | 601 Poydras St | | | New Orleans | LA | 70130 | |
| Graham County | | 921 Thatcher Blvd | | | Safford | AZ | 85546 | |
| Graham County | | 410 N Pomeroy | | | Hill City | KS | 67642 | |
| Graham County | | PO Box 575 | | | Robbinsville | NC | 28771 | |
| Graham Group Mortgage Corp | | 4890 W Kennedy Blvd Ste 220 | | | Tampa | FL | 33602 | |
| Graham Home Mortgage Services Inc | | 1144 Young St | | | Honolulu | HI | 96814 | |
| Graham Odenheimer | Pacific Rim Appraisal Group | PO Box 1989 | | | Kapaa | HI | 96746 | |
| Graham Twp | | Rd 2 Box 228 | | | Morrisdale | PA | 16858 | |
| Grain Dealers Mut Ins Co | | PO Box 1747 | | | Indianapolis | IN | 46206 | |
| Grain Dealers Mut Ins Co | | PO Box 3125 | | | Indianapolis | IN | 46202 | |
| Grain Dealers Mut Ins Co | | PO Box 7005 | | | Muncie | IN | 47308 | |
| Grainger County | | PO Box 213 | | | Rutledge | TN | 37861 | |
| Grambling Town | | PO Box 108 | | | Grambling | LA | 71245 | |
| Gramercy Ins Co | | 110 S French St Ste 2 | | | Wilmington | DE | 19801 | |
| Gramercy Town | | P O Drawer 340 | | | Gramercy | LA | 70052 | |
| Grampian Boro | | PO Box 15 | | | Grampian | PA | 16858 | |
| Gran Island Township | | Rr 1 Box 53 | | | Munising | MI | 49862 | |
| Granada Hills Assets & Investments Management | | 19420 Business Ctr Dr 107 | | | Northridge | CA | 91324 | |
| Granada Ins Co | | 3911 Sw 67th Ave | | | Miami | FL | 33155 | |
| Granada Irrigation District | | PO Box 307 | | | Granada | CA | 96038 | |
| Granby | | PO Box 500 | | | Granby | MO | 64844 | |
| Granby | | Box 126 | | | Granby | VT | 05840 | |
| Granby Town | | 15 N Granby Rd | | | Granby | CT | 06035 | |
| Granby Town | | 250 State St | | | Granby | MA | 01033 | |
| Granby Town | | Mrs Ruth Sheldon | | | Fulton | NY | 13069 | |
| Granby/south Hadley Fire Dist | | Tax Collector | | | Granby | MA | 01033 | |
| Grand Bank For Savings Fsb | | 204 Westover Dr | | | Hattiesburg | MS | 39402 | |
| Grand Bank Na | | 4287 Route One South | | | Monmouth Junction | NJ | 08852 | |
| Grand Beach Village | | 48200 Perkin Blvd | | | Grand Beach | MI | 49117 | |
| Grand Blanc City | | 203 E Grand Blanc Rd | | | Grand Blanc | MI | 48439 | |
| Grand Blanc Township | | 5371 S Saginaw St Po 1833 | | | Grand Blanc | MI | 48439 | |
| Grand Cane Village | | PO Box 82 | | | Grand Cane | LA | 71032 | |
| Grand Capital & Associates Inc | | 11965 Venice Blvd 408 | | | Los Angeles | CA | 90066 | |
| Grand Central Mortgage Corporation | | 213 Gadsden Hwy Ste 220 | | | Birmingham | AL | 35235 | |
| Grand Chute Town | | 502 W Northland Ave | | | Appleton | WI | 54911 | |
| Grand Coteau Town | | P O Drawer G | | | Grand Coteau | LA | 70541 | |
| Grand County | | 308 Byers Ave | | | Hot Sulphur Springs | CO | 80451 | |
| Grand County | | 125 East Ctr | | | Moab | UT | 84532 | |
| Grand County Clerk & Recorder | | 308 Byers Ave | | | Hot Sulphur Springs | CO | 80451 | |
| Grand Financial Group Ltd | | 314 Clifton Ave C100 | | | Minneapolis | MN | 55403 | |
| Grand Forks County | | PO Box 5638 | | | Grand Forks | ND | 58206 | |
| Grand Haven City | | 519 Washington | | | Grand Haven | MI | 49417 | |
| Grand Haven Township | | 13300 168 Ave | | | Grand Haven | MI | 49417 | |
| Grand Hyatt San Francisco | | 345 Stockton St | | | San Francisco | CA | 94108 | |
| Grand Hyatt San Francisco | | PO Box 31001 0904 | | | Pasadena | CA | 91110 | |
| Grand International Mortgage Company | | 6151 Sw 8 St | | | Miami | FL | 33144 | |
| Grand Island Csd T/o Grand Is | | 2255 Baseline Rd | | | Grand Island | NY | 14072 | |
| Grand Island Town | | Town Hall 2255 Baseline Rd | | | Grand Island | NY | 14072 | |
| Grand Isle City | | PO Box 200 | | | Grand Isle | LA | 70358 | |
| Grand Isle County/non Collecting | | | | | | VT | | |
| Grand Isle Town | | 317 Main St/PO Box 197 | | | Grand Isle | ME | 04746 | |
| Grand Isle Town | | PO Box 49 | | | Grand Isle | VT | 05458 | |
| Grand Junction City | | PO Box 129 | | | Grand Junction | TN | 38039 | |
| Grand Lake Stream | | PO Box 98 | | | Grand Lk Strea | ME | 04637 | |
| Grand Lakes Mud 1 Wheeler | | 6935 Barney Rd | | | Houston | TX | 77092 | |
| Grand Lakes Mud 2 Wheeler | | 6936 Barney Rd | | | Houston | TX | 77092 | |
| Grand Lakes Mud 4 Wheeler | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Grand Lakes Wcid Wheeler | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Grand Ledge City | | 200 E Jefferson | | | Grand Ledge | MI | 48837 | |
| Grand Mission Mud 1 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Grand Mortgage Center Inc | | 933 A 87th Ave | | | Miami | FL | 33144 | |
| Grand Mortgage Corporation | | 630 N North Court 2nd Fl | | | Palatine | IL | 60067 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Grand Mortgage Inc | | 114 Washington St Ste 110 | | | Gainsville | GA | 30501 | |
| Grand Oak Mortgage Co Inc | | 5225 East Cook Rd | | | Grand Blanc | MI | 48439 | |
| Grand Oaks Mud Bob Leared | | Treasurer | 11111 Katy Freeway 725 | | Houston | TX | 77079 | |
| Grand Pacific Mortgage Corp | | 41 99 Main St Second Fl | | | Flushing | NY | 11355 | |
| Grand Pacific Mortgage Corp | | 41 99 Main St 2nd Flr | | | Flushing | NY | 11355 | |
| Grand Pacific Mortgage Corp | | 10 Skyline Dr | | | Hawthorne | NY | 10532 | |
| Grand Pass | | City Collector | | | Grand Pass | MO | 65331 | |
| Grand Peak Mortgage And Financial Services Llc | | 7069 Highland Dr Ste 250 | | | Salt Lake City | UT | 84121 | |
| Grand Prairie Metro Urd Wheeler | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Grand Prix Mortgage Bankers Inc | | 3665 Macarthur Rd | | | Whitehall | PA | 18052 | |
| Grand Rapids City | | Tax Collector | 300 Monroe Nw Room 220 | | Grand Rapids | MI | 49503 | |
| Grand Rapids Town | | 2410 S 48th St | | | Wisconsin Rapi | WI | 54494 | |
| Grand Rapids Township | | 1836 E Beltline Ne | | | Grand Rapids | MI | 49525 | |
| Grand River Township | | Box 163 | | | Jameson | MO | 64647 | |
| Grand River Township | | Rt 1 | | | Hale | MO | 64643 | |
| Grand River Township | | Rt 3 Box 65 | | | Cameron | MO | 64429 | |
| Grand River Township | | Rt 1 Box 525 | | | Adrian | MO | 64720 | |
| Grand River Usa Llc | | 20200 Orchard Ln | | | Howard City | MI | 49329 | |
| Grand Rivers City | | PO Box 202 | | | Grand Rivers | KY | 42045 | |
| Grand Terrace Condominiums Lp | | 121 W 4th St | | | Long Beach | CA | 90802 | |
| Grand Traverse County | | County Courthouse | | | Traverse City | MI | 49684 | |
| Grand View Town | | Box 125 | | | Grand View | WI | 54839 | |
| Grand Wailea Resort Hotel & Spa Retail | | 3850 Wailea Alanui | | | Wailea | HI | 96753 | |
| Grand Wailea Resort Hotel & Spa Wholesale | | | | | | | | |
| Grande Financial Services | | 1657 Holland Rd Ste B | | | Maumee | OH | 43537 | |
| Grande Financial Services Inc | | 2555 North Courtenay Pkwy Ste 27 | | | Merritt Island | FL | 32953 | |
| Grandeur Financial Of Oregon Inc | | 939 Willagillespie Rd | | | Eugene | OR | 97401 | |
| Grandmark Mortgage | | 18425 Sh 105 West Ste 104 | | | Montgomery | TX | 77356 | |
| Grandmark Mortgage | | 9430 Research Bldg 2 300 | | | Austin | TX | 78759 | |
| Grandmark Mortgage | | 4722 South 14th St | | | Abilene | TX | 79605 | |
| Grandmark Mortgage | | 1850 West Lake Houston Pkwy Ste 110 | | | Kingwood | TX | 77339 | |
| Grandstone Corporation | | 1001 Office Pk Rd | | | West Des Moines | IA | 50265 | |
| Grandview Home Loans Llc | | 710 Commerce Dr Ste 260 | | | Woodbury | MN | 55125 | |
| Grandview Home Loans Of Indiana Llc | | 8445 Keystone Crossing Blvd | | | Indianapolis | IN | 46240 | |
| Grandview Isd | | 109 N Main | | | Cleburne | TX | 76031 | |
| Grandview On Hudson Village | | 118 River Rd | | | Grandview On Hudson | NY | 10960 | |
| Grandville City | | 3195 Wilson Ave | | | Grandville | MI | 49418 | |
| Grange Guardian Ins Co | | PO Box 1218 | | | Columbus | OH | 43216 | |
| Grange Ins Assoc | | PO Box 21089 | | | Seattle | WA | 98111 | |
| Grange Mut Casualty Co | | PO Box 182657 | | | Columbus | OH | 43218 | |
| Grange Mut Fi Ins Co | | PO Box 121 | | | Troy | PA | 16947 | |
| Grange Mut Ins Co Nh | | PO Box 1150 | | | Rochester | NH | 03866 | |
| Grange Mut Ins Co Of Custer Cty | | 822 South E St Box 246 | | | Broken Bow | NE | 68822 | |
| Grange Mut Ins Co Or | | PO Box 4024 | | | Beaverton | OR | 97076 | |
| Granger Town | | Box 142 Rd 1 | | | Fillmore | NY | 14735 | |
| Granite Banc Home Loans | | 11900 Wayzata Blvd Ste 206 | | | Minnetonka | MN | 55305 | |
| Granite Community Bank Na | | 4100 Douglas Blvd Ste 603 | | | Granite Bay | CA | 95746 | |
| Granite County | | PO Box 9 | | | Phillipsburg | MT | 59858 | |
| Granite Falls Town | | P O Drawer 10 | | | Granite Falls | NC | 28630 | |
| Granite Financial Group | | 30801 Barrington Ste 100 | | | Madison Heights | MI | 48071 | |
| Granite Financial Group | | 25511 Southfield Rd Ste 116 | | | Southfield | MI | 48075 | |
| Granite Financial Group | | 17520 West 12 Mile Rd Ste 118 | | | Southfield | MI | 48076 | |
| Granite Financial Inc | | 241 Peachtree St Ste 400 | | | Atlanta | GA | 30309 | |
| Granite Lending Inc | | 22141 Ventura Bl Ste 309 | | | Woodland Hills | CA | 91364 | |
| Granite Mut Ins Co | | PO Box 113 | | | Brattleboro | VT | 05302 | |
| Granite Mut Ins Co | | PO Box 460 | | | Barre | VT | 05641 | |
| Granite Oaks Mortgage | | 3200 Douglas Blvd 210 | | | Roseville | CA | 95661 | |
| Granite Peak Mortgage | | 1503 N Hwy 395 F | | | Gardnerville | NV | 89410 | |
| Granite State Ins Co | | 4150 S Sherwood Forest B | | | Baton Rouge | LA | 70816 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Granite State Ins Co | | 70 Pine St 3rd Fl | | | New York | NY | 10270 | |
| Granite State Mortgage Corporation | | 187 Main St | | | Salem | NH | 03079 | |
| Granite Stone Mortgage | | 10228 Singapore Ave | | | El Paso | TX | 79925 | |
| Granite Telecommunications Llc | | 100 Newport Ave Extension | | | Quincy | MA | O2171 | |
| Granjeno City | | 6603 S Fm 494 | | | Mission | TX | 78522 | |
| Grant Alan Tisdel | | 16047 North | | | Scottsdale | AZ | 85255 | |
| Grant Alaska Llc | | 3705 Artic Blvd Unit 631 | | | Anchorage | AK | 99503 | |
| Grant C Rees Attorney At Law | | PO Box 108 | | | Milton | VT | 05468 | |
| Grant City | | 105 S Front Box 435 | | | Grant | MI | 49327 | |
| Grant City | | 408 S High St | | | Grant City | MO | 64456 | |
| Grant Cnty Economic Development Council | | 6594 Patton Blvd Northeast | | | Moses Lake | WA | 98837 | |
| Grant County | | Courthouse | | | Sheridan | AR | 72150 | |
| Grant County | | 401 S Adams Fl 2ste 229 | | | Marion | IN | 46953 | |
| Grant County | | 108 S Glenn | | | Ulysses | KS | 67880 | |
| Grant County | | County Courthouse | | | Williamstown | KY | 41097 | |
| Grant County | | PO Box 1007 | | | Elbow Lake | MN | 56531 | |
| Grant County | | PO Box 227 | | | Carson | ND | 58529 | |
| Grant County | | PO Box 312 | | | Hyannis | NE | 69350 | |
| Grant County | | 1400 Hwy 180 East | | | Silver City | NM | 88062 | |
| Grant County | | PO Box 47 | | | Medford | OK | 73759 | |
| Grant County | | 200 S Canyon Blvd/PO Box 10 | | | Canyon City | OR | 97820 | |
| Grant County | | 220 East Fifth Avenu | | | Milbank | SD | 57252 | |
| Grant County | | PO Box 37 | | | Ephrata | WA | 98823 | |
| Grant County | | PO Box 430 | | | Lancaster | WI | 53813 | |
| Grant County | | 5 Highland Ave | | | Petersburg | WV | 26847 | |
| Grant County Auditor | | 35 C St Nw | | | Ephrata | WA | 98823 | |
| Grant County Clerk | | 201 South Humbolt Ste 290 | | | Canyon City | OR | 97820 | |
| Grant County Economic Development | Council | 6594 Patton Blvd Ne | | | Moses Lake | WA | 98837 | |
| Grant County Home Builders Accoc | | PO Box 547 | | | Ephrata | WA | 98823 | |
| Grant County Journal | PO Box 998 | 29 Alder Sw | | | Ephrata | WA | 98823-0998 | |
| Grant County Public Utility | | 30 C St Sw | | PO Box 878 | Ephrata | WA | 98823 | |
| Grant County Public Utility District | | PO Box 878 | | | Ephrata | WA | 98823-0878 | |
| Grant County Recorder | | 35 C St Northwest | | | Epharta | WA | 98823 | |
| Grant David Hodgdon | | 11016 Wabash River Ct | | | Rancho Cordova | CA | 95670 | |
| Grant E Hunsicker | Hunsicker Appraisal Services Western Business Forms & Supplies | 14441 Wycliff Way | | | Magalia | CA | 95954 | |
| Grant E Kelly | | 14917 Ne269th St | | | Battle Ground | WA | 98604-9761 | |
| Grant Edward Johnson | | 4087 Bellaire Ave | | | White Bear Lake | MN | 55110 | |
| Grant King Investments Inc | | 468 Camden 200 | | | Beverly Hills | CA | 90210 | |
| Grant Mortgage Services Inc | | 976 Main St Ste 2 | | | Waltham | MA | 02452 | |
| Grant Parish | | PO Box 187 | | | Colfax | LA | 71417 | |
| Grant Property | | 1599 Nw 9th Ave 2 | | | Boca Raton | FL | 33486 | |
| Grant Road Pud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Grant Thomas Wolfe | | 4804 Desert Falls Dr | | | Mckinney | TX | 75070 | |
| Grant Thornton | | 18400 Von Karman Ave | Ste 700 | | Irvine | CA | 92612 | |
| Grant Thornton Ca Tax Credits | | 18400 Von Karman Ave | Ste 700 | | Irvine | CA | 92612 | |
| Grant Thornton Llp | | PO Box 51552 | | | Los Angeles | CA | 90051-5852 | |
| Grant Thornton Llp | | PO Box 51552 | | | Los Angeles | CA | 90051 | |
| Grant Tisdel | Phoenix | Interoffice | | | | | | |
| Grant Town | | 420 100th St S | | | Wisconsin Rapids | WI | 54494 | |
| Grant Town | | N4115 Pray Ave | | | Granton | WI | 54436 | |
| Grant Town | | N9831 County Rdm | | | Colfax | WI | 54730 | |
| Grant Town | | R 1 Box 159c | | | Warrens | WI | 54666 | |
| Grant Town | | W8459 Jansen Rd | | | Ladysmith | WI | 54848 | |
| Grant Town | | | | | Caroline | WI | 54928 | |
| Grant Township | | 15950 Coolidge Rd | | | Big Rapids | MI | 49307 | |
| Grant Township | | 3398 E 128th St | | | Grant | MI | 49327 | |
| Grant Township | | 4280 S River Rd | | | Cheboygan | MI | 49721 | |
| Grant Township | | 4316 Bach Rd | | | Cass City | MI | 48726 | |
| Grant Township | | 4760 East Beauerton Rd | | | Clare | MI | 48617 | |
| Grant Township | | 609 Sand Lake Rd | | | National City | MI | 48748 | |
| Grant Township | | 6326 Harris Rd | | | Jeddo | MI | 48032 | |
| Grant Township | | 8118 Hall Creek Rd | | | Karlin | MI | 49647 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Grant Township | | 8290 S 64th Ave | | | Montague | MI | 49437 | |
| Grant Township | | 968 W Freeman Rd | | | Free Soil | MI | 49411 | |
| Grant Township | | Us 41 | | | Copper Harbor | MI | 49918 | |
| Grant Township | | 24302 E State Hwy A | | | Ridgeway | MO | 64481 | |
| Grant Township | | 36966 State Hwy Ww | | | Barnard | MO | 64423 | |
| Grant Township | | 6104 S Hwy 13 | | | Polo | MO | 64671 | |
| Grant Township | | Rt 3 | | | Maysville | MO | 64469 | |
| Grant Township | | Rt 3 Box 84 | | | Lockwood | MO | 65682 | |
| Grant Township | | Twp Collector | | | Livonia | MO | 63551 | |
| Grant Township | | Tax Collector | 1470 Nashville Rd | | Rochester Mills | PA | 15771 | |
| Grant William Cain | | 16611 Rhone Ln | | | Huntington Beach | CA | 92647 | |
| Granteer Appraisal & Brokerage | | | | | | | | |
| Grantham Town | | PO Box 135 | | | Grantham | NH | 03753 | |
| Granton Village | | 101 W Paulson Ave | | | Granton | WI | 54436 | |
| Grantsburg Town | | 13004 North Rd | | | Grantsburg | WI | 54840 | |
| Grantsburg Village | | 416 S Pine St | | | Grantsburg | WI | 54840 | |
| Grantsville Town | | PO Box 296 | | | Grantsville | MD | 21536 | |
| Grantsville Township | | 15086 Hwy V | | | Purdin | MO | 64674 | |
| Granville County | | Tax Collector | PO Box 219 | | Oxford | NC | 27565 | |
| Granville Csd T/o Hampton | | 58 Quaker St | | | Granville | NY | 12832 | |
| Granville Csd/ T/o Granville | | 58 Quaker St | | | Granville | NY | 12832 | |
| Granville Csd/ T/o Hebron | | 58 Quaker St | | | Granville | NY | 12832 | |
| Granville Town | | Town Hall Main St | | | Granville Ma | MA | 01034 | |
| Granville Town | | Box 177 Main St | | | Granville | NY | 12832 | |
| Granville Town | | PO Box 66 | | | Granville | VT | 05747 | |
| Granville Township | | 1934 Middle Rd | | | Lewistown | PA | 17044 | |
| Granville Township | | Rd 1 Box 90 | | | Grantville Summit | PA | 16936 | |
| Granville Village | | 51 Quaker St | | | Granville | NY | 12832 | |
| Grapeland City & Isd C/o Appr Dis | | PO Box 112 | | | Crockett | TX | 75835 | |
| Grapevine Colleyville Isd | | 3072 Mustang Dr | | | Grapevine | TX | 76051 | |
| Graphic Arts Mut Ins Co | | PO Box 530 | | | Utica | NY | 13503 | |
| | | | | | | | | |
| Grasmick Inc | Dba Everything For Offices | 5601 E Stapleton Dr N | | | Denver | CO | 80216 | |
| Grass Lake Township | | 373 Lakeside Po Bo | | | Grass Lake | MI | 49240 | |
| Grass Lake Village | | 123 S Lake St Box 14 | | | Grass Lake | MI | 49240 | |
| Grassland Water District | | 610 W Pacheco Blvd/PO Box 1443 | | | Los Banos | CA | 95340 | |
| Grasso Appraisal Services Inc | | 121 Middlesex Turnpike | | | Burlington | MA | 01803 | |
| Gratiot County | | 129 W Emerson St/ City Hall | | | Ithaca | MI | 48847 | |
| Gratiot Town | | 10375 Village Rd | | | Gratiot | WI | 53541 | |
| Gratiot Village | | PO Box 321 | | | Gratiot | WI | 53541 | |
| Grattan Township | | 12050 Old Belding Rd | | | Belding | MI | 48809 | |
| Gratz Boro | | PO Box 427 | | | Gratz | PA | 17030 | |
| Graves County | | County Courthouse | | | Mayfield | KY | 42066 | |
| Graves County Clerk | | Courthouse | | | Mayfield | KY | 42066 | |
| Graves Real Estate Appraisal Inc | | 1216 Federick Ave Ste 200 | | | St Joseph | MO | 64501 | |
| Gray & Associates Llp | | Box 88071 | | | Milwaukee | WI | 53288-0071 | |
| Gray & End | 600 North Broadway | Ste 350 | | | Milwaukee | WI | 53202 | |
| Gray A Barrera | | 1 Alix Dr | | | Newburgh | NY | 12550 | |
| Gray Appraisal Service Llc | Eric T Gray | PO Box 213 | | | Madison | IN | 47250 | |
| Gray Appraisal Services | | 135 Carnoustie Way | | | Fayetteville | GA | 30215 | |
| Gray City | | PO Box 443 | | | Gray | GA | 31032 | |
| Gray County | | 300 S Main | | | Cimarron | KS | 67835 | |
| Gray County | | PO Box 507 | | | Cimarron | KS | 67835 | |
| Gray County | | 201 N Russell PO Box 382 | | | Pampa | TX | 79066 | |
| Gray County Appraisal District | | 815 N Summer PO Box 836 | | | Pampa | TX | 79066 | |
| Gray Court City | | PO Box 438 | | | Gray Court | SC | 29645 | |
| Gray Ins Co | | PO Box 6202 | | | Metairie | LA | 70009 | |
| Gray Mortgage & Consulting Llc | | 7579 Ashley Meadow Dr | | | Blacklick | OH | 43004 | |
| Gray Shank Inc | Dennis Shank | 14892 66th Trail N | | | Palm Beach Gardens | FL | 33418 | |
| Gray Shank Inc | | 14892 66th Trail N | | | Palm Beach Gardens | FL | 33418 | |
| Gray Town | | Tax Collector | 6 Shaker Rd | | Gray | ME | 04039 | |
| Gray Township | | PO Box 1 | | | Crucible | PA | 15325 | |
| Graybar | | File 57071 | | | Los Angeles | CA | 90074 | |
| Graybar Electric | | 2959 Century Pl | | | Costa Mesa | CA | 92626 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Graybar Electric Co Inc | | PO Box 27010 | | | Phoenix | AZ | 85061 | |
| Grayhawks Integrity Funding Llc | | 4835 E Cactus Rd 310 | | | Scottsdale | AZ | 85254 | |
| Grayling City | | 103 James St | | | Grayling | MI | 49738 | |
| Grayling Township | | R2 Box 521 | | | Grayling | MI | 49738 | |
| Graymoor/devondale City | | PO Box 22162 | | | Louisville | KY | 40252 | |
| Grays Harbor County | | 100 West Broadway PO Box 831 | | | Montesano | WA | 98563 | |
| Grays Harbor County Drainage Dist | | 100 West Broadway | | | Montesano | WA | 98563 | |
| Grays Harbor Title | | 219 West Market PO Box 386 | | | Aberdeen | WA | 98520 | |
| Grayson Carroll Wythe Mut Ins C | | PO Box 1070 | | | Galax | VA | 24333 | |
| Grayson City | | 302 E Main St | | | Grayson | KY | 41143 | |
| Grayson County | | 10 Public Square | | | Leitchfield | KY | 42754 | |
| Grayson County | | 100 W Houston PO Box 2107 | | | Sherman | TX | 75091 | |
| Grayson County | | PO Box 127 | | | Independence | VA | 24348 | |
| Grayson County Appraisal District | | 205 N Travis Po 669 | | | Sherman | TX | 75091 | |
| Grayson County Builders Association | | PO Box 1421 | | | Sherman | TX | 75091-1421 | |
| Grayson County Builders Association | | PO Box 1421 | | | Sherman | TX | 75091 | |
| Grayson County Clerk | | 100 West Houston 17 Re Recording | | | Sherman | TX | 75090 | |
| Grayson County Recorder | | 100 West Houston St Ste 17 | | | Sherman | TX | 75090 | |
| Grayson County Tax Office | | PO Box 2107 | | | Sherman | TX | 75091-2107 | |
| Grayson Financial Services | | 1431 Graham Dr Ste 216 | | | Tomball | TX | 77375 | |
| Grayson Rotary | | PO Box 910251 | | | Sherman | TX | 75091 | |
| Graysville City | | PO Box 100 | | | Graysville | TN | 37338 | |
| Great American Appraisal | | 4977 Lebanon Rd | | | Old Hickory | TN | 37138 | |
| Great American Appraisal Llc | | 105 Cherry Branch Ln | | | Old Hickory | TN | 37138 | |
| Great American E & S Insurance Company | Ernst & Young Plaza | 725 S Figueroa St | Ste 3400 | | Los Angeles | CA | 90017 | |
| Great American Estate Appraisal | | 4977 Lebanon Rd | | | Old Hickory | TN | 37138 | |
| Great American Financial | | 3200 La Crescenta Ave Ste 202 | | | Glendale | CA | 91208 | |
| Great American Financial Llc | | 3333 S Bannock St Ste 320 | | | Englewood | CO | 80110 | |
| Great American Financial Services Corp | | 1008 Yakima Ave Ste 201 | | | Tacoma | WA | 98405 | |
| Great American Financial Svcs | | 5050 Palo Verde 120 | | | Montclair | CA | 91763 | |
| Great American Ins Co | | PO Box 741839 | | | Cincinnati | OH | 45274 | |
| Great American Lloyds Ins | | PO Box 741839 | | | Cincinnati | OH | 45274 | |
| Great American Mortgage | | 332 Lincoln St | | | Roseville | CA | 95678 | |
| Great American Mortgage | | 3723 Birch St Ste 24 | | | Newport Beach | CA | 92660 | |
| Great American Mortgage | | 888 W Big Beaver Rd Ste 950 | | | Troy | MI | 48084 | |
| Great American Mortgage | | 333 H St Ste 6040 | | | Chula Vista | CA | 91910 | |
| Great American Mortgage | | 1200 Melody Ln Ste 110 | | | Roseville | CA | 95678 | |
| Great American Mortgage Banc Inc | | 3501 Tylersville Rd Ste H | | | Hamilton | OH | 45011 | |
| Great American Mortgage Banc Llc | | 1476 Kenwood Dr | | | Menasha | WI | 54952 | |
| Great American Mortgage Company Of Florida Inc | | 12543 S Tamiami Tr | | | Warm Mineral Springs | FL | 34287 | |
| Great American Mortgage Corp | | 500 N Grotto St Ste 3 | | | St Paul | MN | 55104 | |
| Great American Mortgage Corporation Of Minnesota | | 888 W Big Beaver Rd Ste 950 | | | Troy | MN | 48084 | |
| Great American Mortgage Inc | | 5307 E Mocking Ln Ste 502 | | | Dallas | TX | 75206 | |
| Great American Mortgage Services Inc | | 2811 Brady St | | | Davenport | IA | 52803 | |
| Great American Of Birmingham Inc | | 888 West Big Beaver Rd Ste 950 | | | Troy | MI | 48084 | |
| Great American Realty | | 9164 Mira Mesa Blvd | | | San Diego | CA | 92126 | |
| Great American Realty Services | | 709 E Mission Rd | | | Alhambra | CA | 91801 | |
| Great Appraisal | 7092 Highland Rd | Ste 288 | | | Waterford | MI | 48327 | |
| Great Atlantic Mortgage Inc | | 4351 Portsmouth Blvd | | | Portsmouth | VA | 23701 | |
| Great Barrington Fd | | 334 Main St | | | Great Barrington | MA | 01230 | |
| Great Barrington Town | | 334 Main St | | | Grt Barrngtn | MA | 01230 | |
| Great Basin Appraisals Inc | | 2122 Sierra Dr | | | Elko | NV | 89801 | |
| Great Bend Boro | | PO Box 133 | | | Great Bend | PA | 18821 | |
| Great Bend Township | | R D 1 Box 1025 | | | Hallstead | PA | 18822 | |
| Great Benefits Home Mortgage Corporation | | 157 Market St | | | Leechburg | PA | 15656 | |
| Great Benefits Mortgage | | 10225 Barnes Canyon Rd Ste A202 | | | San Diego | CA | 92121 | |
| Great Blue Mortgage Corporation | | 121 East Main St | | | Roselle | IL | 60172 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Great Capital Mortgage | | 3200 Inland Empire Blvd Ste 230 | | | Ontario | CA | 91761 | |
| Great Capital Mortgage | | 3200 Inland Empire Blvd | Ste 230 | | Ontario | CA | 91761 | |
| Great Choice Mortgages | | 33 1st St S E | | | Wells | MN | 56097 | |
| Great Divide Ins Co | | PO Box 8288 | | | Erie | PA | 16505 | |
| Great Divide Ins Co | | PO Box 61038 | | | Richmond | VA | 23261 | |
| Great Falls Town | | PO Box 177 | | | Great Falls | SC | 29055 | |
| Great Financial Resources Inc | | 130 D Professional Ct | | | Lafayette | IN | 47905 | |
| Great Florida Lending Inc | | 1250 Sw 27 Ave Ste 507 | | | Miami | FL | 33135 | |
| Great Harbor Financial Services Inc | | 25 Water St | | | Guilford | CT | 06437 | |
| Great Home Mortgage Corp | | 8263 Janes Ave Ste C | | | Woodridge | IL | 60517 | |
| Great Homes Realty | | 103 Broadway | | | Westfield | MA | 01085 | |
| Great Horizons Inc | | 888 W Big Beaver Rd Ste 950 | | | Troy | MI | 48084 | |
| Great Horizons Inc | | 888 W Big Beaver Ste 950 | | | Troy | MI | 48084 | |
| Great Island Mortgage Inc | | 1345 Warwick Ave | | | Warwick | RI | 02888 | |
| Great Lake Real Estate Services | | 571 Ostrander Rd | | | East Aurora | NY | 14052-1213 | |
| Great Lakes Appraisal Company | | 5320 Holiday Terrace | | | Kalamazoo | MI | 49009 | |
| Great Lakes Appraisal Inc | | 4838 East 355th St Ste 8 | | | Willoughby | OH | 44094 | |
| Great Lakes Broker Services Llc | | 3421 W Maple | | | Bloomfield | MI | 48301 | |
| Great Lakes Finance Inc | | 21800 Haggerty Rd Ste 220 | | | Northville | MI | 48167 | |
| Great Lakes Financial Corporation | | 192 Ohio River Blvd 100 | | | Ambridge | PA | 15003 | |
| Great Lakes Financial Group | | 1151 Marion St | | | Valparaiso | IN | 46285 | |
| Great Lakes Financial Llc | | 2317 International Ln 102 | | | Madison | WI | 53704 | |
| Great Lakes Funding Group Inc | | 6549 North Ave | | | Oak Pk | IL | 60302 | |
| Great Lakes Home Mortgage | | 5225 Old Orchard Dr Ste 36 | | | Skokie | IL | 60077 | |
| Great Lakes Mortgage & Investments Inc | | 15 South Second St | | | Grand Haven | MI | 49417 | |
| Great Lakes Mortgage Company Llc | | 2180 44th St Se Ste 300 | | | Kentwood | MI | 49508 | |
| Great Lakes Mortgage Company Llc | | 7050 W Saginaw | | | Lansing | MI | 48917 | |
| Great Lakes Mortgage Company Llc | | 3890 Charlevoix Ave Ste 330 | | | Petoskey | MI | 49770 | |
| Great Lakes Mortgage Corporation | | 8018 West Capitol Dr Ste 200 | | | Milwaukee | WI | 53222 | |
| Great Lakes Mortgage Corporation | | 2505 Powell Ave | | | Erie | PA | 16506 | |
| Great Lakes Mortgage Funding Inc | | 14460 Lakeside Circle Ste 180 | | | Sterling Heights | MI | 48313 | |
| Great Lakes Mortgage Solutions Inc | | 9405 W Bormet Dr 3 | | | Mokena | IL | 60448 | |
| Great Lakes Mut Ins Co | | 1175 Calumet Ave B | | | Calumet | MI | 49913 | |
| Great Lakes Title Of Michigan Inc | 1220 West Pkland Towers | One Pklane Blvd | | | Dearborn | MI | 48126 | |
| Great Liberty Funding | | 626 Ave U | | | Brooklyn | NY | 11223 | |
| Great Life Real Estate And Mortgage Group Inc | | 1845 Stevely Ave | | | Long Beach | CA | 90815 | |
| Great Louisville Association Of Realtors | | 6300 Dutchmans Pkwy | | | Louisville | KY | 40205 | |
| Great Midwest Ins Co | | 9821 Katy Freeway Ste 85 | | | Houston | TX | 77024 | |
| Great Nation Mortgage Corp | | 47818 Van Dyke Ste 320 | | | Shelby Township | MI | 48317 | |
| Great Neck Estates Village | | 4 Atwater Plaza | | | Great Neck | NY | 11021 | |
| Great Neck Plaza Village | | PO Box 440 | | | Great Neck | NY | 11022 | |
| Great Neck Village | | 61 Baker Hill Rd | | | Great Neck | NY | 11021 | |
| Great Northern Bank | | 12725 43rd St Ne | | | St Michael | MN | 55376 | |
| Great Northern Financial Corporation | | 2850 Golf Rd 403 | | | Rolling Meadows | IL | 60008 | |
| Great Northern Financial Corporation | | 2850 Golf Rd | 403 | | Rolling Meadows | IL | 60008 | |
| Great Northern Ins Co | | 700 Rte 202 206 North Po | | | Bridgewater | NJ | 08807 | |
| Great Northern Insurance Company And Federal Insurance Company | | N/a | | | N/a | N/A | N/A | |
| Great Northern Lending Corporation | | 120 N Hwy 53 | | | Cook | MN | 55723 | |
| Great Northern Mortgage Corp | | 68 60 Austin St Ste 201 | | | Forest Hills | NY | 11375 | |
| Great Northern Mortgage Llc | | 4640 Sw Macadam Ave 80 | | | Portland | OR | 97239 | |
| Great Northwest Insurance Co | | Agent Pay Only | | | Boise | ID | | |
| Great Oak Lending Partners | | 1920 Greenspring Dr Ste 160 | | | Timonium | MD | 21093 | |
| Great Oaks Ins Co | | 355 Maple Ave | | | Harleysville | PA | 19441 | |
| Great Plains Mortgage Company Inc | | 3115 S Winston Ave | | | Tulsa | OK | 74135 | |
| Great Plains Title And Escrow | | 900 6th St | Ste 101 | | Hudson | WI | 54016 | |
| Great Rate Mortgage | | 8 Margaret Rd | | | Sharon | MA | 02067 | |
| Great Rate Mortgage Group Llc | | 1102 Race St | | | New Castle | IN | 47362 | |
| Great River Ins Co | | PO Box 5028 | | | Meridian | MS | 39302 | |
| Great Rivers Mortgage Llc | | 971 Sibley Memorial Hwy | | | Lilydale | MN | 55118 | |
| Great Solutions Mortgage Inc | | 1830 S Alma School Rd Ste 101 | | | Mesa | AZ | 85210 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Great Southern Funding Corp | | 505 N Sam Houston Pkwy Ste 310 | | | Houston | TX | 77060 | |
| Great Southwest Mortgage | | 3200 E Camelback Rd Ste 200 | | | Phoenix | AZ | 85018 | |
| Great Southwest Mortgage | | 2500 S Power Rd Ste 222 | | | Mesa | AZ | 85208 | |
| Great Southwest Mortgage | | 17015 N Scottsdale Rd Ste 325 | | | Scottsdale | AZ | 85255 | |
| Great Southwest Mortgage | | 4000 N Central Ave 320 | | | Phoenix | AZ | 85012 | |
| Great Southwest Mortgage | | 3195 S Price Rd Building 6b | | | Chandler | AZ | 85248 | |
| Great Southwest Mortgage | | 7077 E Marilyn Building 3 | | | Scottsdale | AZ | 85254 | |
| Great Southwest Mortgage | | 40 W Baseline Ste 120 | | | Tempe | AZ | 85282 | |
| Great Southwest Mortgage | | 4455 E Camelback Rd Ste E 100 | | | Phoenix | AZ | 85018 | |
| Great Southwest Mortgage | | 2919 S Ellsworth Rd Ste 133 | | | Mesa | AZ | 85212 | |
| Great Southwest Mortgage | | 3780 North Garfield Ste E | | | Loveland | CO | 80538 | |
| Great Southwest Mortgage | | 6345 Balboa Blvd Building 4 Ste 186 | | | Encino | CA | 91316 | |
| Great States Ins Co | | PO Box 70007 | | | Anaheim | CA | 92825 | |
| Great Valley Mortgage Group Inc | | 66 Exton Cmns | | | Exton | PA | 19341 | |
| Great Valley Sd Combined | | PO Box 521 | | | Malvern | PA | 19355 | |
| Great Valley Town | | PO Box 427 | | | Great Valley | NY | 14741 | |
| Great West Funding | | 129 Wilcox | | | Castle Rock | CO | 80104 | |
| Great West Mortgage Lc | | 4659 S 2300 E Ste 101 | | | Holladay | UT | 84117 | |
| Great West Mortgage Llc | | 800 N Rainbow Blvd Ste 177 And 170 | | | Las Vegas | NV | 89107 | |
| Great Western Bancorp Inc | | 27833 Ave Hopkins Ste 1b | | | Santa Clarita | CA | 91355 | |
| Great Western Bancorp Inc | | 6033 W Century Blvd Ste 710 | | | Los Angeles | CA | 90045 | |
| Great Western Finance | | 42143 Avenida Alverado Ste 2c | | | Temecula | CA | 92590 | |
| Great Western Financial Group | | 41391 Kalmia St Ste 330 | | | Murrieta | CA | 92562 | |
| Great Western Funding Inc | | 1485 Treat Blvd | | | Walnut Creek | CA | 94597 | |
| Great Western Home Loans | | 17523 Ventura Blvd | | | Encino | CA | 91316 | |
| Great Western Home Loans | | 5940 S Rainbow Blvd | | | Las Vegas | NV | 89118 | |
| Great Western Lending | | 16742 Orange Way | | | Fontana | CA | 92335 | |
| Great Western Lending Inc | | 5985 Topanga Canyon Blvd | | | Woodland Hills | CA | 91367 | |
| Great Western Mortgage | | 5473 Kearny Villa Rd 200 | | | San Diego | CA | 92123 | |
| Great Western Mortgage Corporation | | 5473 Kearny Villa Rd 200 | | | San Diego | CA | 92123 | |
| Great Western Mortgage Corporation | | 15396 N 83rd Ave | G 103 | | Peoria | AZ | 85381 | |
| Great Western Of Nevada Llc | | 1725 S Rainbow Blvd Stes 25 & 26 | | | Las Vegas | NV | 89146 | |
| Great White Drywall Inc | | 4628 E Wildhorse Ln | | | Boise | ID | 83712 | |
| Greater Acceptance Mortgage Corp | | 940 Town & Country Rd | | | Orange | CA | 92868 | |
| Greater Akron Chamber | | One Cascade Plaza 17th Fl | | | Akron | OH | 44308-1192 | |
| Greater Akron Chamber | | 1 Cascade Plaza | | | Akron | OH | 44308 | |
| Greater Albuquerque Chamber Of Commerce | | PO Box 25100 | | | Albuquerque | NM | 87125 | |
| Greater Antelope Valley | Association Of Realtors Inc | 1112 W Ave M 4 | | | Palmdale | CA | 93551 | |
| Greater Antelope Valley Association Of | Realtors Inc | 1112 W Ave M 4 | | | Palmdale | CA | 93551 | |
| Greater Atlanta Hba | | PO Box 450749 | | | Atlanta | GA | 31145 | |
| Greater Atlanta Homebuilders | | PO Box 450749 | | | Atlanta | GA | 31145 | |
| Greater Atlantic Financial Group Inc | | 1762 Central Ave Ste 301 | | | Albany | NY | 12205 | |
| Greater Austin Chamber Of Commerce | Attn Membership | 210 Barton Springs Rd 400 | | | Austin | TX | 78704 | |
| Greater Bay Funding Inc | | 3260 Blume Dr 210 | | | Richmond | CA | 94806 | |
| Greater Berrien Springs Recreation Dept | | 1 Sylvester Ave | | | Berrien Springs | MI | 49103 | |
| Greater Bethany Edc Gb Edc | | 8327 South Hoover | | | Los Angeles | CA | 90044 | |
| Greater Buffalo Savings Bank | | 2421 Main St | | | Buffalo | NY | 14214 | |
| Greater Capital District Funding Llc | | 251 New Karner Rd Ste 205 | | | Albany | NY | 12205 | |
| Greater Capital Mortgage | | 312 Marshall Ave Ste 1004 | | | Laurel | MD | 20707 | |
| Greater Cincinnati Chinese Chamber Of | Commerce | 6924 Plainfield Rd | | | Cincinnati | OH | 45236-3789 | |
| Greater Cincinnati Mortgage Bankers | Association | 3233 Westbourne Dr | | | Cincinnati | OH | 45248 | |
| Greater Columbia Associates Of Realtors | | 1717 St Julian Pl | | | Columbia | SC | 29204 | |
| Greater Columbia Association Of Realtors | | 1717 St Julian Pl | | | Columbia | SC | 29204 | |
| Greater Columbia Chamber Of Commerce | | 930 Richland St | | | Columbia | SC | 29202 | |
| Greater Columbia Chamber Of Commerce | | PO Box 1360 | | | Columbia | SC | 29202 | |
| Greater Columbus Convention Center | | 400 North High St | | | Columbus | OH | 43125 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Greater Dallas Association Of Realtors | | 8201 N Stemmons Freeway | | | Dallas | TX | 75247 | |
| Greater El Paso Assoc Of Realtors | | 6400 Gateway Blvd East | | | El Paso | TX | 79905 | |
| Greater El Paso Association Of Realtors | | 6400 Gateway Blvd East | | | El Paso | TX | 79905 | |
| Greater Greenspoint Management Di | | PO Box 672346 | | | Houston | TX | 77267 | |
| Greater Hartford Association Of Realtors | | 433 S Main St Ste 106 | | | West Hartford | CT | 06110 | |
| Greater Home Funding Llc | | 555 Winderley Pl 350 | | | Maitland | FL | 32751 | |
| Greater Home Land Mortgage Company Inc | | 709 W Abram St | | | Arlington | TX | 76013 | |
| Greater Home Land Mortgage Nevada Inc | | 7380 W Sahara Ave Ste 150 | | | Las Vegas | NV | 89117 | |
| Greater Houston Appraisal Group | | 9839 Whithorn Ste A | | | Houston | TX | 77095 | |
| Greater Houston Builders Assoc | | 9511 W Sam Houston Pkwy N | | | Houston | TX | 77064 | |
| Greater Houston Builders Association | | 9511 West Sam Houston Pkwy North | | | Houston | TX | 77064 | |
| Greater Houston Builders Association | | 9511 W Sam Houston Pkwy N | | | Houston | TX | 77064 | |
| Greater Houston Iii Lp | | | | | | | | |
| Greater Illinois Title Company | | 300 E Roosevelt Rd | | | Wheaton | IL | 60187 | |
| Greater Jersey Mortgage Company | | 637 Eagle Rock Ave Ste 100 | | | West Orange | NJ | 07052 | |
| Greater Johnstown Bor | | Tax Collector | | | Johnstown | PA | 15904 | |
| Greater Kc Appraisals | | PO Box 419429 | | | Kansas City | MO | 64141 | |
| Greater Las Vegas Assoc Of Realtors | | 1750 E Sahara Ave | | | Las Vegas | NV | 89104-3706 | |
| Greater Las Vegas Assoc Of Realtors | | 1750 E Sahara Ave | | | Las Vegas | NV | 89104 | |
| Greater Latrobe Sd/latrobe | | Box 191 | | | Latrobe | PA | 15650 | |
| Greater Latrobe Sd/unity Twp | | 1102 Beatty County Rd | | | Latrobe | PA | 15650 | |
| Greater Latrobe Sd/youngstown Bor | | PO Box 228 | | | Youngstown | PA | 15696 | |
| Greater Long Beach Girl Scouts | C/o Troop 88 | PO Box 8215 4040 Bellflower Blvd | | | Long Beach | CA | 90808 | |
| Greater Los Angeles Morehouse | Alumni Association | PO Box 78820 | | | Los Angeles | CA | 90016 | |
| Greater Louisville Associates Of | Realtors | 6300 Dutchmans Pkwy | | | Louisville | KY | 40205 | |
| Greater Louisville Mortgage Group Llc | | 2610 B Gleeson Ln | | | Louisville | KY | 40299 | |
| Greater Merced Chamber Of Commerce | | 360 E Yosemite Ave Ste 100 | | | Merced | CA | 95340 | |
| Greater Metro Appraisal Service | Chris Caputo | 2001 Broadway St | | | Vancouver | WA | 98663 | |
| Greater Midwest Mortgage Corp | | 38 Triangle Pk Dr Ste 3816 | | | Cincinnati | OH | 45246 | |
| Greater Mortgage Corp | | 1490 West 49th Pl Ste 365 | | | Hialeah | FL | 33012 | |
| Greater Mortgage Corp | | 6282 N Cicero Ave | | | Chicago | IL | 60646 | |
| Greater Mortgage Services Inc | | 1362 Bayside Circle | | | Oxnard | CA | 93035 | |
| Greater Mortgage Solutions Llc | | 170 South Halifax Ave | | | Daytona Beach | FL | 32118 | |
| Greater Nanticoke Area Sd/conyngh | | 199 Pond Hill Mountian Rd | | | Wapwallopen | PA | 18660 | |
| Greater Nanticoke Area Sd/nantico | Tax Collector Albert J Wytoshe | 15 East Ridge St | | | Nanticoke | PA | 18634 | |
| Greater Nanticoke Area Sd/newport | | 31 Apple St | | | Glen Lyon | PA | 18617 | |
| Greater Nanticoke Sd/ Plymouth Tw | | 46 E Poplar St | | | West Nanticoke | PA | 18634 | |
| Greater Nevada Mortgage Services | | 5077 South Mccarran Blvd | | | Reno | NV | 89502 | |
| Greater New Haven Association Of Realtor | West Building Lower Level 127 | Washington Ave | | | North Haven | CT | 06473 | |
| Greater New York Mut Ins Co | | 200 Madison Ave | | | New York | NY | 10016 | |
| Greater Nj Mortgage Co | | 1740 Oak Tree Rd | | | Edison | NJ | 08820 | |
| Greater Ny Mortgages Llc | | 735 Myrtle Ave | | | Brooklyn | NY | 11205 | |
| Greater Orlando Mortgage Company Llc | | 3925 Peppervine Dr | | | Orlando | FL | 32828 | |
| Greater Pocono Homepro Inc | | 3319 Emerald Blvd | | | Long Pond | PA | 18334 | |
| Greater Rochester Mortgage Corp | | 1100 Long Pond Rd Ste 210 | | | Rochester | NY | 14626 | |
| Greater San Antonio Builders Assoc | | 4204 Gardendale Ste 312 | | | San Antonio | TX | 78229 | |
| Greater Suburban Mortgage Services Inc | | 2071 W Irving Pk Rd 200 | | | Hanover Pk | IL | 60133 | |
| Greater Texoma Assc Of Realtors | | PO Box 1862 | | | Sherman | TX | 75091 | |
| Greater Texoma Assoc Of Realtors | | 810 E Peyton | | | Sherman | TX | 75090 | |
| Greater Twin Falls Assoc Of Realtors | | 1162 Eastland Dr N Ste 1 | | | Twin Falls | ID | 83301 | |
| Greater Tyler Association Of Realtors | | 3531 S Broadway Ave | | | Tyler | TX | 75701 | |
| Greater Ukiah Chamber Of Commerce | | 200 South School St | | | Ukiah | CA | 95482-4828 | |
| Greater Valley Appraisal | | PO Box 530626 | | | Henderson | NV | 89053 | |
| Greater Vancouver Chamber Of Commerce | | 1101 Broadway Ste 120 | | | Vancouver | WA | 98660 | |
| Greater Washington Mortgage Llc | | 4300 Forbs Blvd | | | Lanham | MD | 20706 | |
| Greater Wenatchee Irrigation Dist | | PO Box 609 | | | Waterville | WA | 98858 | |
| Greater Westhampton Chamber Of Commerce | | PO Box 1228 7 Glovers Ln | | | Westhampton Beach | NY | 11978 | |
| Greater Williamsburg Chamber & Tourism | Alliance | PO Box 3495 | | | Williamsburg | VA | 23187 | |
| Greathouse Mortgage Inc | | 2805 Governor John Sevier Hwy | | | Knoxville | TN | 37920 | |
| Greatland Corporation | | PO Box 1157 | | | Grand Rapids | MI | 49501-1157 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Greatland Corporations | | PO Box 1157 | | | Grand Rapids | MI | 49501-1157 | |
| Greatland Financial Corporation | | 33030 Mission Trial | | | Wildomar | CA | 92595 | |
| Greatland Mortgage Company | | 93 West Little Canada Rd Ste 106 | | | Little Canada | MN | 55117 | |
| Greatloannet | | 4495 West Hacienda Ave Ste 5 | | | Las Vegas | NV | 89118 | |
| Greatwall Inc | | 1312 Village Creek Dr Ste 900 | | | Plano | TX | 75093 | |
| Greatway Ins Co | | PO Box 58 | | | Sheboygan | WI | 53082 | |
| Grecian Echoes | | 10 Elaine Court | | | Scituate | MA | 02066 | |
| Grecian Echoes Inc | | 10 Elaine Court | | | Scituate | MA | 02066 | |
| Greece Csd T/o Greece | | One Vince Tofany Blvd | | | Rochester | NY | 14616 | |
| Greece Town | | One Vince Tofany Blvd | | | Rochester | NY | 14616 | |
| Greeley Area Realtor Association | | 819 11th St | | | Greeley | CO | 80631 | |
| Greeley County | | 616 2nd St | | | Tribune | KS | 67879 | |
| Greeley County | | PO Box 288 | | | Greeley | NE | 68842 | |
| Greeley Mut Ins Assoc | | Box No 225 113 W Washing | | | Exira | IA | 50076 | |
| Greeleyville City | | PO Box 212 | | | Greeleyville | SC | 29056 | |
| Green Acres Mortgage Inc | | 1252 East Moore Lake Dr | | | Fridley | MN | 55432 | |
| Green Acres Mortgage Inc | | 2001 Killebrew Dr | | | Bloomington | MN | 55425 | |
| Green Acres Ranch Inc | | 35750 De Portola Rd | | | Temecula | CA | 92592 | |
| Green Acres Sewer/water District | | 207 Fourth Ave North | | | Kelso | WA | 98626 | |
| Green Apple Valuations Llc | | 3149 South Hwy 27 | | | Carrollton | GA | 30117 | |
| Green Appraisal Group Inc | | 1300 Saxon Dr | | | Orlando | FL | 32804 | |
| Green Bay City | | 100 N Jefferson St | | | Green Bay | WI | 54301 | |
| Green Bay Town | | 5966 Cty Rd K | | | New Franken | WI | 54229 | |
| Green Brook Township | | 111 Greenbrook Rd | | | Green Brook | NJ | 08812 | |
| Green Bush Township | | Tax Collector | 5005 N Us 27 | | Saint Johns | MI | 48879 | |
| Green Capital Mortgage | | 9455 Heil Ave | | | Fountain Valley | CA | 92708 | |
| Green Castle | | 59 Front St | | | Green Castle | MO | 63544 | |
| Green Century Inc | | 8043 Old York Rd | | | Elkins Pk | PA | 19027 | |
| Green Century Mortgage | | 2400 Lemoine Ave Ste 204 | | | Fort Lee | NJ | 07024 | |
| Green City | | Green City Hall | | | Green City | MO | 63545 | |
| Green County | | 203 W Court St | | | Greensburg | KY | 42743 | |
| Green County | | 1016 16th Av | | | Monroe | WI | 53566 | |
| Green County Farmers Mut Ins | | 110 S Main St | PO Box 156 | | Greeneville | TN | 37744 | |
| Green County Mut Ins Co | | 1003 6th Ave West | | | Monroe | WI | 53566 | |
| Green D Mortgage | | 4422 Dunwoody Pl | | | Orlando | FL | 32808 | |
| Green Earth Interiors | | 9019 E Ave T 2 | | | Littlerock | CA | 93543 | |
| Green Farm Mortgage | | 3838 Carson St 307 | | | Torrance | CA | 90503 | |
| Green Financial Inc | | 12 Dana Dr | | | Oaks | PA | 19456 | |
| Green Flash Financial Group Inc | | 8922 Clipper Dr | | | Huntington Beach | CA | 92646 | |
| Green Garden Mut Ins Co | | 10808 Wmanhattan Monee | | | Monroe | IL | 60449 | |
| Green Grass Mortgage Llc | | 1012 Medina Dr Sw | | | Lilburn | GA | 30047 | |
| Green Grove Town | | W3766 Co Rd N | | | Owen | WI | 54460 | |
| Green Hills Financial Llc | | 4004 Hillsboro Pike Ste 240b | | | Nashville | TN | 37215 | |
| Green House Mortgage Corp | | 9706 Somerset Blvd Ste 5 | | | Bellflower | CA | 90706 | |
| Green Island Mortgage Corp | | 8049 Nw 155 St | | | Miami Lakes | FL | 33016 | |
| Green Island Town | | 69 Hudson Ave | | | Green Island | NY | 12183 | |
| Green Island Union Free Sdt/o | | 171 Hudson Ave | | | Green Island | NY | 12183 | |
| Green Island Village | | 20 Clinton St | | | Green Island | NY | 12183 | |
| Green Lake City | | 534 Mill St | | | Green Lake | WI | 54941 | |
| Green Lake County | | 492 Hill St | | | Green Lake | WI | 54941 | |
| Green Lake Town | | N2998 N Kearley Rd | | | Markesan | WI | 53946 | |
| Green Lake Township | | 9394 Tenth St | | | Interlochen | MI | 49643 | |
| Green Lane Boro | | PO Box 427 /208 Main St Front Doo | | | Green Ln | PA | 18054 | |
| Green Leaf Capital | | 1555 S Palm Canyon Dr Ste106 D | | | Palm Springs | CA | 92264 | |
| Green Leaf Lending Inc | | 6370 W Flamingo Rd Ste 5d | | | Las Vagas | NV | 89103 | |
| Green Leaf Lending Inc | | 6370 W Flamingo Rd Ste 5d | | | Las Vegas | NV | 89103 | |
| Green Leaf Mortgage | | 9530 Padgett Ste 109 | | | San Diego | CA | 92126 | |
| Green Light Financial | | 2980 Clairemont Dr | | | San Diego | CA | 92117 | |
| Green Mill Mortgage & Investments | | 13243 Jones Rd | | | Houston | TX | 77070 | |
| Green Mountain Ins Co Inc | | 4 Bouton St | | | Concord | NH | 03301 | |
| Green Mountain Mortgage | | 40 Bridges St | | | Waitsfield | VT | 05673 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Green Mountain Mortgage Company Inc | | 3006 Bee Caves Rd Ste A230 | | | Austin | TX | 78746 | |
| Green Mountain Mortgage Corp | | 165 South Union Blvd Ste 500 | | | Lakewood | CO | 80228 | |
| Green Oak Township | | 10001 Silver Lake Rd | | | Brighton | MI | 48116 | |
| Green Pastures Mortgage & Finance Co Llc | | 8711 Green Pastures Dr | | | Towson | MD | 21286 | |
| Green Power Lending | | 2512 Southmore | | | Houston | TX | 77004 | |
| Green Ridge Financial Llc | | 78 Tomlinson Rd Unit A | | | Huntingdon Valley | PA | 19006 | |
| Green River Mortgage Inc | | 6855 S Havana St Ste 560 | | | Centennial | CO | 80112 | |
| Green Schaaf & Jacobson Pc | Joe Jacobson | 7733 Forsyth Blvd | Ste 700 | | St Louis | MO | 63105 | |
| | Martin M Green Joe D Jacobson David J Butsch Jonathan F Andres Allen P | | | | | | | |
| Green Schaaf & Jacobson Pc | Press | 7733 Forsyth Blvd Ste 700 | | | Clayton | MO | 63102 | |
| | Martin M Greene Joe P Jacobson David T Butsch Jonathan F Andres Allen P | | | | | | | |
| Green Schaaf & Jacobson Pc | Press | 7733 Forsyth Blvd | Ste 700 | | Clayton | MO | 63105 | |
| Green Spring City | | PO Box 261 | | | Harrods Creek | KY | 40027 | |
| Green Star Capital Corp | | 1121 Front St | | | Uniondale | NY | 11553 | |
| Green Star Home Loans | | 255 Opal Canyon Rd | | | Duarte | CA | 91010 | |
| Green Street Finance | | 14260 23rd Ave North | | | Plymouth | MN | 55447 | |
| Green Township | | 21431 Northland Dr | | | Paris | MI | 49338 | |
| Green Township | | 7287 Elevere Rd | | | Lachine | MI | 49753 | |
| Green Township | | 106 E Second St | | | Quitman | MO | 64478 | |
| Green Township | | Box 181 | | | Utica | MO | 64686 | |
| Green Township | | PO Box 40 | | | Tranquility | NJ | 07879 | |
| Green Township | | 3289 Purchase Line Rd | | | Clymer | PA | 15728 | |
| Green Township | | Hcr 1 Box 31b | | | Tionesta | PA | 16353 | |
| Green Trails Mud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Green Tree Financial Services Corporation | | 6381 Hollywood Blvd Ste 307 | | | Hollywood | CA | 90028 | |
| Green Tree Ins Co | | 414 Walnut St | | | Philadelphia | PA | 19106 | |
| Green Tree Media Group | | 2101 El Camino Real Ste 101 | | | Oceanside | CA | 92054 | |
| Green Tree Mortgage | | 100 Bayview Circle Ste 2080 | | | Newport Beach | CA | 92260 | |
| Green Tree Perpetual Assur Co | | 17 East Gay St | | | West Chester | PA | 19380 | |
| Green Tree Perpetual Assur Co | | Penn Mut Group | 615 Chestnut St 10b | | Philadelphia | PA | 19106 | |
| Green Tv | | 26741 Portola Pkwy Ste 1e 419 | | | Foothill Ranch | CA | 92610 | |
| Green Valley Association Of Realtors | Inc | 210 W Continental Rd 244 | | | Green Valley | AZ | 85614 | |
| Green Valley Chamber Of Commerce | | PO Box 566 | | | Green Valley | AZ | 85622 | |
| Green Valley Cooling & Heating Inc | | 880 W Camino Casa Verde | | | Green Valley | AZ | 85614 | |
| Green Valley Mortgage Corp | | 1741b North Ocean Ave | | | Medford | NY | 11763 | |
| Green Valley Mortgage Inc | | 152 South Bloomingdale Ste 101 | | | Bloomingdale | IL | 60108 | |
| Green Valley Mortgage Inc | | 152 South Bloomingdale | Ste 101 | | Bloomingdale | IL | 60108 | |
| Green Valley Mortgage Llc | | 1463 Us Hwy 395 Ste 4 | | | Gardnerville | NV | 89410 | |
| Green Valley Mortgage Llc | | 275 W Continental Rd Ste 145 | | | Green Valley | AZ | 85614 | |
| Green Valley News & Sun | | PO Box 567 | | | Green Valley | AZ | 85622 | |
| Green Valley Plumbing Inc | | PO Box 1424 | | | Green Valley | AZ | 85622 | |
| Green Valley Town | | 5265 W Cth C | | | Auburndale | WI | 54412 | |
| Green Valley Town | | Box 33 | | | Green Valley | WI | 54127 | |
| Green Welling Llp | Robert S Green | 595 Market St | Ste 2750 | | San Francisco | CA | 94105 | |
| Greenback Mortgage Corporation | | 8805 Reseda Blvd | | | Northridge | CA | 91324 | |
| Greenbank Mortgage Consultants Inc | | 2421 University Dr | | | Coral Springs | FL | 33065 | |
| Greenberg Smoked Turkey Inc | | 221 Mcmurrey Dr | | | Tyler | TX | 75702 | |
| Greenberg Traurig Attorney At Law | Met Life Building | 200 Pk Ave | | | New York | NY | 10166 | |
| Greenberg Traurig Attorney At Law | | | | | | | | |
| Greenbriar Marketing & Management Inc | | 4440 South Cedarbrook Rd | | | Allentown | PA | 18103 | |
| Greenbriar Pud | | City Of Fort Collins | | | Fort Collins | CO | 80522 | |
| Greenbrier City | | PO Box 466 | | | Greenbrier | TN | 37073 | |
| Greenbrier County | | P O Bx 347 | | | Lewisburg | WV | 24901 | |
| Greenburg Town | | PO Box 160 | | | Greenburg | LA | 70441 | |
| Greenburgh Schools | | Town Hall PO Box 205 | | | Elmsford | NY | 10523 | |
| Greenburgh Town | | PO Box 205 | | | Elmsford | NY | 10523 | |
| Greenbush Town | | PO Box 210 | | | Olamon | ME | 04427 | |
| Greenbush Town | | N6802 Sugarbush Dr | | | Glenbeulah | WI | 53023 | |
| Greenbush Township | | 3789 South Us 23 | | | Greenbush | MI | 48738 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Greencastle Antrim Sd/ Antrim Tow | Tax Collector Peggy J Dickson | PO Box 206 | | | Greencastle | PA | 17225 | |
| Greencastle Antrim Sd/greencastle | | 125 S Antrim Way | | | Greencastle | PA | 17225 | |
| Greencastle Borough | | 125 S Antrim Way | | | Greencastle | PA | 17225 | |
| Greencastle Capital Inc | | 1746 Havemeyer Ln | | | Redondo Beach | CA | 90278 | |
| Greendale Township | | 3480 W Isabella Rd | | | Shepherd | MI | 48883 | |
| Greendale Village | | 6500 Northway | | | Greendale | WI | 53129 | |
| Greene & Greene Mortgage Co Inc | | 2115 Wyoming Blvd Ne | | | Albuquerque | NM | 87112 | |
| Greene Co Special Assessment | | 114 N Chestnut | | | Jefferson | IA | 50129 | |
| Greene County | | PO Box 45 | | | Eutaw | AL | 35462 | |
| Greene County | | 320 W Court St 103 | | | Paragould | AR | 72451 | |
| Greene County | | 113 North Main St | | | Greensboro | GA | 30642 | |
| Greene County | | 114 North Chestnut | | | Jefferson | IA | 50129 | |
| Greene County | | 519 N Main | | | Carrollton | IL | 62016 | |
| Greene County | | 102 Co Courthouse | | | Bloomfield | IN | 47424 | |
| Greene County | | 940 Boonville | | | Springfield | MO | 65802 | |
| Greene County | | PO Box 482 | | | Snow Hill | NC | 28580 | |
| Greene County | | PO Box 427/ 15 Greene St | | | Xenia | OH | 45385 | |
| Greene County | | 93 East High St | | | Waynesburg | PA | 15370 | |
| Greene County | | 204 N Cutter St | | | Greeneville | TN | 37745 | |
| Greene County | | P O Bx 157 | | | Standardsville | VA | 22973 | |
| Greene County | | PO Box 477 | | | Leaksville | MS | 39451 | |
| Greene County Conservancy | | 102 County Courthouse | | | Bloomfield | IN | 47424 | |
| Greene County Drainage | | 102 County Courthouse | | | Bloomfield | IN | 47424 | |
| Greene County Farmers Mut Fi In | | PO Box 156 | | | Greeneville | TN | 37744 | |
| Greene County Mut Ins Co | | 510 Walnut St | | | Greenfield | IL | 62044 | |
| Greene County/noncollecting | | PO Box 191 | | | Catskill | NY | 12414 | |
| Greene Csd T/o Barker | | C/o Nbt Bank | | | Greene | NY | 13778 | |
| Greene Csd T/o Coventry | | C/o Nbt Bank | | | Greene | NY | 13778 | |
| Greene Csd T/o Greene | | C/o Nbt Bank | | | Greene | NY | 13778 | |
| Greene Csd T/o Mcdonough | | C/o Nbt Bank | | | Greene | NY | 13778 | |
| Greene Csd T/o Oxford | | C/o Nbt Bank | | | Greene | NY | 13778 | |
| Greene Csd T/o Triangle | | C/o Nbt Bank | | | Greene | NY | 13778 | |
| Greene Csd T/o Willet | | C/o Nbt Bank | | | Greene | NY | 13778 | |
| Greene Csd/ T/o Smithville | | C/o Nbt Bank | | | Greene | NY | 13778 | |
| Greene Financial Services Inc | | 1501 E Seventh St Ste 5 | | | Charlotte | NC | 28204 | |
| Greene Home Loans Inc | | 1215 K St 17th Fl | | | Sacramento | CA | 95814 | |
| Greene Town | | PO Box 510 | | | Greene | ME | 04236 | |
| Greene Town | | PO Box 129 | | | Greene | NY | 13778 | |
| Greene Township | | 471 Kinsman Rd | | | Jamestown | PA | 16134 | |
| Greene Township | | 4889 Long Run Rd | | | Logantown | PA | 17747 | |
| Greene Township | | PO Box 178 | | | Hookstown | PA | 15050 | |
| Greene Township | | PO Box 383 | | | Newfoundland | PA | 18445 | |
| Greene Township | | PO Box 63 | | | Garards Fort | PA | 15334 | |
| Greene Township | | PO Box 69 | | | Orrstown | PA | 17244 | |
| Greene Twp | | 9791 Mark Rd | | | Erie | PA | 16509 | |
| Greene Village | | 49 Genessee Box 207 | | | Greene | NY | 13778 | |
| Greenehouse Real Estate Inc | | 17817 Romar St | | | Northridge | CA | 91325 | |
| Greenevers Town | | Rt 2 Box 331 E | | | Rose Hill | NC | 28458 | |
| Greeneville City | | 200 N College Stree | | | Greeneville | TN | 37743 | |
| Greenfield | | 115 S Main City Hall | | | Greenfield | MO | 65661 | |
| Greenfield City | | 222 North Front St | | | Greenfield | TN | 38230 | |
| Greenfield City | | 7325 W Forest Home | | | Greenfield | WI | 53220 | |
| Greenfield Town | | 14 Court Sq | | | Greenfield | MA | 01301 | |
| Greenfield Town | | PO Box 256 | | | Greenfield | NH | 03047 | |
| Greenfield Town | | PO Box 10 | | | Greenfield Ctr | NY | 12833 | |
| Greenfield Town | | N1310 Johns Rd | | | La Crosse | WI | 54601 | |
| Greenfield Town | | PO Box 173 | | | Tomah | WI | 54660 | |
| Greenfield Town | | S5483 Durwards Glen Rd | | | Baraboo | WI | 53913 | |
| Greenfield Township | | 9861 Wildman Rd | | | North East | PA | 16428 | |
| Greenfield Township | | Rd 1 Box 564 | | | Claysburg | PA | 16625 | |
| Greenfield Township | | Rr 1 Box 427 Spencer | | | Carbondale | PA | 18407 | |
| Greenhill Appraisal Llc | | 38 Miller Ave 312 | | | Mill Valley | CA | 94941 | |
| Greenhill Mortgage | | 1800 Valley View Ln Ste 130 | | | Dallas | TX | 75234 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Greenhill Mortgage | | 4425 W Spring Mountain Rd Ste 325 | | | Las Vegas | NV | 89109 | |
| Greenhouse Mortgage & Real Estate | | 11501 Dublin Blvd Ste 201 | | | Dublin | CA | 94568 | |
| Greenhouse Real Estate Inc | | 325 Logan Rd | | | Imperial | PA | 15126 | |
| Greenlake Financial Inc | | 4014 Aurora Ave N Ste B | | | Seattle | WA | 98103 | |
| Greenland Town | | PO Box 100 | | | Greenland | NH | 03840 | |
| Greenland Township | | 292 E Branch Rd | | | Mass City | MI | 49948 | |
| Greenleaf Homes Loans Inc | | 27919 Jefferson Ave Ste 200 | | | Temecula | CA | 92590 | |
| Greenleaf Township | | 4015 Holbrook Rd | | | Ulby | MI | 48475 | |
| Greenlee County | | Corner Of Fifth And Leonard | | | Clifton | AZ | 85533 | |
| Greenlend Financial Solutions Inc | | 3829 West Broadway Ave | | | Robbinsdale | MN | 55422 | |
| Greenlight Capital | David Einhorn | 140 East 45th St 2nd Fl | | | New York | NY | 10017 | |
| Greenlight Capital | David Einhorn | Greenlight Capital | 140 East 45th St 2nd Fl | | New York | NY | 10017 | |
| Greenlight Capital | | 140 East 45th St24th Fl | | | New York | NY | 10017 | |
| Greenlight Financial Services | | 8105 Irvine Ctr Dr Ste 100 | | | Irvine | CA | 92618 | |
| Greenlight Funding & Mortgage Corp | | 38 W 32nd St 910 | | | New York | NY | 10001 | |
| Greenlight Home Mortgage Incorporated | | 7343 Mission St | | | Daly City | CA | 94014 | |
| Greenline Capital Funding Inc | | 10470 Miamisburg Springboro Pike | | | Miamisburg | OH | 45342 | |
| Greenlink Capital Corp | | 21900 Burbank Blvd 3rd Fl | | | Woodland Hills | CA | 91367 | |
| Greenpark Mortgage Corp | | 140 Gould St | | | Needham | MA | 02494 | |
| Greenpeace Fund | | 702 H St Nw 300 | | | Washington | DC | 20001 | |
| Greenpoint | | | | | | | | |
| Greenpoint Mortgage | | 5032 Pkwy Plaza Blvd | | | Charlotte | NC | 28217 | |
| Greenpoint Mortgage Funding Inc | | 100 Wood Hollow Dr | | | Novato | CA | 94945 | |
| Greenport Town | | 17 Kline St | | | Hudson | NY | 12534 | |
| Greenport Village | | 236 Third St | | | Greenport | NY | 11944 | |
| Greenpower Financial | | 1335 S Azusa Ave Ste 209 | | | West Covina | CA | 91791 | |
| Greenrich Capital Corp | | 90 11 35th Ave | | | Jackson Heights | NY | 11372 | |
| Greens Appraisal Service Llc | Kenneth J Green | 524 1/2 S Broadway Ste D | | | Greenville | OH | 45331 | |
| Greens Parkway Mud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Greensboro Borough | | PO Box 26 | | | Greensboro | PA | 15338 | |
| Greensboro City | | 212 N Main St | | | Greensboro | GA | 30642 | |
| Greensboro Town | | | | | | VT | 005841 | |
| Greensburg City | | 105 W Hodgenville Av | | | Greensburg | KY | 42743 | |
| Greensburg City | | 418 South Main St | | | Greensburg | PA | 15601 | |
| Greensburg City/co | | 418 So Main St | | | Greensburg | PA | 15601 | |
| Greensburg Salem Sd/greensburg Ci | | 416 So Main St | | | Greensburg | PA | 15601 | |
| Greensburg Salem Sd/s Greensburg | | 1407 Broad St | | | South Greensburg | PA | 15601 | |
| Greensburg Salem Sd/salem Townshi | | PO Box E | | | Crabtree | PA | 15624 | |
| Greensburg Salem Sd/southwest Gre | | 424 Brandon St | | | Greensburg | PA | 15601 | |
| Greenstar Home Loans Inc | | 4421 Stuart Andrew Blvd | | | Charlotte | NC | 28217 | |
| Greenstates Financial Corporation | | 1281 Ebenezer Rd | | | Rock Hill | SC | 29732 | |
| Greenstates Financial Corporation | | 3203 Hwy 21 906 | | | Fort Mill | SC | 29715 | |
| Greensville County | | 1750 E Atlantic St | | | Emporia | VA | 23847 | |
| Greentech Mortgage Corp | | 38 West 32nd St Ste 910 | | | New York | NY | 10001 | |
| Greentech Mortgage Corp | | 375 North Broadway | | | Jericho | NY | 11753 | |
| Greentop | | 303 South Main | | | Greentop | MO | 63546 | |
| Greentop City | | 303 South Main | | | Greentop | MO | 63546 | |
| Greentree Boro | | 10 West Manilla Aven | | | Pittsburgh | PA | 15220 | |
| Greentree Financial Services | | 1002 Greentree Rd | | | Pittsburgh | PA | 15220 | |
| Greentree Foster Plaza Associates | Anissa Eckert | Foster Plaza 9 | | | Pittsburgh | PA | 15220 | |
| Greentree Foster Plaza Associates | | Foster Plaza 9 | 750 Holiday Dr Ste 570 | | Pittsburg | PA | 15220 | |
| Greentree Funding Corporation Inc | | 3960 Broadmoor Ave Se | | | Grand Rapids | MI | 49512 | |
| Greentree Loan Solutions Inc | | 32 Corte Vidriosa | | | San Clemente | CA | 92673 | |
| Greentree Mortgage Corp Of Maryland | | 2 Pk Ctr Court Ste 200 | | | Owings Mills | MD | 21117 | |
| Greentree Mortgage Corporation | | 2 Pk Ctr Court Ste 200 | | | Owings Mills | MD | 21117 | |
| Greentree Mortgage Llc | | 43 North Main St | | | Rochester | NH | 03867 | |
| Greentree Mortgage Services Inc | | 1627 Henthorne Ste B | | | Maumee | OH | 43537 | |
| Greentree Mortgage Services Inc | | 1627 Henthorne | Ste B | | Maumee | OH | 43537 | |
| Greentree Residential Appraisal | Lisa K Sloan | 5901 Wilson Av S | | | Seattle | WA | 98118 | |
| Greenturtles | | 595 East Walnut St | | | Pasadena | CA | 91101 | |
| Greenup County | | PO Box 318 | | | Greenup | KY | 41144 | |
| Greenview Data Inc | | PO Box 1586 | | | Ann Arbor | MI | 48106-1586 | |
| Greenview Mortgage Corporation | | 872 Smithfield Ave 2nd Fl | | | Lincoln | RI | 02865 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Grenville Area Sd/hempfield Twp | | 278 S Mercer St | | | Greenville | PA | 16125 | |
| Greenville Boro | | PO Box 227 | | | Greenville | PA | 16125 | |
| Greenville City | | Box 548 | | | Greenville | GA | 30222 | |
| Greenville City | | PO Box 289 | | | Greenville | KY | 42345 | |
| Greenville City | | 411 S Lafayette St | | | Greenville | MI | 48838 | |
| Greenville County | | 301 University Ridge Ste 700 | | | Greenville | SC | 29601 | |
| Greenville Csd T/o Berne | | National Bank Of Coxsackie | | | Greenville | NY | 12083 | |
| Greenville Csd T/o Cairo | | National Bank Of Coxsackie | | | Greenville | NY | 12083 | |
| Greenville Csd T/o Coeymans | | National Bank Of Coxsackie | | | Greenville | NY | 12083 | |
| Greenville Csd T/o Conesville | | National Bank Of Coxsackie | | | Greenville | NY | 12083 | |
| Greenville Csd T/o Coxsackie | | National Bank Of Coxsackie | | | Greeneville | NY | 12083 | |
| Greenville Csd T/o Durham | | National Bank Of Coxsackie | | | Greeneville | NY | 12083 | |
| Greenville Csd T/o Greenville | | National Bank Of Coxsackie | | | Greenville | NY | 12083 | |
| Greenville Csd T/o New Baltim | | Naational Bank Of Coxsackie | | | Greenville | NY | 12083 | |
| Greenville Csd T/o New Scotla | | National Bank Of Coxsackie | | | Greenville | NH | 03048 | |
| Greenville Csd T/o Rensselaer | | National Bank Of Coxsackie | | | Greeneville | NY | 12083 | |
| Greenville Csd T/o Westerlo | | National Bank Of Coxsackie | | | Greenville | NY | 12083 | |
| Greenville Sd/greenville Boro | | PO Box 227 | | | Greenville | PA | 16125 | |
| Greenville Town | | PO Box 1109 | | | Greenville | ME | 04441 | |
| Greenville Town | | PO Box 354 / 46 Main St | | | Greenville | NH | 03048 | |
| Greenville Town | | 1537 Us Hwy 6 | | | Port Jervis | NY | 12771 | |
| Greenville Town | | PO Box 238 | | | Norton Hill | NY | 12135 | |
| Greenville Town | | PO Box 60 | | | Greenville | WI | 54942 | |
| Greenville Township | | 3410 Greenvill Rd | | | Meyersdale | PA | 15552 | |
| Greenville/sd Sugar Grove Twp | | 381 Groover Rd | | | Greenville | PA | 16125 | |
| Greenwich Capital | Dan Mclaughlin | Greenwich Capital | 600 Steamboat Rd | | Greenwich | CT | 06830 | |
| | Mortgage Finance | | | | | | | |
| Greenwich Capital | Department | 600 Steamboat Rd | | | Greenwich | CT | 06830 | |
| Greenwich Capital Financial Products Inc | Frank Skibo | 600 Steamboat Rd | | | Greenwich | CT | 06830 | |
| Greenwich Capital Financial Products Inc | | 600 Steamboat Rd | | | Greenwich | CT | 06830 | |
| Greenwich Capital Markets Inc | Attn Accounts Receivable | 600 Steamboat Rd | | | Greenwich | CT | 06830 | |
| Greenwich Csd T/o Easton | | PO Box 228 | | | Greenwich | NY | 12834 | |
| Greenwich Csd T/o Greenwich | | PO Box 228 | | | Greenwich | NY | 12834 | |
| Greenwich Csd T/o Jackson | | PO Box 228 | | | Greenwich | NY | 12834 | |
| Greenwich Ins Co | | 340 Pine St | | | San Francisco | CA | 94104 | |
| Greenwich Ins Co | | 70 Seaview Ave | | | Samford | CT | 06902 | |
| Greenwich Mortgage Corporation | | 345 Hope St | | | Providence | RI | 02906 | |
| Greenwich Town | | 101 Field Point Rd | | | Greenwich | CT | 06836 | |
| Greenwich Town | | 2 Academy St | | | Greenwich | NY | 12834 | |
| Greenwich Township | | 536 Old 22 | | | Lenhartsville | PA | 19534 | |
| Greenwich Township Cumberland Co | | PO Box 93 | | | Shiloh | NJ | 08353 | |
| Greenwich Township Warren Co | | 106 Washington St | | | Stewartsville | NJ | 08886 | |
| Greenwich Township/gloucester | | 420 Washington St | | | Gibbstown | NJ | 08027 | |
| Greenwich Village | | 6 Academy St | | | Greenwich | NY | 12834 | |
| Greenwich Village T/o Easton | | 6 Academy St | | | Greenwich | NY | 12834 | |
| Greenwood | | 709 West Main | | | Greenwood | MO | 64034 | |
| Greenwood Appraisal Inc | | 7901 Aurora Ave N | | | Seattle | WA | 98103 | |
| Greenwood City | | Po Drawer 907 | | | Greenwood | MS | 38930 | |
| Greenwood City | | 102 Nmain St PO Box D | | | Greenwood | WI | 54437 | |
| Greenwood County | | 311 N Main | | | Eureka | KS | 67045 | |
| Greenwood County | | 528 Monument St | | | Greenwood | SC | 29646 | |
| Greenwood Credit Union | | 2669 Post Rd | | | Warwick | RI | 02886 | |
| Greenwood Cs/ T/o Andover | | 752 Route 417 | | | Greenwood | NY | 14839 | |
| Greenwood Cs/ T/o Greenwood | | 752 Route 417 | | | Greenwood | NY | 14839 | |
| Greenwood Cs/ T/o Jasper | | 752 Route 417 | | | Greenwood | NY | 14839 | |
| Greenwood Cs/ T/o Troupsburg | | 752 Route 417 | | | Greenburg | NY | 14839 | |
| Greenwood Cs/ T/o West Union | | 752 Route 417 | | | Greenwood | NY | 14839 | |
| Greenwood Csd T/o Canisteo | | 752 Route 417 | | | Greenwood | NY | 14839 | |
| Greenwood Home Loans | | 805 G Montague Ave | | | Greenwood | SC | 29649 | |
| Greenwood Lake Ufs Warwick | | 132 Kings Hwy | | | Warwick | NY | 10990 | |
| Greenwood Lake Village | | Box 7 | | | Greenwood Lake | NY | 10925 | |
| Greenwood Mortgage Inc | | 263 North Madison Ave | | | Greenwood | IN | 46142 | |
| Greenwood S/d / Greenwood Twp | | Rr 2 Box 220 | | | Millerstown | PA | 17062 | |
| Greenwood Sd/greenwood Twp | | 579 Perry Valley Rd | | | Millerstown | PA | 17062 | |
| Greenwood Sd/liverpool Twp | | Rd 1 Box 483 | | | Liverpool | PA | 17045 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Greenwood Sd/tuscarora Twp | | Rr 1 Box 42 | | | Millertown | PA | 17062 | |
| Greenwood Town | | PO Box 216 | | | Greenwood | DE | 19950 | |
| Greenwood Town | | PO Box 195 | | | Greenwood | LA | 71033 | |
| Greenwood Town | | PO Box 180 | | | Locke Mills | ME | 04255 | |
| Greenwood Town | | PO Box 807 | | | Greenwood | NY | 14839 | |
| Greenwood Town | | N5800 Zink Rd | | | Rib Lake | WI | 54470 | |
| Greenwood Town | | S3823 Beaver Creek Dr | | | Hillsboro | WI | 54634 | |
| Greenwood Township | | 10440 Metcalf Rd | | | Avoca | MI | 48006 | |
| Greenwood Township | | 2786 Harding Ave | | | Harrison | MI | 48625 | |
| Greenwood Township | | 3108 W Kneeland Rd | | | Lewiston | MI | 49756 | |
| Greenwood Township | | 4801 12 1/2 Mile Rd | | | Manton | MI | 49663 | |
| Greenwood Township | | 5111 180th Ave | | | Hesperia | MI | 49421 | |
| Greenwood Township | | 1455 Zorger Rd | | | Mahaffey | PA | 15757 | |
| Greenwood Township | | 472 Bottom Rd | | | Millville | PA | 17846 | |
| Greenwood Township | | 579 Perry Alley Rd | | | Millerstown | PA | 17062 | |
| Greenwood Township | | 7230 Main St | | | Geneva | PA | 16316 | |
| Greenwood Township | | Rr 2 Box 220 | | | Millerstown | PA | 17062 | |
| Greenwood Ud Assmts Of The Sw | | 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Greer County | | PO Box 458 | | | Mangum | OK | 73554 | |
| Greeson Appraisal Services Inc | | PO Box 1146 | | | Calhoun | GA | 30701-1146 | |
| Greg A Godacy | Garmak Mobile Notary Services | PO Box 815 | | | Brea | CA | 92822 | |
| Greg A Howard | | 3191 B Via Buena Vista | | | Laguna Woods | CA | 92637 | |
| Greg A Howard Emp | | 3191 B Via Buena Vista | | | Laguna Woods | CA | 92637 | |
| Greg A Leonti | | 2400 E Lincoln | | | Anaheim | CA | 92806 | |
| Greg A Murrieta | | 403 Georgetown Ave | | | Ventura | CA | 93003 | |
| Greg A Sanders | | 2709 Se 96th | | | Okc | OK | 73160 | |
| Greg Davis | Greg Davis Appraisal Services | PO Box 3923 | | | Visalia | CA | 93278 | |
| Greg Davis | | 345 Linwood Dr | | | Sweetwater | TN | 37874-0000 | |
| Greg Davis | | 22442 E Princeton Dr | | | Aurora | CO | 80018-0000 | |
| Greg Davis Appraisal Services | | PO Box 3041 | | | Visalia | CA | 93278 | |
| Greg Dudley | | 4209 John B Oblinger Dr | | | El Paso | TX | 79934 | |
| Greg Dudley Emp | | 4209 John B Oblinger Dr | | | El Paso | TX | 79934 | |
| Greg Easter Appraisals Llc | | PO Box 360685 | | | Birmingham | AL | 35236 | |
| Greg Foshee | | 107 E Vermont Ave | | | Bradenton | FL | 34208 | |
| Greg Freeman | | 7257 S Tucson Way Ste 210 | | | Englewood | CO | 80112 | |
| Greg Greenhaw | Barnhart Appraisals Inc | 2122 Sierra Dr | | | Elko | NV | 89801 | |
| Greg Hall | | 13839 Pokeberry Ct | | | Hesperia | CA | 92345 | |
| Greg Hicks Appraisals Inc | | 820 Hope Ave Nw | | | Salwm | OR | 97304 | |
| Greg Hicks Appraisals Inc | | 820 Hope Ave Nw | | | Salem | OR | 97304 | |
| Greg Hoy | Mail Stop 1 3121 4 105 | Interoffice | | | | | | |
| Greg Hoy | Titanium Media | 19071 Willow Brook Ln | | | Trabuco Canyon | CA | 92679 | |
| Greg I Rich | | 12221 Chesley Dr | | | Charlotte | NC | 28277 | |
| Greg J Hall | | 16091 Malahat Rd | | | Apple Valley | CA | 92307 | |
| Greg Jackson | | 10100 Osage Court | | | Reno | NV | 89506 | |
| Greg Jackson Appraisal Service | | PO Box 5335 | | | Fallon | NV | 89407 | |
| Greg Johnson 4380 | Retail Prime | Interoffice | | | | | | |
| Greg K Howard | | 1924 Court North Dr | | | Melville | NY | 11747 | |
| Greg K Sorensen | | 2121 W Marlin Dr | | | Chandler | AZ | 85248 | |
| Greg Kimball | Foxborough Wholesale | Interoffice | | | | | | |
| Greg King & Staci Marcus | | 8650 Valderma Dr | | | Duluth | GA | 30097 | |
| Greg L Felker | Dba Appraisal Solutions | PO Box 186 | | | Enterprise | OR | 97828 | |
| Greg Leblanc | Houston Corp Office | Interoffice | | | | | | |
| Greg Marc Lemaster | | 170 City Blvd West | | | Orange | CA | 92868 | |
| Greg Martin | | 4525 Lodestone Ln | | | Fort Worth | TX | 76123-1875 | |
| Greg Martin Emp | | 4525 Lodestone Ln | | | Fort Worth | TX | 76123-1875 | |
| Greg Mcclure | 1 24002 | Interoffice | | | | | | |
| Greg Mcclure | Park Pl 3353 | 1 24002 | Interoffice | | | | | |
| Greg Morck | | | | | | | | |
| Greg Morton Appraisals Llc | | PO Box 694 | | | Helena | AL | 35080 | |
| Greg Olzack Real Estate Appraisers | | PO Box 1059 | | | Atwater | CA | 95301 | |
| Greg Oneill | The Real Estate Book | PO Box 631 | | | Wayne | PA | 19087 | |
| Greg Ontiveros | | 5620 District Blvd Ste 102 | | | Bakersfield | CA | 93313 | |
| Greg R Cieszko | | 6180 Camino | | | Anaheim | CA | 92807 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Greg Reiner | Reiner & Associates Appraisal | 1919 Grand Canal Blvd Ste A 7 | | | Stockton | CA | 95207 | |
| Greg S Seigerman | | PO Box 760961 | | | San Antonio | TX | 78245 | |
| Greg Savage | 1 1610 1 810 | Interoffice | | | | | | |
| Greg Scattini Inc | | PO Box 941 | | | San Juan Bautista | CA | 95045 | |
| Greg Schroeder | 1 184 11 470 | Interoffice | | | | | | |
| Greg Stone | | 3322 | | | | | | |
| Greg Stone Appraisal Co | Account Exec | PO Box 513 | | | Sumter | SC | 29151-0513 | |
| Greg T Sturman | | 16920 A Birkdale Commons Pkwy | | | Huntersville | NC | 28078 | |
| Gregg & Sherri Steffen | | 3943 Nighthawk Dr | | | Weston | FL | 33331 | |
| Gregg Alan Stroud | | 1601 Ximeno Ave | | | Long Beach | CA | 90804 | |
| Gregg Allan Beall | | 6632 Trinette Ave | | | Garden Grove | CA | 92845 | |
| Gregg Appraisal | | 212 N First Ave Ste G105 | | | Sandpoint | ID | 83864 | |
| Gregg County | | 101 E Methvin PO Box 1431 | | | Longview | TX | 75606 | |
| Gregg De Castro | 1 3353 1 130 | Interoffice | | | | | | |
| Gregg Smigelsky | | 709 Lakeshore Dr | | | Hewitt | NJ | 07421 | |
| Gregg Township | | 17696 Russell Rd | | | Allenwood | PA | 17810 | |
| Gregg Township | | PO Box 87u | | | Spring Mills | PA | 16875 | |
| Gregg W Garrett Sra | | 1221 O Neal Ln Ste A | | | Baton Rouge | LA | 70816 | |
| Gregorio Serrato | | 2111 Miramar Walk | | | Onxard | CA | 93035 | |
| Gregory A Morris | | 6221 W Oxbow Loop | | | Bossier City | LA | 71112 | |
| Gregory A Penney | Penney Appraisals | 605 Rose Dr | | | Benicia | CA | 94510 | |
| Gregory A Phillips | | 3930 Wadsworth Rd | | | Norton | OH | 44203 | |
| Gregory A Reid Marius | | 1980 Skylane Leigh Dr | | | Buford | GA | 30518 | |
| Gregory A Savage | | 13 Via Gatillo | | | R S M | CA | 92688 | |
| Gregory A Spanos | | 293 K St Unit 1 | | | South Boston | MA | 02127 | |
| Gregory A Welch | Impact Decisions Realty Advisors | 14726 Ramona Ave Ste 410 | | | Chino | CA | 91710 | |
| Gregory Adams | | 19975 Hawthorne St | | | Detroit | MI | 48203 | |
| Gregory Alan Lee | | 216 Ames St | | | Northfield | MN | 55057 | |
| Gregory Allen Irrgang | | 3 Winchester Ave | | | Methuen | MA | 01844 | |
| Gregory B Baxter | | 4382 Bear Path Tr | | | Eagan | MN | 55122 | |
| Gregory B Thompson | | 4520 Chisum St | | | Houston | TX | 77020 | |
| Gregory Bago Soos | | 40 Greenmoor | | | Irvine | CA | 92614 | |
| Gregory Brett Bowles | | 8929 Stone Harbour Loop | | | Bradenton | FL | 34212 | |
| Gregory C Hoy | | 19071 Willow Brook Ln | | | Trabuco Cyn | CA | 92679 | |
| Gregory Caldwell | C/o Home 123 | 3917 Midlands Rd Bldg 2 Ste 100 | | | Williamsburg | VA | 23188 | |
| Gregory Caldwell | | 6005 Richpress Dr | | | Williamsburg | VA | 23188 | |
| Gregory Carter | | 5306 Capobella | | | Aliso Viejo | CA | 92656 | |
| Gregory City C/o Appr Di | | 1146 E Market PO Box 938 | | | Sinton | TX | 78387 | |
| Gregory Clausen | | 18706 Pke East Ct | | | Riverview | MI | 48193 | |
| Gregory County | | PO Box 437 | | | Burke | SD | 57523 | |
| Gregory David Johnson | | 9492 Man O War Rd | | | Ft Mill | SC | 29715 | |
| Gregory De Castro | | 7781 Ellis Ave | | | Hunitington Bch | CA | 92648 | |
| Gregory Depass | | 2951 Satellite Blvd | | | Duluth | GA | 30096 | |
| Gregory E Moon | | 7095 W St Andrews Ln | | | Tracy | CA | 95377 | |
| Gregory Eric Wilhelm | | 50 Raymond Marchetti St | | | Ashland | MA | 01721 | |
| Gregory F Ray | | 4508 3rd Ave | | | Los Angeles | CA | 90036 | |
| Gregory F Scheihing | | 10816 Bryant Pl | | | Oakton | VA | 22124 | |
| Gregory G French & Ingeborg E French | | 27801 214th Ave South East | | | Maple Valley | WA | 98038 | |
| Gregory G Grosse | | 7888 Martin Rd | | | Three Oaks | MI | 49128 | |
| Gregory Gazelle | | 26602 Shane Dr | | | Lake Forest | CA | 92630 | |
| Gregory Halsall | | 2631 Lafayette St | | | Denver | CO | 80205-0000 | |
| Gregory Hill | | 10549 Art | | | Sunland | CA | 91040 | |
| Gregory Hood | | 460 Jillian Ln | | | Lawrenceville | GA | 30043 | |
| Gregory Howard | Melville Retail | Interoffice | | | | | | |
| Gregory J Romero | | 40431 Aster | | | Palmdale | CA | 93551 | |
| Gregory J Schroeder | Do Not Use | Use Gre019 | | | | | | |
| Gregory J Schroeder | | 32192 Rancho Cielo | | | Trabuco Canyon | CA | 92679 | |
| Gregory J Smith | Digital Appraisals | PO Box 191280 | | | Boise | ID | 83719 | |
| Gregory Joseph Bufalini | | 1495 Koch Ln | | | San Jose | CA | 95125 | |
| Gregory Kimball | Foxborough W/s | 2 355 | Interoffice | | | | | |
| Gregory L Matthews | | 5026 Sw Admiral Way | | | Stattle | WA | 98116 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gregory L Reneau | | 4200 Pk Newport | | | Newport Beach | CA | 92660 | |
| Gregory L Sandoval | | 4143 W Runion Dr | | | Phoenix | AZ | 85308 | |
| Gregory L Snopel | | 10612 Braeswood Way | | | Stanton | CA | 90680 | |
| Gregory Leblanc | | 10010 Kempwood Dr | | | Houston | TX | 77080 | |
| Gregory Lee Dorfmeier | | 320 Justin Dr | | | Woodstock | GA | 30188 | |
| Gregory Levon Taylor | | 114 Ethel Rd | | | Edison | NJ | 08817 | |
| Gregory Liautaud | | 38 Bonaire Dr | | | Dix Hills | NY | 11746 | |
| Gregory M Foshee Emp | | 107 E Vermont Ave | | | Bradenton | FL | 34208 | |
| Gregory M Kimball | | 64 Auburn Rd | | | Millbury | MA | 01527 | |
| Gregory Mitchell | | 93 Grand St | | | West Haven | CT | 06516 | |
| Gregory Neal Booth | | 7235 Winchester Dr | | | Knoxville | TN | 37919 | |
| Gregory Neil Weinstein | | 16408 Cypress Water Way | | | Tampa | FL | 33624 | |
| Gregory Newlin | | 420 Logan St | | | Georgetown | IL | 61846 | |
| Gregory Nichols Borr | | 236 Carrige Dr | | | Nashville | TN | 37221 | |
| Gregory Ouzoonian | | 11 Sierra Oaks | | | Sugarland | TX | 77479 | |
| Gregory P Burgess | | 2500 Robinhood Rd | | | Winston Salem | NC | 27106 | |
| Gregory Pack | | 12430 Oxford Pk Dr | | | Houston | TX | 77082 | |
| Gregory Pretko | | 20104 East River Dr | | | Grosse Ile | MI | 48138 | |
| Gregory R Olzack | Greg Olzack Real Estate Appraisals | PO Box 1059 | | | Atwater | CA | 95301 | |
| Gregory R Sr & Victoria L Barber | | 1212 South Travis St | | | Sherman | TX | 75090 | |
| Gregory Reid | | Atlanta/retail | | | | | | |
| Gregory Rude | | 3516 Cedar | | | Kokomo | IN | 46902 | |
| Gregory S Gimpel | | 6 Mountain Trace Court | | | Greenville | SC | 29609 | |
| Gregory Saraiva | | 11 Wood Hollow Ln | | | Rumford | RI | 02916 | |
| Gregory Saylor | | 932 Bracken Trail | | | Nashville | TN | 37214 | |
| Gregory Schroeder | | 32192 Rancho Cielo | | | Trabuco Canyon | CA | 92679 | |
| Gregory Scott Hebner | | 2900 Bristol St Ste B301 | | | Costa Mesa | CA | 92628 | |
| Gregory Scott Seymour | | 5937 Pebble Hill Ct | | | Etiwanda | CA | 91739 | |
| Gregory Scott Underhill | | 26322 Towne Centre Dr | | | Foothill Ranch | CA | 92610 | |
| Gregory Spanos Emp | | 136 Turnpike Rd Ste 120 | | | Southborough | MA | 01772 | |
| Gregory T Stone | | 7575 Foxchase Dr | | | West Chester | OH | 45069 | |
| Gregory Thalleen | | 40207 Pelican Point Pkwy | | | Gonzales | LA | 70737 | |
| Gregory Thomas Pretko | | 345 E Ohio St | | | Chicago | IL | 60611 | |
| Gregory W Purser | Do Not Use | Use Aga008 | | | | | | |
| Gregory Wayne Yamamoto | | 1904 Eden Ave | | | Glendale | CA | 91206 | |
| Gregory Wilhelm | Southborough / R | 2 296 | Interoffice | | | | | |
| Gregory William Mcclure | | 24886 Spadra Ln | | | Mission Viejo | CA | 92691 | |
| Greig Town | | Main St | | | Greig | NY | 13345 | |
| Greines Martin Stein & Richland Llp | | 5700 Wilshire Blvd Ste 375 | | | Los Angeles | CA | 90036 | |
| Grenada City | | PO Box 310 | | | Grenada | MS | 38901 | |
| Grenada County | | PO Box 1488 | | | Grenada | MS | 38901 | |
| Gres Inc | Attn Robert Coles | 1857 Millennium Way | | | Meridian | ID | 83642 | |
| Gres Inc | Gres Inc Attn Robert Coles | 1857 Millenium Way | | | Meridian | ID | 83642 | |
| Gresham Village | | PO Box 151 | | | Gresham | WI | 54128 | |
| Greta Renee Dietrich | | 4348 Lichau Rd | | | Penngrove | CA | 94951 | |
| Gretakis & Associates | | 6350 Ctr Dr221 | | | Norfolk | VA | 23502 | |
| Gretchen Faye Arends | | | | | | | | |
| Gretna City | | PO Box 404 | | | Gretna | LA | 70054 | |
| Gretna Town | | P O Bx 602 | | | Gretna | VA | 24557 | |
| Gretta W Etheridge | | 1165 Quail | | | Fairfield | CA | 94533 | |
| Grettel Cambronero | | 1425 W Via Arbolitos | | | Santa Maria | CA | 93458 | |
| Grewal Mortgage Inc | | 3120 Pine Tree Rd | | | Lansing | MI | 48911 | |
| Greyatone Golf & Country Club | | 4100 Greystone Dr | | | Birmingham | AL | 35242 | |
| Greystone Financial | | 7180 Pollack Dr Ste 100 | | | Las Vegas | NV | 89119 | |
| Greystone Financial Group | | 7180 Pollack Dr Ste 100 | | | Las Vegas | NV | 89119 | |
| Greystone Homeloans Inc | | 2020 D New Garden Rd | | | Greensboro | NC | 27410 | |
| Greystone Mortgage | | 5304 Mckitrick Blvd | | | Columbus | OH | 43235 | |
| Greystone Mortgage Co Llc | | 101 N 35th Ave | | | Hathiesburg | MS | 39401 | |
| Greystone Mortgage Llc | | 8668 Spring Mountain Rd Ste 100 | | | Las Vegas | NV | 89117 | |
| Greystone Mortgage Llc | | 5675 Dtc Blvd | | | Greenwood Village | CO | 80111 | |
| Greystone Valuation Inc | | 7514 North Mopac Ste300 | | | Austin | TX | 78731 | |
| Grg Associates | | 5926 Coplin | | | Detroit | MI | 48213 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Griffin City | | PO Box T | | | Griffin | GA | 30224 | |
| Griffin Mortgage Corp | | 400 Garden City Plaza | | | Garden City | NY | 11530 | |
| Griffin Mortgage Corporation | | 150 20 Hillside Ave | | | Jamaica | NY | 11435 | |
| Griffin Mortgage Corporation | | 400 Garden City Plaza | | | Garden City | NY | | |
| Griffin Mortgage Corporation | | 150 20 Hillside Ave | | | Jamaica | NY | 11432 | |
| Griffis Duvall Appraisers | | 4001 Juan Tabo Blvd Ne Ste F | | | Albuquerque | NM | 87111 | |
| Griffith David L | | PO Box 4430 | | | Brookings | OR | 97415 | |
| Griffith Group Realty And Appraisals | | 407 Chestnut St | | | Lebanon | PA | 07042 | |
| Griffith Real Estate Appraisal Services | 333 N Falkenburg Rd | Ste A117 | | | Tampa | FL | 33619 | |
| Griffith Scott & April | | 2407 S Joshua Ave | | | Broken Arrow | OK | 74012 | |
| Grifton Town | | PO Box 579 | | | Grifton | NC | 28530 | |
| Griggs County | | PO Box 340 | | | Copperstown | ND | 58425 | |
| Griggs Nelson Mut Ins Co | | PO Box 424 112 Main St | | | Mcville | ND | 58254 | |
| Grim Township | | 2185 Klender Rd | | | Bentley | MI | 48613 | |
| Grimes County | | PO Box 455 Main & Buffington | | | Anderson | TX | 77830 | |
| Grimes County Appraisal District | | 2163 Court House | | | Anderson | TX | 77830 | |
| Grimes County Mud 1 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Grinnell Mut Reins Co | | Interstate 80 And Hwy | | | Grinnell | IA | 50112 | |
| Grinnell Select Ins Co | | Interstate 80 At Hwy | | | Grinnell | IA | 50112 | |
| Griselda Elizabeth Munoz | | 510 S Pacific | | | Santa Ana | CA | 92703 | |
| Griselda Lamas | | 1278 Karesh Ave | | | Pomona | CA | 91767 | |
| Griselda Perez | | 241 W Alton Ave | | | Santa Ana | CA | 92707 | |
| Griswold Mortgage Inc | | 3600 South State Rd 7 Ste 228 | | | Miramar | FL | 33023 | |
| Griswold Town | | PO Box 369 | | | Jewett City | CT | 06351 | |
| Grobert Rojas | | 6311 Hawaii Court | | | Alexandria | VA | 22312 | |
| Grocers Ins Co | | PO Box 22146 | | | Milwauke | OR | 97269 | |
| Groom City & Isd C/o Appr Di | | 102 Main PO Box 970 | | | Panhandle | TX | 79068 | |
| Gross Financial Group Inc | | 817 N Broadway Ste B | | | Santa Ana | CA | 92701 | |
| Grosse Ile Township | | 9505 Groh Rd PO Box 630 | | | Grosse Ile | MI | 48138 | |
| Grosse Pointe City City Tax | | 17147 Maumee Ave | | | Grosse Pointe | MI | 48230 | |
| Grosse Pointe City County Tax | | 17147 Maumee Ave | | | Grosse Pointe | MI | 48230 | |
| Grosse Pointe Farms City | | 90 Kerby Rd | | | Grosse Pointe Farms | MI | 48236 | |
| Grosse Pointe Park City | | 15115 East Jefferson Ave | | | Grosse Pointe Pk | MI | 48230 | |
| Grosse Pointe Shores Village | | 795 Lake Shore Rd | | | Grosse Pointe | MI | 48236 | |
| Grosse Pointe Township | | 795 Lake Shore Rd | | | Grosse Pointe | MI | 48236 | |
| Grosse Pointe Woods City | | 20025 Mack Plaza | | | Grosse Pointe Woods | MI | 48236 | |
| Grotjahn Capital Mgmt Co | | 10157 E Troon North Dr | | | Scottsdale | AZ | 85262 | |
| Groton Csd T/o Dryden | | 400 Peru Rd | | | Groton | NY | 13073 | |
| Groton Csd T/o Groton | | 400 Peru Rd | | | Groton | NY | 13073 | |
| Groton Csd T/o Homer | | 400 Peru Rd | | | Groton | NY | 13073 | |
| Groton Csd T/o Locke | | 400 Peru Rd | | | Groton | NY | 13073 | |
| Groton Csd T/o Summerhill | | 400 Peru Rd | | | Groton | NY | 13073 | |
| Groton Town | | 45 Fort Hill Rd | | | Groton | CT | 06340 | |
| Groton Town | | PO Box 380 | | | Groton | MA | 01450 | |
| Groton Town | | Hc 58 Box 580 1 | | | Hebron | NH | 03241 | |
| Groton Town | | PO Box 36 | | | Groton | NY | 13073 | |
| Groton Town | | 314 Scott Hwy | | | Groton | VT | 05046 | |
| Groton Village | | 108 E Cortland St Porox 146 | | | Groton | NY | 13073 | |
| Grottoes Town | | PO Box 146 | | | Grottoes | VA | 24441 | |
| Grotts & Associates | | 110 W Second St | | | Pana | IL | 62557 | |
| Group 1 Realty | | 3739 Charlestown Rd | | | New Albany | IN | 47150 | |
| Group One Mortgage Corporation | | 19500 Victor Pkwy Ste 120 | | | Livonia | MI | 48152 | |
| Groupone Services | | 250 Decker Dr | | | Irving | TX | 75062 | |
| Grout Township | | 152 Chappell Dam Rd | | | Gladwin | MI | 48624 | |
| Grove City Area School District | | Rd 1 Box 226a | | | Jackson Ctr | PA | 16133 | |
| Grove City Area Sd/grove City Bor | | 215 1/2 South Broad St | | | Grove City | PA | 16127 | |
| Grove City Area Sd/liberty Twp | Tax Collector Faith Shaw | Rd 2 Box 2561 | | | Grove City | PA | 16127 | |
| Grove City Borough | | 215 1/2 S Broad Stre | | | Grove City | PA | 16127 | |
| Grove City Sd/pine Township | | 221 Doughtery Raod | | | Grove City | PA | 16127 | |
| Grove Mut Fi Ins Co | | 75 Hwy 4 N Meire Grove | | | Melrose | MN | 56352 | |
| Grove Town | | 3960 Goosehollow Rd | | | Dalton | NY | 14836 | |
| Grove Township | | Box 63 | | | Sinnemahoning | PA | 15861 | |
| Groveland Town | | 183 Main St | | | Groveland | MA | 01834 | |
| Groveland Town | | PO Box 79 | | | Groveland | NY | 14462 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Groveland Township | | 4695 Grange Hall Rd | | | Holly | MI | 48442 | |
| Grover Realty Inc | | 2604 B El Camino Real 267 | | | Carlsbad | CA | 92008 | |
| Grover Town | | N4736 Oxbow Ave | | | Medford | WI | 54451 | |
| Grover Town | | W6639 Town Hall Rd | | | Coleman | WI | 54112 | |
| Groves Funding Corportation | | 10700 Montgomery Rd | | | Cincinnati | OH | 45242 | |
| Grow Mortgage Company | | 115 W Madison St | | | Franklin | KY | 42134 | |
| Grow Town | | N4038 Wilderness Rd | | | Tony | WI | 54563 | |
| Growers Mut Ins Co | | Pay To Agency | | | To Agency | CA | 92705 | |
| Growers Mut Ins Co | | 35 E Main St | PO Box 466 | | New Palestine | IN | 46163 | |
| Growthland Realty & Appraisal Inc | | PO Box 738 | | | Humboldt | IA | 50548 | |
| Groy Appraisal Service/megco Inc | | PO Box 1031 | | | Whitehall | MT | 59759 | |
| Grp Financial Services | Joanne Dinardi | Grp Financial Services | 444 Pk Ave South | | New York | NY | 10016 | |
| Grp Finanical Services | Joanne Dinardi | 444 Pk Ave South | | | New York | NY | 10016 | |
| Grp Financial Services | | 360 Hamilton Ave | 5th Fl | | White Plains | NY | 10601 | |
| Grp Financial Services Inc | | 444 Pk Ave South 8th Fl | | | New York | NY | 10016 | |
| Grp Finanical Services Inc | | 360 Hamilton Ave | | | White Plains | NY | | |
| Grugan Township | | PO Box 442 | | | Lock Haven | PA | 17745 | |
| Grundy Cospecial Assessment | | 706 G Ave | | | Grundy Ctr | IA | 50638 | |
| Grundy County | | 706 G Ave | | | Grundy Ctr | IA | 50638 | |
| Grundy County | | 700 Main | | | Trenton | MO | 64683 | |
| Grundy County | | PO Box 32 | | | Altamont | TN | 37301 | |
| Grundy County | | 111 E Washington St | | | Morris | IL | 60450 | |
| Grundy Mut Ins Assoc | | 715 G Ave | | | Grundy Ctr | IA | 50638 | |
| Grundy Town | | PO Box 711 | | | Grundy | VA | 24614 | |
| Gruver City & Isd C/o Appr Di | | 709 West 7th PO Box 519 | | | Spearman | TX | 79081 | |
| Gryphon Network H123/rbc Day 1 | | 249 Vanderbilt Ave | | | Norwood | MA | O2062 | |
| Gryphon Networks | | 249 Vanderbilt Ave | | | Norwood | MA | 02062 | |
| Gryphon Networks/tcni H123/rbc | | 249 Vanderbilt Ave | | | Norwood | MA | O2062 | |
| Gs Financial Network Llc | | 18 W Marie St | | | Hicksville | NY | 11801 | |
| Gs Group Inc | | 194 E Wallings Rd Ste 202 | | | Broadview Hts | OH | 44147 | |
| Gs Property Management & Home Improv | 162 Belleville Ane | Ste 2a | | | Bloomfield | NJ | 07003 | |
| Gs Real Estate Group | | 519 17th St Ste 130g | | | Oakland | CA | 94612 | |
| Gsa Ins Co | | 144 Belmont Dr | | | Somerset | NJ | 08873 | |
| Gsa Mortgage Inc | | 4220 N 19th Ave 220 | | | Phoenix | AZ | 85015 | |
| Gsag Inc | | 770 S Brea Blvd 202 | | | Brea | CA | 92821 | |
| Gsccca | | PO Box 101501 | | | Atlanta | GA | 30392-1501 | |
| Gsf Home Loans | | 4640 E Sunrise Ste 211 | | | Tucson | AZ | 85718 | |
| Gsf Mortgage Corporation | | 115 Mountain Rd | | | Fasllston | MD | 21047 | |
| Gsf Mortgage Corporation | | 999 Plaza Dr 710 | | | Schaumburg | IL | 60173 | |
| Gsf Mortgage Corporation | | 745 Mcclintock Dr Ste 225 | | | Burr Ridge | IL | 60521 | |
| Gsf Mortgage Corporation | | 11180 Zealand Ave N | | | Champlin | MN | 55316 | |
| Gsf Mortgage Corporation | | 225 N Benton Dr Ste 214 | | | Sauk Rapids | MN | 56379 | |
| Gsf Mortgage Corporation | | 4801 W National | | | Milwaukee | WI | 53214 | |
| Gsm Mortgage | | 1500 Sycamore Ave A 1 | | | Hercules | CA | 94547 | |
| Gst | | 2929 E Imperial Hwy | 170 | | Brea | CA | 92821 | |
| Gt Financial | | 2044 Union St | | | San Francisco | CA | 94123 | |
| Gt Funding Corp | | 1300 Highland Corp Dr Ste 203 | | | Cumberland | RI | 02864 | |
| Gt Home Loans Inc | | 275 Tennant Ave Ste 200 | | | Morgan Hill | CA | 95037 | |
| Gt Mortgage Inc | | 999 Brickell Ave Ste 401 | | | Miami | FL | 33131 | |
| Gtc Captital Corp | | 6901 Jericho Turnpike Ste 215 | | | Syosset | NY | 11791 | |
| Gti Communications | | PO Box 667929 | | | Charlotte | NC | 28266 | |
| Gto Financial | | 15707 Rockfield 333 | | | Irvine | CA | 92618 | |
| Gtsc & Associates | | 11500 Northwest Freeway Ste 460 | | | Houston | TX | 77092 | |
| Guadalupe & Juan Acevedo Bor | | 1508 Hanna Ave | | | Corcoran | CA | 93212 | |
| Guadalupe Alcocer | | 200 Cordell | | | Houston | TX | 77009 | |
| Guadalupe Alejandro Mercado | | 401 S Garnsey St | | | Santa Ana | CA | 92701 | |
| Guadalupe Alvidrez | | 3541 Van Wig Ave | | | Baldwin Pk | CA | 91706 | |
| Guadalupe County | | 420 Pker Ave | | | Santa Rosa | NM | 88435 | |
| Guadalupe County | | 307 W Court St Po Drawer 70 | | | Seguin | TX | 78155 | |
| Guadalupe Diaz | | 1973 Shorewood | | | Grapevine | TX | 76051 | |
| Guadalupe Diaz Emp | | 1973 Shorewood | | | Grapevine | TX | 76051 | |
| Guadalupe Garza | | PO Box 181313 | | | Coronado | CA | 92178 | |
| Guadalupe Montoya | | 1014 E Catalina Ave | | | Santa Ana | CA | 92706 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Guaetta And Benson | | 9 Acton Rd | | | Chelmsford | MA | 01469 | |
| Guam | | PO Box 23607 Gmf | | | Barrigada | GU | 96921 | |
| Guarantee Appraisal Llc | | 3700 Standridge Dr Ste 212 | | | The Colony | TX | 75056 | |
| Guarantee Appraisals Llc | | 3700 Standridge Dr Ste 212 | | | The Colony | TX | 75056 | |
| Guarantee Financial Llc | | 4807 E 38th St | | | Indianapolis | IN | 46218 | |
| Guarantee Home Loans | | 5380 N Fresno St Ste 101 | | | Fresno | CA | 93710 | |
| Guarantee Mortgage Company | | 11340 Eagle Dr 3 | | | Baytown | TX | 77520 | |
| Guarantee Mortgage Corp | | 636 4th St | | | San Francisco | CA | 94107 | |
| | | | | | | | | |
| Guarantee Mortgage Corp | | 2257 F Larkspur Landing Circle | | | Larkspur | CA | 94939 | |
| Guarantee Mortgage Corp | | 11400 Se 8th St | Ste 360 | | Bellevue | WA | 98004 | |
| Guarantee Mortgage Corporation | | 500 Sansome St Ste 202 | | | San Francisco | CA | 94111 | |
| Guarantee Mortgage Corporation | | 1001 Pacific Ave Ste 4 B | | | Tacoma | WA | 98402 | |
| Guarantee Pacific Mortgage Llc | | 1101 Sylvan A 1 | | | Modesto | CA | 93350 | |
| Guarantee Trust And Title | | 1300 Godward St Ne 1000 | | | Minneapolis | MN | 55413 | |
| Guarantee Trust Mortgage Company | | 1435 E Venice Ave Ste 101 | | | Venice | FL | 34239 | |
| Guaranteed Financial | | 6231 W Roosevelt | | | Berwyn | IL | 60402 | |
| Guaranteed Financial Inc | | 9 Brookfield | | | Irvine | CA | 92604 | |
| Guaranteed Financial Llc | | 4444 S 700 E Ste 100 | | | Salt Lake City | UT | 84017 | |
| Guaranteed Funding Llc | | 1900 Enterprise Pkwy Ste A | | | Twinsburg | OH | 44087 | |
| Guaranteed Home Mortgage Co Inc | | 1805 Loucks Rd | | | York | PA | 17404 | |
| Guaranteed Home Mortgage Company Inc | | 2 Gannett Dr Ste 110 | | | White Plains | NY | 10604 | |
| Guaranteed Home Mortgage Company Inc | | 6 Xavier Dr 306 | | | Yonkers | NY | 10704 | |
| Guaranteed Home Mortgage Company Inc | | 3505 Veterans Memorial Hwy Ste M | | | Ronkonkoma | NY | 11779 | |
| Guaranteed Home Mortgage Company Inc | | 292 Main St | | | Cold Spring | NY | 10516 | |
| Guaranteed Home Mortgage Company Inc | | 884 Merrick Rd | | | Baldwin | NY | 11510 | |
| Guaranteed Home Mortgage Company Inc | | 220 West Bridge St | | | Dublin | OH | 43012 | |
| Guaranteed Home Mortgage Company Inc | | 888 Stuyvesant Ave Ste 1 | | | Irvington | NJ | 07111 | |
| Guaranteed Home Mortgage Company Inc | | 700 G Lake St | | | Ramsey | NJ | 07446 | |
| Guaranteed Mortgage Brokers Inc | | 4742 Nw 2nd Ave | | | Boca Raton | FL | 33431 | |
| | | | | | | | | |
| Guaranteed Mortgage Company | | 3608 St Lawrence Ave Ste 102 | | | Reading | PA | 19607 | |
| Guaranteed Mortgage Funding Corp | | 6400 N Andrews Ave Ste 300 | | | Ft Lauderdale | FL | 33309 | |
| Guaranteed Mortgage Llc | | 6008 10 Broadway | | | Merrillville | IN | 46410 | |
| Guaranteed Rate Inc | | 3940 North Ravenswood | | | Chicago | IL | 60613 | |
| Guaranteed Rate Inc | | 3940 N Ravenswood | | | Chicago | IL | 60613 | |
| Guaranteed Rate Inc | | 3790 Guess Rd | Ste 202 | | Durham | NC | 27705 | |
| | | | | | | | | |
| Guaranteed Rural Housing | | 1835 Black Lake Blvd Sw Ste B | | | Columbia | SC | 29212 | |
| Guaranteed Trust Mortgage Company | | 7505 Irmo Dr | | | Columbia | SC | 29212 | |
| Guaranty Abstract And Title Co | | 318 N Main St Box 319 | | | Guymon | OK | 73942 | |
| Guaranty Abstract Co | | PO Box 3048 | | | Tulsa | OK | 74101-3048 | |
| Guaranty Bank | Jenny Ray Stilwell | 8333 Douglas Ave | | | Dallas | TX | 75225 | |
| Guaranty Bank | | PO Box 5170 | | | Simi Valley | CA | 93062-5170 | |
| Guaranty Bank | | 8333 Douglas Ave | | | Dallas | TX | 75225 | |
| Guaranty Center Ltd | | 1100 Ne Loop 410 No 810 | | | San Antonio | TX | 78209 | |
| Guaranty Land Title Insurance Inc | | 118 S Jefferson | | | Mexico | MO | 65265 | |
| Guaranty Mortgage | | 25 Turner Ave Ste 101 | | | Elk Grove Village | IL | 60007 | |
| Guaranty Mortgage | | 1610 North Zaragosa C 2 | | | El Paso | TX | 79936 | |
| Guaranty Mortgage | | 2825 Wilcrest Dr Ste 407 | | | Houston | TX | 77042 | |
| Guaranty Mortgage Company | | 10303 Eagle Dr | | | Baytown | TX | 77520 | |
| Guaranty Mortgage Company | | 7556 Lake Worth Rd Ste 102 | | | Lake Worth | FL | 33463 | |
| Guaranty Mortgage Corporation | | 1211b Laurens Rd | | | Greenville | SC | 29607 | |
| Guaranty Mortgage Corporation/kt | | 118 Hartford Turnpike | | | Shrewsbury | MA | 01545 | |
| Guaranty Mortgage Inc | | 7850 Riverdale Dr Nw Ste G | | | Ramsey | MN | 55303 | |
| | | | | | | | | |
| Guaranty Mortgage Services Llc | | 5072 Bristol Industrial Way Ste F | | | Buford | GA | 30518 | |
| Guaranty National Ins Co | | Pay To Agent | | | Englewood | CO | 80155 | |
| Guaranty National Mortgage Corporation | | 330 Turnpike St | | | Canton | MA | 02021 | |
| Guaranty Residential Lending | Cres Attn Roy Deaton | 1300 S Mopac Expressway | Fl 3 North | | Austin | TX | 78746 | |
| Guaranty Title Co | | PO Box 430 | | | Carlsbad | NM | 88221 | |
| Guaranty Title Company | 108 North Canyon | PO Box 430 | | | Carlsbad | NM | 8821--0430 | |
| Guaranty Title Services | | 509 South St | | | Greenlake | WI | 54941 | |
| Guaranty Trust Company | | 316 Robert Rose Dr | | | Murfreesboro | TN | 37129 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Guaranty Trust Financial | | 5099 Durham Ct | | | Denver | CO | 80239 | |
| Guardian Alarm Systems Inc | | PO Box 29338 | | | Shreveport | LA | 71129 | |
| Guardian Alram Systmes Inc | | PO Box 29338 | | | Shreveport | LA | 71129 | |
| Guardian Angel Mortgage Services Inc | | 4819 East Trindle Rd | | | Mechanicsburg | PA | 17050 | |
| Guardian Appraisal Service Inc | | 2905 N West St | | | Flagstaff | AZ | 86004 | |
| Guardian Appraisal Services Inc | | 2905 N West St | | | Flagstaff | AZ | 86004 | |
| Guardian Capital Inc | | 24 S Willson 1 | | | Bozeman | MT | 59715 | |
| Guardian Financial Mortgage | | 7745 W Arcadia Ave | | | Morton Grove | IL | 60053 | |
| Guardian Financial Services | | 3524 Oakdale Rd Ste B | | | Modesto | CA | 95357 | |
| Guardian First Funding Group Llc | | 1 Penn Plaza Ste 629 | | | New York | NY | 10119 | |
| Guardian Funding Inc | | 3704 Decatur Ave | | | Kensington | MD | 20895 | |
| Guardian Funding Inc | | 8035 H Snouffer School Rd | | | Gaithersburg | MD | 20879 | |
| Guardian Home Loans | | 2200 Pinon Springs Circle | | | Bakersfield | CA | 93309 | |
| Guardian Home Loans Llp | | 45 2nd St East | | | Kalispell | MT | 59901 | |
| Guardian Home Mortgage Corp | | 11700 Rainwood Rd Ste 2 | | | Little Rock | AR | 72221 | |
| Guardian Loan Company Of Massapequa Inc | | 100 Clifton Corporate Pkwy Ste 150 | | | Clifton | NY | 12065 | |
| Guardian Mortgage | | 896 21st St | | | Vero Beach | FL | 32960 | |
| Guardian Mortgage | | 2665 Ariane Dr Ste 202 | | | San Diego | CA | 92117 | |
| Guardian Mortgage Associates | | 218 Jericho Turnpike | | | Syosset | NY | 11791 | |
| Guardian Mortgage Corp | | 82 E Mcnab Rd | | | Pompano Beach | FL | 33060 | |
| Guardian Mortgage Documents Inc | | 225 Union Blvd Ste 200 | | | Lakewood | CO | 80228 | |
| Guardian Mortgage Inc | | 705 5th St West | | | Billings | MT | 59101 | |
| Guardian Mortgage Llc | | 307 N Hurstbourne Pkwy Forum 4 Ste 290 | | | Louisville | KY | 40222 | |
| Guardian Mortgage Llc | | 307 N Hurstbourne Pkwy Forum 4  Ste 290 | | | Louisville | KY | 40222 | |
| Guardian Mortgage Llc | | 2999 West County Rd 42 Ste 150 | | | Burnsville | MN | 55306 | |
| Guardian Mortgage Llc | | 1035 Broadway St | | | Paintsville | KY | 41240 | |
| Guardian Mortgage Partners Llc | | 4915 Auburn Ave Ste204 | | | Bethesda | MD | 20814 | |
| Guardian Mortgage Services Inc | | 5913 Barbados Pl Ste 101 | | | Rockville | MD | 20852 | |
| Guardian Mortgage Services Inc | | 114 Airport Dr Ste 112 | | | San Bernardino | CA | 92408 | |
| Guardian Mortgage Services Inc | | 26060 Greene Ave | | | Wyoming | MN | 55092 | |
| Guardian Nationwide Mortgage | | 12850 Spurling Ste 119 | | | Dallas | TX | 75230 | |
| Guardian Power Protection Services Inc | 775 W 17th St | Ste B | | | Costa Mesa | CA | 92627 | |
| Guardian Power Protection Services Inc | Russ Gravett | 1052 North Tustin Ave | | | Anaheim | CA | 92807 | |
| Guardian Realty Management Inc | | 702 Russell Ave Ste 400 | | | Gaithersburg | MD | 20877 | |
| Guardian Savings Bank Fsb | | 10 Kyles Ln | | | Ft Wright | KY | 41011 | |
| Guardian Savings Bank Fsb | | 560 Ohio Pike | | | Cincinnati | OH | 45255 | |
| Guardian Title | | 9311 College Prkwy Ste 2 | | | Ft Myers | FL | 33919 | |
| Guardian Title Agency Of Ocean County | 86 East Water St | PO Box 907 | | | Toms River | NJ | 08754 | |
| Guckenheimer Enterprises Inc | File 72527 | PO Box 60000 | | | San Francisco | CA | 94160-2527 | |
| Guckenheimer Enterprises Inc | | Dept 33628 PO Box 39000 | | | San Francisco | CA | 94139 | |
| Guenther Town | | 2976 Guenther Rd | | | Mosinee | WI | 54455 | |
| Guernsey County | | 801 E Wheeling Ave D 200 | | | Cambridge | OH | 43725 | |
| Gueydan Town | | 600 Main | | | Gueydan | LA | 70542 | |
| Guffey Home Loans Inc | | 978 Chambers St Ste 3 | | | Ogden | UT | 84403 | |
| Guidance Financial & Mortgage Services Llc | | 4800 N Port Washington Rd 103 | | | Milwaukee | WI | 53217 | |
| Guidance Financial & Mortgage Services Llc | | 310 Clifton Ave Ste 10 | | | Minneapolis | MN | 55403 | |
| Guidance Financial Corporation | | 7777 Fay Ave Ste 100 | | | La Jolla | CA | 92037 | |
| Guidance Mortgage Corp | | 265 Post Ave | | | Westbury | NY | 11590 | |
| Guidance Mortgage Group Llc | | 2843 Brownsboro Rd Ste 200 | | | Louisville | KY | 40206 | |
| Guidance Software | | 215 N Marengo Ave 2nd Fl | | | Pasadena | CA | 91101 | |
| Guidance Software Inc | | 215 North Marengo Ave 2nd Fl | | | Pasadena | CA | 91101 | |
| Guide Dogs For The Blind | | 350 Los Ranchitos Rd | | | San Rafael | CA | 94903 | |
| Guide Home Mortgage | | 224 S 5th St | | | Brainerd | MN | 56401 | |
| Guided Home Realty & Mortgage Inc | | 440 Railroad Ave Ste 201 | | | Pittsburg | CA | 94565 | |
| Guideone Mut Ins Co | | 1111 Ashworth Rd | | | West Des Moines | IA | 50265 | |
| Guideone Mut Ins Co | | PO Box 75107 | | | Baltimore | MD | 21275 | |
| Guideone Specialty Mut Ins | | PO Box 14599 | | | Des Moines | IA | 50306 | |
| Guido Gil & Associates Inc | | 512 S Brand Blvd 203 | | | San Fernando | CA | 91340 | |
| Guild Mortgage Company | | 108 West Turner Rd A | | | Lodi | CA | 95240 | |
| Guild Mortgage Company | | 9160 Gramercy Dr | | | San Diego | CA | 92123 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Guild Mortgage Company | | PO Box 85046 | | | San Diego | CA | 92186 | |
| Guild Mortgage Company | | 520 West Palmdale Blvd Ste S | | | Palmdale | CA | 93551 | |
| Guild Mortgage Company | | 108 W Turner Rd A | | | Lodi | CA | 95240 | |
| Guild Mortgage Company | | 37 W Yokuts Ave Ste B4 | | | Stockton | CA | 95207 | |
| Guild Mortgage Company | | 7227 N 16th St 206 | | | Phoenix | AZ | 85020 | |
| Guild Mortgage Company | | 1015 E Sixth Ave Ste 200 | | | Anchorage | AK | 99501 | |
| Guild Mortgage Company | | 1201 J St | | | Modesto | CA | 95354 | |
| Guild Mortgage Company | | 302 W 5th St 100 | | | San Pedro | CA | 90731 | |
| Guild Mortgage Company | | 360 E Yosemite Ave Ste 100 | | | Merced | CA | 95340 | |
| Guild Mortgage Company | | 2555 Business Pkwy | | | Minden | NV | 89423 | |
| Guilderland Cs/ T/o Bethlehem | | 445 Delaware Ave | | | Delmar | NY | 12054 | |
| Guilderland Cs/ T/o Guilderland | | Attn Terry Coburn | | | Guilderland | NY | 12084 | |
| Guilderland Cs/ T/o Knox | | 6076 State Farm Rd | | | Guilderland | NY | 12084 | |
| Guilderland Cs/ T/o New Scotland | | 6076 State Farm Rd | | | Guilderland | NY | 12084 | |
| Guilderland Reins Co | | PO Box 535 | | | Guilderland | NY | 12203 | |
| Guilderland Town | | PO Box 339 | | | Guilderland | NY | 12084 | |
| Guildhall | | PO Box 27 | | | Guildhall Vt | VT | 05905 | |
| Guilford County | | PO Box 3328 | | | Greensboro | NC | 27402 | |
| Guilford Ins Co | | Ifg Companies | 238 International Rd | | Burlington | NC | 27215 | |
| Guilford Mortgage Service Llc | | 1445 Boston Post Rd | | | Guilford | CT | 06437 | |
| Guilford Town | | 31 Pk St Town Hall | | | Guilford | CT | 06437 | |
| Guilford Town | | PO Box 355 | | | Guilford | ME | 04443 | |
| Guilford Town | | PO Box 135 | | | Mt Upton | NY | 13809 | |
| Guilford Town | | 236 School Rd | | | Guilford | VT | 05301 | |
| Guilford Township/co | | PO Box 550 | | | Mont Alto | PA | 17237 | |
| Guille Reynoso | | 1484 Windsor Ct | | | Hollister | CA | 95023 | |
| Guillermina Madriles | | | | | | | | |
| Guillermo Anthony Almaraz | | 11632 Spry St | | | Norwalk | CA | 90650 | |
| Guillermo B Ecsobar | | 8422 Bloomington | | | Sacramento | CA | 95828 | |
| Guillermo Enrique Noriega | | 14525 Lisalynne Court | | | Orlando | FL | 32826 | |
| Guillermo Gallegos | | 10708 Butte Dr | | | Longmont | CO | 80504-0000 | |
| Guillermo Hernandez | | 5079 Saint Paul St | | | Denver | CO | 80216-0000 | |
| Guillermo Hernandez | | 6533 Sivley St | | | Houston | TX | 77055 | |
| Guillermo J Vielmann | | 25356 Via Verde | | | Lake Forest | CA | 92630 | |
| Guillermo Jimenez | | 738 Kino Court 1 | | | Hayward | CA | 94544 | |
| Guillermo Jonathan Vielmann Emp | | 25356 Via Verde | | | Lake Forest | CA | 92630 | |
| Guillermo Jr & Wendy M Alvarez | | 841 Hidden Valley | | | Livingston | TX | 77351 | |
| Guillermo Ledezma | | 508 Cancha | | | Newport Beach | CA | 92660 | |
| Guillermo Molina | | 116 Birchwood Ave | | | Los Banos | CA | 93635 | |
| Guillermo Rojas | | 110 E Hawkins 2216 | | | Longview | TX | 75605 | |
| Guillermo Valladolid | | 501 West Broadway Ste A 328 | | | San Diego | CA | 92101 | |
| Guiselle Rojas | | 2122 South Orange Grove Ave | | | Alhambra | CA | 91803 | |
| Gulamhusen Radhanpuri | | 6413 San Marcos Way | | | Buena Pk | CA | 90620 | |
| Gulem Ozgediz | Il Itasca Commercial | Interoffice | | | | | | |
| Gulem Ozgediz | | 1707 Maple Pl | | | Schaumburg | IL | 60173 | |
| Gulf 2 Golf Lenders Llc | | 1315 Guardian Dr | | | Venice | FL | 34292 | |
| Gulf American Mortgage Inc | | 7359 Heritage Palms Estates Dr | | | Fort Myers | FL | 33966 | |
| Gulf And Southern Mortgage Corporation | | 5521 38th Ave North | | | St Petersburg | FL | 33710 | |
| Gulf Area Mortgage Inc | | 27771 Se 19 Hwy | | | Old Town | FL | 32680 | |
| Gulf Atlantic Funding Group Inc | | 5400 S University Dr 603 | | | Davie | FL | 33328 | |
| Gulf Atlantic Funding Group Inc | | 5400 S University Dr | 603 | | Davie | FL | 33328 | |
| Gulf Atlantic Mtg Of The Suncoast Inc | | 1504 53rd Ave West | | | Bradenton | FL | 34207 | |
| Gulf Coast Appraisal & Re Services Inc | | 521 Pinellas Bayway S 205 | | | Tierra Verde | FL | 33715 | |
| Gulf Coast Appraisal Group Inc | | PO Box 320151 | | | Tampa | FL | 33679-2151 | |
| Gulf Coast Chapter Famb | | 6727 First Ave South Unit 106 | | | St Peterburg | FL | 33707 | |
| Gulf Coast Financial Corp | | 945 W Michigan Ave Ste 5 B | | | Pensacola | FL | 32505 | |
| Gulf Coast Mortgage Advisors | | 677 N Washington Blvd Ste 110 | | | Sarasota | FL | 34236 | |
| Gulf Coast Mortgage Financial Services Inc | | 4575 Via Royale 209 | | | Ft Myers | FL | 33919 | |
| Gulf Coast Mortgage Of Naples Inc | | 2335 9th St N Ste 407 | | | Naples | FL | 34103 | |
| Gulf Coast Mortgages Of Sw Fl Inc | | 3384 Magic Oak Ln | | | Sarasota | FL | 34232 | |
| Gulf Coast Realty Consultants Dba | Robert O Grote | 278 Pearl | | | Beaumont | TX | 77701 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gulf County | | 1000 Cecil Costin Blvd | | | Port St Joe | FL | 32456 | |
| Gulf Group Lloyds | | PO Box 841565 | | | Dallas | TX | 75284 | |
| Gulf Ins Co | | PO Box 841565 | | | Dallas | TX | 75284 | |
| Gulf Mortgage Group Llc | | 38113 Post Office Rd Ste 1 | | | Prairieville | LA | 70769 | |
| Gulf Shore Finance | | 621 S Fulton Beach Rd Ste 150 | | | Rockport | TX | 78382 | |
| Gulf South Mortgage | | 15465 Oak Ln Ste 100 G | | | Gulfport | MS | 39503 | |
| Gulf States Ins Co | | PO Box 40600 | | | San Antonio | TX | 78229 | |
| Gulf States Mortgage Corp | | 3445 N Causeway Blvd Ste 101 | | | Metairie | LA | 70002 | |
| Gulf States Mortgage Corp | | 217 E Commercial Blvd Ste A | | | Lauderdale By The Sea | FL | 33308 | |
| Gulf States Mortgage Corporation | | 5206 Fm 1960 West Ste 210 | | | Houston | TX | 77069 | |
| Gulf States Mortgage Corporation | | 3773 East State St | | | Hermitage | PA | 16148 | |
| Gulf Telecom | | 4669 Southwest Freeway 500 | | | Houston | TX | 77027-7167 | |
| Gulf Telecom | | | | 4669 Southwest Freeway 500 | | | | |
| Gulf Telecom | | Gulf Telecom | | | Houston | TX | 77027-7167 | |
| Gulf Telecom | | 5152 North Edgewood Dr | Ste 280 | | Provo | UT | 84604 | |
| Gulf To Bay Mortgage Co | | 3375 34th St North Ste 206 | | | St Petersburg | FL | 33713 | |
| Gulf Trust Financial Corporation | | 15310 Amberly Dr Ste 250 | | | Tampa | FL | 33647 | |
| Gulf Underwriters Ins Co | | PO Box 1771 | | | Dallas | TX | 75221 | |
| Gulf Winds Mortgage | | 930 College Hill Dr | | | Clearwater | FL | 33765 | |
| Gulfcoast Mortgage Inc | | 19455 Gulf Blvd Ste 8 | | | Indian Shores | FL | 33785 | |
| Gulfshore Capital Llc | | 8981 Daniels Ctr Dr Ste 205 | | | Fort Myers | FL | 33912 | |
| Gulfside Appraisal Inc | | 16565 Vanderbilt Dr Ste 1 | | | Bonita Springs | FL | 34134 | |
| Gulfside Mortgage Services Inc | | 1100 South Tamiami Trail Ste A | | | Venice | FL | 34285 | |
| Gulfstream Capital Mortgage Inc | | 2983 North Powerline Rd | | | Pompano Beach | FL | 33069 | |
| Gulfstream Fin Svcs Of Sc | | 1931 Bull St | | | Columbia | SC | 29201 | |
| Gulftream Finacial Services Of Kansas Inc | | 6307 Waterford Blvd 200 | | | Oklahoma City | OK | 73118 | |
| Gulfstream Financial Services Inc | | 4270 Plainfield Ave Ne | | | Grand Rapids | MI | 49525 | |
| Gulfstream Lending Of Mt Pleasant Sc | | 1514 Belle Point Dr | | | Mt Pleasant | SC | 29464 | |
| Gulfstream Media Group Inc | | 800 E Broward Blvd Ste 506 | | | Fort Lauderdale | FL | 33301 | |
| Gulfstream Mortgage Funding | | 1901 S Congress Ave Ste 300 | | | Boynton Beach | FL | 33426 | |
| Gulfstream Prop & Cas Ins Co | | 1501 Lady St | | | Columbia | SC | 29201 | |
| Gulfstream Prop & Cas Ins Co | | 1501 Lady St | | | Columia | SC | 29201 | |
| Gulfstream Prop & Cas Ins Co | | PO Box 100248 | | | Columbia | SC | 29202 | |
| Gulfstream Your Mortgage Source | | 4645 Clyde Morris Blvd Ste 409 | | | Port Orange | FL | 32129 | |
| Gulich Township | | PO Box 65 | | | Smithmill | PA | 16680 | |
| Gull Lake Town | | N9862 Asp Rd | | | Springbrook | WI | 54875 | |
| Gulstream Media Group Inc | | 800 E Broward Blvd Ste 506 | | | Fort Lauderdale | FL | 33301 | |
| Gunn Allen Home Loans Inc | | 5002 W Waters Ave | | | Tampa | FL | 33634 | |
| Gunnison City | | PO Box 278 | | | Gunnison | MS | | |
| Gunnison County | | 200 East Virginia Av | | | Gunnison | CO | 81230 | |
| Gunplain Township | | 381 8th St PO Box 146 | | | Plainwell | MI | 49080 | |
| Gunter H Weissmann | | 1804 N Solano | | | Ontario | CA | 91764 | |
| Gunther Estrada Gallardo | | 3337 S Bristol St | | | Santa Ana | CA | 92704 | |
| Guoling Xu | | 1873 Dandini Circle | | | San Jose | CA | 95128 | |
| Gurdev Dhillon | | 6344 Posada Court | | | Palmdale | CA | 93552 | |
| Gurdip Singh | | 2199 Cunningham | | | San Jose | CA | 95148 | |
| Gurlyelov Roman | | 1680 E 22nd St Apt 206 | | | Brooklyn | NY | 11229 | |
| Gurmit Singh | | 9183 Via Vista | | | Buena Pk | CA | 90620 | |
| Gurney Town | | | | | Gurney | WI | 54528 | |
| Guru Financial | | 18930 Hwy 18 Ste 103 104 | | | Apple Valley | CA | 92307 | |
| Guru Financial | | 18930 Hwy 18 | Ste 103 104 | | Apple Valley | CA | 92307 | |
| Gus Perez | Parsippany Retail | 2 236 | Interoffice | | | | | |
| Gusse Wilson Appraisal Services Inc | Duane R Gusse | 4820b Yelm Hwy Se Pmb 111 | | | Lacey | WA | 98503 | |
| Gustafson & Associates | 1616 Cornwall Ave | Ste 201 | | | Bellingham | WA | 98225 | |
| Gustavie Miller | | 102 Webber St | | | Jackson | TN | 38301-0000 | |
| Gustavo A Martinez | | 405 Christopher Ave | | | Gaithersburg | MD | 20879 | |
| Gustavo A Meraz | | 1217 E Sandalwood | | | Anaheim | CA | 92805 | |
| Gustavo Alonso Aragon | | 343 Sunkist Ave | | | La Puente | CA | 91746 | |
| Gustavo Chamorro | | 8006 Wentworth St | | | Sunland | CA | 91040 | |
| Gustavo Clark Sr | | 2801 E Aloha St | | | Seattle | WA | 98112 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gustavo E Esperon | | 7267 Camino Degrazia | | | San Diego | CA | 92111 | |
| Gustavo Estrada | | 8838 Maple St | | | Bellflower | CA | 90706 | |
| Gustavo Garza | | 310 S 22nd St | | | Kigsville | TX | 78363 | |
| Gustavo Marquez | | 25186 Pk Side Ln | | | South Buckeye | AZ | 85326 | |
| Gustavo Perez | | 1076 Ringwood Ave | | | Pompton Lakes | NJ | 07442 | |
| Gustavo Ruiz Arias | | 3002 Falcon Ave | | | Medford | NY | 11763 | |
| Gustin Township | | 1436 Cruzen Rd | | | Harrisville | MI | 48740 | |
| Guthrie City | | PO Box 125 | | | Guthrie | KY | 42234 | |
| Guthrie Co Special Assessment | | 200 N 5th St | | | Guthrie Ctr | IA | 50115 | |
| Guthrie County | | 200 North 5th St | | | Guthrie Ctr | IA | 50115 | |
| Guthrie Csd | | Box 117 | | | Guthrie | TX | 79236 | |
| Guthrie Silkwood | | 2102 Brown St | | | Olympia | WA | 98501 | |
| | | | | | | | | |
| Guti Group Inc | | 1616 E Indian School Rd Ste 100 | | | Phoenix | AZ | 85016 | |
| Gutierrez Concepcion | | 67400 Tamara Rd | | | Cathedral City | CA | 92234 | |
| Gutierrez Financial Services Inc | | 4416 South Pulaski | | | Chicago | IL | 60632 | |
| Gutride Safier Llp | Michael Reese | 230 Pk Ave | Ste 963 | | New York | NY | 10169 | |
| Guttenberg Town | Tax Collector | 6808 Pk Ave | | | Guttenberg | NJ | 07093 | |
| Guy A Nelson | | 501 Grand Ave 1 | | | Brooklyn | NY | 11238-3106 | |
| Guy A Stevens | | 21050 Lochlea Ln | | | Huntington Beach | CA | 92646 | |
| Guy D Cirinelli | | 33 Aspen Creek Ln | | | Laguna Hills | CA | 92653 | |
| Guy Martin | Martin Appraisals | 13031 Sanguinetti Rd | | | Sonora | CA | 95370 | |
| Guy Michael Frank | | 6406 Nw 21 Ct | | | Margate | FL | 33063 | |
| Guy Nelson Emp | | 501 Grand Ave 1 | | | Brooklyn | NY | 11238-3106 | |
| Guy R La Mura | | 15 Gould Pl | | | Caldwell | NJ | 07006 | |
| Guy Rocco | Atlas Appraisal Group | PO Box 832 | | | Norwalk | CT | 06852 | |
| Guy V Vanstory | | 65 W Washington St | | | N Attleboro | MA | 02760 | |
| Guy W Tomlin | | 372 Cr 1662 | | | Mountpleasant | TX | 75455 | |
| Guyamerican Funding Corp | | 122 09 Liberty Ave | | | Richmond Hill | NY | 11419 | |
| Guyton Investment Group | | 4410 Perishing Ave C23 | | | Stockton | CA | 95207 | |
| Gva Kidder | Attn Jim Steinbrock | 12886 Interurban South | | | Seattle | WA | 98168 | |
| Gvp Inc | | 1420 E Edinger 122 | | | Santa Ana | CA | 92705 | |
| Gw Collins Appraisal Company | | PO Box 3141 | | | Virginia Beach | VA | 23454 | |
| Gw Cornelius | | 2311 45th St | | | Galveston | TX | 77550 | |
| Gw Jones Exchange Bank | | 115 W Main St | | | Marcellus | MI | 49067 | |
| Gw Jones Mortgage Company Inc | | 111 Main St | | | St Joseph | MI | 49085 | |
| Gw Mcguire Inc | | 3271 Silver Pine Trail | | | Colorado Springs | CO | 80920 | |
| Gwa Mortgage Llc | | 8740 W 151st St | | | Overland Pk | KS | 66221 | |
| Gwa Mortgage Llc | | 3111 N Juanita Dr | | | Buckner | MO | 64016 | |
| Gwen Hansen | | 1602 Timber | | | Kirkman | IA | 51447 | |
| Gwen L Boyer | | 2000 W Glen Oaks | | | Anaheim | CA | 92801 | |
| Gwen Mallard | | 2720 Ward Dr | | | Dyersburg | TN | 38024-0000 | |
| Gwen Osborn | | 10195 Dees Rd | | | Greenwood | LA | 71033 | |
| Gwendellyn Palmer | | 5501 Van Winkle Ln | | | Austin | TX | 78739 | |
| Gwendoline Jl Jenkins | | 8652 Marvale Dr | | | Huntington Bch | CA | 92646 | |
| Gwendolyn Ann Aaknes | | 11874 Ssg Robert | | | El Paso | TX | 79908 | |
| Gwendolyn Davis | | 4006 W 164th St | | | Lawndale | CA | 90260 | |
| Gwendolyn J Crews | | 1735 Crenshaw | | | Los Angeles | CA | 90019 | |
| Gwendolyn M Jamison | | 30041 Tessier | | | Laguna Niguel | CA | 92677 | |
| Gwendolyn M Jamison | Corp 10th Fl | Compliance | | | | | | |
| Gwendolyn M Raven | | 7922 Tower | | | Houston | TX | 77088 | |
| Gwendolyn Mustin | | 7117 Aptos Beach Ct | | | San Jose | CA | 95139 | |
| Gwendolyn Mustin Emp | | 7117 Aptos Beach Ct | | | San Jose | CA | 95139 | |
| Gwendolyn R Sherman | | 16039 Kirsten Nicole Rd | | | Charlotte | NC | 28278 | |
| Gwendolyn Raven | | 7922 Tower | | | Houston | TX | 77088 | |
| Gwendolyn Smith | | 161 Vintage Cir | | | Hendersonville | TN | 37075-0000 | |
| Gwenn Moore | | 3809 Ivy Ave | | | Knoxville | TN | 37914-0000 | |
| Gwinnett Center Llc | | Department 40119 | PO Box 740209 | | Atlanta | GA | 30374 | |
| Gwinnett Center Llc | | 3098 Piedmont Rd Ne | | | Atlanta | GA | 30305 | |
| Gwinnett Center Llc | | Dept 40119 PO Box 740209 | | | Atlanta | GA | 30374 | |
| Gwinnett County | | Property Tax Division | | | Lawrenceville | GA | 30046 | |
| Gwinnett County Clerk Of Court | | 75 Langley Dr | | | Lawrenceville | GA | 30045 | |
| Gwinnett County Tax Commissioner | | PO Box 372 | | | Lawrenceville | GA | 30046 | |
| Gwp Mortgage | | 5901 Brooklyn Blvd Ste 203 | | | Brooklyn Ctr | MN | 55429 | |
| Gwp Mortgage | | 9933 Guliford Rd | | | Jessup | MD | 20794 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Gwyn M Hogan | | 469 S Lemon | | | Orange | CA | 92866 | |
| Gwyndolyn Iradi Griffin | | 216 Midden Way | | | Holly Springs | NC | 27540 | |
| Gwynne Griffin | | 216 Midden Way | | | Holly Springs | NC | 27540 | |
| Gym Like This Booster Club | | 3900 Fiscal Court Ste 500 | | | West Palm Beach | FL | 33404 | |
| Gynell Stalford | Stalford Appraisal Services | 9707 Wake Bridge Dr | | | Frisco | TX | 75035 | |
| Gysenia Gonzalez | | 940 Ne 42 Ave | | | Homestead | FL | 33033 | |
| H & A Mortgage | | 4101 1 St North | | | St Petersburg | FL | 33703 | |
| H & B Equities Association Inc | | 171 21 Jamaica Ave | | | Jamaica | NY | 11432 | |
| H & C Mortgage And Investment Inc | | 15018 Ne 6 Ave | | | North Miami | FL | 33161 | |
| H & C Mortgage Investments Realty Inc | | 3801 N University Dr Unit 317 A | | | Sunrise | FL | 33351 | |
| H & H Appraisal Services Inc | | PO Box 311 | | | Golden | TX | 75444 | |
| H & H Financial | | 1141 Pomona Rd D | | | Corona | CA | 92882 | |
| H & H Financial Group | | 15400 Sherman Way Ste 100 | | | Van Nuys | CA | 91406 | |
| H & H Financial Services | | 118 E Airport Dr 204 | | | San Bernardino | CA | 92408 | |
| H & H Financial Services Inc | | 2541 Centennial Falcon Dr | | | Valrico | FL | 33594 | |
| H & H Mortgage | | 1560 St Stephens Rd | | | Mobile | AL | 36603 | |
| H & H Mortgage Inc | | 3339 North Highland Ave | | | Jackson | TN | 38305 | |
| H & H Mortgage Inc | | 2201 Broadway Ste A | | | Paducah | KY | 42001 | |
| H & H Premium Mortgage Lp | | 5050 Quorum Dr Ste 700 | | | Dallas | TX | 75254 | |
| H & L Energy Services | | | | | | | | |
| H & L Mortgage Inc | | 50 Briar Hollow Ln Ste 490 W | | | Houston | TX | 77027 | |
| H & M Electric Inc | | 8227 44th Ave West Ste G | | | Mukilteo | WA | 98275 | |
| H & O Mortgage Llc | | 8700 Georgia Ave Ste 305 | | | Silver Spring | MD | 20910 | |
| H & R Financial Services | | 2925 Jim Taylor Rd | | | Woodlawn | TN | 37191 | |
| H & R Realty | | 245 North Riverside Ave | | | Rialto | CA | 92376 | |
| H & S Publishing | | 1579 Kuhio Hwy 104 | | | Kapaa | HI | 96746 | |
| H And H Mortgage Solutions Inc | | 12505 Orange Dr Ste 904 | | | Davie | FL | 33330 | |
| H C Lending Inc | | 21 Main St | | | Bangor | ME | 04401 | |
| H D Redmile & Associates | | 4108 Shoal Line Blvd | | | Spring Hill | FL | 34607 | |
| H David Natkin Attorney At Law | | 11 East Washington St | | | Lexington | VA | 24450 | |
| H Dean Parsons | | 9604 Gaslight Pl | | | Richmond | VA | 23229 | |
| | | 14131 Cornerstone Village Dr Apt | | | | | | |
| H Dirk Valentine | | 1010 | | | Houston | TX | 77014 | |
| H Fred Moore | | 460 Lampasas | | | Sacramento | CA | 95815 | |
| H Hill And Associates Inc | | 2716 Cypress Point | | | Missouri City | TX | 77459 | |
| H Jeff Collins | Collins & Company | 3557 Bent Rd | | | Kodak | TN | 37764 | |
| H L B Mortgage Services Corporation | | 6 Christine Dr | | | Chestnut Ridge | NY | 10977 | |
| H Mathis & Associates | | 3011 Rainbow Dr Ste 102 | | | Decatur | GA | 30034 | |
| H Street Community Development Corp | | 501 H St Ne | | | Washington | DC | 20002 | |
| H To O Financial | | 9920 Mira Mesa Blvd Ste B | | | San Diego | CA | 92131 | |
| H Weeks | | 3120 Live Oak Blvd 156 | | | Yuba City | CA | 95991 | |
| H&p Financial Llc | | 5340 S Quebec St Ste 325n | | | Greenwood Village | CO | 80111 | |
| H&p Tax H&p Consulting Inc | | 303 Wells Fargo Dr Ste 14b | | | Houston | TX | 77090 | |
| H&p Tax H&p Consulting Inc | | 303 Wells Fargo Dr | Ste 14b | | Houston | TX | 77090 | |
| H&s Publishing | | 1579 Kuhio Hwy 104 | | | Kapaa | HI | 96746 | |
| H2 Mortgage Investors Inc | | 2550 Nw 72 Ave | Ste 209 | | Miami | FL | 33122 | |
| H3 Media Llc | | 3650 Old Bulland Rd Ste 130 | | | Tyler | TX | 75701 | |
| H3o Llc | | 1166 Eastland Dr N Ste A | | | Twin Falls | ID | 83301 | |
| H3o Llc | | 1166 Eastland Dr North | | | Twin Falls | ID | 83301 | |
| Ha Bich Huynh | | 17061 Kampen Ln | | | Huntington Beach | CA | 92647 | |
| Haakon County | | PO Box 905 | | | Philip | SD | 57567 | |
| Habersham County | | 555 Monroe St Unit 25 Box 6 | | | Clarkesville | GA | 30523 | |
| Habitat Appraisals Ltd | | 1397 Warren Rd | | | Lakewood | OH | 44107 | |
| Habitat For Humanity | | | | | | | | |
| Habitat For Humanity | | 1573 N Decatur Blvd | | | Las Vegas | NV | 89109-1204 | |
| Habitat For Humanity | | 121 Habitat St | | | Americus | GA | 31709-3498 | |
| Habitat For Humanity | | 1573 N Decatur Blvd | | | Las Vegas | NV | 89109 | |
| Habitat For Humanity International | C/o Mba 1919 Pennsylvania Ave Nw 7th | Fl | | | Washington | DC | 20006 | |
| Habitat Mortgage Company Inc | | 815 Crocker Rd C7 | | | Westlake | OH | 44145 | |
| Hacienda Financial Center | | 406 S Clovis Ave | | | Fresno | CA | 93727 | |
| Hacienda Financial Services Llc | | 2946 Willow Bay Terrace | | | Casselberry | FL | 32707 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hacienda Home & Loans | | 670 North Arrowhead Ave Ste D | | | San Bernardino | CA | 92401 | |
| Hacienda Home Mortgage Inc | | 7921 Western Ave Ste B | | | Buena Pk | CA | 90620 | |
| Hacienda Md 7901 Delaware Llc | Kirstie Morphy | Department 33642 | | | San Francisco | CA | 94139 | |
| Hacienda Md 7901 Delaware Llc | | Department 33642 | PO Box 39000 | | San Francisco | CA | 94139 | |
| Hacienda Md 7901 Llc | Faith Laurie | 7901 Stoneridge Dr | | | Pleasanton | CA | 94588 | |
| Hacienda Mortgage | | 207 Main St | | | Vista | CA | 92085 | |
| Hacienda Mortgage Company | | 14301 N 87th St Ste 120 | | | Scottsdale | AZ | 85260 | |
| Hacienda Mortgage Llc | | 980 Lancaster Dr Se | | | Salem | OR | 97301 | |
| Hackensack City | | Tax Collector | P O Bx 60807602 / 65 Central Av | | Hackensack | NJ | 07601 | |
| Hackett Town | | N5566 Co Rd A | | | Prentice | WI | 54556 | |
| Hackettstown Town | | 215 Stiger St | | | Hackettstown | NJ | 07840 | |
| Hackney Electric Inc | Noelle Hackney A/r Manager | 23286 Arroyo Vista | | | Rancho Santa Margarita | CA | 92688 | |
| Hackney Electric Inc | | 23286 Arroyo Vista | | | Rancho Santa Margarita | CA | 92688 | |
| Hadassah The Womens Zionest Org Of | America | 131 Sedona Way | | | Palm Beach Gardens | FL | 33418 | |
| Haddam Town | | 30 Field Pk Dr Town Office Buil | | | Haddam | CT | 06438 | |
| Haddon Heights Boro | | 625 Station Ave | | | Haddon Heights | NJ | 08035 | |
| Haddon Township | | 135 Haddon Ave | | | Westmont | NJ | 08108 | |
| Haddonfield Borough | | 242 Kings Hwy East | | | Haddonfield | NJ | 08033 | |
| Hadijah N Robertson | | 1022 Fairmont St Nw | | | Washington | DC | 20001 | |
| Hadley Financial Inc | | 514 N Miranda | | | Las Cruces | NM | 88005 | |
| Hadley Luzerne Csd T/o Day | | PO Box 200 | | | Lake Luzerne | NY | 12846 | |
| Hadley Luzerne Csd T/o Hadley | | Box 200 | | | Lake Luzerne | NY | 12846 | |
| Hadley Luzerne Csd T/o Lake L | | PO Box 200 | | | Lake Luzerne | NY | 12846 | |
| Hadley Luzerne Csd/ T/o Stony Cre | | PO Box 200 | | | Lake Luzerne | NY | 12846 | |
| Hadley Town | | 52 Middle Town Hall | | | Hadley | MA | 01035 | |
| Hadley Town | | PO Box 323 | | | Hadley | NY | 12835 | |
| Hadley Township | | 3590 First St | | | Hadley | MI | 48440 | |
| Hadley W Reimal | Hadley Reimal Appraisals | 5235 Delaware | | | Kansas City | MO | 64133-3161 | |
| Hadlock Law Offices Pc | Attn Aziz Saiyed | 679 Worcester Rd | | | Natick | MA | 01760 | |
| Haebich Real Estate Inc | | 3225 Templeton Gap Rd Ste 200 | | | Colorado Springs | CO | 80907 | |
| Hafner Valuation Group Inc | | 47 Avis Dr | | | Latham | NY | 12110 | |
| Hagadone Directories Inc | | PO Box 1266 | | | Coeur Dalene | ID | 83816 | |
| Hagaman Village | | 81 Pawling St | | | Hagaman | NY | 12086 | |
| Hagan City | | PO Box 356 | | | Hagan | GA | 30429 | |
| Hagan L Ritchie | | 309 Adonis Cr | | | Mckinney | TX | 78070 | |
| Hagans Tree Services | | 7702 Thompson Rd | | | Highlands | TX | 77562 | |
| Hagar Township | | PO Box 135 | | | Riverside | MI | 49084 | |
| Hagerstown City | | 1 E Franklin St | | | Hagerstown | MD | 21740 | |
| Hagerstown City Annual | | Tax Collector | 1 E Franklin St | | Hagerstown | MD | 21740 | |
| Hagerty Appraisals | | 1050 East Losey St | | | Galesburg | IL | 61401 | |
| Haggai Mortgage Services Inc | | 7507 Cavan Ct | | | Laurel | MD | 20707 | |
| Haginas & Chapman Inc | | PO Box 841374 | | | Houston | TX | 77284 | |
| Hague Town | | Rte 8 Decker Hill | | | Hague | NY | 12836 | |
| Hai Ching A Ho | | 12905 Ternberry Ct | | | Tustin | CA | 92782 | |
| Haig Avakian | | 2087 Grand Cancal Blvd Ste 12 | | | Stockton | CA | 95207 | |
| Haight Township | | Hc1 Box 74 Bond Fall | | | Bruce Crossing | MI | 49912 | |
| Haiku Appraisal Company Inc | | PO Box 1893 | | | Kahului | HI | 96733-1893 | |
| Haines & Company Inc | PO Box 2117 | 8050 Freedom Ave Nw | | | North Canton | OH | 44720 | |
| Haines Borough | | PO Box 1209 | | | Haines | AK | 99827 | |
| Haines Capital Group | | 9324 Residencia | | | Newport Beach | CA | 92660 | |
| Haines Township | | Box 158 | | | Aaronsburg | PA | 16820 | |
| Hainesport Township | | PO Box 477 | | | Hainesport | NJ | 08036 | |
| Hakim Jefferson | | 1436 W Venango St | | | Philadelphia | PA | 19140 | |
| Hal Dunn | Hal Dunn & Associates | PO Box 4215 | | | Temple | TX | 76505 | |
| Hal Dunn & Associates | | PO Box 4215 | | | Temple | TX | 76505 | |
| Hal G Davis | B & D Couriers Inc | PO Box 725022 | | | Atlanta | GA | 31139 | |
| Hal Lassiter | Lassiter Appraisal Service | PO Box 890312 | | | Houston | TX | 77289 | |
| Hal Lending | | 37 Sunset Ridge Dr | | | Pomona | CA | 91766 | |
| Halcott Town | | PO Box 53 | | | Halcott Ctr | NY | 12437 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Haldane Central Sch Putnam Valle | | 198 East Mt Rd South | | | Cold Spring | NY | 10516 | |
| Haldane Csd T/o Fishkill | | 198 E Mountain Rd | | | Cold Spring | NY | 10516 | |
| Haldane Csd T/o Philipstown | | 15 Craigside Dr | | | Cold Springs | NY | 10516 | |
| Hale | | Rt 2 Box 6 | | | Hale | MO | 64643 | |
| Hale And Associates Real Estate Service | | 1706b Plum Ln Ste 127 | | | Redlands | CA | 92374 | |
| Hale Burton & Associates Inc | | 3637 W State Rd 46 Ste 110 | | | Bloomington | IN | 47404 | |
| Hale County | | 1001 Main St | | | Greensboro | AL | 36744 | |
| Hale County C/o Appr Dist | | PO Box 29 | | | Plainview | TX | 79073 | |
| Hale Mortgage Llc | | 151 S Whittier | | | Whitchita | KS | 67207 | |
| Hale Town | | W18602 Loga Rd | | | Whitehall | WI | 54773 | |
| Haleakala Publishing Co Ltd | | PO Box 6013 | | | Kahului | HI | 96733 | |
| Haledon Boro | | 407 Belmont Ave | | | Haledon | NJ | 07508 | |
| Haleh Vakhshori | | 6013 Jan Mar Dr | | | Falls Church | VA | 22041 | |
| Hales Corners Village | | 5635 N New Berlin Rd | | | Hales Corner | WI | 53130 | |
| Haley & Haley Attorney At Law | | 1895 Phoenix Blvd Ste 128 | | | College Pk | GA | 30349 | |
| Haley & Haley Attorneys Llc | | 4484 A Commerce Dr | | | Buford | GA | 30518 | |
| Haley Office Products Inc | | PO Box 1113 | | | Moses Lake | WA | 98837 | |
| Haley Warsham & Associates Llc | | 1176 Vickery Ln 205a | | | Cordova | TN | 38016 | |
| Haley Williamson | | 10227 Spruce Grove Ln | | | Memphis | TN | 38002-0000 | |
| Halfmoon Town | | 191 Harris Rd Town Complex | | | Waterford | NY | 12188 | |
| Halfmoon Township | | 100 Municipal Ln | | | Port Matilda | PA | 16870 | |
| Halifax Appraisal Company | | 162 Vining Ct | | | Ormond Beach | FL | 32176 | |
| Halifax Area Sd/halifax Boro | | 43 N 6th St | | | Halifax | PA | 17032 | |
| Halifax Area Sd/halifax Township | | 458 Ridge Rd | | | Halifax | PA | 17032 | |
| Halifax Area Sd/jackson Twp | | 2950 Armstrong Valley Rd | | | Halifax | PA | 17032 | |
| Halifax Area Sd/wayne Twp | | Rd 2 Box 463 Back Rd | | | Halifax | PA | 17032 | |
| Halifax Boro | | 43 North 6th St | | | Halifax | PA | 17032 | |
| Halifax County | | PO Box 68 | | | Halifax | NC | 27839 | |
| Halifax County | | P O Bx 825 | | | Halifax | VA | 24558 | |
| Halifax Mortgage | | 2974 Delta Fair Blvd Ste 289 | | | Antioch | CA | 94509 | |
| Halifax Mortgage | | 1720 Brighton Dr | | | Carrollton | TX | 75007 | |
| Halifax Mut Ins Co | | PO Box 338 | | | Enfield | NC | 27823 | |
| Halifax Town | | 499 Plymouth St | | | Halifax | MA | 02338 | |
| Halifax Town | | PO Box 222 | | | Halifax | NC | 27839 | |
| Halifax Town | | PO Box 627 | | | Halifax | VA | 24558 | |
| Halifax Town | | Hcr 32 Box 18 | | | Jacksonville | VT | 05342 | |
| Halifax Township | | 458 Ridge Rd | | | Halifax | PA | 17032 | |
| Hall & Company Llc | | 1941 East 70th St | | | Shreveport | LA | 71105 | |
| Hall Appraisers Inc | 1102 Longfellow | Ste D | | | Beaumont | TX | 77706 | |
| Hall County | | P O Drawer 1579 | | | Gainesville | GA | 30501 | |
| Hall County | | 121 South Pine | | | Grand Island | NE | 68801 | |
| Hall County C/o Appraisal Dist | | 512 Main St | | | Memphis | TX | 79245 | |
| Hall Financial Services | | 7008 Thames Court | | | Mathews | NC | 28104 | |
| Hallam Boro | | 250 W Beaver St | | | Hellam | PA | 17406 | |
| Hallberg Direct Ins Co | | 111 South Washington Stre | | | Park Ridge | IL | 60068 | |
| Hallettsville City/isd C/o Appr | | 113 N Main PO Box 348 | | | Hallettsville | TX | 77964 | |
| Halley L Nehring | | 330 Sagebrush Ln | | | Waxahachie | TX | 75165 | |
| Halley Nehring | | 330 Sagebrush Ln | | | Waxahachie | TX | 75165 | |
| Hallie H Lewyta | | 108 Pelham Dr | | | Cornwall | NY | 12518 | |
| Hallie Lewyta | | | | | | | | |
| Hallie Town | | 13033 County Hwy 00 | | | Chippewa Falls | WI | 54729 | |
| Halligan & Associates | | 20354 Empire Ave Ste D 3 | | | Bend | OR | 97701 | |
| Hallmark Appraisal Inc | | 708 N W 7th St | | | Andrews | TX | 79714 | |
| Hallmark Appraisals | | PO Box 238 | | | Wildomar | CA | 92595 | |
| Hallmark Copper Ridge Ii | | | | | | | | |
| Hallmark Funding | | 24322 Carlton Court | | | Laguna Niguel | CA | 92677 | |
| Hallmark Mortgage Inc | | 68 Taunton Ave Ste 100 | | | East Providence | RI | 02914 | |
| Hallmark Mortgage Services Inc | | 8500 Station St Ste 210 | | | Mentor | OH | 44060 | |
| Hallmark Mortgage Services Inc | | 1501 South Alexander St 103 | | | Plant City | FL | 33563 | |
| Hallmark Residential Mortgage Llc | | Ste 428 E Alamance Rd | | | Burlington | NC | 27215 | |
| Hallock Farmers Mut Ins Mn | | 23 S 2nd St | PO Box 695 | | Hallock | MN | 56728 | |
| Hallowell City | | City Hall | | | Hallowell | ME | 04347 | |
| Halls City | | 208 N Church St | | | Halls | TN | 38040 | |
| Halls Financial Services | | 9809 Rowlette Rd Ste B | | | Houston | TX | 77075 | |
| Hallstead Borough | | PO Box 125 | | | Hallstead | PA | 18822 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hallsville City | | 115 W Main St PO Box 899 | | | Hallsville | TX | 75650 | |
| Hallsville Isd C/o Appr Di | | 601 S Washington | | | Marshall | TX | 75670 | |
| Hallwood Town | | Business 13 | | | Accomac | VA | 23301 | |
| Halo Mortgage Inc | | 6262 East Grant Rd Ste 100 | | | Tucson | AZ | 85712 | |
| Halpern & Associate Mortgage Corp Inc | | 333 Arthur Godfrey Rd Ste 410 | | | Miami Beach | FL | 33140 | |
| Halpern & Associate Mortgage Corp Inc | | 333 Arthur Godfrey Rd | Ste 410 | | Miami Beach | FL | 33140 | |
| Halsey & Griffith Inc | | 1335 Okeechobee Rd Ste 1100 | | | West Palm Beach | FL | 33401 | |
| Halsey Town | | 6942 Meridian Rd | | | Athens | WI | 54411 | |
| Halstad Mut Fi Ins | | PO Box 297 | | | Halstad | MN | 56548 | |
| Halvorson Valuation Group | | 2351 Sunset Blvd 170 Pmb 317 | | | Rocklin | CA | 95765 | |
| Hamad Shah | | 9238 Welby Circle | | | Thornton | CO | 80229-0000 | |
| Hamb | | PO Box 1074 | | | Honolulu | HI | 96808 | |
| Hamblen County | | 511 West Second North St | | | Morristown | TN | 37814 | |
| Hamblen Farmers Mut Ins Co | | 110 N Cumberland St | | | Morristown | TN | 37814 | |
| Hamblen Farmers Mut Ins Co | | 208 E First North St | | | Morristown | TN | 37814 | |
| Hamburg Boro | | Tax Collector | 16 Wallkill Ave | | Hamburg | NJ | 07419 | |
| Hamburg Boro | | 551 North 4th St | | | Hamburg | PA | 19526 | |
| Hamburg Csd T/o Boston | | 8500 Boston State Rd | | | Boston | NY | 14025 | |
| Hamburg Csd T/o Eden | | 8500 Boston State Rd | | | Boston | NY | 14025 | |
| Hamburg Csd T/o Hamburg | | 6100 South Pk Ave | | | Hamburg | NY | 14075 | |
| Hamburg Csd T/o Orchard Park | | Municipal Building | | | Orchard | NY | 14127 | |
| Hamburg International Re Co | | PO Box 149287 | | | Orlando | FL | 32814 | |
| Hamburg Sd/hamburg Boro | | Casey Mosertax Collector | 551 N 4th St | | Hamburg | PA | 19526 | |
| Hamburg Sd/perry Twp | | Tax Collector | PO Box 267 | | Shoemakersville | PA | 19555 | |
| Hamburg Sd/shoemakersville Boro | | 594 Water St | | | Shoemakersville | PA | 19555 | |
| Hamburg Sd/strausstown Boro | | PO Box 173 | | | Strausstown | PA | 19559 | |
| Hamburg Sd/tilden Twp | | 752 Hex Hwy | | | Hamburg | PA | 19526 | |
| Hamburg Sd/upper Bern Twp | | PO Box 75 | | | Shartlesville | PA | 19554 | |
| Hamburg Sd/upper Tulehocken Twp | | 6516 Old Route 22 | | | Bernville | PA | 19506 | |
| Hamburg Sd/windsor Twp | | 393 Hepner Rd | | | Hamburg | PA | 19526 | |
| Hamburg Stark Mut Ins Co | | 116 Central Ave | | | Coon Valley | WI | 54623 | |
| Hamburg Town | | 6100 South Pk Ave | | | Hamburg | NY | 14075 | |
| Hamburg Town | | 8470 Cnty H | | | Athens | WI | 54411 | |
| Hamburg Town | | S1093 Cnty Hwy K | | | Chaseburg | WI | 54621 | |
| Hamburg Township | | 10405 Merrill Rd PO Box 157 | | | Hamburg | MI | 48139 | |
| Hamburg Village | | 100 Main St | | | Hamburg | NY | 14075 | |
| Hamden Town | | 2372 Whitney Ave | | | Hamden | CT | 06518 | |
| Hamden Town | | Rr1 Box 28a | | | Hamden | NY | 13782 | |
| Hamden Wpca | | Office Of The Tax Collector | | | Hamden | CT | 06518 | |
| Hamed Noorzay | 1 3337 Cn 350 | Interoffice | | | | | | |
| Hamed Noorzay | | 25922 Wicklow Ln | | | Lake Forest | CA | 92630 | |
| Hameedah J Moloo | | 56 Plymouth | | | Irvine | CA | 92620 | |
| Hameedah Moloo | 1 3121 5 200 | Interoffice | | | | | | |
| Hameilton Appraisal Services Inc | | 39419 305th Ste Ne | | | Arlington | WA | 98223 | |
| Hamel Mut Ins | | 145 West State St | | | Hamel | IL | 62046 | |
| Hamid Amouie | Vienna Virginia Retail | Interoffice | | | | | | |
| Hamid Assil | | 20037 Arminta | | | Winnetka | CA | 91306 | |
| Hamid Nooristani | | 19 Cummings Dr | | | Stafford | VA | 22554 | |
| Hamid R Amouie | | 10919 Whiterim Dr | | | Potomac | MD | 20854 | |
| Hamilton Appraisal Services Inc | | 802 Graham Rd | | | Cuyahoga Falls | OH | 44221 | |
| Hamilton Appraisal Services Inc | | 39419 305th St Ne | | | Arlington | WA | 98223 | |
| Hamilton Appraisals Inc | | 2512 Norment Rd Sw | | | Albuquweque | NM | 87105 | |
| Hamilton Avenue Condominium Tru | | 45 Braintree Hill Pk 107 | | | Braintree | MA | 02184 | |
| Hamilton Brown & Babst Llc | Pan American Life Ctr | 601 Poydras St Ste 2750 | | | New Orleans | LA | 70130 | |
| Hamilton City | | PO Box 112 | | | Hamilton | IL | 31811 | |
| Hamilton City | | 200 South Davis | | | Hamilton | MO | 64644 | |
| Hamilton Co Special Assessment | | 2300 S Superior | | | Webster City | IA | 50595 | |
| Hamilton County | | P O Drawer 1178 | | | Jasper | FL | 32052 | |
| Hamilton County | | 2300 South Superior | | | Webster City | IA | 50595 | |
| Hamilton County | | County Courthouse | | | Mc Leansboro | IL | 62859 | |
| Hamilton County | | County Courthouse33 North 9th St | | | Noblesville | IN | 46060 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hamilton County | | 219 N Main | | | Syracuse | KS | 67878 | |
| Hamilton County | | 1111 13th St | | | Aurora | NE | 68818 | |
| Hamilton County | | Treasurer | 138 E Court St Rm 402 | | Cincinnati | OH | 45202 | |
| Hamilton County | | 210 Court House | | | Chattanooga | TN | 37402 | |
| Hamilton County C/o Appr Dist | | 119 E Henry St | | | Hamilton | TX | 76531 | |
| Hamilton County Drainage | | 33 North 9th St | | | Noblesville | IN | 46060 | |
| Hamilton County Recorder | 138 East Court St | Room 205 | | | Cincinnati | OH | 45202 | |
| Hamilton County Treasurer | | 33 N Ninth St | | | Noblesville | IN | 46060 | |
| Hamilton County/noncollecting | | PO Box 206 | | | Lake Pleasant | NY | 12108 | |
| Hamilton Csd T/o Brookfield | | C/o Alliance Bank | | | Hamilton | NY | 13346 | |
| Hamilton Csd T/o Eaton | | C/o Alliance Bank | | | Hamilton | NY | 13346 | |
| Hamilton Csd T/o Hamilton | | C/o Alliance Bank | | | Hamilton | NY | 13346 | |
| Hamilton Csd T/o Lebanon | | C/o Alliance Bank | | | Hamilton | NY | 13346 | |
| Hamilton Csd T/o Madison | | C/o Alliance Bank | | | Hamilton | NY | 13346 | |
| Hamilton Equity & Associates Corp | | 115 Meacham Ave | | | Elmont | NY | 11003 | |
| Hamilton Group Funding Inc | | 10044 Griffin Rd | | | Cooper City | FL | 33328 | |
| Hamilton Group Funding Inc | | 10062 Griffin Rd | | | Cooper City | FL | 33328 | |
| Hamilton Mortgage Comany | | 2201 Watermark Dr Se | | | Grand Rapids | MI | 49546 | |
| Hamilton Mortgage Company | | 2700 North Central Ave St | | | Phoenix | AZ | 85004 | |
| Hamilton Mortgage Company | | 2700 N Central Ave | Ste 1500 | | Phoenix | AZ | 85004 | |
| Hamilton Mortgage Company | | 2700 North Central Ave Ste 1500 | | | Phoenix | AZ | 85004 | |
| Hamilton Mortgage Company | | 724 Danbury Rd | | | Ridgefield | CT | 06877 | |
| Hamilton Mortgage Company | | 960 Broadway Ave Ste 305 | | | Boise | ID | 83706 | |
| Hamilton Mortgage Company | | 2201 Watermark Dr Se | | | Grand Rapids | MI | 49546 | |
| Hamilton Mut Ins Co | | Emc Ins Co | PO Box 712 | | Des Moines | IA | 50303 | |
| Hamilton Mut Ins Co | | 1520 Madison Rd | | | Cincinnati | OH | 45206 | |
| Hamilton Mut Ins Co | | PO Box 429598 | | | Blue Ash | OH | 45242 | |
| Hamilton Partners | 300 Pk Blvd | Ste 500 | | | Itasca | IL | 60143 | |
| Hamilton Price Inc | Dba Michaels On The Lake | PO Box 1458 | | | Moses Lake | WA | 98837 | |
| Hamilton Price Inc | Michaels On The Lake | PO Box 1458 | | | Moses Lake | WA | 98837 | |
| Hamilton Town | | PO Box 429 | | | Hamilton | MA | 01936 | |
| Hamilton Town | | 16 Broad St | | | Hamilton | NY | 13346 | |
| Hamilton Town | | PO Box 130 | | | Hamilton | VA | 20159 | |
| Hamilton Town | | N9056 Big Twin Lake Ln | | | Pickerel | WI | 54465 | |
| Hamilton Township | | 2901 S Ransom Rd | | | Ashley | MI | 48806 | |
| Hamilton Township | | 75406 56th St | | | Decatur | MI | 49045 | |
| Hamilton Township | | PO Box 669 | | | Harrison | MI | 48625 | |
| Hamilton Township | | 20259 W State Hwy 46 | | | Hatfield | MO | 64458 | |
| Hamilton Township | | PO Box 64 | | | Hamilton | MO | 64644 | |
| Hamilton Township | | 1565 Frank Rd | | | Chambersburg | PA | 17201 | |
| Hamilton Township | | 65 Boy Scout Rd | | | New Oxford | PA | 17350 | |
| Hamilton Township | | PO Box 308 | | | Sciota | PA | 18354 | |
| Hamilton Township | | Rd 1 Box 292 | | | Blossburg | PA | 16912 | |
| Hamilton Township | | Tax Collector Claire Ann Depto | 12 High St | | Ludlow | PA | 16333 | |
| Hamilton Township/atlantic Co | | 6101 Thirteenth St Room 202 | | | Mays Landing | NJ | 08330 | |
| Hamilton Township/mercer County | | Tax Collector | 2090 Greenwood Ave | | Hamilton | NJ | 08609 | |
| Hamilton Village | | 3 Broad St PO Box 119 | | | Hamilton | NY | 13346 | |
| Hamiltonban Township | | PO Box 647 | | | Fairfield | PA | 17320 | |
| Hamlet City | | PO Box 1229 | | | Hamlet | NC | 28345 | |
| Hamlet Mut Ins Co | | 220 Main St | | | Reynolds | IL | 61279 | |
| Hamlin County | | PO Box 267 | | | Hayti | SD | 57241 | |
| Hamlin Mortgage | | 110 South Main | | | Mt Clemens | MI | 48043 | |
| Hamlin Mortgage Company | | 29820 Telegraph Rd | | | Southfield | MI | 48034 | |
| Hamlin Mortgage Company | | 401 S Oldwoodward Ave Ste 420 | | | Birmingham | MI | 48009 | |
| Hamlin Mortgage Company | | 130 Hampton Circle Ste 150 | | | Rochester Hills | MI | 48307 | |
| Hamlin Mortgage Company | | 18900 W Warren | | | Detroit | MI | 48228 | |
| Hamlin Mortgage Company | | 21316 Mack Ave | | | Grosse Pointe | MI | 48236 | |
| Hamlin Mortgage Company | | 25140 Lahser Rd Ste 123 | | | Southfield | MI | 48033 | |
| Hamlin Town | | Hc 62 Box 30 | | | Van Buren | ME | 04785 | |
| Hamlin Town | | 1658 Lake Rd | | | Hamlin | NY | 14464 | |
| Hamlin Township | | 3775 N Jebavy | | | Ludington | MI | 49431 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hamlin Township | | 5626 Springport Rd | | | Eaton Rapids | MI | 48827 | |
| Hamlin Township | | PO Box 16 | | | Hazelhurst | PA | 16733 | |
| Hamm Appraisals Inc | | PO Box 491446 | | | Lawrenceville | GA | 30049 | |
| Hammel Town | | W8781 Perkinstown Av | | | Medford | WI | 54451 | |
| Hammer Carlyle | | 101 Monarch | | | San Diego | CA | | |
| Hammer Carylye | | Monarch | | | San Diego | CA | | |
| Hammer Financial Corp | | 4849 N Milwaukee Ave Ste 806 | | | Chicago | IL | 60630 | |
| Hammer Irp Bonita Llc | | | | | | | | |
| Hammer Madison Heights | | | | | | | | |
| Hammer Tanglewood Llc | | | | | | | | |
| Hammersmith Financial Lp | | 7850 N Sam Houston Pkwy West Ste 140 | | | Houston | TX | 77064 | |
| Hammersmith Management Co | | 1707 Cole Blvd | | | Golden | CO | 80401 | |
| Hammond | | Pobox 827 | | | Houlton | ME | 04730 | |
| Hammond Appraisals | | 80 Garden Ctr Ste 112 | | | Broomfield | CO | 80020 | |
| Hammond Appraisals | | 80 Garden Ctr 112 | | | Broomfield | CO | 80020 | |
| Hammond Appraisals Inc | | 80 Garden Ctr 112 | | | Broomfield | CO | 80020 | |
| Hammond City | | PO Box 2788 | | | Hammond | LA | 70404 | |
| Hammond Collier Wade Livingstone | | 4010 Stone Way North Ste 300 | | | Seattle | WA | 98103 | |
| Hammond Csd T/o Alexandria | | Box 154 | | | Hammond | NY | 13646 | |
| Hammond Csd T/o Hammond | | Box 219 | | | Hammond | NY | 13646 | |
| Hammond Financial Group | | 945 S Prsirie Ave Ste 200 B | | | Inglewood | CA | 90301 | |
| Hammond Mortgage Inc | | 3250 Keith Bridge Rd | | | Cumming | GA | 30041 | |
| Hammond Town | | PO Box 219 | | | Hammond | NY | 13646 | |
| Hammond Town | | 1630 Hwy 12 | | | Hammond | WI | 54015 | |
| Hammond Village | | | | | Hammond | NY | 13646 | |
| Hammond Village | | 805 Davis St PO Box | | | Hammond | WI | 54015 | |
| Hammondsport Csd T/o Bath | | PO Box 566 | | | Hammondsport | NY | 14840 | |
| Hammondsport Csd T/o Pulteney | | PO Box 566 | | | Hammondsport | NY | 14840 | |
| Hammondsport Csd T/o Tyrone | | PO Box 566 | | | Hammondsport | NY | 14840 | |
| Hammondsport Csd T/o Urbana | | PO Box 566 | | | Hammondsport | NY | 14840 | |
| Hammondsport Csd T/o Wayne | | PO Box 566 | | | Hammondsport | NY | 14840 | |
| Hammondsport Village | | 41 Lake St/PO Box 425 | | | Hammondsport | NY | 14840 | |
| Hammonton Town | | 100 Central Ave | | | Hammonton | NJ | 08037 | |
| Hammontree & Associates Inc | | PO Box 2402 | | | Dalton | GA | 30722 | |
| Hampden County Register Of Deeds | 50 State St | Hall Of Justice | | | Springfield | MA | 01103 | |
| Hampden County/noncollecting | | | | | | MA | | |
| Hampden Investment And Loans | | 11400 West Olympic Blvd Ste 200 | | | Los Angeles | CA | 90064 | |
| Hampden Town | | 625 Main St | | | Hampden | MA | 01036 | |
| Hampden Town | | 106 Western Ave | | | Hampden | ME | 04444 | |
| Hampden Town | | N491 Co Rda | | | Columbus | WI | 53925 | |
| Hampden Township | | 5000 Creekview Rd | | | Mechanicsburg | PA | 17055 | |
| Hampshire Cnty/noncollecting | | | | | | MA | | |
| Hampshire County | | 66 North High St | | | Romney | WV | 26757 | |
| Hampstead Town | | PO Box 298 | | | Hampstead | NH | 03841 | |
| Hampton Bay Mortgage Company Inc | | 1 Stiles Rd Ste 106 | | | Salem | NH | 03079 | |
| Hampton Bay Mortgage Company Inc | | 20 Trafalgar Square Ste 110 | | | Nashua | NH | 03063 | |
| Hampton Boro | | PO Box 407 | | | Hampton | NJ | 08827 | |
| Hampton City | | 608 First St West | | | Hampton | SC | 29924 | |
| Hampton City | | PO Box 638 | | | Hampton | VA | 23669 | |
| Hampton County | | PO Box 575 | | | Hampton | SC | 29924 | |
| Hampton Enterprises | | PO Box 1253 | | | Yaba City | CA | 95992 | |
| Hampton Enterprises | | PO Box 1253 | | | Yuba City | CA | 95992 | |
| Hampton Falls Town | | 1 Drinkwater Rd | | | Hampton Falls | NH | 03844 | |
| Hampton Roads Appraisals | | 21291 Waterview Ln | | | Franklin | VA | 02388 | |
| Hampton Roads Mortgage Corporation | | 404 Oakmears Crecents Ste 104 | | | Virginia Beach | VA | 23462 | |
| Hampton Roads Realtors Association | | 184 Business Pk Dr Ste 200 | | | Virginia Beach | VA | 23462 | |
| Hampton Sd/hampton Township | | 3101 Mccully Rd Muni Bldg | | | Allison Pk | PA | 15101 | |
| Hampton Town | | PO Box 94 | | | Hampton | CT | 06247 | |
| Hampton Town | | 136 Winnacunnet Rd | | | Hampton | NH | 03842 | |
| Hampton Town | | 2721 State Route 22a | | | Hampton | NY | 12837 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hampton Township | | Pob 187 | | | Bay City | MI | 48707 | |
| Hampton Township | | 1 Municipal Complex Rd | | | Newton | NJ | 07860 | |
| Hampton Township | | 3101 Mccully Rd Mu | | | Allison Pk | PA | 15101 | |
| Hamptonburgh Town | | 18 Bull Rd | | | Campbell Hall | NY | 10916 | |
| Hamtramck City City Tax | | 3401 Evaline St | | | Hamtramck | MI | 48212 | |
| Hamtramck City County Tax | | 3401 Evaline St | | | Hamtramck | MI | 48212 | |
| Hancock City | | 126 West High St | | | Hancock | MD | 21750 | |
| Hancock City | | 399 Quincy St | | | Hancock | MI | 49930 | |
| Hancock Co Special Assessment | | 855 State St | | | Garner | IA | 50438 | |
| Hancock County | | 602 Court St | | | Sparta | GA | 31087 | |
| Hancock County | | 855 State St/PO Box 70 | | | Garner | IA | 50438 | |
| Hancock County | | PO Box 248 | | | Carthage | IL | 62321 | |
| Hancock County | | 9 East Main St Room 205 | | | Greenfield | IN | 46140 | |
| Hancock County | | PO Box 427 | | | Hawesville | KY | 42348 | |
| Hancock County | | PO Box 2428 | | | Bay St Louis | MS | 39521 | |
| Hancock County | | 300 S Main St | | | Findlay | OH | 45840 | |
| Hancock County | | PO Box 263 | | | Sneedville | TN | 37869 | |
| Hancock County | | P O Bx 458 | | | New Cumberland | WV | 26047 | |
| Hancock County Assessment Or | | Co Operative Ins Co | PO Box 174 | | Hawesville | KY | 42348 | |
| Hancock County/non Collecting | | | | | | ME | | |
| Hancock Csd T/o Deposit | | 16 Read St | | | Hancock | NY | 13783 | |
| Hancock Csd T/o Hancock | | 16 Read St | | | Hancock | NY | 13783 | |
| Hancock Csd T/o Tompkins | | 16 Read St | | | Hancock | NY | 13783 | |
| Hancock Mortgage Company Llc | | 406 Ganttown Rd | | | Sewell | NJ | 08080 | |
| Hancock Mortgage Services Inc | | 51 Mill St Ste 5 | | | Hanover | MA | 02339 | |
| Hancock Mut Ins Assoc | | 440 State St | | | Garner | IA | 50438 | |
| Hancock Town | | 3650 Hanncock Rd | | | Hancock | MA | 01237 | |
| Hancock Town | | PO Box 68 | | | Hancock | ME | 04640 | |
| Hancock Town | | PO Box 6 | | | Hancock | NH | 03449 | |
| Hancock Town | | Rd 1 Box 240 | | | Hancock | NY | 13783 | |
| Hancock Town | | PO Box 100 | | | Hancock | VT | 05748 | |
| Hancock Town | | W 14046 Brown Deer Court | | | Hancock | WI | 54943 | |
| Hancock Township | | Rr 1 Box 46 C M 203 | | | Hancock | MI | 49930 | |
| Hancock Village | | 66 East Front St | | | Hancock | NY | 13783 | |
| Hancock Village | | PO Box 154 | | | Hancock | WI | 54943 | |
| Hand County | | 415 West First Avenu | | | Miller | SD | 57362 | |
| Handle With Care Packaging Store | | 17895 Sky Pk Circle No B | | | Irvine | CA | 92614 | |
| Handy James Files | | 8 Brighton Pl | | | Huntington | NY | 11743 | |
| Handy Township | | 135 N Grand | | | Fowlerville | MI | 48836 | |
| Hanes Development Group Llc | Attn Coby Hanes | 446 Nw 3rd St | | | Prineville | OR | 97754 | |
| Hanes Development Llc | | 446 Nw Third St | | | Prineville | OR | 97754 | |
| Haney Town | | PO Box 197 A | | | Boscobel | WI | 53805 | |
| Hanh D Nguyen | | 8852 Williamsburg | | | Westminster | CA | 92683 | |
| Hanh M Paquette | | 7957 E Quinn Dr | | | Anaheim Hills | CA | 92808 | |
| Hanh Paquette | 1 3121 6 310 | Interoffice | | | | | | |
| Hani Ef Loan | | 3345 Wilshire Blvd 709 | | | Los Angeles | CA | 90010 | |
| Hani Saba | | 1110 Hillsdale | | | Claremont | CA | 91711 | |
| Hankins & Associates | | 14672 Wallisville Rd Ste 609 | | | Houston | TX | 77049 | |
| Hanks Appraisal Service Inc | | 3629 Strata Dr | | | Carlsbad | CA | 92010 | |
| Hanley Wood Llc | Hanley Wood Market Intelligence | PO Box 79415 | | | City Of Industry | CA | 91716-9415 | |
| Hanlon Systems Corporation | | 2720 S Pk Rd | | | Hallandale Beach | FL | 33009 | |
| Hann Persinger Pc | Cindi Welch | 503 Century Ln | | | Holland | MI | 49423 | |
| Hanna Financial Corporation | | 5665 Maricopa Dr | | | Simi Valley | CA | 93063 | |
| Hannah Marie Yeronick | | 2221 Astoria Cir | | | Herndon | VA | 20170 | |
| Hannah Martinez | | 1207 Four St | | | Greeley | CO | 80631-0000 | |
| Hannahstown Mut Ins Co | | PO Box 307 | | | Saxonburg | PA | 16056 | |
| Hannay Investment Corporation | | 2999 N 44th St | | | Phoenix | AZ | 85018 | |
| Hannay Investment Corporation | Mary Hislop | 2999 North 44th St Ste 400 | | | Phoenix | AZ | 85018 | |
| Hannibal | | 320 Broadway | | | Hannibal | MO | 63401 | |
| Hannibal Csd T/o Owsego | | PO Box 66 | | | Hannibal | NY | 13074 | |
| Hannibal Csd T/o Sterling | | PO Box 66 | | | Hannibal | NY | 13074 | |
| Hannibal Csd/ T/o Granby | | PO Box 66 | | | Hannibal | NY | 13074 | |
| Hannibal Salomon | | 297 Ingram | | | San Jose | CA | 95139 | |
| Hannibal Sd/t/o Hannibal | | PO Box 66 | | | Hannibal | NY | 13074 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hannibal Town | | Drawer B | | | Hannibal | NY | 13074 | |
| Hannibal Village | | PO Box 20 | | | Hannibal | NY | 13074 | |
| Hanos Real Estate | | 1002 Los Osos Valley Rd | | | Los Osos | CA | 93402 | |
| Hanover Area Chamber Of Commerce | | 146 Carlisle St | | | Hanover | PA | 17331 | |
| Hanover Area Sd/ Ashley Boro | | 10 N Main St | | | Ashley | PA | 18706 | |
| Hanover Area Sd/hanover Twp | | 1267 Sana Souci Pkwy | | | Wilkes Barre | PA | 18702 | |
| Hanover Area Sd/warrior Run Boro | | 509 Front St | | | Warrior Run | PA | 18706 | |
| Hanover Boro | | 437 Baltimore St | | | Hanover | PA | 17331 | |
| Hanover County | | PO Box 200 | | | Hanover | VA | 23069 | |
| Hanover F&c Ins Co | | 100 W Elm St 100 | | | Conshohocken | PA | 19428 | |
| Hanover F&c Ins Co | | 220 W Germantown Pike 200 | PO Box 4001 | | Plymouth Meeting | PA | 19462 | |
| Hanover Financial Mortgage Corp | | 409 North Easton Rd | | | Willow Grove | PA | 19090 | |
| Hanover Funding | | 1025 Bloomfield Ave Unit 2a & 2b | | | West Caldwell | NJ | 07006 | |
| Hanover Funding Llc | | 39 Rt 46 East Unit 802 | | | Pine Brook | NJ | 07058 | |
| Hanover Funding Llc | | 125 Paterson Ave | | | Little Falls | NJ | 07424 | |
| Hanover Ins Co | | PO Box 8016 | | | Boston | MA | 02266 | |
| Hanover Insurance Co | | Allmerica P&c | PO Box 4031 | | Woburn | MA | 01888 | |
| Hanover Irrigation District | | Washakie County Courthouse | | | Worland | WY | 82401 | |
| Hanover Lloyds Ins Co | | PO Box 4870 | | | Bryan | TX | 77805 | |
| Hanover Mortgage Company | | 14802 Hillsboro Pl | | | Tustin | CA | 92780 | |
| Hanover Mortgage Corporation | | 42 North Mani St Ste 203 | | | Bel Air | MD | 21014 | |
| Hanover Public Sd/hanover Boro | | 437 Baltimore St | | | Hanover | PA | 17331 | |
| Hanover Sd/sugar Notch Boro | | 660 Main St | | | Sugar Notch | PA | 18706 | |
| Hanover Town | | 550 Hanover St Town Hall | | | Hanover | MA | 02339 | |
| Hanover Town | | PO Box 70 | | | Hanover | ME | 04237 | |
| Hanover Town | | PO Box 483 | | | Hanover | NH | 03755 | |
| Hanover Town | | 68 Hanover St | | | Silver Creek | NY | 14136 | |
| Hanover Township | | 717 E Wexford Ave | | | Buckley | MI | 49620 | |
| Hanover Township | | PO Box 250mailing | | | Whippany | NJ | 07981 | |
| Hanover Township | | 1219 State Route 30 | | | Clinton | PA | 15026 | |
| Hanover Township | | 1267 Sans Souci Pkwy | | | Wilkes Barre | PA | 18702 | |
| Hanover Township | | 3630 Jacksonville Rd | | | Bethlehem | PA | 18017 | |
| Hanover Township | | 71 So Kings Creek Rd | | | Burgettstown | PA | 15021 | |
| Hanover Township | | PO Box 1265 | | | Allentown | PA | 18105 | |
| Hanover Township Treasurer | | 237 Farview | | | Horton | MI | 49246 | |
| Hanover Village | | 225 E Allen Box 131 | | | Hanover | MI | 49241 | |
| Hanping Chen | | 209 Morse | | | Sunnyvale | CA | 94086 | |
| Hans Brauner | | 5804 Embay Ave | | | New Port Richey | FL | 34652 | |
| Hans Brown | John L Scott Real Estate | 4970 Bridgeport Way West | | | University Pl | WA | 98467 | |
| Hans Harle | | 6622 South 25 West | | | Trafalgar | IN | 46181 | |
| Hansel Mortgage Group Inc | | 139 East Main St | | | Centerville | IN | 47330 | |
| Hansen Appraisal Services Llc | Hansen Larry | 30813 Ne 132nd Ave | | | Battle Ground | WA | 98604 | |
| Hansen Appraisal Services Llc | | 30813 Ne 132nd Ave | | | Battle Groung | WA | 98604 | |
| Hansen Mortgage Services Inc | | 2141 Downyflake Ln | | | Allentown | PA | 18103 | |
| Hansen Quality Llc End User | | 2204 Garnet Ave | Ste 102 | | San Diego | CA | 92109 | |
| Hansen Quality Loan Services | 2204 Garnet Ave | Ste 102 | | | San Diego | CA | 92109 | |
| Hansen Realty Of Pensacola Inc | Dba 1first Choice Realty | 1441 Creighton Rd | | | Pensacola | FL | 32504 | |
| Hansen Town | | 5820 Coolidge Rd | | | Arpin | WI | 54410 | |
| Hansford County | | PO Box 9 | | | Spearman | TX | 79081 | |
| Hansford County Appraisal Distric | | 709 W 7th St | | | Spearman | TX | 79081 | |
| Hanson City | | PO Box 63 | | | Hanson | KY | 42413 | |
| Hanson County | | PO Box 38 | | | Alexandria | SD | 57311 | |
| Hanson Directory Service Inc | | PO Box 786 | | | Newton | IA | 50208 | |
| Hanson Mortgage Corporation | | 380 Hurricane Ln Ste 101 | | | Williston | VT | 05495 | |
| Hanson Town | | 542 Liberty St | | | Hanson | MA | 02341 | |
| Hansons Home Finance | | 1000 Tech Row | | | Madison Heights | MI | 48071 | |
| Hany J Avakian | | 22830 W Boxwood Ln | | | Santa Clarita | CA | 91390 | |
| | | 26893 Bouquet Canyon Rd Ste C | | | | | | |
| Hany Joseph Avakian | Avakian Appraisals | 334 | | | Santa Clarita | CA | 91350-2374 | |
| Hanys Ins Co Inc | | 39 North Pearl St | | | Albany | NY | 12207 | |
| Hanzman Criden & Love Pa | Michael E Criden | 7301 Sw 57th Court | Ste 515 | | South Miami | FL | 33143 | |
| Hao Liu | | 2412 Cottage Way Apt 23 | | | Sacramento | CA | 95825-1900 | |
| Hapeville City | | 3468 North Fulton Ave | | | Hapeville | GA | 30354 | |
| Happy Home Funding Llc | | 185 Marcy Ave Ste 302 | | | Brooklyn | NY | 11211 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Happy Home Loans | | 429 Bristol Way | | | Corona | CA | 92879 | |
| Happy Mortgage | | 3625 Ridgewood Dr | | | Grand Prairie | TX | 75052 | |
| Happy Owner Mortgage Corporation | | 718 Sw Port St Lucie Blvd | | | Port St Lucie | FL | 34953 | |
| Haps 3 Lp | | PO Box 911429 | | | Dallas | TX | 75391-1429 | |
| Har Multiple Listing Service | | PO Box 27429 | | | Houston | TX | 77227-7429 | |
| Harahan City | | 6437 Jefferson Hwy | | | Harahan | LA | 70123 | |
| Haralson County | | PO Box 330 | | | Buchanan | GA | 30113 | |
| Harassment Hotline Inc | | 1250 E Grand Ave 396 | | | Arroyo Grande | CA | 93420 | |
| Harbor 1st Mortgage Company | | 12345 Jones Rd Ste 185 | | | Houston | TX | 77070 | |
| Harbor Asset Management Services Inc | | 1407 Foothill Blvd Ste 246 | | | La Verne | CA | 91750 | |
| Harbor Asset Mgmt Services | Shari Macedo | 1407 Foothill Blvd Ste 246 | | | La Verne | CA | 91750 | |
| Harbor Asset Mgmt Services | | 1407 Foothill Blvd St 246 | | | La Verne | CA | 91750 | |
| Harbor Bay Mortgage Llc | | 3500 Mardean Dr | | | Chesapeake | VA | 23321 | |
| Harbor Beach City | | 149 N 1st St | | | Harbor Beach | MI | 48441 | |
| Harbor Beach City School | | Huron County Treasurer | County Courthouse 250 East Huron | | Bad Axe | MI | 48413 | |
| Harbor City Mortgage Llc | | 1908 C Savannah Hwy | | | Charleston | SC | 29407 | |
| Harbor Fed Mortgage | | 13601 112th Ave Court E | | | Puyallup | WA | 98374 | |
| Harbor Financial Group | | 55 Merchant St Ste 3105 | | | Honolulu | HI | 96813 | |
| Harbor Financial Group Inc | | 2050 Camino De La Reina Ste 114 | | | San Diego | CA | 92108 | |
| Harbor Financial Group Inc | | 1090 3rd Ave 2a | | | Chula Vista | CA | 91911 | |
| Harbor Financial Group Ltd | | 1070 Sibley Blvd | | | Calumet City | IL | 60409 | |
| Harbor Financial Mortgage | | 1026 Central Pkwy South | | | San Antonio | TX | 78232 | |
| Harbor Financial Services | | 23230 Chagrin Blvd Ste 235 | | | Beechwood | OH | 44122 | |
| Harbor Mortgage Company | | 785 King George Blvd Building 1 Ste H | | | Savannah | GA | 31419 | |
| Harbor Mortgage Inc | | 1424 Easton Rd 200 | | | Horsham | PA | 19044 | |
| Harbor Mortgage Llc | | 3800 W Eleven Mile Rd Ste 200 | | | Berkley | MI | 48072 | |
| Harbor Mortgage Services Inc | | 4500 Hugh Howell Rd Ste 705 | | | Tucker | GA | 30084 | |
| Harbor Oak Mortgage | | 34826 Us Hwy 19 N | | | Palm Harbor | FL | 34684 | |
| Harbor Pacific Funding Inc | | 12838 Central Ave | | | Chino | CA | 91710 | |
| Harbor Pointe Financial Services Inc | | 26079 Schoenherr Ste 100 | | | Warren | MI | 48089 | |
| Harbor Shores Medical I & Ii Llc | C/o Gpe Commercial Real Estate | 7201 W Camelback Rd Ste 250 | | | Scottsdale | AZ | 85251 | |
| Harbor Specialty Ins Co | | PO Box 85087 | | | San Diego | CA | 92186 | |
| Harbor Specialty Ins Co | | PO Box 30025 | | | Tampa | FL | 33630 | |
| Harbor Specialty Ins Co/tower | | Hjdhjhhjmhhohdphmhjh2jm | PO Box 105230 | | Atlanta | GA | 30348 | |
| Harbor Springs City | | 349 E Main St Po | | | Harbor Springs | MI | 49740 | |
| Harbor Title Services Inc | | 5400 S University Dr Ste 301 | | | Fort Lauderdale | FL | 33328 | |
| Harborcreek Sd/harborcreek Twp | Pamela Brink Tax Collector | 5601 Buffalo Rd | | | Harborcreek | PA | 16421 | |
| Harborcreek Township | | 5601 Buffalo Rd | | | Harborcreek | PA | 16421 | |
| Harborline Mortgage Inc | | 2701 N Rocky Point Dr Ste 200 | | | Tampa | FL | 33607 | |
| Harborpoint Financial | | 6625 Wagner Ste 250 | | | Gig Harbor | WA | 98335 | |
| Harborside Financial Network In | | 334 Via Vera Cruz Ste 254 | | | San Marcos | CA | 92078 | |
| Harborside Financial Network Inc | Attn Ron Olveria | 334 Via Vera Cruz Ste 254 | | | San Marcos | CA | 92078 | |
| Harborside Financial Network Inc | | 334 Via Vera Cruz Ste 254 | | | San Marcos | CA | 92078 | |
| Harborside Mortgage Of Florida Inc | | 26344 Us 19 North | | | Clearwater | FL | 33761 | |
| Harbortown Mortgage Company Inc | | 215 Tabor St | | | Punta Gorda | FL | 33950 | |
| Harbortown Mortgage Company Inc | | 395 Commercial Ct Building 1 Ste Aw | | | Venice | FL | 34292 | |
| Harbour Home Mortgage Llc | | 20224 Hague Rd | | | Noblesville | IN | 46061 | |
| Harbour Mortgage Company | | 4196 Pontiac Lake Rd | | | Waterford | MI | 48328 | |
| Harbour Point Mortgage | | 320 120th Ave Ne 200 | | | Bellevue | WA | 98004 | |
| Harbour Point Mortgage Llc | | 1508 East Sunset Dr | | | Bellingham | WA | 98226 | |
| Harbour Pointe Mortgage | | 2425 Paseo Circulo | | | Tustin | CA | 92782 | |
| Harbour Pointe Mortgage Llc | | 12003 Mukilteo Speedway Ste 104 | | | Mukilteo | WA | 98275 | |
| Harbour Pointe Mortgage Llc | | 1508 East Sunset Dr | | | Bellingham | WA | 98226 | |
| Harbour Pointe Mortgage Llc | | 320 120th Ave Ne 200 | | | Bellevue | WA | 98004 | |
| Harbour Realty | | 45 Samoset St | | | Plymouth | MA | 02360 | |
| Harbour View Reality And Appraisals | | 1614 Ctr St PO Box 282 | | | Kewaunee | WI | 54216-0282 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Harco Insurance Services | | 10777 Nw Freeway Ste 800 | | | Houston | TX | 77092-7339 | |
| Harco National Ins Co | | PO Box 68309 | | | Schaumburg | IL | 60168 | |
| Hard Money Direct | | 3713 Highland Ave 5 | | | Manhattan Beach | CA | 90266 | |
| Hardcastle Realty | | 16223 E Liverpool Rd | | | East Liverpool | OH | 43920 | |
| Hardee County | | PO Box 445 | | | Wauchula | FL | 33873 | |
| Hardeeville City | | PO Box 609 | | | Hardeeville | SC | 29927 | |
| Hardeman County | | PO Box 337 | | | Bolivar | TN | 38008 | |
| Hardeman County | | 300 Main St PO Box 30 | | | Quanah | TX | 79252 | |
| Hardeman County Appraisal Distric | | 405 So Main | | | Quanah | TX | 79252 | |
| Hardeman Mortgage Llc | | 793 Tennessee St Ste B | | | Bolivar | TN | 38008 | |
| Hardenburgh Town | | Tidemountin Rd | | | Arkville | NY | 12406 | |
| Hardik H Shah | | 6506 Vassar Dr | | | Buena Pk | CA | 90620 | |
| Hardik Shah Emp | 1 3351 4 245 | Interoffice | | | | | | |
| Hardin City | | PO Box 57 | | | Hardin | KY | 42048 | |
| Hardin City | | City Hall Box 507/ First & Main S | | | Hardin | MO | 64035 | |
| Hardin Co Special Assessment | | PO Box 391 | | | Eldora | IA | 50627 | |
| Hardin County | | PO Box 391 | | | Eldora | IA | 50627 | |
| Hardin County | | County Courthouse | | | Elizabethtown | IL | 62931 | |
| Hardin County | | 16 Public Square | | | Elizabethtown | KY | 42701 | |
| Hardin County | | 1 Courthouse Sq 230 | | | Kenton | OH | 43326 | |
| Hardin County | | 601 Main St Courthouse | | | Savannah | TN | 38372 | |
| Hardin County | | P O Drawer 2260 Hwy 326 | | | Kountze | TX | 77625 | |
| Hardin County Mut Ins Assoc | | PO Box 604 | | | Iowa Falls | IA | 50126 | |
| Hardin Jefferson Isd | | 129 E Herring Po Drewer 2003 | | | Sour Lake | TX | 77659 | |
| Hardin Mortgage Company Inc | | 4851 Keller Springs Rd Ste 209 | | | Addison | TX | 75001 | |
| Hardin Mortgage Company Inc | | 325 Green Oaks Dr | | | Cartwright | OK | 74731 | |
| Harding & Carbone Inc | | 3903 Bellaire Blvd | | | Houston | TX | 77035 | |
| Harding & Perkins Farm Mut Ins | | PO Box 334 | | | Prairie City | SD | 57649 | |
| Harding And Carbone | | 3903 Bellaire Blvd | | | Houston | TX | 77025 | |
| Harding Charter Preparatory High School | C/o Parents For A New Middle School Inc | 3333 N Shartel | | | Oklahoma City | OK | 73118 | |
| Harding County | | PO Box 1002 | | | Mosquero | NM | 87733 | |
| Harding County | | PO Box 206 | | | Buffalo | SD | 57720 | |
| Harding Financial Services Inc | | 100 W Rincon Ave Ste 222 | | | Campbell | CA | 95008 | |
| Harding Town | | PO Box 933 | | | Merrill | WI | 54452 | |
| Harding Township | | Bluemill Rd Box 666 | | | New Vernon | NJ | 07967 | |
| Hardinsburg | | City Of Hardinsburg | | | Hardinsburg | KY | 40143 | |
| Hardwick Town | | PO Box 575 | | | Gilbertville | MA | 01031 | |
| Hardwick Town | | PO Box 523 | | | Hardwick Vt | VT | 05843 | |
| Hardwick Township | | 40 Springvalley Rd | | | Hardwick | NJ | 07825 | |
| Hardwire Mortgage Company Inc | | 12626 Riverside Dr Ste 302 | | | Valley Village | CA | 91607 | |
| Hardy County | | Sheriff Of Hardy County | Po Bx 643 | | Moorefield | WV | 26836 | |
| Hardyston Township | | Tax Collector | PO Box 397 | | Franklin | NJ | 07416 | |
| Harford County | | 220 South Main St | | | Bel Air | MD | 21014 | |
| Harford County Annual | | Revenue Office | 220 South Main St | | Bel Air | MD | 21014 | |
| Harford County Clerk Of The Circuit Cour | | 20 West Courtland St | | | Bel Air | MD | 21014 | |
| Harford Mut Ins Co | | 200 North Main St | | | Bel Air | MD | 21014 | |
| Harford Town | | PO Box 120 | | | Harford | NY | 13784 | |
| Harford Township | | Rr 1 Box 64 | | | New Milford | PA | 18834 | |
| Hargrove Inc | | One Hargrove Dr | | | Lanham | MD | 20706 | |
| Hargrow & Associates Inc | | 3135 S State St 202 | | | Ann Arbor | MI | 48108 | |
| Harietta Village | | Village Hall | | | Harrietta | MI | 49638 | |
| Haring Township | | 505 Bell Ave | | | Cadillac | MI | 49601 | |
| Harivadan S Desai | | 15 Daffodils Way 36d | | | Old Bridge | NJ | 08857 | |
| Harlan City | | PO Box 783 | | | Harlan | KY | 40831 | |
| Harlan County | | PO Box 978 | | | Harlan | KY | 40831 | |
| Harlan County | | PO Box 559 | | | Alma | NE | 68920 | |
| Harlan D Mack | Paragon Appraisals | 17923 52nd Ave E | | | Tacoma | WA | 98446 | |
| Harlan Independent Sd | | Harlan Isd | | | Harlan | KY | 40831 | |
| Harlan Mack | Dba Paragon Appraisals | 1206 11th St Ste 12a | | | Tacoma | WA | 98405 | |
| Harlan Martin Thomas | | 17 Mallard Court | | | Granite Falls | NC | 28630 | |
| Harland Financial Solutions | Unit 91 | PO Box 4500 | | | Portland | OR | 97208-4500 | |
| Harland Financial Solutions | | PO Box 4798 | | | Portland | OR | 97208-4798 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Harland Financial Solutions Termination | | 400 Sw Sixth Ave | | | Portland | OR | 97204 | |
| Harlen Gilberto Morales | | 480 Windwood Dr | | | Pittsburg | CA | 94565 | |
| Harleton Isd C/o Appraisal Distr | | 601 S Washington | | | Marshall | TX | 75670 | |
| Harley Amos Todd | | 9408 S Sam Peterson Rd | | | Oak Grove | MO | 64075 | |
| Harley Bernard Stewart | | 42369 Buenos Aries | | | Hemet | CA | 92544 | |
| Harley Parkhurst | | 228 Secret Way | | | Casselberry | FL | 32707 | |
| Harleysville Atlantic Ins Co | | PO Box 187 | | | Savannah | GA | 31402 | |
| Harleysville Atlantic Ins Co | | 355 Maple Ave | | | Harleysville | PA | 19438 | |
| Harleysville Garden State Ins | | 355 Maple Ave | | | Harleysville | PA | 19438 | |
| Harleysville Ins Co | | PO Box 1511 | | | Minneapolis | MN | 55440 | |
| Harleysville Ins Co Of Nj | | 355 Maple Ave | | | Harleysville | PA | 19441 | |
| Harleysville Ins Co Of Ny | | 120 Washington St | | | Watertown | NY | 13601 | |
| Harleysville Ins Co Of Ny | | 355 Maple Ave | | | Harleysville | PA | 19441 | |
| Harleysville Ins Co Of Oh | | 355 Maple Ave | | | Harleysville | PA | 19441 | |
| Harleysville Lake States Ins C | | PO Box 4608 | | | Deerfield Beach | FL | 33442 | |
| Harleysville Lake States Ins Co | | PO Box 352 | | | Traverse City | MI | 49685 | |
| Harleysville Mut Ins Co | | PO Box 4608 | | | Deerfield Beach | FL | 33442 | |
| Harleysville Mut Ins Co | | 355 Maple Ave | | | Harleysville | PA | 19438 | |
| Harleysville Mut Ins Co Fld | | Flood Processing Ctr | PO Box 2057 | | Kelispell | MT | 59901 | |
| Harleysville Pennland Ins Co | | 355 Maple Ave | | | Harleysville | PA | 19438 | |
| Harleysville Preferred Ins Co | | 355 Maple Ave | | | Harleysville | PA | 19438 | |
| Harleysville Worcester Ins Co | | 355 Maple Ave | | | Harleysville | PA | 19441 | |
| Harlin Darmayanti | | 13278 Sonrisa Dr | | | Chino | CA | 91709 | |
| Harlin Young & Co Ltd | | 222 S Vineyard St Ste 404 | | | Honolulu | HI | 96813-2454 | |
| Harlingen City And Isd Harling | | 305 E Jackson St Ste 102 | | | Harlingen | TX | 78551 | |
| Harlingen Irrig Distr 1 Cameron | | 301 East Pierce PO Box 148 | | | Harlingen | TX | 78551 | |
| Harlingen Tax Office | | 305 E Jackson St Ste 102 | | | Harlingen | TX | 78551 | |
| Harlow Adams & Friedman Pc | | Attorneys At Law | 300 Bic Dr | | Milford | CT | 06460 | |
| Harlow Appraisals | Ken Harlow | 13569 East Cochise Rd | | | Scottsdale | AZ | 85259 | |
| Harmar Township | | PO Box 294 | | | Cheswick | PA | 15024 | |
| Harmon County | | 114 W Hollis | | | Hollis | OK | 73550 | |
| Harmon Homes | | PO Box 9277 | | | Canton | OH | 44711 | |
| Harmon Homes Llp | | PO Box 9277 | | | Canton | OH | 44711 | |
| Harmon Law Offices Pc | | PO Box 610389 | | | Newton Highlands | MA | 02461-0389 | |
| Harmon Law Offices Pc | | 150 California St | | | Newton | MA | 02458 | |
| Harmonie M Price | | 27876 Finisterra | | | Mission Viejo | CA | 92692 | |
| Harmonie Price | 1 183 5 615 | Interoffice | | | | | | |
| Harmony Area Sd/burnside Twp | | Rr 1 Box 108 | | | Westover | PA | 16692 | |
| Harmony Area Sd/cherry Tree Borou | | PO Box 179 | | | Cherry Tree | PA | 15724 | |
| Harmony Area Sd/chest Twp | | Rd 1 Box 178 | | | Irvona | PA | 16656 | |
| Harmony Area Sd/westover Boro | | PO Box 57 | | | Westover | PA | 16692 | |
| Harmony Boro | | PO Box 1 | | | Harmony | PA | 16037 | |
| Harmony Financial Group Llc | | 3005 Harvard Ave Ste 200 | | | Metairie | LA | 70006 | |
| Harmony Fire District | | PO Box 360 | | | Harmony | RI | 02829 | |
| Harmony Market And Part Of Oakrid | | City Of Fort Collins | | | Fort Collins | CO | 80522 | |
| Harmony Mortgage Group Llc | | 343 Sw 187th Terr | | | Pembroke Pines | FL | 33029 | |
| Harmony Town | | 73 Ripley | | | Harmony | ME | 04942 | |
| Harmony Town | | Tax Collector | 5982 Niobe Rd | | Panama | NY | 14767 | |
| Harmony Town | | 3825 E Rotamer Rd | | | Janesville | WI | 53546 | |
| Harmony Town | | E3028 A Newton Rd | | | Viroqua | WI | 54665 | |
| Harmony Town | | N6298 Hwy 111 | | | Catawba | WI | 54515 | |
| Harmony Township | | C/o United Nat Bank 695 Corliss | | | Phillipsburg | NJ | 08865 | |
| Harmony Township | | 16 Lenzman Court | | | Ambridge | PA | 15003 | |
| Harmony Township | | Rr 3 Box 220a | | | Susquehanna | PA | 18847 | |
| Harmony Township | | Rr1 Box 166a | | | Tidioute | PA | 16351 | |
| Harmony Township | | Tax Collector Paula Winne | 16 Lenzman St | | Ambridge | PA | 15003 | |
| Harnett County | | PO Box 250 | | | Lillington | NC | 27546 | |
| Harney County | | 450 N Buena Vista | | | Burns | OR | 97720 | |
| Harold A Black | | 2319 Clipper Ln | | | Knoxville | TN | 37922 | |
| Harold A Coleman | | PO Box 1126 | | | Park Forest | IL | 60466 | |
| Harold A Coleman Emp | | 3363 Itasco /underwriting | | | | | | |
| Harold A Michaud | | 1432 Musgrave Dr | | | Roseville | CA | 95747 | |
| Harold Adams | | 627 N 5th Court | | | Nashville | TN | 37207 | |
| Harold Alger | Indianapolis 4135 | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Harold Defazio | | 860 E Welsh Rd | | | Maple Glen | PA | 19002 | |
| Harold Durham | Appraisals Of Pryor | 409 E Graham Ave | | | Pryor | OK | 74361 | |
| Harold Elledge | Dba Redbud Plaza | C/o Foster & Company | 4090 Danville Dr Ste G | | Abilene | TX | 79605 | |
| Harold Elledge | Redbud Plaza | PO Box 5297 | | | Abilene | TX | 79608 | |
| Harold Elledge | Tammy W Foster | 4090 South Danville | | | Abilene | TX | 79605 | |
| Harold L Williams | Harold L Williams | 1223 West Sixth St | | | Cleveland | OH | 44113 | |
| Harold Lemay Enterprises Inc | Dba Lemay Mobile Shredding | 2910 Hogum Bay Rd Ne | | | Lacey | WA | 98516-3133 | |
| Harold Lemay Enterprises Inc | Lemay Mobile Shredding | 2910 Hogum Bay Rd Ne | | | Lacey | WA | 98516-3133 | |
| Harold Leon Starghill | | 1056 Lexington Ave | | | Akron | OH | 44310 | |
| Harold Leonard Alger | | 5405 Jackson St | | | Indianapolis | IN | 46241 | |
| Harold Marshall Borr | | 322 Black Wolf Dr | | | Collierville | TN | 38017-0000 | |
| Harold Mccrary | | 502 Big Horn Dr | | | Old Hickory | TN | 37138-0000 | |
| Harold Michaud Emp | 1 3337 Cn 340 | Interoffice | | | | | | |
| Harold Ramsey | | 152 Tree Rd | | | Cosby | TN | 37722-0000 | |
| Harold Slane Hardin | | 3001 Prospect | | | Denver | CO | 80202 | |
| Harold Stephen Surabian | | 295 Knoll Ridge Rd | | | Simi Valley | CA | 93065 | |
| Harold Thomas Wood | | 6093 S Tibet St | | | Aurora | CO | 80015 | |
| Harold Williams Taylor | | 32 North St | | | Middleborough | MA | 02346 | |
| Harpaul Brar | | 4480 Corte Entrada | | | Riverside | CA | 92509 | |
| Harper & Associates Inc | | 5838 Hwy 89 South | | | Cabot | AR | 72023 | |
| Harper Appraisal Service Inc | Darren Harper | PO Box 69032 | | | Portland | OR | 97239 | |
| Harper Appraisals | | 6501 E Greenway Pkwy Ste 103 549 | | | Scottsdale | AZ | 85254 | |
| Harper County | | Jennings St Courthou | | | Anthony | KS | 67003 | |
| Harper County | | PO Box 440 | | | Buffalo | OK | 73834 | |
| Harper Real Estate Investments | | 2525 Berryessa Ct | | | Tracy | CA | 94304 | |
| Harper Woods City | | 19617 Harper Ave | | | Harper Woods | MI | 48225 | |
| Harpersfield Town | | Town Clerks Office | | | Harpersfield | NY | 13786 | |
| Harpole | Ron Harpole | 22485 Tomball Hwy | | | Houston | TX | 77070 | |
| Harpole & Assoc/catarina Mortgage Services H123/rbc Day1 | Ron Harpole | 22485 Tomball Hwy | | | Houston | TX | 77070 | |
| Harpole & Associates P C | | 22485 State Hwy 249 Ste 110 | | | Houston | TX | 77070 | |
| Harpole & Associates Pc | | 22485 Tomball Pkwy 110 | | | Houston | TX | 77070 | |
| Harpole & Associates Pc | | 13100 Northwest Frwy Ste 600 | | | Houston | TX | 77040 | |
| Harpole & White Appraisal Service | | 419 South Main St | | | Hillsboro | IL | 62049 | |
| Harpswell Town | | PO Box 39 | | | Harpswell | ME | 04079 | |
| Harpursville Csd T/o Afton | | 54 Main St | | | Harpursville | NY | 13787 | |
| Harpursville Csd T/o Colesvil | | 54 Main St | | | Harpursville | NY | 13787 | |
| Harpursville Csd T/o Coventry | | 54 Main St | | | Harpursville | NY | 13787 | |
| Harpursville Csd T/o Fenton | | 54 Main St | | | Harpursville | NY | 13787 | |
| Harpursville Csd T/o Greene | | 54 Main St | | | Harpursville | NY | 13787 | |
| Harpursville Csd T/o Kirkwood | | 54 Main St | | | Harpursville | NY | 13787 | |
| Harrell Financial Services Inc | | 2826 Theater Ave | | | Huntington | IN | 46750 | |
| Harriet S Miller Appraiser Inc | | 11847 Cqanon Blvd Ste 2 | | | Newport News | VA | 23606 | |
| Harrietstown Town | | 30 Main St | | | Saranac Lake | NY | 12983 | |
| Harriman City | | PO Box 433 | | | Harriman | TN | 37748 | |
| Harriman Village/monroe | | PO Box 946 | | | Harriman | NY | 10926 | |
| Harriman Village/woodbury | | 1 Church St | | | Harriman | NY | 10926 | |
| Harrington City | | 106 Dorman | | | Harrington | DE | 19952 | |
| Harrington Hoppe & Mitchell | Michael Mcgee Esq | 108 Main Ave Sw | Ste 500 | | Warren | OH | 44482 | |
| Harrington Jackson | | 25814 Blake | | | Stevenson Ranch | CA | 91381 | |
| Harrington Park Boro | | 85 Harriot Ave | | | Harrington Pk | NJ | 07640 | |
| Harrington Town | | PO Box 142 | | | Harrington | ME | 04643 | |
| Harris | | 321 2nd Ave | | | Harris | MO | 64645 | |
| Harris & Macneil Llp | | 20783 N 83rd Ave 103 | | | Peoria | AZ | 85382-7420 | |
| Harris Appraisal Services | | 13110 Bay Meadows Ct | | | Corona | CA | 92883 | |
| Harris Appraisals Inc | 2022 Powers Ferry Rd | Ste 280 | | | Atlanta | GA | 30339 | |
| Harris Bank Consumer Lending Center | | 3800 Golf Rd 300 | | | Rolling Meadows | IL | 60008 | |
| Harris Co Mud 276 Wheeler | | | | | | TX | | |
| Harris Co Mud 344 Wheeler | | | | | | TX | | |
| Harris Co Mud 373 Asw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Harris County | | PO Box 152 Sase | | | Hamilton | GA | 31811 | |
| Harris County | | PO Box 3547 | | | Houston | TX | 77253 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Harris County Alarm Detail | | 9418 Jensen Dr Ste A | | | Houston | TX | 77093 | |
| Harris County Clerk | | 1001 Preston St 4th Fl | | | Houston | TX | 77251 | |
| Harris County Clerk | | PO Box 1525 | | | Houston | TX | 77251-1525 | |
| Harris County District Attorneys Office | | 120 Franklin St | Ste 600 | | Houston | TX | 77002-1923 | |
| Harris County District Clerk | | 201 Caroline | Ste 420 | | Houston | TX | 77002 | |
| Harris County Fwsd 1 A | | PO Box 784 | | | Crosby | TX | 77532 | |
| Harris County Fwsd 27 | | PO Box 784 | | | Crosby | TX | 77532 | |
| Harris County Fwsd 47 | | 210 Brookview | | | Channelview | TX | 77530 | |
| Harris County Fwsd 51 Bob Lear | | 11111 Katy Freeway | | | Houston | TX | 77079 | |
| Harris County Fwsd 52 | | Not Assessing For 2001 | | | | TX | | |
| Harris County Fwsd 58 Bob Lear | | 11111 Katy Frwy Ste 725 | | | Houston | TX | 77014 | |
| Harris County Fwsd 6 | | 117 Tower St | | | Channelview | TX | 77530 | |
| Harris County Fwsd 61 | | 13205 Cypress N Houston Rd/ Pob | | | Cypress | TX | 77429 | |
| Harris County Mud 1 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 102 Asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Harris County Mud 104 Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Harris County Mud 105 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 106 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Harris County Mud 109bil Spenc | | 822 W Pasadena Blvd | | | Deer Pk | TX | 77536 | |
| Harris County Mud 11 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 118 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 119 Rsk S | | PO Box 925928 | | | Houston | TX | 77292 | |
| Harris County Mud 120 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Harris County Mud 122 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 127 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 130 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77090 | |
| Harris County Mud 132 Bob Lear | | 11111 Katy Freeway 425 | | | Houston | TX | 77079 | |
| Harris County Mud 136 Bob Lear | | 11111 Katy Frwy Ste 725 | | | Houston | TX | 77002 | |
| Harris County Mud 144 Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 147 Bob Lear | | 11111 Katy Frwy Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 148 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 149 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 150 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 151 Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 152 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 153 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 154 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 155 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 156 Asmtof Sw | | Tax Collector | 5 Oak Tree | | Friendswood | TX | 77549 | |
| Harris County Mud 157 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 158 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 16 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 162 Bob Lea | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77002 | |
| Harris County Mud 163 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Harris County Mud 165 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 166 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 167 Asmt Of | | No 5 Oak Tree Box 1368 | | | Friendswood | TX | 77546 | |
| Harris County Mud 168 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 170 Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 172 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 173 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 179 Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 18 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 180 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 181 | | 900 Bay Area Blvd | | | Houston | TX | 77058 | |
| Harris County Mud 182 | | PO Box 672346 | | | Houston | TX | 77267 | |
| Harris County Mud 183 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 185 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 186 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 188 Asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Harris County Mud 189 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 191 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 196 | | PO Box 925928 | | | Houston | TX | 77292 | |
| Harris County Mud 200 Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Harris County Mud 202 Equitax | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 205 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 208 Bob Lear | | 11111 Katy Frwy Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 211 Asmt Of S | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Harris County Mud 215 Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 216 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 217 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 221 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 222 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Harris County Mud 23 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 230 Asmt Of S | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Harris County Mud 233 Asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Harris County Mud 238 Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 239 Asmt Of S | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Harris County Mud 24 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 248 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 249 Wheeler | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 25 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 250 Asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Harris County Mud 255 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Harris County Mud 257 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 26 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 261 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 264 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 275 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 278 Asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Harris County Mud 280 Wheeler | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 281 Wheeler | | Tax Collector | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 | |
| Harris County Mud 282 Wheeler | | Tax Collector | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 | |
| Harris County Mud 284 Wheeler | | 6935 Barney Rd | | | Houston | TX | 77092 | |
| Harris County Mud 285 Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 286 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 290 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Harris County Mud 3 | | 103 Kerry PO Box 784 | | | Highlands | TX | 77562 | |
| Harris County Mud 304 Wheeler | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 316 Wheel | | 6935 Barney 110 | | | Houston | TX | 77092 | |
| Harris County Mud 321 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 322 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 33 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Harris County Mud 341 Wheeler | | 6935 Barney | | | Houston | TX | 77092 | |
| Harris County Mud 342 Wheeler | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 345 Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 346 Wheeler | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Harris County Mud 354 Bob Lear | | 11111 Katy Freeway | | | Houston | TX | 77079 | |
| Harris County Mud 355 Bob Lear | | 11111 Katy Freeway | | | Houston | TX | 77079 | |
| Harris County Mud 358 Bob Lear | | 11111 Katy Frwy Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 359 Wheeler | | Tax Office | | | Houston | TX | 77092 | |
| Harris County Mud 36 Bill Spenc | | 822 W Pasadena Blvd | | | Deer Pk | TX | 77536 | |
| Harris County Mud 360 Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Harris County Mud 361 Wheeler | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Harris County Mud 364 Bob Leare | | 11111 Katy Frwy | | | Houston | TX | 77079 | |
| Harris County Mud 365 Bob Leare | | 1111 Katy Frwy Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 366 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Harris County Mud 367 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477--000 | |
| Harris County Mud 368 Bob Lea | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77002 | |
| Harris County Mud 370 Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 371 Bob Leare | | 11111 Katy Fwy 725 | | | Houston | TX | 77079 | |
| Harris County Mud 372 Assmnt Of | | No 5 Oak Rd PO Box 1368 | | | Friendswood | TX | 77546 | |
| Harris County Mud 374 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Harris County Mud 382 Asmt Of S | | Treasurer | 5 Oak Tree | | Friendswood | TX | 77549 | |
| Harris County Mud 383 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Harris County Mud 389 Wheeler | | Assessor Collector | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Harris County Mud 390 | | Tax Collector | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 | |
| Harris County Mud 391 | Bob Leared | 11111 Katy Fwy Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 397 Bob Leared | | Tax Collector | 11111 Katy Fwy 725 | | Houston | TX | 77079 | |
| Harris County Mud 400 Wheeler | | Assessor Collector | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 | |
| Harris County Mud 420 | | Assessments | PO Box 1368 | | Friendswood | TX | 77546 | |
| Harris County Mud 43 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 44 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 46 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 48 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 49 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 5 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 50 | | PO Box 784 | | | Crosby | TX | 77532 | |
| Harris County Mud 53 Bob Lear | | 11111 Katy Frwy Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 55 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 58 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 6 Asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Harris County Mud 61 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 62 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 64 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 65 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 69 Asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77002 | |
| Harris County Mud 70 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 71 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Harris County Mud 8 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 81 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Mud 82 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Mud 86 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Mud 96 Wheeler | | Tax Collector | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 | |
| Harris County Municipal Mgt Distr | | | | | | TX | | |
| Harris County Recorder Of Deeds | | 1001 Preston 4th Fl Recording | | | Houston | TX | 77002 | |
| Harris County Ud 14 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Ud 15 Wheel | | 6935 Barney 110 | | | Houston | TX | 77092 | |
| Harris County Ud 16 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Ud 6 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Harris County W/cid 145 | | 11111 Katy Freeway 725 | | | Houston | TX | 77079-2197 | |
| Harris County Wcid 1 | | PO Box 784 | | | Crosby | TX | 77532 | |
| Harris County Wcid 109 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77002 | |
| Harris County Wcid 110 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Wcid 113 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Wcid 114 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Wcid 116 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Wcid 119 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Wcid 132 Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77079 | |
| Harris County Wcid 133 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Wcid 136asmt Of S | | Tax Collector | 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 | |
| Harris County Wcid 145 | | 11111 Katy Freeway 725 | | | Houston | TX | 77079-2197 | |
| Harris County Wcid 145 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Wcid 155 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Wcid 156 Leared | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Harris County Wcid 21 | | 15808 Ave C | | | Channelview | TX | 77530 | |
| Harris County Wcid 36 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77049 | |
| Harris County Wcid 50 | | 1122 Cedar Ln | | | El Lago | TX | 77586 | |
| Harris County Wcid 70 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris County Wcid 74 | | 19038 Twigsworth Ln | | | Humble | TX | 77346 | |
| Harris County Wcid 75 | | 900 Bay Area Blvd | | | Houston | TX | 77058 | |
| Harris County Wcid 84 Bob Lear | | 1111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Harris County Wcid 89 Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Harris County Wcid 91 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harris County Wcid 96 Bob Lear | | 11111 Katy Frwy Ste 725 | | | Houston | TX | 77079 | |
| Harris County Wcid Fondren R | | PO Box 426 | | | Missouri City | TX | 77459 | |
| Harris Ft Bend Mud 4 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Harris Ft Bend Mud 5 Wheeler | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Harris Funding Corp | | 9000 Sunset Blvd Ste 1408 | | | Los Angeles | CA | 90069 | |
| Harris Mortgage Of Central Florida Inc | | 6239 Edgewater Dr Blvd Ste 6 | | | Orlando | FL | 32810 | |
| Harris Town | | N6429 11th Ct | | | Westfield | WI | 53964 | |
| Harris Township | | Henry Gurosh | | | Wilson | MI | 49896 | |
| Harris Township | | PO Box 20 | | | Boalsburg | PA | 16827 | |
| Harris Worksystems Inc | | 9800 Sw Nimbus Ave 300 | | | Beaverton | OR | 97008 | |
| Harris/fort Bend Co Mud 5 Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Harris/fort Bend County Mud 1eq | | PO Box 73109 | | | Houston | TX | 77273 | |
| Harrisburg City | | 10 North 2nd St | | | Harrisburg | PA | 17101 | |
| Harrisburg City/spec Co | | Dauphin County Treasurer | Courthouse Front & Market St 10 | | Harrisburg | PA | 17101 | |
| Harrisburg Sd/harrisburg City | | 1201 N 6th St | | | Harrisburg | PA | 17102 | |
| Harrisburg Town | | PO Box 100 | | | Harrisburg | NC | 28075 | |
| Harrisburg Town | | Rd 1 | | | Copenhagen | NY | 13626 | |
| Harrison City | | PO Box 31 | | | Harrison | GA | 31035 | |
| Harrison City | | 229 E Beech/PO Box 378 | | | Harrison | MI | 48625 | |
| Harrison Co Fmrs Mut Ins Co | | 11171 Toll Rd Nw | | | Depauw | IN | 47115 | |
| Harrison Co Special Assessment | | 111 N 2nd Ave | | | Logan | IA | 51546 | |
| Harrison County | | 111 North 2nd Ave | | | Logan | IA | 51546 | |
| Harrison County | | 300 N Capital Ave | | | Corydon | IN | 47112 | |
| Harrison County | | 113 W Pike Sturt | | | Cynthiana | KY | 41031 | |
| Harrison County | | 1500 Main St | | | Bethany | MO | 64424 | |
| Harrison County | | 100 W Market St | | | Cadiz | OH | 43907 | |
| Harrison County | | 200 W Houston 1st Fl PO Box 967 | | | Marshall | TX | 75671 | |
| Harrison County | | 301 W Main St | | | Clarksburg | WV | 26301 | |
| Harrison County Appraisal Distric | | 601 S Washington | | | Marshall | TX | 75670 | |
| Harrison County Biloxi | | PO Box 448 | | | Biloxi | MS | 39533 | |
| Harrison County Gulfport | | PO Box 1270 | | | Gulfport | MS | 39501 | |
| Harrison Funding | | 215 N Riverside Ave | | | Rialto | CA | 92376 | |
| Harrison Gordon | | 12308 Birchview Dr | | | Clinton | MD | 20735 | |
| Harrison Mut Ins Assoc | | 312 East 7th St | | | Logan | IA | 51546 | |
| Harrison Schools | | PO Box 29881 | | | New York | NY | 10087 | |
| Harrison Town | | PO Box 300 | | | Harrison | ME | 04040 | |
| Harrison Town | | 318 Harrison Ave | | | Harrison | NJ | 07029 | |
| Harrison Town | | 1 Heineman Pl | | | Harrison | NY | 10528 | |
| Harrison Town | | 3190 Baker Rd | | | Platteville | WI | 53818 | |
| Harrison Town | | 4843 Bear Lake Rd | | | Aniwa | WI | 54408 | |
| Harrison Town | | E755 Cty Rd C | | | Iola | WI | 54945 | |
| Harrison Town | | N10455 Hwy D | | | Tomahawk | WI | 54487 | |
| Harrison Town | | W5298 Hwy 114 | | | Menashan | WI | 54952 | |
| Harrison Town Westchester County | | 1 Heineman Pl | | | Harrison | NY | 10528 | |
| Harrison Township | | 38151 Lanse Creuse | | | Harrison Twp | MI | 48045 | |
| Harrison Township | | 805 Nw Hwy A | | | Trenton | MO | 64683 | |
| Harrison Township | | Route 1 | | | Cainsville | MO | 64632 | |
| Harrison Township | | Route 1 Box 206 | | | Bronaugh | MO | 64728 | |
| Harrison Township | | Twp Collector | | | Breckenridge | MO | 64625 | |
| Harrison Township | | 114 Bridgeton Pike | | | Mullica Hill | NJ | 08062 | |
| Harrison Township | | 49 Chestnut St | | | Natrona Hgts | PA | 15065 | |
| Harrison Township | | 5548 Diehl Rd | | | Manns Choice | PA | 15550 | |
| Harrison Township | | Box 14 | | | Mills | PA | 16937 | |
| Harrisonburg Appraisal Service Inc | | 318 Sixth St | | | Harrisonburg | VA | 22802 | |
| Harrisonburg City | | PO Box 1007 | | | Harrisonburg | VA | 22801 | |
| Harrisonburg Village | | PO Box 320 | | | Harrisonburg | LA | 71340 | |
| Harrisville Borough | | PO Box 11 | | | Harrisville | PA | 16038 | |
| Harrisville City | | PO Box 364 | | | Harrisville | MI | 48740 | |
| Harrisville Csd T/o Diana | | Rr 2 Box 35 | | | Harrisville | NY | 13648 | |
| Harrisville Csd T/o Fowler | | Rr 2 Box 35 | | | Harrisville | NY | 13648 | |
| Harrisville Csd T/o Pitcairn | | Rr 2 Box 35 | | | Harrisville | NY | 13648 | |
| Harrisville Fire & Water Dist | | 115 Central St | | | Harrisville | RI | 02830 | |
| Harrisville Town | | PO Box 262 | | | Harrisville | NH | 03450 | |
| Harrisville Township | | 4934 St Jefferies | | | Harrisville | MI | 48740 | |
| Harrisville Village | | Box 249 | | | Harrisville | NY | 13648 | |
| Harrodsburg City | | 208 S Main St | | | Harrodsburg | KY | 40330 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Harrodsburg City School District | | 371 East Lexington | | | Harrodsburg | KY | 40330 | |
| Harrold Isd C/o Appraisal D | | PO Box 1519 | | | Vernon | TX | 76384 | |
| Harry A Hughes | | 424 W Oxford Ave | | | Englewood | CO | 80110-0000 | |
| Harry Addington | 1 3121 4 115 | Interoffice | | | | | | |
| | Real Estate Appraisal | | | | | | | |
| Harry Alvarez | Service Inc | 445 Douglas Ave Ste 2105d | | | Altamonte Springs | FL | 32714 | |
| Harry B Bailey | | 3263 Green Hill Ct | | | Villa Rica | GA | 30180 | |
| Harry B Bailey Emp | | 3263 Green Hill Court | | | Villa Rica | GA | 30180 | |
| Harry B Schwank | | 5525 W Wigwam Ave | | | Las Vegas | NV | 89139 | |
| Harry Baylies | | 21671 Wesley Dr | | | Laguna Beach | CA | 92651 | |
| Harry Bradley | | 5715 Pebble Springs | | | Houston | TX | 77066 | |
| Harry Dave Mccune | | 7656 Covington | | | Westerville | OH | 43082 | |
| Harry David Houser | | 815 Colegate Dr | | | Maritta | OH | 45750 | |
| Harry J Fuller | | 12998 W 84th Dr | | | Arvada | CO | 80005 | |
| Harry J Gerrity | Harry J Gerrity | 8387 Sale Ave | | | West Hills | CA | 91304 | |
| Harry J Warren | | 21033 Susan Carole | | | Santa Clarita | CA | 91350 | |
| Harry Jc Wittbrod | Harry Wittbrod | 234 Portage Trail | | | Cuyahoga Falls | OH | 44221-3224 | |
| Harry K Sarder | | 31 11 32nd St 16 | | | Long Island City | NY | 11106 | |
| | Superior Signs & Electrical | | | | | | | |
| Harry Kauthold | Services | PO Box 656 | | | Pearland | TX | 77588 | |
| | Appraisal Associates Of | | | | | | | |
| Harry Leebrock | Rome | 412 Broad St Ste 200 | | | Rome | GA | 30161 | |
| Harry Lopez | | 14242 Tumbleweed Rd | | | Phelan | CA | 92371 | |
| Harry M Solivan | Asap Appraisal | 7423 S Asotin St | | | Tacoma | WA | 98408 | |
| Harry Richardson | | 8301 R C Gorman Ave Ne | | | Albuquerque | NM | 87122 | |
| Harry Sarder | Melville Retail | Interoffice | | | | | | |
| Harry T Parker | Coastal Appraisal | 22639 Ctr Pkwy | | | Accomac | VA | 23301 | |
| Harry T Samuelson | | 7641 Amazon Dr | | | Huntington Bch | CA | 92647 | |
| Harry Testa | | 2045 4th St Ste 108 B | | | Santa Monica | CA | 90405 | |
| Harry Wallace | | 1137 W 141 St | | | Gardena | CA | 90247 | |
| Harry Wyman | Allied Appraisals | PO Box 1597 | | | Sahuarita | AZ | 85629-9045 | |
| Harrys Key Service Inc | | 2213 Main St | | | Vancouver | WA | 98660 | |
| Harsch Investment Properties | | One Eleven Tower Ctr Unit No 15 | PO Box 5000 | | Portland | OR | 97208-5000 | |
| Harsch Investment Properties Llc | | 78 401 Hwy 111 Ste C | | | La Quinta | CA | 92253 | |
| Hart City | | 407 State St | | | Hart | MI | 49420 | |
| Hart County | | P O Drawer 748 | | | Hartwell | GA | 30643 | |
| Hart County | | PO Box 206 | | | Munfordville | KY | 42765 | |
| Hat Lee Notary Services Inc | | 21 Julie Dr | | | Ormond Beach | FL | 32176 | |
| Hart Mortgage Services Inc | | 2733 Oak Ridge Court Unit 102 | | | Fort Myers | FL | 33901 | |
| Hart Residenial Funding Llc | | 7552 Navarre Pkwy Ste 34 | | | Navarre | FL | 32566 | |
| Hart Township | | Rte 1 Box 184 Ward R | | | Hart | MI | 49420 | |
| Hart Township | | Box 205 | | | Hartville | MO | 65667 | |
| Hart West Financial Inc | | 14300 N Northsight Blvd Ste 122 | | | Scottsdale | AZ | 85260 | |
| Hartford Acc & Indemnity Co | | PO Box 5556 | | | Hartford | CT | 06102 | |
| Hartford Casualty Ins Co | | PO Box 5556 | | | Hartford | CT | 06102 | |
| Hartford City | | 550 Main St Room 103 | | | Hartford | CT | 06103 | |
| Hartford City | | 116 East Washington St | | | Hartford | KY | 42347 | |
| Hartford City | | 19 W Main | | | Hartford | MI | 49057 | |
| Hartford City | | 109 N Main St | | | Hartford | WI | 53027 | |
| Hartford County/non Collecting | | Call Lower Agency | | | | CT | | |
| Hartford Csd T/o Granville | | PO Box 79 | | | Hartford | NY | 12838 | |
| Hartford Csd T/o Hartford | | PO Box 79 | | | Hartford | NY | 12838 | |
| Hartford Csd T/o Hebron | | PO Box 79 | | | Hartford | NY | 12838 | |
| Hartford Csd T/o Kingsbury | | PO Box 79 | | | Hartford | NY | 12838 | |
| | | | Cash Remittance/dept | | | | | |
| Hartford Fi Ins Co | | 200 Executive Blvd | 400/1 | | Southington | CT | 06489 | |
| Hartford Fi Ins Co | | PO Box 5556 | | | Hartford | CT | 06102 | |
| Hartford Financial Services | | 9933 N Lawler | Ste 105 | | Skokie | IL | 60077 | |
| Hartford Flood Proc Ctr | | 727170 | PO Box 4579 | | Deerfield Beach | FL | 33442 | |
| Hartford Flood Proc Ctr | | PO Box 75107 | | | Baltimore | MD | 21275 | |
| Hartford Flood Proc Ctr | | PO Box 2057 | | | Kalispell | MT | 59903 | |
| Hartford Ins Co Of Il | | PO Box 5556 | | | Hartford | CT | 06102 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hartford Ins Co Of Midwest | | PO Box 2902 | | | Hartford | CT | 06104 | |
| Hartford Ins Co Of Midwest | | PO Box 5556 | | | Hartford | CT | 06102 | |
| Hartford Ins Co Of Se | | PO Box 5556 | | | Hartford | CT | 06102 | |
| Hartford Insurance Group | Hartford Plaza | | | | Hartford | CT | 06115 | |
| Hartford Lloyds Ins Co | | PO Box 5556 | | | Hartford | CT | 06102 | |
| Hartford Mortgage Groups Inc | | 3763 Arlington Ave Ste 101 | | | Riverside | CA | 92506 | |
| Hartford Mortgage Services | | 23161 Lake Ctr Dr Ste 100 | | | Lake Forest | CA | 92630 | |
| Hartford Professional Solutions | | 1610 Colonial Pkwy | | | Inverness | IL | 60067 | |
| Hartford Steam Boiler I & I | | One State St | | | Hartford | CT | 06102 | |
| Hartford Town | | Rfd 1 Box 220 | | | Hartford | ME | 04221 | |
| Hartford Town | | PO Box 214 | | | Hartford | NY | 12838 | |
| Hartford Town | | Municipal Offices | | | White River Junction | VT | 05001 | |
| Hartford Town | | 360 Countytrunk Hwy K | | | Hartford | WI | 53027 | |
| Hartford Twp | | Pobox 296/68020 County Rd 687 | | | Hartford | MI | 49057 | |
| Hartford Underwriters Ins Co | | PO Box 2902 | | | Hartford | CT | 06104 | |
| Hartford Underwriters Ins Co | | PO Box 5556 | | | Hartford | CT | 06102 | |
| Hartford Underwriting Ins Co F | | 70 71 72 Flood Ins Processing | PO Box 6493 | | Rockville | MD | 20850 | |
| Hartig Funding Group | | 1023 Court St | | | Beatrice | NE | 68310 | |
| Hartland Financial Corp | | Two Oakwood Blvd Ste 163 | | | Hollywood | FL | 33020 | |
| Hartland Financial Solutions | | PO Box 4798 | | | Portland | OR | 97208-4798 | |
| Hartland Mortgage Centers Inc | | 1900 West 75th St | | | Woodridge | IL | 60517 | |
| Hartland Mut Ins Co | | 815 31st Ave Sw PO Box 1 | | | Minot | ND | 58702 | |
| Hartland Mut Ins Il | | 1112 Mascoutah Ave | | | Belleville | IL | 62220 | |
| Hartland Town | | PO Box 267 | | | E Hartland | CT | 06027 | |
| Hartland Town | | PO Box 280 | | | Hartland | ME | 04943 | |
| Hartland Town | | 8942 Ridge Rd | | | Gasport | NY | 14067 | |
| Hartland Town | | PO Box 349 | | | Hartland | VT | 05048 | |
| Hartland Town | | N3561 650th St | | | Ellsworth | WI | 54011 | |
| Hartland Town | | Route 2 Box 305 | | | Bonduel | WI | 54107 | |
| Hartland Township | | 3191 Hartland Rd | | | Hartland | MI | 48353 | |
| Hartland Village | | 210 Cottonwood Ave/PO Box 260 | | | Hartland | WI | 53029 | |
| Harleton Borough | | PO Box 57 | | | Hartleton | PA | 17829 | |
| Hartley County | | 1011 4th St PO Box 405 | | | Hartley | TX | 79044 | |
| Hartley Mortgage Llc | | 368 West Arrow | | | Marshall | MO | 65340 | |
| Hartley Township | | Rr1 Box 456 | | | Millmont | PA | 17845 | |
| Hartlieb Appraisal Services Llc | | PO Box 272268 | | | Fort Collins | CO | 80527 | |
| Hartly Town | | PO Box 84 | | | Hartly | DE | 19953 | |
| Hartman & Associates | | 7565 University Ave | | | La Mesa | CA | 91941 | |
| Hartman Appraisals Llc | | 1205 South 32nd St | | | Manitowoc | WI | 54220 | |
| Hartman Mortgage Services Inc | | 923 West Lamark Ln | | | Anaheim | CA | 92802 | |
| Harts Bluff Isd C/o Appr Distr | | PO Box 528 | | | Mt Pleasant | TX | 75455 | |
| Harts Location Town | | Route 302 | | | Harts Location | NH | 03812 | |
| Hartsell Appraisal Company | | PO Box 542 | | | Weatherford | OK | 73096 | |
| Hartsville Town | | Rd1/box 104 | | | Hornell | NY | 14843 | |
| Hartville | | City Collector | | | Hartville | MO | | |
| Hartwell City | | PO Box 309 | | | Hartwell | GA | 30643 | |
| Hartwell Global Inc | | 31194 La Baya Dr Ste 202 | | | Westlake Village | CA | 91362 | |
| Hartwick Town | | PO Box 275 | | | Hartwick | NY | 13348 | |
| Hartwick Township | | 3656 E 15 Mile Rd | | | Evart | MI | 49631 | |
| Hartzog Realty | | 1827 Caroline St | | | Mandeville | LA | 70448 | |
| Harvard Business Review | | PO Box 52623 | | | Boulder | CO | 80321-2623 | |
| Harvard Management Update | | PO Box 257 | | | Shrub Oak | NY | 10588-0257 | |
| Harvard Mortgage Corporation | | 692 West Montrose St Ste B | | | Clermont | FL | 34711 | |
| Harvard Town | | 13 Ayer Rd | | | Harvard | MA | 01451 | |
| Harvel Mut Ins Co | | 312 E Broad | | | Raymond | IL | 62560 | |
| Harvest Financialnet Inc | | 23832 Rockfield Blvd 250 | | | Lake Forest | CA | 92630 | |
| Harvest Home Loans Inc | | 1300 Bristol St N Ste 100 | | | Newport Beach | CA | 92660 | |
| Harvest Mortgage Corp | | 141 E Columbus Ave | | | Bellefontaine | OH | 43311 | |
| Harvest Mortgage Group Llc | | 8 Freebody St Ste 201 | | | Newport | RI | 02842 | |
| Harvetta Bonar | | 2707 68th | | | Oakland | CA | 94605 | |
| Harvey & Associates | | PO Box 722 | | | Colorado Springs | CO | 80901 | |
| Harvey Blair | | 875 8th St Ne | | | Cleveland | TN | 37311-0000 | |
| Harvey Cedars Boro | | 7606 Long Beach Blvd | | | Harvey Ceadars | NJ | 08008 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Harvey County | | PO Box 909 | | | Newton | KS | 67114 | |
| Harvey Gardner Pond | | 1041 Mission Dr | | | Camarillo | CA | 93010 | |
| Harvey O Arias | | 3710 N Garey Ave | | | Laverne | CA | 91750 | |
| Harvey Partida | | 2829 S Ctr St | | | Santa Ana | CA | 92704 | |
| Harvey Pennington Pc | Stephen Mcnally | Stephen Mcnally  Harvey Pennington Cherry Tree Corp Ctr Ste 360 535 Route 38 East | | | Cherry Hill | NJ | 08002 | |
| Harvey Valverde | | 1820 Bradbury St | | | Salinas | CA | 93906 | |
| Harveys Lake Boro | | Rd 3box 151 | | | Harveys Lake | PA | 18618 | |
| Harvick Home Inspection | | 220 South Montezuma St | | | Prescott | AZ | 86301 | |
| Harvill Appraisal | | PO Box 5535 | | | Bossier City | LA | 71171-5535 | |
| Harvill Appraisals | | PO Box 5535 | | | Bossier City | LA | 71171-5535 | |
| Harville Appraisals | | PO Box 5535 | | | Bossier City | LA | 71171-5535 | |
| Harvinder Singh | | 2832 Jackson St | | | Riverside | CA | 92503 | |
| Harwich Town | | 732 Main St | | | Harwich | MA | 02645 | |
| Harwinton Town | | 100 Bentley Dr Town Hall | | | Harwinton | CT | 06791 | |
| Harwood | | Village Clerk | | | Harwood | MO | 64750 | |
| Harwood & Harwood | Graham Harwood | PO Box 1926 | | | Blowing Rock | NC | 28605 | |
| Harwood & Harwood Inc | | PO Box 1926 | | | Blowing Rock | NC | 28605 | |
| Harwood Feffer Llp | Robert I Harwood Daniella Quitt | 488 Madison Ave | | | New York | | | |
| Has San Lake Mut | | 309 Brighton Ave South | | | Buffalo | MN | 55313 | |
| Hasbrouck Heights Boro | | 218 222 Blvd | | | Hasbrouck Heights | NJ | 07604 | |
| Haskell County | | 300 Inman | | | Sublette | KS | 67887 | |
| Haskell County | | 202 E Main | | | Stigler | OK | 74462 | |
| Haskell County C/o Appraisal Dist | | 604 N First St PO Box 467 | | | Haskell | TX | 79521 | |
| Hasler Financial Leasing | | 3400 Bridge Pkwy | Ste 201 | | Redwood City | CA | 94065 | |
| Hasler Financial Services Llc | | PO Box 45850 | | | San Francisco | CA | 94145 0850 | |
| Hasler Inc | | PO Box 353 | | | Shelton | CT | 06484-0353 | |
| Hasler Inc | | 336 N 12th St | | | Sacramento | CA | 95814 | |
| Hasler Inc | | PO Box 895 | | | Shelton | CT | 06484-0895 | |
| Hasler Mailing Systems | | PO Box 353 | | | Shelton | CT | 06484-0353 | |
| Hasler Mailing Systems | | 19 Forest Pkwy | | | Shelto | CT | 06484 | |
| Hasler Mailing Systems Use 296766 | | PO Box 353 | | | Shelton | CT | 06484-0353 | |
| Haslett Appraisal Services Llc | | 158 Langford Rd Ste D | | | Blythewood | SC | 29016 | |
| Hasselmeier & Associates Pc | | 2204 Timberloch Pl Ste 227 | | | The Woodlands | TX | 77380 | |
| Hasselt Realty | | 3020 East Tremont Ave | | | Bronx | NY | 10461 | |
| Hastings Borough | | Box 364 Beaver St | | | Hastings | PA | 16646 | |
| Hastings City | | 201 E State St | | | Hastings | MI | 49058 | |
| Hastings Mut Ins Co | | 404 East Woodlawn Ave | | | Hastings | MI | 49058 | |
| Hastings On Hudson Village | | 7 Maple Ave | | | Hastings On Hudson | NY | 10706 | |
| Hastings Town | | 1134 State Route 11 | | | Central Square | NY | 13036 | |
| Hastings Township | | 532 West Sager Rd | | | Hastings | MI | 49058 | |
| Haston Appraisal Service | | PO Box 297 | | | Sparta | TN | 38583 | |
| Hatboro Boro | | Tax Collector Judith Emig | 414 South York Rd | | Hatboro | PA | 19040 | |
| Hatboro Horsham Sd/hatboro Boroug | | Judith Emig | PO Box 312 | | Hatboro | PA | 19040 | |
| Hatboro Horsham Sd/horsham Twp | | 229 Meetinghouse Rd | | | Horsham | PA | 19044 | |
| Hatcher Stubbs Land Hollis & | Rothschild | 6310 A Bradley Pk Dr | | | Columbus | GA | 31902-2707 | |
| Hatfield Boro | | 30 North Maple Ave | | | Hatfield | PA | 19440 | |
| Hatfield Town | | 59 Main St | | | Hatfield | MA | 01038 | |
| Hatfield Township | | Tax Collector Christine Murphy | 2028 Lenhart Rd | | Hatfield | PA | 19440 | |
| Hathcock Title Inc | | 112 East Main | | | West Plains | MO | 65775 | |
| Hatley City | | Route 3 Box 87 F | | | Amory | MS | 38821 | |
| Hatley Village | | 316 Smith St | | | Hatley | WI | 54440 | |
| Hattiesburg City | | PO Box 1898 | | | Hattiesburg | MS | 39403 | |
| Hatton Township | | 4502 East Browns Rd | | | Clare | MI | 48617 | |
| Haugen Village | | PO Box 234 | | | Haugen | WI | 54841 | |
| Haughton And Associates | | 1001 W Evans St Ste 202 | | | Florence | SC | 29301 | |
| Haughton Town | | PO Box 729 | | | Haughton | LA | 71037 | |
| Haulers Ins Co Inc | | PO Box 270 | | | Columbia | TN | 38402 | |
| Havas Leasing Co Consulting Services & Real Estate | | 3100 Mill St Ste 108 | | | Reno | NV | 89502 | |
| Haven For All Inc | | 118 Mountain Rd | | | Monroe | NY | 10949 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Haven Home Loan Inc | | 447 S Robertson Blvd 203b | | | Beverly Hills | CA | 90211 | |
| Haven Mortgage Services Inc | | 3715 Falkstone Dr | | | Mechanicsburg | PA | 17050 | |
| Haven Muriel Cullins | | 2725 Olympic Court | | | Aurora | IL | 60503 | |
| Havencrest Enterprises Llc | | 1093 South Orem Blvd | | | Orem | UT | 84058 | |
| | | | | | | | | |
| Havens Hope Inc | C/o Rocky Mountain Classis | 1975 S Garrison St | | | Lakewood | CO | 80227 | |
| Haverford Sch Dist Haverford Tw | | Tax Collector | 1801 Darby Rd | | Havertown | PA | 19083 | |
| Haverford Township | | 2325 Darby Rd | | | Havertown | PA | 19083 | |
| Haverhill City | | 4 Summer St | | | Haverhill | MA | 01830 | |
| Haverhill Communities | | | | | | | | |
| Haverhill Communities | | 701 Gibson Dr | | | Roseville | CA | 95678 | |
| Haverhill Town | | 2975 Dartmouth College Hwy | | | North Haverhill | NH | 03774 | |
| Haverstraw Town | | Tax Collector Town Hall | 1 Rosman Rd | | Garnerville | NY | 10923 | |
| Haverstraw Village | | 40 New Main St | | | Haverstraw | NY | 10927 | |
| Havertown Mortgage Company Inc | | 109 Whitemarsh Rd | | | Ardmore | PA | 19003 | |
| Havre De Grace City | | 711 Pennington Ave | | | Havre De Grace | MD | 21078 | |
| Havre De Grace City Annual | | Tax Collector | 711 Pennington Ave | | Havre De Grace | MD | 21078 | |
| Hawa Z Nawaz | | 8211 Little Valley Way | | | Alexandria | VA | 22310 | |
| Hawaii | Hawaii Department Of Taxation | PO Box 1530 | | | Honolulu | HI | 96806-1530 | |
| Hawaii Appraisal & Consulting Inc | | 3620 Baldwin Ave Ste 205 | | | Makawao | HI | 96768 | |
| Hawaii Association Of Mortgage Brokers | | PO Box 1074 | | | Honolulu | HI | 96808 | |
| Hawaii Business Equipment Inc | | 590 A Paiea St | | | Honolulu | HI | 96819 | |
| Hawaii Community Lending | | Pioneer Plaza Ste 930 900 Fort St Mall | | | Honolulu | HI | 96813 | |
| Hawaii Crb Chapter | | 1136 12th Ave 220 | | | Honolulu | HI | 96816 | |
| Hawaii Department Of Taxation | | PO Box 1425 | | | Honolulu | HI | 96806-1425 | |
| Hawaii Developers Council | | PO Box 2537 | | | Honolulu | HI | 96804 | |
| Hawaii Discount Mortgage Inc | | 92 882 Wainohia St | | | Kapolei | HI | 96707 | |
| Hawaii Financial Service Assoication | C/o Law Offices Of Marvin Dang | PO Box 4109 | | | Honolulu | HI | 96812-4109 | |
| Hawaii First Signature Llc | | Pobox 949 | | | Keaau | HI | 96749-0949 | |
| Hawaii International Mortgage Usa | | 770 Kapiolani Blvd Ste 413 | | | Honolulu | HI | 96813 | |
| Hawaii International Mortgage Usa | | 2770 Maryland Pkwy Ste 203 | | | Las Vegas | NV | 89109 | |
| Hawaii Lending Services Llc | | 770 Kapiolani Blvd Ste 111 & 113 | | | Honolulu | HI | 96813 | |
| Hawaii Medical Service Assoc | 500 S Kraemer Blvd | Ste 225 | | | Brea | CA | 92821 | |
| Hawaii Medical Service Assoc | | | | | | | | |
| Hawaii Medical Service Association Hmsa | Dave Shiroma | PO Box 860 | | | Honolulu | HI | 96808-0860 | |
| Hawaii Medical Service Association Hmsa | Keika Mora | PO Box 860 | | | Honolulu | HI | 96808-0860 | |
| Hawaii Mortgage Company | | 443 Portlock Rd | | | Honolulu | HI | 96825 | |
| Hawaii Mortgage Company Inc | | 443 Portlock Rd | | | Honolulu | HI | 96825 | |
| Hawaii Mortgage Funding Corp | | 1427 Dillinham Blvd Ste 214 | | | Honolulu | HI | 96817 | |
| Hawaii National Bank | | 45 N King St | | | Honolulu | HI | 96817 | |
| Hawaii Pacific Home Loans | | 75 5656 Kuakini Hwy Ste 203 | | | Kailua Kona | HI | 96740 | |
| Hawaii Prince Golf Club | | 91 1200 Ft Weaver Rd | | | Ewa Beach | HI | 96706 | |
| Hawaii Property Mortgage Llc | | 7192 Kalanianaole Hwy D214 | | | Honolulu | HI | 96825 | |
| Hawaii Real Estate Professionals | | 98 211 Pali Momi St Ste 610 | | | Aiea | HI | 96701 | |
| Hawaii Resort Lending Llc | | 92 101 Waialii Pl | | | Kapolei | HI | 96707 | |
| Hawaii Rubber Stamp Inc | | 313 Keawe St | | | Honolulu | HI | 96813 | |
| Hawaii State Mortgage Llc | | 902 Ft Weaver Rd Rm 104 | | | Ewa Beach | HI | 96706 | |
| Hawaii State Tax Collector | Department Of Taxation | PO Box 3559 | | | Honolulu | HI | 96811-3559 | |
| Hawaii Usa Federal Credit Union | | 1226 College Walk | | | Honolulu | HI | 96817 | |
| Hawaiian Community Assets | | 900 Fort St Mall 930 | | | Honolulu | HI | 96813 | |
| Hawaiian Ins & Guar Co | | PO Box 43360 | | | Birmingham | AL | 35243 | |
| Hawaiian Ins & Guar Co | | Cadcahcih Vesta Ins Group | PO Box 31069 | | Tampa | FL | 33631 | |
| Hawaiian Ins & Guar Co | | PO Box 2255 | | | Honolulu | HI | 96804 | |
| Hawaiian Ins & Guar Co | | PO Box 29830 | | | Honolulu | HI | 96820 | |
| Hawaiian Ins & Guar Co Ltd | | Gnw Policy Only | PO Box 2255 | | Honolulu | HI | 96804 | |
| Hawaiian Isles Water Company | | PO Box 30645 | | | Honolulu | HI | 96820 | |
| Hawaiian Marketing Services Inc | | 841 Bishop St Ste 710 | | | Honolulu | HI | 96813 | |
| Hawaiian Mortgage Group Corporation | | 841 Bishop St Ste 726 | | | Honolulu | HI | 96813 | |
| Hawaiian Telcom | | PO Box 30770 | | | Honolulu | HI | 96820-0770 | |
| Hawaiian Telcom | | PO Box 9688 | | | Mission Hills | CA | 91346-9688 | |
| Hawaiian Telecom | | PO Box 30770 | | | Honolulu | HI | 96820-0770 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hawaiian Telecom | | | | | | | | |
| Hawaiian Telecom | | Hawaiian Telecom | | PO Box 30770 | Honolulu | HI | 96820-0770 | |
| Hawaiian Telecom | | 1177 Bishop St | | | Honolulu | HI | 96813 | |
| Hawaiian Trust Company Lease Rent | | Hawaiian Trust Company Limited | | | Honolulu | HI | 96802 | |
| Hawaiihome | | 1000 Boshop St Ste 405 | | | Honolulu | HI | 96813 | |
| Hawco Anderson & Associates | | 1529 N Cotner Blvd | | | Lincoln | NE | 68505 | |
| Hawes Township | | 2240 Somers Rd | | | Lincoln | MI | 48742 | |
| Hawesville City | | PO Box 157 | | | Hawesville | KY | 42348 | |
| Hawkeye Mortgage Llc | | 7405 University Blvd 2 | | | Des Moines | IA | 50325 | |
| Hawkeye Mut Ins Assoc | | 315 South 2nd Ave West | | | Newton | IA | 50208 | |
| Hawkeye Security Ins Co | | PO Box 1848 | | | Des Moines | IA | 50306 | |
| Hawkeye Security Ins Co | | PO Box 597 | | | Freeport | IL | 61032 | |
| Hawkins County | | 100 E Main St 201 | | | Rogersville | TN | 37857 | |
| Hawkins Realty | | 1909 N Cocoa Blvd | | | Cocoa | FL | 32922 | |
| Hawkins Realty Group | | PO Box 34036 | | | Louisville | KY | 40232-4036 | |
| Hawkins Town | | N5125 Homestead Rd | | | Hawkins | WI | 54530 | |
| Hawkins Village | | PO Box 108 | | | Hawkins | WI | 54530 | |
| Hawkinsville City | | PO Box 448 | | | Hawkinsville | GA | 31036 | |
| Hawkview 1 Inc | | 125 Main St | | | Mt Kisco | NY | 10549 | |
| Hawkview New Jersey Inc | | 71 Romanelli Ave | | | South Hackensack | NJ | 07606 | |
| Hawley Boro | | PO Box 256 | | | Hawley | PA | 18428 | |
| Hawley Town | | Town Hall | | | Hawley | MA | 01335 | |
| Haworth Boro | | 300 Haworth Ave | | | Haworth | NJ | 07641 | |
| Hawthorn Borough | | PO Box 64 | | | Hawthorn | PA | 16230 | |
| Hawthorne Boro | | 445 Lafayette Ave | | | Hawthorne | NJ | 07506 | |
| Hawthorne Mortgage Corporation | | 612 5th Ave Sw | | | Faribault | MN | 55021 | |
| Hawthorne Town | | PO Box 16 | | | Hawthorne | WI | 54842 | |
| Hay Creek Mut Ins Co | | PO Box 68 | | | Goodhue | MN | 55027 | |
| Hay River Town | | E4756 1050th Ave | | | Wheeler | WI | 54772 | |
| Hay Township | | 358 E Winegars Rd | | | Gladwin | MI | 48624 | |
| Haycock Township | | 425 Old Bethlehem Rd | | | Quakertown | PA | 18951 | |
| Hayden Surveying Inc | | 5866 S Staples Ste342 | | | Corpus Christi | TX | 78413 | |
| Hayes Appraisal Associates Inc | | 1454 30th St Ste 107 | | | West Des Moines | IA | 50266 | |
| Hayes Appraisal Associates Llc | | 1454 30th St Ste 107 | | | West Des Moines | IA | 50266 | |
| Hayes County | | PO Box 370 | | | Hayes Ctr | NE | 69032 | |
| Hayes Township | | 08346 Shirgley Rd | | | Charlevoix | MI | 49720 | |
| Hayes Township | | 7855 Hayes Tower Rd | | | Gaylord | MI | 49735 | |
| Hayes Township | | PO Box 310 | | | Harrison | MI | 48625 | |
| Hayfield Township | | 16282 Valley Rd | | | Meadville | PA | 16335 | |
| Hayhurst Mortgage Inc | | 2601 S Bayshore Dr Ste 250 | | | Coconut Grove | FL | 33133 | |
| Hayley Miller | | 2904 Leaning Elm Dr | | | Norman | OK | 73071 | |
| Hayley Nunn | | 7931 Sw 40th Ave Unit K | | | Portland | OR | 97219 | |
| Haymaker Electric Ltd | | 2928 6th Ave South | | | Birmingham | AL | 35233 | |
| Haynes And Boone Llp | | 901 Main St Ste 3100 | | | Dallas | TX | 75202-3789 | |
| Haynes Township | | 2212 N Poor Farm Rd | | | Harrisville | MI | 48740 | |
| Haynesville Town | | 113 First East St N | | | Hanesville | LA | 71038 | |
| Haynesville Town | | Hc60 Box 730 | | | Haynesville | ME | 04497 | |
| Hays County | | 102 N Lbj Dr/courthouse | | | San Marcos | TX | 78666 | |
| Haysville Borough | | 45 River Rd | | | Sewickley | PA | 15143 | |
| Hayti | | 300 E Main | | | Hayti | MO | 63851 | |
| Hayti City | | PO Box 552 | | | Hatyi | MO | 63851 | |
| Haytown High | | City Hall | | | Haytown High | MO | 63830 | |
| Hayward | | City Hall | | | Hayward | MO | 63830 | |
| Hayward Capital Inc | | 31878 Del Obispo St Ste 112 | | | San Juan Capistrano | CA | 92675 | |
| Hayward City | | Box 593 | | | Hayward | WI | 54843 | |
| Hayward Town | | 10005 N Ranger Station Rd | | | Hayward | WI | 54843 | |
| Haywood County | | 215 N Main St | | | Waynesville | NC | 28786 | |
| Haywood County | | 1 North Washington A | | | Brownsville | TN | 38012 | |
| Haywood County Chamber Of Commerce | | PO Box 600 | | | Waynesville | NC | 28786 | |
| Hazard City | | PO Box 420 | | | Hazard | KY | 41701 | |
| Hazardville Fire District | | 3 School St | | | Enfield | CT | 06082 | |
| Hazel C Kraut | | 1010 W Macarthur Blvd | | | Santa Ana | CA | 92707 | |
| Hazel City | | City Hall | | | Hazel | KY | 42049 | |
| Hazel Dell Mut Ins Co | | 17100 Hwy C | | | Barnett | MO | 65011 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hazel Green Town | | 494 Pk Ln | | | Hazel Green | WI | 53811 | |
| Hazel Green Village | | 1610 Fairplay Box 367 | | | Hazel Green | WI | 53811 | |
| Hazel Green Village | | Box 367 | | | Hazel Green | WI | 53811 | |
| Hazel Park City | | 111 E Nine Mile Rd | | | Hazel Pk | MI | 48030 | |
| Hazel Yang | 1 3351 4 21202 | Interoffice | | | | | | |
| Hazel Yang | | 323 Robinson Dr | | | Tustin | CA | 92782 | |
| Hazelhurst Town | | 5996 Interlocken Rd | | | Hazelhurst | WI | 54531 | |
| Hazelton Area Sd/east Union Twp | | PO Box 265 | | | Sheppton | PA | 18248 | |
| Hazelton Area Sd/kline Twp | | Micheal Notaro Tax Collector | R 34 James St | | Kelayres | PA | 18231 | |
| Hazelton School Dist/freeland Bor | | PO Box 117 | | | Freeland | PA | 18224 | |
| Hazelton Sd/conygham Boro | | PO Box 335 | | | Conyngham | PA | 18219 | |
| Hazelton Township | | 7505 Orchard St Po | | | New Lothrop | MI | 48460 | |
| Hazle Township | | PO Box 54 /91 Quality Rd | | | Lattimer Mines | PA | 18234 | |
| Hazlehurst City | | PO Box 512 | | | Hazlehurst | GA | 31539 | |
| Hazlehurst City | | PO Box 549 | | | Hazlehurst | MS | 39083 | |
| | | | James Jcullen Ctr 1776 | | | | | |
| Hazlet Township | | Tax Collector | Union Av | | Hazlet | NJ | 07730 | |
| Hazleton Area Sd/banks Twp | | 68 E Market St | | | Tresckow | PA | 18254 | |
| Hazleton Area Sd/beaver Meadows B | | 121 Short St | | | Beaver Meadows | PA | 18216 | |
| Hazleton Area Sd/black Creek Twp | | PO Box 57 | | | Weston | PA | 18256 | |
| Hazleton Area Sd/foster Township | | 501 Centre St | | | Freeland | PA | 18224 | |
| Hazleton Area Sd/hazle Twp | | PO Box 54 Quality Rd | | | Lattimer Mines | PA | 18234 | |
| Hazleton Area Sd/jeddo Boro | | 100 W Broad St | | | Jeddo | PA | 18224 | |
| Hazleton Area Sd/mcadoo Boro | | 412 E Grant St | | | Mcadoo | PA | 18237 | |
| Hazleton Area Sd/north Union Twp | | PO Box 668 First St | | | Nuremberg | PA | 18241 | |
| Hazleton Area Sd/sugarloaf Twp | | PO Box 24 | | | Sybertsville | PA | 18251 | |
| Hazleton Area Sd/west Hazleton | | 115 E Broad St | | | West Hazelton | PA | 18201 | |
| Hazleton City | | 40 North Church St | | | Hazleton | PA | 18201 | |
| Hazleton City/co | | 40 North Church St | | | Hazleton | PA | 18201 | |
| Hazleton Sd/hazleton City | | 40 N Church St Rm 4 | | | Hazleton | PA | 18201 | |
| Hb & O Funding Company Inc | | 4063 N Buffalo Rd | | | Orchard Pk | NY | 14127 | |
| Hb Associates Inc | | 3360 E Russell Rd Ste C | | | Las Vegas | NV | 89120 | |
| Hb Financials & Mortgage Corp | | 9031 Pembroke Rd | | | Pembroke Pines | FL | 33025 | |
| Hb Investing Group Inc | | 15442 Notre Dame St | | | Westminster | CA | 92683 | |
| Hba Inc | | 302 West Russell Rd | | | Sydney | OH | 45365 | |
| Hba Mortgage Inc | | 2200 Sunrise Blvd Ste 168 | | | Gold River | CA | 95670 | |
| Hba Of Cnm | | 4100 Wolcott Ave Ne Ste B | | | Albuquerque | NM | 87109 | |
| Hbc Finance Inc | | 2440 N Litchfield Rd Ste 110 B | | | Goodyear | AZ | 85338 | |
| Hbc Investment Group Inc | | 2801 Coffee Rd | Ste A 5 | | Modesto | CA | 95355 | |
| Hbc Mortgage | | 550 Lakeside Dr Ste 7 | | | Sunnyvale | CA | 94085 | |
| Hbc Mortgage Corp | | 1800 Sw 27 Ave Ste 403 | | | Miami | FL | 33145 | |
| Hbh Mortgage Group Llc | | 4801 N Classen Blvd Ste 108 | | | Oklahoma City | OK | 73118 | |
| Hc Mud 170 | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092-4443 | |
| Hc Mud 179 Barbara Wheeler Tax A/c | Barbara Wheeler Tax A/c | 6935 Barney Rd St 110 | | | Houston | TX | 77092-4443 | |
| Hchf For Cancer Ass Of Havasu | | PO Box 1410 | | | Lake Havasu City | AZ | 86405 | |
| Hci Mortgage | | 473 Easton Tpke Ste A | | | Lake Ariel | PA | 18436 | |
| Hci Mortgage | | 6192 Oxon Hill Rd 3rd Fl | | | Oxon Hill | MD | 20745 | |
| Hci Mortgage | | 25004 Jericho Turnpike | 2nd Fl | | Bellrose | NY | 11001 | |
| Hci Mortgage | | 8709 3rd Ave | | | Brooklyn | NY | 11209 | |
| Hci Mortgage | | 701 E Gate Dr Ste 105 | | | Mount Laurel | NJ | 08054 | |
| Hci Mortgage | | 41 Dumont Ave | | | Staten Island | NY | 10305 | |
| Hci Mortgage | | 11919 Sunray Ave Ste A | | | Baton Rouge | LA | 70816 | |
| Hcms Home Loans Llc | | 158 Milan Ave | | | Norwalk | OH | 44857 | |
| Hd Appraisals Llc | | 7552 East Pearl Circle | | | Mesa | AZ | 85207 | |
| Hde Financial | | 105 North Jefferson St | | | Woodstock | IL | 60098 | |
| Hdr Mortgage Services | | 11521 James Grant Dr | | | El Paso | TX | 79936 | |
| Hds Mortgage Llc | | 3110 S Wadsworth Blvd Ste 106 | | | Denver | CO | 80227 | |
| Heacock Business Center | | 320 North E St Ste 101 | | | San Bernardino | CA | 92401 | |
| Heacock Business Center Llc | Dba Sunny Hills Palladium | 320 Ne Streeet Ste 101 | | | San Bernardino | CA | 92401 | |
| Heacock Business Center Llc | | 320 N E St No 101 | | | San Bernardino | CA | 92401 | |
| Heacock Business Center Llc | | 320 N E St 101 | | | San Bernardino | CA | 92401 | |
| Heacock Business Center Llc | | 320 North E St Ste 101 | | | San Bernardino | CA | 92401 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Head Ellison Financial Group | | 417 J Gentry St | | | Spring | TX | 77373 | |
| Head Financial Services Inc | | 3939 Atlantic Ave Ste 113 | | | Long Beach | CA | 90807 | |
| Head Financial Services Inc | | 949 South Coast Dr Ste 450 | | | Costa Mesa | CA | 92626 | |
| Head Of The Harbor Village | | 500 North Country Rd | | | St James | NY | 11780 | |
| Headrick Wagner Appraisal Group | | 1807 S Washington St Ste 110 | | | Naperville | IL | 60565 | |
| Healthcare Emp Verification Network | | 1283 N Post Oak Rd | | | Houston | TX | 77055 | |
| Healthcare Employment Verifcation Networ | | 1283 N Post Oak | | | Houston | TX | 77055 | |
| Healthcare Employment Verification | Precheck Inc | 1283 N Post Oak Rd | | | Houston | TX | 77055 | |
| Healy C Macphail | | 8517 E Deershire Ct | | | Orange | CA | 92869 | |
| Healy Macphail | 1 3347 4 710 | Interoffice | | | | | | |
| Healy Mortgage | | 2938 Limited Ln Nw Ste C 1 | | | Olympia | WA | 98502 | |
| Healy Mortgage | | 308 Kamehameha Ave Ste 215 | | | Hilo | HI | 96720 | |
| Heanne Jeffrey | | 3000 Biscayne Blvd | | | Miami | FL | 33137 | |
| Heard County | | PO Box 519 | | | Franklin | GA | 30217 | |
| Heard County/ Mobile Home Tax | | Pobox 519 | | | Franklin | GA | 30217 | |
| Hearne City & Isd | | 210 Cedar | | | Hearne | TX | 77859 | |
| Hearns Capital Mortgage | | 1700 North Hampton Rd Ste 103 | | | Desoto | TX | 75115 | |
| Heart Mountain Irrigation Dist | | 1206 Rd 18 | | | Powell | WY | 82435 | |
| Heart Of Florida Mortgage Co | | 2221 Us Hwy 27 S | | | Sebring | FL | 33870 | |
| Heart Realty | | 2020 Main | | | Higginsville | MO | 64037 | |
| Hearthstone Mortgage Inc | | 750 Old Hickory Blvd Ste 2 202 | | | Brentwood | TN | 37027 | |
| Hearthstone Mortgage Inc | | 19407 Dianeshire | | | Spring | TX | 77388 | |
| Heartland Community Bank | | 4937 Hwy 5 North | | | Bryant | AR | 72022 | |
| Heartland Credit Services Inc | Acranet Corp | PO Box 5393 | | | Spokane | WA | 99205-0393 | |
| Heartland Financial Services | | 155 West Hospitality Ln Ste 245 | | | San Bernardino | CA | 92408 | |
| Heartland Funding Corp | | 1442 E Primrose St | | | Springfield | MO | 65804 | |
| Heartland Home Finance Inc | | 1401 Branding Rd Ste 300 | | | Downers Grove | IL | 60515 | |
| Heartland Home Finance Inc | | 7043 Pearl Rd Ste 240 | | | Middleburg Heights | OH | 44130 | |
| Heartland Home Finance Inc | | 18000 West 9 Mile Rd Ste 500 | | | Southfield | MI | 48075 | |
| Heartland Home Finance Inc | | 915 Centennial Way 300 | | | Lansing | MI | 48917 | |
| Heartland Home Finance Inc | | 5300 Sequoia Rd Nw | | | Albuquerque | NM | 87120 | |
| Heartland Home Lending | | 16335 S Harlem Ave Ste 400 | | | Tinley Pk | IL | 60477 | |
| Heartland Home Lending Inc | | 16335 South Harlem Ave Ste 400 | | | Tiney Pk | IL | 60477 | |
| Heartland Home Loans Inc | | 13433 Fenway Blvd Cir N Ste 200 | | | Hugo | MN | 55038 | |
| Heartland Home Loans Inc | | 1885 Station Pkwy | | | Andover | MN | 55304 | |
| Heartland Home Mortgage Company Inc | | 5300 S 108th St | | | Hales Corners | WI | 53130 | |
| Heartland Lloyds Ins Co | | Po Drawer 1309 | | | Marshall | TX | 75671 | |
| Heartland Mortgage Company | | 1401 Branding Rd Ste 300 | | | Downers Grove | IL | 60515 | |
| Heartland Mortgage Company | | 416 E Main | | | Bismarck | ND | 58501 | |
| Heartland Mortgage Corp | | 32 75 Steinway St 202 | | | Long Island City | NY | 11103 | |
| Heartland Mortgage Corporation | | 9040 Executive Pk Dr Ste 110 | | | Knoxville | TN | 37923 | |
| Heartland Mortgage Group | | 8824 Swanson Blvd | | | Des Moines | IA | 50325 | |
| Heartland Mortgage Inc | | 221 E Main St 1 | | | Walla Walla | WA | 99362 | |
| Heartland Mortgage Inc | | 4742 Cloud Ln S101 | | | Birmingham | AL | 35243 | |
| Heartland Mortgage Inc | | 2700 Seltice Way Unit 7a | | | Post Falls | ID | 83854 | |
| Heartland Mortgage Inc | | 22121 17th Ave Se Ste 224 | | | Bothell | WA | 98021 | |
| Heartland Mut Ins Assoc | | 409 Kenyon Rd | | | Fort Dodge | IA | 50501 | |
| Heartland Mut Ins Assoc | | PO Box 98 | | | Lismore | MN | 56155 | |
| Heartland Mut Ins Il | | 1112 Mascoutah Ave | | | Belleville | IL | 62048 | |
| Heartland Real Estate Funding Corp | | 1918 Erringer Rd | | | Simi Valley | CA | 93065 | |
| Heartland Security Mortgage Llc | | 9580 Seward Rd | | | Fairfield | OH | 45014 | |
| Heartland Title & Closing Llc | | 1015 F Waterwood Pkwy | | | Edmond | OK | 73034 | |
| Heartland Title Ltd | 103 Division St | PO Box 360 | | | Mauston | WI | 53948 | |
| Heartwell Mortgage Corporation | | 1580 East Beltline Se | | | Grand Rapids | MI | 49506 | |
| Heartwell Mortgage Corporation | | 7 Davis Keats Dr | | | Greenville | SC | 29607 | |
| Heath Appraisal Service Inc | | 5110 Bugle Sound Way | | | Kennesaw | GA | 30152 | |
| Heath C Ironside | Ironside Electic | 555 Blackbird Roost Ste1 | | | Flaggstaff | AZ | 86001 | |
| Heath Financial Services Inc | | 3100 Mill St 105 | | | Reno | NV | 89502 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Heath Fisher | | 641 E Kiowa St | | | Flagstaff | AZ | 86001 | |
| Heath J Hebert | | 10154 Chanel Dr | | | Denham Springs | LA | 70706 | |
| Heath Town | | 1 East Main St | | | Heath Ma | MA | 01346 | |
| Heath Township | | PO Box 241 | | | Hamilton | MI | 49419 | |
| Heath Township | | Rd 1 Box 150 | | | Sigel | PA | 15860 | |
| Heather A Johnson | | 1106 Clerkenwell Rd | | | Louisville | KY | 40207 | |
| Heather A Mazzenga | | 111 Mountain Rd | | | Pleasantville | NY | 10570 | |
| Heather A Prophater | | 680 W Sam Houston Pkwy | | | Houston | TX | 77042 | |
| Heather A Smothers | | 4248 Dellwood St | | | San Diego | CA | 92111 | |
| Heather Alane Ortega | | 2571 Lynwood Ln | | | Pueblo | CO | 81005 | |
| Heather Ami Ortis | | 2752 North 28th | | | Springfield | OR | 97477 | |
| Heather Ann Lundberg | | 13807 Echo Pk Terrace | | | Burnsville | MN | 55337 | |
| Heather Ann O Neill | | 5272 Suffolk Ave | | | Castle Rock | CO | 80104-0000 | |
| Heather Ann Patalano | | 2501 West Sunflower Ave | | | Santa Ana | CA | 92704 | |
| Heather Anne Wolfe | | 10311 Rustie Redwood Ct | | | Highlands Ranch | CO | 80126 | |
| Heather B Gallegos | | 14800 Mcvay | | | San Jose | CA | 95127 | |
| Heather B Sullivan | | 11812 102nd Pl Ne | | | Kirkland | WA | 98034 | |
| Heather Brown | Houston 13100 Northwest Freeway | Interoffice | | | | | | |
| Heather Brown | Houston 4106 | Interoffice | | | | | | |
| Heather Brown | | 11046 Rippling Meadow | | | Houston | TX | 77064 | |
| Heather C Flury | | 3527 Riverwood Ln | | | Loveland | OH | 45140 | |
| Heather C Harris | | 1740 Fuerte Valley | | | El Cajon | CA | 92019 | |
| Heather Camille Pierce | | 309 33rd St | | | Newport Beach | CA | 92663 | |
| Heather Campbell | | 13520 Eveeneing Creek Dr Sutie 450 | | | San Diego | CA | 92128 | |
| Heather Campbell | | 2149 Grand Ave | | | San Diego | CA | 92109 | |
| Heather Christine Peck | | 515 Narcissus | | | Corona Del Mar | CA | 92625 | |
| Heather Courtney Wolenchuk | | 5860 Jefferson Ct | | | Fontana | CA | 92336 | |
| Heather D Baugh | | 43287 Warwick Hills | | | Leesburg | VA | 20176 | |
| Heather Dawn Aponte | | 701 Wilkie St | | | Dunedin | FL | 34698 | |
| Heather Dawn Camp | | 1912 Ne Windy Tree Ct | | | Bend | OR | 97701 | |
| Heather E Hollimon | | 14115 Cascade Dr Southeast | | | Snohomish | WA | 98296 | |
| Heather Glennae Stokes | | 5760 Grand Lake Cir | | | Robstown | TX | 78380 | |
| Heather Gutowski | | 1815 Sherington Pl | | | Newport Beach | CA | 92663 | |
| Heather J Belco | | 8950 Eastman Dr | | | Tampa | FL | 33626 | |
| Heather J George | | 18353 Sycamore Dr | | | Loxahatchee | FL | 33470 | |
| Heather J Hiner | | 2724 175th St Se | | | Bothell | WA | 98012 | |
| Heather J Jacoby | | 550 100th Ave Se | | | Bellevue | WA | 98004 | |
| Heather J Smeaton | | 1924 Highland Dr | | | Newport Beach | CA | 92660 | |
| Heather J Vergnola | | 17399 E Warren Pl | | | Aurora | CO | 80013 | |
| Heather Janine Ness | | 606 E Philadelphia | | | York | PA | 17403 | |
| Heather Jean Llewellyn | | 4289 E River Falls Dr | | | Tucson | AZ | 85712 | |
| Heather Jo Romaine | | 313 1/2 Harrison Ave | | | Lancaster | OH | 43130 | |
| Heather Jo Wandmacher | | 657 150th Ave Ne | | | Ham Lake | MN | 55040 | |
| Heather L Briggs | | 14522 W Meadow Creek Dr | | | Boise | ID | 83713 | |
| Heather L Garlick | | 12046 S Fort | | | Draper | UT | 84020 | |
| Heather L Hendrickson Emp | | 1700 Civic Ctr Dr 207 | | | Santa Clara | CA | 95050 | |
| Heather L Howard | | 7003 West 129th Terrace | | | Overland Pk | KS | 66209 | |
| Heather L Hurley | | 12528 Ne 129th Ct | | | Kirkland | WA | 98034 | |
| Heather Lee Talbott | | 21190 Arid Ln | | | Bend | OR | 97701 | |
| Heather Leigh Buchanan | | 35316 Helens Way | | | Saint Helens | OR | 97051 | |
| Heather Leiterman | | 260 S Sultana Ave | | | Ontario | CA | 91786 | |
| Heather Lyn Hendrickson | | 1700 Civic Ctr Dr 207 | | | Santa Clara | CA | 95050 | |
| Heather Lyn Rodrigues | | 57 Meadowlark Dr | | | Cranston | RI | 02921 | |
| Heather Lyne Canada | | 903 Simplicity | | | Irvine | CA | 92620 | |
| Heather Lynn Mackenroth | | 40898 Fahrion Ave | | | North Branch | MN | 55056 | |
| Heather M Burkhammer | | 5355 Cider Mill Ln 1a | | | Indianapolis | IN | 46226 | |
| Heather M Harbour | | 26322 Towne Centre Dr | | | Foothill Ranch | CA | 92610 | |
| Heather M Stachorek | | 1520 Golden Gate Dr | | | Addison | IL | 60101 | |
| Heather Mallett | | 4117 San Marco Dr | | | Longmont | CO | 80503 | |
| Heather Marie Best | | 1257 Waters Path | | | Woodbury | MN | 55129 | |
| Heather Marie Steger | | 1340 W Byron St | | | Chicago | IL | 60613 | |
| Heather Martinez | River Valley Appraisal Inc | 1630 Williams Hwy Pmb 228 | | | Grants Pass | OR | 97527 | |
| Heather Mccormick Herrera | | 2929 Stage Court | | | Fort Collins | CO | 80521-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Heather Mcmullen Emp | | 10500 Kincaid Dr Ste 400 | | | Fishers | IN | 46038-9515 | |
| Heather Meiners | | 4018 W Mowhawk Ln | | | Glendale | AZ | 85308 | |
| Heather Meyer | | 10839 Amber Glow Ln | | | Indianapolis | IN | 46229 | |
| Heather Noel Levinger | | 39519 Corte Gata | | | Murrieta | CA | 92562 | |
| Heather Parker | Austin Underwriting Compliance / R | Interoffice | | | | | | |
| Heather Parker | | 800 S Frontier Ln | | | Cedar Pk | TX | 78613 | |
| Heather Parker Emp | | 6836 Austin Ctr Blvd | | | Austin | TX | 78731 | |
| Heather Peck | 1 184 9 200 | Interoffice | | | | | | |
| Heather Pierson | | 201 Arrawana | | | Tampa | FL | 33609 | |
| Heather R Bowen | | 5287 Corte Estima | | | Camarillo | CA | 93012 | |
| Heather R Laux | | 5741 Constantine Dr | | | Rockvale | TN | 37153 | |
| Heather R Mcmullen | | 44 N Dearborn St | | | Indianapolis | IN | 46201 | |
| Heather Renae Hartigan | | 2721 Heathgate Way | | | Land Oakes | FL | 34638 | |
| Heather Roxanne Fox | | 2460 San Simon | | | Tustin | CA | 92782 | |
| Heather Smeaton | 1 3349 4 300 | Interoffice | | | | | | |
| Heather Sullivan | | 23205 Se Blacknugget Rd K4 | | | Issaquah | WA | 98029-7326 | |
| Heather Suzanne Roden | | 117 Peak Hill Cr | | | Nashville | TN | 37211 | |
| Heather Twinkle Spence | | 702 Argonne Ave | | | Atlanta | GA | 30308 | |
| Heather V Sonnenberg | | 53 Nostrand Ave | | | Brentwood | NY | 11717 | |
| Heather Wolfe | Englewood / R | Interoffice | | | | | | |
| Heatherloch Mud Asmt Of Sw | | No 5 Oak Tree Box 1368 | | | Friendswood | TX | 77546 | |
| Heaven And Home Mortgage | | 1135 W Cheltenham Ave Ste 4 | | | Elkins Pk | PA | 19027 | |
| Heaven Can Wait | | 334 Ne Irving Ave 202 | | | Bend | OR | 09701 | |
| Heavyweight Title Company | | 10811 Red Run Blvd | | | Owings Mills | MD | 21117 | |
| Hebabuddin A Quazi | | 1219 Calle Vistaso | | | San Dimas | CA | 91773 | |
| Heber E Ellis | | 10612 Mills Ave | | | Whittier | CA | 90604 | |
| Hebert Heath | | 10154 Chanel Dr | | | Denham Springs | LA | 70706 | |
| Hebron Estates | | 3955 Scenic Trail | | | Sheperdsville | KY | 40165 | |
| Hebron Town | | PO Box 134 | | | Hebron | CT | 06248 | |
| Hebron Town | | PO Box 299 | | | Hebron | MD | 21830 | |
| Hebron Town | | Rr1 Box 645 | | | Hebron | ME | 04238 | |
| Hebron Town | | PO Box 38 | | | Hebron | NH | 03241 | |
| Hebron Town | | Box 107 R D 1 | | | Salem | NY | 12865 | |
| Hebron Town | | W3862 Lower Hebron R | | | Fort Atkinson | WI | 53538 | |
| Hebron Township | | 12714 Paradise Lake | | | Levering | MI | 49755 | |
| Hebron Township | | Rd 2 Box 56a | | | Coudersport | PA | 16915 | |
| Hecker Colasurdo & Segall Pc | | 108 Corporate Pk Dr | | | White Plains | NY | 10604 | |
| Hector & Dora Pedraza | | 627 Widgeon Cove | | | Texas City | TX | 77590 | |
| Hector Alfredo Sanchez | | 5119 Adair Oak Dr | | | Orlando | FL | 32829 | |
| Hector Avitia | | 909 Gramercy Dr | | | Los Angeles | CA | 90019 | |
| Hector Beltran | | 1715 Camille | | | Pinehurst | TX | 77362 | |
| Hector Castaneda | | 7937 Mammoth | | | Panorama City Area | CA | 91402 | |
| Hector E Esquivel | | 12712 Fellows | | | Sylmar | CA | 91342 | |
| Hector E Mateo | | 22 Herring Run Rd | | | Dartmouth | MA | 02747 | |
| Hector Escamilla | Onscreen Audio Visual | 11710 Southlake Ste 45 | | | Houston | TX | 77077 | |
| Hector F Arcos | | 2218 Grand Cayman Ct1336 | | | Kissimmee | FL | 34741 | |
| Hector Fuentes | | 887 Ctr St | | | Costa Mesa | CA | 92627 | |
| Hector G Llata | | 7931 Miller Ave | | | Gilroy | CA | 95020 | |
| Hector Garnica | | 8284 E Loftwood | | | Orange | CA | 92867 | |
| Hector J Ruiz | | 5525 Via Vallarta | | | Yorba Linda | CA | 92887 | |
| Hector M Ramirez | | 8443 El Arroyo Dr | | | Huntington Bch | CA | 92647 | |
| Hector Navarro | | 168 Thomas Ave | | | Oxnard | CA | 93033 | |
| Hector Perez | | 3339 Isabel Ave | | | Rosemead | CA | 91770 | |
| Hector Rene Lopez | | 1200 Gordon | | | Los Angeles | CA | 90038 | |
| Hector Rodriguez | | 15282 Sw 172 St | | | Miami | FL | 33187 | |
| Hector Town | | 5097 Nys Rte 227 | | | Burdett | NY | 14818 | |
| Hector Township | | R D 1 Box 728 | | | Sabinsville | PA | 16943 | |
| Hedrick Financial Group Llc | | 3395 Auburn Rd Ste A | | | Auburn Hills | MI | 48326 | |
| Heery International Inc | | 11 Golden Shore Ste 550 | | | Long Beach | CA | 90802 | |
| Hegg Realtors | | 2804 E 26th St | | | Sioux Falls | SD | 57103 | |
| Hegins Township | | Rr 1 Box 257 | | | Hegins | PA | 17938 | |
| Heide Steele | | 32219 Yosemite St | | | Winchester | CA | 92596 | |
| Heidelberg Boro | | 558 Lincoln Ave | | | Heidelberg | PA | 15106 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Heidelberg City | | PO Box 372 | | | Heidelberg | MS | 39439 | |
| Heidelberg Township | | 108 N Carpenter St | | | Schaefferstown | PA | 17088 | |
| Heidelberg Township | | 23 Blossom Dr | | | Robesonia | PA | 19551 | |
| Heidelberg Township | | 6292 Sunset Rd | | | Germansville | PA | 18053 | |
| Heidelberg Township | | Rd 3 Box 3399 | | | Spring Grove | PA | 17362 | |
| Heidelberg Twp/elco Sd | | 108 N Carpenter St | | | Schaefferstown | PA | 17088 | |
| Heidi A Castillo | | 6425 Bankside Dr | | | Houston | TX | 77096 | |
| Heidi A Filippelli | | 2 Homestead Ln | | | Lincoln Pk | NJ | 07035 | |
| Heidi A Scott | | 759 E Cypress St | | | Covina | CA | 91722 | |
| Heidi Anette Alvarado | | 28812 Vista Aliso Rd | | | Trabuco Canyon | CA | 92679 | |
| Heidi C Chalmers | | 508 S 3rd West | | | Missoula | MT | 59801 | |
| Heidi C Kuhn | | PO Box 52211 | | | Irvine | CA | 92619 | |
| Heidi C Turner | | 4901 Calmont Ave | | | Fort Worth | TX | 76107 | |
| Heidi Castillo Emp | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Heidi Corrine Clarke | | 7561 Monarch Ct | | | Delray Beach | FL | 33446 | |
| Heidi Filippelli | Morris Plains/home 123/new Jersey | 2 247 | Interoffice | | | | | |
| Heidi Foster | | 9433 S Cobblecrest | | | Highlands Ranch | CA | 80126 | |
| Heidi Garrelts | | 718 N Reed St | | | Joliet | IL | 60435 | |
| Heidi Hill | 200 Commerce | Interoffice | | | | | | |
| Heidi Hill | | 923 Lombard Ct | | | Costa Mesa | CA | 92626 | |
| Heidi J Dawson | | 1072 La Limonar Rd | | | Santa Ana | CA | 92705 | |
| Heidi Jordan | | 2244 N Albright Ave | | | Upland | CA | 91784 | |
| Heidi Kautz | | 37286 Spruce Terrace | | | Fremont | CA | 94536 | |
| Heidi Kuhn | 1 3351 4 245 | Interoffice | | | | | | |
| Heidi L Douglas | | 8315 Lake City Way Ne | | | Seattle | WA | 98115 | |
| Heidi L Stemen | | 226 W Kanawha Ave | | | Columbus | OH | 43214 | |
| Heidi M Cisneros | | 1855 Quimby Rd | | | San Jose | CA | 95122 | |
| Heidi Mcgettigan | Appraisal Choice | 240 Croce Court | | | Folsom | CA | 95630 | |
| Heidi Patrice Crenshaw | | 210 Texas St | | | Tomball | TX | 77375 | |
| Heidi S Fuelling | | 12730 Erksine St | | | Omaha | NE | 68164 | |
| Heidi Scott | | 759 E Cypress St | | | Covina | CA | 91722 | |
| Heidie Marie Cobb | | 106 Shore Brook Ln | | | Walled Lake | MI | 48390 | |
| Heights Key Lock & Safe Inc | | PO Box 80202 | | | Albuquerque | NM | 87198-0202 | |
| Heineman Dale Scott | | C/o 32108 Alvarado Blvd 381 | | | Union City | CA | 94587 | |
| Heinrichs | | 401 Sw Higgins Ave | | | Missoula | MT | 59803 | |
| Helaine Lori Rayman | | 15065 Michelangelo Blvd | | | Delray Beach | FL | 33446 | |
| Helce Llc | | PO Box 316 | | | Sharon | MA | 02067 | |
| Helda L Martins | | 310 Passaic | | | Harrison | NJ | 07029 | |
| Helen A Sotelo | | 1201 Glen Cove | | | Vallejo | CA | 94591 | |
| Helen A Stevenson | | 1577 W Chaparral Ave | | | Rathdrum | ID | 83658 | |
| Helen Arballo Negre Emp | 1 3337 Cn 350 | Interoffice | | | | | | |
| Helen Brewster | | 406 S 11th St | | | Nashville | TN | 37206-0000 | |
| Helen Bryant | | 3045 Beauchamp Dr | | | Memphis | TN | 38118-0000 | |
| Helen City | | City Hall | | | Helen | GA | 30545 | |
| Helen Denise Arballo Negre | | 2601 S Pk Dr | | | Santa Ana | CA | 92707 | |
| Helen E Michael | | 1524 Hunter Ln | | | Clearwater | FL | 33764 | |
| Helen Engebretsen Borr | | 124 Crest Ln | | | Clinton | TN | 37716-0000 | |
| Helen Lansing | | 5445 Dtc Pkwy 100 | | | Englewood | CO | 80111 | |
| Helen Lansing | | 8855 E Phillips Pl | | | Englewood | CO | 80112 | |
| Helen M King | Do Not Use | Use Hel034 | | | | | | |
| Helen M King 1116 | 1 184 10 325 | Interoffice | | | | | | |
| Helen Maria King | | 365 Hamilton St 1 | | | Costa Mesa | CA | 92627 | |
| Helen Michelle Awtry | | 3615 Oak Leaf Dr | | | Birmingham | AL | 35022 | |
| Helen Nunez | West Covina / R | 2 222 | Interoffice | | | | | |
| Helen Nunez | | 13123 Benson Ave | | | Chino | CA | 91710 | |
| Helen P Chavez | | 389 Pear | | | San Bernardino | CA | 92410 | |
| Helen R Buchanan | | 1332 Newport Dr | | | Meridian | ID | 83642 | |
| Helen Rodriguez | | 81547 Acacia Court | | | Indio | CA | 92201 | |
| Helen Roseborough & Newry Roseborough | | | | | | | | |
| Helen Ross Mcnabb Foundation | | 201 W Springdale Ave Ne | | | Knoxville | TN | 37917 | |
| Helen S Ha | | 8702 Amie St | | | Rosemead | CA | 91770 | |
| Helen Thuy Le | | 10876 Acacix Pkwy | | | Garden Grove | CA | 92840 | |
| Helen Trage | | 32380 N Pine Ave | | | Grayslake | IL | 60030 | |
| Helena City | | PO Box 369 | | | Helena | GA | 31037 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Helena Marie Jodice | | 1122 La Mirada St | | | Laguna Beach | CA | 92651 | |
| Helena Ristaino | | 46 Ruggles St | | | Franklin | MA | 02038 | |
| Helena Stover | | 315 Walnut Gardens Dr | | | Cordova | TN | 38018-0000 | |
| Helena Township | | Rt1 Box 232a | | | Bellaire | MI | 49615 | |
| Helendale Chamber Of Commerce | | PO Box 1449 | | | Helendale | CA | 92342 | |
| Helenville Mut Ins Co | | PO Box 67 | | | Helenville | WI | 53137 | |
| Helge Llc | David Gilvar | PO Box 316 | | | Sharon | MA | 02067 | |
| Helge Llc | | PO Box 316 | | | Sharon | MA | 02067 | |
| Helios Holdings Llc | | 2773 Poppyseed Ct | | | Clear Water | FL | 33761 | |
| Helis Morales | | 804 Front St | | | Dunellen | NJ | 08812 | |
| Hellam Township | | PO Box 97 | | | Wrightsville | PA | 17368 | |
| Hellas R & D Corporation | | 5190 International Ave | | | Mims | FL | 32754 | |
| Hellema Webb | | 1733 Motley Dr | | | Dillon | SC | 29536 | |
| Heller Ehrman | Neal H Brockmeyer | 333 South Hope St | 39th Fl | | Los Angeles | CA | 90071 | |
| Heller Ehrman Llp | | File 73536 PO Box 60000 | | | San Francisco | CA | 94160-3536 | |
| Hellertown Borough | | 685 Main St | | | Hellertown | PA | 18055 | |
| Hellmuth Obata & Kassabaum Inc Hok | | 9530 Jefferson Blvd | | | Culver City | CA | 90232 | |
| Helm & Associates Inc | | 632 Walnut Ave Se | | | Roanoke | VA | 24014 | |
| Helm Management Company | | 1468 Nebo Dr | | | La Mesa | CA | 91941 | |
| Helmer Appraisal Inc | | PO Box 164 | | | Greencastle | IN | 46135 | |
| Helmetta Boro | | 60 Main St | | | Helmetta | NJ | 08828 | |
| Help Desk | | 6385 Corporate Dr Ste 301 | | | Colorado Springs | CO | 80919 | |
| Help Home Loans | | 801 W Bay Dr Ste 417 | | | Largo | FL | 33770 | |
| Help Mortgage | | 6415 Holly Canyon Court | | | Katy | TX | 77450 | |
| Help U Sell Homes One Realty And Loans | | 18780 Amar Rd Ste 207 | | | Walnut | CA | 91789 | |
| Helpbringer Mortgage Services Inc | | 57 East Wilson Bridge Rd | | | Worthington | OH | 43085 | |
| Helping Hands Family Inc | | 14 Monarch Bay Plaza 312 | | | Monarch Beach | CA | 92629 | |
| Helping Hands Lending Inc | | 2508 Mt Moriah Rd Ste C 507 | | | Memphis | TN | 38115 | |
| Helping Hands Project | | 1820 Westwind Dr | | | Bakersfield | CA | 93301 | |
| Helping Our Troops Inc Hot | | PO Box 10298 | | | Santa Ana | CA | 92711-0298 | |
| Helpufinancecom | | 2700 N Main St Ste 1200 | | | Santa Ana | CA | 92705 | |
| Helpufinancecom | | 2700 N Main St 1200 | | | Santa Ana | CA | 92705 | |
| Helvetia Town | | E2825 Cty Gg | | | Iola | WI | 54945 | |
| Hem Corp | | 19 West Lancaster Ave Ste 400 | | | Ardmore | PA | 19003 | |
| Hemant Parmar | | 3628 Lake Terrace Dr | | | Elk Grove | CA | 95758 | |
| Hematite Township | | Box 186 | | | Amasa | MI | 49903 | |
| Hembybridge Town | | 5904 H B Indiantrail/fairview Rd | | | Indian Trail | NC | 28079 | |
| Hemingway City | | PO Box 976 | | | Hemingway | SC | 29554 | |
| Hemingway Business Inc | Dolores Lara | 27881 La Paz | Ste G 103 | | Laguna Niguel | CA | 92677 | |
| Hemisphere Financial Services Inc | | 219 Bridge St Ste A | | | Jessup | PA | 18434 | |
| Hemisphere Financial Services Inc | | 219 Bridge St | Ste A | | Jessup | PA | 18434 | |
| Hemisphere Mortgage Corporation | | 7800 Nw 25 St Ste 18 | | | Miami | FL | 33122 | |
| Hemlock Township | | 116 Frosty Valley Rd | | | Bloomsburg | PA | 17815 | |
| Hempfield Area Sd/adamsburg Borou | | Box 141 | | | Adamsburg | PA | 15611 | |
| Hempfield Area Sd/greensburg City | | Tax Collector Jim Regola | | | Greensburg | PA | 15601 | |
| Hempfield Area Sd/hempfield Twp | | 938 St Clair Way | | | Greensburg | PA | 15601 | |
| Hempfield Area Sd/hunker Borough | | Box 350 | | | Hunker | PA | 15639 | |
| Hempfield Area Sd/manor Borough | | Box 485 | | | Manor | PA | 15665 | |
| Hempfield Area Sd/new Stanton Bor | | PO Box 226 | | | New Stanton | PA | 15672 | |
| Hempfield Area Sd/youngwood Borou | | 17 South 6th St | | | Youngwood | PA | 15697 | |
| Hempfield Sd | | 200 Church St | | | Landisville | PA | 17538 | |
| Hempfield Sd/ West Hempfield | | 200 Church St | | | Landisville | PA | 17538 | |
| Hempfield Sd/east Hempfield | | 200 Church St | | | Landisville | PA | 17538 | |
| Hempfield Sd/east Petersburg | | 200 Church St | | | Landisville | PA | 17538 | |
| Hempfield Township | | 278 S Mercer St | | | Greenville | PA | 16125 | |
| Hempfield Township | | 938 St Clair Way | | | Greensburg | PA | 15601 | |
| Hemphill County | | 400 Main St PO Box 959 | | | Canadian | TX | 79014 | |
| Hempstead County | | PO Box 549 | | | Hope | AR | 71802 | |
| Hempstead Schools | | 200 N Franklin St | | | Hempstead | NY | 11550 | |
| Hempstead Town | | 200 N Franklin St | | | Hempstead | NY | 11550 | |
| Hempstead Village | | PO Box 32 | | | Hempstead | NY | 11551 | |
| Henan Company | C/o Princeton Property Management | 1831 Se Lake Rd Ste 200 | | | Portland | OR | 97267 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Henan Company | | 1831 Se Lake Rd Ste 200 | | | Portland | OR | 97267 | |
| Henan Company | | 7831 Se Lake Rd Ste 200 | | | Portland | OR | 97267 | |
| Henderson & Associates Inc | | 312 Cheyenne Dr | | | Berthoud | CO | 80513 | |
| Henderson Area Chamber Of Commerce | | 201 North Main St | | | Henderson | TX | 75652-3169 | |
| Henderson Area Sd/henderson Twp | | Rd 3 Box 310 B | | | Huntingdon | PA | 16652 | |
| Henderson City | | PO Box 716 | | | Henderson | KY | 42420 | |
| Henderson City | | PO Box 68 | | | Henderson | TN | 38340 | |
| Henderson City | | 400 W Main | | | Henderson | TX | 75652 | |
| Henderson City Local Imp Dist T | | 240 Water St Rm 108 | | | Henderson | NV | 89015 | |
| Henderson City Local Imp Dist T | | 240 Water St Rm 108/po 95007 | | | Henderson | NV | 89015 | |
| Henderson Coffee Corp | | 890 | | | Henderson | NV | 89015 | |
| Henderson County | | PO Box 175 | | | Muskogee | OK | 74402 | |
| Henderson County | | PO Box 578 | | | Oquawka | IL | 61469 | |
| Henderson County | | Tax Collector | | | Henderson | KY | 42420 | |
| Henderson County | | 200 North Grove St | | | Hendersonville | NC | 28792 | |
| Henderson County | | PO Box 136 | | | Lexington | TN | 38351 | |
| Henderson County | | 101 E Tyler/courthouse Annex | | | Athens | TX | 75751 | |
| Henderson Daily News | | PO Box 30 | | | Henderson | TX | 75653 | |
| Henderson Imp Dist 710/a 3001 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Henderson Imp Dist 731/a 3002 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Henderson Imp Dist 741/a 3003 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Henderson Imp Dist 742/a 3004 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Henderson Imp Dist 744/a 3005 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Henderson Imp Dist 752/a 3006 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Henderson Imp Dist 754/a 3007 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Henderson Imp Dist 792/a 3008 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Henderson Imp Dist 801/a 3010 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Henderson Imp Dist 812/a 3012 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Henderson Imp Dist 813/a 3011 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Henderson Imp Dist 815/a 3013 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Henderson Imp Dist 821/a 3015 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Henderson Imp Dist 824/a 3014 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Henderson Imp Dist 834/a 3016 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Henderson Imp Dist 862/ A 3017 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Henderson Isd | | PO Box 333 | | | Henderson | TX | 75653 | |
| Henderson Quick Copy Printing | | 112 S Main St | | | Henderson | TX | 75654 | |
| Henderson Town | | PO Box 595 | | | Breaux Bridge | LA | 70517 | |
| Henderson Town | | Hc63 Box 357 | | | Adams | NY | 13605 | |
| Henderson Township | | 9150 S 25 Mile Rd | | | Cadillac | MI | 49601 | |
| Henderson Township | | Rd 3 Box 310 B | | | Huntingdon | PA | 16652 | |
| Henderson Township | | Rd 3 Box 45 | | | Punxsutawney | PA | 15767 | |
| Hendersonville City | | PO Box 1760 | | | Hendersonville | NC | 28793 | |
| Hendersonville City | | 1 Executive Pk Dr | | | Hendersonville | TN | 37075 | |
| Hendersonville Personal Property | | Property Tax Department | | | Hendersonville | TN | 37077 | |
| Hendren Appraisal Services | | 8228 Nw 28th Terrace | | | Bethany | OK | 73008 | |
| Hendren Town | | W8095 Chickadee Rd | | | Bethany | WI | 54493 | |
| Hendrick Appraisers Llc | | 3110 Camino Del Rio South Ste 310 | | | San Diego | CA | 92108 | |
| Hendricks County | | Government Ctr | | | Danville | IN | 46122 | |
| Hendricks County Drainage | | 355 S Washington St | | | Danville | IN | 46122 | |
| Hendricks Township | | Star Rt Box 42 | | | Naubinway | MI | 49762 | |
| Hendrickson Appraisal Services | | 3050 S Country Club Rd Ste 12 | | | Mesa | AZ | 85210 | |
| Hendry County | | PO Box 1780 | | | Labelle | FL | 33935 | |
| Hendy Real Estate Services Inc | | 220 Main St | | | Florence | KY | 41042 | |
| Henedina L Penano | | 91 Dolphin | | | Pittsburg | CA | 94565 | |
| Heng K Kwee | | 11025 Kenyon Way | | | Rancho Cucamonga | CA | 91701 | |
| Heng Koke Chang | | 1840 S 7th St | | | Alhambra | CA | 91803 | |
| Henk A Van Der Meer | | 25652 Rimgate | | | Lake Forest | CA | 92630 | |
| Henk Van Der Meer | M/s 1 184 10 515 | Interoffice | | | | | | |
| Henkles & Mccoy | | 2268 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Henleys Key Service Inc | | 117 E Boulder St | | | Colorado Springs | CO | 80903 | |
| Hennepin | | County Treasurer | | | Minneapolis | MN | 55487 | |
| Hennepin County | | 300 S 6th St | | | Minneapolis | MN | 55487 | |
| Hennepin County Recorder | 300 South 6th St | A 803 Government Ctr | | | Minneapolis | MN | 55487 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Henniker Town | | 2 Depot Hill Rd | | | Henniker | NH | 03242 | |
| Henning City | | PO Box 488 | | | Henning | TN | 38041 | |
| Henrico County | | Department Of Finance | | | Richmond | VA | 23260 | |
| Henrietta | | PO Box 227 | | | Henrietta | MO | 64036 | |
| Henrietta Town | | 475 Caulkins Rd | | | Henrietta | NY | 14467 | |
| Henrietta Town | | Rt 1 | | | Cazenovia | WI | 53924 | |
| Henrietta Township | | 4678 Zion Rd | | | Jackson | MI | 49201 | |
| Henry & Associates Inc | | 106 S Morerick Ave | | | Catonsville | MD | 21228 | |
| Henry A Crouch | | 407 North Orchard Ave | | | Canon City | CO | 81212-0000 | |
| Henry Aaron Zamora | | 10322 Melric Ave | | | Westminster | CA | 92683 | |
| Henry Abbie | | 15130 Hensen Creek Dr | | | Houston | TX | 77086 | |
| Henry Almeida | | 11221 Sw 157th St | | | Miami | FL | 33157 | |
| Henry Almeida Emp | | 11221 Sw 157th St | | | Miami | FL | 33157 | |
| Henry Berryman Emp | Wholesale/columbus | Interoffice | | | | | | |
| Henry Butler | | 12190 Brookmont | | | Sylmar | CA | 91342 | |
| Henry C Borkon | | 205 Biltmore | | | Barrington | IL | 60010 | |
| Henry C Harrison | Henry Harrison Appraisal & Inspection Co | PO Box 11975 | | | Houston | TX | 77293 | |
| Henry C Ingraham | | 2380 Sw 102nd Ave | | | Miramar | FL | 33025 | |
| Henry Carl Prokop | | 1105 Calistoga Dr | | | Leander | TX | 78641 | |
| Henry Chiquito | | 1076 Woodfield Rd | | | Greenacres | FL | 33415 | |
| Henry Chua | | 871 Cardiff St | | | San Deiego | CA | 92114 | |
| Henry City | | PO Box 186 | | | Henry | TN | 38231 | |
| Henry Clay Township | | Rd 1 Box 68b | | | Marklleysburg | PA | 15459 | |
| Henry Co Special Assessment | | 100 E Washington | | | Mt Pleasant | IA | 52641 | |
| Henry County | | 101 Courthouse Square | | | Abbeville | AL | 36310 | |
| Henry County | | PO Box 488 | | | Mcdonough | GA | 30253 | |
| Henry County | | 307 W Ctr | | | Cambridge | IL | 61238 | |
| Henry County | | 101 S Main St Courthouse | | | New Castle | IN | 47362 | |
| Henry County | | PO Box 298 | | | New Castle | KY | 40050 | |
| Henry County | | 100 W Franklin Rm 3 | | | Clinton | MO | 64735 | |
| Henry County | | PO Box 546 | | | Napoleon | OH | 43545 | |
| Henry County | | PO Box 776 | | | Paris | TN | 38242 | |
| Henry County | | PO Box 218 | | | Collinsville | VA | 24078 | |
| Henry County | | 100 E Washington/PO Box 146 | | | Mt Pleasant | IA | 52641 | |
| Henry County Chamber Of Commerce | | 1709 Hwy 20 W | | | Mcdonough | GA | 30253 | |
| Henry County Clerk Of Superior Court | | 1 Courthouse Square | | | Mcdonough | GA | 30253 | |
| Henry County Mut Ins Co | | 325 North 2nd St | | | Clinton | MO | 64735 | |
| Henry County Recorder | | 216 S 12th St | | | New Castle | IN | 47362 | |
| Henry County Tax Commissioner | | PO Box 488 | | | Mcdonough | GA | 30253 | |
| Henry Deleon | | 2801 Rolido Dr | | | Houston | TX | 77063 | |
| Henry Edward Hildebrand Iii | | PO Box 190664 | | | Nashville | TN | 37219 | |
| Henry J Barlow | | 9086 Pinata Way | | | Sacramento | CA | 95826 | |
| Henry J Williams | | 3931 S Pagosa St | | | Aurora | CO | 80013-0000 | |
| Henry Jones | | 126 Acacia Glen Dr | | | Riverside | CA | 92606 | |
| Henry L Berryman | | 5620 Greatwoods Blvd | | | Columbus | OH | 43231 | |
| Henry L Warren | Henry L Warren & Associates | 19111 Birdsong | | | San Antonio | TX | 78258 | |
| Henry Lam Nguyen | | 2833 E Randy Ave | | | Anaheim | CA | 92806 | |
| Henry M Bonavia | | 8412 Ne Brone | | | Kansas City | MO | 64155 | |
| Henry M Hoffman | | 450 N Narberth Ave | | | Narberth | PA | 19072 | |
| Henry O Ziller | | 11455 Pauls Dr | | | Conifer | CO | 80433-0000 | |
| Henry R Rathke | | W161 N6282 Claremore Circle | | | Menomonee Falls | WI | 53051 | |
| Henry Rathke | | W161 N6282 Claremore Cicle | | | Menomonee Falls | WI | 53051 | |
| Henry Reynolds | Englewood | Interoffice | | | | | | |
| Henry Reynolds | | 5140 E 126th Ct | | | Thornton | CO | 80241 | |
| Henry Robinson | | 103 Rutgers Ln | | | Parsippany | NJ | 07054 | |
| Henry Robinson Emp | | 100 Enterprise Dr Ste 110 | | | Rockaway | NJ | 07866 | |
| Henry Schwartz | | 7800 Old Fox Rd | | | Mount Aukum | CA | 95656 | |
| Henry Souza Borr | | 92830 Moaka St | | | Kapolei | HI | 96707 | |
| Henry Szypulski | | 332 Duncan Rd | | | Gansevoort | NY | 12831 | |
| Henry Township | | Route 1 Box 124 | | | Hume | MO | 64752 | |
| Henry Velasquez Opinion | | 49 Calle Gazapo | | | Rcho Sta Marg | CA | 92688 | |
| Henry Walker | | 3024 Second St | | | Canton | OH | 44707 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Henry Webster | | 3321 Stillcorn Ridge Rd | | | Columbia | TN | 38401 | |
| Henry Wodnicki | | 5745 V Bay Rd | | | Miami Beach | FL | 33140 | |
| Hepburn Township | | 392 Brentwood Dr | | | Cogan Station | PA | 17728 | |
| Hepburn Township School District | | 203 W Third St | | | Williamsport | PA | 17701 | |
| Hepworth & Associates | Arizona Metro Appraisals | 5225 S Monte Vista St | | | Chandler | AZ | 85249 | |
| Herbert Benton | | 9156 Forest Island Dr | | | Collierville | TN | 38017-0000 | |
| Herbert Bruno | | 617 Saint Charles St | | | Lafayette | LA | 70501 | |
| Herbert Cody | | 4954 Stonewall Tell Rd | | | Atlanta | GA | 30349 | |
| Herbert H Walsworth | | PO Box 8593 | | | Shreveport | LA | 71148 | |
| Herbert Harris Jr | | 1905 Everglade Court | | | Crofton | MD | 21114 | |
| Herbert Richard Mielke | | 2377 Pine Brook Ln | | | Springboro | OH | 45066 | |
| Herbert Ross Pounders | | 335 E 7th Ave | | | Denver | CO | 80203 | |
| Herbert Urquhart | | 224 Redstone | | | Suisun City | CA | 94585 | |
| Herbiberto L Saralegui | Cowan Bldg/1170 | Do Not Useuse Her035 | | | | | | |
| | | | | | Galt | CA | 95632 | |
| Herburger Newspapers | | 604 N Lincoln Way | | | Oklahoma City | OK | 73126-0390 | |
| Herc Exchange Llc | | PO Box 26390 | | | | | | |
| Herculeno Silva | | 8921 Pk Meadows Dr | | | Elk Grove | CA | 95624 | |
| Hercules Mortgage | | 9601 Norchester Circle | | | Tampa | FL | 33647 | |
| Hercules Relocation | | 12150 Shiloh Rd Ste 104 | | | Dallas | TX | 75228 | |
| Here To Help Mortgage & Realty | | 2510 Longvalley Dr | | | Newcastle | CA | 95658 | |
| Hereford Ins Co | | 17 Randolph Ave | | | Franklin Square | NY | 11010 | |
| Hereford Township | | 96 Greenhouse Ln | | | Barto | PA | 19504 | |
| Heriberto Alvarez | | 20700 Se 118 Pl | | | Miami | FL | 33177 | |
| Heriberto Flores | | 4858 Snow | | | San Jose | CA | 95111 | |
| Heriberto Haro | | 225 1/2 East Pomona | | | Monrovia | CA | 91016 | |
| Heriberto L Saralegui | 1 3347 4 720 | Interoffice | | | | | | |
| Heriberto L Saralegui | | 810 Vista Real St | | | Corona | CA | 92879-7720 | |
| Heriberto Puga | | 342 North Carmelita Ave | | | Los Angeles | CA | 90063 | |
| Heriberto Zayas | | 3177 Delta | | | Rosemead | CA | 91770 | |
| | | | | | | | | |
| Heritage America Financial Llc | | 43385 Business Pk Dr Ste 130 | | | Temecula | CA | 92590 | |
| Heritage Appraisal | | 4430 F 41 | | | Oscoda | MI | 48750 | |
| Heritage Appraisal Services Inc | | 127 N Washington | | | Ypsilanti | MI | 48197 | |
| Heritage Appraisals | | PO Box 1105 | | | Yuba City | CA | 95992-1105 | |
| Heritage Appraisals | | PO Box 1056 | | | Ephrata | WA | 98823 | |
| Heritage Appraisals Inc | Phil Borck | PO Box 1056 | | | Ephrata | WA | 98823 | |
| Heritage Bank | | 900 S 3rd St | | | Great Falls | MT | 59403 | |
| Heritage Bank | | 1635 S Russell St | | | Missoula | MT | 59801 | |
| Heritage Bank | | 6 24th St W | | | Billings | MT | 59104 | |
| Heritage Bank Of Nevada | | 1401 South Virginia St | | | Reno | NV | 89502 | |
| Heritage Capital | | 1475 S Beacom Ave | | | Campbell | CA | 95008 | |
| Heritage Capital | | 1475 S Bascom Ave | | | Campbell | CA | 95008 | |
| Heritage Capital Funding Llc | | 12401 Orange Dr Ste 223 | | | Davie | FL | 33330 | |
| Heritage Crest Tax Dist Condos | | 17a Heritage Crest | | | Southbury | CT | 06488 | |
| Heritage Equity & Mortgage Inc | | 73 Alba St | | | Portland | ME | 04103 | |
| Heritage Financial Corporation | | 18 Pierce St Ste 202 | | | Kingston | PA | 18704 | |
| Heritage Financial Corporation | | 114 Willow Ave Ste G | | | Hoboken | NJ | 07030 | |
| Heritage Financial Corporation | | 320 Beverly Rancocas Rd | | | Willingboro | NJ | 08046 | |
| Heritage Financial Group Inc | | 2050 Bluestone Dr | | | St Charles | MO | 63303 | |
| Heritage Financial Group Llc | | 497 Circle Freeway Dr Ste 228 | | | Cincinnati | OH | 45246 | |
| Heritage Financial Services Inc | | 1730 London Rd | | | Duluth | MN | 55812 | |
| Heritage Financial Services Inc | | 2319 Nashville Rd | | | Bowling Green | KY | 42101 | |
| Heritage Financial Solutions Llc | | 7264 Columbia Rd Ste 1000 | | | Mainville | OH | 45039 | |
| Heritage Financial Svcs | | 157 W Hayden Ave Ste 102 | | | Hayden | ID | 83835 | |
| Heritage First Mortgage | | 3623 Latrobe Dr Ste 205 | | | Charlotte | NC | 28211 | |
| Heritage Funding Inc | | 142 West York Steet Ste305 | | | Norfolk | VA | 23510 | |
| Heritage Funding Inc | | 1403 Greenbrier Pkwy Ste 200 | | | Chesapeake | VA | 23320 | |
| | | | | | | | | |
| Heritage Funding Inc | | 297 Independence Blvd Ste 306 | | | Virginia Beach | VA | 23462 | |
| Heritage Harbor Appraisal Group Inc | | 4224 Sandy Shores Dr | | | Lutz | FL | 33558 | |
| Heritage Home Finance | | 23077 Greenfield Rd Ste 160 | | | Southfield | MI | 48075 | |
| Heritage Home Lending | | 28005 N Smyth Dr Ste 170 | | | Valencia | CA | 91355 | |
| Heritage Home Loans | | 599 S Barranca Ave Ste 465 | | | Covina | CA | 91723 | |
| Heritage Home Mortgage | | 1234 Chester Ave 103 | | | Bakersfield | CA | 93301 | |
| Heritage Home Mortgage Llc | | 1846 Fishburn Rd | | | Hershey | PA | 17033 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Heritage Indemnity Co | | Po Drawer 3199 | | | Westlake Village | CA | 91359 | |
| Heritage Lending | | 10575 Katy Freeway Ste 420 | | | Houston | TX | 77024 | |
| Heritage Lending & Investments Llc | | 2870 Johnson Ferry Rd Ste 150 | | | Marietta | GA | 30062 | |
| Heritage Lending Corporation | | 100 N Central Expressway Ste 1214 | | | Richardson | TX | 75080 | |
| Heritage Lending Group Inc | | 9444 D Two Notch Rd | | | Columbia | SC | 29223 | |
| Heritage Lending Group Inc | | 503 Blackburn Dr | | | Martinez | GA | 30907 | |
| Heritage Lending Inc | | 1204 Spring St | | | Paso Robles | CA | 93446 | |
| Heritage Lending Inc | | 989 Wildwood Dr | | | Melbourne | FL | 32940 | |
| Heritage Lending Inc | | 2360 E Stadium Blvd 15 | | | Ann Arbor | MI | 48104 | |
| Heritage Lending Llc | | 9401 W Beloit Rd Ste 206 | | | West Allis | WI | 53227 | |
| Heritage Mortgage & Funding | | 6065 Hillcroft Ste 204 | | | Houston | TX | 77081 | |
| Heritage Mortgage And Loan | | 301 Yamato Rd Ste 3155 | | | Boca Raton | FL | 33431 | |
| Heritage Mortgage Banking Corp | | 25 Lindsley Dr | | | Morristown | NJ | 07960 | |
| Heritage Mortgage Brokers Llc | | 14102 Sullyfield Circle 300 | | | Chantilly | VA | 20151 | |
| Heritage Mortgage Company | | 264 Clovis Ave | | | Clovis | CA | 93619 | |
| Heritage Mortgage Company | | 2286 Mongomery Hwy | | | Dothan | AL | 36303 | |
| Heritage Mortgage Group Of Florida Inc | | 2565 Barrington Circle Rd | | | Tallahassee | FL | 32308 | |
| Heritage Mortgage Llc | | 7461 Miramar Dr | | | Manassas | VA | 20109 | |
| Heritage Mortgage Llc | | 1135 Oak Hollow | | | Mildford | MI | 48380 | |
| Heritage Mortgage Services Incorporation | | 2104 Northeast 86th Circle | | | Vancouver | WA | 98665 | |
| Heritage Mortgage Services Llc | | 6700 Germantown Ave Ste 200 | | | Philadelphia | PA | 19119 | |
| Heritage National Mortgage | | 4072 Chicago Dr Sw | | | Grandville | MI | 49418 | |
| Heritage Plaza Mortgage Inc | | 5361 N Pershing Ave Ste A | | | Stockton | CA | 95207 | |
| Heritage Pointe | C/o The Jewish Home For The Aging Of Oc | 27356 Bellogente | | | Mission Viejo | CA | 92691 | |
| Heritage Properties & Investment Services | | 34220 Panoche Rd | | | Paicines | CA | 95043 | |
| Heritage Realty Group Inc | | 899 Embarcadero Dr Ste 2 | | | El Dorado Hills | CA | 95762 | |
| Heritage Residential Mortgage Llc | | 14090 Southwest Freeway Ste 300 | | | Sugar Land | TX | 77478 | |
| Heritage Secure Inc | | 13400 Sutton Pk Dr S | | | Jacksonville | FL | 32224 | |
| Heritage Star Homes And Finance | | 1111 Bayhill Dr Ste 150 | | | San Bruno | CA | 94066 | |
| Heritageplus Mortgage Llc | | 1193 Hooksett Rd | | | Hooksett | NH | 03106 | |
| Herkimer County/noncollecting | | 108 Court St Ste 3100 | | | Herkimer | NY | 13350 | |
| Herkimer Csd T/o Herkimer | | 300 North Prospect St | | | Herkimer | NY | 13350 | |
| Herkimer Csd T/o Little Falls | | 302 North Prospect St | | | Herkimer | NY | 13350 | |
| Herkimer Town | | 300 North Prospect St | | | Herkimer | NY | 13350 | |
| Herkimer Village | | 120 Green St | | | Herkimer | NY | 13350 | |
| Herman D Walker | | 1307 S Washington Ave | | | Compton | CA | 90221 | |
| Herman E Brown Jr & Alice T Brown | | 1426 Bell Tc | | | Antioch | TN | 37013 | |
| Herman G Lehman Iii | | 7818 Village Oak Dr | | | San Antonio | TX | 78233 | |
| Herman Geter | | 326 Surrey Rd | | | Knoxville | TN | 37915-0000 | |
| Herman Miller | | | | | | | | |
| Herman Miller Workplace Resource | | 24 Executive Pkwy | Ste 100 | | Irvine | CA | 92614 | |
| Herman Miller Workplace Resource Of | Southern California | PO Box 100809 | | | Pasadena | CA | 91189-0809 | |
| Herman P Miller | | 1081 Borden Rd Ste 105a | | | Escondido | CA | 92026 | |
| Herman Taylor | | 341 South 6th | | | Richmond | CA | 94804 | |
| Herman Town | | N5417 Hwy U | | | Hartford | WI | 53027 | |
| Herman Town | | W3964 Orchard Rd | | | Elkhart Lake | WI | 53020 | |
| Herman Town | | W580 Cherry Rd | | | Gresham | WI | 54128 | |
| Hermann | | 207 Schiller | | | Hermann | MO | 65041 | |
| Hermant Parmar | | 3628 Lake Terrace Dr | | | Elk Grove | CA | 95758 | |
| Hermenegilda Fajardo | | 8058 Soft Winds Dr | | | Corona | CA | 92883 | |
| Hermes Garcia Mortgage Llc | | 2900 Glades Circle Rd Ste 700 | | | Weston | FL | 33327 | |
| Herminigildo A Alignay | | 573 King | | | Daly City | CA | 94015 | |
| Hermitage | | Cedar St City Hall | | | Hermitage | MO | 65668 | |
| Hermitage City | | 800 N Hermitage Rd | | | Hermitage | PA | 16148 | |
| Hermitage Insurance Co | | Pay To Agent | | | White Plains | NY | 10604 | |
| Hermitage Sd/hermitage City | | 900 No Hermitage 5 | | | Hermitage | PA | 16148 | |
| Hermleigh Isd C/o Appr Dist | | 2612 College Ave | | | Snyder | TX | 79549 | |
| Hermon Dekalb Csd T/o Canton | | 709 East Dekalb Rd | | | Dekalb Junction | NY | 13630 | |
| Hermon Dekalb Csd T/o Dekalb | | 709 East Dekalb Rd | | | Dekalb Junction | NY | 13630 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hermon Dekalb Csd T/o Hermon | | 709 East Dekalb Rd | | | Dekalb Junction | NY | 13630 | |
| Hermon Nagar | | 290 Norgrove Pl | | | Long Branch | NJ | 07740 | |
| Hermon Town | | PO Box 6300 | | | Hermon | ME | 04402 | |
| Hermon Town | | PO Box 28 | | | Hermon | NY | 13652 | |
| Hermon Village | | PO Box 29 | | | Hermon | NY | 13652 | |
| Herman Jara | | 504 8th St Ne | | | Rio Rancho | NM | 87124 | |
| Hernandez Irene E | | 20241 North 67th Ave Ste A 2 | | | Glendale | AZ | 85308 | |
| Hernandez Jose | | 47057 Via Genoa | | | Indio | CA | 92201 | |
| Hernandez Mortgage Company | | 4811 Regnas Ave | | | Tampa | FL | 33617 | |
| Hernandez Real Estate Services Inc | | 13163 Taverner Loop | | | Woodbridge | VA | 22192 | |
| Hernandez Services Inc | | 5311 Irvington Blvd Ste A | | | Houston | TX | 77009 | |
| Hernando County | | 20 North Main St | | | Brooksville | FL | 34601 | |
| Hernando County Recorder | | 20 North Main St Room 215 | | | Brooksville | FL | 34601 | |
| Herndon Borough | | Main St | | | Herndon | PA | 17830 | |
| Herndon Town | | PO Box 427 | | | Herndon | VA | 22070 | |
| Hero Mortgage | | 15760 Ventura Blvd Ste 1101 | | | Encino | CA | 91436 | |
| Herrick Township | | R D 3 Box 113 | | | Wyalusing | PA | 18853 | |
| Herrick Township | | Rr 2 Box 37 | | | Uniondale | PA | 18470 | |
| Herrings Village | | Rd 3/box1171 | | | Carthage | NY | 13619 | |
| Herron Appraisal Service Inc | Donald Jay Herron | PO Box 98296 | | | Lakewood | WA | 98498 | |
| Herschel V Andrews Jr | | 2107 Hudspeth Ave | | | Dallas | TX | 75116 | |
| Hersey Town | | PO Box 677 | | | Hersey | ME | 04765 | |
| Hersey Township | | Pobox 97 | | | Hersey | MI | 49639 | |
| Hersey Village | | PO Box 97 | | | Hersey | MI | 49639 | |
| Hersh Law Offices | | 10555 N Port Washington Rd | | | Mequon | WI | 53092 | |
| Hershe Group Foundation | | 7201 Melrose Ave 201 | | | Los Angeles | CA | 90046 | |
| Hertford County | | PO Box 147 | | | Winton | NC | 27986 | |
| Herth Real Estate | Mitchell Hoyl | 555 Castro St | | | San Francisco | CA | 94114 | |
| Herzog Appraisals Llc | | PO Box 243 | | | Fairplay | CO | 80440 | |
| Hesperia County Water District Bo | | 15888 Main Ste 21 | | | Hesperia | CA | 92345 | |
| Hesperia Real Estate & Loans | | 16468 Yucca St | | | Hesperia | CA | 92345 | |
| Hesperia Village | | 33 E Michigan Box 366 | | | Hesperia | MI | 49421 | |
| Hesperia Village | | 33 East Michigan Ave | | | Hesperia | MI | 49412 | |
| Hessmer City | | PO Box 125 | | | Hessmer | LA | 71341 | |
| Hester Appraisal Services | | 20 West Colony Pl Ste 210 | | | Durham | NC | 27705 | |
| Hestia Mortgage Corporation | | 7826 West Oakbrook Circle | | | Madison | WI | 53717 | |
| Hetfeld & Associates | Ben R Hetfeld | 6625 Miami Lakes Dr East | | | Hialeah | FL | 33014-2708 | |
| Hettinger County | | 339 Pacific Ave | | | Mott | ND | 58646 | |
| Heuvelton Csd T/o De Peyster | | PO Box 134 | | | Heuvelton | NY | 13654 | |
| Heuvelton Csd T/o Oswegatchie | | PO Box 134 | | | Heuvelton | NY | 13654 | |
| Heuvelton Village | | Box 229/24 State St | | | Heuvelton | NY | 13654 | |
| Hewett Town | | N4054 Collier Ave | | | Neillsville | WI | 54456 | |
| Hewitt & Company Realtors | Kathy Hewitt | 2811 Copra Ln | | | Houston | TX | 77703 | |
| Hewitt Town | | H12407 Cnty Line Rd | | | Merrill | WI | 54452 | |
| Hewitt Village | | Route 5 | | | Marshfield | WI | 54449 | |
| Hewlett A Perkins | | 1441 S Highland Ave | | | Fullerton | CA | 92832 | |
| Hewlett Bay Park Village | | 30 Piermont Ave | | | Hewlett Pk | NY | 11557 | |
| Hewlett Harbor Village | | 449 Pepperidge Rd | | | Hewlett | NY | 11557 | |
| Hewlett Neck Village | | 30 Piermont Ave | | | Hewlett | NY | 11557 | |
| Hewlett Packard | | File Number 19689 | | | Los Angeles | CA | 90074-9689 | |
| Hewlett Packard | | 3000 Hanover St | | | Palo Alto | CA | 94304-1185 | |
| Hf Homestead Funding Corp | | 345 North Rd | | | North Chelmsford | MA | 01863 | |
| Hfsi Llc | | 631 Second Ave South Ste 2f | | | Nashville | TN | 37210 | |
| Hg Candelet | | 13903 Winding Springs Dr | | | Cypress | TX | 77429 | |
| Hg Mortgage Llc | | 600 Kailua Rd Ste 206 | | | Kailua | HI | 96734 | |
| Hgs Fidelity Mtg Co Of Alexandria Inc | | 34 Bolton Ave 4 | | | Alexandria | LA | 71301 | |
| Hhg Financial Llc | | 4635 Trueman Blvd Ste 50 | | | Hilliard | OH | 43026 | |
| Hi Community Development Auth 1d | | 677 Ala Moana Blvd Ste 1 | | | Honolulu | HI | 96813 | |
| Hi Country Appraisal Service | | PO Box 1476 | | | Grand Lake | CO | 80447 | |
| Hi Desert Cty Water District Bond | | 6955 Old Woman Springs Rd | | | Yucca Valley | CA | 92284 | |
| Hi Hurricane Relief Fund | | 8655 Via De Ventura | | | Scottsdale | AZ | 85288 | |
| Hi Hurricane Relief Fund | | PO Box 2650 | | | Honolulu | HI | 96803 | |
| Hi Hurricane Relief Fund | | PO Box 29860 | | | Honolulu | HI | 96820 | |
| Hi Hurricane Relief Fund | | 100 Liberty Way | | | Dover | NH | 03822 | |
| Hi Hurricane Relief Fund | | 4600 25th Ave N East | | | Salem | OR | 97313 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hi Hurricane Relief Fund | | PO Box 660649 | | | Dallas | TX | 75266 | |
| Hi Nella Boro | | 100 Wykagyl Rd | | | Hi Nella | NJ | 08083 | |
| Hi Prop Ins Assoc | | PO Box 2880 | | | Honolulu | HI | 96801 | |
| Hi Property Ins Assoc | | PO Box 2866 | | | Honolulu | HI | 96803 | |
| Hi Property Ins Assoc | | PO Box 30020 | | | Honolulu | HI | 96820 | |
| Hi Speed Financial | | 15652 Gale Ave | | | Hacienda Heights | CA | 91745 | |
| Hi Tech Funding Ltd | | 151 Herricks Rd Ste 3 | | | Garden City Pk | NY | 11040 | |
| Hi Tech Mortgage Inc | | 2184 Mcculloch Blvd Ste A | | | Lake Havasu City | AZ | 86403 | |
| Hiawassee City | | PO Box 549 | | | Hiawassee | GA | 30546 | |
| Hiawatha Township | | R 1 Box 1151 | | | Manistique | MI | 49854 | |
| Hiawatha Wallace | | 920 69th | | | Oakland | CA | 94621 | |
| Hibbard Dammier & Associates Llc | | 906 Wells St | | | Lake Geneva | WI | 53147 | |
| Hibernia Bank | | 1629 S Voss Rd | | | Houston | TX | 77052 | |
| Hickman City | | 1812 S 7th St | | | Hickman | KY | 42050 | |
| Hickman County | | County Courthouse | | | Clinton | KY | 42031 | |
| Hickman County | | No 7 Courthouse | | | Centerville | TN | 37033 | |
| Hickory City | | PO Box 10 | | | Hickory | MS | 39332 | |
| Hickory County | | Cedar St | | | Hermitage | MO | 65668 | |
| Hickory County Farmers Mut Ins | | PO Box 132 | | | Hermitage | MO | 65668 | |
| Hickory Flat | | PO Box 479 | | | Hickory Flat | MS | 38633 | |
| Hickory Grove | | PO Box 126 | | | Hickory Grove | SC | 29717 | |
| Hickory Grove Town | | 16115 Hwy S | | | Boscobel | WI | 53805 | |
| Hickory Hill City | | PO Box 221022 | | | Louisville | KY | 40252 | |
| Hickory Mortgage Co Inc | | Rt 611 PO Box 15 | | | Tannersville | PA | 18372 | |
| Hickory Township | | Box 127 | | | Endeavor | PA | 16322 | |
| Hickory Township | | Grace Pontious Tax Collector | 2723 State Rd | | New Castle | PA | 16101 | |
| Hickory Valley City | | PO Box 39 | | | Hickory Valley | TN | 38042 | |
| Hickory Water District | | | | | | TX | | |
| Hickory Withe City | | PO Box 340 | | | Somerville | TN | 38068 | |
| Hicks Appraisal Service Inc | | 6320 Old Kennedy Ford Rd | | | Marshville | NC | 28103 | |
| Hicksville Building Loan And Savings | | 100 North Main St | | | Hicksville | OH | 43526-1119 | |
| Hidalgo Appraisal Services | Mario Garza | 1001 Jonquil Ste F | | | Mcallen | TX | 78501 | |
| Hidalgo Cameron Co Irrig Dist 9 F | | 317 E Business 83 PO Box 237 | | | Mercedes | TX | 78570 | |
| Hidalgo City & Isd | | 311 East Flora Po Drawer C | | | Hidalgo | TX | 78557 | |
| Hidalgo Co Wcid 18 Flat Fee | | PO Box 1001 | | | Mission | TX | 78573 | |
| Hidalgo County | | 300 S Shakespeare | | | Lordsburg | NM | 88045 | |
| Hidalgo County | | 100 E Cano Po Drawer 178 | | | Edinburg | TX | 78540 | |
| Hidalgo County Clerk | | PO Box 58 | | | Edinburg | TX | 78540 | |
| Hidalgo County Irrigation Dist 1 | | PO Box 1044 | | | Mission | TX | 78572 | |
| Hidalgo County Irrigation Dist 1 | | West Hwy 107 PO Box 870 | | | Edinburg | TX | 78540 | |
| Hidalgo County Irrigation Dist 2 | | PO Box 6 | | | San Juan | TX | 78589 | |
| Hidalgo County Irrigation Dist 6 | | 101 E 14th St PO Box 786 | | | Mission | TX | 78572 | |
| Hidalgo Properties Real Estate & Financial Svcs | | 3721 Sunset Ln Ste 207 | | | Antioch | CA | 94509 | |
| Hidalgo Wcid 19 Flat Fee | | PO Box 1043 | | | Mission | TX | 78573 | |
| Hidalgo/cameron Irr Dist 9 | | PO Box 237 | | | Mission | TX | 78570 | |
| Hidden River Lending | | 2486 Turnberry Ct | | | Brentwood | CA | 94513 | |
| Hidden Valley Mortgage Llc | | 1124 West South Jordan Pkwy Ste A | | | South Jordan | UT | 84095 | |
| Hiddenbrooke Mortgage Inc | | 2580 Marshfield Rd | | | Vallejo | CA | 94591 | |
| Hien De Vu | | 2619 Pine Shadows Dr | | | Sugar Land | TX | 77479 | |
| Hien Thi Nguyen | | 8483 Cedarview Ct | | | Cypress | CA | 90630 | |
| Hieu Chi Nguyen | | 10712 Kedge Ave | | | Garden Grove | CA | 92843 | |
| Hieu T Truong | | 2530 S Lowell St | | | Santa Ana | CA | 92707 | |
| Higbee | | PO Box 156 | | | Higbee | MO | 65257 | |
| Higdon Appraisal Service Inc | | 10535 Timberwood Cir Ste B | | | Louisville | KY | 40223 | |
| Higdon Appraisal Service Inc | | 10535 Timberwood Circle Ste B | | | Louisville | KY | 40223 | |
| Higgins Appraisal Group Inc | | 8604 Allisonville Rd Ste 175 | | | Indianapolis | IN | 46250 | |
| Higgins Township | | PO Box 576 | | | Roscommon | MI | 48653 | |
| Higginsville | | 1922 Main St | | | Higginsville | MO | 64037 | |
| High Achievers | | 16421 N Tatum Blvd 122 | | | Phoenix | AZ | 85032 | |
| High Bridge Boro | | PO Box 222 | | | High Bridge | NJ | 08829 | |
| High Country Capital Group | | 2565 Gold Creek Dr | | | Elizabeth | CO | 80107 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| High Country Financial | | 28069 State Hwy 189 | | | Lake Arrowhead | CA | 92352 | |
| High Country Lending Llc | | 416 Sw Black Butte | | | Redmond | OR | 97756 | |
| High Country Mortgage Corporation | | 17508 Hercules St Ste B6 | | | Hesperia | CA | 92345 | |
| High Desert Appraisal | | 233 Nw Cedar Ave | | | Redmond | OR | 97756 | |
| High Desert Appraisal Service Minden | Inc | 1144 Country Club Dr | | | Minden | NV | 89423 | |
| High Desert Appraisal Service Reno Inc | | PO Box 19792 | | | Reno | NV | 89511 | |
| High Desert Community Investments Inc | | 20786 Bear Valley Rd Ste H | | | Apple Valley | CA | 92308 | |
| High Desert Mortgage Group | | 6501 Wyoming Blvd Building C Ste 100 | | | Albuquerque | NM | 87109 | |
| High Desert Mortgage Group Llc | | 6501 Wyoming Blvd Bldg D | | | Albuquerque | NM | 87109 | |
| High Desert Mortgage Inc | | 42309 10th St West | | | Lancaster | CA | 93534 | |
| High Hill | | Box 106 | | | High Hill | MO | 63350 | |
| High Island Isd | | 2113 6th St PO Box 246 | | | High Island | TX | 77623 | |
| High Life Investment Corporation | | 1633 East Vine St Ste 108 | | | Kissimmee | FL | 34744 | |
| High Mountain Appraisal Service | A Division Of Northwest Appraisal Llc | 1365 North Orchard St Ste 1365 | | | Boise | ID | 83706 | |
| High Performance Lending | | 11684 Ventura Blvd Ste 171 | | | Studio City | CA | 91604 | |
| High Performance Mortgage Inc | | 2628 Edge Water Dr | | | Orlando | FL | 32804 | |
| High Plains Alcorn Realty | | 109 Main St Ste C | | | Spearfish | SD | 57783 | |
| High Plains Land & Cattle Llc | | 9 Ridge Rd | | | Colorado Springs | CO | 80904 | |
| High Point Mortgage Corp | | 4304 34th Ave South | | | Minneapolis | MN | 55406 | |
| High Point Mortgage Corp | | 10000 Ih 10w Ste 433 | | | San Antonio | TX | 78230 | |
| High Point Preferred Ins Co | | For Hph1 Pol | PO Box 856900 | | Louisville | KY | 40285 | |
| High Point Preferred Ins Co | | Palisades Group | PO Box 856194 | | Louisville | KY | 40285 | |
| High Point Preferred Ins Co | | Flood Ins Processing Cntr | PO Box 75107 | | Baltimore | MD | 21275 | |
| High Point Real Property Appraisers Inc | PO Box 5722 | 3 South Sixth St | | | New Bedford | MA | 02742-5722 | |
| High Priority Financing | | 6946 Van Nuys Blvd 224 | | | Van Nuys | CA | 91406 | |
| High Profile Financial Llc | | 6685 W Beardsley 200 | | | Glendale | AZ | 85308 | |
| High Profile Financial Llc | | 18205 N 51st Ave | | | Glendale | AZ | 85308 | |
| High Rock Mortgage Llc | | 3929 Amboy Rd | | | Staten Island | NY | 10308 | |
| High Sierra Mortgage Company | | 1702 County Rd I | | | Minden | NV | 89423 | |
| High Trust Mortgage | | 1840 North Hacienda Blvd Ste B | | | La Puente | CA | 91744 | |
| Higher Ground Mortgage | | 4330 N Pershing Ave Ste B23 | | | Stockton | CA | 95207 | |
| Highgate Town | | PO Box 67 | | | Highgate Ctr | VT | 05450 | |
| Highland And Crest Group | | 940 South Coast Dr 245 | | | Costa Mesa | CA | 92646 | |
| Highland Appraisal Group Inc | | 360 Sablewood Dr | | | Alpharetta | GA | 30004 | |
| Highland Appraisal Service Inc | | 190 Garfield Ave | | | Carbondale | CO | 81623 | |
| Highland Appraisal Services Inc | | 190 Garfield Ave | | | Carbondale | CO | 81623 | |
| Highland Avenue Medical Llc | Melissa Flattery | 916 Sw 17th St | | | Redmond | OR | 97756 | |
| Highland Avenue Medical Llc | Melissa Flattery | 916 Sw 17th St Ste 202 | | | Redmond | OR | 97756 | |
| Highland Avenue Medical Llc | | PO Box 6046 | | | Ketchum | ID | 83340 | |
| Highland Avenue Medical Llc | | 916 Sw 17th St No 202 | | | Redmond | OR | 97756 | |
| Highland Banc Corp | | 6945 W Archer Ave | | | Chicago | IL | 60638 | |
| Highland Banc Corp | | 6340 W 79th St | | | Burbank | IL | 60459 | |
| Highland Banc Inc | | 503 S High St | | | Columbus | OH | 43215 | |
| Highland Banc Inc | | 86 West Coshocton St | | | Johnstown | OH | 43031 | |
| Highland Banc Inc | | 20724 Eureka Rd | | | Taylor | MI | 48180 | |
| Highland Capital Lending | | 14160 N Dallas Pkwy Ste 900 | | | Dallas | TX | 75254 | |
| Highland Capital Lending Inc | | 14180 Dallas Pkwy 500 | | | Dallas | TX | 75254 | |
| Highland Capital Lending Inc | | 14160 Dallas Pkwy Ste 900 | | | Dallas | TX | 75254 | |
| Highland Charter Township | | 205 N John St | | | Highland | MI | 48357 | |
| Highland County | | 119 Governor Foraker PO Box 824 | | | Hillsboro | OH | 45133 | |
| Highland County | | P O Bx 512 | | | Monteray | VA | 24465 | |
| Highland Cs/ T/o Lloyd | | PO Box 308 | | | Highland | NY | 12528 | |
| Highland Cs/ T/o Marlborough | | PO Box 308 | | | Highland | NY | 12528 | |
| Highland Cs/ T/o Plattekill | | PO Box 308 | | | Highland | NY | 12528 | |
| Highland Csd T/o Esopus | | PO Box 308 | | | Highland | NY | 12528 | |
| Highland Csd T/o New Paltz | | PO Box 308 | | | Highland | NY | 12528 | |
| Highland Falls Csd T/o Highland | | Town Hall 254 Main St | | | Highland Falls | NY | 10928 | |
| Highland Falls Village | | 303 Main St | | | Highland Falls | NY | 10928 | |
| Highland Federal Mortgage & Real Estate Inc | | 2145 Ford Pkwy Ste 104 | | | St Paul | MN | 55116 | |
| Highland Financial Co | | 4201 Medical Dr Ste 150 | | | San Antonio | TX | 78229 | |
| Highland Hanover Irrigation Distr | | Washakie County Courthouse | | | Worland | WY | 82401 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Highland Headhunting Inc | C/o Peter Mannarino | 7613 Sierra Dr West | | | Boca Raton | FL | 33343 | |
| Highland Heights City | | 175 Johns Hill Rd | | | Highland Heigh | KY | 41076 | |
| Highland Hills Lending Group | 800 Mendocino Ave | Ste 1 | | | Santa Rosa | CA | 95401 | |
| Highland Hills Lending Group Inc | | 1000 Apollo Way Ste 105 | | | Santa Rosa | CA | 95407 | |
| Highland Mortgage Co Inc | | 1501 Johnson Ferry Rd Ste 135 | | | Marietta | GA | 30062 | |
| Highland Mortgage Company Llc | | 416 Highland Ave Building B Ste 8 | | | Cheshire | CT | 06410 | |
| Highland Mortgage Services | | 2039 Serendipity Way | | | Schwenksville | PA | 19473 | |
| Highland Mut Ins Co | | 29143 Brush Creek Rd | | | California | MO | 65018 | |
| Highland Park Boro | | PO Box 1330 | | | Highland Pk | NJ | 08904 | |
| Highland Park City | | 12050 Woodward Ave | | | Highland Pk | MI | 48203 | |
| Highland Realty And Mortgage | | 26637 Mission Blvd | | | Hayward | CA | 94544 | |
| Highland Title Company | | 301 West Main St Ste 203 | | | Frisco | CO | 80443-0569 | |
| Highland Town | | PO Box 138 | | | Eldred | NY | 12732 | |
| Highland Town | | 12035 E Graves Rd | | | Lake Nebagamon | WI | 54849 | |
| Highland Town | | Rt 1 | | | Highland | WI | 53543 | |
| Highland Township | | 6030 E 20 Mile Rd | | | Marion | MI | 49665 | |
| Highland Township | | 1 Massachusetts Ave | | | James City | PA | 16734 | |
| Highland Township | | 745 Knoxlyn Rd | | | Gettysburg | PA | 17325 | |
| Highland Township | | Rd 2 Box 299 | | | Clarion | PA | 16214 | |
| Highland Township | | Rd 3 Box 387 | | | Coatesville | PA | 19320 | |
| Highland Twp/kane S/d | | 1 Massachusettes Ave Box 1 | | | James City | PA | 16734 | |
| Highland Village | | PO Box 284 | | | Highland | WI | 53543 | |
| Highlander Mortgage Co | | 1945 Alfresco Pl | | | Louisville | KY | 40205 | |
| Highlands Boro | | 171 Bay Ave | | | Highlands | NJ | 07732 | |
| Highlands Boro Sewer | | 171 Bay Ave | | | Highlands | NJ | 07732 | |
| Highlands Borough Sewer Dept | | Borough Of Highland | | | Highlands | NJ | 07732 | |
| Highlands Casualty Co | | In Receivership | Do Not Mail 08648 | | | | | |
| Highlands County | | 540 S Commerce Ave | | | Sebring | FL | 33870 | |
| Highlands Ins Co | | In Receivership | Do Not Mail 08648 | | | | | |
| Highlands Ins Co | | In Receivership | Do Not Mail 53201 | | | | | |
| Highlands Lloyds | | In Receivership | Do Not Mail 08648 | | | | | |
| Highlands Sd/brackenridge Borough | Attn Patricia Toscolani Tax Col | 1063 Brackenridge Ave | | | Brackenridge | PA | 15014 | |
| Highlands Sd/fawn Township | | 5659 Bull Creek Rd | | | Tarentum | PA | 15084 | |
| Highlands Sd/harrison Townsip | Attn Michael Mckechnie Tax Coll | 49 Chestnut St | | | Natrona | PA | 15065 | |
| Highlands Sd/tarentum Boro | | 318 2nd Ave | | | Tarentum | PA | 15084 | |
| Highlands Town | | PO Box 460 | | | Highlands | NC | 28741 | |
| Highlands Town | | 213 Main St | | | Highland Falls | NY | 10928 | |
| Highlands Underwriters Ins Co | | In Receivership | Do Not Mail 08648 | | | | | |
| Highline Mortgage Llc | | 6985 S Malta Ct | | | Aurora | CO | 80016 | |
| Highmark Mortgage Group | | 35 Wallace Ave | | | Trafford | PA | 15085 | |
| Highpoint Mortgage | | 939 W Arbor Vitae St | | | Inglewood | CA | 90301 | |
| Highroad Properties | | 1848 Willow Pass Rd Ste 207 | | | Concord | CA | 94520 | |
| Highspire Boro | | Tax Collector John Hoch | 72 Roop St | | Highspire | PA | 17034 | |
| Highstar Mortgage | | 14601 Bellaire Blvd Ste 35 | | | Houston | TX | 77083 | |
| Hightstown Boro | | 148 North Main St | | | Hightstown | NJ | 08520 | |
| Highwoods / Florida Holdings Lp | Att Lakepoint | PO Box 406396 | | | Atlanta | GA | 30384-6396 | |
| Highwoods Florida Holdings Lp | Attn Lakepointe One | PO Box 406396 | | | Atlanta | GA | 30384-6396 | |
| Highwoods Florida Holdings Lp | Lisa Cox | PO Box 406396 | | | Atlanta | GA | 30384-6396 | |
| Highwoods Florida Holdings Lp | | 3100 Smoketree Court Ste 600 | | | Raleigh | NC | 27604 | |
| Highwoods Properties | | 3111 W Mlk Jr Blvd Ste 300 | | | Tampa | FL | 33607 | |
| Higley Gold Llc | | 2005 W Mesquite St | | | Chandler | AZ | 85224 | |
| Higley Gold Llc | | 2005 West Mesquite St | | | Chandler | AZ | 85224 | |
| Hikari Financial Group Inc | | 2434 Southport Way Ste E | | | National City | CA | 91950 | |
| Hil Builders Inc | | 15112 Jackson St | | | Midway City | CA | | |
| Hilario Serna | | 3321 Chadwick | | | Los Angeles | CA | 90032 | |
| Hilary B Keprios | | 5223 Humboldt Ave | | | Minneapolis | MN | 55430 | |
| Hilbert Village | | 26 N 6th St Pob 266 | | | Hilbert | WI | 54129 | |
| Hilda Carrera | Itasca Wholesale | Interoffice | | | | | | |
| Hilda Carrera | | 1715 Queensbury Cir | | | Hoffman Estates | IL | 60169 | |
| Hilda Gomez | | 655 Cajon | | | Oceanside | CA | 92057 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hilda Pinedo Lopez | | 12007 Lorna Dr | | | Whitter | CA | 90604 | |
| Hilda Sagnite Becerra | | 9306 Chamisal Ct | | | Humble | TX | 77396 | |
| Hidalgo County Clerk | | PO Box 58 | | | Edinburg | TX | 78540 | |
| Hildebran Town | | PO Box 87 | | | Hildebran | NC | 28637 | |
| Hiles Town | | 10726 Cty Rd B | | | Pittsville | WI | 54466 | |
| Hiles Town | | Rt 2 Box 615 | | | Hiles | WI | 54511 | |
| Hill & Associates | | 2716 Cypress Point | | | Missouri City | TX | 77459 | |
| Hill & Martin Appraisal Service Inc | | 1409 14th Ave | | | Longview | WA | 98632 | |
| Hill Appraisal Service | | 3816 Cochran St | | | Erie | PA | 16508 | |
| Hill Country Chamber Of Commerce | | 20475 Hwy 46 W Ste 180 184 | | | Spring Branch | TX | 78070 | |
| Hill County | | 315 4th St | | | Havre | MT | 59501 | |
| Hill County | | 126 So Covington Pobox 412 | | | Hillsboro | TX | 76645 | |
| Hill County Appraisal District | | PO Box 416 | | | Hillsboro | TX | 76645 | |
| Hill Creek Mortgage Inc | | 1100 S 9th St Ste 215 | | | Noblesville | IN | 46060 | |
| Hill Electric | | 1219 Safari | | | San Antonio | TX | 78216 | |
| Hill Electric Company | | PO Box 80009 | | | Austin | TX | 78708 | |
| Hill Financial Development | | 24001 Southfield Rd 108 | | | Southfield | MI | 48075 | |
| Hill Irrigation District | | 2125 E A St/PO Box 878 | | | Torrington | WY | 82240 | |
| Hill Town | | PO Box 251 | | | Hill | NH | 03243 | |
| Hill Town | | W2706 Hultman Lk Rd | | | Ogema | WI | 54459 | |
| Hill Township | | 989 Schemp Rd | | | Lupton | MI | 48635 | |
| Hill Township | | Rr 1 Box 149 | | | Dawn | MO | 64638 | |
| Hill Valley Financial Services | | 19673 Toni Court | | | Oregon City | OR | 97045 | |
| Hillard And Associates | | 2828 Hayes Rd Ste 1713 | | | Houston | TX | 77082 | |
| Hilary H Ma | | 2 Festivo | | | Irvine | CA | 92606 | |
| Hilary Michelle Meyer | | 550 E 12th Ave | | | Denver | CO | 80134 | |
| Hillary Self | | 4811 Mystic Forest Ln | | | Humble | TX | 77396 | |
| Hillburn Village | | 31 Mountain Ave | | | Hillburn | NY | 10931 | |
| Hillcrest Improvement District | | Washakie County Courthouse | | | Worland | WY | 82401 | |
| Hillcrest Ins Co | | PO Box 105230 | | | Atlanta | GA | 30348 | |
| Hillcrest Mortgage & Properties Inc | | 3190 Northeast Expressway Ste 200 | | | Atlanta | GA | 30341 | |
| Hillcrest Mortgage & Properties Inc | | 3190 Northeast Expressway | Ste 200 | | Atlanta | GA | 30341 | |
| Hillcrest Property Managment Inc | | 2200 S Main St Ste 203 | | | Lombard | IL | 60148 | |
| Hillcrest Realty | | 1209 Galston Dr | | | Folsom | CA | 95630 | |
| Hillman Township | | PO Box 25 | | | Hillman | MI | 49746 | |
| Hillman Village | | 24220 Veterans Memorial Hwy | | | Hillman | MI | 49746 | |
| Hills & Dale City | | 3308 Brenner Path | | | Louisville | KY | 40241 | |
| Hills Real Estate Group | | 4901 Hunt Rd Ste 300 | | | Cincinnati | OH | 45242 | |
| Hillsboro | | 101 2nd St | | | Hillsboro | MO | 63050 | |
| Hillsboro City | | Box 447 | | | Hillsboro | WI | 54634 | |
| Hillsboro Isd C/o Apprisal Dist | | PO Box 416 | | | Hillsboro | TX | 76645 | |
| Hillsboro Town | | E16681 Ridge Rd | | | Hillsboro | WI | 54634 | |
| Hillsborough City Bonds | | 1600 Floribunda Ave | | | Hillsborough | CA | 94010 | |
| Hillsborough County/noncollecting | | | | | | NH | | |
| Hillsborough County | | Tax Collector | 601 Ekennedy Bvdco Ctr Bldg 14 | | Tampa | FL | 33602 | |
| Hillsborough County Clerk | Of The Circuit Court | PO Box 4177 | | | West Palm Beach | FL | 33402 | |
| Hillsborough County Treasurer | | 19 Temple St | | | Nashua | NH | 03060 | |
| Hillsborough Town | | PO Box 1699 | | | Hillsborough | NH | 03244 | |
| Hillsborough Township | | 379 S Branch Raod | | | Hillsborough | NJ | 08844 | |
| Hillsdale Boro | | 380 Hillsdale Ave | | | Hillsdale | NJ | 07642 | |
| Hillsdale City | | 97 N Broad St | | | Hillsdale | MI | 49242 | |
| Hillsdale County | | 29 N Howell | | | Hillsdale | MI | 49242 | |
| Hillsdale Town | | 221 West End Rd | | | Hillsdale | NY | 12529 | |
| Hillsdale Township | | 2700 E Bacon St Sa | | | Hillsdale | MI | 49242 | |
| Hillsgrove Township | | PO Box 87 | | | Hillsgrove | PA | 18616 | |
| Hillside International Lp | | 525 North Sam Houston Pkwy | | | Houston | TX | 77060 | |
| Hillside Mortgage Lending | | 5735 S Sandhill Rd Ste A | | | Las Vegas | NV | 89120 | |
| Hillside Township | | Liberty & Hillside Aves | | | Hillside | NJ | 07205 | |
| Hillsville Town | | PO Box 545 | | | Hillsville | VA | 24343 | |
| Hilltop Financial Mortgage | | 750 N Capitol Ave B 2 | | | San Jose | CA | 95133 | |
| Hilltop Financial Mortgage Inc | | 2350 Junipero Serra Blvd | | | Daly City | CA | 94015 | |
| Hilltop Financial Mortgage Inc | | 860 Hillview Ct Ste 310 | | | Milpitas | CA | 95035 | |
| Hilltop Financial Mortgage Inc | | 22320 Foothill Blvd Ste 360 | | | Hayward | CA | 94541 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hilltop Financial Mortgage Inc | | 1320 Arnold Dr Ste 128 | | | Martinez | CA | 94553 | |
| Hilltop Financial Mortgage Inc | | 1555 Tennessee St 1st Fl | | | Vallejo | CA | 94590 | |
| Hilltop Financial Mortgage Inc | | 1651 E 4th St Ste 125 | | | Santa Ana | CA | 92701 | |
| Hilltop Financial Mortgage Inc | | 24301 Southland Dr Ste 300 | | | Hayward | CA | 94545 | |
| Hilltop Financial Mortgage Inc | | 5994 W Las Positas Blvd 103 | | | Pleasanton | CA | 94588 | |
| Hilltop Financial Mortgage Inc | | 200 Brown Rd Ste 306 | | | Fremont | CA | 94539 | |
| Hilltop Financial Mortgage Inc | | 2000 Powel St Ste 1205 | | | Emeryville | CA | 94608 | |
| Hilltop Financial Mortgage Inc | | 255 W Fallbrook Ave Ste 201 | | | Fresno | CA | 93711 | |
| Hilltop Financial Mortgage Inc | | 3600 Sisk Rd Ste A1 | | | Modesto | CA | 95356 | |
| Hilltop Financial Mortgage Inc | | 1700 Standiford Ave Ste 350 | | | Modesto | CA | 95350 | |
| Hilltop Financial Mortgage Inc | | 7767 Oakport Dr Ste 1030 | | | Oakland | CA | 94621 | |
| Hilltop Financial Mortgage Inc | | 1800 Sutter St Ste 210 | | | Concord | CA | 94520 | |
| Hilltop Mortgage Services Inc | | 21 7 Rice Ln | | | Worcester | MA | 01604 | |
| Hilltown Township | | PO Box 369 | | | Silverdale | PA | 18962 | |
| Hillview City | | 298 Prairie Dr | | | Hillview | KY | 40229 | |
| Hillview Finance | | 2487 Alvin Ave | | | San Jose | CA | 95121 | |
| Hilman House Inc | | 644 Herndon St | | | Shreveport | LA | 71101 | |
| Hilo Hattie | | 700 N Nimitz Hwy | | | Honolulu | HI | 96817 | |
| Hilton Anatole | Attn Cathy Cipploni | 2201 Stemmon Freeway | | | Dallas | TX | 75207 | |
| Hilton Appraisal Services | | 1057 Hilton Point Rd | | | Chapin | SC | 29036 | |
| Hilton Columbus | | 3900 Chargrin Dr | | | Columbus | OH | 43219 | |
| Hilton Columbus At Easton | | 1720 Lancaster Ln | | | Woodridge | IL | 60517 | |
| Hilton Computer Strategies | | 6001 Savoy Ste 207 | | | Houston | TX | 77036 | |
| Hilton Costa Mesa | | 3050 Bristol St | | | Costa Mesa | CA | 92626 | |
| Hilton Csd T/o Clarkson | | 225 West Ave | | | Hilton | NY | 14468 | |
| Hilton Csd T/o Greece | | 1 Vince Tofany Blvd | | | Rochester | NY | 14616 | |
| Hilton Csd T/o Hamlin | | PO Box 148 | | | Hamlin | NY | 14464 | |
| Hilton Csd T/o Parma | | 1300 Hilton Parma Corners Rd | | | Hilton | NY | 14468 | |
| Hilton Garden Inn Houston | | 13430 Nw Freeway | Ste 500 | | Houston | TX | 77040 | |
| Hilton Garden Inn Omaha Downtown | | 1005 Dodge St | | | Omaha | NE | 68102 | |
| Hilton Hawaiian Village | | 2005 Kalia Rd | | | Honolulu | HI | 96815 | |
| Hilton Head Mortgage Llc | | 430 William Hilton Pkwy Ste 512 | | | Hilton Head Island | SC | 29926 | |
| Hiltns Los Angeles/ Universal City | | 555 Universal Hollywood Dr | | | Universal City | CA | 91608 | |
| Hilton Mortgage Corporation Ii | | 540 South Perry St | | | Montgomery | AL | 36104 | |
| Hilton Nashville Downtown | | 121 Fourth Ave South | | | Nashville | TN | 37201 | |
| Hilton New York | | 1335 Sixth Ave | | | New York | NY | 10019 | |
| Hilton P Jones | | 1611 Oakes Ave | | | Rockford | IL | 61107 | |
| Hilton Pasadena | | 168 South Los Robles | | | Pasadena | CA | 91101 | |
| Hilton Phoenix Airport | | 2435 S 47th St | | | Phoenix | AZ | 85034 | |
| Hilton Village | | 59 Henry St | | | Hilton | NY | 14468 | |
| Hilton Walt Disney World | 1751 Hotel Plaza Blvd | PO Box 22781 | | | Lake Buena Vista | FL | 32830 | |
| Hiltop Nursery School | | 9300 Gardenia Ave | | | Fountain Valley | CA | 92708 | |
| Hinckley Spring Water Co | | PO Box 2404 | | | Bedford Pk | IL | 60499-2404 | |
| Hinckley Springs | Ds Waters Of America Lp | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| Hinckley Springs | | 6212 Parliament Dr | | | Indianapolis | IN | 46220 | |
| Hinckley Springs | | PO Box 530578 | | | Atlanta | GA | 30353-0578 | |
| Hinckley Springs Water | | Hinckley Springs A Brand Of Ds Waters Of America | Lp PO Box 660579 | | Dallas | TX | 75266-0579 | |
| Hindman City | | PO Box 496 | | | Hindman | KY | 41822 | |
| Hinds County | | PO Box 1727 | | | Jackson | MS | 39215 | |
| Hinds Mortgage Inc | | 3817 North Twin City Hwy | | | Nederland | TX | 77627 | |
| Hines Appraisals Inc | | 907 Royal Bonnet Dr | | | Wilmington | NC | 28405 | |
| Hines Interests Limited Partnership | Lisa Gutierrez | 2800 Post Oak Blvd 49th Fl | | | Houston | TX | 77056 | |
| Hinesburg Town | | PO Box 133 | | | Hinesburg | VT | 05461 | |
| Hingham Business Center Inc | C/o Home 123 Corp | 20 Downer Ave | | | Hingham | MA | 02043 | |
| Hingham Municipal Lighting Plant | | 222 Central St | | | Hingham | MA | 02043-2745 | |
| Hingham Mut Fi Ins Co | | 230 Beal St | | | Hingham | MA | 02043 | |
| Hingham Town | | 210 Central | | | Hingham | MA | 02043 | |
| Hinsdale County | | 408 Gunnison Ave | | | Lake City | CO | 81235 | |
| Hinsdale Cs/ T/o Clarksville | | 3701 Main St | | | Hinsdale | NY | 14743 | |
| Hinsdale Cs/ T/o Hinsdale | | 3701 Main St | | | Hinsdale | NY | 14743 | |
| Hinsdale Cs/ T/o Humphrey | | 3701 Main St | | | Hinsdale | NY | 14743 | |
| Hinsdale Cs/ T/o Ischua | | 3701 Main St | | | Hinsdale | NY | 14743 | |
| Hinsdale Cs/ T/o Olean | | 3701 Main St | | | Hinsdale | NY | 14743 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hinsdale Town | | 39 South St | | | Hinsdale | MA | 01235 | |
| Hinsdale Town | | PO Box 52 | | | Hinsdale | NH | 03451 | |
| Hinsdale Town | | PO Box 202 | | | Hinsdale | NY | 14743 | |
| Hinshaw Jacobs & Thornton | | 185 Kimel Pk Dr Ste 200 | | | Winston Salem | NC | 27103 | |
| Hinton Township | | 2981 100th Ave | | | Lakeview | MI | 48850 | |
| Hip | | 5295 Stone Mountain Hwy | | | Stone Mountain | GA | 30087 | |
| Hipolito Mejia | | 12900 Crossroads Pkwy South | | | La Puente | CA | 91746 | |
| Hipolito V Hufalar | | 11277 Polaris | | | San Diego | CA | 92126 | |
| Hipoteca Mortgage Services Llc | | 3929 4th St Nw | | | Albuquerque | NM | 87107 | |
| Hipotecas Real Estate | | 12149 1/2 Paramount Blvd | | | Downey | CA | 90242 | |
| Hiram Town | | 25 Allard Circle | | | Hiram | ME | 04041 | |
| Hirequest | | 100 Pacifica Ste 130 | | | Irvine | CA | 92618 | |
| His Loans And Real Estate Company | | 21777 Ventura Blvd Ste 264 | | | Woodland Hills | CA | 91364 | |
| Hislop Photography | Scott Hislop | 5301 Office Pk Dr345 | | | Bakersfield | CA | 93309 | |
| Hispanic Association Od Real Estate | Professionals Inc | Send To Office | | | | | | |
| Hispanic Impact Media Inc | Dba Hispanic Media | 415 N Quay Bldg A Ste 6 | | | Kennewick | WA | 99336 | |
| Hispanic Yellow Pages Of America | | 6601 North Clark St | | | Chicago | IL | 60660 | |
| Hispano Corporation | | 1901 E 4th St Ste 200 | | | Santa Ana | CA | 92705 | |
| Hispano Corporation | | 1901 E 4th St | Ste 200 | | Santa Ana | CA | 92705 | |
| Historic Financial Services Inc | | 3117 Edgewater Dr | | | Orlando | FL | 32804 | |
| Hitchcock County | | PO Box 218 | | | Trenton | NE | 69044 | |
| Hitchcock Isd | | 8501 Hwy 6 PO Box 849 | | | Hitchcock | TX | 77563 | |
| Hitchens Appraisal Group | | 3703 Latrobe Dr Ste 220 | | | Charlotte | NC | 28211 | |
| Hite & Hite Inc | | PO Box 174 | | | Lake Bluff | IL | 60044 | |
| Hitech Lending Inc | | 415 E Harvard St Ste 204 | | | Glendale | CA | 91205 | |
| Hiton Financial Services Llc | | 1200 Shermer Rd Ste 310 | | | North Brook | IL | 60062 | |
| Hitt Chuck J | | 5505 Cancha De Golf | | | Rancho Sante Fe | CA | 92091 | |
| Hitt Contracting Inc | | PO Box 403509 | | | Atlanta | GA | 30384-3509 | |
| Hitt Marking Devices Inc | | 3231 W Macarthur Blvd | | | Santa Ana | CA | 92704 | |
| Hitwise Pty Ltd | | 300 Pk Ave South 9th Fl | | | New York | NY | 10010 | |
| Hixon Town | | W5708 Ctr Rd | | | Withee | WI | 54498 | |
| Hixson And Company | | 5414 Hixson Pike | | | Hixson | TN | 37343 | |
| Hixton Town | | N8974 N Pole Grove Rd | | | Hixton | WI | 54635 | |
| Hixton Village | | PO Box 174 | | | Hixton | WI | 54635 | |
| Hj Best Mortgage Llc | | 7217 East Colonial Dr Ste 114 | | | Orlando | FL | 32807 | |
| Hk Bentley Greater Wa | | 10660 Wakeman Ct | | | Manassas | VA | 20110 | |
| Hk Bentley National Appraisers | | 10660 Wakeman Court | | | Manassas | VA | 20111 | |
| Hkm Mortgage Corporation | | 10001 Denison Ave | | | Cleveland | OH | 44102 | |
| Hlb Mortgage Inc | | 538 East Pk Ave Ste 103 | | | Tallahassee | FL | 32301 | |
| Hm Financial | | 7777 Alvarado Rd 286 | | | La Mesa | CA | 91941 | |
| Hm Mckinsey | Palmdale 4249 | Interoffice | | | | | | |
| Hm Mckinsey | | 41331 12 Th St West 102 | | | Palmdale | CA | 93551 | |
| Hm Mckinsey | | 37460 Torrington St | | | Palmdale | CA | 93550 | |
| Hmc Funding | | 1947 Camino Vida Roble 220 | | | Carlsbad | CA | 92008 | |
| Hmc Mortgage Corporation | | 951 Hillwind Rd | | | Fridley | MN | 55432 | |
| Hmda Web Cast Conference | | | | | | | | |
| Hmdane Prince | | 2134 Saint Andrews | | | Hawthorne | CA | 90250 | |
| Hml Mortgage | | 3900 Nw 79th Ave Ste 566 | | | Miami | FL | 33166 | |
| Hms Associates Llc | | 4509 14th Ave | | | Brooklyn | NY | 11219 | |
| Hn Lehtinen | | PO Box 2471 | | | Redmond | WA | 98052 | |
| Hnd Mortgage Funding | | 5400 South University Dr Ste 310 | | | Davie | FL | 33328 | |
| Ho Kun Hogan Lee | | 31 Fallingstar | | | Irvine | CA | 92614 | |
| Ho Kun Lee | | 31 Fallingstar | | | Irvine | CA | 92614 | |
| Ho Kun Lee 1130 | 4398 Lincoln Plaza Way | Do Not Use | | | Cypress | CA | 90630 | |
| Hoa Thuc Duong | | 4406 W Camille | | | Santa Ana | CA | 92704 | |
| Hoamco | | PO Box 10000 | | | Prescott | AZ | 86301 | |
| Hoamco Homeowners Assoc Management Co | | PO Box 10000 | | | Prescott | AZ | 86301 | |
| Hoang H Nguyen | | 5938 Turnberry Dr | | | Dublin | CA | 94568 | |
| Hoang N Pham | | 1949 W Cerritos Ave | | | Anaheim | CA | 92804 | |
| Hoang Thien Nguyen | | 14892 Valencia Plaza | | | Westminster | CA | 92683 | |
| Hoang V Duong | | 1725 North Partridge | | | Anaheim | CA | 92806 | |
| Hoang X Nghiem | Appraisalocity Inc | 12465 Lewis St Ste 203 | | | Garden Grove | CA | 92840 | |
| Hoard Town | | W2814 Willow Rd | | | Curtiss | WI | 54422 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hobart Robinson | | 9268 Coral Rd | | | Oakland | CA | 94603 | |
| Hobart Town | | 846 S Overland Rd | | | De Pere | WI | 54115 | |
| Hobart Village | | Real Proptax PO Box 53 | | | Hobart | NY | 13788 | |
| Hoboken City | | PO Box 345 | | | Hoboken | GA | 31542 | |
| Hoboken City | | 94 Washington St | | | Hoboken | NJ | 07030 | |
| Hochberg & Holland Associates Inc | | 420 Lexington Ave 2556 | | | New York | NY | 10170 | |
| Hochheim Prairie Cas Ins Co | | 500 Hwy 77 A North | | | Yoakum | TX | 77995 | |
| Hochheim Prairie Farm Mut | | 500 Hwy 77 A North | | | Yoakum | TX | 77995 | |
| Hochheim Prairie Ins Co | | 500 Hwy 77 A North | | | Yoakum | TX | 77995 | |
| Hocking County | | Courthouse PO Box 28 | | | Logan | OH | 43138 | |
| Hocking County Recorder | | 1 East Main St Courthouse | | | Logan | OH | 43138 | |
| Hockley County | | 802 Houston Ste 106 | | | Levelland | TX | 79336 | |
| Hodel Briggs Winter | Sean Shahabi Esq | 8104 Irvine Ctr Dr | Ste 1400 | | Irvine | CA | 92618 | |
| Hodgdon Town | | Rfd 4 Box 1880 | | | Houlton | ME | 04730 | |
| Hodge / Niederer / Cariani | | 655 Montgomery St Ste 1900 | | | San Francisco | CA | 94111 | |
| Hodge Village | | P O Drawer 280 | | | Hodge | LA | 71247 | |
| Hodgeman County | | 500 Main | | | Jetmore | KS | 67854 | |
| Hodgenville City | | PO Box Drawer 189 | | | Hodgenville | KY | 42748 | |
| Hodges & Associates Appraisals Inc | | PO Box 773 | | | Russellville | AR | 72811 | |
| Hodges & Hodges Caterers | | 8 Millstone Ln | | | Southampton | NY | 11968 | |
| Hodges Mortgage | | 111 Sherlake Ln Ste 201 | | | Knoxville | TN | 37922 | |
| Hofer Appraisal Services | David S Hofer | 42 Scorpion Ct | | | Henderson | NV | 89074 | |
| Hofer Appraisal Services | | 42 Scorpion Court | | | Henderson | NV | 89074 | |
| Hoffman & Associates Llc | Jerold Hoffman | 45 West Court St | | | Doylestown | PA | 18901 | |
| Hoffman Appraisals | Nancy Hoffman | 7212 Bradford Dr | | | Fort Wayne | IN | 46835 | |
| Hoffman Town | | PO Box 165 | | | Hoffman | NC | 28347 | |
| Hoffman Video Systems | | 1049 Flower St | | | Glendale | CA | 91201 | |
| Hoffmann Investments Inc | | 496 Dorothy Ave | | | San Jose | CA | 95125 | |
| Hofs Hut Restaurants Inc | Dba Lucilles Smokehouse Bar B Que | 2601 East Willow | | | Signal Hill | CA | 90755 | |
| Hog Country Mortgage Brokers Inc | | 102 E Sunbridge Ste 10 | | | Fayetteville | AR | 72703 | |
| Hogal & Hartson | | 1111 Brickell Ave Ste 1900 | | | Miami | FL | 33131 | |
| Hogan & Fahlgren Pa | | 4751 South Conway Rd | | | Orlando | FL | 32812 | |
| Hogan & Hartson Llp | | 1111 Brickell Ave Ste 1900 | | | Miami | FL | 33131 | |
| Hogan Appraisal Llc | | 1104 Arnold Ave Ste B | | | Point Pleasant | NJ | 08742 | |
| Hogan Appraisal Service | | 1326 Highland Dr | | | Modesto | CA | 95354 | |
| Hogan Realty & Financial Services | | 250 East Grand Ave | | | Escondido | CA | 92025 | |
| Hogar Mortgage And Financial Services Inc | | 20 Craig Rd | | | Montvale | NJ | 07645 | |
| Hogue And Associates Inc | | 550 Kearny St Ste 500 | | | San Francisco | CA | 94108 | |
| Hohenwald City | | PO Box 40 | | | Hohenwald | TN | 38462 | |
| Hohmann Taube & Summers Llp | Paula Matula | Paula Matula   Hohmann Taube & Summers Llp | 100 Congress Ave | | 18th Fl Austin | TX | 78701 | |
| Hohokus Boro | | 333 Warren Ave | | | Hohokus | NJ | 07423 | |
| Hok | David Leckie | 9530 Jefferson Blvd | | | Culver City | CA | 90232 | |
| Hok Group Inc | Missing | | | | | | | |
| Hok Group Inc | | Dept 2233 | | | Los Angeles | CA | 90084-2233 | |
| Hoke County | | PO Box 217 | | | Raeford | NC | 28376 | |
| Holabird Appraisal Service | | 1512 Hess Creek Court | | | Newburg | OR | 97132 | |
| Holbrook City Spcl Asmts | | PO Box 70 | | | Holbrook | AZ | 86025 | |
| Holbrook Town | | Tax Collector Town Hall | 50 N Franklin St | | Holbrook | MA | 02343 | |
| Holcomb | | Box 216 | | | Holcomb | MO | 63852 | |
| Holcomb Township | | 317 N Campbell | | | Holcomb | MO | 63852 | |
| Holdaway Appraisal Service | | 124 Wealdwood Dr | | | Clinton | TN | 37716 | |
| Holden And Associates West Inc | | PO Box 36721 | | | Las Vegas | NV | 89133 | |
| Holden Beach Town | | 110 Rothschild | | | Holden Beach | NC | 28462 | |
| Holden Town | | 1204 Main St | | | Holden | MA | 01520 | |
| Holden Town | | 570 Main Rd | | | Holden | ME | 04429 | |
| Holder Appraisal Company | | 3314 Grantline Rd Ste 5 | | | New Albany | IN | 47150 | |
| Holderfields Inc | Dba Holder Appraisal Company | 3314 Grantline Rd Ste 5 | | | New Albany | IN | 47150 | |
| Holderness Town | | PO Box 203 | | | Holderness | NH | 03245 | |
| Holein1mortgage Corporation | | 1270 N Wickham Rd Ste 7 | | | Melbourne | FL | 32935 | |
| Holiday Candles By Stephanie | | 830 Southdale Court | | | Galt | CA | 95632 | |
| Holiday Inn | | 2 Montgomery Village Ave | | | Gaithersburg | MD | 20879 | |
| Holiday Inn Costa Mesa | | PO Box 27 142 | | | Kansas City | MO | 64180-0142 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Holiday Lanes | | 3316 Old Minden Rd | | | Bossier City | LA | 71112 | |
| Hollace A Uhl | Hollace Anne Uhl | 224 Hintze Ave | | | Modesto | CA | 95354 | |
| Holland | | PO Box 97 | | | Holland | MO | 63853 | |
| Holland & Knight Llp | Vito A Costanzo | 633 West Fifth St | | | Los Angeles | CA | 90071 | |
| Holland & Knight Llp | | 2115 Harden Blvd | | | Lakeland | FL | 33803-1829 | |
| Holland City | | City Hall 270 River Ave | | | Holland | MI | 49423 | |
| Holland Csd T/o Aurora | | PO Box 100 | | | Holland | NY | 14080 | |
| Holland Csd T/o Colden | | PO Box 100 | | | Holland | NY | 14080 | |
| Holland Csd T/o Concord | | PO Box 100 | | | Holland | NY | 14080 | |
| Holland Csd T/o Holland | | PO Box 100 | | | Holland | NY | 14080 | |
| Holland Csd T/o Java | | 304 Canada St | | | Holland | NY | 14080 | |
| Holland Csd T/o Sardinia | | PO Box 100 | | | Holland | NY | 14080 | |
| Holland Csd T/o Sheldon | | 897 Ctrline Rd | | | Strykersville | NY | 14145 | |
| Holland Csd T/o Wales | | PO Box 100 | | | Holland | NY | 14080 | |
| Holland Mortgage Corporation | | 316 North Tennesse St | | | Cartersville | GA | 30120 | |
| Holland Mut Ins Co | | 265 South Main St | | | Cedar Grove | WI | 53013 | |
| Holland Patent Csd T/o Deerfi | | C/o William Double | | | Stittville | NY | 13469 | |
| Holland Patent Csd T/o Floyd | | C/o William Doble | | | Stittville | NY | 13469 | |
| Holland Patent Csd T/o Marcy | | C/o William Doble | | | Stittville | NY | 13469 | |
| Holland Patent Csd T/o Russia | | C/o William Doble | | | Stittville | NY | 13469 | |
| Holland Patent Csd T/o Steuben | | C/o William Doble | | | Stittville | NY | 13469 | |
| Holland Patent Csd T/o Wester | | C/o William Doble | | | Stittville | NY | 13469 | |
| Holland Patent Csd/ T/o Trenton | | C/o William Doble | | | Stittville | NY | 13469 | |
| Holland Patent Village | | PO Box 302 | | | Holland Patent | NY | 13354 | |
| Holland Town | | 2 East Brimfield Rd | | | Holland | MA | 01521 | |
| Holland Town | | PO Box 404 | | | Holland | NY | 14080 | |
| Holland Town | | 120 School Rd Holland | | | Derby Line | VT | 05830 | |
| Holland Town | | 7928 St Pats Church | | | Greenleaf | WI | 54126 | |
| Holland Town | | N1826 Hwy 32 | | | Oostburg | WI | 53070 | |
| Holland Town | | N6500 Cth Xx | | | Holmen | WI | 54636 | |
| Holland Township | | 6275 Falmouth Rd | | | Falmouth | MI | 49632 | |
| Holland Township | | PO Box 8127 | | | Holland | MI | 49422 | |
| Holland Township | | 61 Church Rd | | | Milford | NJ | 08848 | |
| Holland Usa Inc | Dba Amsterdam Printing & Litho | PO Box 701 | | | Amsterdam | NY | 12010 | |
| Hollandale City | | PO Box 395 | | | Hollandale | MS | 38748 | |
| Hollandale Village | | Village Hall | | | Hollandale | WI | 53544 | |
| Hollenbeck Township | | Rr 2 Box 190 | | | Wapwallopen | PA | 18660 | |
| Hollenbeck Title Company | | PO Box 215 | | | Vienna | MO | 65582 | |
| Holley Csd T/o Albion | | Lynch Rd | | | Holley | NY | 14470 | |
| Holley Csd T/o Barre | | Lynch Rd | | | Holley | NY | 14470 | |
| Holley Csd T/o Clarendon | | 3800 North Main St | | | Holley | NY | 14470 | |
| Holley Csd T/o Clarkson | | Lynch Rd | | | Holley | NY | 14470 | |
| Holley Csd T/o Murray | | 3800 North Main St | | | Holley | NY | 14470 | |
| Holley Village | | 72 Public Square | | | Holley | NY | 14470 | |
| Holli K Baugh | | 1443 South Osage St | | | Denver | CO | 80223-0000 | |
| Holli Kolkowski | H & H Notary Services | 1759 Starpine Way | | | Simi Valley | CA | 93065 | |
| Holli Nicole Tellstrom | | 9405 Pennywood Rd | | | Santee | CA | 92071 | |
| Holliday | | Main St City Collect | | | Holliday | MO | 65258 | |
| Hollidaysburg Area Sd/allegheny T | Lynn Johnston Tax Collector | 524 Mill Rd | | | Duncansville | PA | 16635 | |
| Hollidaysburg Area Sd/blair Twp | | 901 Wade Ln | | | Duncansville | PA | 16635 | |
| Hollidaysburg Area Sd/duncansvill | | 916 3rd Ave Rear | | | Duncansville | PA | 16635 | |
| Hollidaysburg Area Sd/frankstown | | 112 Bonnie Ln | | | Hollidaysburg | PA | 16648 | |
| Hollidaysburg Area Sd/hollidaysbur | Ellen Fisher Tax Collector | 403 Hemlock St | | | Hollidaysburg | PA | 16648 | |
| Hollidaysburg Area Sd/juniata Twp | | Rr 2 Box 337a | | | Portage | PA | 15946 | |
| Hollidaysburg Area Sd/newry Boro | | PO Box 43 | | | Newry | PA | 16665 | |
| Hollidaysburg Borough | | 403 Hemlock St | | | Hollidaysburg | PA | 16648 | |
| Hollidaysburg Township | | 403 Hemlock St | | | Hollidaysburg | PA | 16648 | |
| Hollie Lynn Counts | | 4820 Westgrove | | | Addison | TX | 75001 | |
| Hollingsworth Adrian | | 7543 West Liberty Pkwy 701 | | | Fontana | CA | 92336 | |
| Hollis Appraisal Inc | | 2974 Hartley Rd West | | | Jacksonville | FL | 32257 | |
| Hollis Matthew Goode | | 1116 Breezewood Dr | | | Lewisville | TX | 75077 | |
| Hollis Town | | PO Box 9 | | | Hollis | ME | 04042 | |
| Hollis Town | | 7 Monument Square | | | Hollis | NH | 03049 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hollister City | | City Of Hollister | | | Hollister | MO | 65673 | |
| Holliston Town | | PO Box 6737 | | | Holliston | MA | 01746 | |
| Hollow Creek City | | PO Box 18403 | | | Louisville | KY | 40218 | |
| Hollow Rock City | | PO Box 247/28105 Broad St | | | Hollow Rock | TN | 38342 | |
| Hollowell & Associates Attorney At Law | | PO Box 1041 | | | Carnation | WA | 98014 | |
| Hollowell & Associates Attorney At Law | | PO Box 1041 | | | Caruution | WA | 98014 | |
| Holly A Burley | | 8741 W Cornell Ave | | | Lakewood | CO | 80227 | |
| Holly Bailey | | 11552 Grand Pine Dr | | | Montgomery | TX | 77356 | |
| Holly Caro | Bakersfield Retail | 2 246 | Interoffice | | | | | |
| Holly E Denning | | 6521 Benton Circle | | | Arvada | CO | 80003-0000 | |
| Holly Gates | | 45 Woodland Ridge Circle | | | Covington | GA | 30016 | |
| Holty Infiorati | San Diego Wholesale | Interoffice | | | | | | |
| Holly Joy Williams | | 65 Eaton Rd | | | Framingham | MA | 01701 | |
| Holly L Infiorati | | 13005 Oak Knoll Rd | | | Poway | CA | 92064 | |
| Holly N Aase | | 1818 Port Stanhope | | | Newport Beach | CA | 92660 | |
| Holly Nicole Caro | | 9009 Gleeson Court | | | Bakersfield | CA | 93311 | |
| Holty Papasodora | | 3837 Melrose St | | | Juneau | AK | 99801 | |
| Holly S Abolfotouh | | 8112 Hatteras Ln | | | Springfield | VA | 22151 | |
| Holly S Pierceall | | 211 W | | | Independence | MO | 64055 | |
| Holly Sanderson | Canyon Country Appraisal | PO Box 1404 | | | Page | AZ | 86040 | |
| Holly Springs City | | PO Box 990 | | | Holly Springs | GA | 30142 | |
| Holly Township | | 102 Civic Dr | | | Holly | MI | 48442 | |
| Holly Village | | 202 South Saginaw | | | Holly | MI | 48442 | |
| Hollyvilla City | | PO Box 100 | | | Fairdale | KY | 40118 | |
| Hollywood Mortgage Corporation | | 6053 Miramar Pkwy | | | Miramar | FL | 33023 | |
| Hollywood Mortgage Incorporated | | 38007 6th St East | | | Palmdale | CA | 93550 | |
| Hollywood Mortgage Services | | 901 S State Rd 7 Ste 350 | | | Hollywood | FL | 33023 | |
| Holmdel Township | | PO Box 349 | | | Holmdel | NJ | 07733 | |
| Holme Roberts & Owens Llp | | 1700 Lincoln St Ste 4100 | | | Denver | CO | 80203 | |
| Holmen Village | | 421 S Main St Po | | | Holmen | WI | 54636 | |
| Holmes City Farmers Mut Ins Co | | 2308 South Broadway 10 | | | Alexandria | MN | 56308 | |
| Holmes County | | 201 N Oklahoma St | | | Bonifay | FL | 32425 | |
| Holmes County | | PO Box 449 | | | Lexington | MS | 39095 | |
| Holmes County | | 75 East Clinton St 105 | | | Millersburg | OH | 44654 | |
| Holmes Real Estate | Alvin E Holmes | PO Box 505 | | | Smiths Station | AL | 36877 | |
| Holmes Township | | Court House | | | Stephenson | MI | 49887 | |
| Holmgren & Associates | | 1900 Mountain Rd | | | Oakland | CA | 94611 | |
| Holsum Mortgage | | 4619 Auburn Blvd G | | | Sacramento | CA | 95841 | |
| Holsum Properties Inc | | 4619 Auburn Blvd Ste G | | | Sacramento | CA | 95841 | |
| Holt | | Main St City Collect | | | Holt | MO | 64048 | |
| Holt Associates Inc | | 79 West Lake Rd PO Box 174 | | | Maryville | NY | 14757 | |
| Holt County | | 100 W Nodaway | | | Oregon | MO | 64473 | |
| Holt County | | PO Box 648 | | | Oneill | NE | 68763 | |
| Holt Mortgage Services Inc | | 905 Sw Coast Hwy B | | | Newport | OR | 97365 | |
| Holton Town | | 2564 Boss Rd | | | Abbotsford | WI | 54405 | |
| Holton Township | | PO Box 328 | | | Holton | MI | 49425 | |
| Holtz Appraisal Services Inc | | 246 S Garden Circle | | | Clearwater | FL | 33756 | |
| Holualoa Gv Shopping Center | C/o Wilson Property Service C/o Wilson Property Services | 11333 N Scottsdale Rd Ste 180 | | | Scottsdale | AZ | 85254 | |
| Holualoa Gv Shopping Plaza Llc | Inc | 11333 N Scottsdale Rd Ste 180 | | | Scottsdale | AZ | 85254 | |
| Holualoa Gv Shopping Plaza Llc | Roxanne Aiken | 11333 N Scottsdale Rd | | | Scottsdale | AZ | 85254 | |
| Holualoa Gv Shopping Plaza Llc | | 11333 N Scottsdale Rd | | | Scottsdale | AZ | 85254 | |
| Holway Town | | W8701 Apple Ave | | | Medford | WI | 54451 | |
| Holyoke City | | City Hall Room 6 | | | Holyoke | MA | 01040 | |
| Holyoke Mut Ins Co | | PO Box 2006 | | | Salem | MA | 01970 | |
| Holzer & Holzer | Cory D Holzer | 1117 Perimeter Ctr West | Ste E 107 | | Atlanta | GA | 30338 | |
| Homa Mobley | | 2395 Ternberry Ct | | | Tustin Ranch | CA | 92782 | |
| Home & Farm Mut Ins Co | | 118 W Market St | | | Warsaw | IN | 46580 | |
| Home & Garden Mortgage Corp | | 26 Arrowwood Dr | | | Saint James | NY | 11780 | |
| Home & Land | | 5604 Old Bullard Rd Ste 101 | | | Tyler | TX | 75703 | |
| Home & Land Appraisal Services Llc | | 1828 N Craycroft Rd | | | Tucson | AZ | 85712 | |
| Home & Land Appraisal Services Llc | | 1828 N Craycroft | | | Tucson | AZ | 85712 | |
| Home & Loan Funding | | 555 N Pkcenter Dr Ste 202 | | | Santa Ana | CA | 92705 | |
| Home & Loan Group Corp | | 140 N Orlando Ave Ste 150 1 | | | Winter Pk | FL | 32789 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Home 123 | Attn Robbye Johnson 77040 | 13100 Northwest Freeway | | | Houston | TX | | |
| Home 123 | | 18400 Von Karman 1000 | | | Irvine | CA | 92612 | |
| Home 123 | | | | | | | | |
| Home 123 Corporation | | | | | | | | |
| Home 1st Lending Llc | | 26606 Magnolia Blvd | | | Lutz | FL | 33549 | |
| Home 1st Lending Llc | | 4905 S Westshore Blvd | | | Tampa | FL | 33611 | |
| Home 1st Lending Llc | | 2817 Erica Pl | | | Nashville | TN | 37204 | |
| Home 2 Mortgage | | 10863 Pk Blvd Ste 5 | | | Seminole | FL | 33772 | |
| Home A Loan Financial | | 2601 South Lemay Ave Ste 41 | | | Fort Collins | CO | 80525 | |
| Home A Loan Org Inc | | 724 Main St | | | Santa Ana | CA | 92701 | |
| Home Acceptance Corporation | | 1620 Kieswetter Rd | | | Holland | OH | 43528 | |
| Home Access Funding | | 8427 Somerset Blvd | | | Paramount | CA | 90723 | |
| Home Advantage Corporation | | 3890 Mowry Ave Ste 204 | | | Fremont | CA | 94538 | |
| Home Advantage Corporation | | 702 Brown Rd | | | Fremont | CA | 94539 | |
| Home Advantage Elite | | 5700 Stonebridge Mall Rd Ste 220 | | | Pleasanton | CA | 94588 | |
| Home Advantage Funding | | 3330 Harbor Blvd 3rd Flr | | | Costa Mesa | CA | 92626 | |
| Home Advantage Funding Group Inc | | 17870 Skypark Circle Ste 106 | | | Irvine | CA | 92614 | |
| Home Advantage Funding Group Inc | | 3330 Harbor Blvd | | | Costa Mesa | CA | 92626 | |
| Home Advantage Mortgage Corporation | | 312 Great Rd | | | Littleton | MA | 01460 | |
| Home America Mortgage Inc | | 950 Grayson Hwy | | | Lawrenceville | GA | 30045 | |
| Home America Real Estate | | 326 Abel St | | | Milpitas | CA | 95035 | |
| Home American Lending | | 1580 N Batavia St Ste 2 | | | Orange | CA | 92867 | |
| Home And Auto Ins Co | | PO Box 8080 | | | Pinelias | FL | 33780 | |
| Home And Farm Ins Co | | 1 Heritage Pl | | | Piqua | OH | 45356 | |
| Home And Farm Mut Ins Co | | 118 West Market St | | | Warsaw | IN | 46580 | |
| Home Appraisals Inc | | Pmb 125 4742 Liberty Rd S | | | Salem | OR | 97302 | |
| Home Bancorp International | | 12740 Central Ave | | | Chino | CA | 91710 | |
| Home Bankers Financial | | 3040 S Hacienda Blvd | | | Hacienda Heights | CA | 91745 | |
| Home Bay Mortgage And Loans | | 8275 Brunswick Ave North | | | Brooklyn Pk | MN | 55443 | |
| Home Boys | | | | | | | | |
| Home Bridge Funding | | 29 Strathmore | | | Ladera Ranch | CA | 92694 | |
| Home Builders Association Of Greater | | 5816 W Plano Pkwy | | | Plano | TX | 75093 | |
| Home Builders Assn Of Greater Austin | Dallas | 7952 Anderson Square | | | Austin | TX | 78757 | |
| Home Builders Assn Of Greater Dallas | | 5816 W Plano Pkwy | | | Plano | TX | 75093 | |
| Home Builders Assn Of Metro Denver | | 1400 S Emerson St | | | Denver | CO | 80210 | |
| Home Builders Assn Of Metro Denver | | 1400 South Emerson St | | | Denver | CO | 80210 | |
| Home Builders Assoc Of Jackson Cnty Inc | | 1006 E Jackson St | | | Medford | OR | 97504 | |
| Home Builders Assoc Of Marion/polk | Counties | 385 Taylor St Ne | | | Salem | OR | 97303-6740 | |
| Home Builders Assoc Of Portland | | 15555 Sw Bangy Rd 301 | | | Lake Oswego | OR | 97035 | |
| Home Builders Association | Of Marion And Polk Counties | 385 Taylor St Ne | | | Salem | OR | 97303-6740 | |
| Home Builders Association | | 799 White Pond Dr | | | Akron | OH | 44320 | |
| Home Builders Association | | PO Box 875 | | | Billings | MT | 59103 | |
| Home Builders Association Charitable | Foundation | PO Box 725 | | | Columbia | SC | 29202 | |
| Home Builders Association Of Greater | Cincinnati Inc | 415 Glensprings Dr | | | Cincinnati | OH | 45246-2357 | |
| Home Builders Association Of Metro | Portland | 15555 Sw Bangy Rd 301 | | | Lake Oswego | OR | 97035 | |
| Home Builders Association Of Nm | | 4100 Wolcott Ave Ne Ste B | | | Albuquerque | NM | 87109 | |
| Home Builders Council | Building Industry Of Southern California | 1330 South Valley Vista Dr | | | Diamond Bar | CA | 91765-3924 | |
| Home Buyers Inc | Homeseekerscom | 2056 Praslin St | | | Eugene | OR | 97402 | |
| Home Buyers Resale Warranty Corporation | | PO Box 441525 | | | Aurora | CO | 80044-9932 | |
| Home Buyers Resource Center Inc | | 514 Merrick Rd | | | Baldwin | NY | 11510 | |
| Home Capital Corporation | | 1651 Cr 753 South | | | Webster | FL | 33597 | |
| Home Capital Funding | | 5155 Waring Rd | | | San Diego | CA | 92120 | |
| Home Capital Funding | | 3131 Camino Del Rio N Ste 400 | | | San Diego | CA | 92108 | |
| Home Capital Funding | | 109 West University Dr Ste 2 | | | Mesa | AZ | 85201 | |
| Home Capital Funding | | 500 S 336th St Ste 107 | | | Federal Way | WA | 98003 | |
| Home Capital Funding | | 871 Harold Pl | | | Chula Vista | CA | 91914 | |
| Home Capital Funding | | 3131 Camino Rio North | | | San Diego | CA | 92108 | |
| Home Capital Funding Inc | | 5110 North 44th St Ste L200 | | | Phoenix | AZ | 85018 | |
| Home Capital Funding Inc | | 7826 North 27th Ave | | | Phoenix | AZ | 85051 | |
| Home Capital Inc | Attn Amanda 30328 | 9000 Central Pk Ste 500 | | | Atlanta | GA | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Home Capital Lending | | 4391 Jasmine Hill Court | | | Chino Hills | CA | 91709 | |
| Home Center Mortgage Inc | | 3646 Hamner Ave | | | Norco | CA | 92860 | |
| Home Central Mortgae Inc | | 2598 S Archiblad Ave Unit H | | | Ontario | CA | 91761 | |
| Home Central Mortgage Inc | | 2598 S Archiblad Ave Unit H | | | Ontario | CA | 91761 | |
| Home Choice Mortgage Inc | | 1484 Tuskawilla Rd | | | Oviedo | FL | 32765 | |
| Home Choice Residential Mortgage | | 188 Blalock Rd | | | Boiling Springs | SC | 29316 | |
| Home Connection Mortgage Inc | | 333 Fort St | | | Port Huron | MI | 48060 | |
| Home Consultants Inc | | 1308 Mallard Circle | | | Mansfield | TX | 76063 | |
| Home Consultants Inc | | 473 Easton Turpike Ste A | | | Lake Ariel | PA | 18436 | |
| Home Court Lending | | 2205 North Henderson Ave | | | Dallas | TX | 75206 | |
| Home Depot | Dept B 9 | 2455 Paces Ferry Rd | | | Atlanta | GA | 30339 | |
| Home Depot | | Dept B 9 | 2455 Paces Ferry Rd | | Atlanta | GA | 30339 | |
| Home Depot | | | | | | | | |
| Home Depot Credit Services | | PO Box 6029 | | | The Lakes | NV | 88901-6029 | |
| Home Discovere Lending Corporation | | 10117 Princess Palm Ave Ste 500 | | | Tampa | FL | 33610 | |
| Home Discovery Lending Corp | | 10117 Princess Palm Ave Ste 500 | | | Tampa | FL | 33610 | |
| Home Eq Servicing Corporation | | PO Box 96053 | | | Charlotte | NC | 28296-0053 | |
| Home Equity Advantage | | 1447 E Colorado Blvd Ste D | | | Glendale | CA | 91203 | |
| Home Equity Banc Inc | | 12844 S Memorial Dr | | | Bixby | OK | 74008 | |
| Home Equity Financial Llc | | 330 Southwest Cutoff | | | Worcester | MA | 01604 | |
| Home Equity Financial Services | | 11681 49th St N Ste 15 | | | Clearwater | FL | 33762 | |
| Home Equity Funding Inc | | 41800 Enterprise Cir South I | | | Temecula | CA | 92590 | |
| Home Equity Lendingcom | | 1207 Antoine Ste 200 | | | Houston | TX | 77055 | |
| Home Equity Lines Of Florida | | 433 Orangewood Dr Ste 400 | | | Dunedin | FL | 34698 | |
| Home Equity Link | | 2445 Santa Clara Ave | | | Alameda | CA | 94501 | |
| Home Equity Mortgage | | 100 Central Ave Ste 101 | | | Goose Creek | SC | 29445 | |
| Home Equity Mortgage | | 3680 Grant Dr Ste E | | | Reno | NV | 89509 | |
| Home Equity Mortgage Inc | | 1550 3rd St West | | | West Fargo | ND | 58078 | |
| Home Equity Service | | 16638 Saddle Club Rd | | | Weston | FL | 33326 | |
| Home Equity Solutions Ltd | | 10979 Reed Hartman Hwy Ste 307 | | | Cincinnati | OH | 45242 | |
| Home Express Mortgage Corp | | 285 West Hollis St | | | Nashua | NH | 03060 | |
| Home Farmers Mut Ins Co | | PO Box 207 203 S Pearl | | | Teutopolis | IL | 62467 | |
| Home Finance And Mortgage Inc | | 20723 Torrence Chaple Rd Ste 204 | | | Cornelius | NC | 28031 | |
| Home Finance Corporation | | 209 Executive Plaza Rr5 Box 5199 | | | East Stroudsburg | PA | 18301 | |
| Home Finance Of America Inc | | 4561 Sunrise Hwy | | | Bohemia | NY | 11716 | |
| Home Finance Of America Inc | | 521 Plymouth Rd Ste 112 | | | Plymouth Meeting | PA | 19462 | |
| Home Finance Usa Inc | | 23812 140th Ave E | | | Graham | WA | 98338 | |
| Home Financial Center Llc | | 12555 Orange Dr Ste 114 | | | Davie | FL | 33330 | |
| Home Financial Group Inc | | 6057 Belmont Ave | | | Chicago | IL | 60634 | |
| Home Financial Servies Inc | | 950 W Monroe St | | | Jackson | MI | 49202 | |
| Home Financing Center | | 5200 Blue Lagoon Dr | | | Miami | FL | 33126 | |
| Home Financing Company Llc | | 2801 North Grand River | | | Lansing | MI | 48906 | |
| Home Financing Solutions Llc | | 1138 Old Fannin Rd | | | Brandon | MS | 39047 | |
| Home First Financial | | 2902 N Central Pk Ave Units 1n And 1s | | | Chicago | IL | 60618 | |
| Home First Inc | | 601 S Henderson Rd Ste 201 | | | King Of Prussia | PA | 19406 | |
| Home First Mortgage | | 4170 Ashford Dunwoody Rd Ste 470 | | | Atlanta | GA | 30022 | |
| Home Florida Mortgage Corp | | 322 Nw 107 Ave Ste 1a | | | Miami | FL | 33317 | |
| Home Front Lending Llc | | 635 N Hyer Ave | | | Orlando | FL | 32803 | |
| Home Fund West | | 30252 Ananomte | | | Laguna Niguel | CA | 92677 | |
| Home Fund West | | 30252 Ananomte | | | Laguna Niguel | CA | 92677 | |
| Home Funders Financial | | 37217 Fremont Blvd | | | Fremont | CA | 94536 | |
| Home Funding Corporation | | 10718 Civic Ctr Dr | | | Rancho Cucamonga | CA | 91730 | |
| Home Funding Finders Inc | | 621 Columbia St | | | Cohoes | NY | 12047 | |
| Home Funding Finders Inc | | 407 E Cape Coral Pkwy | | | Cape Coral | FL | 33904 | |
| Home Funding Group Llc | | 300 Granite St Ste 409 | | | Braintree | MA | 02184 | |
| Home Funding Group Llc | | 201 W Harford St | | | Milford | PA | 18337 | |
| Home Funding Inc | | 4715 Viewridge Ave Ste 200 | | | San Diego | CA | 92123 | |
| Home Funding Of Tennessee Inc | | 2307 Napier Dr Ste 101 | | | Chattanooga | TN | 37421 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Home Funding Solutions Inc | | 2115 Livernois Ste 300 | | | Troy | MI | 48083 | |
| Home Gallery Magazine | | 12625 Frederick St I 5 101 | | | Moreno Valley | CA | 92553 | |
| Home Hunt Realty | | 1927 W Ave L | | | Lancaster | CA | 93534 | |
| Home In One | | 508 South 17th Ave | | | Wausau | WI | 54401 | |
| Home In One Corporation | | 17021 Commercial Pk Rd Ste 1 | | | Brainerd | MN | 56401 | |
| Home Investment Funding Inc | | 9318 E Colonial Dr | | | Orlando | FL | 32817 | |
| Home Investment Inc | | 995 Montague Expressway Ste 115 | | | Milpitas | CA | 95035 | |
| Home Investment Realty & Mortgage Inc | | 500 E Calaveras Blvd 208 | | | Milpitas | CA | 95035 | |
| Home Key Capital Inc | | 3502 Cosmo Court | | | Auburn | GA | 30011 | |
| Home Key Financial | | 6075 Florin Rd | | | Sacramento | CA | 95823 | |
| Home Land Mortgage Corporation | | 6804 North Armenia Ave Ste 2 | | | Tampa | FL | 33604 | |
| Home Lend Funding Group Inc | | 3580 Wilshire Blvd Ste 2025 | | | Los Angels | CA | 90010 | |
| Home Lending Capital Inc | | 6480 Weathers Pl Ste 200 | | | San Diego | CA | 92121 | |
| Home Lending Center Inc | | 7900 N University Dr Ste201 A | | | Tamarac | FL | 33321 | |
| Home Lending Corp | | 2919 West 59th St | | | Chicago | IL | 60629 | |
| Home Lending Group | | 2028 Gumtree Ln | | | Fallbrook | CA | 92028 | |
| Home Lending Mortgage | | 2616 South Loop West Ste 580 | | | Houston | TX | 77054 | |
| Home Lending Mortgage Corporation | | 8805 Sunland Blvd Ste 2b | | | Sun Valley | CA | 91352 | |
| Home Lending Of America Inc | | 5299 Dtc Blvd Ste 290 | | | Greenwood Village | CO | 80111 | |
| Home Lending Resource | | 11167 Westheimer | | | Houston | TX | 77042 | |
| Home Lending Services Inc | | 1790 W 49 St Ste 310 | | | Hialeah | FL | 33012 | |
| Home Lending Solutions | | 9285 Teddy Ln Ste 200 | | | Lone Tree | CO | 80124 | |
| Home Lending Solutions Inc | | 3249 East Ridgeview | | | Springfield | MO | 65804 | |
| Home Life Funding | | 274 Rowland St Ste D | | | Covina | CA | 91723 | |
| Home Loan & Investment Bank Fsb | | 1 Home Loan Plaza | | | Warwick | RI | 02886 | |
| Home Loan Arranger Inc | | 3585 N Lexington Ave | | | Arden Hills | MN | 55126 | |
| Home Loan Center Inc | | 18191 Von Karman Ave | | | Irvine | CA | 92612 | |
| Home Loan Consultants | | 229 S Broadway | | | Depere | WI | 54115 | |
| Home Loan Consultants Inc | | 3702 Via De La Valle Ste 102 | | | Del Mar | CA | 92014 | |
| Home Loan Corporation | | 270 N Loop 1604 Ste 300 | | | San Antonio | TX | 78232 | |
| Home Loan Corporation | | 7501 Boulders View Dr | Ste 201 | | Richmond | VA | 23225 | |
| Home Loan Corporation | | 337 South Main Ste 100 | | | Cedar City | UT | 84720 | |
| Home Loan Corporation | | 1507 City Point Rd | | | Hopewell | VA | 23860 | |
| Home Loan Corporation | | 2525 Bay Area Blvd Ste 240 | | | Houston | TX | 77058 | |
| Home Loan Corporation | | 730 North Post Oak Rd Ste 401 | | | Houston | TX | 77024 | |
| Home Loan Counceling Center | | 2003 Howe Ave 100 | | | Sacramento | CA | 95825 | |
| Home Loan Counseling Center | | 2003 Howe Ave 100 | | | Sacramento | CA | 95825 | |
| Home Loan Depot Inc | | 14180 Dallas Pkwy Ste 320 | | | Dallas | TX | 75254 | |
| Home Loan Executives | | 3116 N Swan Rd | | | Tucson | AZ | 85712 | |
| Home Loan Express | | 228 Kittiwake Ln | | | Friday Harbor | WA | 98250 | |
| Home Loan Express | | 2006 65th Ave West 101 | | | Fir Crest | WA | 98466 | |
| Home Loan Express Hawaii Llc | | 151 E Wakea Ave Ste 204 | | | Kahului | HI | 96732 | |
| Home Loan Financial | | 2515 Camino Del Rio S Ste 336 | | | San Diego | CA | 92108 | |
| Home Loan Funder Inc | | 4029 Westerly Pl Ste 115 | | | Newport Beach Ca | CA | 92660 | |
| Home Loan Funding Solutions | | 485 E Foothill Blvd Ste B | | | Upland | CA | 91786 | |
| Home Loan Group | | 2550 Appian Way 200 | | | Pinole | CA | 94564 | |
| Home Loan Group | | 679 West Littleton Blvd Ste 108 | | | Littleton | CO | 80120 | |
| Home Loan Hawaiicom Inc | | 2499 Kapiolani Blvd 3003 | | | Honolulu | HI | 96826 | |
| Home Loan Lending | | 1700 W Burbank Blvd 201 | | | Burbank | CA | 91506 | |
| Home Loan Lending Inc | Missing | Home Loan Lending Inc | | 1700 W Burbank Blvd 201 | Burbank | CA | 91506 | |
| Home Loan Lending Inc | | 1700 W Burbank Blvd 201 | | | Burbank | CA | 91506 | |
| Home Loan Lending Inc | | 135 W Magnolia Blvd 4th Fl | | | Burbank | CA | 92502 | |
| Home Loan Magic | | 1738 Greenville Ave | | | Richardson | TX | 75081 | |
| Home Loan Master Inc | | 4140 Steve Reynolds Blvd | | | Norcross | GA | 30093 | |
| Home Loan Mortgage Corp | | 17924 South Halsted St | | | Homewood | IL | 60430 | |
| Home Loan Mortgage Corporation | 11776 Mariposa Rd | Ste 103 | | | Hesperia | CA | 92345 | |
| Home Loan Mortgage Corporation | | 11776 Mariposa Rd | | | Herperia | CA | 92345 | |
| Home Loan Mortgage Corporation | | 11776 Mariposa Rd Ste 103 | | | Hesperia | CA | 92345 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Home Loan Mortgage Corporation | | 11776 Mariposa Rd | | | Hesperia | CA | 92345 | |
| Home Loan Mortgage Corporation/vr | | 11776 Mariposa Rd Ste 103 | | | Hesperia | CA | 92345 | |
| Home Loan Professionals Inc | | 301 East Northern Lights Blvd Ste 202 | | | Anchorage | AK | 99503 | |
| Home Loan Resource | | 504 N State Hwy 342 | | | Red Oak | TX | 75154 | |
| Home Loan Savings Inc | | 5959 Blue Lagoon Dr Ste 103 | | | Miami | FL | 33126 | |
| Home Loan Solutions Llc | | 2800 E Madison St Ste 300 | | | Seattle | WA | 98112 | |
| Home Loan Source | | 6806 Sara Lynn Pkwy | | | Corpus Christi | TX | 78414 | |
| Home Loan Specialist | | 1801 15 Centre Ave Ste 300 | | | Pittsburgh | PA | 15219 | |
| Home Loan Specialists | | 313 Washington St | | | Newton | MA | 02458 | |
| Home Loan Warehouse Inc | | 13700 Us Hwy 285 Ste E | | | Pine | CO | 80421 | |
| Home Loans 4 All Inc | | 6700 Fallbrook Ave Ste 201 | | | West Hills | CO | 91307 | |
| Home Loans 4 Usa | | 4 Venture Ste 290 | | | Irvine | CA | 92618 | |
| Home Loans America | | 317 Los Gatos/ Saratoga Rd | | | Los Gatos | CA | 95030 | |
| Home Loans By Lighthouse Co | | 131 Burns Rd Box 182 | | | Terra Ceia | FL | 34250 | |
| Home Loans Capital Holdings Inc | | 303 North El Camino Real | | | San Clemente | CA | 92672 | |
| Home Loans Depot Llc | | 22744 South Bellwood Dr | | | Southfield | MI | 48034 | |
| Home Loans Financial And Realty | | 811 W Whittier Blvd Ste B | | | Montebello | CA | 90640 | |
| Home Loans Ink | | 32275 Mission Trail Rd Ste M6 | | | Lake Elsinore | CA | 92530 | |
| Home Loans Louisana | | 11762 S Harrells Ferry Rd Ste A | | | Baton Rouge | LA | 70816 | |
| Home Loans Of Arizona Llc | | 2125 South 48th St Ste 102 | | | Tempe | AZ | 85282 | |
| Home Loans Of Hawaii Llc | | 1286 Kalani St Ste B208 | | | Honolulu | HI | 96817 | |
| Home Loans Of Mn Inc | | 5320 Saddle Ridge Trail | | | Maple Plain | MN | 55359 | |
| Home Loans Of Pennsylvania Llc | | 1808 Chiselett St | | | Pittsburgh | PA | 15206 | |
| Home Loans On Demand | | 17306 Walnut St | | | Fountain Valley | CA | 92708 | |
| Home Loans Unlimited | | 20620 South Leapwood Ave Ste A | | | Carson | CA | 90746 | |
| Home Loans Unlimited Inc | | 28200 Bouquet Canyon Rd Ste F | | | Santa Clarita | CA | 91350 | |
| Home Loans Usa | | 5700 Spring Mountain Rd | | | Las Vagas | NV | 89146 | |
| Home Loans Usa | | 41 Raymond Heights | | | Petaluma | CA | 94952 | |
| Home Loans Usa | | 11 5th St 101 | | | Petaluma | CA | 94952 | |
| Home Loans Usa | | 423 3rd Ave | | | Chula Vista | CA | 91910 | |
| Home Magazine | | 200 S Montclair Ste C | | | Bakerfield | CA | 93309 | |
| Home Mart Usa | | 100 South Hwy 183 | | | Liberty Hill | TX | 78642 | |
| Home Merchant Mortgage Services Inc | | 5220 S University Dr Ste C 208 | | | Davie | FL | 33328 | |
| Home Money Mortgage Corp | | 205 Joel Blvd | | | Lehigh Acres | FL | 33972 | |
| Home Mortgage & Real Estate Investments Corp | | 9835 Sw 72st Ste 210 | | | Miami | FL | 33173 | |
| Home Mortgage Associates Inc | | 3131 Western Ave Ste 522 | | | Seattle | WA | 98121 | |
| Home Mortgage Associates Inc | | 900 South College Rd Ste 206 | | | Lafayette | LA | 70503 | |
| Home Mortgage Bankers Inc | | 5003 Lee Blvd | | | Lehigh Acres | FL | 33971 | |
| Home Mortgage Capital | | 1000 San Gabriel Blvd Ste 203 | | | Rosemead | CA | 91770 | |
| Home Mortgage Center | | 620 S Jefferson Ave 118 | | | Cookeville | TN | 38501 | |
| Home Mortgage Center Llc | | 12055 15th Ave Ne | | | Seattle | WA | 98125 | |
| Home Mortgage Center Llc | | 250 Georgetown St | | | Hazlehurst | MS | 39083 | |
| Home Mortgage Co Llc | | 511 Sheperd St | | | Winston Salem | NC | 27103 | |
| Home Mortgage Consultants Inc | | 505 Wighway 119 N Ste 325 | | | Plymouth | MN | 55441 | |
| Home Mortgage Corp | | 3318 Ne Sandy | | | Portland | OR | 97232 | |
| Home Mortgage Corp Of America Inc | | 6130 Van Buren St Ste 102 | | | Hollywood | FL | 33023 | |
| Home Mortgage Corp Of America Inc | | 6130 Van Buren St | Ste 102 | | Hollywood | FL | 33023 | |
| Home Mortgage Corporation | | 11808 Northup Way Ste W301 | | | Bellevue | WA | 98005 | |
| Home Mortgage Corporation Of America Llc | | 9662 Shepard Pl | | | Wellington | FL | 33414 | |
| Home Mortgage Desk Corp | | One Ethel Rd Ste 108b | | | Edison | NJ | 08817 | |
| Home Mortgage Desk Corp | | 5 Great Valley Pkwy Siute 219 | | | Malvern | PA | 19355 | |
| Home Mortgage Direct Lenders | | 2321 B Pyramid Way | | | Sparks | NV | 89431 | |
| Home Mortgage Experts Inc | | 1263 10th St | | | Lake Pk | FL | 33403 | |
| Home Mortgage Finance Group Corp | | 9370 Sw 72 St Ste A240 | | | Miami | FL | 33173 | |
| Home Mortgage Finance Group Corp | | 19705 S Dixie Hwy | | | Miami | FL | 33157 | |
| Home Mortgage Financial Corp | | 541 Village Trace Building 11 A | | | Marietta | GA | 30067 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Home Mortgage Financial Inc | | 1801 D East Pkcourt Pl 203 | | | Santa Ana | CA | 92701 | |
| Home Mortgage Inc | | 485 S Frontage Rd | | | Burr Ridge | IL | 60527 | |
| Home Mortgage International | | 12915 Jones Maltsberger Ste 503 | | | San Antonio | TX | 78247 | |
| Home Mortgage Lenders Inc | | 4819 E Busch Blvd Ste 206 1 | | | Tampa | FL | 33617 | |
| Home Mortgage Lending Corporation | | 2948 Frenchmans Passage | | | Palm Beach Gardens | FL | 33410 | |
| Home Mortgage Loan Solutions | | 17868 Hwy 18 | | | Apple Valley | CA | 92307 | |
| Home Mortgage Network Llc | | 930 Albany Shaker Rd Ste 102 | | | Latham | NY | 12110 | |
| Home Mortgage Of Carolina Llc | | 214 Princess St | | | Wilmington | NC | 28401 | |
| Home Mortgage Of Michigan Inc | | 5634 Lafayette | | | Dearborn Heights | MI | 48127 | |
| Home Mortgage Planners Inc | | 13205 Sw 137 Ave Ste 221 | | | Miami | FL | 33186 | |
| Home Mortgage Professionals | | 820 Piilani St Ste 102 | | | Hilo | HI | 96720 | |
| Home Mortgage Professionals | | 4375 E Lowell St Ste H | | | Ontario | CA | 91761 | |
| Home Mortgage Resource Inc | | 1699 W Fourth St | | | Tahlequah | OK | 74464 | |
| Home Mortgage Resources | | 2076 S Eagle Rd | | | Meridan | ID | 83642 | |
| Home Mortgage Resources Inc | | 2076 S Eagle Rd | | | Meridian | ID | 83642 | |
| Home Mortgage Resources Llc | | 11350 Random Hills Rd Ste 650 | | | Fairfax | VA | 22030 | |
| Home Mortgage Services Inc | | 101 East Kennedy Blvd Ste 1180 | | | Tampa | FL | 33602 | |
| Home Mortgage Services Lc | | 8703 N Pk Court | | | Johnston | IA | 50131 | |
| Home Mortgage Solutions Inc | | 394 St Ferdinand | | | Florissant | MO | 63031 | |
| Home Mortgage Solutions Inc | | 9650 Jay J St | | | Wasilla | AK | 99654 | |
| Home Mortgage Solutions Llc | | 827 Main St | | | Tell City | IN | 47586 | |
| Home Mortgage Source | | 2112 Amesbury Dr 226 | | | Arlington | TX | 76011 | |
| Home Mortgage Source Llc | | 605 E Michigan Ave | | | Lansing | MI | 48912 | |
| Home Mortgage Source Llc | | 768 E 8th St | | | Holland | MI | 49423 | |
| Home Mortgagecc | | 951 Se 122nd Ave | | | Miami | FL | 33184 | |
| Home Mut Fi Ins Co | | PO Box 906 | | | Conway | AR | 72033 | |
| Home Mut Fi Ins Co Ar | | PO Box 236 | | | Conway | AR | 72033 | |
| Home Mut Ins Assoc Of Carroll | | PO Box 367 721 Third St | | | Manning | IA | 51455 | |
| Home Mut Ins Co | | PO Box 127 532 Main St | | | Tell City | IN | 47586 | |
| Home N Loancom Inc | | 1700 Hamner Ave Ste 212 | | | Norco | CA | 92860 | |
| Home N Mortgage Inc | | 4543 Post Oak Pl Ste 107 | | | Houston | TX | 77027 | |
| Home N Mortgage Inc | | 4543 Post Oak Pl | Ste 107 | | Houston | TX | 77027 | |
| Home Net Worth Home Loans Re Svcs | | 4045 Bonita Rd Ste 112 | | | Bonita | CA | 91902 | |
| Home One Mortgage Funding Inc | | 2301 San Pedro North East Ste 1b | | | Albuquerque | NM | 87110 | |
| Home One Mortgage Services | | 1007 E Warner Rd 101 | | | Tempe | AZ | 85284 | |
| Home One Mortgage Services | | 8910 East Raintree Ste 100 | | | Scottsdale | AZ | 85260 | |
| Home Owner Equity Management Incorporated | | 1040 Los Vallecitos Blvd Ste 109 | | | San Marcos | CA | 92069 | |
| Home Owners Financial Services | | 5810 York Blvd | | | Los Angeles | CA | 90042 | |
| Home Owners Ins Co | | PO Box 30660 | | | Lansing | MI | 48909 | |
| Home Owners Mortgage Corp Llc | | 5441 Boeing Dr Ste 200 | | | Loveland | CO | 80538 | |
| Home Ownership Made Easy Mortgage | | 19315 Fm 2252 | | | Garden Ridge | TX | 78266 | |
| Home Place Mortgage Loans Inc | | 171 Main St | | | Alexander City | AL | 35010 | |
| Home Plus Real Estate & Investment | | 9818 Belmont St | | | Bellflower | CA | 90706 | |
| Home Pointe Ins Co | | 28819 Franklin Rd | | | Southfield | MI | 48034 | |
| Home Purchase Center | | 4209 W Waco Dr | | | Waco | TX | 76710 | |
| Home Q Mortgage Inc | | 1630 Oakland Rd Ste A 203 | | | San Jose | CA | 95131 | |
| Home Quest Lending | | 2420 Sand Creek Rd Ste C1 149 | | | Brentwood | CA | 94513 | |
| Home Quest Mortgage | | 1436 South Legend Hills Dr Ste 130 | | | Clearfield | UT | 84015 | |
| Home Quest Mortgage & Financial Service | | 8000 Sw 117 Ave Ph B 1 | | | Miami | FL | 33176 | |
| Home Quest Mortgage Corp | | 300 N Kennedy Dr | | | Bradley | IL | 60915 | |
| Home Realty And Loans | | 451 East Carson Plaza Dr Ste 205 E | | | Carson | CA | 90746 | |
| Home Realty Inc | | 148 Nubbin Ridge Rd | | | Columbia | SC | 29203 | |
| Home Run Loans Llc | | 4121 East Valley Auto Dr Ste 120 | | | Mesa | AZ | 85206 | |
| Home Run Realty | | 8365 Keystone Crossing Ste 104 | | | Indianapolis | IN | 46240 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Home Savers Mortgage Llc | | 5235 Florida Blvd Ste D | | | Baton Rouge | LA | 70806 | |
| Home Savings Lending Inc | | 427 W Colorado Blvd 106 | | | Glendale | CA | 91204 | |
| Home Savings Mortgage | Attn Alicia Zambrano 93036 | 500 Esplanade Dr 1000 | | | Oxnard | CA | | |
| Home Savings Mortgage | | 2185 Churn Creek Rd Ste F | | | Redding | CA | 96002 | |
| Home Savings Mortgage | | 1050 S Rainbow Blvd Ste 200b | | | Las Vegas | NV | 89145 | |
| Home Savings Mortgage | | 500 E Esplanade Dr 102 | | | Oxnard | CA | 93036 | |
| Home Seasons | | 5595 N Dakota | | | Flagstaff | AZ | 86001 | |
| Home Show Consultants | | 7900 Limonite Ave G 233 | | | Riverside | CA | 92509 | |
| Home Solution | | 4343 N Rancho Dr Ste 234 Ste 1 | | | Las Vegas | NV | 89130 | |
| Home Solutions Mortgage | | 10101 Southwest Freeway Ste 370 | | | Houston | TX | 77074 | |
| Home Solutions Of Central Florida | | 1133 N Dixie Hwy | | | New Smyrna Beach | FL | 32168 | |
| Home Source Financial | | 599 South Barranca Blvd Ste 211 | | | Covina | CA | 91723 | |
| Home Source Mortgage Corp | | 1777 Sentry Pkwy West Ste 202 | | | Blue Bell | PA | 19422 | |
| Home Source Mortgage Inc | | 13951 Carroll Way Ste D | | | Tustin | CA | 92780 | |
| Home Source Mortgage Llc | | 7201 Franklin Rd | | | Boise | ID | 83709 | |
| Home Spectors | | PO Box 1087 | | | Buxton | NC | 27920 | |
| Home Star Mortgage | | 1100 Stone Rd Ste 219 | | | Kilgore | TX | 75662 | |
| Home Star Mortgage Services Llc | | 27442 Portola Pkwy Ste 140 | | | Foothill Ranch | CA | 92610 | |
| Home Star Real Estate | | 13614 Woodlands St | | | Corona | CA | 92880 | |
| Home Suite Homes Mortgage | | 2350 Mission College Blvd Ste 225 | | | Santa Clara | CA | 95054 | |
| Home Sure Mortgage Inc | | 10160 Pk Run Dr Ste 150 | | | Las Vegas | NV | 89145 | |
| Home Sweet Home | | 2704 Maybrook Dr | | | Sacramento | CA | 95835 | |
| Home Sweet Home Lending Inc | | 4111 104th St E | | | Tacoma | WA | 98446 | |
| Home Sweet Home Loans Inc | | 205 B Hwy 314 | | | Los Lunas | NM | 87031 | |
| Home Sweet Home Mortgage | | 5114 East Clinton Way Ste 105 | | | Fresno | CA | 93727 | |
| Home Sweet Home Mortgage Corp | | 1222 White Plains Rd Ste 101 | | | Bronx | NY | 10472 | |
| Home Sweet Home Residential Mortgage Inc | | 325 Derrick Ln | | | Blythewood | SC | 29016 | |
| Home Sweet Homes | | 4130 Lamson Ave | | | Spring Hill | FL | 34608 | |
| Home Team Financial Llc | | 101 East Main St | | | Mount Joy | PA | 17552 | |
| Home Team Lending Llc | | 1020 Rostraver Rd | | | Belle Vernon | PA | 15012 | |
| Home Team Mortgage Co Lp | | 4455 Sigma Rd | | | Dallas | TX | 75244 | |
| Home Team Realty | | 23900 Hawthorne Blvd 130 | | | Torrance | CA | 90505 | |
| Home Team Resource Group | | 2091 Business Ctr Dr Ste 220 | | | Irvine | CA | 92612 | |
| Home Thrift Mortgage Inc | | 100 Larkspur Landing Circle 206 | | | Larkspur | CA | 94939 | |
| Home Town Lending | | 1201 Monster Rd Sw Ste 450 | | | Renton | WA | 98208 | |
| Home Town Mortgage | | 1481 W Calle Concordia | | | Tucson | AZ | 85704 | |
| Home Towne Financial | | 3815 W St Joseph Ste C 100 | | | Lansing | MI | 48917 | |
| Home Towne Mortgage | | 14010 23rd Ave N | | | Plymouth | MN | 55447 | |
| Home Township | | 1477 14 Mile Rd | | | Bitely | MI | 49309 | |
| Home Township | | PO Box 490 | | | Edmore | MI | 48829 | |
| Home Traditions Real Estate | | 2352 San Pablo Ave | | | Pinole | CA | 94564 | |
| Home Trust Finance | | 120 East Oakland Pk Blvd | | | Wilton Manors | FL | 33334-1106 | |
| Home Value Mortgage Services Llc | | 6151 Miramar Pkwy Ste 112 | | | Miramar | FL | 33023 | |
| Home Venture Mortgage | | 5527 Us Hwy 98 N | | | Lakeland | FL | 33809 | |
| Home123 | | | | | | | | |
| Home132 Corporation Cdl | 1270 Northland Dr Ste 385 | | | | Mendota Heights | MN | 55120 | |
| Home132 Corporation Rrn | 11235 Se 6th St Ste 130 | | | | Bellevue | WA | 98004 | |
| Home132 Corporation Rrn | 40 North Main | | | | Kingwood | TX | 77339 | |
| Home132 Corporation Rrn | 414 North Orleans St Ste 008 | | | | Chicago | IL | 60610 | |
| Home132 Corporation Rrn | 810 C St Ste 4 | | | | Galt | CA | 95632 | |
| Home1st Lending Llc | | 1973 Longwood Lake Mary Rd Ste 1001 | | | Longwood | FL | 32750 | |
| Home1st Lending Llc | | 2244 Ctrpoint Pkwy | | | Birmingham | AL | 35215 | |
| Home1st Lending Llc | | 8548 North Dale Mabry Ste 2c | | | Tampa | FL | 33614 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Homeadvisor Mortgage | | 3227 East Bell Rd D250 | | | Phoenix | AZ | 85032 | |
| Homeamerican Mortgage Corp | | 7595 Technology Way | | | Denver | CO | 80237 | |
| Homeappraisingcom Llc | Robert J Orsi | 1800 Camden Rd Ste 202 | | | Charlotte | NC | 28203 | |
| Homebanc Llc | | 1719 Route 10 East | | | Parsipanny | NJ | 07054 | |
| Homebase Equity Mortgages Inc | | 2715 West Fairbanks Ave Ste 201 | | | Winter Pk | FL | 32789 | |
| Homebase Lending Llc | | 8544 Hickory Hill Ste 6 | | | Poland | OH | 44514 | |
| Homebased Enterprises Inc | | Dba Homebased Realty | 42402 10th St W J | | Lancaster | CA | 93534 | |
| Homebased Realty | | 42402 10th St W | | | Lancaster | CA | 93534 | |
| Homebridge Mortgage Bankers Corp | | 60 Oak Dr | | | Syosset | NY | 11791 | |
| Homebuyers Mortgage | | 160 Mallory Ave | | | Jersey City | NJ | 07304 | |
| Homebuyers Mortgage Inc | | 220 North Dixie Ave | | | Radcliff | KY | 40160 | |
| Homechoice Mortgage Inc | | 145 West Home Ave | | | Hartsville | SC | 29550 | |
| Homecomings | Joe Hardin | 2711 N Haskell Ave Ste 900 | | | Dallas | TX | 75204 | |
| Homecomings Financial | | 2711 North Haskell Ave Ste 900 | | | Dallas | TX | 75204 | |
| Homecomings Financial | | PO Box 105682 | | | Atlanta | GA | 30348-5682 | |
| Homecomings Financial | | PO Box 65015 | | | Dallas | TX | 75265 | |
| Homecomings Financial Inc | 9275 Sky Pk Court | Ste 300 | | | San Diego | CA | 92123 | |
| Homecomings Financial Inc | | 2711 N Haskell Ste 900 | | | Dallas | TX | 75204 | |
| Homecomings Financial Network Inc | Karlyn Kent | 9275 Sky Pk Court 3rd Fl | | | San Diego | CA | 92123 | |
| Homecorp Mortgage Inc | | 518 Main St | | | Marble Falls | TX | 78654 | |
| Homecourt Mortgage Group Inc | | 8041 Knue Rd Ste 110 | | | Indianapolis | IN | 46250 | |
| Homecourt Mortgage Group Inc | | 4561 Durham Pl Ste C | | | Baton Rouge | LA | 70816 | |
| Homecrest Home Mortgage | | 1278 G St | | | North Valley Stream | NY | 11580 | |
| Homefield Financial Inc | | 410 Exchange Ste 100 | | | Irvine | CA | 92602 | |
| Homefield Financial Inc | | 12050 Lakewood Blvd | | | Downey | CA | 90242 | |
| Homefinders Financial Group Llc | | 16962 William St | | | Omaha | NE | 68130 | |
| Homefinders Realty | | 45 3rd Ave Ste 101 | | | Chula Vista | CA | 91910 | |
| Homefinders Realty | | 562 E Main St | | | El Cajon | CA | 92020 | |
| Homefirst Mortgage | | 30 Executive Pk 200 | | | Irvine | CA | 92614 | |
| Homefirst Mortgage Corp | | 207 S Alfred St | | | Alexandria | VA | 22305 | |
| Homefront Financial Inc | | 101 North Virginia St Ste 125 | | | Crystal Lake | IL | 60014 | |
| Homefront Mortgage Corporation | | 17772 Irvine Blvd Ste 211 | | | Tustin | CA | 92780 | |
| Homefront Mortgage Inc | 17772 Irvine Blvd | Ste 210 | | | Tustin | CA | 92780 | |
| Homefront Mortgage Inc | | 17772 Irvine Blvd Ste 211 | | | Tustin | CA | 92780 | |
| Homefront Mortgage Inc | | 7155 Magnolia Ave | | | Riverside | CA | 92504 | |
| Homefront Mortgage Inc | | 5150 East La Palma Ave Ste 208 | | | Anaheim | CA | 92807 | |
| Homefront Mortgage Services Inc | | 17772 Irvine Blvd Ste 211 | | | Tustin | CA | 92841 | |
| Homefund America Inc | | 124 Tustin Ave 104 | | | Newport Beach | CA | 92663 | |
| Homegate Mortgage Group Llc | | 11805 North Pennsylvania St | | | Carmel | IN | 46032 | |
| Homegate Mortgage Llc | | 9100 Centre Pointe Dr Ste 110 | | | West Chester | OH | 45069 | |
| Homekey Mortgage Corporation | | 3340 Annapolis Ln Ste B | | | Plymouth | MN | 55447 | |
| Homeland Appraisal Group Inc | | 11440 Sw 47 St | | | Miami | FL | 33165 | |
| Homeland Appraisal Service Inc | | PO Box 650684 | | | Sterling | VA | 20155 | |
| Homeland Appraisal Services Ltd | | 76 Willow Ridge | | | New Holland | PA | 17557 | |
| Homeland Appraisals | | 930 Askin St | | | Maumee | OH | 43537 | |
| Homeland Bank | | | | | | | | |
| Homeland City | | 608 Pennsylvania Ave | | | Folkston | GA | 31537 | |
| Homeland Federal Mortgage | | 5800 E Skelly Dr | | | Tulsa | OK | 74135 | |
| Homeland Finance Inc | | 178 Victory Blvd 105 | | | Burbank | CA | 91502 | |
| Homeland Financial Group Inc | | 2636 N Hwy 67 | | | Florissant | MO | 63033 | |
| Homeland Financial Llc | | 7700 W Bluemound Rd Lower Level | | | Wauwatosa | WI | 53213 | |
| Homeland Financial Mortgage Co | | 4 Emerson Rd | | | Hudson | MA | 01749 | |
| Homeland Financial Services | | 2945 San Ysidro Way | | | Santa Clara | CA | 95051 | |
| Homeland Financial Services | | 2880 Zanker Rd 203 | | | San Jose | CA | 95134 | |
| Homeland Financial Services Llc | | 161 Fontaine Blvd | | | Colorado Springs | CO | 80911 | |
| Homeland Funding Solutions | | 75 Sockanosset Crossroads | | | Cranston | RI | 02920 | |
| Homeland Funding Solutions Inc | | 75 Sockanosset Crossroads Ste 102 | | | Cranston | RI | 02920 | |
| Homeland Ins Co | | One Beacon St | | | Boston | MA | 02108 | |
| Homeland Livescan Inc | | 1621 E 17th St Ste U | | | Santa Ana | CA | 92705 | |
| Homeland Mortgage | | 12261 Blackberry Rd | | | Belton | TX | 76513 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Homeland Mortgage | | 1504 W Deyoung St | | | Marion | IL | 62959 | |
| Homeland Mortgage And Financial Services Inc | | 115 E Hickory St Ste 302 | | | Mankato | MN | 56001 | |
| Homeland Mortgage Banc Inc | | 623 F Pk Meadow Dr | | | Westerville | OH | 43081 | |
| Homeland Mortgage Banker | | 146 Van Winkle Ave | | | Jersey City | NJ | 07306 | |
| Homeland Mortgage Company | | 212 Jh Walker Dr | | | Pendleton | IN | 46064 | |
| Homeland Mortgage Inc | | 581 High St | | | Burlington | NJ | 08016 | |
| Homeland Security Mortgage Co | | 1307 W Sixth St Ste 219 | | | Corona | CA | 92882 | |
| Homelend Mortgage Company Inc | | 6924 Springvalley Dr 750 | | | Holland | OH | 43528 | |
| Homelenders Financial Services Inc | | 1204 E Baseline Rd Ste 106 | | | Tempe | AZ | 85283 | |
| Homelenders Inc | | 220 N Sr 7 Ste 203 | | | Hollywood | FL | 33021 | |
| Homelending Solutions | | 119 S Easton Rd | | | Glenside | PA | 19038 | |
| Homelendingzonecom Inc | | 5968 Metamora Rd | | | Metamora | MI | 48455 | |
| Homelife International Mortgage Co Inc | | 5950 Hazeltine National Dr Ste 270 | | | Orlando | FL | 32822 | |
| Homeline Lending Llc | | 13702 Coursey Blvd Bldg 2 Ste B | | | Baton Rouge | LA | 70816 | |
| Homeline Mortgage Corp | | 3355 W Alabama Ste 970 | | | Houston | TX | 77098 | |
| Homelink Financial Llc | | 4055 Executive Pk Dr Ste 210 | | | Cincinnati | OH | 45241 | |
| Homelink Mortgage | | 10 Landing Circle | Ste 5 | | Chico | CA | 95973 | |
| Homelink Mortgage Corporation | | 508 Main St Ste A | | | Red Bluff | CA | 96080 | |
| Homelink Mortgage Corporation | | 4525 Broadway Ave Ste H | | | Salida | CA | 95368 | |
| Homeloan Advisorscom | | 600 Anton Blvd Ste 1325 | | | Costa Mesa | CA | 92626 | |
| Homeloan America Inc | | 3230 E Imperial Hwy Ste 270 | | | Brea | CA | 92821 | |
| Homeloan M Corporation Inc | | 1262 S John Young Pkwy | | | Kissimmee | FL | 34741 | |
| Homeloan M Corporation Inc | | 3528 Warbler Way | | | Kissimmee | FL | 34746 | |
| Homeloan Mortgage Corporation | | 5700 Lake Worth Rd | Ste 206e | | Lake Worth | FL | 33463 | |
| Homeloan Network | | 18946 Ventura Blvd | | | Tarzana | CA | 91356 | |
| Homeloan Usa Corp | | 2591 Dallas Pkwy Ste 401 | | | Frisco | TX | 75034 | |
| Homeloan Usa Corp | | 1500 East Beltline Ave Ste 145 | | | Grand Rapids | MI | 49506 | |
| Homeloan Usa Corp | | 435 Allenby Dr | | | Marysville | OH | 43040 | |
| Homeloan Usa Corp | | 1740 W John Beers Rd | | | Stevensville | MI | 49127 | |
| Homeloan Usa Corp | | 1203 Cassopolis St | | | Elkhart | IN | 46574 | |
| Homeloan Usa Corp | | 1514 Wealthy | | | Grand Rapids | MI | 49506 | |
| Homeloan Usa Corp | | 2256 G W Hill Rd | | | Flint | MI | 48507 | |
| Homeloan Usa Corp | | 4001 W Hundred Rd | | | Chester | VA | 23831 | |
| Homeloan Usa Corp | | 6279 Tri Ridge Blvd Ste 200 | | | Loveland | OH | 45140 | |
| Homeloan Usa Corp | | 101 E Pk Blvd Ste 600 | | | Plano | TX | 75074 | |
| Homeloan Usa Corporation | | 6221 Riverside Dr 1 North | | | Dublin | OH | 43017 | |
| Homeloan Usa Corporation | | 200 West Adams St Ste 2610 | | | Chicago | IL | 60606 | |
| Homeloan Usa Corporation | | 26847 Grand River | | | Redford | MI | 48240 | |
| Homeloan Usa Corporation | | 1941 Bishop Ln Ste 108 | | | Louisville | KY | 40218 | |
| Homeloan Usa Corporation | | 901 South State Rd Ste 315 | | | Hollywood | FL | 33023 | |
| Homeloan Usa Corporation | | 94 615 Kupuohi St Ste 102 | | | Waipahu | HI | 96797 | |
| Homeloan Usa Corporation | | 38783 Lakeshore Blvd | | | Willoughby | OH | 44094 | |
| Homeloanadvisorscom | | 600 Anton Blvd Ste 1700 | | | Costa Mesa | CA | 92626 | |
| Homeloanadvisorscom | | 600 Anton Blvd Ste 1325 | | | Costa Mesa | CA | 92626 | |
| Homeloancentercom Lending Tree | Missing | | | | | | | |
| Homeloanhelperusacom | | 23161 Lake Ctr Blvd Ste 205 | | | Lake Forest | CA | 92630 | |
| Homeloans | | 12000 Westheimer Ste 395 | | | Houston | TX | 77077 | |
| Homeloans Inc | | 31534 Railroad Canyon Rd Ste A | | | Canyon Lake | CA | 92857 | |
| Homeloans Usa Inc | | 1770 Old Springhouse Ln Ste 100 | | | Atlanta | GA | 30338 | |
| Homemax Corporation | | 3600 Wilshire Blvd 1804 | | | Los Angeles | CA | 90010 | |
| Homemax Mortgage Inc | | 115 Texan Blvd | | | Wimberley | TX | 78676 | |
| Homemaxx Funding | | 9500 Bolsa Ave Ste G | | | Westminster | CA | 92683 | |
| Homenetsite | | 916 East 8th St Ste 8 | | | National City | CA | 91950 | |
| Homeowners Advantage | | 1475 Midland Ct | | | Joliet | IL | 60436 | |
| Homeowners Capital | | 15510 C Rockfield Blvd Ste 2 | | | Irvine | CA | 92618 | |
| Homeowners Catastrophe Ins Trus | | 2063 East 3900 South Sui | | | Salt Lake City | UT | 84124 | |
| Homeowners Custom Mortgage Corporation | | 8547 East Arapahoe Rd J 580 | | | Greenwood Village | CO | 80112 | |
| Homeowners Financial | | 122 Escondido Ave Ste 205 | | | Vista | CA | 92084 | |
| Homeowners Financial Group Usa Llc | | 16427 N Scottsdale Rd Ste 280 | | | Scottsdale | AZ | 85254 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Homeowners Financial Group Usa Llc | | 2141 E Broadway Rd Ste 110 | | | Tempe | AZ | 85282 | |
| Homeowners Financial Plus Corp | | 19562 Ventura Blvd Ste 208 | | | Tarzana | CA | 91356 | |
| Homeowners Financial Services Inc | | 6650 Powers Ferry Rd Ste 120 | | | Atlanta | GA | 30339 | |
| Homeowners Friend | | 681 South Pker St Ste 15 | | | Orange | CA | 92868 | |
| Homeowners Friend Mortgage Company | | 681 S Pker St Ste 150 | | | Orange | CA | 92868 | |
| Homeowners Friend Mortgage Company Inc | | 681 S Pker St Ste 150 | | | Orange | CA | 92868 | |
| Homeowners Funding Group Inc | | 4 Cocasset St | | | Foxboro | MA | 02035 | |
| Homeowners Mortgage Banc Llc | | 700 Taylor Rd | | | Gahanna | OH | 43230 | |
| Homeowners Mortgage Co | | 2222 S Roger St | | | Bloomington | IN | 47403 | |
| Homeowners Mortgage Corp | | 9420 Annapolis Rd Ste 300 | | | Lanham | MD | 20706 | |
| Homeowners Mortgage Corp | | 1944 Warwick Ave | | | Warwick | RI | 02889 | |
| Homeowners Mortgage Corporation Ii | | 10802 E Main St Ste B C D | | | Thonotosassa | FL | 33592 | |
| Homeowners Mortgage Services Llc | | 4600 Mexico Rd | | | St Peters | MO | 63376 | |
| Homeowners Of America Ins | | PO Box 167808 | | | Irving | TX | 75016 | |
| Homeownership Centers Of America | | 1280 Sw 36th Ave Ste 100 | | | Pompano Beach | FL | 33069 | |
| Homeplace Mortgage Inc | | 4237 Ft Campbell Blvd | | | Hopkinsville | KY | 42240 | |
| Homeplus Ins Co | | PO Box 1233 | | | Minneapolis | MN | 55440 | |
| Homeplus Mortgage | | 620 State St Ste 422 | | | San Diego | CA | 92101 | |
| Homeplus Mortgage | | 3505 Camino Del Rio South Ste 264 | | | San Diego | CA | 92108 | |
| Homepoint Mortgage Company | | 706 East Bell Rd Ste 100 | | | Phoenix | AZ | 85022 | |
| Homepoint Mortgage Corporation | | 815 E Main St Ste 200 | | | St Charles | IL | 60174 | |
| Homepointe Real Estate | Chad Murdock | 195 N Holmes | | | Idaho Falls | ID | 83401 | |
| Homepride Mortgage Group Llc | | 206 South Memorial Dr | | | Appleton | WI | 54911 | |
| Homeq Mortgage | | 11140 South Towne Square Ste 101 | | | St Louis | MO | 63141 | |
| Homeq Servicing Corp | Attn Joann Voyles/excepton Cash Dept | 4837 Watt Ave | | | North Highland | CA | 95660 | |
| Homeq Servicing Corporation | | 4837 Watt Ave 200 | | | North Highlands | CA | 95660 | |
| Homequest Financial Llc | | 1082 S Trappers Crossing | | | Lino Lakes | MN | 55038 | |
| Homequest Mortgage | | 55 South State St | | | Preston | ID | 83263 | |
| Homequest Mortgage Corporation | | 377 E Butterfield Rd Ste 375 | | | Lombard | IL | 60148 | |
| Homequest Mortgage Group Inc | | 10002 Princess Palm Ave Ste 212 | | | Tampa | FL | 33619 | |
| Homequest Mortgage Group Inc | | 5909a Breckenridge Pkwy | | | Tampa | FL | 33609 | |
| Homequest Mortgage Group Inc | | 5912 A Breckenridge Pkwy | | | Tampa | FL | 33610 | |
| Homequest Mortgage Inc | | 82d Worcester St | | | North Grafton | MA | 01536 | |
| Homequest Mortgage Llc | | 1128 E Greenway Ste 102 | | | Mesa | AZ | 85203 | |
| Homequest Mortgage Network Llc | | 8910 Greenway Commons Pl Ste 203 | | | Louisville | KY | 40220 | |
| Homer Center Sd/center Twp | | 39 North 2nd St | | | Graceton | PA | 15748 | |
| Homer Center Sd/homer City Boro | | 15 N Main St | | | Graceton | PA | 15748 | |
| Homer City Borough | | 15 N Main St | | | Homer City | PA | 15748 | |
| Homer Csd T/o Cuyler | | PO Box 355 | | | Homer | NY | 13077 | |
| Homer Csd T/o Groton | | PO Box 355 | | | Homer | NY | 13077 | |
| Homer Csd T/o Homer | | PO Box 355 | | | Homer | NY | 13077 | |
| Homer Csd T/o Of Cortlandvill | | PO Box 355 | | | Homer | NY | 13077 | |
| Homer Csd T/o Preble | | PO Box 355 | | | Homer | NY | 13077 | |
| Homer Csd T/o Scott | | PO Box 355 | | | Homer | NY | 13077 | |
| Homer Csd T/o Sempronius | | PO Box 355 | | | Homer | NY | 13077 | |
| Homer Csd T/o Solon | | PO Box 355 | | | Homer | NY | 13077 | |
| Homer Csd T/o Spafford | | PO Box 355 | | | Homer | NY | 13077 | |
| Homer Csd T/o Summerhill | | PO Box 355 | | | Homer | NY | 13077 | |
| Homer Csd T/o Truxton | | PO Box 355 | | | Homer | NY | 13077 | |
| Homer Gooch | | 4046 Windermere Rd | | | Memphis | TN | 38128-0000 | |
| Homer Melvin Albritton | | 10615 Roxbury Ct | | | Charlotte | NC | 28214 | |
| Homer Town | | 400 East Main | | | Homer | LA | 71040 | |
| Homer Town | | 31 North Main St | | | Homer | NY | 13077 | |
| Homer Township | | 385 E Isabella Rd | | | Midland | MI | 48640 | |
| Homer Township | | 631 25 Mile Rd | | | Homer | MI | 49245 | |
| Homer Township | | PO Box 143 | | | Amoret | MO | 64722 | |
| Homer Township | | Rd 3 Box 259 | | | Coudersport | PA | 16915 | |
| Homer Village | | 130 E Main Bx 155 | | | Homer | MI | 49245 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Homer Village | | 31 North Main St | | | Homer | NY | 13077 | |
| Homero H Barraza | | 831 Antler Point Ln | | | Silt | CO | 81652-0000 | |
| Homerun Mortgage | | 4959 Palo Verde St Ste 203b | | | Montclair | CA | 91763 | |
| Homerun Mortgage Llc | | 260 Court St | | | Dedham | MA | 02026 | |
| Homerville City | | PO Box 535 | | | Homerville | GA | 31634 | |
| Homes & Estates / Real Estate Mtg Div | | 9920 Lakewood Blvd | | | Downey | CA | 90240 | |
| Homes & Estates Real Estate Mtg Div | | 9920 Lakewood Blvd | | | Downey | CA | 90240 | |
| Homes & Land | | 5604 Old Bullard Rd Ste101 | | | Tyler | TX | 75703 | |
| Homes & Land | | 5604 Old Bullard Rd Ste 101 | | | Tyler | TX | 75703 | |
| Homes & Land Of Greater San Antoni0 | | PO Box 691085 | | | San Antonio | TX | 78269 | |
| Homes & Land Of Greater San Antonio | | PO Box 691085 | | | San Antonio | TX | 78269 | |
| | | | | | | | | |
| Homes & Land Of Savannah | Dba Real Estate Today | 7400 Abercorn St 705 Box 112 | | | Savannah | GA | 31406 | |
| Homes & Land Of The Palm Beaches | Cynthia & Michael Tobin | 401 Nw 17th St | | | Delray Beach | FL | 33444 | |
| Homes & Loans Inc | | 1848 Fulton Ave | | | Sacramento | CA | 95825 | |
| Homes & Loans Network Inc | | 5007 Damson Ct | | | Orlando | FL | 32821 | |
| Homes & Loans Realty | | 3150 North E St | | | San Bernardino | CA | 92405 | |
| Homes 2000 Group | | 8910 Juniper St | | | Fontana | CA | 92335 | |
| Homes 2000 Realty | | 8632 Archibald Ave Ste 209 | | | Rancho Cucamonga | CA | 91730 | |
| Homes 4 U Inc | | 1381 Mount Zion Rd | | | Morrow | GA | 30260 | |
| Homes 4 U Mortgage Company | | 7163 Mt Zion Blvd | | | Jonesboro | GA | 30236 | |
| Homes And Home Lenders Inc | | 2400 Augusta Dr 375 | | | Houston | TX | 77057 | |
| Homes And Land Mortgage Inc | | 903 Delaware Ave | | | Mccomb | MS | 39648 | |
| Homes And Land Of The Palm Beaches | Cynthia & Michael Tobin | 401 Nw 17th St | | | Delray Beach | FL | 33444 | |
| Homes And Loans Services | | 5330 N Figueroa St Ste 102 | | | Los Angeles | CA | 90042 | |
| Homes And Loansusacom Inc | | 440 East Sample Rd 201 | | | Pomano Beach | FL | 33064 | |
| Homes And Loansusacom Inc | | 1250 S Harbor City Blvd | | | Melbourne | FL | 32903 | |
| Homes Direct Of Mesa | | | | | | | | |
| Homes First Funding | | 935 W San Marcos Blvd 100 | | | San Marcos | CA | 92069 | |
| Homes Illustrated | | PO Box 76540 | | | Cleveland | OH | 44101-6500 | |
| Homes Magazine | Dba Global Homes Inc | PO Box 657 | | | Atascadero | CA | 93423 | |
| Homes Magazine | | 200 S Montclair Ste C | | | Bakersfield | CA | 93309 | |
| Homes Mortgage Llc | | 3500 Willow Lake Blvd | | | Vadnais Heights | MN | 55110 | |
| Homes Of America Title Corp | | 1414 Nw 107th Ave | Ste 214 | | Miami | FL | 33172 | |
| Homes R Us Realty Inc | | 324 Oak St Ste R | | | Bakersfield | CA | 93304 | |
| Homes R Us Realty Inc | | 6721 White Ln | | | Bakersfield | CA | 93309 | |
| Homes Unlimited Llc | | 8120 Penn Ave S Ste 530 | | | Bloomington | MN | 55431 | |
| Homesale Mortgage Services | | 150 Farmington Ln | | | Lancaster | PA | 17601 | |
| Homesamerica Mortgage Services Inc | | 7270 Sw 48 St | | | Miami | FL | 33155 | |
| Homescapes Funding Corporation | | 1700 Central Pk Ave Ste D | | | Yonkers | NY | 10710 | |
| Homescapes Funding Corporation | | 66 Middlebush Rd Ste G105 | | | Wappingers Falls | NY | 12590 | |
| Homescom Inc | Dba Homemortgage | 13155 Sw 42nd St Ste 107 | | | Miami | FL | 33175 | |
| Homescom Inc | | 13155 Sw 42nd St Ste 107 | | | Miami | FL | 33175 | |
| Homeseekerscom | | 2056 Praslin St | | | Eugene | OR | 97402 | |
| Homesense Financial Inc | | 518 N Peterson Ave | | | Douglas | GA | 31533 | |
| | | | | | | | | |
| Homesense Mortgage Corporation | | 3001 N Rocky Point Dr Ste 200 | | | Tampa | FL | 33607 | |
| | | | | | | | | |
| Homeservices Lending Llc | | 6800 France Ave South Ste 655 | | | Edina | MN | 55435 | |
| Homeside Funding Corp | | 184 04 Hillside Ave Ste 202 | | | Hollis | NY | 11423 | |
| Homeside Mortgage Corp | | 8798 Sw 8 St 6 | | | Miami | FL | 33174 | |
| Homeside Mortgage Llc | | 3278 Cherokee St | | | Kennesaw | GA | 30144 | |
| Homesite Ins Co | | PO Box 414356 | | | Boston | MA | 02241 | |
| Homesite Ins Co | | PO Box 2057 | | | Kalispell | MT | 59903 | |
| Homesite Ins Co Of Ca | | 99 Bedford St | | | Boston | MA | 02111 | |
| Homesite Ins Co Of Midwest | | 99 Bedford St | | | Boston | MA | 02111 | |
| Homesite Ins Co Of Ny | | 99 Bedford St | | | Boston | MA | 02111 | |
| Homesite Ins Co Of Pa | | 99 Bedford St | | | Boston | MA | 02111 | |
| Homesite Ins Com | | Homesite Ins Group | 99 Bedford St | | Boston | MA | 02111 | |
| Homesite Mortgage | | 22525 Hall Rd Ste E | | | Macomb Township | MI | 48042 | |
| Homesite Mortgage Corporation | | 2752 Aurora Rd | | | Melbourne | FL | 32935 | |
| Homesmart Mortgage Llc | | 22401 Quail Run Dr | | | Parker | CO | 80138 | |
| Homesmartz Your Mortgage Solution | | 12925 West Dodge Rd | | | Omaha | NE | 68154 | |
| Homesmartz Your Mortgage Solution | | 3110 Karnes Rd Ste 100 | | | St Joseph | MO | 64506 | |
| Homesmartz Your Mortgage Solution | | 815 West 3rd | | | Hastings | NE | 68901 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Homesmartz Your Mortgage Solution | | 19401 E 40 Hwy Ste 110 | | | Independence | MO | 64055 | |
| Homesmartz Your Mortgage Solution | | 1601 E 18th St Ste 160 | | | Kansas City | MO | 64108 | |
| Homesmartz Your Mortgage Solution | | 10500 Barkley St Ste 218 | | | Overland Pk | KS | 66212 | |
| Homesource Mortgage Services Lp | | 561 Main St Ste 255 | | | Bethlehem | PA | 18018 | |
| Homespay Usa | | 349 S Lake Havasu Ave 100 | | | Lake Havasu City | AZ | 86403 | |
| Homestar Appraisers Llc | | 600 East Baseline Rd Ste A1 | | | Tempe | AZ | 85283 | |
| Homestar Bank | No Address | | | | | | | |
| Homestar Bank | | 3 Diversatech Dr | | | Manteno | IL | 60950 | |
| Homestar Financial | | 218 Broadway | | | Bethpage | NY | 11714 | |
| Homestar Financial Corporation | | 848 Jesse Jewell Pkwy Ste 200 | | | Gainesville | GA | 30501 | |
| Homestar Funding Corp | | 5126 Dr Phillips Blvd | | | Orlando | FL | 32819 | |
| Homestar Inspection Service Inc | | 8156 Tillinghast Ln | | | Gainesville | VA | 20155 | |
| Homestar Lending Group Inc | | 5209 Nw 33rd Ave | | | Ft Lauderdale | FL | 33309 | |
| Homestar Mortgage Corporation | | 11403 Cronridge Dr Ste 200 | | | Owings Mills | MD | 21117 | |
| Homestar Mortgage Corporation Inc | | 430 Semoran Blvd Ste 101 | | | Casselberry | FL | 32707 | |
| Homestar Mortgage Group Inc | | 2925 South Bonfield | | | Chicago | IL | 60608 | |
| Homestar Mortgage Inc | | 220 Smith St | | | Providence | RI | 02908 | |
| Homestar Mortgage Lending Corporation | | 5728 Major Blvd Ste 607 | | | Orlando | FL | 32819 | |
| Homestar Pacetti Realty | | 3125 Us 1 South | | | St Augustine | FL | 32086 | |
| Homestart Mortgage Corporation | | 11 South Lasalle Ste 700 | | | Chicago | IL | 60603 | |
| Homestate Mortgage Co Llc | | 3801 Ctrpoint Dr Ste 100 | | | Anchorage | AK | 99503 | |
| Homestate Mortgage Corporation | | 4405 Northside Pkwy Ste 2103 | | | Atlanta | GA | 30327 | |
| Homestead Acceptance Inc | | 308 N Pomona Dr | | | Greensboro | NC | 27407 | |
| Homestead Acceptance Inc | | 7726 Williamson Rd | | | Roanoke | VA | 24019 | |
| Homestead Appraisal Services Inc | | 11243 Gallahadion Ct | | | Parker | CO | 80138 | |
| Homestead Appraisals | | PO Box 457 | | | Harrison | ME | 04040 | |
| Homestead Appraisals Inc | | 2201 Double Creek Dr Ste 2003 | | | Round Rock | TX | 78664 | |
| Homestead Boro | | PO Box 374 | | | Homestead | PA | 15120 | |
| Homestead Financial | | 11861 Westline Industrial Ste 700 | | | Maryland Heights | MO | 63146 | |
| Homestead Financial & Mortgage | | 2656 S Loop Ste 180 | | | Houston | TX | 77054 | |
| Homestead Financial Services | | 265 Rt 46 W Ste 3b1 | | | Totowa | NJ | 07512 | |
| Homestead Financial Services Inc | | 5795 Widewaters Pkwy | | | Syracuse | NY | 13214 | |
| Homestead Funding Corp | | 8 Airline Dr | | | Albany | NY | 12205 | |
| Homestead Funding Corp | | 1201 North Church Str Ste 310 Bldg B | | | Hazelton | PA | 18202 | |
| Homestead Funding Group Inc | | 10 Main St First Fl | | | Keyport | NJ | 07735 | |
| Homestead Lending | | 28301 Hwy 249 Ste 400h | | | Tomball | TX | 77357 | |
| Homestead Lending & Investments Inc | | 1140 Main St Ste 114 | | | Ramona | CA | 92065 | |
| Homestead Lending Corp | | 10225 Ulmerton Rd Unit 12a | | | Largo | FL | 33771 | |
| Homestead Mmortgage | | 819 North Elm St | | | Greensboro | NC | 27401 | |
| Homestead Mortgage | | 8245 Gladys 209 | | | Beaumont | TX | 77706 | |
| Homestead Mortgage | | 8155 Gladys Ste 100 | | | Beaumont | TX | 77706 | |
| Homestead Mortgage | | 11411 Ne 124th St 118 | | | Kirkland | WA | 98034 | |
| Homestead Mortgage | | 236 W Main St | | | Cambridge | WI | 53523 | |
| Homestead Mortgage & Financial Services | | 1409 Potter Dr Ste 210 | | | Colorado Springs | CO | 80909 | |
| Homestead Mortgage Company | | 5636 Moon Northeast | | | Albuquerque | NM | 87111 | |
| Homestead Mortgage Company | | 643 S 25th St Ste 6 | | | Lincoln | NE | 68510 | |
| Homestead Mortgage Corp | | 112 N Evergreen Ave | | | Arlington Heights | IL | 60004 | |
| Homestead Mortgage Corporation | | 50 Main St | | | North Redding | MA | 01864 | |
| Homestead Mortgage Corporation | | 300 Merrimack St | | | Methuen | MA | 01844 | |
| Homestead Mortgage Inc | | 6200 S Syracuse Way Ste125 | | | Englewood | CO | 80111 | |
| Homestead Mortgage Inc | | 6200 S Syracuse Way | Ste125 | | Englewood | CO | 80111 | |
| Homestead Mortgage Inc | | 11411 Ne 124th St Ste 118 | | | Kirkland | WA | 98034 | |
| Homestead Mortgage Llc | | 2151 B Ashley Phosphate Rd 209 Beachway Professional Ctr | | | North Charleston | SC | 29406 | |
| Homestead Mortgage Llc | | 3301 Bonita Beach Rd Sw | | | Bonita Springs | FL | 34134 | |
| Homestead Mortgage Services Inc | | 925 Deis Dr | | | Fairfield | OH | 45014 | |
| Homestead Mut Ins Co | | 7093 County Rd T | | | Oshkosh | WI | 54904 | |
| Homestead Real Estate Services Inc | | 434 Sutter St | | | Jackson | CA | 95642 | |
| Homestead Township | | PO Box 315 | | | Honor | MI | 49640 | |
| Homestead Township | | Star Rt 1 Box 571 | | | Florence | WI | 54121 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Homestone Mortgage Inc | | 11250 Kirkland Way Ste 200 | | | Kirkland | WA | 98033 | |
| Homestone Mortgage Inc | | 8121 W Quinault Ave Ste A 101 | | | Kennewick | WA | 99336 | |
| Homestreet Bank | | 601 Union St Ste 2000 | | | Seattle | WA | 98101 | |
| Homestreet Bank | | 22001 66th Ave West | | | Mountlake Terrace | WA | 98043 | |
| Homestreet Bank | | 2100 Se 164th Ave | Ste F103/104 | | Vancouver | WA | 98683 | |
| Homestyle Lending Llc | | 215 Saint Paul St Ste 201 | | | Denver | CO | 80206 | |
| Homesure Mortgage Inc | | 2660 Townsgate Rd Ste 800 | | | Westlake Village | CA | 91361 | |
| Hometeam Mortgage | | 3511 South Lake Village Dr | | | Katy | TX | 77450 | |
| Hometeam Mortgage Inc | | 260 West Exchange St Ste 108 | | | Providence | RI | 02903 | |
| Hometech Mortgage Co Llc | | 250 Highland Ave | | | Malden | MA | 02148 | |
| Hometime Mortgage Inc | | 195 East Fairfield Dr Ste E | | | Pensasola | FL | 32503 | |
| Hometown Appraisal Inc | | 201 W Emma Ave | | | Springdale | AR | 72764 | |
| Hometown Appraisal Llc | | 2501 Route 516 | | | Old Bridge | NJ | 08857 | |
| Hometown Appraisal Llc | | PO Box 472 | | | Muskego | WI | 53150 | |
| Hometown Appraisals | | 2650 Mission Trail Rd | | | Kalispell | MT | 59901 | |
| Hometown Appraisals Llc | | PO Box 472 | | | Muskego | WI | 53150 | |
| Hometown Capital Lending Corp | | 3191 Coral Way Ste 109 | | | Miami | FL | 33145 | |
| Hometown Capital Network | | 4851 Rigel Way | | | Mira Loma | CA | 91752 | |
| Hometown Capital Network Inc | | Zzz1700 Hamner Ave Ste 205 | | | Norco | CA | 92860 | |
| Hometown Directories Inc | | 21 Eastbrook Bend Ste 205 | | | Peachtree City | GA | 30269 | |
| Hometown Equity Mortgage Corporation | | 20530 Comtra Enter Ste 6 Route 19 N | | | Cranberry Township | PA | 16066 | |
| Hometown Equity Mortgage Inc | | 841 South Germantown Rd | | | Chattanooga | TN | 37412 | |
| Hometown Equity Mortgage Of St Louis Inc | | 300 North Corporate Dr Ste 350 | | | Brookfield | WI | 53045 | |
| Hometown Equity Mortgage Of Wisconsin Inc | | 300 North Corporate Dr Ste 350 | | | Brookfield | WI | 53045 | |
| Hometown Equity Mtg Of Kansas City Inc | | 9249 Ward Pkwy | | | Kansas City | MO | 64114 | |
| Hometown Equity Mtg Of St Louis Inc | | 1001 Craig Rd Ste 400 | | | St Louis | MO | 63146 | |
| Hometown Financial Services Inc | | 135 W Mission Ave Ste 205 | | | Escondido | CA | 92025 | |
| Hometown Lenders Llc | | 12935 Hwy 231 431 North | | | Hazel Green | AL | 35750 | |
| Hometown Lending | | 421 West Riverside Ste 902 | | | Spokane | WA | 99201 | |
| Hometown Lending | | 10025 19th Ave Se | | | Everett | WA | 98208 | |
| Hometown Lending | | 14900 Interurban Ave South Ste 290 | | | Seattle | WA | 98168 | |
| Hometown Lending Group Inc | | 430 Main St | | | Windermere | FL | 34786 | |
| Hometown Lending Llc | | 4235 Green Bay Rd | | | Kenosha | WI | 53144 | |
| Hometown Mortgage | | 58219 Windsong Dr | | | Elkhart | IN | 46517 | |
| Hometown Mortgage | | 724 S Central Ste 101 | | | Medford | OR | 97501 | |
| Hometown Mortgage | | 101 South Main Ste 5 | | | Cassville | MO | 65625 | |
| Hometown Mortgage & Financial Services Inc | | 6151 Wilson Mills Rd Ste 230 | | | Highland Heights | OH | 44143 | |
| Hometown Mortgage & Financial Services Inc | | 6151 Wilson Mills Rd | Ste 230 | | Highland Heights | OH | 44143 | |
| Hometown Mortgage & Lending | | 108 East Oak | | | Denton | TX | 76201 | |
| Hometown Mortgage Co Inc | | 12 South Main St | | | Middleboro | MA | 02346 | |
| Hometown Mortgage Co Inc | | 96 Freneau Ave Ste 3 | | | Matawan | NJ | 07747 | |
| Hometown Mortgage Co Inc | | 470 Orchard St | | | New Bedford | MA | 02740 | |
| Hometown Mortgage Company Inc | | 417 Nolana Ste B | | | Mcallen | TX | 78504 | |
| Hometown Mortgage Company Inc | | 417 Nolana | Ste B | | Mcallen | TX | 78504 | |
| Hometown Mortgage Consultants Inc | | 343 E Washington St Ste B | | | New Castle | PA | 16101 | |
| Hometown Mortgage Corp | | 4200 State Hwy 30 | | | Amsterdam | NY | 12010 | |
| Hometown Mortgage Corporation | | 275 West Rio Vista Ave Ste 4 | | | Burlington | WA | 98233 | |
| Hometown Mortgage Financial Services | | 3415 Van Teylingen Ste 201 | | | Colorado Springs | CO | 80917 | |
| Hometown Mortgage Inc | | 133 S Main St | | | Kernersville | NC | 27284 | |
| Hometown Mortgage Inc | | 701 E 83rd Ave Ste 12 | | | Merrillville | IN | 46410 | |
| Hometown Mortgage Inc | | 1002 B North Milwaukee Ave | | | Libertyville | IL | 60088 | |
| Hometown Mortgage Lending | | 4121 Chancellor Dr | | | Thompsons Station | TN | 37179 | |
| Hometown Mortgage Llc | | 7 S Main Ste 2 | | | Northfield | VT | 05663 | |
| Hometown Mortgage Of South Carolina Llc | | 7883 Waldesboro Rd Ste 103 | | | North Charleston | SC | 29418 | |
| Hometown Mortgage Services Inc | | 5511 Hwy 280 E S Ste 210 | | | Birmingham | AL | 35242 | |
| Hometown Mortgage Solutions Llc | | 1212 Hart St | | | Vincennes | IN | 47591 | |
| Hometown Mortgage Source | | 521 N Argonne Rd Ste 102 | | | Spokane | WA | 99212 | |
| Hometown Mortgage Source | | 701 Front Ave Ste 302 | | | Coeur D Alene | ID | 83814 | |
| Hometown Mortgage Source | | 8560 South Eastern Ste 160 | | | Las Vegas | NV | 89123 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hometown Mortgage Team Inc | | 1483 E Ridgeline Dr 220 | | | South Ogden | UT | 84405 | |
| Hometown Mortgage Usa Inc | | 8853 Main St | | | Woodstock | GA | 30188 | |
| Hometown Realtors Padilla Realty | | 2366 Reo Dr | | | San Diego | CA | 92139 | |
| Hometown Realty 2000 | | 6911 State Rd 54 | | | New Port Richey | FL | 34653 | |
| Hometowne Lending Llc | | 104 S Washington St | | | Oxford | MI | 48371 | |
| Hometrust Mortgage Company | | 5353 W Alabama Ste 500 | | | Houston | TX | 77056 | |
| Hometrust Mortgage Inc | | 66 Perimeter Ctr East 66 | | | Atlanta | GA | 30346 | |
| Hometrust Mortgage Inc | | 224 Willis Dr | | | Stockbridge | GA | 30281 | |
| Hometrust Mortgage Services Llc | | 90 East Garner Rd Ste B | | | Brownsburg | IN | 46112 | |
| Homevalue Inc | | 3540 Jodeco Rd | | | Mcdonough | GA | 30253 | |
| Homevest Mortgage Company | | 811 S Central Expressway Ste 303 | | | Richardson | TX | 25080 | |
| Homevest Mortgage Company | | 811 S Central Expry Ste 303 | | | Richardson | TX | 75080 | |
| Homevest Mortgage Corporation | | 197 First Ave | | | Needham | MA | 02494 | |
| Homeview Financial Llc | | 10839 E Ludlow Dr | | | Scottsdale | AZ | 85255 | |
| Homeview Mortgage Services Inc | | 2385 Executive Ctr Dr Ste 100 | | | Boca Raton | FL | 33431 | |
| Homewealth Financial Inc | | 1601 N Palm Ave 206 | | | Pembroke Pines | FL | 33026 | |
| Homewide Lending Corporation | | 70 S Lake Ave Ste 690 | | | Pasadena | CA | 91101 | |
| Homewise Ins Co | | PO Box 30179 | | | Tampa | FL | 33630 | |
| Homewise Preferred Ins Co | | PO Box 9182 | | | Marlborough | MA | 01752 | |
| Homewood Borough | | Box 87 Racine Post | | | Racine | PA | 15010 | |
| Homewood Mortgage | | 11 Beaver Ridge Pl North | | | Bellingham | WA | 98225 | |
| Homewood Mortgage Llc | | 1308 Village Creek Dr 3000 | | | Plano | TX | 75093 | |
| Homeworks Mortgage Corp | | 4360 Georgetown Square Ste 809 | | | Atlanta | GA | 30338 | |
| Homfi Mortgage Services Inc | | 7760 France Ave S Ste 250 | | | Bloomington | MN | 55435 | |
| Homstar Usa Mortgage Services | | 2119 Cliff Dr | | | Eagan | MN | 55122 | |
| Honaker Town | | PO Box 746 | | | Honaker | VA | 24260 | |
| Hondo Isd | | 802 27th St PO Box 308 | | | Hondo | TX | 78861 | |
| Honea Path City | | 30 N Main St | | | Honea Path | SC | 29654 | |
| Honeoye Csd T/o Canadice | | PO Box 525 | | | Honeoye | NY | 14471 | |
| Honeoye Csd T/o Livonia | | PO Box 525 | | | Honeoye | NY | 14471 | |
| Honeoye Csd T/o South Bristol | | PO Box 525 | | | Honeoye | NY | 14471 | |
| Honeoye Csd/ T/o Bristol | | PO Box 525 | | | Honeoye | NY | 14471 | |
| Honeoye Csd/ T/o Richmond | | PO Box 525 | | | Honeoye | NY | 14471 | |
| Honeoye Falls Lima Csd T/o Av | | 20 Church St | | | Honeoye Falls | NY | 14472 | |
| Honeoye Falls Lima Csd T/o Li | | 20 Church St | | | Honeoye Falls | NY | 14472 | |
| Honeoye Falls Lima Csd T/o Me | | 20 Church St | | | Honeoye Falls | NY | 14472 | |
| Honeoye Falls Lima Csd T/o Ri | | 20 Church St | | | Honeoye Falls | NY | 14472 | |
| Honeoye Falls Lima Csd T/o Ru | | 20 Church St | | | Honeoye Falls | NY | 14472 | |
| Honeoye Falls Lima Csd T/o Vi | | 20 Church St | | | Honeoye Falls | NY | 14472 | |
| Honeoye Falls Lima Csdt/o Hen | | 20 Church St | | | Honeoye Falls | NY | 14472 | |
| Honeoye Falls Lima Csdt/o W | | 20 Church St | | | Honeoye Falls | NY | 14472 | |
| Honeoye Falls Village | | Village Hall 5 East St | | | Honeoye Falls | NY | 14472 | |
| Honesdale Borough | | 924 A Church St | | | Honesdale | PA | 18431 | |
| Honest Mortgage Funding Inc | | 4570 Campus Dr | | | Newport Beach | CA | 92660 | |
| Honey Borrego | | 202 Trailridge Dr | | | Cedar Pk | TX | 78613 | |
| Honey Brook Borough | | PO Box 249 | | | Honey Brook | PA | 19344 | |
| Honey Brook Township | | PO Box 912 | | | Bangor | PA | 18013 | |
| Honey Creek Mortgage Company | | 1929 Brandy Woods Trail Ste 101 | | | Conyers | GA | 30013 | |
| Honey Creek Town | | S8550 Hwy C | | | North Freedom | WI | 53951 | |
| Honey Creek Township | | 631 Nw Hwy 7 | | | Clinton | MO | 64735 | |
| Honey J Zaragoza Milloy | | 708 Earlham St | | | Pasadena | CA | 91101 | |
| Honey Mae Inc | | 4312 Woodman Ave Ste 210 | | | Sherman Oaks | CA | 91423 | |
| Honeywoods Homeowners Association Inc A Florida Not For Profit Corporation | | 1251 Sw 85th Ave | | | Pembroke Pines | FL | 33025 | |
| Hong Giang Thi Lu | | 11395 Sherwood Dr | | | Garden Grove | CA | 92840 | |
| Hong Quach | | 5311 E Rural Ridge Cir | | | Anaheim | CA | 92807 | |
| Hong T Truong | | 1760 Pomona Ave 43 | | | Costa Mesa | CA | 92627 | |
| Hongthy Duong | | 17268 Euclid St | | | Fountain Valley | CA | 92708 | |
| Honolulu Improvement District 17 | | 530 S King St | | | Honolulu | HI | 96813 | |
| Honolulu Improvement District 18 | | 530 S King St | | | Honolulu | HI | 96813 | |
| Honolulu Improvement District 19 | | 530 S King St | | | Honolulu | HI | 96813 | |
| Honolulu Improvement District 20 | | 530 S King St | | | Honolulu | HI | 96813 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Honolulu Improvement District 21 | | 530 S King St | | | Honolulu | HI | 96813 | |
| Honolulu Improvement District 22 | | 530 S King St | | | Honolulu | HI | 96813 | |
| Honolulu Improvement District 23 | | 530 S King St | | | Honolulu | HI | 96813 | |
| Honolulu Improvement District 24 | | 530 S King St | | | Honolulu | HI | 96813 | |
| Honolulu Improvement District 25 | | 530 S King St | | | Honolulu | HI | 96813 | |
| Honolulu Improvement District 26 | | 530 S King St | | | Honolulu | HI | 96813 | |
| Honolulu Improvment District 264 | | 530 S King St | | | Honolulu | HI | 96813 | |
| Honolulu Maintenance District 10 | | 530 S King St | | | Honolulu | HI | 96813 | |
| Honolulu Police Department Alarm Trac | | 848 S Beretania St Ste 310 | | | Honolulu | HI | 96813 | |
| Honor Financial Group Inc | | 2545 Farmers Dr Ste 230 | | | Columbus | OH | 43235 | |
| Honor Mortgage Inc | | 10300 Sw 72 St Ste 420 | | | Miami | FL | 33173 | |
| Honor Mortgage Llc | | 2328 Rancroft Beat | | | Rochester Hills | MI | 48306 | |
| Honor Village | | 10823 Main St | | | Honor | MI | 49640 | |
| Hood County Central Appraisal Dis | | PO Box 819 | | | Granbury | TX | 76048 | |
| Hood River County | | 309 State St | | | Hood River | OR | 97031 | |
| Hoogasian Flower Corp | | 615 7th St | | | San Francisco | CA | 94103 | |
| Hoogasian Flowers Corp | | 615 7th St | | | San Francisco | CA | 94103 | |
| Hooker County | | PO Box 515 | | | Mullen | NE | 69152 | |
| Hookerton Town | | PO Box 296 | | | Hookerton | NC | 28538 | |
| Hooksett Town | | 16 N Main St | | | Hooksett | NH | 03106 | |
| Hookstown Borough | | PO Box 67 | | | Hookstown | PA | 15050 | |
| Hooper Mortgage | | 302 Martling Rd | | | Albertville | AL | 35950 | |
| Hoosic Valley Cs/ T/o Cambridge | | 44 Main St | | | Schaghticoke | NY | 12154 | |
| Hoosic Valley Cs/ T/o Easton | | 44 Main St | | | Schaghticoke | NY | 12154 | |
| Hoosic Valley Cs/ T/o Pittstown | | 44 Main St | | | Schaghticoke | NY | 12154 | |
| Hoosic Valley Cs/ T/o Schaghticok | | 44 Main St | | | Schaghticoke | NY | 12154 | |
| Hoosick Falls Cs/ T/o Pittstown | | PO Box 192 | | | Hoosick Falls | NY | 12090 | |
| Hoosick Falls Csd T/o Hoosick | | PO Box 192 | | | Hoosick Falls | NY | 12090 | |
| Hoosick Falls Csd T/o Petersb | | P0 Box 192 | | | Hoosick Falls | NY | 12090 | |
| Hoosick Falls Csd T/o White C | | PO Box 192 | | | Hoosick Falls | NY | 12090 | |
| Hoosick Falls Village | | 24 Main St | | | Hoosick Falls | NY | 12190 | |
| Hoosick Town | | PO Box 17 | | | Hoosick Falls | NY | 12090 | |
| Hoosier Ins Co | | One General Dr | | | Sun Prairie | WI | 53596 | |
| Hoosier Mortgage Trust Llc | | 2319 Broadway | | | Anderson | IN | 46012 | |
| Hootan Afzali | | 3700 Pkview Ln | | | Irvine | CA | 92612 | |
| Hoover Slovacek | Robert Bone | 5847 San Felipe | Ste 2200 | | Houston | TX | 77057 | |
| Hooversville Borough | | 200 Chestnut St | | | Hooversville | PA | 15936 | |
| Hop Bottom Borough | | PO Box 196 | | | Hop Bottom | PA | 18824 | |
| Hopatcong Boro | | 111 River Styx Rd | | | Hopatcong | NJ | 07843 | |
| Hope | | 634 S Spring St Ste 920 | | | Los Angeles | CA | 90014 | |
| Hope A Johnson | | 11100 4th St | | | Rancho Cucamonga | CA | 91730 | |
| Hope B Gallegos | | 938 Lee Hall | | | San Antonio | TX | 78201 | |
| Hope Funding Llc | | 30 Mansell Court Ste 200 | | | Roswell | GA | 30076 | |
| Hope Fusco | | 189 Colonial Ave | | | Saddle Brook | NJ | 07663 | |
| Hope H Sherman | | 221 Los Altos | | | American Canyon | CA | 94503 | |
| Hope Mortgage Inc | | 1110 W 10th St | | | Little Rock | AR | 72202 | |
| Hope St Leo Mut Ins Co | | PO Box 358 245 N Tyler S | | | Tyler | MN | 56178 | |
| Hope Town | | 441 Camden Rd | | | Hope | ME | 04847 | |
| Hope Town | | Star Route Box 58 | | | Northville | NY | 12134 | |
| Hope Township | | 4920 N Stark Rd | | | Hope | MI | 48628 | |
| Hope Township | | 5463 S M 43 Hwy | | | Hastings | MI | 49058 | |
| Hope Township | | PO Box 284 | | | Hope | NJ | 07844 | |
| Hope Valley/wyoming Fire District | | PO Box 1130 | | | Hope Valley | RI | 02832 | |
| Hopedale Town | | PO Box 7 | | | Hopedale | MA | 01747 | |
| Hopewell Area Sd/hopewell Twp | Attn Josephine Palsa Tax Collec | 1700 Clark Blvd | | | Aliquippa | PA | 15001 | |
| Hopewell Area Sd/independence Twp | | Mary Ellen Oros Tax Collector | 135 Bocktown Rd | | Aliquippa | PA | 15001 | |
| Hopewell Area Sd/raccoon Twp | | 1234 State Rt 18 | | | Aliquippa | PA | 15001 | |
| Hopewell Boro | | PO Box 128 | | | Hopewell | NJ | 08525 | |
| Hopewell Borough | | 946 New St | | | Hopewell | PA | 16650 | |
| Hopewell City | | 300 N Main St | | | Hopewell | VA | 23860 | |
| Hopewell Town | | 2716 Co Rd 47 | | | Canandaigua | NY | 14424 | |
| Hopewell Township | | 12 Harmony Court | | | Stewartstown | PA | 17363 | |
| Hopewell Township | | 1244 Raystown Rd | | | Everett | PA | 15537 | |
| Hopewell Township | | 1700 Clark Blvd | | | Aliquippa | PA | 15001 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hopewell Township | | 34 Lovers Ln | | | Newburg | PA | 17240 | |
| Hopewell Township | | 5 Valley View Ln | | | Avella | PA | 15312 | |
| Hopewell Township | | Rd 1 Box 109 | | | James Creek | PA | 16657 | |
| Hopewell Township Cumberland Co | | 590 Shiloh Pike | | | Bridgeton | NJ | 08302 | |
| Hopewell Township Mercer Co | | 201 Washington Crossing Pennington | | | Titusville | NJ | 08560 | |
| Hopkins County | | 25 E Ctr St | | | Madisonville | KY | 42431 | |
| Hopkins County | | 118 Main St | | | Sulphur Springs | TX | 75482 | |
| Hopkins Township | | 3581 14th St | | | Wayland | MI | 49348 | |
| Hopkins Township | | 505 E Bernard | | | Hopkins | MO | 64461 | |
| Hopkins Village | | 403 E North St | | | Hopkins | MI | 49328 | |
| Hopkinsville City | | PO Box 707 | | | Hopkinsville | KY | 42241 | |
| Hopkinton Town | | 18 Main St Town Hall | | | Hopkinton | MA | 01748 | |
| Hopkinton Town | | PO Box 446 | | | Contoocook | NH | 03229 | |
| Hopkinton Town | | Court St | | | Canton | NY | 13617 | |
| Hopkinton Town | | Tax Collector | PO Box 154 | | Hopkinton | RI | 02833 | |
| Hopp & Shore Llc | | 333 West Hampden Ave | | | Englewood | CO | 80110 | |
| Hopp Consulting Llc | | 1002 17th Ave | | | Longmont | CO | 80501 | |
| Hopping Mortgage Llc | | 3150 Packard Rd | | | Ypsilanti | MI | 48197 | |
| Horace Mann Ins Co | | PO Box 19464 | | | Springfield | IL | 62794 | |
| Horace Mann Lloyds | | PO Box 4547 One Horace M | | | Springfield | IL | 62708 | |
| Horace Mann Prop & Cas Ins Co | | 1 Horace Mann Plaza | | | Springfield | IL | 62715 | |
| Horace Mann Prop & Cas Ins Co | | PO Box 19464 | | | Springfield | IL | 62794 | |
| Horace Melton | | 4501 Bates Pike Se | | | Cleveland | TN | 37323-0000 | |
| Horace Tolliver Iii | | 18708 E Vassar Dr | | | Aurora | CO | 80013-0000 | |
| Horacio E Alibutod | | 18930 Sherman Way | | | Reseda Area | CA | 91335 | |
| Horack Talley Phaee & Lowndes Pa | 2600 One Wachovia Ctr | 301 S College St | | | Charlotte | NC | 28202-6038 | |
| Horan Mortgage Group Llc | | 65 Marlborough St | | | Boston | MA | 02116 | |
| Horicon City | | 404 E Lake St | | | Horicon | WI | 53032 | |
| Horicon Town | | Town Of Horicon | | | Brant Lake | NY | 12815 | |
| Horizon | 68 East Main St | PO Box 480 | | | Chillicothe | OH | 45601-0480 | |
| Horizon Bank National Association | | 502 Franklin St | | | Michigan City | IN | 46360 | |
| Horizon Banks National Association | | 4600 S Ulster St Ste 300 | | | Denver | CO | 80237 | |
| Horizon Communications Technologies Inc | | File 30541 PO Box 60000 | | | San Francisco | CA | 94160 | |
| Horizon Financial | | 930 Alhambra Blvd Ste 80 | | | Sacramento | CA | 95816 | |
| Horizon Financial Associates | | 39654 Mission Blvd | | | Fremont | CA | 94539 | |
| Horizon Financial Center Inc | | 3322 N Ashland 1st Fl | | | Chicago | IL | 60657 | |
| Horizon Financial Corporation | | 20 Pleasant Ridge Dr Ste G | | | Owing Mills | MD | 21117 | |
| Horizon Financial Corporation | | 20 Pleasant Ridge Dr | Ste G | | Owing Mills | MD | 21117 | |
| Horizon Financial Group Inc | | 30665 Northwestern Hwy Ste 270 | | | Farmington Hills | MI | 48334 | |
| Horizon Financial Inc | | 31 Boland Ct | | | Greenville | SC | 29615 | |
| Horizon Health Eap | | 9370 Sky Pk Court Ste 140 | | | San Diego | CA | 92123 | |
| Horizon Home Funding | | 807 Wood Briar Loop | | | Sanford | FL | 32771 | |
| Horizon Home Lending | | 1111 Lincoln Rd Ste 400 | | | Miami Beach | FL | 33139 | |
| Horizon Home Lending Inc | | 1111 Lincoln Rd Ste 400 | | | Miami Beach | FL | 33139 | |
| Horizon Home Loans | | 4134 Adams Ave Ste 101 | | | San Diego | CA | 92116 | |
| Horizon Home Loans Inc | | 447 Nilles Rd Ste 1 | | | Fairfield | OH | 45014 | |
| Horizon Home Loans Llc | | 464 Mountain Ave | | | North Plainfield | NJ | 07062 | |
| Horizon Home Mortgage Llc | | 22 Maple Ave | | | Windsor | CT | 06095 | |
| Horizon Lending | | 2915 Red Hill Ave Ste F200 | | | Costa Mesa | CA | 92626 | |
| Horizon Lending Group Inc | | 9111 Jollyville Rd Oakpointe Bldg Ste 212 | | | Austin | TX | 78759 | |
| Horizon Mortgage | | 530 W Lancaster Blvd | | | Lancaster | CA | 93534 | |
| Horizon Mortgage | | 271 Route 46 West Ste H103 | | | Fairfield | NY | 07004 | |
| Horizon Mortgage & Finance Llc | | 200 Meredith Dr Ste 101 | | | Durham | NC | 27713 | |
| Horizon Mortgage & Investment Company | | 15 Oregon Ave Ste 307 | | | Tacoma | WA | 98409 | |
| Horizon Mortgage And Investment Company | | 3203 Martin Way | | | Olympia | WA | 98409 | |
| Horizon Mortgage Capital Corporation | | 271 Rt 46 W H103 | | | Fairfield | NJ | 07004 | |
| Horizon Mortgage Corp | | 6506 Loisdale Rd Ste 325 | | | Springfield | VA | 22150 | |
| Horizon Mortgage Group | | 3180 Tampa Rd 114 | | | Oldsmar | FL | 34677 | |
| Horizon Mortgage Llc | | 143 West 21 St | | | Jacksonville | FL | 32206 | |
| Horizon Mortgage Llc | | 4205 Hillsboro Rd Ste 103 | | | Nashville | TN | 37215 | |
| Horizon Mountain Mortgage | | 206 West Main St | | | Silverton | OR | 97381 | |
| Horizon Northwest Home Mortgage | | 920 N Argonne Rd Ste 110 | | | Spokane | WA | 99212 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Horizon Pacific Financial | | 550 E 8th St Ste 8 | | | National City | CA | 91950 | |
| Horizon Research | No Agreement In Law Base | | | | | | | |
| Horizon Research | | 26 Cloister Court | | | Chapel Hill | NC | 27514-2296 | |
| Horizon Research | | | | | | | | |
| Horizon Research | | 326 Cloister Court | | | Chapel Hill | NC | 27514 | |
| Horizon Research Corporation | 1055 W Seventh St | Ste 2290 | | | Los Angeles | CA | 90017 | |
| Horizon Research Corporation | Dr Ian L Cesa | 5455 Wilshire Blvd | Ste 1010 | | Los Angeles | CA | 90036 | |
| Horizon Research Marketing | Ian Cesa | 5455 Wilshire Blvd Ste 1010 | | | Los Angeles | CA | 90036 | |
| Horizon Telephone | No Agreement In Law Base | | | | | | | |
| Horizon Telephone | | | | | | | | |
| Horizon Telephone | | 68 East Main St | | | Chillicothe | OH | 45601 | |
| Horizon Telephone Systems Inc | | 12918 Flagship Dr | | | San Antonio | TX | 78247 | |
| Horizon Termite & Pest Control Inc | | PO Box 367 | | | Pooler | GA | 31322 | |
| Horizon Title Agency | | 65 East Route 4 | | | River Edge | NJ | 07661 | |
| Horizonfincom | | 271 Route 46 West Ste H103 | | | Fairfield | NJ | 07004 | |
| Horizons Financial Services Inc | | 6381 Auburn Blvd Ste C | | | Citrus Heights | CA | 95621 | |
| Horizons Home Mortgage Corp | | 3300 West 84th St Bay Ste 16 | | | Hialeah | FL | 33016 | |
| Hornbeak City | | PO Box 265 | | | Hornbeak | TN | 38232 | |
| Hornbeck City | | PO Box 129 | | | Hornbeck | LA | 71439 | |
| Hornblower Cruises & Events | Attn Leah Manley | 2431 W Coast Hwy Ste 101 | | | Newport Beach | CA | 92663 | |
| Hornblower Cruises And Events | Pier 3 The Embarcadero | Att Lisa Durand | | | San Francisco | CA | 94111 | |
| Hornby Town | | Rd1/box 187 | | | Beaver Dam | NY | 14812 | |
| Hornell City | | City Of Hornell Tax Dept | | | Hornell | NY | 14843 | |
| Hornell City Sd City Of Hornel | | City Of Hornell Tax Dept | | | Hornell | NY | 14843 | |
| Hornell City Sd T/o Fremont | | City Of Hornell Tax Dept | | | Hornell | NY | 14843 | |
| Hornell City Sd T/o Hornellsvi | | City Of Hornell Tax Dept | | | Hornell | NY | 14843 | |
| Hornell City Sd T/o Howard | | City Of Hornell Tax Dept | | | Hornell | NY | 14843 | |
| Hornell City Steuben County Tax | | City Of Hornell Tax Dept | | | Hornell | NY | 14843 | |
| Hornellsville Town | | 4 Pk St | | | Arkport | NY | 14807 | |
| Hornersville | | Mound & George St | | | Hornersville | MO | 63855 | |
| Horton Holdings Llc | | 260 Oxford St | | | Rochester | NY | 14607 | |
| Hornsby City | | PO Box 58 | | | Hornsby | TN | 38044 | |
| Hornthal Riley Ellis & Maland Llp | | PO Box 220 | | | Elizabeth City | NC | 27907 | |
| Horold J Ponserella | | 56467 E 41st Ave | | | Strasburg | CO | 80136-0000 | |
| Horry County | | PO Box 1237 | | | Conway | SC | 29528 | |
| Horry County State Bank | | 5009 Broad St | | | Loris | SC | 29569 | |
| Horse Cave City | | PO Box 326 | | | Horse Cave | KY | 42749 | |
| Horse Creek Irrigation District | | 2125 East A St/PO Box 878 | | | Torrington | WY | 82240 | |
| Horse Prairie Mut Ins Co | | 125 Lockwood Dr | | | Red Bud | IL | 62278 | |
| Horseheads Csd T/o Baldwin | | District Admin | | | Horseheads | NY | 14845 | |
| Horseheads Csd T/o Big Flats | | District Admin | | | Horseheads | NY | 14845 | |
| Horseheads Csd T/o Catlin | | District Admin | | | Horseheads | NY | 14845 | |
| Horseheads Csd T/o Cayuta | | District Admin | | | Horseheads | NY | 14845 | |
| Horseheads Csd T/o Erin | | District Admin | | | Horseheads | NY | 14845 | |
| Horseheads Csd T/o Horseheads | | District Admin | | | Horseheads | NY | 14845 | |
| Horseheads Csd T/o Veteran | | District Admin | | | Horseheads | NY | 14845 | |
| Horseheads Town | | 150 Wygant Rd | | | Horseheads | NY | 14845 | |
| Horseheads Village | | 202 South Main St | | | Horseheads | NY | 14845 | |
| Horsepen Bayou Mud Asmt Of | | No 5 Oak Tree Box 1368 | | | Friendswood | TX | 77546 | |
| Horseshoe Bay Maintenance Fund | | PO Box 8636 | | | Horseshoe Bay | TX | 78657 | |
| Horsetooth Financial Group Inc | | 2708 Denver Dr | | | Fort Collins | CO | 80525 | |
| Horsham Township | | 1025 Horsham Rd | | | Horsham | PA | 19044 | |
| Horst Jimmy C | | 13417 Kinderpass | | | Austin | TX | 78727 | |
| Horton Township | | 4456 S M 33 | | | West Branch | MI | 48661 | |
| Horton Township | | Star Rte 1 | | | Ridgway | PA | 15853 | |
| Hortonia Town | | W9830 Givens Rd | | | Hortonville | WI | 54944 | |
| Hortonville Village | | 118 N Mill St | | | Hortonville | WI | 54944 | |
| Hospice Of So West Virginia Inc | | 105 South Eisenhower Dr | | | Beckley | WV | 25802-1472 | |
| Hospital Water District | | PO Box 98 | | | Westley | CA | 95202 | |
| Hot Shot Messenger Service Inc | | PO Box 701189 | | | Houston | TX | 77270-1189 | |
| Hot Spring City Special Assessmen | | 906 N River St | | | Hot Springs | SD | 57747 | |
| Hot Spring County | | 210 Locust St | | | Malvern | AR | 72104 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hot Springs County | | 415 Arapahoe | | | Thermopolis | WY | 82443 | |
| Hot Springs Irr Dis/red Lane Wat | | 415 Arapahoe | | | Thermopolis | WY | 82443 | |
| Hot Springs Town | | PO Box 218 | | | Hot Springs | NC | 28743 | |
| Hot Springs Valley Irrigation Dis | | PO Box 1410 | | | Alturas | CA | 96101 | |
| Hotel Healsburg Llc | | 25 Matheson St | | | Healdsburg | CA | 95448 | |
| Hotpoint Financial Llc | | 3305 W Spring Mountain Rd Ste 65 | | | Las Vegas | NV | 89102 | |
| Houdini A Jackson | | 1203 Ne 135th St | | | Seattle | WA | 98125 | |
| Houghton City | | 616 Shelden | | | Houghton | MI | 49931 | |
| Houghton City Schools | | 100 Portgage St | | | Houghton | MI | 49931 | |
| Houghton County | | County Courthouse | | | Houghton | MI | 49931 | |
| Houghton Township | | Star Rte 1 Box 9 | | | Mohawk | MI | 49950 | |
| Hougland Teresa J | | 7209 203rd Ave East | | | Sumner | WA | 98390 | |
| Houlka City | | PO Box 416 | | | Houlka | MS | 38850 | |
| Houlton Town | | 21 Water St | | | Houlton | ME | 04730 | |
| Houman Jazaeri | | 10 Theater Ln | | | Aliso Viejo | CA | 92656 | |
| Houng G Phan | | 39300 Blacow Rd | | | Fremont | CA | 94538 | |
| Hounsfield Town | | 18916 Nys Rt 3 | | | Watertown | NY | 13601 | |
| Hourglass Financial | | 3714 Alder St | | | Santa Ana | CA | 92707 | |
| Hourglass Financial Inc | | 4010 Watson Plaza Dr Ste 225 | | | Lakewood | CA | 90712 | |
| Hourig Fournouzian | | 7067 Greeley | | | Tujunga | CA | 91402 | |
| House 2 Home Lending Inc | | 9051 W Kelton Ln 10 | | | Peoria | AZ | 85382 | |
| House 2 Home Real Estate | | 14530 Pacific Ave | | | Baldwin Pk | CA | 91706 | |
| House America Mortgage Banking Inc | | 498 Palm Springs Dr | | | Altamonte Springs | FL | 32701 | |
| House Consumer Capital | | 6150 El Cajon Blvd Ste F | | | San Diego | CA | 92115 | |
| House Financial Realty Inc | | 15501 San Fernando Mission Blvd Ste 103 | | | Mission Hills | CA | 91345 | |
| House Guard Realty And Services | | 3137 Fern Ave | | | Palmdale | CA | 93550 | |
| House Key Mortgage | | 160 Main St Ste 5r | | | Haverhill | MA | 01830 | |
| House Loans 4 All Inc | | 2435 Us Hwy 19 N Ste 350 | | | Holiday | FL | 34691 | |
| House Loans Mortgage Services Corp | | 5101 E La Palma Ave Ste 203 | | | Anaheim | CA | 92807 | |
| House Majority Leardership Fund | | PO Box 25385 | | | Alberquerque | NM | 87125 | |
| House Of Blues | | 888 S Disneyland Dr Ste 501 | | | Anaheim | CA | 92802 | |
| House Of Finance Inc | | 1810 No King St Ste A | | | Honolulu | HI | 96819 | |
| House Of Loans | | 302 E Foothill Blvd Ste 106 | | | San Dimas | CA | 91773 | |
| House Of Mortgage | | 120 W Golf Rd Ste 102 | | | Schaumburg | IL | 60195 | |
| House Of Mortgage Inc | | 1210 Dillingham Blvd Ste 22 | | | Honolulu | HI | 96817 | |
| House Of Real Estate | | 11100 Artesta Blvd E | | | Cerritos | CA | 90703 | |
| House Of Signs Inc | | PO Box 2501 | | | Frisco | CO | 80443 | |
| House The Home Loan Store | | 4245 South Grand Canyon Dr Ste 102 | | | Las Vegas | NV | 89141 | |
| House To Home Realty Services | | 13029 Morehead | | | Chapel Hill | NC | 27517 | |
| House Values | | 11332 Ne 122nd Way | | | Kirkland | WA | 98034 | |
| Household Finance Corp Ii | | 731 Aqua Shores Dr | | | Shelbyville | KY | 40065 | |
| Household Finance Corporation | | 1807 West Diehl Rd Ste 333 | | | Naperville | IL | 60566-7228 | |
| Household Finance Corporation Iii | | 1656 Baker St Ne | | | Palm Bay | FL | 32907 | |
| Household Finance Corporation Iii | | 3644 Nw 100 St | | | Miami | FL | 33147 | |
| Household Mortgage | | 400 S Ramona Ave Ste 206 | | | Corona | CA | 92879 | |
| Household Mortgage Corp | | 17337 Ventura Blvd Ste 101 | | | Encino | CA | 91316 | |
| Household Mortgage Services | | PO Box 60113 | | | City Of Industry | CA | 91716 | |
| Housekey Financial Services | | 115 East Foothill Blvd Ste 102 & 202 | | | Glendora | CA | 91741 | |
| Houser & Allison Apc | | 5420 Trabuco Rd Ste 100 | | | Irvine | CA | 92620 | |
| Houser & Allison Apc | | 5420 Trabuco Rd | | | Irvine | CA | 92620 | |
| Houser Appraisal Services Inc | | 815 Desert Flower Blvd Ste A | | | Pueblo | CO | 81001 | |
| Houser Custom Cleaning | | PO Box 459 | | | South Cle Elum | WA | 98943 | |
| Housesold Inc | | 644 Tennessee St | | | Vallejo | CA | 94590 | |
| Housing & Bldg Association Of Colo | Springs | 4585 Hilton Pkwy Ste 100 | | | Colorado Springs | CO | 80907 | |
| Housing & Building Assoc Of Colo | Springs | 4585 Hilton Pkwy Ste 100 | | | Colorado Springs | CO | 80918 | |
| Housing & Building Association Of | Colorado Springs | 4585 Hilton Pkwy Ste 100 | | | Colorado Springs | CO | 80907 | |
| Housing & Redevelopment Ins Ex | | 319 Chestnut St | | | Dunmore | PA | 18512 | |
| Housing Administrators Inc | | 4505 Spicewood Springs 110 | | | Austin | TX | 78759 | |
| Housing Assistance Financial | | 358 E Bonita Ave Ste C | | | San Dimas | CA | 91773 | |
| Housing Auth Of The Cherokee N | | PO Box 1007 | | | Tahlequah | OK | 74465 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Housing Authority Rrg Inc | | PO Box 189 | | | Cheshire | CT | 06410 | |
| Housing Financial Group Ltd | | 100 Techne Ctr Dr Ste 105 | | | Milford | OH | 45150 | |
| Housing Land Trust Of Sonoma County | | PO Box 5431 | | | Petaluma | CA | 94955 | |
| Housing Mortgage Corporation | | 1111 96th St 501 | | | Bay Harbor | FL | 33154 | |
| Houston | | 601 S Grand St | | | Houston | MO | 65483 | |
| Houston Acres City | | PO Box 20011 | | | Louisville | KY | 40220 | |
| Houston Appraisal Services Inc | | 144 Mary Esther Blvd Ste 15 | | | Mary Esther | FL | 32569 | |
| Houston Appraisal Team | | 594 Sawdust Rd 321 | | | Spring | TX | 77380 | |
| Houston Appraisals | | 8554 Four Seasons Trail | | | Youngstown | OH | 44514 | |
| Houston Associates Mortgage | | 8313 Sw Freeway Ste 201 | | | Houston | TX | 77074 | |
| Houston Associates Mortgage | | 8313 Sw Freeway | Ste 201 | | Houston | TX | 77074 | |
| Houston Association Of Realtors | Attn Accounts Receivable | PO Box 27429 | | | Houston | TX | 77227-7429 | |
| Houston Association Of Realtors | | 3693 Southwest Fwy | | | Houston | TX | 77027 | |
| Houston Astros Baseball Club | Season Ticket Services | PO Box 288 | | | Houston | TX | 77001-0288 | |
| Houston Borough | | 42 Western Ave | | | Houston | PA | 15342 | |
| Houston Cash Safe & Lock Company | | PO Box 667663 | | | Charlotte | NC | 28266-7663 | |
| Houston Casualty Co | | 13403 Northwest Freeway | | | Houston | TX | 77040 | |
| Houston Chronicle | | PO Box 80085 | | | Prescott | AZ | 86304-8085 | |
| Houston City | | PO Box 548 | | | Houston | MS | 38851 | |
| Houston City/special Assessment | | PO Box 548 | | | Houston | MS | 38851 | |
| Houston County | | PO Box 6406 | | | Dothan | AL | 36302 | |
| Houston County | | 304 South Marshall | | | Caledonia | MN | 55921 | |
| Houston County | | Box 210 | | | Erin | TN | 37061 | |
| Houston County | | PO Box 941 | | | Crockett | TX | 75835 | |
| Houston County Appraisal District | | PO Box 112 | | | Crockett | TX | 75835 | |
| Houston County Perry | | PO Box 69 | | | Perry | GA | 31069 | |
| Houston County Warner Robins | | Po Drawer 7799 | | | Warner Robbins | GA | 31095 | |
| Houston D Oates | | 5711 Preston Oaks Rd | | | Dallas | TX | 75254 | |
| | | Assessment Based On 2000 | | | | | | |
| Houston Dntwn Mgmt Dist | | Value | | | Houston | TX | 77267 | |
| Houston First Funding & Associates Inc | | 7915 Fm 1960 West Ste 226 | | | Houston | TX | 77070 | |
| Houston General Ins Exchange | | 1 Constitution Way | | | Foxboro | MA | 02035 | |
| Houston General Insurance Co | | 1 Beacon St C/o Bill | | | Boston | MA | 02108 | |
| Houston Insurance And Mortgage Pros | | 2855 Mangum Ste 500 | | | Houston | TX | 77092 | |
| Houston Isd | | 3233 Weslayan A 100 Pobox 561 | | | Houston | TX | 77027 | |
| Houston Lake | | 5340 Nw Wagon Tr | | | Houston Lake | MO | 64151 | |
| | | 505 N Sam Houston Pkwy Ste | | | | | | |
| Houston Mortgage | | 640 | | | Houston | TX | 77060 | |
| Houston Mortgage Connection | | 2646 South Loop West Ste 330 | | | Houston | TX | 77054 | |
| Houston Mortgage Funding | | 7007 Gulf Freeway Ste 207 | | | Houston | TX | 77087 | |
| | | 505 N Sam Houston Pkwy Ste | | | | | | |
| Houston Mortgage Services | | 640 | | | Houston | TX | 77060 | |
| Houston Suburban Mortgage Inc | | 3225 Dixie Dr | | | Houston | TX | 77021 | |
| Houston Town | | P O Bx 196 | | | Houston | DE | 19954 | |
| Houston United | | 3110 Webb Ave Ste 200 | | | Dallas | TX | 75205 | |
| Houstonia | | PO Box 17 | | | Houstonia | MO | 65333 | |
| Houstonmortgagecom | | 133 Sea Breeze Dr | | | Aransas Pass | TX | 78336 | |
| Houstons Cash Safe And Lock | | PO Box 667663 | | | Charlotte | NC | 28266 | |
| Houtzdale Borough | | 416 Mary St | | | Houtzdale | PA | 16651 | |
| Hovey Township | | Rd 2 Box 202 | | | Parker | PA | 16049 | |
| Hoving Appraisal Company | | 1120 Knapp St Ne Ste A | | | Grand Rapids | MI | 49505 | |
| How Sweet It Is | | 12946 Huntsman Rd | | | San Antonio | TX | 78249 | |
| How Town | | 9353 Spruce Rd | | | Suring | WI | 54174 | |
| | Howard A Cornwell | | | | | | | |
| Howard A Cornwell | Appraisals | 1920 Alfred Ln 35 | | | Bossier City | LA | 71112 | |
| | Howard A Cornwell | | | | | | | |
| Howard A Cornwell | Appraisals | 1920 Alfred Ln 35 | | | Bossier City | LA | 71112 | |
| Howard Borough | | Box 306 | | | Howard | PA | 16841 | |
| Howard Building Corporation | | 707 Wilshire Blvd Ste 3750 | | | Los Angeles | CA | 90017-3506 | |
| Howard Building Corporation | | 3184 K Airaway Ave | | | Costa Mesa | CA | 92626 | |
| Howard Building Corporation Hbc | | | | | | | | |
| Howard C Gray | San Diego/rancho Bernardo | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Howard C Gray | | 13520 Evening Creek Dr North Ste 450 | | | San Diego | CA | 92128 | |
| Howard Chong | | 5912 Livorno Way | | | Elk Grove | CA | 95757 | |
| Howard City Village | | 435 Pine St | | | Howard City | MI | 49329 | |
| Howard Clifton Gray | | 10411 Avenida Magnifica | | | San Diego | CA | 92131 | |
| Howard Co Special Assessment | | 137 N Elm St | | | Cresco | IA | 52136 | |
| Howard County | | PO Box 36 | | | Nashville | AR | 71852 | |
| Howard County | | 137 North Elm | | | Cresco | IA | 52136 | |
| Howard County | | 226 N Main St | | | Kokomo | IN | 46901 | |
| Howard County | | Director Of Finance | 3430 Court House Dr | | Ellicott City | MD | 21043 | |
| Howard County | | Courthouse Square | | | Fayette | MO | 65248 | |
| Howard County | | PO Box 26 | | | St Paul | NE | 68873 | |
| Howard County | | 315 Spring St PO Box 1111 | | | Big Spring | TX | 79720 | |
| Howard County Annual | | Director Of Finance | 3430 Court House Dr | | Ellicott City | MD | 21043 | |
| Howard County Mut Ia | | PO Box 87 | | | Cresco | IA | 82136 | |
| Howard Engstrom | Dba The Phone Connection | 41747 11th St West E | | | Palmdale | CA | 93551-1416 | |
| Howard Engstrom | The Phone Connection | 41747 11th St West E | | | Palmdale | CA | 93551-1416 | |
| Howard Eugene Six | Gene Six Appraisals | PO Box 6637 | | | Abilene | TX | 79608 | |
| Howard Gebhard | 300 Commerce 1st Fl | Interoffice | | | | | | |
| Howard Gebhard | | 715 St James Rd | | | Newport Beach | CA | 92663 | |
| Howard Graham | Prudential California Realty | 16810 Ventura Blvd | | | Encino | CA | 91436 | |
| Howard H Junker Jr | Junker Realty | 840 National Ave W | | | W Terre Haute | IN | 47885 | |
| Howard Hanna Financial Services Inc | | 119 Gamma Dr | | | Pittsburgh | PA | 15238 | |
| Howard M Sloane | | 20 Bayberry Ridge | | | Roslyn | NY | 11576 | |
| Howard Matin | 2870 Peachtree Rd Nw | Ste 292 | | | Atlanta | GA | 30305 | |
| Howard Realty Of Jax Inc | | PO Box 8877 | | | Jacksonville | FL | 32239 | |
| Howard S Dono & Associates Inc | | 217 W Boylston St | | | West Boylston | MA | 01583 | |
| Howard Town | | R D 3 | | | Hornell | NY | 14843 | |
| Howard Town | | PO Box 500 | | | Colfax | WI | 54730 | |
| Howard Township | | 1345 Barran Lake Rd | | | Niles | MI | 49120 | |
| Howard Township | | Rt Box 184 | | | Hume | MO | 64752 | |
| Howard Township | | | | | Albany | MO | 64402 | |
| Howard Township | | 618 Walnut St | | | Howard | PA | 16841 | |
| Howard Village | | 2456 Glendale Ave | | | Green Bay | WI | 54303 | |
| Howards Grove Village | | 1301 Millersville Av | | | Howards Grove | WI | 53083 | |
| Howardville | | 105 Howard Ave | | | Howardville | MO | 63869 | |
| Howe Mortgage Corp | | 5251 N 16th St Ste 300 | | | Phoenix | AZ | 85016 | |
| Howe Mortgage Services | | 132 Morewood Rd | | | Glenshaw | PA | 15116 | |
| Howe Township | | Star Rte 1 Box 216 Blue Jay | | | Sheffield | PA | 16347 | |
| Howe Township | | Tax Collector Debra Wright | 80 Juniata Pkwy East | | Newport | PA | 17074 | |
| Howell City | | 611 East Grand River | | | Howell | MI | 48843 | |
| Howell County | | 104 Courthouse | | | West Plains | MO | 65775 | |
| Howell Public Schools | | 411 N Highlander Wy | | | Howell | MI | 48843 | |
| Howell Township | | 3525 Byron Rd | | | Howell | MI | 48843 | |
| Howell Township | | PO Box 580 | | | Howell | NJ | 07731 | |
| Howland Town | | PO Box 386 | | | Howland | ME | 04448 | |
| Howrey Llp | Jan Lawrence Handzlik | 550 South Hope St | Ste 1100 | | Los Angeles | CA | 90071 | |
| Howroyd Wright Employmt Agency Inc Dba Appleone | | 327 West Broadway | | | Glendale | CA | 91204 | |
| Hoy Plublications Llc | | 330 W 34th St 17th Fl | | | New York | NY | 10001 | |
| Hp Mortgage Llc | | 2043 South Beretania St A | | | Honolulu | HI | 96826 | |
| Hp Mortgages And Investments Inc | | 6855 S Havana St | | | Centennial | CO | 80112 | |
| Hpm Of San Diego County Corp | | 3505 Camino Del Rio South Ste 264 | | | San Diego | CA | 92108 | |
| Hpn Group Inc | | 1430 Tully Rd Ste 409 | | | San Jose | CA | 95122 | |
| Hq Global Workplaces | Hq Global Workplace Llc | 895 Dove St 3rd Fl | | | Newport Beach | CA | 92660 | |
| Hq Global Workplaces | | 6320 Canoga Ave No 1500 | | | Woodland Hills | CA | 91367 | |
| Hq Global Workplaces Inc | Alexandra Fanizzo | 4400 Route 9 South Ste 1000 | | | Freehold | NJ | 07728 | |
| Hq Global Workplaces Inc | | 15305 N Dallas Pkwy 14th Fl | | | Addison | TX | 75001 | |
| Hq Global Workplaces Inc | | 701 N Green Valley Pkwy Ste 200 | | | Henderson | NV | 89074 | |
| Hq Global Workplaces Inc | | 1255 Treat Blvd Ste 303 | | | Walnut Creek | CA | 94597 | |
| Hq Global Workplaces Inc | | 15305 Dallas Pkwy No 1400 | Lb 20 | | Addison | TX | 75001 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hq Global Workplaces Inc | | 4400 Route 9 South | Ste 100 | | Freehold | NJ | 07728 | |
| Hq Global Workplaces Inc | | 701 N Green Valley Pkwy No 200 | | | Henderson | NV | 89074 | |
| Hq Global Workplaces Inc Ca | | 3017 Douglas Blvd No 300 | | | Roseville | CA | 95661 | |
| Hq Global Workplaces Inc Il | | 401 N Michigan Ave No 1200 | | | Chicago | IL | 60611 | |
| Hq Global Workplaces Inc Nv | Howe Smith Robin | 3960 Howard Hughes Pkwy 5th Fl | | | Las Vegas | NV | 89109 | |
| Hq Global Workplaces Inc Nv | Robin Howe Smith | 3960 Howard Hughes Pkwy 5th Fl | | | Las Vegas | NV | 89109 | |
| Hq Global Workplaces Inc Nv | | 5th Fl | 3960 Howard Hughes Pkwy | | Las Vegas | NV | 89109 | |
| Hq Global Workplaces Llc | | 15305 North Dallas Pkwy | | | Addison | TX | 75001 | |
| Hq King Of Prussia | | 630 Freedom Business Ctr | | | King Of Prussia | PA | 19406 | |
| Hr Plus | 2902 Evergreen Pkwy | Ste 100 | | | Evergreen | CO | 80439 | |
| Hr Plus | Missing | Hr Plus | 2902 Evergreen Pkwy | Ste 100 | Evergreen | CO | 80439 | |
| Hr Plus | | PO Box 17288 | | | Denver | CO | 80217 | |
| Hr Technologies Inc | | 23504 Lyon Ste 306 | | | Santa Clarita | CA | 91321 | |
| Hratch Harry Arsenian | | 39136 White Fir Ln | | | Palmdale | CA | 93550 | |
| Hrc Mortgage | | 1229 Albany Ave | | | Hartford | CT | 06112 | |
| Hrchitect Inc | | 6136 Frisco Square Blvd | | | Frisco | TX | 75034 | |
| Hrf Mortgage | | 10750 N McDowell Rd Bldg A Ste 100 | | | Avondale | AZ | 85323 | |
| Hri/easton Commons Llc | C/o The Hutensky Group Llc | 280 Trumbull St 2nd Fl | | | Hartford | CT | 06101 | |
| Hs Posters Inc | | PO Box 5263 | | | Englewood | CO | 80155 | |
| Hsbc | Attn Subordination Dept | 961 Weigel Dr | | | Elmhurst | IL | 60126 | |
| Hsbc | | 961 Weigel Dr | | | Elmhurst | IL | 60126 | |
| Hsbc Bank Na | Hsbc Bank Na | 452 Fifth Ave | | | New York | NY | 10018 | |
| Hsbc Bank Na | Jay Kilpatrick | 452 Fifth Ave | | | New York | NY | 10018 | |
| Hsbc Bank Usa Na | Joe Little | 452 5th Ave | 10th Fl | | New York | NY | 10018 | |
| Hsbc Bank Usa National Association | | 425 Fifth Ave | | | New York | NY | 10018 | |
| Hsbc Consumer Lending Usa Inc | General Counsel | 2700 Sanders Rd | | | Prospect Heights | IL | 60070 | |
| Hsbc Consumer Lending Usa Inc | Hsbc Consumer Lending Usa Inc | 861 Weigel Dr | | | Elmhurst | IL | 60126 | |
| Hsbc Consumer Lending Usa Inc | Robert K Carse | 861 Weigel Dr | | | Elmhurst | IL | 60126 | |
| Hsbc Mortgage Corp | | 2929 Walden Ave | Attn Karen Rummings | | Depew | NY | 14043 | |
| Hsbc Mortgage Services | Nancy Case | Hsbc Mortgage Services | 6060 Ja Jones Dr | | Charlotte | NC | 28287 | |
| Hsbc Mortgage Services | | Cash Operations | 636 Grand Regency Blvd | | Brandon | FL | 33510 | |
| Hsbc Mortgage Services Inc | Not Signed By Vendor | | | | | | | |
| Hsbc Nv | | PO Box 4155 | | | Carol Stream | IL | 60197-4155 | |
| Hsbc Securities Usa Inc | Sheenam Nandwani | Hsbc Securities Usa Inc | 452 Fifth Ave | | New York | NY | 10018 | |
| Hsi Mortgage | | 409 Ne Greenwood Ave Ste 200 | | | Bend | OR | 97701 | |
| Hsiao Hao Lin | | 19109 Radby St | | | Rowland Heights | CA | 91748 | |
| Hsin Yi Chen | | 7172 Hawaii Kai Dr | | | Honolulu | HI | 96825 | |
| Hsin Yi Chen Emp | | 707 Richards St Ph 3 | | | Honolulu | HI | 96813 | |
| Hsu Chan | | Interoffice | | | | | | |
| Hsu Chan | 1 3337 Cn 200 | 12740 Venice Blvd | | | Los Angeles | CA | 90066 | |
| Ht Powebroker Inc Dba | Broker Banker | 1234 Mission Verde Dr | | | Camarillo | CA | 93012 | |
| Ht Powerbrokers Inc Dba | Broker Banker Magazine | 80591 Tangelo Court | | | Indio | CA | 92201 | |
| Htfc Mortgage Bankers | | 400 Garden City Plaza Ste 420 | | | Garden City | NY | 11530 | |
| Htj Real Estate Services Inc | | 6542 Hypoluxo Rd Ste 243 | | | Lake Worth | FL | 33467 | |
| Htl Acquisitions Llc | C/o Hamilton Partners Attn A/r | 300 Pk Blvd Ste 500 | | | Itasca | IL | 60143-2635 | |
| Htl Acquisitions Llc | Katherine Smith | 300 Pk Blvd Ste 500 | | | Itasca | IL | 60143-2636 | |
| Htl Acquisitions Llc | Ronald Lunt | 300 Pk Blvd Ste 500 | | | Itasca | IL | 60143-2636 | |
| Htm Marketing Inc | | 618 Chestnut Rd Ste 101 | | | Myrtle Beach | SC | 29572 | |
| Hts Voice & Data Solutions | Horizon Telephone Systems Inc | 12918 Flagship Dr | | | San Antonio | TX | 78247 | |
| Hua Che | | 365 Chiquita Ave | | | Mountain View | CA | 94041 | |
| Huan Fan | | 2770 Sheldon Dr | | | Richmond | CA | 94803 | |
| Huan Li | | 15 Shuttle Ct | | | Gaithersburg | MD | 20878 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hubbard City C/o Appraisal Dist | | PO Box 416 | | | Hillsboro | TX | 76645 | |
| Hubbard County | | 301 Court Ave | | | Park Rapids | MN | 56470 | |
| Hubbard Town | | W3472 Wildcat Rd | | | Iron Ridge | WI | 53035 | |
| Hubbard Town | | W9932 Kernan Ln | | | Exeland | WI | 54835 | |
| Hubbardston Town | | PO Box 214 | | | Hubbardston | MA | 01452 | |
| Hubbardston Village | | 636 Washington St PO Box 261 | | | Hubbardston | MI | 48845 | |
| Hubbardston Village | | Village Hall PO Box 261 | | | Hubbardston | MI | 48845 | |
| Hubbardton Town | | 1831 Monument Hill Rd | | | Castleton | VT | 05735 | |
| Hubert Reginald Wills | | 925 Garden St | | | Hoboken | NJ | 07030 | |
| Hubert Tansey | | 2865 Lenox Rd 206 | | | Atlanta | GA | 30324 | |
| Huberto C Abcede | | 2162 Flame Flower | | | Fullerton | CA | 92833 | |
| Hubley Township | | Box 17 | | | Sacramento | PA | 17968 | |
| Huckleberry Notary Bonding | | 2745 South Sixth St 313 | | | Springfield | IL | 62703-4071 | |
| Hud | | 490 L Enfant Plaza East Sw 3214 | | | Washington | DC | 20024 | |
| Hud | | 490 Lenfant Plaza East Sw 3214 | | | Washington | DC | 20024 | |
| Hud | | 490 L Enfant Plaza East Sw | | | Washington | DC | 20024 | |
| Hud Lender Approval & Recertification | Division | 490 L Enfant Plaza East Sw Ste 3214 | | | Washington | DC | 20024 | |
| Hud Office Of Lender Approval | | 451 Seventh St | | | Washington | DC | 20410 | |
| Hud Risk Based Premium Rbp | | 820 First St Ne | Room 450 | | Washington | DC | 20002-4205 | |
| Hudson Appraisals Inc | | 325 S Orlando Ave 3 4 | | | Winter Pk | FL | 32789 | |
| Hudson City | | 121 N Church St | | | Hudson | MI | 49247 | |
| Hudson City | | 520 Warren St | | | Hudson | NY | 12534 | |
| Hudson City | | 505 3rd St | | | Hudson | WI | 54016 | |
| Hudson City Sd City Of Hudson | | 621 Route 23b | | | Hudson | NY | 12534 | |
| Hudson City Sd T/o Claverack | | 621 Route 23b | | | Hudson | NY | 12534 | |
| Hudson City Sd T/o Ghent | | 621 Route 23b | | | Hudson | NY | 12534 | |
| Hudson City Sd T/o Livingston | | 621 Route 23b | | | Hudson | NY | 12534 | |
| Hudson City Sd T/o Stockport | | 621 Route 23b | | | Hudson | NY | 12534 | |
| Hudson City Sd T/o Taghkanic | | 621 Route 23b | | | Hudson | NY | 12534 | |
| Hudson Cook Llp | | 2191 Defense Hwy Ste 304 | | | Crofton | MD | 21114 | |
| Hudson County/noncollecting | | Call Lower Agency | | | | NJ | | |
| Hudson Csd T/o Greenport | | 621 Route 23b | | | Hudson | NY | 12534 | |
| Hudson Falls Cs/ T/o Fort Edward | | 210 Main St | | | Hudson Falls | NY | 12839 | |
| Hudson Falls Csd T/o Fort Ann | | 210 Main St | | | Hudson Falls | NY | 12839 | |
| Hudson Falls Csd T/o Moreau | | 210 Main St | | | Hudson Falls | NY | 12839 | |
| Hudson Falls Csd T/o Queensbu | | 210 Main St | | | Hudson Falls | NY | 12839 | |
| Hudson Falls Csd/ T/o Kingsbury | | 210 Main St | | | Hudson Falls | NY | 12839 | |
| Hudson Falls Village | | 220 Main St | | | Hudson Falls | NY | 12839 | |
| Hudson Home Loans Llc | | 46 Derry Rd Ste 8 | | | Hudson | NH | 03051 | |
| Hudson Ins Co | | 140 Broadway 39th Fl | | | New York | NY | 10005 | |
| Hudson Ins Co | | 17 State St 29th Fl | | | New York | NY | 10004 | |
| Hudson Mortgage Consultants Inc | | 714 Third Ave | | | Brooklyn | NY | 11232 | |
| Hudson Parker Mortgage Group Inc | | 2523 North Halsted Ave Unit 1 | | | Chicago | IL | 60614 | |
| Hudson Town | | 78 Main St | | | Hudson | MA | 01749 | |
| Hudson Town | | 2334 Hudson Rd | | | Hudson | ME | 04449 | |
| Hudson Town | | PO Box 457 | | | Hudson | NC | 28638 | |
| Hudson Town | | 12 School St | | | Hudson | NH | 03051 | |
| Hudson Town | | 1040 Deer Run Rd | | | Hudson | WI | 54016 | |
| Hudson Township | | 06855 Reynoles Rd | | | Elmira | MI | 49730 | |
| Hudson Township | | 15460 Cadmus Rd | | | Hudson | MI | 49247 | |
| Hudson Township | | Township Hall | | | Garnet | MI | 49734 | |
| Hudson Township | | Rt 3 | | | Appleton City | MO | 64724 | |
| Hudson Township School | | Lenawee County Treasurer | 301 N Main | | Adrian | MI | 49221 | |
| Hudsonville City | | 3275 Central Blvd | | | Hudsonville | MI | 49426 | |
| Hudspeth County | | 109 Brown St PO Box 429 | | | Sierra Blanca | TX | 79851 | |
| Huerfano County | | Fifth And Main | | | Walsenberg | CO | 81089 | |
| Huete Mortgage Inc | | 2000 Powell St 1203 | | | Emeryville | CA | 94608 | |
| Huey P Stewart | | 2230 Bison Dr | | | Colorado Springs | CO | 80911 | |
| Huey P Stewart Jr | | 2230 Bison Dr | | | Colorado Springs | CO | 80911-0000 | |
| Huey P Stewart Jr Emp | | 2230 Bison Dr | | | Colorado Spring | CO | 80911 | |
| Huffman & Downs | | PO Box 10833 | | | Bakersfield | CA | 93389 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Huffman & Downs Maintenance | | PO Box 10833 | | | Bakersfield | CA | 93389 | |
| Huffman Appraisal Services Llc | | 612 Sarazen Dr | | | Gulport | MS | 39507 | |
| Hufstedler Appraisal | | 1221 Mechem Dr Ste 1 | | | Ruidoso | NM | 88345 | |
| Huggins Township | | Rt 1 | | | Albany | MO | 64402 | |
| Hugh D Blackwell Appraiser | | PO Box 6021 | | | Gary | IN | 46406 | |
| Hugh Erle Smith | The Phone Smith Inc | 1400 Honor Oak Ln | | | Yuba City | CA | 95993 | |
| | Hugh Bubb Real Estate | | | | | | | |
| Hugh J Bubb | Appraisal Service | 932 Washington Blvd | | | Williamsport | PA | 17701 | |
| Hughes And Associate | | 190 Sierra Court Ste B 111 | | | Palmdale | CA | 93550 | |
| Hughes County | | 200 N Broadway | | | Holdenville | OK | 74848 | |
| Hughes County | | 104 East Capital Ave | | | Pierre | SD | 57501 | |
| Hughes Financial | | 5329 Office Ctr Court Ste 225 | | | Bakersfield | CA | 93309 | |
| Hughes Springs City & Isd C/o C | | 502 N Main | | | Linden | TX | 75563 | |
| Hughes Town | | | | | Iron River | WI | 54847 | |
| Hughes Township | | 34575 Fairway Rd | | | Graham | MO | 64455 | |
| Hughes Watters & Askanase Llp | | 1415 Louisiana 37th Fl | | | Houston | TX | 77002-7354 | |
| Hughes Watters Askanase Llp | Jennine Hovell Cox | Three Allen Ctr | 333 Clay | 29th Fl | Houston | TX | 77002 | |
| Hughestown Boro | | 5 Skyline Dr | | | Hughestown | PA | 18640 | |
| Hughesville | | City Clerk | | | Hughesville | MO | 65334 | |
| Hughesville Boro | | 215 So Second St | | | Hughesville | PA | 17737 | |
| Hugheys Escrow | | Attn Ryan | 1150 Foothill Blvd Ste E | | La Canada Flintridge | CA | 91011 | |
| Hugo A Arevalo | | 3320 Sw 94th Ave | | | Miami | FL | 33165 | |
| Hugo A Arquilla | | 4821 W 92nd St | | | Oak Lawn | IL | 60453 | |
| Hugo Arguilla | | 1300 E Woodfield Ste 210 | | | Schaumburg | IL | 60193 | |
| Hugo Arquilla | | 1300 E Woodfield Rd | | | Schaumburg | IL | 60173 | |
| Hugo Cesar Romo | | 6354 N Glenn Ave | | | Freson | CA | 93704 | |
| Hugo Lopez | | 6224 Omaha Court | | | San Jose | CA | 95123 | |
| Hugo R Ruiz | | 12231 Fallingleaf St | | | Garden Grove | CA | 92840 | |
| Hugo Ruiz | 1 210 1 420 | Interoffice | | | | | | |
| Hugo Santizo | | 3809 Cimarron | | | Los Angeles | CA | 90062 | |
| Hugo Urias Gil | | 1661 Crows Landing Rd Ste F | | | Modesto | CA | 95358 | |
| Hugo Valladares & Jacki Garcia | | 6215 W Ave J 11 | | | Lancaster | CA | 93536 | |
| Huiet Appraisal Company | | 403 S Waccamaw Ave | | | Columbia | SC | 29205 | |
| Hulbert Glenn | | 8303 Fire Fly Ln | | | Charlotte | NC | 28215 | |
| Hulbert Township | | PO Box 146 | | | Hulbert | MI | 49748 | |
| Huling Inc | | 5419 247th Pise | | | Issaquah | WA | 98029 | |
| Hull Town | | 4550 Wojcik Memorial Dr | | | Stevens Point | WI | 54481 | |
| Hull Town | | H3469 Blackberry Rd | | | Unity | WI | 54488 | |
| Hull Town | | 253 Atlantic Ave | | | Hull Ma | MA | 02045 | |
| Hulmeville Boro | | 109 Pennsylvania Ave | | | Hulmeville | PA | 19047 | |
| Human Capital Solutions Inc | | 22 Lawnridge | | | Trabuco Canyon | CA | 92679 | |
| Human Capital Solutions Llc | | PO Box 3114 | | | West Chester | PA | 19381-3114 | |
| Human Capital Solutons Llc | | PO Box 3114 | | | West Chester | PA | 19381-3114 | |
| Humanconcepts Llc | | Three Harbor Dr | Ste 200 | | Sausalito | CA | 94965 | |
| Humane Society For Sw Washington | | 2121 St Francis Ln | | | Vancouver | WA | 98660-1002 | |
| Humane Society Of Indianapolis | | 7929 N Michigan Rd | | | Indianapolis | IN | 46288 | |
| Humane Society Of Tampa Bay | | 3607 N Armenia Ave | | | Tampa | FL | 33607 | |
| Humansville | | PO Box 144 | | | Humansville | MO | 65674 | |
| Humbert Mortgage Inc | | 1250 Springfield Pike | | | Cincinnati | OH | 45215 | |
| Humberto Gonzalez | | 15637 Sw 59 St | | | Miami | FL | 33193 | |
| Humberto M Gonzalez | | 15637 Sw 59th St | | | Miami | FL | 33193 | |
| Humberto Ortega | | 10942 Kenmore | | | Mira Loma | CA | 91752 | |
| Humble City | | PO Box 1627 / 114 West Higgins | | | Humble | TX | 77347 | |
| Humble Isd | | PO Box 2000 | | | Humble | TX | 77347 | |
| Humboldt City | | 1421 Osborne St | | | Humboldt | TN | 38343 | |
| Humboldt Co Special Assessment | | 203 Main St | | | Dakota City | IA | 50521 | |
| Humboldt County | | 825 5th St Room 125 | | | Eureka | CA | 95501 | |
| Humboldt County | | 203 Main St | | | Dakota City | IA | 50521 | |
| Humboldt County | | 50 W 5th St | | | Winnemucca | NV | 89445 | |
| Humboldt County Mobile Homes | | Courthouse Room 125 | | | Eureka | CA | 95501 | |
| Humboldt County Tax Collector | | 825 Fifth St Room 125 | | | Eureka | CA | 95501 | |
| Humboldt County Unsecured Roll | | 825 5th St Room 125 | | | Eureka | CA | 95501 | |
| Humboldt Farm Mut Ins Co Of Sd | | 402 1st St South | | | Brandt | SD | 57218 | |
| Humboldt Farm Mut Ins Co Of Sd | | PO Box 15 14 S Madison | | | Humboldt | SD | 57035 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Humboldt Mut Ins Assoc | | PO Box 35 | | | Humboldt | IA | 50548 | |
| Humboldt Town | | 1244 Sugar Bush | | | Luxemburg | WI | 54217 | |
| Humbolt County 1911 Act Bonds | | Courthouse Room 125 | | | Eureka | CA | 95501 | |
| Humbolt Township | | 5178 County Rd Fa | | | Champion | MI | 49814 | |
| Hume | | PO Box 401 | | | Hume | MO | 64752 | |
| Hume Town | | 20 N Genesee St Box 302 | | | Fillmore | NY | 14735 | |
| Hume Township | | 6180 Shinevale | | | Port Austin | MI | 48467 | |
| Hummelstown Borough | | Tax Collector Paul Hetrick | 613 West Main St | | Hummelstown | PA | 17036 | |
| Hummingbird Usa Inc | | PO Box 8500 3885 | | | Philadelphia | PA | 19178 | |
| Hummira Hassani | | 6913 Highland St | | | Springfield | VA | 22150 | |
| Humphrey Appraisal Service | | 45 Hampel Rd | | | Moscow Mills | MO | 63362 | |
| Humphrey Town | | 4634 Pumpkin Hollow Rd | | | Great Valley | NY | 14741 | |
| Humphreys | | PO Box 73 | | | Humphreys | MO | 64646 | |
| Humphreys Associates Inc | Tom L Humphreys Cg64 | PO Box 529 | | | Humboldt | TN | 38343 | |
| Humphreys County | | 102 Castleman St | | | Belzoni | MS | 39038 | |
| Humphreys County | | PO Box 641 | | | Waverly | TN | 37185 | |
| Humphreys County Personal Propert | | County Trustee | | | Waverly | TN | 37185 | |
| Hung Luong | 1 1610 1 825 | Interoffice | | | | | | |
| Hung T Luong | | 9452 Downing Circle | | | Westminster | CA | 92683 | |
| Hung Vinh Quach | | 241 S Olive | | | Alhambra | CA | 91801 | |
| Hunker Boro | | Box 350 | | | Hunker | PA | 15639 | |
| Hunlock Township | | 246 Old Tavern Rd | | | Hunlock Creek | PA | 18621 | |
| Hunnewell | | 108 W Maple | | | Hunnewell | MO | 63443 | |
| Hunt & Associates | | 802 Ave B | | | Rome | GA | 30165-2714 | |
| Hunt Associates | | Main St Post Office Bldg | | | Hensonville | NY | 12439 | |
| Hunt County | | 2500 Lee St PO Box 1042 | | | Greenville | TX | 75401 | |
| Hunt Leibert Pc | | 50 Weston St | | | Hartford | CT | 06120 | |
| Hunt Mortgage Services Inc | | 9235 Dickerson Rd | | | Piedmont | OK | 73078 | |
| Hunt Real Estate Inc | | 1405 2 Westover Hills Blvd | | | Richmond | VA | 23225 | |
| Hunter Appraisal Group Llc | | 3098 Piedmont Rd Ste 102 | | | Atlanta | GA | 30305 | |
| Hunter Barth Advertising Inc | | 330 West Bay St Ste 180 | | | Costa Mesa | CA | 92627 | |
| Hunter Financial Group Llc | | 950 W Elliot Rd Ste 120 | | | Tempe | AZ | 85284 | |
| Hunter Financial Group Llc | | 16200 Addison Rd 250 | | | Addison | TX | 75001 | |
| Hunter Financial Group Llc | | 6666 E 75th St Ste 200 | | | Indianapolis | IN | 46250 | |
| Hunter Hollow City | | 11300 Angelina Rd | | | Louisville | KY | 40229 | |
| Hunter Hornsby Emp | 2 219 | Interoffice | | | | | | |
| Hunter J Hornsby | | 4200 Ovalla Cove | | | Austin | TX | 78749 | |
| Hunter Mortgage Company Inc | | 3483 Satellite Blvd Ste 302b | | | Duluth | GA | 30096 | |
| Hunter Mortgage Inc | | 408 Silver Bluff Rd | | | Aiken | SC | 29803 | |
| Hunter Stroud | | 7917 Woodleaf Dr | | | Germanrown | TN | 38138 | |
| Hunter Tannersville Csd T/o J | | 3609 Route 42 | | | West Kill | NY | 12492 | |
| Hunter Tannersville Csd T/o L | | 3609 Route 42 | | | West Kill | NY | 12492 | |
| Hunter Tannersville Csdt/o Hu | | 3609 Route 42 | | | West Kill | NY | 12492 | |
| Hunter Town | | Village Hall | | | Hunter | NY | 12442 | |
| Hunter Town | | 9771 W John St | | | Hayward | WI | 54843 | |
| Hunter Village | | Village Hall | | | Hunter | NY | 12442 | |
| Hunter/south Mortgage Solutions Inc | | 19701 Bethel Church Rd | | | Cornelius | NC | 28031 | |
| Hunterdon County/noncollecting | | Call Lower Agency | | | | NJ | | |
| Hunters Creek Village City | | 8955 Gaylord St | | | Houston | TX | 77024 | |
| Hunters Glen Mud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Hunters Green Hoa | | 17044 El Camino Real | | | Houston | TX | 77058 | |
| Hunters Hollow City | | 11300 Angelina Rd | | | Louisville | KY | 40229 | |
| Huntersville Town | | PO Box 664 | | | Huntersville | NC | 28078 | |
| Huntingdon Area Sd/brady Twp | | Hcr 61 PO Box 371 | | | Mill Creek | PA | 17060 | |
| Huntingdon Area Sd/huntingdon Bor | | 1001 Morre St Boro | | | Huntingdon | PA | 16652 | |
| Huntingdon Area Sd/jackson Twp | | Rd 2 Box 140 | | | Huntingdon | PA | 16652 | |
| Huntingdon Area Sd/juniat Twp | | Rd 1 Bpx 367 | | | Huntingdon | PA | 16652 | |
| Huntingdon Area Sd/lincoln Twp | | Box G | | | Entriken | PA | 16638 | |
| Huntingdon Area Sd/marklesysburg B | | Rd 1 Box 1770 | | | James Creek | PA | 16657 | |
| Huntingdon Area Sd/mill Creek Bor | | Box 197 | | | Mills Creek | PA | 17060 | |
| Huntingdon Area Sd/miller Twp | | Rd 2 Box 58 | | | Huntingdon | PA | 16652 | |
| Huntingdon Area Sd/oneida Townshi | | 3580 Cold Springs Rd | | | Huntingdon | PA | 16652 | |
| Huntingdon Area Sd/penn Twp | | Rd 1 Box 5 | | | Hesston | PA | 16647 | |
| Huntingdon Area Sd/smithfield Twp | | 202 S 13th St | | | Huntingdon | PA | 16652 | |
| Huntingdon Area Sd/walker Twp | | PO Box 7 | | | Mcconnellstown | PA | 16660 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Huntingdon Borough | | 1001 Moore St Boro | | | Huntingdon | PA | 16652 | |
| Huntingdon City | | PO Box 666 | | | Huntingdon | TN | 38344 | |
| Huntingdon County/non Collecting | | Penn St County Courthouse | | | Huntingdon | PA | 16652 | |
| Huntingdon Valley Bank | | 2617 Huntingdon Pike | | | Huntingdon Valley | PA | 19006 | |
| Huntington Bay Village | | PO Box 2184 | | | Huntington | NY | 11743 | |
| | | | | | | | | |
| Huntington Browne | | 945 South Prairie Ave Ste 200 D | | | Inglewood | CA | 90301 | |
| Huntington Community Mortgage Banking Corp | | 225 Broadhollow Rd Ste 122w | | | Melville | NY | 11747 | |
| Huntington County | | Room 104 Courthouse | | | Huntington | IN | 46750 | |
| Huntington Financial Corporation | | 5599 San Felipe Ste 1500 | | | Houston | TX | 77056 | |
| Huntington Quadrangle 2 Llc | Bennett Rechler | 100 Jericho Quadrangle | | | Jericho | NY | 11753 | |
| Huntington Town | | Town Hall | | | Huntington | MA | 01050 | |
| Huntington Town | | Receiver Of Taxes | 100 Main St | | Huntington | NY | 11743 | |
| Huntington Town | | 4930 Main Rd | | | Huntington | VT | 05462 | |
| Huntington Township | | 8438 Carlisle Pk | | | York Springs | PA | 17372 | |
| Huntington Township | | Rr3 Box 80a | | | Shickshinny | PA | 18655 | |
| Huntington Woods City | | 26815 Scotia Rd | | | Huntington Woods | MI | 48070 | |
| Huntland City | | Box H City Hall | | | Huntland | TN | 37345 | |
| | Bank Of America Plaza Ste | | | | | | | |
| Hunton & Williams Llp | 3500 | 101 S Tyron St | | | Charlotte | NC | 28280 | |
| Huntsville | | 205 S Main St | | | Huntsville | MO | 65259 | |
| Huntsville City | | PO Box 151 | | | Huntsville | TN | 37756 | |
| Huntsville Real Estate Services Inc | | 42 Elkins Lake | | | Huntsville | TX | 77340 | |
| Huong Giang Tran | | 3150 Pomeroy | | | San Jose | CA | 95121 | |
| Hurford & Company | | 31561 Table Rock Dr Ste 420 | | | Laguna Beach | CA | 92651 | |
| Hurlbut Appraisal Service | Natalie Hurlburt | 14500 Mt Pleasant Rd | | | Cambridge Springs | PA | 16403 | |
| Hurley | | E Spring St City Col | | | Hurley | MO | 65675 | |
| Hurley & Associates Inc | | 15220 64th Pl Ne | | | Kenmore | WA | 98028-4360 | |
| Hurley City | | 405 5th Ave N | | | Hurley | WI | 54534 | |
| Hurley Town | | Pobox 569 | | | Hurley | NY | 12443 | |
| Hurlock Town | | PO Box 327 | | | Hurlock | MD | 21643 | |
| Huron County | | County Courthouse | | | Bad Axe | MI | 48413 | |
| Huron County | | 5 E Main St | | | Norwalk | OH | 44857 | |
| Huron Town | | 10880 Lummisville Rd | | | Wolcott | NY | 14590 | |
| Huron Township | | 37290 Huron River Dr Sa | | | New Boston | MI | 48164 | |
| Huron Township | | 7678 New River Rd | | | Port Austin | MI | 48467 | |
| Hurricane Systems Inc | | 1001 Tequesta St | | | Ft Lauderdale | FL | 33312 | |
| Hurricane Township | | Rt 1 Box 61 | | | Hale | MO | 64643 | |
| Hurst Home Ins Co | | PO Box 1580 | | | Lexington | KY | 40588 | |
| Hurst Koop | Lake Oswego Retail | Interoffice | | | | | | |
| Hurst Police Department | Attn Alarm Permits | 1501 Precinct Line Rd | | | Hurst | TX | 76054 | |
| Hurst Walden Kopp | | 46 122 Humu St | | | Kaneohe | HI | 96744 | |
| Hurstbourne Acres City | | 1910 Hoke Rd | | | Louisville | KY | 40220 | |
| Hurstbourne City | | 9117 Leesgate 104 | | | Louisville | KY | 40222 | |
| Hurt Town | | PO Box 760 | | | Hurt | VA | 24563 | |
| Hush Restaurant | | 858 S Coast Hwy | | | Laguna Beach | CA | 92651 | |
| Hustisford Town | | N3525 Level Valley Rd | | | Hustiford | WI | 53034 | |
| Hustisford Village | | 210 South Lake St | | | Hustisford | WI | 53034 | |
| Hustler Village | | Box 214 | | | Hustler | WI | 54637 | |
| Huston Township | | 626 Silverdale Rd | | | Julian | PA | 16844 | |
| Huston Township | | Rd2 Box 26 B | | | Martinsburg | PA | 16662 | |
| Huston Township | | Rr 1 Box 134c | | | Penfield | PA | 15849 | |
| Hustonville City | | PO Box 110 | | | Hustonville | KY | 40437 | |
| Hutchings Court Reporters Llc | | PO Box 910924 | | | Los Angeles | CA | 90091-0924 | |
| Hutchins Town | | Rt 1 | | | Birnamwood | WI | 54414 | |
| Hutchinson Co Appraisal Dist | | | | | Borger | TX | 79008 | |
| Hutchinson Cohospital Dist | | PO Box 5065 | | | Borger | TX | 79008 | |
| Hutchinson County | | PO Box 135 | | | Olivet | SD | 57052 | |
| Hutchinson County | | 5th & Main PO Box 989 | | | Stinnett | TX | 79083 | |
| Hutchinson Farm Mut Ins Co | | PO Box 370 252 N Main | | | Salem | SD | 57058 | |
| Hutton Financial Services | | 14609 Fawn Path Rd | | | Chino Hills | CA | 91709 | |
| Hutton Financial Services Inc | | 13300 Old Blanco Rd Ste 147 | | | San Antonio | TX | 78216 | |
| Hutzells Appraisal Consultant Service | | 18 N Church St | | | Frederick | MD | 21701 | |
| Huycke Oconnor Jarvis & Lohman | Patrick Huycke | 823 Alder Creek Dr | | | Medford | OR | 97504 | |
| Huyen L Nguyen | | 1510 Townsend Ave | | | San Jose | CA | 95131 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Hval Appraisal Services | | 21973 Ne Alton St | | | Fairview | OR | 97024 | |
| Hwey Q Scott | | 19321 Sierra Perla | | | Irvine | CA | 92603 | |
| Hwm Office Renovations Inc | | 2220 Capital Blvd Ste A | | | Raleigh | NC | 27604 | |
| Hy Vee Food & Drug Store | | 4000 W 6th Ave | | | Lawrence | KS | 66049 | |
| Hy Vee Food & Drug Store | | 4000 W 6th Ave | | | Lawrence | KS | 66049 | |
| Hyannis Mortgage Inc | | 259 North St | | | Hyannis | MA | 02601 | |
| Hyatt Home Mortgage Inc | | 518 West Flagler St | | | Miami | FL | 33130 | |
| Hyatt Irvine | | 17900 Jamboree Blvd | | | Irvine | CA | 92614 | |
| Hyatt Irvine | | | | | | | | |
| Hyatt Regency Baltimo | | PO Box 64337 | | | Baltimore | MD | 21264 | |
| Hyatt Regency Columbus | | Dept L 215 | | | Columbus | OH | 43260 | |
| Hyatt Regency Dfw | | Po 200210 | | | Dallas | TX | 75320-0210 | |
| Hyatt Regency Irvine | | File53416 | | | Los Angeles | CA | 90074-3416 | |
| Hyatt Regency Lake Las Vegas | | 101 Montelago Blvd | | | Henderson | NV | 89011 | |
| Hyatt Regency Lake Tahoe Resort Spa & | Casino | PO Box 98892 | | | Las Vegas | NV | 89193-8892 | |
| Hyatt Regency Orange County | | 11999 Harbor Blvd | | | Garden Grove | CA | 92840-2732 | |
| Hyatt Regency Reston | | PO Box 100122 | | | Atlanta | GA | 30384-0122 | |
| Hyatt Regency Tech Center | | 7800 Tufts Ave | | | Denver | CO | 80256 | |
| Hyatt Rosemont | | 2399 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Hyatt Valencia | | 24500 Town Ctr Dr | | | Valencia | CA | 91355 | |
| Hybrid Mortgage Inc | | 5639 Annapolis Rd | | | Bladensburg | MD | 20710 | |
| Hyde & Swigart Client Trust | | 411 Camino Del Rio South Ste 301 | | | San Diego | CA | 92108 | |
| Hyde County | | PO Box 279 | | | Swanquarter | NC | 27885 | |
| Hyde County | | PO Box 399 | | | Highmore | SD | 57345 | |
| Hyde Electric | | 1717 E Van Buren | | | Phoenix | AZ | 85006 | |
| Hyde Electric Inc | | 1717 E Van Buren | | | Phoenix | AZ | 85006 | |
| Hyde Park Boro | | 605 4th St Box 97 | | | Hyde Pk | PA | 15641 | |
| Hyde Park Csd T/o Clinton | | PO Box 2033 | | | Hyde Pk | NY | 12538 | |
| Hyde Park Csd T/o Hyde Park | | PO Box 2003 | | | Hyde Pk | NY | 12538 | |
| Hyde Park Csd T/o Pleasant Va | | PO Box 2033 | | | Hyde Pk | NY | 12538 | |
| Hyde Park Csd T/o Poughkeepsi | | 1 Overocker Rd | | | Poughkeepsie | NY | 12603 | |
| Hyde Park Csd T/o Rhinebeck | | PO Box 2033 | | | Hyde Pk | NY | 12538 | |
| Hyde Park Fire And Water District | | PO Box 2007 | | | Hyde Pk | NY | 12538 | |
| Hyde Park Lending Inc | | 4904 W Cypress St | | | Tampa | FL | 33607 | |
| Hyde Park Mortgage Co | | 1509 E Hyde Pk Blvd | | | Chicago | IL | 60615 | |
| Hyde Park Town | | PO Box 98 | | | Hyde Pk | VT | 05655 | |
| Hyde Park Town | | PO Box 2003 | | | Hyde Pk | NY | 12538 | |
| Hydetown Borough School District | | Rd 1 Box 130 | | | Titusville | PA | 16354 | |
| Hyland Software | | 28500 Clemens Rd | | | Westlake | OH | 44145 | |
| Hyland Software Inc | | 28500 Clemens Rd | | | Westlake | OH | 44145 | |
| Hylton Crowder & Associates Inc | | 132 East Parris Ave | | | High Point | NC | 27262 | |
| Hyndman Borough | | PO Box 42 | | | Hyndman | PA | 15545 | |
| Hyo Jin Shin | | 461 North Ave 51 | | | Los Angeles | CA | 90042 | |
| Hypotec | | 1013 Lucerne Ave Ste 201 | | | Lake Worth | FL | 33460 | |
| Hytac Mortgage Inc | 5219 Mcpherson Rd | Ste 200 | | | Laredo | TX | 78041 | |
| Hytac Mortgage Inc | | 1605 E Del Mar Ste 117 | | | Laredo | TX | 78045 | |
| Hyundai Rio Vista Inc | C/o Trammell Crow Compay | 5100 Poplar Ave | Ste 1000 | | Memphis | TN | 38137 | |
| Hyundai Rio Vista Inc | Chelsea Morris | 5100 Poplar Ave | | | Memphis | TN | 38137 | |
| Hyundai Rio Vista Inc C/o Tooley & Co | | 8880 Rio San Diego Dr 315 | | | San Diego | CA | 92108 | |
| Hyvee | | 4000 W 6th | | | Lawrence | KS | 66049 | |
| I & I Real Estate Mortgage Corporation | | 7030 Brooklyn Blvd Ste 200 | | | Brooklyn Ctr | MN | 55429 | |
| I 8S North Board Of Realtors | 3219 Maysville Rd | PO Box 1056 | | | Commerce | GA | 30539 | |
| I B B Financial Llc | | 5728 Major Blvd Ste 265 | | | Orlando | FL | 32819 | |
| I B Mortgage Inc | | 1258 Imperial Beach Blvd | | | Imperial Beach | CA | 91932 | |
| I C Federal Credit Union | | 300 Bemis Rd | | | Fitchburg | MA | 01420 | |
| I Comply Incorporated | | 5185 Macarthur Blvd Nw | | | Washington | DC | 20016 | |
| I Copy Inc | Ibe Digital | 12921 East 166th St | | | Cerritos | CA | 90703-2104 | |
| I Deal Mortgage Of Illinois Llc | | 3949 Irwing Pk Rd | | | Chicago | IL | 60618 | |
| I F Key Holdings Inc | | 1594 N Batavia Ave | | | Orange | CA | 92867 | |
| I F Key Holdings Inc | | 1150 E Orangethorpe Ave 104 | | | Placentia | CA | 92870 | |
| I Hire Llc | | PO Box 3100 | | | Frederick | MD | 21705 | |
| I Homeowners Inc | Loanwebcom | 24003 Ventura Blvd Bldg A | | | Calabasas | CA | 91302 | |
| I Lend Mortgage Inc | | 277 Wili Ko Pl Ste 235 | | | Lahaina | HI | 96761 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| I M & D Financial | | 9496 Magnolia Ave Ste 206b | | | Riverside | CA | 92503 | |
| I Mortgage | | 1457 Heather Court | | | Saint Augustine | FL | 32092 | |
| I Mortgage Service | 2570 Boyce Plaza Rd | Boyce Plaza Iii Ste 210 | | | Pittsburgh | PA | 15241 | |
| I Mortgage Services | 2570 Boyce Plaza Rd | Boyce Plaza Iii | Ste 210 | | | | | |
| I O S Capital | | PO Box 650073 | | | Dallas | TX | 75265-0073 | |
| I Own Todaycom Inc | | 1122 E Lincoln Ave Steb100 | | | Orange | CA | 91790 | |
| I Real Estate Corporation | | 203 Sunrise Ave | | | Roseville | CA | 95661 | |
| I Way Lp | No Address Listed | | | | | | | |
| Ia American Ins Co | | 509 Ninth St | | | Dewitt | IA | 52742 | |
| Ia Fair Plan | | 6967 University Ave | | | Windsor Heights | IA | 50311 | |
| Ia Mennonite Mut Aid Assn | | 425 B Ave | PO Box 428 | | Kalona | IA | 52247 | |
| Ia Mennonite Mut Aid Assn | | PO Box 428 | 425 B Ave | | Kalona | IA | 52247 | |
| Ia Minnesota Mortgage And Consulting Services | | 4730 Sw 9th St Ste B | | | Des Moines | IA | 50315 | |
| Ia Mut Ins Co | | PO Box 290 | | | De Witt | IA | 52742 | |
| Ia Valley Mut Ins Assoc | | Box 189 Main St | | | Albion | IA | 50005 | |
| Iaamb | | 4949 Westown Pkwy Ste 165 111 | | | West Des Moines | IA | 50266 | |
| Iafci | | 2560 E Chapman 165 | | | Orange | CA | 22869 | |
| Iamb | | 350 West 22nd St 104 | | | Lombard | IL | 60148 | |
| Ian Andrew Niemirow | | 3 Beaufort Ave | | | Dover | NJ | 07801 | |
| Ian Anton Powers | | 2927 Maxwell Ave | | | Oakland | CA | 94619 | |
| Ian C Mounce | | 10510 Shadow Ridge Ln 202 | | | Louisville | KY | 40241 | |
| Ian Gimple | | 5601 E Orangethorpe Ave | | | Anaheim | CA | 92807 | |
| Ian Hackwell Boone | | 1048 Rosita Rd | | | Pacifica | CA | 94044 | |
| Ian Jek Lim | | 5 Tidewater Cv | | | Buena Pk | CA | 90621 | |
| Ian John Roberts | | 40 Kensington | | | Middletown | NY | 10941 | |
| Ian Joseph Gillis | | 2900 Madison Ave | | | Fullerton | CA | 92831 | |
| Ian Joseph Mccullough | | 148 Church St | | | New Brighton | PA | 15066 | |
| Ian L Valines | | 1125 Woods Pkwy | | | Suffolk | VA | 23434 | |
| Ian Lim | 1 3353 1 140 | Interoffice | | | | | | |
| Ian M Grove | | 726 88th Ave N | | | Seattle | WA | 98103 | |
| Ian N Potter | | 15442 Cambay Ln | | | Huntington Beach | CA | 92649 | |
| Ian R Ullathorne | | 43313 N National Trail | | | Anthem | AZ | 85086 | |
| Ian Ullathorne | | 43313 N National Trl | | | Anthem | AZ | 85086 | |
| Iapp | | 266 York St | | | York | ME | 03909 | |
| Ib Mortgage Services | | 1815 W Missouri Ave Ste 101 | | | Phoenix | AZ | 85015 | |
| Iberia | | Main & St Louis | | | Iberia | MO | 65486 | |
| Iberia Parish | | 300 Iberia Ste 120 | | | New Iberia | LA | 70560 | |
| Iberiabank | | 1101 E Admiral Doyle Dr | | | New Iberia | LA | 70560 | |
| Iberville Parish | | P O Drawer 231 | | | Plaquemine | LA | 70765 | |
| Ibg Financial Services | | 4432 East Bristol Rd Ste 1a | | | Trevose | PA | 19053 | |
| Ibis Universal Corporation | | 1754 Technology Dr Ste 234 | | | San Jose | CA | 95110 | |
| Ibis Universal Corporation | | 3157 Fairholme Court | | | Modesto | CA | 95355 | |
| Ibm | Ryan Schlim | 1 New Orchard Rd | | | Armonk | NY | 10504-1722 | |
| Ibm Corporation | | PO Box 676673 | | | Dallas | TX | 75267-6673 | |
| Ibm Credit Llc | No Address Listed | | | | | | | |
| Ibm Credit Llc | | | | | | | | |
| Ibrahim Kawa Emp | | 6489 Sw 56th St | | | Miami | FL | 33155 | |
| Ibrahim M Kawa | | 6489 Sw 56th St | | | Miami | FL | 33155 | |
| Ibridge Mortgage Inc | | 100 Signal Hills Ave | | | West St Paul | MN | 55118 | |
| Icabod Crane Csd T/o Chatham | | PO Box 820 | | | Valatie | NY | 12184 | |
| Icabod Crane Csd T/o Ghent | | PO Box 820 | | | Valatie | NY | 12184 | |
| Icabod Crane Csd T/o Kinderho | | Tx Coll C/o Union Bnk Kinderhook | 1 Hudson St | | Kinderhook | NY | 12106 | |
| Icabod Crane Csd T/o Nassau | | PO Box 820 | | | Valatie | NY | 12184 | |
| Icabod Crane Csd T/o Schodack | | PO Box 820 | | | Valatie | NY | 12184 | |
| Icabod Crane Csd T/o Stockpor | | PO Box 820 | | | Valatie | NY | 12184 | |
| Icabod Crane Csd T/o Stuyvesa | | PO Box 820 | | | Valatie | NY | 12184 | |
| Icat Specialty Ins | | Pay To Agent | | | Do Not Mail | | | |
| Icc Mortgage Services | | 203 Sunrise Hwy Fl 2 | | | Rockville Centre | NY | 11570 | |
| Ice Mountain | Nestle Waters North America Inc | PO Box 52214 | | | Phoenix | AZ | 85072-2214 | |
| Ice Systems Inc | | PO Box 11126 | | | Hauppauge | NY | 11788 | |
| Icg Inc | | 92 Nassau St 3rd Fl | | | Princeton | NJ | 08543 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Icg Mortgage Consulting Group Inc | | 2000 Sierra Point Pkwy Ste 600 | | | Brisbane | CA | 94005 | |
| Ich Hanover Dbill | | PO Box 899 | | | Charleston | SC | 29402 | |
| Icom Real Estate & Loans | | 3600 Lime St 524 | | | Riverside | CA | 92501 | |
| Icomply | | 5185 Macarthur Blvd Nw | | | Washington | DC | 20016-3341 | |
| Icomply Incorporated | Robert Lotstein President | Icomply Incorporated | 5185 Macarthur Blvd Nw | | Washington | DC | 20016-3341 | |
| Icon Advisory Group Inc | | 401 D N Edgeworth St | | | Greenboro | NC | 27401 | |
| Icon Advisory Group Inc | | 401 D N Edgeworth St | | | Greensboro | NC | 27401 | |
| Icon Advisory Group Ltd | | 401 D N Edgeworth St | | | Greensboro | NC | 27401 | |
| Icon Bancorp Inc | | 575 Underhill Blvd Ste 207 | | | Syosset | NY | 11791 | |
| Icon Construction & Development Llc | | 1980 Williamette Fall Dr Ste 200 | | | West Linn | OR | 97068 | |
| Icon Finance Group Inc | | 1045 W Katella Ste 260 | | | Orange | CA | 92867 | |
| Icon Financial Group | | 1630 E Capitol Expressway | | | San Jose | CA | 95121 | |
| Icon Financial Group Inc | | 2766 West Eleven Mile Rd 2 | | | Berkley | MI | 48072 | |
| Icon Home Loans Inc | | 1630 E Capitol Expressway | | | San Jose | CA | 95121 | |
| Icon Identity | General Post Office | Pobox 29992 | | | New York | NY | 10087-9992 | |
| Icon Information Consultants Lp | | 2425 West Loop South Ste 525 | | | Houston | TX | 77027 | |
| Icon Mortgage Company Llc | | 59 Whalon St | | | Fitchburg | MA | 01420 | |
| Icon Mortgage Corp | | 5824 Us Hwy 19 Ste A | | | New Port Richey | FL | 34652 | |
| Icon Mortgage Group | | 395 S Los Robles Ave Ste 27 | | | Pasadena | CA | 91101 | |
| Icon Mortgage Inc | | 8867 W Flamingo Rd 200 & 201 | | | Las Vegas | NV | 89147 | |
| Icon Mortgage Llc | | 1111 North Loop West Ste 740 | | | Houston | TX | 77008 | |
| Icon One Mortgage Corporation | | 8300 Bissonnet St Ste 540 | | | Houston | TX | 77074 | |
| Iconium Management Inc | Gary Yoon | 25422 Trabuco Rd | Unit 105 299 | | Lake Forest | CA | 92630 | |
| Iconium Management Inc | | 25422 Trabuco Rd Unit 105 299 | | | Lake Forest | CA | 92630 | |
| Icp 1500 Llc | | PO Box 7520 | | | Tempe | AZ | 85281 | |
| Icp 1800 Llc Az | | PO Box 7520 | | | Tempe | AZ | 85281 | |
| Id Secretary Of State | | 700 West Jefferson | | | Boise | ID | 83720 | |
| Ida Co Special Assessment | | 401 Moorehead St | | | Ida Grove | IA | 51445 | |
| Ida County | | 401 Moorehead St | | | Ida Grove | IA | 51445 | |
| Ida M Tinder | | 7603 Cambridge Dr | | | Fishers | IN | 46038 | |
| Ida Mut Ins Assoc | | PO Box 246 410 2nd St | | | Ida Grove | IA | 51445 | |
| Ida Township | | 3016 Lewis Ave | | | Ida | MI | 48140 | |
| Ida Winfrey Borr | | 420 State Route 187 | | | Humboldt | TN | 38343-0000 | |
| Idabec Investment Company | | Po 1826 | | | El Centro | CA | 92244 | |
| Idabec Investment Company | | 666 Tangerine Dr | | | El Centro | CA | 92244 | |
| Idabec Investment Company | | PO Box 1826 | | | El Centro | CA | 92244 | |
| Idaho | Idaho State Tax Commission | PO Box 76 | | | Boise | ID | 83707-0076 | |
| Idaho 1 Appraisers | | PO Box 864 | | | Eagle | ID | 83616 | |
| Idaho 1 Appraisers Inc | | PO Box 864 | | | Eagle | ID | 83616 | |
| Idaho Association Of Mortgage Of Brokers | | 605 N Edgewood Ln | | | Eagle | ID | 83707 | |
| Idaho Banking Mortgage | | 8850 West Emerald Ste 104 | | | Boise | ID | 83704 | |
| Idaho County | | 320 West Main Room 2 | | | Grangeville | ID | 83530 | |
| Idaho Department Of Finance | 800 Pk Blvd Ste 200 | PO Box 83720 | | | Boise | ID | 83720 | |
| Idaho Department Of Finance | | 700 West State St 2nd Fl | | | Boise | ID | 83720 | |
| Idaho Department Of Finance | | 700 W State St 2nd Fl | | | Boise | ID | 83720 | |
| Idaho Dept Of Finance | | 700 W State St 2nd Fl | | | Boise | ID | 83702 | |
| Idaho Foodbank Warehouse | | 3562 S Tk Ave | | | Boise | ID | 83705 | |
| Idaho Hfa | | 565 W Myrtle St | | | Boise | ID | 83702 | |
| Idaho Housing & Finance Association | Att Lisa Davis | Public & Media Relations Office | PO Box 7899 | | Boise | ID | 83707 | |
| Idaho Housing And Finance Asso | | PO Box 7541 | | | Boise | ID | 83707 | |
| Idaho Independent Bank | | 317 North 9th St | | | Boise | ID | 83702 | |
| Idaho Mortgage Services Inc | | 11513 West Fariview Ave Ste 102 | | | Boise | ID | 83713 | |
| Idaho Mortgage Solutions | | 8030 West Emerald Ste 165 | | | Boise | ID | 83704 | |
| Idaho Nationwide Mortgage Inc | | 1547 Palos Verdes 251 | | | Walnut Creek | CA | 94597 | |
| Idaho Power | Processing Ctr | PO Box 34966 | | | Seattle | WA | 98124-1966 | |
| Idaho Power | | PO Box 70 | | | Boise | ID | 83707 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Idaho Power Co/processing | | PO Box 34966 | | | Seattle | WA | 98124-1966 | |
| Idaho State Mortgage Inc | | 785 South Aries Ave | | | Star | ID | 83669 | |
| Idaho State Tax Commission | | PO Box 36 | | | Boise | ID | 83722 | |
| Idaho Street Mortgage Llc | | 121 N 9th St Ste 300 | | | Boise | ID | 83702 | |
| Idahome Loans Corp | | 2504 N Snow Goose Way | | | Meridian | ID | 83642 | |
| Idania A Marquez | | 65 Summerstone | | | Irvine | CA | 92614 | |
| Idc Mortgage Inc | | 2520 Coon Rapids Blvd 120 | | | Coon Rapids | MN | 55433 | |
| Idc Servco | Attn Accounts Receivable | PO Box 1925 | | | Culver City | CA | 90232-1925 | |
| Idea Incentives Inc | | 1090 West 8th Ave | | | Vancouver | BC | V6H 1C4 | |
| Idea Realty/property Loans | | 12767 Montford St | | | Pacoima | CA | 91331 | |
| Ideal City | | PO Box 9 | | | Ideal | GA | 31041 | |
| Ideal Coffee Systems | | PO Box 328 | | | Greeley | CO | 80632 | |
| Ideal Financial Inc | | 17530 Ventura Blvd Ste207 | | | Encino | CA | 91316 | |
| Ideal Financial Resources Inc | | 200 James Pl 203 | | | Monroeville | PA | 15146 | |
| Ideal Financial Services Corp | | 6903 Vista Dr | | | West Des Moines | IA | 50266 | |
| Ideal Financial Services Corp | | 5517 Waterford Ln | | | Appleton | WI | 54913 | |
| Ideal Financial Services Corporation | | 17035 W Wisconsin Ave Ste 100 | | | Brookfield | WI | 53005 | |
| Ideal Home Lending Corporation | | 420 E Fernwood Ln | | | Appleton | WI | 54913 | |
| Ideal Home Loans Inc | | 5300 Dtc Pkwy 150 | | | Greenwood Village | CO | 80111 | |
| Ideal Homes Inc | | | | | | | | |
| Ideal Mortgage | | 868 East Hwy 11 E | | | Jefferson City | TN | 37760 | |
| Ideal Mortgage | | 7767 Johnson St | | | Pembroke Pines | FL | 33024 | |
| Ideal Mortgage Bankers Ltd | | 201 Old Country Rd | | | Melville | NY | 11747 | |
| Ideal Mortgage Corp | | 51 Webb Pl Ste 100 | | | Dover | NH | 03820 | |
| Ideal Mortgage Corporation | | 6009 West Grand Ave | | | Chicago | IL | 60639 | |
| Ideal Mortgage Corporation | | 124 Greenbriar Dr | | | Marysville | PA | 17053 | |
| Ideal Mortgage Funding Inc | | 10409 Montgomery Pkwy Ne | | | Albuquerque | NM | 87111 | |
| Ideal Mortgage Solutions Corporation | | 491 North Sr 434 Ste 131 | | | Altamonte Springs | FL | 32714 | |
| Ideal Services/ Java Tarding Co | | | | | | | | |
| Idealworld Mortgage | | 18522 Haughland | | | Cypress | TX | 77433 | |
| Ideen Khodnegah | | 431 N Wheatgrass | | | Orange | CA | 92869 | |
| Identity Theft Assistance Corp | | 1001 Pennsylvania Ave Nw 500 South | | | Washington | DC | 20004 | |
| Identity Theft Assistance Corporation | | Identity Theft Assistance Corporation | 1001 Pennsylvania Ave | Ste 500 South | Washington | DC | 20004 | |
| Identix Identification Services | | 770 The City Dr Ste 7100 | | | Orange | CA | 92868 | |
| Ideology Partners Ltd | | 9750 Tanner | | | Houston | TX | 77041 | |
| Ideology Partners Ltd | | 9750 Tanner Rd | | | Houston | TX | 77041 | |
| Idera | Dba Bbs Technologies Inc | 802 Lovett Blvd | | | Houston | TX | 77006 | |
| Idirect | | 9880 Research Dr | Ste 100 | | Irvine | CA | 92618 | |
| Idirect Marketing Inc | | 9880 Research Dr Ste 100 | | | Irvine | CA | 92618 | |
| Idis Lee | | 8720 Banyan Ct | | | Tamarac | FL | 33321 | |
| Idm Corporation | C/o Sitexdatacom | 3100 New York Dr Ste 100 | | | Pasadena | CA | 91107 | |
| Idm Corporation | No Agreement In Db | | | | | | | |
| Idm Realty Group | | 519 W Foothill Blvd Ste A | | | Rialto | CA | 92376 | |
| Idris D Jones | | 2993 N Raymond | | | Altadena | CA | 91001 | |
| Ids Prop Cas Ins Co | | 3500 Packerland Dr | | | De Pere | WI | 54115 | |
| Ids Prop Cas Ins Co | | PO Box 19036 | | | Green Bay | WI | 54307 | |
| Idstein Mortgage Services Inc | | 548 N Route 83 Ste D | | | Grayslake | IL | 60030 | |
| Iexpress Funding Group | | 265 S Randolph Ste 110 | | | Brea | CA | 92821 | |
| If Mortgage Inc | | 1609 E Kalamazoo Stuite 5 | | | Lansing | MI | 48912 | |
| Ifa Ins Co | | 123 North Union Ave | | | Cranford | NJ | 07016 | |
| Ifc Capital Corp | | 3153 Stevens St | | | La Crescenta | CA | 91214 | |
| Ifeanyi Onye | | 519 East Hazel | | | Inglewood | CA | 90302 | |
| Ifg Mortgage Llc | | 200 Ponce De Leon Blvd Ste 608 | | | Coral Gables | FL | 33134 | |
| Ifny | | 119 Main St | | | South River | NJ | 08882 | |
| Ig Hodges Iii & Associates | | 302 N New Braunfels Ave | | | San Antonio | TX | 78202 | |
| Ig Mortgage Company | | 534a South Broadway | | | Salem | NH | 03079 | |
| Ig Mortgage Service | | 328 North Cannady St | | | Cedar Hill | TX | 75104 | |
| Igf Ins Co | | 4720 Kingsway Dr | | | Indianapolis | IN | 46205 | |
| Ignacia A Torres & Mary A Torres | | 130 Wallace St | | | San Antonio | TX | 78237 | |
| Ignacio A Lopez | | 65 Gaviota | | | R S M | CA | 92688 | |
| Ignacio Augusto Nguyen | | 4734 Wind Trace Dr | | | Katy | TX | 77449 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ignacio G Sanchez | Sanchez Appraisals | 417 Lynnwood Ave | | | Medford | OR | 97504 | |
| Ignacio Gonzalez | | 1822 E Redwood Ave | | | Anaheim | CA | 92805 | |
| Ignacio John Soto | | 1906 W 32nd St | | | Pueblo | CO | 81008-0000 | |
| Ignacio Yogues | | 3436 E County Line | | | Littleton | CO | 80126 | |
| Igor Lukyan | Jcb Appraisals | 2003 Royal Birkdale | | | Vernon Hills | IL | 60061 | |
| Ihab David | | 147 North 11th St | | | Allentown | PA | 18102 | |
| Iheanacho Kelechi Azuike | | 8310 Forest Gate Dr | | | Sugar Land | TX | 77479 | |
| Ihlenfeld Law Offices | | 78 1/2 Fourteebth St | | | Wheeling | WV | 26003 | |
| Ihomeowners Inc | Ihomeowners Inc | 24003 Ventura Blvd Building A | | | Calabasas | CA | 91302 | |
| Ihomeowners Inc | | 24003 Ventura Blvd Bldg A | | | Calabasas | CA | 91302 | |
| Iim Mortgage Services Llc | | 1230 Peachtree St Ste 1900 | | | Atlanta | GA | 30309 | |
| Ike C Igboeli | | 3614 Woodlace | | | Humble | TX | 77396 | |
| Ikon | Harvey Chernack | 16715 Von Karman | | | Irvine | CA | 92606 | |
| Ikon | | | | | | | | |
| Ikon Financial Services | | PO Box 650016 | | | Dallas | TX | 75265-0016 | |
| Ikon Financial Services Ifs | | PO Box 650073 | | | Dallas | TX | 75265-0073 | |
| Ikon Office Solutions | Great Lakes District | PO Box 802558 | | | Chicago | IL | 60680-2558 | |
| Ikon Office Solutions | South West District | PO Box 198727 | | | Pasadena | CA | 91109-7420 | |
| Ikon Office Solutions | Western District | PO Box 7420 | | | Pasadena | CA | 91109-7420 | |
| Ikon Office Solutions | Western Region | PO Box 7420 | | | Pasadena | CA | 91109 | |
| Ikon Office Solutions | Western Region | PO Box 7414 | | | Pasadena | CA | 91109-7414 | |
| Ikon Office Solutions | Western Region | PO Box 7414 | | | Pasadena | CA | 91109 | |
| Ikon Office Solutions | | Fld | PO Box 532521 | | Atlanta | GA | 30353-2521 | |
| Ikon Office Solutions | | Northwest District | PO Box 7414 | | Pasadena | CA | 91109-7414 | |
| Ikon Office Solutions | | PO Box 31001 0850 | | | Pasadena | CA | 91110-0850 | |
| Ikon Office Solutions | | PO Box 532530 | | | Atlanta | GA | 30353-2530 | |
| Ikon Office Solutions | | PO Box 827468 | | | Philadelphia | PA | 19182-7468 | |
| | Mark Bottini Vp & Gm | | | | | | | |
| Ikon Office Solutions Inc | Western Region | Ikon Office Solutions Inc | 70 Valley Stream Pkwy | | Malvern | PA | 19355-1453 | |
| Ikon Office Solutions Inc | | PO Box 802566 | | | Chicago | IL | 60680-2566 | |
| Ikon Offices Solutions Msa | | | | | | | | |
| Il Casualty Co | | PO Box 5018 | | | Rock Island | IL | 61204 | |
| Il Dept Of Financial & Professional | Regulation | 500 E Monroe St Ste 1100 | | | Springfield | IL | 62701 | |
| Il Emasco Ins Co | | Emc Ins Companies | PO Box 5001 | | Oak Brook Terrace | IL | 60181 | |
| Il Emcasco Ins Co | | Emc Ins Co | PO Box 712 | | Desmoines | IA | 50303 | |
| Il Emcasco Ins Co | | 815 Commerce Dr | | | Oak Brook | IL | 60521 | |
| Il Fair Plan Assoc | | PO Box 95445 | | | Chicago | IL | 60694 | |
| Il Farmers Ins Co | | PO Box 33063 | | | St Petersburg | FL | 33733 | |
| Il Farmers Ins Co | | C/o Citibank Lockbox Operation | PO Box 913 | | Carol Stream | IL | 60132 | |
| Il Farmers Ins Co | | PO Box 29207 | | | Shawnee Ms | KS | 66201 | |
| Il Farmers Ins Co | | Flood Ins Program | PO Box 2057 | | Kalispell | MT | 59903 | |
| Il Fornaio | | 18081 Von Karman Ave | | | Irvine | CA | 92715 | |
| Il National Ins Co | | 70 Pine St 14th Floo | | | New York | NY | 10270 | |
| Il Union Ins Co | | 8775 West Higgins Rd | | | Chicago | IL | 60631 | |
| Il Union Ins Co | | Ad By/tx All Risk Gen Agcy | PO Box 743276 | | Dallas | TX | 75374 | |
| Ila City | | PO Box 46 | | | Ila | GA | 30647 | |
| Ilc Of Topeka And Lawrence And Llc | | PO Box 4715 | | | Topeka | KS | 66604 | |
| Ildaco Inc | | 14 Tower Pl | | | Roslyn | NY | 11576 | |
| Ildeliza Armenta | | 13088 Bender Dr | | | Moreno Valley | CA | 92553 | |
| Ilendingpro | | 9345 Vista Bonita | | | Cypress | CA | 90630 | |
| Iley & Iley Financial Services Llc | | 8026 Vantage Dr Ste 127 | | | San Antonio | TX | 78230 | |
| Iley And Iley Financial Services | | 8026 Vantage Dr Ste 127 | | | San Antonio | TX | 78230 | |
| Iley Joseph | Charlotte Retail | Interoffice | | | | | | |
| Iley Magee Joseph | | 203 Lee Ridge Dr | | | Columbia | SC | 29229 | |
| Ilgin Mortgage And Funding Inc | | 7041 Grand National Dr 232 | | | Orlando | FL | 32819 | |
| Iliana Chapa | | 529 C Quiroz | | | Calexico | AC | 92231 | |
| Ilinka Radulovic | | 20907 Oak Rain Ct | | | Katy | TX | 77449 | |
| Ilion Csd T/o Frankfort | | PO Box 480 | | | Ilion | NY | 13357 | |
| Ilion Csd T/o German Flatts | | PO Box 160 | | | Mohawk | NY | 13407 | |
| Ilion Csd T/o Herkimer | | 300 North Prospect St | | | Herkimer | NY | 13350 | |
| Ilion Csd T/o Schuyler | | PO Box 480 | | | Ilion | NY | 13357 | |
| Ilion Village | | PO Box 270 Municipal Bldg | | | Ilion | NY | 13357 | |
| Ilishwa Elizabeth Benjamin | | 642 E Flintlock Pl | | | Chandler | AZ | 85249 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Illinois | Illinois Department Of Revenue | PO Box 19008 | | | Springfield | IL | 62794-9008 | |
| Illinois American Water | | PO Box 578 | | | Carol Stream | IL | 62002 | |
| Illinois American Water | | PO Box 5127 | | | Carol Stream | IL | 60197-5127 | |
| Illinois Association Of Mortgage Brokers | | 350 W 22nd St Ste 104 | | | Lombard | IL | 60148 | |
| Illinois Department Of Financial | & Professional Regulations | PO Box 3685 | | | Springfield | IL | 62701 | |
| Illinois Department Of Financial | Institution | 310 S Michigan Ave Ste 2130 | | | Chicago | IL | 60604 | |
| Illinois Department Of Revenue | | PO Box 64449 | | | Chicago | IL | 60664-0449 | |
| Illinois Director Of Employment Security | | PO Box 3637 | | | Springfield | IL | 62708-3637 | |
| Illinois Home Lending | | 494 Boughton Rd Ste 1b | | | Bolingbrook | IL | 60440 | |
| Illinois Mortgage & Realty Inc | | 188 Industrial Dr Ste 18 | | | Elmhurst | IL | 60126 | |
| Illinois Mortgage & Realty Inc | | 188 Industrial Dr Ste 18 | | | Elmhurst | IL | 60126 | |
| Illinois Mortgage Associates Ltd | | 1806 Glenview Rd | | | Glenview | IL | 60025 | |
| Illinois Mortgage Associates Ltd | | 5935 S Pulaski Ave | | | Chicago | IL | 60629 | |
| Illinois Mortgage Associates Ltd | | 30 S Stolp Ave 302 | | | Aurora | IL | 60506 | |
| Illinois Mortgage Bankers Association | | 111 W Washington St Ste 1320 | | | Chicago | IL | 60602 | |
| Illinois Mortgage Funding Corp | | 246 E Janata Blvd Ste 135 | | | Lombard | IL | 60148 | |
| Illinois Mortgage Funding Corporation | | 5 Westbrook Corporate Ctr Ste 920 | | | Westchester | IL | 60154 | |
| Illinois Mortgage Network Llc | | 2300 N Barrington Rd Ste 400 | | | Hoffman Estates | IL | 60195 | |
| Illinois Public Health Associate Inc | | 223 South Third | | | Springfield | IL | 62701 | |
| Illinois Real Estate Title Center Llc | | 3001 W White Oaks Dr Ste D | | | Springfield | IL | 62704 | |
| Illinois Secretary Of State | 328 Howlett Bldg | Department Of Business Services | | | Springfield | IL | 62756 | |
| Illinois State Police | | 125 E Monrow St | | | Springfield | IL | 62794 | |
| Illinois State Treasurers Office | | 1 West Okl State Capital Paz Ste 400 | | | Springfield | IL | 62701 | |
| Illiopolis Township | | 20747 Mechanicsburg Illiopolis Rd | | | Illiopolis | IL | 62539 | |
| Illmo | | Illmo City Hall | | | Illmo | MO | 63754 | |
| Illuminati Funding Corporation | | 23230 Chagrin Blvd Ste 810 | | | Beachwood | OH | 44122 | |
| Illustra Lending Inc | | 525 North 3rd St Ste 503 | | | Minneapolis | MN | 55401 | |
| Illustrated Properties | C/o Suzi Lavati | 2725 Pga Blvd | | | Palm Beach Gardens | FL | 33410 | |
| Iln Industries Inc | | 371 A Bethany Rd | | | Burbank | CA | 91504 | |
| Ilnaz L Karimdadian | | 12762 Country Brook Ln | | | Tampa | FL | 33625 | |
| Iloan Llc | | 2007 S Juniper St Ste 1 | | | Philadelphia | PA | 19148 | |
| Ilog | | 1080 Linda Vista Ave | | | Mountain View | CA | | |
| Ilog Direct | | 889 Alder Ave Ste 200 | | | Incline Village | NV | 89451 | |
| Ilog Inc | Bounthara Ing Coo | Ilog Inc | 1080 Linda Vista Ave | | Mountain View | CA | 94043 | |
| Ilog Inc | C/o Silicon Valley Bank | Dept La 22126 | | | Pasadena | CA | 91185-2126 | |
| Ilya H Berman | | 860 Weidner | | | Buffalo Grove | IL | 60089 | |
| Im Off Site Data Protection | | PO Box 601018 | | | Los Angeles | CA | 90060-1018 | |
| Image Art Photography | | 99 149 Moanalua Rd 202 | | | Aiea | HI | 96701 | |
| Image Industries Llc | | 5130 East Charleston Blvd 5 120 | | | Las Vegas | NV | 89142 | |
| Image One Graphics Inc | | 26741 Portola Pkwy Ste 1e 528 | | | Foothill Ranch | CA | 92610 | |
| Imagin It Mortgage Inc | | 3100 University Blvd S Ste 218 | | | Jacksonville | FL | 32216 | |
| Imagine Search Solutions | | PO Box 845996 | | | Boston | MA | 02284-5996 | |
| Imagine Search Solutions Inc | Sheila Hyde | Imagine Search Solutions Inc | 2806 St George | | Garland | TX | 75044 | |
| Imagine Search Solutions Inc | Sheila Hyde | 2806 St George | | | Garland | TX | 75044 | |
| Imagine The Possibilities Mortgage Group | | 2882 Gudry Ave | | | Signal Hill | CA | 90755 | |
| Imaging Distribution Inc | | PO Box 94438 | | | Las Vegas | NV | 89193 | |
| Imagistics International Inc | Facsimile Lockbox | PO Box 856193 | | | Louisville | KY | 40285-6193 | |
| Iman B Haddad | | 12351 Jeremy Pl | | | Granada Hills | CA | 91344 | |
| Iman Haddad | Woodland Hills Wholesale | Interoffice | | | Columbia | SC | 29229-0000 | |
| Imaobong Ndon | | 801 Winslow Way | | | San Leandro | CA | 94577 | |
| Imara Mortgage & Realty | | 555 E 14th St Stea | | | Las Vegas | NV | 89119 | |
| Imara Mortgage & Realty | | 2255 A Renaissance Dr Ste 3 | | | Indianapolis | IN | 46250 | |
| Imc Funding | | 6365 Castleplace Dr | | | Saint George | UT | 84770 | |
| Imc Mortgage | | 619 S Bluff St Ste 202 | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Imc Mortgage Company | | 180 East Post Rd | | | White Plains | NY | 10601 | |
| Imelda Cruz | | 5480 N Delno | | | Fresno | CA | 93711 | |
| Imelda Mejia | | 4300 Raritan St | | | Denver | CO | 80211-0000 | |
| Imelda Montez | | 1755 Stacey Ct | | | El Centro | CA | 92243 | |
| Imelda O Baez | | 521 Sandpiper Circle | | | Lodi | CA | 95240 | |
| Imf Lending Corp | | 6420 Richmond Ave Ste 207 | | | Houston | TX | 77057 | |
| Imlay City | | 150 Main St Po B | | | Imlay | MI | 48444 | |
| Imlay Township | | 682 Fairgrounds Rd | | | Imlay City | MI | 48444 | |
| Immediate Delivery Systems | | PO Box 5715 | | | Louisville | KY | 40255 | |
| Immediate Mortgage Inc | | 6925 East 10th St | | | Indianapolis | IN | 46219 | |
| Immediate Mortgage Inc | | 11793 Fingerboard Rd | | | Monrovia | MD | 21770 | |
| Impac Lending | | 438 E Katella Ave Ste F | | | Orange | CA | 92867 | |
| Impact Financial Group Inc | | 20 Corporate Pk Ste 150 | | | Irvine | CA | 92606 | |
| Impact Mortgage Company Of Sw Florida | | 1314 Cape Coral Pkwy Ste 318 | | | Cape Coral | FL | 33904 | |
| Impact Mortgage Inc | | 2 East Court Square 7 | | | Newnan | GA | 30263 | |
| Impact Networking Llc | | 953 Northpoint Blvd | | | Waukegan | IL | 60085 | |
| Impact One Mortgage Services | | 1600 N Riverside Dr Ste 1027 | | | Medford | OR | 97501 | |
| Impact Realty Inc | | 15744 E Imperial Hwy | | | La Mirada | CA | 90638 | |
| Impact Web Enterprise Inc | | 23282 Mill Creek Ste 310 | | | Laguna Hills | CA | 92653-1676 | |
| Imperial Beach City Bonds | | 825 Imperial Beach B | | | Imperial Beach | CA | 92032 | |
| Imperial Capital Corporation | | 540 E Foothill Blvd Ste 201 | | | San Dimas | CA | 91773 | |
| Imperial Capital Funding & Realty Inc | | 160 E 3rd St Ste 102 | | | Pittsburg | CA | 94565 | |
| Imperial Capital Funding Inc | | 19531 Ventura Blvd 14 | | | Tarzana | CA | 91356 | |
| Imperial Cas & Indem Co | | PO Box 702507 | | | Dallas | TX | 75370 | |
| Imperial Casualty & Indem Co | | 1601 Chestnut St Tl | | | Philadelphia | PA | 19103 | |
| Imperial Country Recorder | | 940 Main St S202 | | | El Centro | CA | 92243 | |
| Imperial County | | 940 West Main St Rm 106 | | | El Centro | CA | 92243 | |
| Imperial County Mobile Homes | | 940 West Main St | | | El Centro | CA | 92243 | |
| Imperial County Tax Collector | 940 Main St | Room 202 | | | El Centro | CA | 92243 | |
| Imperial County Unsecured Tax Col | | County Adminsintration Ctr | | | El Centro | CA | 92243 | |
| Imperial Fi & Cas Ins Co | | PO Box 702507 | | | Dallas | TX | 75370 | |
| Imperial Fi And Cas Ins Co Fld | | C/o Waterstreet Co | PO Box 2700 | | Bigfork | MT | 59911 | |
| Imperial Finance And Business Solutions Llc | | 1140 High Tower Ste 300 | | | Atlanta | GA | 30350 | |
| Imperial Financial Consultants Inc | | 1727 Allens Ridge Dr | | | Palm Harbor | FL | 34683 | |
| Imperial Financial Lending Inc | | 1163 Fairway Dr 103 | | | City Of Industry | CA | 91789 | |
| Imperial Funding | | 235 N Central Ave | | | Glendale | CA | 91203 | |
| Imperial Funding Inc | | 3731 Wilshire Blvd 670 | | | Los Angeles | CA | 90010 | |
| Imperial Irrigation | | | | | | | | |
| Imperial Irrigation District | PO Box 937 | 333 East Barioni Blvd | | | Imperial | CA | 92251-0937 | |
| Imperial Irrigation District | | 333 East Barioni Blvd | PO Box 937 | | Imperial | CA | 92251-0937 | |
| Imperial Irrigation District | | 333 East Barioni Blvd | | | Imperial | CA | 92251-0937 | |
| Imperial Mortgage | | 21 Oak St Ste 202 | | | Hartford | CT | 06106 | |
| Imperial Mortgage Corp | | 6602 E 75th St | | | Indianapolis | IN | 46250 | |
| Imperial Mortgage Corp | | 54 Country Dr | | | Plainview | NY | 11803 | |
| Imperial Mortgage Corp | | 354 Sunrise Hwy | | | Babylon | NY | 11701 | |
| Imperial Mortgage Corporation | | 2001 15 Mile Rd | | | Sterling Heights | MI | 48310 | |
| Imperial Mortgage Corporation | | 275 W Campbell Rd Ste 203 | | | Richardson | TX | 75080 | |
| Imperial Mortgage Group | | 10727 White Oak Ave 120 & 205 | | | Granada Hills | CA | 91344 | |
| Imperial Mortgage Inc | | 1005 Keolu Dr 2nd Fl | | | Kailua | HI | 96734 | |
| Imperial Mortgage Lending | | 1111 W Pecan Blvd | | | Mcallen | TX | 78501 | |
| Imperial Mortgage Llc | | 1 Dunwoody Pk Ste 103 | | | Atlanta | GA | 30338 | |
| Imperial Mortgage Llc | | 472 Westfield Ave | | | Clark | NJ | 07066 | |
| Imperial Mortgage Services Corp | | 4995 Nw 79 Ave Ste 123 | | | Miami | FL | 33166 | |
| Imperial Valley Board Of Realtors | | 1850 W Main St Ste A | | | El Centro | CA | 92243 | |
| Imperial Valley Press | | PO Box 2641 | | | El Centro | CA | 92244-2641 | |
| Imperium Mortgage Inc | | 5816 Downey Ave | | | Long Beach | CA | 90805 | |
| Impressions Marketing Inc | | 805 Wade Rd | | | Longmont | CO | 80503 | |
| Improvement District 12 | | 2 Aupunni St | | | Hilo | HI | 96720 | |
| Improvement District 16 | | 25 Aupunni St | | | Hilo | HI | 96720 | |
| Ims Lending | | 445 Marine View Ave | | | Del Mar | CA | 92014 | |
| Ims Lending Inc | | 445 Marine View Ave | | | Del Mar | CA | 92014 | |
| Ims Lending Inc | | 445 Marine View Ave Ste 280 | | | Del Mar | CA | 92014 | |
| Imt Insurance Company Mutual | | PO Box 1336 | | | Des Moines | IA | 50305 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| In Fair Plan | | 251 E Ohio Ste 1070 | | | Indianapolis | IN | 46204 | |
| In Farm Bureau | | PO Box 1270 | | | Indianapolis | IN | 46206 | |
| In Farmers Mut Ins | | PO Box 856 | | | Indianapolis | IN | 46206 | |
| In Farmers Mutual Ins | | PO Box 527 | | | Indianapolis | IN | 46206 | |
| In Home Lenders Inc | | 926 Airport Rd | | | Hot Springs | AR | 71913 | |
| In House Appraisals | | PO Box 3239 | | | Huntington Beach | CA | 92605 | |
| In Ins Co | | 62 Maple Ave | | | Keene | NH | 03431 | |
| In Ins Co | | Mail Drop 105 62 Maple A | | | Keene | NH | 03431 | |
| In Ins Co | | PO Box 7902 | | | Loveland | OH | 45140 | |
| In Ins Co | | PO Box 7906 | | | Loveland | OH | 45140 | |
| In Lumbermens Mut | | PO Box 68600 | | | Indianapolis | IN | 46268 | |
| In N Out Burger | | 13502 Hamburger Ln | | | Baldwin Pk | CA | 91706-5885 | |
| In Pro Per | Sandra Soho | PO Box 1270 | | | Klamath Falls | OR | 97601 | |
| In Re Brian R Cole Elaine M Cole Debtors Ronda J | | | | | | | | |
| Winnecour Chapter 13 Trustee Movant | | 505 Fuller Ave | | | Falls Creek | PA | 15840 | |
| In Re Diane E Dill Chapter 11 Bankruptcy | | 4068 Lamont St | | | San Diego | CA | 92109 | |
| In Re Iona Niguel Chapter 11 Bk | | 526 Peach Valley Rd | | | Gallatin | TN | 37066 | |
| | | | | | | | | |
| In The Matter Of Bruce Bernamd Hughes And Essie | | | | | | | | |
| Marie Hughes Debtors/k Jin Lim Trustee Pltf | | 9652 Virgil | | | Redford | MI | 48239 | |
| In Time Inc | | 19562 Ventura Blvd 227 | | | Tarzana | CA | 91356 | |
| In Touch Today Corporation | | 530 Compton St | | | Broomfield | CO | 80020 | |
| | | | | | | | | |
| In Touch Today H123/rbc Day 1 | No Signed Agreement In Db | | | | | | | |
| | | | | | | | | |
| Inaau | | C/o Conferon 427 University Ave | | | Norwood | MA | 02062-4636 | |
| Inamb | 5980 W 71st St | Ste 200 | | | Indianapolis | IN | 46278 | |
| Incisive Rwg Inc | | 270 Lafayette St Ste 700 | | | New York | NY | 10012 | |
| Incredible Mortgage Lenders | | 100 N Washington | | | Kokomo | IN | 46901 | |
| Incso Financial Group | | 7171 Harwin Dr Ste 304 | | | Houston | TX | 77036 | |
| | | | | | | | | |
| Indcap Independent Capital Inc | | 7030 Tacoma Mall Blvd Ste 310 | | | Tacoma | WA | 98409 | |
| Indemae Home Mortgage Llc | | 2739 Us Hwy 19 Ste 421a | | | Holiday | FL | 34691 | |
| Indemnity Co Of Ca | | PO Box 19725 | | | Irvine | CA | 92713 | |
| Indemnity Ins Co Of N A | | PO Box 911308 | | | Orlando | FL | 32891 | |
| Indemnity Ins Co Of N A | | Ace Usa Group | Dept Ch144089 | | Palatine | IL | 60055 | |
| Indemnity Ins Co Of N A | | PO Box 1585 | | | Richmond | IN | 47375 | |
| Indemnity Ins Co Of N A | | PO Box 741148 | | | Dallas | TX | 75374 | |
| Indentix | | 1650 Wabash Ave D | | | Springfield | IL | 62704 | |
| Independant Mortgage | | 3000 S 31st St 213 | | | Temple | TX | 76502 | |
| Independence Appraisal Services | | 655 Foxglove St Se | | | Salem | OR | 97306 | |
| Independence Appraisal Services | | 655 Foxglove St Se | | | Salem | OR | 97401 | |
| Independence Cas & Surety Co | | PO Box 85563 | | | San Diego | CA | 92186 | |
| Independence City | | 5247 Madison Pike | | | Independence | KY | 41051 | |
| Independence City | | 308 W Kansas Ave | | | Independence | MO | 64050 | |
| Independence City | | 110 Adams | | | Independence | WI | 54747 | |
| Independence County | | 110 Broad St | | | Batesville | AR | 72501 | |
| Independence Financial Corporation | | 3317 W Irving Pk Rd | | | Chicago | IL | 60618 | |
| Independence Home Lending | | 5663 Lake Dr | | | East St Louis | IL | 62203 | |
| Independence Mortgage Capital | | 3000 S 31st St Ste 213 | | | Temple | TX | 76502 | |
| Independence Mortgage Capital | | 3000 South 31st St Ste 213 | | | Temple | TX | 76502 | |
| Independence Mortgage Company | | 525 Rio St Ste A | | | Red Bluff | CA | 96080 | |
| Independence Mortgage Corporation | | 2121 Windy Hill Rd Ste 314 | | | Marietta | GA | 30060 | |
| Independence Mortgage Inc | | 5461 Southwick Blvd 1 E | | | Toledo | OH | 44131 | |
| Independence Realty | | 7777 Alvarado Rd Ste 265 | | | La Mesa | CA | 91941 | |
| | | | | | | | | |
| Independence Residential And Commerial Mortgages | | 689 E Airport Ave Ste 1 | | | Baton Rouge | LA | 70806 | |
| Independence Title Company | | 120 Cr 199 | | | Hutto | TX | 78634 | |
| Independence Title Corp | | 24100 Southfield Rd Ste 103 | | | Southfield | MI | 48075 | |
| Independence Town | | PO Box 35 | | | Independence | LA | 70443 | |
| Independence Town | | 881 Hill St | | | Whitesville | NY | 14897 | |
| Independence Town | | PO Box 99 | | | Independence | VA | 24348 | |
| Independence Township | | 90 N Main St PO Box 69 | | | Clarkston | MI | 48347 | |
| Independence Township | | 316 E Allyn | | | Parnell | MO | 64475 | |
| Independence Township | | 711 Kennett | | | Kennett | MO | 63857 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Independence Township | | PO Box 164 | | | Great Meadows | NJ | 07838 | |
| Independence Township | | 135 Bocktown Cork Rd | | | Aliquippa | PA | 15001 | |
| Independence Township | | PO Box 563 | | | Independence | PA | 15312 | |
| Independent Appraisal Inc | | 639 Gentry Dr | | | Lancaster | PA | 17603 | |
| Independent Appraisal Service | | 1730 E Maddison Circle | | | Queen Creek | AZ | 85242 | |
| Independent Appraisal Service | | 263 Main St | | | Woodridge | NJ | 07095 | |
| Independent Appraisal Service | | PO Box 271387 | | | Corpus Christi | TX | 78427 | |
| Independent Appraisal Service Llc | PO Box 271387 | 6000 S Staples Ste 303 | | | Corpus Christi | TX | 78427 | |
| Independent Appraisal Services Inc | | 3407 Delaware Ave Ste 257 | | | Kenmore | NY | 14217 | |
| Independent Bank | | 1330 N Mcdonald Ste 102 | | | Mckkiney | TX | 75071 | |
| Independent Bank Corporation | | 400 South Broadway | | | Lake Orion | MI | 48362 | |
| Independent Financial Group Inc | | 7915 Washington Woods Dr | | | Centerville | OH | 45459 | |
| Independent Financial Mortgage Inc | | 2 South Pointe Ave Ste 185 | | | Lake Forest | CA | 92630 | |
| Independent Funding Service Incorporated | | 3854 N Buffalo Rd | | | Orchard Pk | NY | 14127 | |
| Independent Mortgage | | 1605 W Ave H | | | Temple | TX | 76504 | |
| Independent Mortgage Company | | 330 N Sam Houston Pkwy Ste 214 | | | Houston | TX | 77060 | |
| Independent Mortgage Consultants Inc | | 2590 Washington Blvd Ste 350 | | | Ogden | UT | 84401 | |
| Independent Mortgage Group | | 7420 Clairemont Mesa Bl 108 | | | San Diego | CA | 92111 | |
| Independent Mortgage Group | | 2727 Camino Del Rio South 332 | | | San Diego | CA | 92108 | |
| Independent Mortgage Lending Inc | | 1675 Larimer St 650 | | | Denver | CO | 80202 | |
| Independent Mortgage Llc | | 10430 New York St | | | Urbandale | IA | 50322 | |
| Independent Mortgage Llc | | 180 Needham St | | | Newton | MA | 02464 | |
| Independent Mortgage Professionals Llc | Attn Larry | 1427 Sidney Ln | | | Hartsville | SC | 29550 | |
| Independent Mortgage Professionals Llc | | 1427 Sidney Ln | | | Hartsville | SC | 29550 | |
| Independent Mortgage Services | | 2511 N Loop 1604 West Ste 100 | | | San Antonio | TX | 78258 | |
| Independent Mortgage Services | | 5817 Dana Dr | | | Fort Worth | TX | 76117 | |
| Independent Mut Fi Ins Co | | Mail Station 55 | | | Baltimore | MD | 21202 | |
| Independent Real Estate & Investments | | 3162 Pinehurst Dr | | | Corona | CA | 92881 | |
| Independent Real Estate Appraiser | | 53 Alan A Dale | | | Brownsville | TX | 78521-3513 | |
| Independent Real Estate Brokers | | 22314 Foothill Blvd | | | Hayward | CA | 94541 | |
| Independent Realty Finance Corp | | 620 W Beverly Blvd | | | Montebello | CA | 90640 | |
| Independent Realty Finance Corp | | 1851 East 1st St Ste 1550 | | | Santa Ana | CA | 92705 | |
| India S Elam | | 6556 Arlington Ave 9b | | | Riverside | CA | 92504 | |
| Indian Beach Town | | PO Box 306 | | | Indian Beach | NC | 28575 | |
| Indian Harbor Insurance Co | | 70 Seaview Ave | | | Stamford | CT | 06902 | |
| Indian Hills Cherokee Sec | | PO Box 70306 | | | Louisville | KY | 40270 | |
| Indian Hills City | | PO Box 70306 | | | Louisville | KY | 40270 | |
| Indian Lake Borough | | 344 E Fairway Rd | | | Indian Lake | PA | 15926 | |
| Indian Lake Csd T/o Indian La | | Town Hall | | | Indian Lake | NY | 12842 | |
| Indian Lake Town | | PO Box 730 | | | Indian Lake | NY | 12842 | |
| Indian River C S Philadelphia Tn | | Rd 1/box 212 | | | Philadelphia | NY | 13673 | |
| Indian River C S Tn Of Alexandri | | Rd 1/box 212 | | | Philadelphia | NY | 13673 | |
| Indian River C S Tn Of Orleans | | Rd 1/box 212 | | | Philadelphia | NY | 13673 | |
| Indian River Cen Sch Tn Of Rossi | | Rd 1/box 212 | | | Philadelphia | NY | 13673 | |
| Indian River Cen Sch Tn Of There | | 32735b County Rte 29 | | | Philadelphia | NY | 13673 | |
| Indian River County | | Tax Collector | PO Box 1509 | | Vero Beach | FL | 32961 | |
| Indian River Csd T/o Antwerp | | Box 212/rd1 | | | Philadelphia | NY | 13673 | |
| Indian River Csd T/o Le Ray | | 32735b County Route 29 | | | Philadelphia | NY | 13673 | |
| Indian River Csd T/o Pamelia | | Rd 1/box 212 | | | Philadelphia | NY | 13673 | |
| Indian Trail Town | | PO Box 2430 | | | Indian Trail | NC | 28079 | |
| Indian Wells City Bonds | | 44950 Eldorado Dr | | | Indian Wells | CA | 92210 | |
| Indiana | Indiana Department Of Revenue | 100 N Senate Ave | | | Indianapolis | IN | 46204-2253 | |
| Indiana Area Sd/armstrong Twp | | 433 Hickory Rd | | | Indiana | PA | 19701 | |
| Indiana Area Sd/indiana Boro | | 39 North 7th St | | | Indiana | PA | 15701 | |
| Indiana Area Sd/shelocta Boro | | PO Box 107 | | | Shelocta | PA | 15774 | |
| Indiana Area Sd/white Twp | | 2490 Home St | | | Indiana | PA | 15701 | |
| Indiana Association Of Mortgage Brokers | Parc Pl Ste H | 4010 West 66th St | | | Indianapolis | IN | 46268-1704 | |
| Indiana Attorney Generals Office | | 302 W Washington St 5th Fl | | | Indianapolis | IN | 46204-2770 | |
| Indiana Borough | | PO Box 146 | | | Indiana | PA | 15701 | |
| Indiana County/non Collecting | | 825 Philadelphia St | | | Indiana | PA | 15701 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Indiana Department Of Insurance | | PO Box 5350 | | | Indianapolis | IN | 46255-5350 | |
| Indiana Department Of Revenue | Returns Processing Ctr | 100 North Senate Ave | | | Indianapolis | IN | 46204-2253 | |
| Indiana Department Of Revenue | | PO Box 1685 | | | Indianapolis | IN | 46206-1685 | |
| Indiana Housing & Community Development | | 10613 Penn Dr | | | Indianapolis | IN | 46280 | |
| Indiana Housing Finance Authority | | 30 South Meridian Ste 100 | | | Indianapolis | IN | 46204 | |
| Indiana Michigan Power | | PO Box 24407 | | | Canton | OH | 44701-4407 | |
| Indiana Mortgage Bankers Association | | 1908 E 64th St South Dr | | | Indianapolis | IN | 46220-2186 | |
| Indiana Mortgage Funding Inc | 7340 Shadeland Station | Ste 100 | | | Indianapolis | IN | 46256 | |
| Indiana Mortgage Funding Inc | | 7340 Shadeland Station Ste 100 | | | Indianapolis | IN | 46256 | |
| Indiana Mortgage Funding Inc | | 1320 E 53rd St | | | Anderson | IN | 46013 | |
| Indiana Mortgage Funding Inc | | 220 W Washington B | | | Lebanon | IN | 46052 | |
| Indiana Mortgage Funding Inc | | 4714 Parnell Ave | | | Ft Wayne | IN | 46825 | |
| Indiana Mortgage Funding Inc | | 473 S Landmark Ave | | | Bloomington | IN | 47403 | |
| Indiana Mortgage Funding Inc | | 380 West Honey Creek Dr | | | Terre Haute | IN | 47802 | |
| Indiana Mortgage Funding Inc | | 3231 Green River Rd 220 | | | Evansville | IN | 47715 | |
| Indiana Mortgage Group Inc | | 5283 Arapaho Way | | | Carmel | IN | 46033 | |
| Indiana Mortgage Savings Inc | | 8465 Keystone Crossing Ste 250 | | | Indianapolis | IN | 46240 | |
| Indiana Mortgage Svcs Corporation Of Valparaiso | | 292 Streamwood Dr | | | Valparaiso | IN | 46383 | |
| Indiana Secretary Of State | | PO Box 5501 | | | Indianapolis | IN | 46255 | |
| Indiana State Bar Assocation | | One Indian Square Ste 530 | | | Indianapolis | IN | 46204-2199 | |
| Indiana Township | | 2505 Middle Rd | | | Glenshaw | PA | 15116 | |
| Indianapolis Mortgage Group Inc | | 50 E 91st St Ste 100 | | | Indianapolis | IN | 46240 | |
| Indianfields Township | | 111 Joy St | | | Caro | MI | 48723 | |
| Indianfields Township School | | Tuscola County Treasurer | 6723890 | | Caro | MI | 48723 | |
| Indianola City | | PO Box 269 | | | Indianola | MS | 38751 | |
| Indigo Financial Group Inc | | 1911 West Ctr Ave Ste C | | | Portige | MI | 49024 | |
| Indigo Financial Group Inc | | 4333 W Pierson Rd | | | Flint | MI | 48504 | |
| Indigo Financial Group Inc | | 10171 Bergin Rd | | | Howell | MI | 48843 | |
| Indigo Financial Group Inc | | 621 Cliff St | | | Battle Creek | MI | 49014 | |
| Indigo Financial Group Inc | | 503 Quaker St | | | South Haven | MI | 49090 | |
| Indigo Financial Group Inc | | 3300 S Main St Ste B1 | | | Anderson | IN | 46013 | |
| Indigo Financial Group Inc | | 6100 Old Winter Garden Rd Ste B Office | | | Orlando | FL | 32835 | |
| Indigo Financial Group Inc | | 249 Rayson St | | | Northville | MI | 48167 | |
| Indigo Financial Group Inc | | 3400 Pinetree Dr Ste 104 | | | Lansing | MI | 48911 | |
| Indigo Financial Group Inc | | 17280 Farmington Rd | | | Livonia | MI | 48125 | |
| Indigo Financing Services Inc | | 516 Se Morrison St Ste 810 | | | Portland | OR | 97214 | |
| Indigo Mortgage | | 407 Trimble Blvd Ne | | | Albuquerque | NM | 87123 | |
| Indio City Bonds | | 100 Civic Ctr Mall | | | Indio | CA | 92201 | |
| Industrial Audio/visual Inc | | 2617 Bissonnet | | | Houston | TX | 77005-1399 | |
| Industrial County Mut Ins | | 1505 Lbj Freeway | | | Dallas | TX | 75234 | |
| Industrial Telecom Inc | Dba Parallel Technologies | 1040 E Howell St | | | Anaheim | CA | 92805 | |
| Industry Borough | | 1843 Midland Beaver Rd | | | Industry | PA | 15052 | |
| Industry Town | | R 1 Box 500 | | | Farmington | ME | 04938 | |
| Indy City Mortgage Llc | | 55 Monument Circle Ste 1300 | | | Indianapolis | IN | 46204 | |
| Indy Mortgage Inc | | 8136 Bash St 100 | | | Indianapolis | IN | 46250 | |
| Indymac Bank Fsb | | 888 East Walnut St | | | Pasadena | CA | 91101 | |
| Indymac Bank Fsb | | 2630 Prima Court | | | Orlando | FL | 32817 | |
| Indymac Bank Home Loan Servic | | 6900 Beatrice Dr | | | Kalamazoo | MI | 49009 | |
| Inertia Capital Group | | 15 Edendale | | | Ladera Ranch | CA | 92694 | |
| Ines F Perez | | 11316 Palm Island Ave | | | Riverview | FL | 33569 | |
| Ines Perez | Georgia W/s | Interoffice | | | | | | |
| Inet Mortgage | | 3475 Medina Rd Unit F | | | Medina | OH | 44256 | |
| Inet Mortgage | | 5376 Ridge Rd | | | Parma | OH | 44129 | |
| Inez Angel Lynch | | 1001 W Stevens Ave | | | Santa Ana | CA | 92707 | |
| Inez M Wiggs | | 70 Rue Du Chateau | | | Aliso Viejo | CA | 92656 | |
| Infante Bouza | | 11780 Sw 27th St | | | Miami | FL | 33175 | |
| Infinimark Mortgage Corp | | 10411 N College Ave Ste 7 | | | Indianapolis | IN | 46280 | |
| Infinimark Mortgage Corporation | 484 East Carmel Dr | Ste 309 | | | Carmel | IN | 46032 | |
| Infinimark Mortgage Corporation | | 10411 N College Ave Ste 1 | | | Indianapolis | IN | 46280 | |
| Infinite Funding Solutions | | 14523 Cartela Dr | | | La Mirada | CA | 90638 | |
| Infinite Lending Group Inc | | 27360 Bernina | | | Lake Arrowhead | CA | 92352 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Infinite Mortgage | | 4606 Ne 178th St | | | Lake Forest Pk | WA | 98155 | |
| Infinite Realty | | 2025 E Highland Ave Ste F | | | San Bernardino | CA | 92404 | |
| Infiniti Capitalcom | | 7955 Coral Way Ste B | | | Miami | FL | 33155 | |
| Infiniti Investment & Loan | | 1628 E Palm Ave Ste 7 | | | El Segundo | CA | 90245 | |
| Infiniti Investment & Loan Inc | | 222 North Sepulveda Blvd Ste 2000 | | | El Segundo | CA | 90245 | |
| Infiniti Mortgage Capital Inc | | 9333 Baseline Rd 150 | | | Rancho Cucamonga | CA | 91730 | |
| Infiniti Mortgage Company Llc | | 2 Professional Dr 234 | | | Gaithersburg | MD | 20879 | |
| Infiniti Mortgage Llc | | 7801 Academy Blvd Bldg 2 Ste 102 | | | Albuquerque | NM | 87109 | |
| Infinity B Mortgage Corporation | | 10715 Longs Way | | | Parker | CO | 80138 | |
| Infinity Broadcasting Corp Dba Wpgc Am | Bank One Lockbox | PO Box 905638 | | | Charlotte | NC | 28290-5638 | |
| Infinity Brokers Group Inc | | 1090 La Playa Dr | | | Hayward | CA | 94545 | |
| Infinity Capital Mortgage Inc | | 9500 Roosevelt Way Ne Ste 205 | | | Seattle | WA | 98115 | |
| Infinity Financial And Real Estate Inc | | 100 N Barranca Ave Ste 733 | | | West Covina | CA | 91791 | |
| Infinity Financial Consultants Inc | | 1513 Tiffany Pk Circle | | | Santa Maria | CA | 93455 | |
| Infinity Financial Consultants Inc | | 335 San Benito St | Ste C | | Hollister | CA | 95023 | |
| Infinity Financial Group Llc | | 1616 East Seltice Way | | | Post Falls | ID | 83854 | |
| Infinity Financial Group Llc | | 1221 Albeni Hwy Ste 2 | | | Priest River | ID | 83856 | |
| Infinity Financial Inc | | 2172 Dupont Dr 207 | | | Irvine | CA | 92612 | |
| Infinity Financial Network Llc | | 11170 Sun Ctr Dr Ste 600 | | | Rancho Cordova | CA | 95670 | |
| Infinity Financial Network Llc | | 4007 229th Ave Se | | | Sammamish | WA | 98075 | |
| Infinity Financial Plus | | 3477 S Kittredge St | | | Aurora | CO | 80013 | |
| Infinity Financial Services & Realty | | 1394 Tully Rd Ste 207 | | | San Jose | CA | 95122 | |
| Infinity Financial Services Inc | | 8201 E 4th St Ste E | | | Downey | CA | 90241 | |
| Infinity Financial Services Inc | | 4405 Mall Blvd Ste 230 | | | Union City | GA | 30291 | |
| Infinity Financial Usa Corporation | | 151 S Wymore Rd 510 | | | Altamonte Springs | FL | 32714 | |
| Infinity Funding | | 6640 N Oracle | Ste 130 | | Tucson | AZ | 85704 | |
| Infinity Funding & Realty Inc | | 715 North Mountain Ave Ste 200 | | | Upland | CA | 91786 | |
| Infinity Funding Corporation | | 10320 B Baltimore National Pike | | | Ellicott City | MD | 21042 | |
| Infinity Funding Group | | 14895 East 14th St Ste 150 | | | San Leandro | CA | 94578 | |
| Infinity Funding Plc | | 6640 N Oracle Rd Ste 130 | | | Tucson | AZ | 85704 | |
| Infinity Funding Plc | | 3838 Rayment Dr | | | Las Vegas | NV | 89121 | |
| Infinity Funding Plc | | 2847 S Sixth Ave Ste 3 | | | Tucson | AZ | 85713 | |
| Infinity Group | | 1291 E Hillsdale Ste 115 | | | Foster City | CA | 94404 | |
| Infinity Home Lending | | 2960 South Durango Ste 113 And 114 | | | Las Vegas | NV | 89117 | |
| Infinity Home Loans Inc | | 3850 Holcomb Bridge Rd 432 | | | Norcross | GA | 30092 | |
| Infinity Home Mortgage Company Inc | | 1934 Olney Ave | | | Cherry Hill | NJ | 08034 | |
| Infinity Information Solutions | | PO Box 849028 | | | Dallas | TX | 75284-9028 | |
| Infinity Lending | | 20827 Lorain Rd | | | Fairview Pk | OH | 44126 | |
| Infinity Lending Group | | 17291 Irvine Blvd 207 | | | Tustin | CA | 92780 | |
| Infinity Lending Group | | 8560 Vineyard Ave Ste 312 | | | Rancho Cucamonga | CA | 91730 | |
| Infinity Lending Inc | | 6464 San Marcos | | | Buena Pk | CA | 90620 | |
| Infinity Management Inc | | 2581 York Rd Ste B | | | Jamison | PA | 18929 | |
| Infinity Mortgage | | 20300 Civic Ctr Ste 304 | | | Southfield | MI | 48076 | |
| Infinity Mortgage Co Inc | | 406 Willard St 100 | | | Quincy | MA | 02169 | |
| Infinity Mortgage Co Of Ft Lauderdale | | 1919 N State Rd 7 Ste 105 | | | Margate | FL | 33063 | |
| Infinity Mortgage Company | | 46 005 Kawa St Ste 303 | | | Kaneohe | HI | 96744 | |
| Infinity Mortgage Company | | 880 W 1st St 215 | | | Los Angeles | CA | 90012 | |
| Infinity Mortgage Company | | 5901b Sixth Ave | | | Altoona | PA | 16602 | |
| Infinity Mortgage Company Llc | | 2236 West 29th Ave | | | Denver | CO | 80211 | |
| Infinity Mortgage Corporation | | 20300 Civic Ctr Dr Ste 304 | | | South Field | MI | 48076 | |
| Infinity Mortgage Corporation | | 1117 Perimeter Ctr West | | | Atlanta | GA | 30338 | |
| Infinity Mortgage Corporation | | 20300 Civic Ctr Dr Ste 304 | | | Southfield | MI | 48076 | |
| Infinity Mortgage Corporation | | 1639 Route 10 E | | | Parsippany | NJ | 07054 | |
| Infinity Mortgage Express Inc | | 151 South Wymore Rd Ste 510 | | | Altamonte Springs | FL | 32714 | |
| Infinity Mortgage Funding | | 929 Fee Fee Rd | | | Maryland Heights | MO | 63043 | |
| Infinity Mortgage Group | | 601 Main St | | | Edmonds | WA | 98020 | |
| Infinity Mortgage Group Inc | | 1920 East Hallandale Beach Blvd Ste 809 | | | Hallandale | FL | 33009 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Infinity Mortgage Group Llc | | 4500 South Lakeshore Dr 220 | | | Tempe | AZ | 85282 | |
| Infinity Mortgage Inc | | 7271 S Harlem Ave | | | Bridgeview | IL | 60455 | |
| Infinity Mortgage Inc | | 105 W Court Square Ste B | | | Covington | TN | 38019 | |
| Infinity Mortgage Inc | | 131 East Alisal St | | | Salinas | CA | 93901 | |
| Infinity Mortgage Inc | | 80928 Song Bird Ave | | | Indio | CA | 92201 | |
| Infinity Mortgage Lending Inc | | 6925 Oakland Mills Rd Ste A | | | Columbia | MD | 21045 | |
| Infinity Mortgage Service Inc | | 26300 Telegraph Ste 105 | | | Southfield | MI | 48034 | |
| Infinity Mortgage Solutions | | 1755 Glendon Ave 103 | | | Los Angeles | CA | 90024 | |
| Infinity Mortgage Solutions Inc | | 3249 Wyndham Pk Way | | | Decatur | GA | 30034 | |
| Infinity Mortgage Solutions Inc | | 7836 Sw 24 St | | | Miami | FL | 33155 | |
| Infinity Real Estate & Home Loans | | 255 W Central Ave | | | Brea | CA | 92821 | |
| Infinity Real Estate And Home Loans | | 519 W Foothill Blvd Ste A | | | Rialto | CA | 92376 | |
| Infinity Realty & Mortgage Inc | | 900 E Lincoln Ave | | | Orange | CA | 92865 | |
| Infinity Residential Mortgage Corporation | | 1320 Tower Rd | | | Schaumburg | IL | 60174 | |
| Infinity Services Llc | | 1282 Zinno Blvd | | | Pueblo | CO | 81006 | |
| Infinity Wire Solutions | | PO Box 271378 | | | Corpus Christi | TX | 78427 | |
| Infinity Real Estate & Home Loans | | 9901 Paramount Blvd 105 | | | Downey | CA | 90240 | |
| Influential Art | | 33 Fillmore | | | Irvine | CA | 92620 | |
| Info 2005 | | 2132 Wisconsin Ave Nw 3rd Fl | | | Washington | DC | 20007 | |
| Info Usa Inc | | 801 E Butterfield Rd 103 | | | Lombard | IL | 60148 | |
| Inform Mortgage Inc | | 1001 E Bayaud Ave Ph2 | | | Denver | CO | 80209 | |
| Informa Global Markets Us | | PO Box 32259 | | | Hartford | CT | 06150-1828 | |
| Information Consulting Group Plc | | 1830 Port Margate Plc | | | Newport Beach | CA | 92660 | |
| Information Now | Dba Call Capturecom | 15260 Ventura Blvd Ste 1420 | | | Sherman Oaks | CA | 91403 | |
| Information Now | | 15260 Ventura Blvd Ste 1420 | | | Sherman Oaks | CA | 91403 | |
| Information Of Public Affairs Inc | | 2101 K St | | | Sacramento | CA | 95816 | |
| Information Systems Audit & Control Asso | | 135 S Lasalle Dept 1055 | | | Chicago | IL | 60674-1055 | |
| Information Systems Management Inc | | 6400 Se Lake Rd Ste 450 | | | Portland | OR | 97222 | |
| Information Systems Support Group | George Ferra | Information Systems Support Group | 300 East Magnolia Blvd | Ste 403 | Burbank | CA | 91502 | |
| Information Systems Support Group Llc | | 300 E Magnolia Blvd Ste 403 | | | Burbank | CA | 91502 | |
| Information Today Inc | | 143 Old Marlton Pike | | | Medford | NJ | 08055-8750 | |
| Informative Mortgage Inc | | 7777 Ctr Ave Ste 690 | | | Huntington Beach | CA | 92647 | |
| Informative Research | Mysti Beach Cope | PO Box 2379 | | | Garden Grove | CA | 92842 | |
| Informative Research | | PO Box 2379 | | | Garden Grove | CA | 92842 | |
| Informed Mortgage Solutions | | 983 Old Eagle School Rd Ste 617 | | | Wayne | PA | 19087 | |
| Informent | Janet Bennett | 3575 Moreau Court Ste 2  South Bend In 46628 4320 | | | | | | |
| Informent | No Signed Agreement In Db | | | | | | | |
| Infotel | | 94 Main Mill St | | | Plattsburgh | NY | 12901 | |
| Infotrak | Dba Mortgagetrak | 113 Great Rd | | | Bedford | MA | 01730 | |
| Ingalls & Associates Llc | | 250 Broadalbin Sw Ste 265 | | | Albany | OR | 97321 | |
| Ingallston Township | | N4668 Pinewoods Loop 11 | | | Wallace | MI | 49893 | |
| Inge Hofer | | 42 Rockingmore | | | Rancho Palos Verdes | CA | 90275 | |
| Ingentra Hr Services Inc | Dept 77050 | PO Box 77000 | | | Detroit | MI | 48277-0050 | |
| Inger Hauge | Lake Oswego Or | Interoffice | | | | | | |
| Inger Marie Hauge | | 16 Bernini Court | | | Lake Oswego | OR | 97035 | |
| Inger R Ivy | | PO Box 965036 | | | Marietta | GA | 30066 | |
| Ingersoll Township | | 2549 E Freeland Rd | | | Freeland | MI | 48623 | |
| Ingersoll Watson & Mcmachen Inc | | 1133 E Milham Rd | | | Kalamazoo | MI | 49002-3013 | |
| Ingham County | | Jefferson St Courthouse | | | Mason | MI | 48854 | |
| Ingham County Recorder Of Deeds | | PO Box 195 | | | Mason | MI | 48854-0195 | |
| Ingham County Register Of Deeds | 341 S Maple Jefferson Square | Room 201 | | | Mason | MI | 48854 | |
| Ingham Township | | PO Box 238 | | | Dansville | MI | 48819 | |
| Ingleside Chamber Of Commerce | | PO Box 686 | | | Ingleside | TX | 78362 | |
| Ingleside Isd | | PO Box 640 | | | Ingleside | TX | 78362 | |
| Ingleside On The Bay City | | 1146 E Market PO Box 938 | | | Sinton | TX | 78387 | |
| Inglewood Neighborhood Housing Servces | | 335 East Manchester Blvd | | | Inglewood | CA | 90301 | |
| Inglis Florists | | 2362 E Broadway | | | Tucson | AZ | 85719-6017 | |
| Inglis Florists | | 2362 E Broadway | | | Tucson | AZ | 85719 | |
| Inglove Laura S | | 5460 White Oak Ave G 324 | | | Encino | CA | 91316-2407 | |
| Ingraham & Pautienus Robert M Pautienus Iii | | 404 James Robertson Prkwy | Ste 2100 | | Nashville | TN | 37219 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ingram Boro | | 40 West Prospect Ave | | | Pittsburgh | PA | 15205 | |
| Ingram Company | | 1525 Mesa Verde Dr E 200 | | | Costa Mesa | CA | 92626 | |
| Ingram Isd | | PO Box 189 | | | Ingram | TX | 78025 | |
| Ingram Micro Inc | Attnlinda Nankervis N Amer Facilities | 1600 E St Andrew Pl | | | Santa Ana | CA | 92705 | |
| Ingram Micro Inc | Linda Nankervis | 1600 E St Andrew Pl | | | Santa Ana | CA | 92705 | |
| Ingram Micro Inc | | 1600 E St Andrews Pl | | | Santa Ana | CA | 92705 | |
| Ingram Thompson & Assoc Inc | | PO Box 7506 | | | Hilton Head Island | SC | 29928 | |
| Ingram Village | | N5999 Superior Stree | | | Ingram | WI | 54526 | |
| Ingrid A Brown | | 1734 Bluff Hollow Pl | | | N Las Vegas | NV | 89084 | |
| Ingrid Ann Veronica Holman | | 2217 Modford St | | | Longmont | CO | 80501 | |
| Ingrid Bowers Emp | Longmont Co | Interoffice | | | | | | |
| Ingrid G Smith | | 14318 W 16th Terr | | | Olathe | KS | 66062 | |
| Ingrid J Loucao | | 4345 Union Sq Blvd | | | Palm Beach G | FL | 33410 | |
| Ingrid Jeannette Soldevila | | 6627 Queens Borough Ave | | | Orlando | FL | 32835 | |
| Ingrid Mabelle Semino | | 114 Squiretown Rd | | | Hampton Bays | NY | 11946 | |
| Ingrid Semino Emp | | 114 Squiretown Rd | | | Hampton Bays | NY | 11946 | |
| Ingrid U Garcia | | 1145 47 South Randolph St | | | Indianapolis | IN | 46203 | |
| Inhelder Investments Inc | | 17118 E Davies Ave | | | Aurora | CO | 80016 | |
| Inifinity Real Estate And Home Loans | | 255 Central Ave Ste 103 | | | Brea | CA | 92824 | |
| Initial Tropical Plants Inc | | PO Box 95409 | | | Palatine | IL | 60095-0409 | |
| Inkster City | | 2121 Inkster Rd | | | Inkster | MI | 48141 | |
| Inland Appraisal Llc | | PO Box 48243 | | | Spokane | WA | 99228 | |
| Inland Empire Financial Of Temecula | | 29379 Rancho California Rd Ste105 | | | Winchester | CA | 92596 | |
| Inland Empire Funding Corp | | 8560 Vineyard Ave 504 | | | Rancho Cucamonga | CA | 91730 | |
| Inland Empire Funding Group | | 621 E Carnegie 170 | | | San Bernardino | CA | 92408 | |
| Inland Empire Home Loans Inc | | 3595 Inland Empire Blvd Ste 1 | | | Ontario | CA | 91764 | |
| Inland Empire Smc/laurel Awards | | 10416 Hamilton St | | | Alta Loma | CA | 91701 | |
| Inland Financial | | 128 East G St | | | Colton | CA | 92324 | |
| Inland Ins Co | | PO Box 80468 | | | Lincoln | NE | 68501 | |
| Inland Mortgage | | 910 West Sprague | | | Spokane | WA | 99201 | |
| Inland Mut Ins Co | | PO Box 2085 | | | Huntington | WV | 25721 | |
| Inland Nations Mortgage | | 235 W Foothill Blvd | | | Rialto | CA | 92376 | |
| Inland Pacific Stamp | | 215 West 2nd Ave | | | Spokane | WA | 99201 | |
| Inland Township | | 11197 Clarks Mill R | | | Interlochen | MI | 49643 | |
| Inland Valley Mortgage & Realty | | 3763 Arlington Ave Ste 206 | | | Riverside | CA | 92506 | |
| Inland Valleys Assoc Of Realtors Inc | | 3690 Elizabeth St | | | Riverside | CA | 92506-2506 | |
| Inland West Appraisal Service | C/o Donna Or Jeff Baker | 13599 Crescent Hill Dr | | | Chino Hills | CA | 91709 | |
| Inlet Csd T/o Inlet | | Route 28 | | | Inlet | NY | 13360 | |
| Inlet Town | | PO Box 357 | | | Inlet | NY | 13360 | |
| Inmc Mortgage Corp | | 5000 Sagemore Dr 204 | | | Marlton | NJ | 08053 | |
| Inmobiliaria International | | 14417 1/2 Priairie Ave | | | Lawndale | CA | 90260 | |
| Innergy Lending Llc | | 501 N Riverside Dr Ste 215 | | | Gurnee | IL | 60031 | |
| Innerloop Mortgage Co Inc | | 10400 Main St | | | Houston | TX | 77025 | |
| Innis Dale Spindle | | 10809 Northholt Court | | | Tampa | FL | 33626 | |
| Innocent Akpuaka | | 6817 Real Princess Ln | | | Gwynn Oak | MD | 21207 | |
| Innova Mortgage Llc | | 1403 West Hilshire Pk Dr | | | Houston | TX | 77055 | |
| Innovative | Ny Nguyen | | | | | | | |
| Innovative Capital Group Llc | | 7333 W Jefferson Ave Ste 200 | | | Lakewood | CO | 80235 | |
| Innovative Career Management Inc | | 17291 Irvine Blvd Ste 160 | | | Tustin | CA | 92780 | |
| Innovative Career Managment Inc | | 17291 Irvine Blvd Suiet 160 | | | Tustin | CA | 92780 | |
| Innovative Finance | | 110 South Willow St | | | Kenai | AK | 99611 | |
| Innovative Financial Services Inc | | 7556 Municipal Dr | | | Orlando | FL | 32819 | |
| Innovative Financial Solution Inc | | 416 W 10th St Ste 3 | | | Erie | PA | 16502 | |
| Innovative Financial Solutions | | 1210 South Spruce St | | | Visalia | CA | 93292 | |
| Innovative Financial Solutions Group Llc | | 22467 East Roxbury Pl | | | Aurora | CO | 80016 | |
| Innovative Funding Group Ltd | | 500 N Progress Ave Ste 2 | | | Harrisburg | PA | 17109 | |
| Innovative Funding Solutions Inc | | 3675 Crestwood Pkwy Ste 400 | | | Duluth | GA | 30096 | |
| Innovative Home Mortgage Llc | | 471 South Main St | | | Brewer | ME | 04412 | |
| Innovative Images | | PO Box 7446 | | | Louisville | KY | 40257-0446 | |
| Innovative Images Inc | | PO Box 7446 | | | Louisville | KY | 40257 | |
| Innovative Lending Solutions | | 311 N Pecos Rd 200 | | | Henderson | NV | 89074 | |
| Innovative Lending Solutions Inc | | 409 Hanover Ave | | | Aurora | IN | 47001 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Innovative Mailing & Shipping Systems | | 395 Moreland Rd Ste 501 | | | Hauppauge | NY | 11788 | |
| Innovative Mortgage | | 1051 East Alessandro Blvd 200 | | | Riverside | CA | 92508 | |
| Innovative Mortgage Agency Corporation | | 201 Pendryn Hill Curve | | | Woodbury | MN | 55125 | |
| Innovative Mortgage Capital Llc | | 121 Innovation Dr Ste 200 | | | Irvine | CA | 92617 | |
| Innovative Mortgage Company | | 39555 Ten Mile Rd 301 A | | | Novi | MI | 48375 | |
| Innovative Mortgage Concepts | | 1809 A Rock Rd | | | Desoto | MO | 63020 | |
| Innovative Mortgage Concepts | | 68 N High St Bldg Ste 109 | | | New Albany | OH | 43054 | |
| Innovative Mortgage Concepts Llc | | 439 Main St Ste 100 | | | Harleysville | PA | 19438 | |
| Innovative Mortgage Llc | | 316 Central Ave Se | | | Albuquerque | NM | 87102 | |
| Innovative Mortgage Services | | 152 E Main St | | | Valdese | NC | 28690 | |
| Innovative Mortgage Services Inc | | 1430 Flores Court | | | Trinity | FL | 34655 | |
| Innovative Mortgage Services Llc | | 365 Salem St | | | Medford | MA | 02155 | |
| Innovative Mortgage Services Llc | | 6 Winthrop St | | | East Boston | MA | 02128 | |
| Innovative Mortgage Solutions | | 6355 Topanga Canyon 301 | | | Woodland Hills | CA | 91367 | |
| Innovative Mortgage Solutions | | 111 Deerwood Rd Ste 300 | | | San Ramon | CA | 94583 | |
| Innovative Mortgage Solutions | | 1903 Central Dr Ste 305 | | | Bedford | TX | 76021 | |
| Innovative Mortgage Solutions Inc | | 2127 Margaret St | | | Philadelphia | PA | 19124 | |
| Innovative Mortgage Solutions Inc | | One Prestige Pl Ste 100 | | | Miamisburg | OH | 45342 | |
| Innovative Mortgage Solutions L | | 200 Lake Dr East Ste 110 | | | Cherry Hill | NJ | 08002 | |
| Innovative Mortgage Solutions Llc | | 200 Lake Dr East Ste 110 | | | Cherry Hill | NJ | 08002 | |
| Innovative Processing Solutions Inc | | 78 Tanager Ln | | | Levittown | NY | 11756 | |
| Innovative Services Nw | | 10401 Ne Fourth Plain Rd Ste 201 | | | Vancouver | WA | 98662 | |
| Innovative Staffing Resources | Arlene Kay | Innovative Staffing Resources | 17291 Irvine Blvd | Ste 160 | Tustin | CA | 92780 | |
| Innovative Staffing Resources | Arlene Key | 17291 Irvine Blvd | Ste 160 | | Tustin | CA | 92780 | |
| Innovative Staffing Resources | | 17291 Irvine Blvd Ste 160 | | | Tustin | CA | 92780 | |
| Innovest Resource Management | | 4569 A Mission Gorge Pl | | | San Diego | CA | 92120 | |
| Innovia Estates And Mortgage Corp | | 1590 Oakland Rd Ste B211 | | | San Jose | CA | 95131 | |
| Innovient Llc | Ted Kramer | Innovient Llc | 411 Cadence Kill | | San Antonio | TX | 78258 | |
| Innovient Llc | | 411 Cadence Hill | | | San Antonio | TX | 78258 | |
| Innovis Group Inc | | 3700 Wilshire Blvd Ste 745 | | | Los Angeles | CA | 90010 | |
| Innsbrook Village | | 1835 Hwy F | | | Innsbrook | MO | 63390 | |
| Inquest Realtors Stability Mortgage | | 23520 South Rd | | | Apple Valley | CA | 92307 | |
| Ins Co Of Evanston | | Shand Morahan Plaza | | | Evanston | IL | 60201 | |
| Ins Co Of Greater Ny | | 200 Madison Ave | | | New York | NY | 10016 | |
| Ins Co Of North America | | Dept Ch 14089 | | | Palatine | IL | 60055 | |
| Ins Co Of North America | | PO Box 1585 | | | Richmond | IN | 47375 | |
| Ins Co Of Ohio | | PO Box 415 Billing Dept | | | Red Wing | MN | 55066 | |
| Ins Co Of The Americas | | PO Box 16862 | | | Tucson | AZ | 85732 | |
| Ins Co Of The Prairie | | Po Drawer D | | | Ruidoso | NM | 88345 | |
| Ins Co Of The State Of Pa | | 70 Pine St | | | New York | NY | 10270 | |
| Ins Co Of The West | | PO Box 85563 | | | San Diego | CA | 92138 | |
| Ins Corp Of Hannover | | 3435 Wilshire Blvd Suit | | | Los Angeles | CA | 90010 | |
| Ins Corp Of Hannover | | Hdi Us Group | 333 S Hope St 2400 | | Los Angeles | CA | 90071 | |
| Ins Corp Of Hannover | | 500 Pk Blvd 1350 | | | Itasca | IL | 60143 | |
| Ins Corp Of Ny | | 26311 Junipero Serra Rd | | | San Juan Capistrano | CA | 92675 | |
| Ins Corp Of Ny | | PO Box 120043 | | | Stamford | CT | 06912 | |
| Ins Placement Facility | | 530 Walnut St 1650 | | | Philadelphia | PA | 19106 | |
| Inside B & C Lending | | PO Box 42387 | | | Washington | DC | 20015 | |
| Inside B&c Lending | | 7910 Woodmont Ave Ste 1010 | | | Bethesda | MD | 20814 | |
| Inside Direct Mail | | 401 N Broad St | | | Philadelphia | PA | 19108 | |
| Inside Mortgage Finance | 7910 Woodmont Ave | Ste 1010 | | | Bethesda | MD | 20814 | |
| Inside Mortgage Finance | | 7910 Woodmont Ave Ste 1010 | | | Bethesda | MD | 20814-3051 | |
| Inside Mortgage Finance Publications | 7910 Woodmont Ave | Ste 1000 | | | Bethesda | MD | 20814 | |
| Inside Mortgage Technology | | PO Box 42387 | | | Washington | DC | 20015 | |
| Inside Regulatory Strategies | | 7910 Woodmont Ave Ste 1010 | | | Bethesda | MD | 20814-3051 | |
| Inside Regulatory Strategies | | 7910 Woodmont Ave Ste 1010 | | | Bethesda | MD | 20897-1401 | |
| Inside The Gses | | 7910 Woodmont Ave Ste 1000 | | | Bethesda | MD | 20897-1401 | |
| Insider Mortgage Corp | | 9605 Scranton Rd 801 | | | San Diego | CA | 92121 | |
| Insight | | PO Box 78825 | | | Phoenix | AZ | 85062-8825 | |
| Insight | | PO Box 713096 | | | Columbus | OH | 43271-3096 | |
| Insight | | | | | | | | |
| Insight Financial Group Inc | | 17123 Locust St | | | Omaha | NE | 68116 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Insight Funding Group Inc | | 5099 Commercial Circle Ste 200 | | | Concord | CA | 94520 | |
| Insight Inc | | PO Box 78825 | | | Phoenix | AZ | 85062-8825 | |
| Insight Investment | | 600 City Pkwy West | Fifth Fl | | Orange | CA | 92868 | |
| Insight Investments Corp | | 600 City Pkwy West 5th Fl | | | Orange | CA | 92868 | |
| Insight Mortgage Consultants Inc | | 2821 Oriole Circle | | | Woodbury | MN | 55125 | |
| Insight Mortgage Group Llc | | 20801 Biscayne Blvd Ste 403 | | | Aventura | FL | 33180 | |
| Insight Mortgage Llc | | 301 M A C Ave Ste 214 | | | East Lansing | MI | 48823 | |
| Insight Mortgage Llc | | 5 Eastview Dr | | | Farmington | CT | 06032 | |
| Insightamerica | | 12303 Airport Way Ste 300 | | | Broomfield | CO | 80021 | |
| Insite Financial Corp | | 3100 S Harbor Blvd Ste 150 | | | Santa Ana | CA | 92704 | |
| Insitute Of Real Estate Managment | | 430 N Michigan Ave | | | Chicago | IL | 60611 | |
| Insook Freiley | | 1825 Wray Rd | | | Chandler | AZ | 85224 | |
| Inspect It | | 25935 Detroit Rd 224 | | | Westlake | OH | 44145 | |
| Inspection By David F Magee | Hud Fee Inspector D 991 | 1793 Edmiston Rd | | | Ruston | LA | 71270 | |
| Inspire Your World | | 10 E Willow St | | | Millburn | NJ | 07041 | |
| Inspired Home Lending Llc | | 636 Coffman St Ste 200 | | | Longmont | CO | 80501 | |
| Instaficom | | 2600 Michelson Dr Ste 300 | | | Irvine | CA | 92612 | |
| Instaloan Corporation | | 5250 W Century Blvd Ste 500 | | | Los Angeles | CA | 90045 | |
| Instant Capital Funding | | 1045 W Katella Ave Ste 390 | | | Orange | CA | 92867 | |
| Instant Capital Funding Group I | | 1045 W Katella Ave Ste 390 | | | Orange | CA | 92867 | |
| Instant Capital Funding Group Inc | | 1045 W Katella Ave 390 | | | Orange | CA | 92867 | |
| Instant Certified Appraisals Llc | | PO Box 6217 | | | Scottsdale | AZ | 85261 | |
| Instant Certified Appraisals Llc | | 11111 E Beck Ln | | | Scottsdale | AZ | 85255 | |
| Instant Imprint | | 2923 Thousand Oaks Dr Ste 5 | | | San Antonio | TX | 78247 | |
| Instant Imprints | | 2923 Thousand Oaks 5 | | | San Antonio | TX | 78247 | |
| Instant Imprints | | 2923 Thousands Oaks 5 | | | San Antonio | TX | 78247 | |
| Institute For Building Tech & Safety | | 505 Huntmar Pk Dr | | | Herndon | VA | 20170 | |
| Institute For Building Technology & Safe | | 505 Huntmar Pk Dr Ste 250 | | | Herndon | VA | 20170 | |
| Institute For Education | | 2132 Wisconsin Ave Nw 3rd Fl | | | Washington | DC | 20007 | |
| Institute Of Business Publications | | 748 Springdale Dr | | | Exton | PA | 19341 | |
| Institutional Investor News | | PO Box 5016 | | | Brentwood | TN | 37024-9549 | |
| Institutional Shareholder Services | | PO Box 98238 | | | Chicago | IL | 60693 | |
| Institutional Shareholder Services Inc | Jill Lyons Svp | Institutional Shareholder Services Inc | 2099 Gaither Rd | Ste 501 | Rockville | MD | 20850-4045 | |
| Insura Prop & Cas Ins Co | | 6640 S Cicero Ave | | | Bedford Pk | IL | 60638 | |
| Insura Prop & Cas Ins Co | | 175 Mansfield Ave | | | Shelby | OH | 44875 | |
| Insurance Co State Fof Pennsylvannia/aig | Sun Trust Bank As Trustee Of The Aig Group Insurance Trust | 1445 New York Ave | Nw | | Washington | DC | 20005-2105 | |
| Insurance Company Of The West | | | | | San Diego | CA | | |
| Insurance Licensing Section | 2910 N 44th St | Ste 210 | | | Phoenix | AZ | 85018-7256 | |
| Insurors Indemnity Co | | Agency Bill | | | Waco | TX | 76702 | |
| Integon Cas Ins Co | | PO Box 3199 | | | Winston Salem | NC | 27202 | |
| Integra Financial Group Inc | | 6565 W Avondale Ste 200 | | | Chicago | IL | 60631 | |
| Integra Financial Group Llc | | 347 Gerard St | | | Mandeville | LA | 70448 | |
| Integra Funding Group Inc | | 41695 Date St Ste 100 | | | Murrieta | CA | 92562 | |
| Integra Mortgage | | 9721 Pkwy E Ste A | | | Birmingham | AL | 35215 | |
| Integra Pacific Mortgage Inc | | 19019 36th Ave W Ste 207 | | | Lynnwood | WA | 98036 | |
| Integra Realty Resources | | PO Box 2135 | | | Morristown | NJ | 07962-2135 | |
| Integra Realty Resources | | 4981 N Franklin Rd | | | Indianapolis | IN | 46226 | |
| Integra Telecom | | PO Box 20553 | | | Rochester | NY | 14602-0553 | |
| Integral Ins Co | | PO Box 2051 | | | Milwaukee | WI | 53201 | |
| Integrand Assurance Co | | PO Box 70128 | | | San Juan | | 936 | Pr |
| Integrated Capital Management Inc | | 6161 Memorial Hwy 1211 | | | Tampa | FL | 33615 | |
| Integrated Finance Services Llc | | 2839 Old Dixwell Ave | | | Hamden | CT | 06518 | |
| Integrated Financial Group Inc | | 507 Corporate Dr West | | | Langhorne | PA | 19047 | |
| Integrated Financial Group Inc | | 507 Corporate Dr West | | | Langhome | PA | 19047 | |
| Integrated Financial Solutions Llc | | 10176 Baltimore National Pike Ste 212 | | | Elliot City | MD | 21042 | |
| Integrated Funding | | 4901 Lakeview Ave | | | Yorba Linda | CA | 92886 | |
| Integrated Lending Group Inc | | 19 Goddard | | | Irvine | CA | 92618 | |
| Integrated Lending Inc | | 2715 Harvest Lake Dr | | | Irving | TX | 75060 | |
| Integrated Lending Inc | | 20 Foxtail Circle | | | Englewood | CO | 80113 | |
| Integrated Marketing Services | 19100 Von Karman Ave | Ste 350 | | | Irvine | CA | 92612 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Integrated Mortgage | | 9930 Evergreen Way Ste X 105 | | | Everett | WA | 98204 | |
| Integrated Mortgage Corporation | | 708 Florsheim Dr | | | Libertyville | IL | 60048 | |
| Integrated Mortgage Services Inc | | 4155 East Jewell Ave Ste 318 | | | Denver | CO | 80222 | |
| Integrated Mortgage Solutions | | 11132 Commerce Ln North | | | Champlin | MN | 55316 | |
| Integrated Mortgage Solutions Inc | | 614 George Washington Hwy Ste A | | | Lincoln | RI | 02865 | |
| Integrated Mortgage Solutions Inc | | 614 George Washington Hwy | Ste A | | Lincoln | RI | 02865 | |
| Integrated Security Inc | | 369 Central St Unit 9 | | | Foxborough | MA | 02035 | |
| Integrated Services Of Usa | | 9211 Sunset Dr Ste 102 | | | Miami | FL | 33173 | |
| Integrated Services Inc | | 13035 Holmes Rd Ste A | | | Kansas City | MO | 64145 | |
| Integrated Telecom | | 1835 E Charleston Blvd 2 | | | Las Vegas | NV | 89104 | |
| Integrated Training Solutions Inc | | 7571 Mission Gorge Rd | | | San Diego | CA | 92120 | |
| Integration Technologies | | 19700 Fairchild Rd Ste 350 | | | Irvine | CA | 92612-2522 | |
| Integration Techologies | | Integration Techologies | 1201 Dove St | Ste 350 | Newport Beach | CA | 92660 | |
| Integrefi Mortgage Inc | | 8687 Research Dr Ste 150 | | | Irvine | CA | 92618 | |
| Integrifund | | 818 University Ave | | | Sacramento | CA | 95825 | |
| Integrity 1st Financial Llc | | 690 Sierra Rose Dr Ste A | | | Reno | NV | 89511 | |
| Integrity 1st Mortgage Inc | | 18501 Maple Creek Dr 400 | | | Tinley Pk | IL | 60477 | |
| Integrity 1st Mtg & Refinance Llc | | 1605 Juan Tabo Ne Ste E | | | Albuquerque | NM | 87112 | |
| Integrity Capital Corporation | | 241 North Ave West 2nd Fl | | | Westfield | NJ | 07090 | |
| Integrity Capital Group | | 7580 Fay Ave Ste 290 | | | La Jolla | CA | 92037 | |
| Integrity Community Mortgage Inc | | 7504 86th St Sw Ste 150 | | | Lakewood | WA | 98498 | |
| Integrity Finance & Loan Inc | | 1200 Quail St 170 | | | Newport Beach | CA | 92660 | |
| Integrity Finance & Loan Inc | | 1200 Quail St Ste 205 | | | Newport Beach | CA | 92660 | |
| Integrity Finance And Mortgage Inc | | 1580 Sawgrass Corporate Pkwy Ste 130 | | | Sunrise | FL | 33323 | |
| Integrity Financial | | 26559 Grand River | | | Redford | MI | 48240 | |
| Integrity Financial | | 30233 Southfield Rd | Ste 209 | | Southfield | MI | 48076 | |
| Integrity Financial | | 18260 Grandriver | | | Detroit | MI | 48223 | |
| Integrity Financial Group | | 1594 N Batavia Ave | | | Orange | CA | 92867 | |
| Integrity Financial Group Llc | | 909 Meadowlark Ln Ste 100 | | | Goodlettsville | TN | 37072 | |
| Integrity Financial Inc | | 5006 Harford Rd | | | Baltimore | MD | 21214 | |
| Integrity Financial Llc | | 2295 Continental Dr Ste B | | | West Bend | WI | 53095 | |
| Integrity Financial Mortgage And Real | | 1460 Montague Expressway | | | San Jose | CA | 95131 | |
| Integrity Financial Service Inc | | 800 Enterprise Dr Ste 110 | | | Oak Brook | IL | 60523 | |
| Integrity Financial Services | | 800 Enterprise Dr Ste 110 | | | Oakbrook | IL | 60523 | |
| Integrity Financial Services Inc | | 2805 Foster Ave Ste 200 | | | Nashville | TN | 37210 | |
| Integrity Financial Services Llc | | 2329 E Wt Harris Blvd Ste 200 | | | Charlotte | NC | 28213 | |
| Integrity Financial Services Of America Inc | | 1305 Homestead Rd N Ste 102 | | | Lehigh Acres | FL | 33936 | |
| Integrity First Funding Group Inc | | 1237 Lady Marion Ln | | | Dunedin | FL | 34698 | |
| Integrity First Home Loans Inc | | 1251 W Campbell Rd 210 | | | Richardson | TX | 75080 | |
| Integrity First Mortgage | | 12811 8th Ave W Ste D105 | | | Everett | WA | 98204 | |
| Integrity First Mortgage Consultants | | 1770 Motor Pkwy Ste 310 | | | Hauppauge | NY | 11749 | |
| Integrity First Mortgage Llc | | 9233 Ward Pkwy Ste 217 | | | Kansas City | MO | 64114 | |
| Integrity First Mortgage Services Inc | | 11616 Frankstown Rd | | | Pittsburgh | PA | 15235 | |
| Integrity Funding | | 1651 E Edingger 105 | | | Santa Ana | CA | 92707 | |
| Integrity Funding | | 1645 Capalina Rd Ste 100 | | | San Marcos | CA | 92069 | |
| Integrity Funding Corp | | 426 Sea Willow Dr | | | Kissimmee | FL | 34743-8418 | |
| Integrity Funding Group Inc | | 999 Sw Disk Dr Ste 105 | | | Bend | OR | 97702 | |
| Integrity Funding Inc | | 119 Main St | | | South River | NJ | 08882 | |
| Integrity Funding Llc | | 4835 E Cactus Rd Ste 305 | | | Scottsdale | AZ | 85254 | |
| Integrity Funding Llc | | 17697 West Ten Mile Rd | | | Southfield | MI | 48135 | |
| Integrity Group Gmac Real Estate | | 8191 N Pine Island Rd | | | Tamarac | FL | 33321 | |
| Integrity Home Lending Lp | | 1618 Hwy 395 Ste 100 | | | Minden | NV | 89423 | |
| Integrity Home Loans | | 840 E Jackson St Ste 2 | | | Medford | OR | 97504 | |
| Integrity Home Loans Llc | | 224 S Main Ste 100 | | | Centerville | UT | 84014 | |
| Integrity Home Mortgage Corporation | | 11231 Distinctive Dr | | | Orland Pk | IL | 60467 | |
| Integrity Home Mortgage Corporation | | 480 W Jubal Early Dr Ste 210 | | | Winchester | VA | 22601 | |
| Integrity Home Mortgage Inc | | 5621 Strand Blvd Ste 301 | | | Naples | FL | 34110 | |
| Integrity Home Mortgage Inc | | 3277 West Sunset Ave Ste E | | | Springdale | AR | 72762 | |
| Integrity Home Mortgage Inc | | 2723 East Main | | | Puyallup | WA | 98372 | |
| Integrity Home Mortgage Llc | | 2200 Defense Hwy Ste 204 | | | Crofton | MD | 21114 | |
| Integrity Lending | | 6820 Indiana Ave Ste 230 | | | Riverside | CA | 92506 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Integrity Lending | | 9505 Reisterstown Rd Ste 2s | | | Owings Mills | MD | 21117 | |
| Integrity Lending Group Inc | | 1233 W Shaw Ave Ste 105 | | | Fresno | CA | 93711 | |
| Integrity Lending Inc | | 20152 Cape Cottage Ln | | | Huntington Beach | CA | 92646 | |
| Integrity Lending Incorporated | | 9140 Baltimore St Ne Ste 140 | | | Blaine | MN | 55449 | |
| Integrity Lending Llc | | 5075 Sw Griffith Dr Ste 100 | | | Beaverton | OR | 97005 | |
| Integrity Lending Llc | | 2915 E Baseline Rd Building 6 Ste 112 | | | Gilbert | AZ | 85234 | |
| Integrity Mortgage | | 1018 Rucker Blvd Ste D | | | Enterprise | AL | 36330 | |
| Integrity Mortgage | | 25939 Winning Colors Circle | | | Wesley Chapel | FL | 33544 | |
| Integrity Mortgage & Financial Inc | | 1130 Elkton Dr Ste B | | | Colorado Springs | CO | 80907 | |
| Integrity Mortgage & Financial Services Inc | | 3205 Cascade Dr Ste B | | | Valparaiso | IN | 46383 | |
| Integrity Mortgage & Financial Svcs Inc | | 10 South J St | | | Lake Worth | FL | 33460 | |
| Integrity Mortgage & Investments Inc | | 2303 North Pine Ave Building 200 | | | Ocala | FL | 34475 | |
| Integrity Mortgage & Lending Solutions Llc | | 4727 Heritage Mist Trail | | | Mableton | GA | 30126 | |
| Integrity Mortgage And Finance Inc | | 820 South Monaco Pkwy Ste 279 | | | Denver | CO | 80224 | |
| Integrity Mortgage And Financial Services Inc | | 2032 Pleasant Valley Rd | | | Newark | DE | 19702 | |
| Integrity Mortgage Associates Inc | | 12945 Seminole Blvd Bldg 2 Ste 7 | | | Largo | FL | 33778 | |
| Integrity Mortgage Corporation Of Texas | | 8676 Skillman | | | Dallas | TX | 75243 | |
| Integrity Mortgage Finance Inc | | 6101 W Centinela Ave Ste 170 | | | Culver City | CA | 90230 | |
| Integrity Mortgage Funding Llc | | 101 Chestnut St Ste 100 | | | Gaithersburg | MD | 20877 | |
| Integrity Mortgage Group | | 1028 W Yosemite Ave | | | Manteca | CA | 95337 | |
| Integrity Mortgage Group Inc | | 4370 S Tamiami Trail Ste 103 | | | Sarasota | FL | 34231 | |
| Integrity Mortgage Group Inc | | 117 E Harwood Rd | | | Hurst | TX | 76054 | |
| Integrity Mortgage Group Llc | | 6220 S 108th St Ste B | | | Hales Corners | WI | 53130 | |
| Integrity Mortgage Inc | | 417 West Abriendo Ave Ste Ste 2 | | | Pueblo | CO | 81004 | |
| Integrity Mortgage Inc | | 2152 N Hillfield Rd Ste 1 | | | Layton | UT | 84041 | |
| Integrity Mortgage Incorporated | | 1929 Spillway Rd Ste C | | | Brandon | MS | 39047 | |
| Integrity Mortgage Incorporated | | 1929 Spillway Rd | Ste C | | Brandon | MS | 39047 | |
| Integrity Mortgage Lending Inc | | 5555 Hollywood Blvd Ste 303 | | | Hollywood | FL | 33021 | |
| Integrity Mortgage Llc | | 9945 West Maple Centre | | | Omaha | NE | 68134 | |
| Integrity Mortgage Llc | | 5550 W Flamingo Rd Ste A 1 | | | Las Vegas | NV | 89103 | |
| Integrity Mortgage Llc | | 1519 Rainbow Dr | | | Gadsden | AL | 35901 | |
| Integrity Mortgage Services Group | | 1921 N Harlem Ave | | | Chicago | IL | 60707 | |
| Integrity Mortgage Services Inc | | 1230 W Candletree Dr | | | Peoria | IL | 61614 | |
| Integrity Mortgage Services Inc | | 115 N Western Ave | | | Waupaca | WI | 54981 | |
| Integrity Mortgage Services Of Minnesota Inc | | 1500 Mcandrews Rd West Ste 223 | | | Burnsville | MN | 55337 | |
| Integrity Mortgage Solutions Inc | | 6601 Ctr Dr West 5th Fl | | | Los Angeles | CA | 90045 | |
| Integrity Mortgage Solutions Inc | | 5110 N 44th St Ste L 200 | | | Phoenix | AZ | 85018 | |
| Integrity Mortgage Solutions Inc | | 2321 Rosecrans Ave Ste 4210 | | | El Segundo | CA | 90245 | |
| Integrity Mortgage Solutions Llc | | 18425 Driftwood Dr E | | | Lake Tapps | WA | 98391 | |
| Integrity Mortgage Solutions Llc | | 1860 E Warner Rd Ste 110 | | | Tempe | AZ | 85284 | |
| Integrity Mortgage Vendor | Management Solutions Inc | 11675 Century Dr Ste C | | | Alpharetta | GA | 30004 | |
| Integrity Mortgages And Funding Llc | | 750 South Orange Blossom Trail Ste 22 | | | Orlando | FL | 32811 | |
| Integrity Mut Ins Co | | PO Box 539 | | | Appleton | WI | 54912 | |
| Integrity One Mortgage | | 229 Glory | | | Aubrey | TX | 76227 | |
| Integrity One Mortgage | | 9 Donald B Dean Dr | | | South Portland | ME | 04106 | |
| Integrity One Mortgage Inc | | 185 W Main St | | | Penns Grove | NJ | 08069 | |
| Integrity Plus Financial Llc | | 18778 E Whitaker Circle | | | Aurora | CO | 80015 | |
| Integrity Plus Mortgage Inc | | 29592 Pacer Dr | | | Browerville | MN | 56438 | |
| Integrity Real Estate Loan Finance | | 2006 A St Ste 218 | | | Antioch | CA | 94709 | |
| Integrity Realty/premier Lending Group | | 1111 Bayhill Dr Ste 255 | | | San Bruno | CA | 94066 | |
| Integrity Residential Mortgage Group | | 7340 Six Forks Rd Ste 200 | | | Raleigh | NC | 27615 | |
| Integrrity Group Gmac Real Estate | | 8191 N Pine Island Rd | | | Tamarac | FL | 33321 | |
| Intelex Mortgage Solutions Inc | | 2885 Sulphur Well Pike | | | Nicholasville | KY | 40356 | |
| Intelisys Real Estate Inc | | 26440 La Alameda Ste 370 | | | Mission Viejo | CA | 92691 | |
| Intell Financial Mortgage Corp | | 384 A Clinton St | | | Costa Mesa | CA | 92627 | |
| Intellichoice Mortgage Services Llc | | 2920 N 7th St Ste 115 | | | Phoenix | AZ | 85014 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Intellichoice Mortgage Services Llc | | 20046 North John Wayne Pkwy 106 | | | Maricopa | AZ | 85239 | |
| Intellichoice Mortgage Services Llc | | 4805 East Thistle Landing Dr Ste 110 | | | Phoenix | AZ | 85044 | |
| Intellichoice Mortgage Services Llc | | 5800 West Glenn Dr Ste 250 | | | Glendale | AZ | 85301 | |
| Intellichoice Mortgage Services Llc | | 2222 West Pinnacle Peak Rd Ste 340 | | | Phoenix | AZ | 85027 | |
| Intellidyn Corp | | 175 Derby St Unit 40 | | | Hingham | MA | 02043 | |
| Intelligent Capital Funding Inc | | 2112 E 4th Ste 235 | | | Santa Ana | CA | 92705 | |
| Intelligent Mortgages Llc | | 25221 Bernwood Dr Ste 11 | | | Bonita Springs | FL | 34135 | |
| Intelliquick Delivery | | PO Box 34964 | | | Phoenix | AZ | 85067-4964 | |
| Intellitechinc | | PO Box 700053 | | | Tulsa | OK | 74170-0053 | |
| Intense Mortgage Inc | | 1300 Quail Ste 211 | | | Newport Beach | CA | 92660 | |
| Inter American Translating Services Inc | | PO Box 140862 | | | Coral Gables | FL | 33114 | |
| Inter Lake Mortgage Company | | 1560 Woodhill Ct Sw | | | Wyoming | MI | 49509 | |
| Inter Mountain Mortgage | | 1740 Gillette Rd | | | Pomona | CA | 91768 | |
| Inter Mountain Mortgage | | 1740 Gillette | | | Pomona | CA | 91768 | |
| Inter Pro Financial Corp | | 2205 Hollywood Blvd | | | Hollywood | FL | 33020 | |
| Inter Valley Financial | | 675 Brea Canyon Rd Ste 12 A | | | Walnut | CA | 91789 | |
| Inter Valley Financial | | 1976 West Holt Ave | | | Pomona | CA | 91768 | |
| Interactive Financial Corp | | 3250 W Big Beaver Rd Ste 300 | | | Troy | MI | 48084 | |
| Interactive Financial Corp | | 413 S Lafayette | | | South Lyon | MI | 48178 | |
| Interactive Financial Corp | | 10030 Lapeer Rd | | | Davison | MI | 48423 | |
| Interactive Financial Corp | | 17336 W 12 Mile Rd | | | Southfield | MI | 48076 | |
| Interactive Financial Corp | | 3987 Hamilton Middleton Rd Ste 300 | | | Hamilton | OH | 45011 | |
| Interactive Financial Corporation | | 8359 Beacon Blvd Ste 203 | | | Fort Myers | FL | 33907 | |
| Interactive Mortgage | | 7000 Houston Rd Bldg 400 Ste 49 | | | Florence | KY | 41042 | |
| Interalfa Properties Inc | | 11024 N 28th Dr Ste 200 | | | Phoenix | AZ | 85029-4379 | |
| Interalfa Properties Inc | | 11024 North 28th Dr No 200 | | | Phoenix | AZ | 85029 | |
| Interamerican Finance Corp | | 8405 Nw 53rd Terrace Ste C 103 | | | Doral | FL | 33166 | |
| Interate Mortgage Corporation | | 232 Pleasant St | | | Methuen | MA | 01844 | |
| Interbanc Financial Inc | | 7056 58 West Higgins Ave | | | Chicago | IL | 60656 | |
| Interbank Mortgage Corp | | 18700 Beach Blvd Ste 210 | | | Huntington Beach | CA | 92648 | |
| Interbank Mortgage Services | | 17811 Ne Glisan St | | | Portland | OR | 97230 | |
| Interbay Enterprises Inc | | PO Box 571 | | | Seffner | FL | 33583-0571 | |
| Interboro Mut Indemnity Ins Co | | 155 Mineola Blvd | | | Mineola | NY | 11501 | |
| Interboro Sch Dist Combined | | Tax Collector | 900 Washington Ave | | Prospect Pk | PA | 19076 | |
| Interboro Sch Dist Tinicum Twp | | 900 Washington Ave | | | Prospect Pk | PA | 19076 | |
| Intercapital Mortgage Corp | | 9101 E Kenyon Ave Ste 1000 | | | Denver | CO | 80237 | |
| Intercapital Mortgage Corporation | | 9249 S Broadway Blvd | | | Highlands Ranch | CO | 80129 | |
| Intercapital Mortgage Corporation | | 18590 E 19th Ave | | | Aurora | CO | 80011 | |
| Intercapital Mortgage Corporation | | 7474 Shoreline Dr | | | Stockton | CA | 95219 | |
| Intercoastal Capital Inc | | 914 Polly Rd Ste B | | | Charleston | SC | 29412 | |
| Intercoastal Funding Corporation | | 10061 Talbert Ave Ste 102 | | | Fountain Valley | CA | 92708 | |
| Intercoastal Funding Corporation | | 10535 Foothill Blvd Ste 126 | | | Ranch Cucamonga | CA | 91730 | |
| Intercoastal Funding Corporation | | 10061 Talbert Ave | Ste 102 | | Fountain Valley | CA | 92708 | |
| Intercoastal Mortgage Company & Associates Inc | | 119 South Palmetto Ave Ste 106 | | | Daytona Beach | FL | 32114 | |
| Intercoastal Mortgage Inc | | 811 East Las Olas Blvd | | | Fort Lauderdale | FL | 33301 | |
| Intercoastal Mortgage Network Llc | | 2511 W Moody Blvd | | | Flagler Beach | FL | 32136 | |
| Intercoastal Mtg Co & Assc Inc | | 2235 S Woodland Blvd Ste 104 | | | Deland | FL | 32720 | |
| Intercontinental Capital Group Inc | | 511 Fifth Ave 11th Fl | | | New York | NY | 10017 | |
| Intercontinental Capital Group Inc | | 517 Route One South Ste 3000 | | | Iselin | NJ | 08830 | |
| Intercontinental Investments | | 3040 S Hacienda Blvd | | | Hacienda Heights | CA | 91745 | |
| Intercontinental Investments | | 9312 East Valley Blvd Ste 203 | | | Rosemead | CA | 91770 | |
| Intercontinental Mortgage Corporation | | 8249 West Thunderbird Rd 150 | | | Peoria | AZ | 85371 | |
| Intercontinental Stonecreek Ii Lp | Deborah Hancock | 13333 Northwest Freeway | | | Houston | TX | 77040 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Intercontinental Stonecreek Ii Lp | | 13333 Northwest Freeway Ste 150 | | | Houston | TX | 77040 | |
| Intercontinental Stonecreek Ii Lp C/o Intercontinental Management Corp | Thomas Taranto | 1270 Soldiers Field Rd | | | Boston | MA | 02135 | |
| Intercounty Mortgage Network Corp | | 3400 Hwy 35 | Executive Plaza | | Hazlet | NJ | 07730 | |
| Intercredit Financial Services | | 2369 Colorado Blvd Ste 207 | | | Los Angeles | CA | 90041 | |
| Interestcom | | 53 E St Charles Rd | | | Villa Pk | IL | 60181 | |
| Interface Mortgage Llc | | 6721 Academy Ne Ste B | | | Albuquerque | NM | 87109 | |
| Interface21 North America Inc | | PO Box 121573 | | | West Melbourne | FL | 32912-1573 | |
| Interfinancial Group Inc | | 3300 Buckeye Rd Ste 801 | | | Atlanta | GA | 30341 | |
| Interglobal Mortgage Corp | | 11155 Dolfield Blvd Ste 200 | | | Owings Mills | MD | 21117 | |
| Interglobal Mortgage Lending Llc | | 12515 N Kendall Dr Ste 326 | | | Miami | FL | 33186 | |
| Intergrated Investment & Financial Resources | | 232 W Mission Rd G | | | San Gabriel | CA | 91776 | |
| Interim Capital Mortgage Llc | | 3120 49th St North | | | St Petersburg | FL | 33710 | |
| Interins Exchange Of The Auto | | PO Box 25005 | | | Santa Ana | CA | 92799 | |
| Interins Exchange Of The Auto C | | PO Box 25211 | | | Santa Ana | CA | 92799 | |
| Interinsurance Exchange | | Cho Pol | PO Box 25448 | | Santa Ana | CA | 92799 | |
| Interinsurance Exchange | | H3 Pol Az | PO Box 25211 | | Santa Ana | CA | 92799 | |
| Interinsurance Exchange | | H3nm Pol Nm | PO Box 25236 | | Santa Ana | CA | 92799 | |
| Interinsurance Exchange | | Meh Pol | PO Box 25451 | | Santa Ana | CA | 92799 | |
| Interinsurance Exchange | | Ph Pol | PO Box 25005 | | Santa Ana | CA | 92799 | |
| Interinsurance Exchange | | PO Box 25451 | | | Santa Ana | CA | 92799 | |
| Interinsurance Exchange | | PO Box 25453 | | | Sant Ana | CA | 92799 | |
| Interinsurance Exchange | | PO Box 25454 | | | Santa Ana | CA | 92799 | |
| Interinsurance Exchange | | Tho Pol Tx | PO Box 25441 | | Santa Ana | CA | 92799 | |
| Interior Architects | | Interior Architects | 3210 Grace St Nw | | Washington | DC | 20007 | |
| Interior Architects Inc | | 350 California St Ste 1500 | | | San Francisco | CA | 94104 | |
| Interior Keepers | | 8826 Prichett Dr | | | Houston | TX | 77096-2628 | |
| Interior Maintenance Co | | PO Box 2848 | | | Vancouver | WA | 98668 | |
| Interior Solutions Inc | | 285 Fredrick St Unit C | | | Post Falls | ID | 83854 | |
| Interior Township | | 102 Spring St | | | Trout Creek | MI | 49967 | |
| Interlachen Mortgage Inc | | 622 E Washington St 240 | | | Orlando | FL | 32801 | |
| Interlaken Boro | | 100 Grassmere Ave | | | Interlaken | NJ | 07712 | |
| Interlaken Village | | Main St | | | Interlaken | NY | 14847 | |
| Interlink Home Loan Inc | | 1964 Aborn Rd | | | San Jose | CA | 95121 | |
| Interlink Home Loan Inc | | 4369 Hillcrest Ave | | | Antioch | CA | 94531 | |
| Intermountain Appraisal Resource Group | Llc | 1501 North 13th St 2nd Fl | | | Boise | ID | 83702 | |
| Intermountain Capital | | 11075 South State St Ste 18 | | | Sandy | UT | 84070 | |
| Intermountain Gas | | PO Box 64 | | | Boise | ID | 83732-0064 | |
| Intermountain Gas Co | | PO Box 64 | | | Boise | ID | 83732 | |
| Intermountain Gas Company | | PO Box 84 | | | Boise | ID | 83732 | |
| Intermountain Home Loans Inc | | 1023 Yellowstone Ave Ste B | | | Pocatello | ID | 83201 | |
| Intermountain Home Loans Inc | | 2108 Broadwater 12 | | | Billings | MT | 59102 | |
| Intermountain Industries Inc | | 11005 Spain Rd Ne 14 | | | Albuquerque | NM | 87111 | |
| Intermountain Industries Inc | | 2501 Blichman Ave Unit 105 | | | Grand Junction | CO | 81505 | |
| Intermountain Mortgage | | 1740 Gillette | | | Pomona | CA | 91768 | |
| Intermountain Mortgage Co Inc | | 3333 2nd Ave North | | | Billings | MT | 59101 | |
| Intermountain Mortgage Company Inc | | 2029 Sidewinder Dr Ste 200 | | | Park City | UT | 84060 | |
| Intermountain Mortgage Company Inc | | 1789 Central Ave Ste 4 | | | Los Alamos | NM | 87544 | |
| Intermountain Multiple Listing Service | | 9550 West Bethel Court | | | Boise | ID | 83709 | |
| Internal Revenue Service | | PO Box 419236 | | | Kansas City | MO | 64141 | |
| Internal Revenue Service | | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| Internap | John Crilly Marketing Manager Sw | Internap | 250 Williams St | Ste E 100 | Atlanta | GA | 30303 | |
| Internap | | | | | | | | |
| Internap Network Services | | Dept La 22035 | | | Pasadena | CA | 91185-2035 | |
| International Accounts Payable | Professionals Inc | PO Box 590373 | | | Orlando | FL | 32859-0373 | |
| International Accounts Payable | Professionals Inc | Do Not Use | Use Int080 | | | | | |
| International Approved Services Inc | | 1428 Ridge St | | | Kissimmee | FL | 34744 | |
| International Approved Services Llc | | 727 Pinafore St | | | San Antonio | TX | 78253 | |
| International Assoc Of Admin | Professionals | 10502 Nw Ambassador Dr | | | Kansas City | MO | 64195 | |
| International Brokers | | 1020 Tenth St Ste 103 | | | Modesto | CA | 95354 | |
| International Business Machines Corp | | PO Box 534151 | | | Atlanta | GA | 30353-4151 | |
| International Business Machines Corp | | | | | | | | |
| International City Mortgage Inc | | 15025 E Whittier Blvd Ste A | | | Whittier | CA | 90603 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| International Commercial Capital Corp | | 1905 West Ave | Ste K 13 | | Lancaster | CA | 93534 | |
| International Community Mortgages Llc | | 1480 Ne Pine Island Rd Ste E Bldg Vi | | | Cape Coral | FL | 33909 | |
| International Creative Management Inc | | 8942 Wilshire Blvd | | | Beverly Hills | CA | 90211 | |
| International Facility Management Assoc | 1 E Greenway Plaza | Ste 1100 | | | Houston | TX | 77046-0194 | |
| International Finance | | 6 Freshman Court | | | Reisterstown | MD | 21136 | |
| International Financial Mortgage Solutions | | 1349 W Peachtree St Ne Ste 1270 | | | Atlanta | GA | 30309 | |
| International Home & Loans Inc | | 40611 Grimmer Blvd Ste C | | | Fremont | CA | 94538 | |
| International Home Capital Co | | 22440 Clarendon St 201 | | | Woodland Hills | CA | 91364 | |
| International Indemnity Co | | PO Box 105051 | | | Atlanta | GA | 30348 | |
| International Investment & Financial | 1455 Monterey Pass Rd | Ste 201 | | | Monterey Pk | CA | 91754 | |
| International Investment & Financial Inc | | 1455 Monterey Pass Rd Ste 201 | | | Monterey Pk | CA | 91754 | |
| International Investments Re | | 2260 Raleo Ave | | | Rowland Heights | CA | 91748 | |
| International Lending Inc | | 1770 Indian Trail Rd Ste 282 | | | Norcross | GA | 30093 | |
| International Lending Of Minnesota Inc | | 1421 E Lake St Ste 300 | | | Minneapolis | MN | 55407 | |
| International Lending Solutions Inc | | 6041 S Syracuse Way Ste 200 | | | Englewood | CO | 80111 | |
| International Mailing Equipment | | 336 N 12st St | | | Sacramento | CA | 95814 | |
| International Mortgage | | 376 E Rowland St | | | Covina | CA | 91723 | |
| International Mortgage | | 24301 Southland Dr St 402b | | | Hayward | CA | 94545 | |
| International Mortgage | | 13601 E Whittier Blvd | | | Whittier | CA | 90605 | |
| International Mortgage And Finance Group Inc | | 5950 W Oakland Pk Blvd Ste 201 | | | Lauderhill | FL | 33313 | |
| International Mortgage Associates Inc | | 13815 Foothill Blvd | | | Fontana | CA | 92335 | |
| International Mortgage Co | | 1052 N Main St | | | Providence | RI | 02904 | |
| International Mortgage Company Inc | | 450 N Brnad Blvd 150 | | | Glendale | CA | 91203 | |
| International Mortgage Company Inc | | 450 N Brand Blvd 150 | | | Glendale | CA | 91203 | |
| International Mortgage Company Inc | | 144 South Beverly Dr 3rd Fl | | | Beverly Hills | CA | 90212 | |
| International Mortgage Company Inc | | 15165 Ventura Blvd 200 | | | Sherman Oaks | CA | 91403 | |
| International Mortgage Company Inc | | 301 North Lake Ave 810 | | | Pasadena | CA | 91101 | |
| International Mortgage Corp | | 1419 Forest Dr Ste 104 | | | Annapolis | MD | 21403 | |
| International Mortgage Corp Ass | | 1037 S Pkview Dr Ste 200 | | | Covina | CA | 91724 | |
| International Mortgage Corporation | | 2183 Fairview Rd Ste 107 A | | | Costa Mesa | CA | 92627 | |
| International Mortgage Corporation Ass | | 1037 S Pkview Dr Ste 200 | | | Covina | CA | 91724 | |
| International Mortgage Finance Inc | | 2771 Santa Maria Way Ste B | | | Santa Maria | CA | 93455 | |
| International Mortgage Inc | | 9301 Bryant Ave South Ste 203 | | | Bloomington | MN | 55420 | |
| International Mortgage Lenders Llc | | 9900 Shelbyville Rd 7a | | | Louisville | KY | 40223 | |
| International Mortgage Llc | | 137 Hana Hwy | | | Paia | HI | 96779 | |
| International Mortgage Partners Inc | | 2696 S Colorado Blvd | | | Denver | CO | 80222 | |
| International Mortgage Service | | 4341 Charlotte Hwy Ste 201 | | | Lake Wylie | SC | 29710 | |
| International Mortgage Services | | 5620 Conford Pkwy S | | | Concord | NC | 28027 | |
| International Mortgage Solutions Inc | | 515 W Lake St Ste D | | | Minneapolis | MN | 55408 | |
| International Practice Group Inc | John M Kim Apc | 600 West Broadway St Ste 1520 | | | San Diego | CA | 92101 | |
| International Property And Mortgage Llc | | 15327 Nw 60 Ave Ste 220 | | | Miami | FL | 33014 | |
| International Quality & Productivity Ctr | 150 Clove Rd | PO Box 401 | | | Little Falls | NJ | 07424-0401 | |
| International Speedway Corporation | Paul Phipps Chief Marketing Officer | International Speedway Corporation | 1801 West International Speedway Blvd | | Daytona | FL | 32114-1243 | |
| International Stonecreek Ii Lp | | 13333 Northwest Freeway Ste 150 | | | Houston | TX | 77040 | |
| International Web Worksom | | 422 E Vermijo Ave Ste 305 | | | Colorado Springs | CO | 80903 | |
| Internet Financial Services Inc | | 117 S 17th St Ste 1502 | | | Philadelphia | PA | 19103 | |
| Internet Mortgage Solutions | | 1373 South Bascom Ave | | | San Jose | CA | 95128 | |
| Internet Mortgage Solutions | | 4701 Patrick Henry Dr Ste 1801 | | | Santa Clara | CA | 95054 | |
| Internet Security Systems Inc | Contract Manager Terminated | Internet Security Systems Inc | 6303 Barfield Rd | | Atlanta | GA | 30328 | |
| Internet Website Company | | | | | | | | |
| Interpark | | 91144 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Interplan Financial Inc | | 10614 Heatherford Dr | | | Houston | TX | 77041 | |
| Intersearch Associates | | 5100 Westheimer Ste 460 | | | Houston | TX | 77056 | |
| Intersearch Associates | | 5100 Westheimer 460 | | | Houston | TX | 77056 | |
| Intersearch Associates Ibd | | 5100 Westheimer 460 | | | Houston | TX | 77056 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Intersections Inc/ Itac | | 14901 Bogle Dr Ste 300 | | | Chantilly | VA | 20151 | |
| Interstate Appraisal Inc | Brent Johnson | 1309 Ne 134th St Ste E | | | Vancouver | WA | 98685 | |
| Interstate Bank | | 15533 S Cicero Ave | | | Oak Forest | IL | 60452 | |
| Interstate Capital Corporation | | 3300 University Dr Ste 407 | | | Coral Springs | FL | 33065 | |
| Interstate Distribution Center Idc | PO Box 1925 | 3962 Landmark St | | | Culver City | CA | 90232-1925 | |
| Interstate Fi & Cas Co | | PO Box 25251 | | | Lehigh Valley | PA | 18002 | |
| Interstate Fi Ins Co | | PO Box 1995 | | | Nashville | TN | 37202 | |
| Interstate Financial | | 21801 Stevens Creek Blvd Ste 6 B | | | Cupertino | CA | 95014 | |
| Interstate Financial Mortage Group Corp | | 9200 South Dadeland Blvd Ste 600 | | | Miami | FL | 33156 | |
| Interstate Financial Services | | 22149 Nomwaket Rd | | | Apple Valley | CA | 92308 | |
| Interstate Financial Services Corp | | 571 Mast Rd Ste 1 | | | Manchester | NH | 03102 | |
| Interstate Funding Corp | | 7130 Minstrel Way Ste 200 | | | Columbia | MD | 21045 | |
| Interstate Home Equity Corporation | | 100 Ridge Ave Ste E | | | Sharpsville | PA | 16150 | |
| Interstate Home Loan Center In | | 80 Jerusalem Ave | | | Hicksville | NY | 11801 | |
| Interstate Home Loan Center Inc | | 80 Jerusalem Ave | | | Hicksville | NY | 11801 | |
| Interstate Indemnity Co | | 55 East Monroe St | | | Chicago | IL | 60603 | |
| Interstate Mortgage Company | | 11755 Victory Blvd 210 | | | North Hollywood | CA | 91606 | |
| Interstate Mortgage Corp | | 58 Inverness Dr East Ste 260 | | | Englewood | CO | 80112 | |
| Interstate Mortgage Funding Inc | | 3701 San Mateo Blvd Northeast Ste E | | | Albuquerque | NM | 87110 | |
| Interstate Mortgage Service Inc | | 3651 E Baseline Rd E121 | | | Gilbert | AZ | 85234 | |
| Interstate Mud | Cathy Wheeler Tax A/c | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092-4443 | |
| Interstate Mud Wheeler | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Interstate Mutual Mortgage And Loan Llc | | 1640 Se Tacoma St | | | Portland | OR | 97202 | |
| Interstate Realty & Loan Inc | | 17700 Castleton St Ste 468 | | | Rowland Heights | CA | 91748 | |
| Interstate Title Company | | 2285 Benton Rd Ste B100 | | | Bossier City | LA | 71111 | |
| Interthinx | No Agreement In Db | | | | | | | |
| Interthinx | | PO Box 27985 | | | New York | NY | 10087-7985 | |
| Interthinx / Sysdome | Melanie Huster | 17 Research Pk Dr | | | Weldon Spring | MO | 63304 | |
| Interthinx/sysdome | Melanie Huster | 17 Research Pk Dr | | | Weldon Spring | MO | 63304 | |
| Intertrust Mortgage Llc | | 812 East St Mary Blvd | | | Lafayette | LA | 70503 | |
| Intervale Mortgage Llc | | 75 Main St | | | Millburn | NJ | 07041 | |
| Intervalley Escrow | | 890 S Arroyo Pkwy | | | Pasadena | CA | 91105 | |
| Interwealth Empire Inc | | 9083 Telegraph Rd | | | Pico Rivera | CA | 90660 | |
| Interwest Appraisal Group Inc | | PO Box 3099 | | | Edgewood | NM | 87015 | |
| Intex Solutions Inc | No Agreement In Pl Yet | | | | | | | |
| Inthong Chanthamany | | 7217 Buttonwood Dr | | | Fort Worth | TX | 76137 | |
| Intime Capital | | 40463 Encyclopedia Circle | | | Fremont | CA | 94538 | |
| Intl Church Of Foursquare Gospel | | 290 Sand Island Access Rd | | | Honolulu | HI | 96819 | |
| Intl Mortgage | | 6685 View Pk Ct | | | Riverside | CA | 92503 | |
| Intohomes Mortgage Services Inc | | 401 Court St | | | Reno | NV | 89501 | |
| Intouch Appraisal Services | Terence Billingsley | PO Box 601262 | | | San Diego | CA | 92160 | |
| Intra Financial Network | | 456 Turxis Hill Rd | | | Fairfield | CT | 06825 | |
| Intra Media Solutions Llc | Gregory Marks | 2400 West Dunlap Ave Ste 300 | | | Phoenix | AZ | 85021 | |
| Intracoastal Appraisal Group | | PO Box 9016 | | | North Myrtle Beach | SC | 29582 | |
| Intracoastal Lending Corporation | | 425 Huehl Rd 4a | | | Northbrook | IL | 60062 | |
| Intracoastal Mortgage Company Llc | | 1904 Eastwood Rd | | | Wilmington | NC | 28403 | |
| Intralinks Inc | | 1372 Broadway 11th Fl | | | New York | NY | 10018-6106 | |
| Intrust Mortgage | | 4200 South Hulen Ste 410 | | | Fort Worth | TX | 76109 | |
| Intuitive Mortgage Services Lp | | 1500 N Casaloma Dr 401 | | | Appleton | WI | 54913 | |
| Inventive Home Lending Llc | | 1400 E Southern Ave Ste 615 | | | Tempe | AZ | 85282 | |
| Inventive Mortgage Corporation | | 10330 West Roosevelt Rd Ste 204 | | | Westchester | IL | 60154 | |
| Inventive Mortgage Corporation | | 507 South Oak Pk Ave | | | Chicago | IL | 60601 | |
| Inverness Forest Id Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Inverness Town | | PO Box 166 | | | Inverness | MS | 38753 | |
| Inverness Township | | 644 Maxwell Rd | | | Cheboygan | MI | 49721 | |
| Invest New York Mortgage Llc | | 1069 Nostrand Ave | | | Brooklyn | NY | 11225 | |
| Invest West Management | | 12503 Se Mill Plain Blvd Ste 260 | | | Vancouver | WA | 98684 | |
| Investco Incorporated | | 10183 176th Ave Nw | | | Elk River | MN | 55330 | |
| Investech Enterprises Inc | | 5850 San Felipe Ste 500 | | | Houston | TX | 77057 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Investment Appraisal Inc | | 2236 King Richards Ct | | | Winter Pk | FL | 32792 | |
| Investment Capital Corporation | | 9227 Haven Ave Ste 110 | | | Rancho Cucamonga | CA | 91730 | |
| Investment Funding | | 4959 Palo Verde St Ste 103 A 6 | | | Montclair | CA | 91763 | |
| Investment Lending | | 235 E Warm Springs Rd Ste 107 | | | Las Vegas | NV | 89119 | |
| Investment Mortgage | | 4049 N El Dorado St 1 | | | Stockton | CA | 95204 | |
| Investment Mortgage Corp | | 92 Montvale Ave Suit 3700 | | | Stoneham | MA | 02180 | |
| Investment Mortgage International Inc | | 1277 N Semoran Blvd Ste 115 | | | Orlando | FL | 32807 | |
| Investment One Llc | | 45 Connair Rd | | | Orange | CT | 06477 | |
| Investment One Llc | | 56 North Main St | | | Fall River | MA | 02720 | |
| Investment Plus Mortgage Corporation | | 1545 Lantana Rd | | | Lantana | FL | 33462 | |
| Investments Realty | | 7032 Comstock Ave Ste 200 | | | Whittier | CA | 90602 | |
| Investnet Real Estate Services | | 12450 Autumn Breeze St | | | Cerritos | CA | 90703 | |
| Investor Direct The Magazine | 1055 Broadway | PO Box 1329 | | | Sonoma | CA | 95476 | |
| Investors Capital Funding Corporation | | 1924 B Ninth St N | | | St Petersburg | FL | 33704 | |
| Investors Capital Inc | | 4300 Long Beach Blvd Ste 750 | | | Long Beach | CA | 90807 | |
| Investors Choice | | 2844 Garfield Ave | | | Carmichael | CA | 95608 | |
| Investors Choice Mortgage Corporation | | 10200 S Mandel Rd | | | Plainfield | IL | 60585 | |
| Investors Choice Mortgage Inc | | 7121 W Ball Rd | | | Glendale | AZ | 85308 | |
| Investors Finance & Realty | | 3600 Wilshire Blvd Ste 1716 | | | Los Angeles | CA | 90010 | |
| Investors Finance Mortgage Corp | | 3430 K Mckelvey Rd | | | Bridgeton | MO | 63044 | |
| Investors Funding Corporation | | 345 Queen St Ste 702 | | | Honolulu | HI | 96813 | |
| Investors Home Loans | | 3675 Christensen Ln | | | Castro Valley | CA | 94546 | |
| Investors Lending Group | | 3803 Misty Way | | | Destin | FL | 32541 | |
| Investors Link Mortgage Inc | | 1605 W Olympic Blvd Ste 511 | | | Los Angeles | CA | 90015 | |
| Investors Mortgage Corporation | | 7365 Carnelian St 116 | | | Rancho Cucamonga | CA | 91730 | |
| Investors Mortgage Corporation | | 7365 Carnelian St Ste 116 | | | Rancho Cucamonga | CA | 91730 | |
| Investors Mortgage Equity | | 15 East Main St Ste 300 | | | Carmel | IN | 46032 | |
| Investors Mortgage Group Inc | | 30 Rowes Wharf | | | Boston | MA | 02110 | |
| Investors Mortgage Services Inc | | 502 Custer Way Se Ste B | | | Tumwater | WA | 98501 | |
| Investors Mortgage Services Llc | | 32 Wild Horse Rd | | | Saratoga Springs | UT | 84043 | |
| Investors Mortgage Source | | 156 Melbourne Pl | | | Worthington | OH | 43085 | |
| Investors Mortgage South Llc | | 3820 Colonial Blvd Ste 103 | | | Fort Myers | FL | 33912 | |
| Investors Mutual | | 210 Church St | | | Plainfield | NJ | 07060 | |
| Investors Property Mortgage Llc | | 5200 Davisson Ave Ste A | | | Orlando | FL | 32810 | |
| Investors Realty | | 220 Chester Ave | | | Bakersfield | CA | 93301 | |
| Investors Realty | | 1021 Main St Ste C | | | Delano | CA | 42215 | |
| Investors Realty & Mortgage | | 1801 East Edinger Ave 240 | | | Santa Ana | CA | 92705 | |
| Investors Realty Solutions | | 3068 Sunrise Blvd Ste F | | | Rancho Cordova | CA | 95670 | |
| Investors Realty Solutions | | 3068 Sunrise Blvd Ste F | | | Rancho Cordova | CA | 95742 | |
| Investors Trust Mtg & Investment Co | | 1105 N Dutton Ave Ste 200 | | | Santa Rosa | CA | 95401 | |
| Investors Trust Mtg & Investment Co | | 1105 N Dutton Ave | Ste 200 | | Santa Rosa | CA | 95401 | |
| Investors Trust Mtg & Investment Co | | 777 Ne 7th St Ste 222 | | | Grants Pass | OR | 97526 | |
| Invicta Finance Inc | | 230 Prospect Ave | | | Scranton | PA | 18505 | |
| Inwood Township | | Margaret Cantrall | | | Manistique | MI | 49854 | |
| Inyo County | | Po Drawer O | | | Independence | CA | 93526 | |
| Inyo County Unsecured Tax Collect | | 168 North Edwards St | | | Independence | CA | 93526 | |
| Iola Isd C/o Appraisal D | | County Courthouse Annex PO Box 78 | | | Anderson | TX | 77830 | |
| Iola Town | | N7820 Hwy 49 | | | Iola | WI | 54945 | |
| Iola Village | | 180 S Main St Box | | | Iola | WI | 54945 | |
| Iolani Kp Kaleopa | | 333 N Emerald Dr | | | Vista | CA | 92084 | |
| Ioma | Payroll Publications | 3 Pk Ave 30th Fl | | | New York | NY | 10016-5902 | |
| Iona P Villalba | | 2546 Santa Ana | | | Costa Mesa | CA | 92627 | |
| Iona Weber | | 161 Timberwalk Trail | | | Jupiter | FL | 33458 | |
| Ionia City | | 114 N Kidd St Po 496 | | | Ionia | MI | 48846 | |
| Ionia County | | 100 Main Courthouse | | | Ionia | MI | 48846 | |
| Ionia Township | | 2673 E Tuttle Rd | | | Ionia | MI | 48846 | |
| Ios Capital | | 1738 Bass Rd | | | Macon | GA | 31210-1043 | |
| Iosco County | | County Courthouse | | | Tawas City | MI | 48763 | |
| Iosco Township | | 7325 Munsell Rd | | | Howell | MI | 48843 | |
| Iosco Township School | | Treasurer | 200 E Grand River | | Howell | MI | 48843 | |
| Iota Town | | PO Box 890 | | | Iota | LA | 70543 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Iowa | Iowa Department Of | Corporation Tax Return | | | | | | |
| Iowa Co Special Assessment | Revenue | Processing | PO Box 10468 | | Des Moines | IA | 50306-0468 | |
| | | Court Ave | | | Marengo | IA | 52301 | |
| Iowa Consumer Credit Administration Fund | Hoover Building Second Fl | 1305 Ewalnut | | | Des Moines | IA | 50319 | |
| Iowa County | | PO Box 145 | | | Marengo | IA | 52301 | |
| Iowa County | | 222 N Iowa St | | | Dodgeville | WI | 53533 | |
| Iowa Dept Of Revenue And Finance | | Hoover State Office Building | | | Des Moines | IA | 50319 | |
| Iowa Division Of Banking | | 200 East Grand Ave Ste 300 | | | Des Moines | IA | 50309 | |
| Iowa Division Of Criminal Investigation | | Wallace State Office Building | | | Des Moines | IA | 50319 | |
| Iowa Funding Corporation | | 4919 Douglas Ave | | | Des Moines | IA | 50313 | |
| Iowa Home Mortgage Inc | | 1754 5th St | | | Coralville | IA | 52241 | |
| Iowa Insurance Division | | 330 Maple | | | Des Moines | IA | 50319-0065 | |
| Iowa Mortgage And Consulting Services Inc | | 4730 Sw 9th St Ste B | | | Des Moines | IA | 50315 | |
| Iowa Mortgage Associates Inc | | 1111 E Army Post Rd | | | Des Moines | IA | 50315 | |
| Iowa Mortgage Association | Attn Tara Dodge | 8800 Nw 62nd Ave | PO Box 6200 | | | | | |
| Iowa Mortgage Express Corp | | 2013 4th St Sw Ste 100 | | | Mason City | IA | 50401 | |
| Iowa Mortgage Express Corporation | | 620 Second St | | | Webster City | IA | 50595 | |
| Iowa Mortgage Express Corporation | | 5161 Maple Dr Ste B | | | Pleasant Hill | IA | 50327 | |
| Iowa Mortgage Express Corporation | | 1239 73rd St Ste A | | | Windsor Heights | IA | 50311 | |
| Iowa Mortgage Professionals Inc | | 1200 Valley West Dr Ste 110 | | | West Des Moines | IA | 50266 | |
| Iowa Mortgage Resources Inc | | 7109 Longboat Court | | | Johnston | IA | 50131 | |
| Iowa Mortgage Solutions Inc | | 2750 1st Ave Ne Ste 210 | | | Cedar Rapids | IA | 52402 | |
| Iowa Park City & Isd | | 1303 North 4th PO Box 428 | | | Iowa Pk | TX | 76367 | |
| Iowa Secretary Of State | | 321 E 12th St | | | Des Moines | IA | 50319 | |
| Iowa Town | | PO Box 1707 | | | Iowa | LA | 70647 | |
| Iowntodaycom Inc | | 923 N Sunset Ave | | | West Covina | CA | 91790 | |
| Iowntodaycom Inc | | 100 N Branch Blvd 508 | | | Glendale | CA | 91203 | |
| Ipass Inc | Frank Verdecanna Cfo | Ipass Inc | 3800 Bridge Pkwy | | Redwood Shores | CA | 94065 | |
| Ipi Skyscraper Mortgage | | 711 Westchester Ave | | | White Plains | NY | 10605 | |
| Ipi Skyscraper Mortgage Corp | | 1000 Woodbury Rd 1st Fl | | | Woodbury | NY | 11797 | |
| Ipi Skyscraper Mortgage Corporation | | 120 West 45th St 5th Fl | | | New York | NY | 10036 | |
| Ippocrates Gregory Demetropoulos | | 21 Twin Lakes Rd | | | South Salem | NY | 10590 | |
| Ipresidium | | 5020 Campus Dr | | | Newport Beach | CA | 92660 | |
| Iprospect | | | | | | | | |
| Ips Mortgage | | 2700 N 29th Ave Ste 203 | | | Hollywood | FL | 33020 | |
| Ips Mortgage | | 2700 N 29th Ave | Ste 203 | | Hollywood | FL | 33020 | |
| Ipsa Oliva | | 5401 Rampart Dr | | | Houston | TX | 77081 | |
| Ipswich Town | | PO Box 608 | | | Ipswich | MA | 01938 | |
| Iq Financial | | 1054 South De Anza Blvd 202 | | | San Jose | CA | 95129 | |
| Iq Mortgage Inc | | 14077 S Timber Ridge Dr | | | Draper | UT | 84020 | |
| Iq Realty & Lending | | 3855 Avocado Blvd Ste 210 | | | La Mesa | CA | 91941 | |
| Iq Realty & Lending Inc | | 3855 Avocado Blvd Ste 210 | | | La Mesa | CA | 91941 | |
| Iqpc | | 555 Route 1 South | | | Iselin | NJ | 08830 | |
| Ir Soltuions | | 19344 S Whitewater Ave | | | Weston | FL | 33332 | |
| Ira & Charlene Byrd | | 8521 Summer Vista Ave | | | Las Vegas | NV | 89145 | |
| Ira A Brown | | 17466 Tuscany Dr | | | Granada Hills | CA | 91344 | |
| Ira Betts | Betts Appraisal Service | PO Box 11382 | | | Montgomery | AL | 36111 | |
| Ira Finance Inc | | 4300 Biscayne Blvd Ste 203 | | | Miami | FL | 33137 | |
| Ira For The Benefit Of Kathleen M Karcich On Behalf Of Itself And All Others Similarly Situated | | | | | | | | |
| Ira Glass | | 843 Chapman | | | Pasadena | CA | 91103 | |
| Ira H Wheeler | | 5156 Via Seville | | | Oceanside | CA | 92056 | |
| Ira Isd C/o Scurry Co Appr D | | 2612 College Ave | | | Snyder | TX | 79549 | |
| Ira J Bell | Ira J Bell Appraisals | PO Box 367 | | | Lancaster | SC | 29721 | |
| Ira J Gold Sra | | PO Box 14942 | | | Tucson | AZ | 85732 | |
| Ira M Messinger | | 2110 Ne 207th St | | | North Miami Beach | FL | 33179 | |
| Ira Mortgage & Home Sales | | 397 Salinas St | | | Salinas | CA | 93901 | |
| Ira Mortgage & Home Sales | | 1500 S Mooney Blvd Ste 1a | | | Visalia | CA | 93277 | |
| Ira Mortgage & Home Sales Inc | | 397 Salinas St | | | Salinas | CA | 93901 | |
| Ira Peppers Borr | | 1534 Harness Ln | | | Norco | CA | 92860 | |
| Ira Town | | PO Box 153 | | | Cato | NY | 13033 | |
| Ira Town | | PO Box 84 | | | W Rutland | VT | 05777 | |
| Ira Township | | 7085 Meldrum Rd | | | Fair Haven | MI | 48023 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ira/keogh Services Co | National Distribution Ctr | 2000 S Logan St | | | Denver | CO | 80210 | |
| Iraan Sheffield Isd | | 100 S Farr PO Box 547 | | | Iraan | TX | 79744 | |
| Iraida Jimenez | | 191610 N W 57 Ct | | | Miami | FL | 33015 | |
| Irasburg Town | | PO Box 51 | | | Irasburg | VT | 05845 | |
| Iredell County | | Department Of Tax Administration | | | Statesville | NC | 28677 | |
| Irell & Manella Llp | | PO Box 51167 | | | Los Angeles | CA | 90051 | |
| Irene & William Degraffenreid | | 41 Countywood Dr | | | Pomona | CA | 91766 | |
| Irene A Kachel | | 862 Camrose Ct | | | Gilroy | CA | 95020 | |
| Irene A Mendoza | | 1134 E Palmdale | | | Orange | CA | 92865 | |
| Irene A Ortiz | | 3300 15th St W | | | Rosamond | CA | 93560 | |
| Irene A Sanchez | | 210 Massolo Court | | | Salinas | CA | 93907 | |
| Irene Boydstun | Latham Hometown Realty | 4300 Teckla Ste A 2 | | | Amarillo | TX | 79109 | |
| Irene C Macias | | 3620 S W 121 Ave | | | Miami | FL | 33175 | |
| Irene Cina | | 130 Snow Bunting Ct | | | Montgomery | NY | 12549 | |
| Irene Cregan | | 1972 B Wells St | | | Wailuku | HI | 96793 | |
| Irene Darlene Reyes | | 10871 Oak St | | | Stanton | CA | 90680 | |
| Irene Davalos | | 1938 Jacaranda St | | | West Covina | CA | 90058 | |
| Irene Feliciano | | 9773 Woodale Ave | | | Arleta | CA | 91331 | |
| Irene G Guevara | | 929 Cavon Pl | | | Anaheim | CA | 92801 | |
| Irene L Martinez | | 715 W Yoakum | | | Kingsville | TX | 78363 | |
| Irene Lu | | 351 Moyer Rd | | | Souderton | PA | 18964 | |
| Irene Martinez | | Corpus Christi/2611 | | | | | | |
| Irene Ortiz | | 2160 Oceanside Blvd | | | Oceanside | CA | 92054 | |
| Irene P Scherer | | 26701 Quail Creek | | | Aliso Viejo | CA | 92656 | |
| Irene Rodriguez | | 23071 Fall River Rd | | | Moreno Valley | CA | 92557 | |
| Irene Rodriguez Emp | 1 1610 1 825 | Interoffice | | | | | | |
| Irene Roman | | 5470 Serendipity Rd | | | Riverside | CA | 92509 | |
| Irene Saladrigas | | 7314 E Greenway St | | | Mesa | AZ | 85207 | |
| Irene Shiu | | 2890 Clarissa Ln | | | Aurora | IL | 60504 | |
| Irene Shiu Emp | | 2890 Clarissa Ln | | | Aurora | IL | 60502 | |
| Irene Torres | | 212 Ventura Pl | | | Fullerton | CA | 92833 | |
| Irene Torres 1119 | 1 1610 2 910 | Interoffice | | | | | | |
| Irene Ubaldo | Landamerica Valuation Corporation | 1320 Harbor Bay Pkwy 260 | | | Alameda | CA | 94502 | |
| Irene Vulgaris | | 235 N Main St | | | Sharon | MA | 02067 | |
| Irene Waara | Tax Cutters | PO Box 1983 | | | Missoula | MT | 59806 | |
| Irenka M Huttunen Emp | | Greenwood Village Wholesale /3458 | | | | | | |
| Irenka Margare Huttunen | | 2445 S Colorado Blvd | | | Denver | CO | 80222 | |
| Ires | | 2725 Rocky Mountain Ave Ste 450 | | | Loveland | CO | 80538 | |
| Irina Kojima Krumwiede | | 4620 N 68th St | | | Scottsdale | AZ | 85251 | |
| Irina Krumwiede | | 4620 N 68th St 170 | | | Scottsdale | AZ | 85251 | |
| Irina R Abdel Jabbar | | 2973 Harbor Blvd | | | Costa Mesa | CA | 92626 | |
| Irina Udovichenko | | 25900 Greenfield Rd Ste 507 | | | Oak Pk | MI | 48237 | |
| Irion County | | PO Box 859 | | | Mertzon | TX | 76941 | |
| Iris Aceituno | | 39 Green Pond Rd | | | Rockaway | NJ | 07866 | |
| Iris Ann Booker | | 22151 N Lakeside Dr | | | Maricopa | AZ | 85239 | |
| Iris Booker | | 22151 North Lakeside Dr | | | Maricopa | AZ | 85018 | |
| Iris Dobson | | 138 Vermont | | | Brooklyn | NY | 11207 | |
| Iris Libby Recruitment Consultants Corp | | 252 Seventh Av Ste 5i | | | New York | NY | 10001 | |
| Iris M Rodriguez | | 1906 E Navajo Ave | | | Tampa | FL | 33612 | |
| Iris Properties Inc | Meyers Appraisal Service | 1916 Orange Tree Ln 450 F | | | Redlands | CA | 92374 | |
| Irisbeth Flores | | 12625 Coldbrook Ave | | | Downey | CA | 90242 | |
| Irma A Reynoso Nunez | | 851 Enterprise Rd | | | Hollister | CA | 95023 | |
| Irma C Valencia | | 660 W Huntington Dr | | | Arcadia | CA | 91007 | |
| Irma Cristina Menendez | | 2565 N Delta St | | | Orange | CA | 92865 | |
| Irma M Rodgers | | 945 S Firwood Ln | | | Anaheim | CA | 92806 | |
| Irma Michelle Ban | | 9105 Champions Circle | | | Franklin | TN | 37064 | |
| Irma P Michalski | | 26986 Safiro | | | Mission Viejo | CA | 92691 | |
| Iron City | | PO Box 38 | | | Iron City | TN | 38463 | |
| Iron County | | County Courthouse | | | Crystal Falls | MI | 49920 | |
| Iron County | | 202 S Shephard | | | Ironton | MO | 63650 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Iron County | | 68 South 100 East/PO Box 369 | | | Parowan | UT | 84761 | |
| Iron County | | 300 Taconite St | | | Hurley | WI | 54534 | |
| Iron Financial Inc | | 650 Town Ctr 160 | | | Costa Mesa | CA | 92626 | |
| Iron Gate Town | | PO Box 199 | | | Iron Gate | VA | 24448 | |
| Iron Mountain | | 5249 Glenmont Dr | | | Houston | TX | 77081 | |
| Iron Mountain | Deborah Aaron | | | | | | | |
| Iron Mountain | Frederick Robinson Vp | Iron Mountain | 5249 Glenmount | | Houston | TX | 77081 | |
| Iron Mountain | Records Management | PO Box 601002 | | | Los Angeles | CA | 90060-1002 | |
| | Wendy Pak General | | | | | | | |
| Iron Mountain | Manager | Iron Mountain | 19771 Pauling Rd | | Foothill Ranch | CA | 92610 | |
| Iron Mountain | | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain | | PO Box 6150 | | | New York | NY | 10249-6150 | |
| Iron Mountain | | | | | | | | |
| Iron Mountain | | PO Box 601002 | | | Los Angeles | CA | 90060-1002 | |
| Iron Mountain | | 745 Atlantic Ave | | | Boston | MA | 02111 | |
| Iron Mountain City | | 501 S Stephenson Av | | | Iron Mountain | MI | 49801 | |
| Iron Mountain H123/rbc Day 1 | | | | | | | | |
| Iron Mountain Information Management | | | | | | | | |
| Iron Mountain Intellectual Prop Mgt | | PO Box 27131 | | | New York | NY | 10087-7131 | |
| Iron Mountain Records Management | | PO Box 915004 | | | Dallas | TX | 75391-5004 | |
| Iron Mountain Records Management | | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain Records Management | | PO Box 601002 | | | Los Angeles | CA | 90060-1002 | |
| Iron Mountain Records Management | | PO Box 915004 | | | Dallas | TX | 75391 | |
| Iron Mountain Records Mgmt Inc | | PO Box 915004 | | | Dallas | TX | 75391 | |
| Iron Oak Home Loans Inc | | 9260 Alcosta Blvd Bldg C Ste 16 | | | San Ramon | CA | 94583 | |
| Iron Ridge Village | | 105 N Main P O | | | Iron Ridge | WI | 53035 | |
| Iron River City | | 106 W Genesee | | | Iron River | MI | 49935 | |
| Iron River Town | | Box 114 | | | Iron River | WI | 54847 | |
| Iron River Township | | 374 E Siding Rd | | | Iron River | MI | 49935 | |
| Irondale City | | 110 S Oak St | | | Irondale | MO | 63648 | |
| Irondequoit Town | | PO Box 17919 | | | Rochester | NY | 14617 | |
| Ironton | | 123 N Main | | | Ironton | MO | 63650 | |
| Ironton Town | | S4603 Basswood Ln | | | Reedsburg | WI | 53959 | |
| Irontown Village | | Village Hall | | | Irontown | WI | 53938 | |
| Ironwood Appraisal Services Llc | | 3906 W Ina Rd Ste 200 339 | | | Tucson | AZ | 85741 | |
| Ironwood City | | 213 S Marquette St | | | Ironwood | MI | 49938 | |
| Ironwood Lending Inc | | 15255 North 40th St Ste 141 | | | Phoenix | AZ | 85032 | |
| Ironwood Mortgage Llc | | 3300 Jefferson Davis Hwy | | | Sanford | NC | 27332 | |
| Ironwood Township | | N10892 Lake Rd | | | Ironwood | MI | 49938 | |
| Iroquois County | | Tax Collector | 1001 E Grant | | Watseka | IL | 60970 | |
| Iroquois Csd T/o Aurora | | 6 South Grove St | | | East Aurora | NY | 14052 | |
| Iroquois Csd T/o Bennington | | Marilla Town Hall | | | Marilla | NY | 14102 | |
| Iroquois Csd T/o Elma | | 1910 Bowen Rd | | | Elma | NY | 14059 | |
| Iroquois Csd T/o Lancaster | | Town Hall | | | Lancaster | NY | 14086 | |
| Iroquois Csd T/o Marilla | | 1740 Two Rod Rd | | | Marilla | NY | 14102 | |
| Iroquois Csd T/o Wales | | S 6810 East Creek | | | South Wales | NY | 14139 | |
| Iroquois Sd/lawrence Park Twp | Karen B Olson Tax Collector | 4230 Iroquois Ave | | | Erie | PA | 16511 | |
| Iroquois Sd/wesleyville Boro | | Tax Collector | 2422 Taggert St | | Wesleyville | PA | 16510 | |
| Iroquois Title Company | | 101 E Cherry St | | | Watsejam | IL | 60970 | |
| Irs | Irs | | | | Ogden | UT | 84201 | |
| Irs Internal Revenue Service | | Fresno Ca 93888 | | | | | | |
| Irs Local Office | | 844 King St | | | Wilmington | DE | 19801 | |
| Irs Tax Records | | 1515 N Federal Hwy 300 | | | Boca Raton | FL | 33432 | |
| Irvin Company | 15400 Knoll Trail | Ste 220 | | | Dallas | TX | 75248 | |
| Irvin Company | | 15400 Knoll Trail Dr 220 | | | Dallas | TX | 75248 | |
| Irvine Chamber Of Commerce | | 17755 Sky Pk Ste 101 | | | Irvine | CA | 92614 | |
| Irvine City | | 142 46 Broadway | | | Irvine | KY | 40336 | |
| Irvine Company Llc The | The Irvine Company Llc | Department 6319 | | | Los Angeles | CA | 90084-6319 | |
| Irvine Marriott | | 18000 Von Karman | | | Irvine | CA | 92612 | |
| Irvine Police Dept | | 1 Civic Ctr Plaza | | | Irvine | CA | 92602 | |
| Irvine Public School Foundation | | 18552 Macarthur Blvd200 | | | Irvine | CA | 92612 | |
| Irvine Ranch Water District | | PO Box 57500 | | | Irvine | CA | 92619-7500 | |
| Irvine Ranch Water District | | | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Irvine Ranch Water District | | Mailing PO Box 57500 | | | Irvine | CA | 92619-7500 | |
| Irvine Ranch Water District | | 15600 Sand Canyon Ave | | | Irvine | CA | 92618-3102 | |
| Irvine Ranch Water District | | PO Box 57000 | | | Irvine | CA | 92619-7000 | |
| Irvine Technology | 201 E Sandpointe | Ste 110 | | | Santa Ana | CA | 92707 | |
| Irvine Technology Corporation | Sabina Disano | 201 East Sandpointe | Ste 110 | | Santa Ana | CA | 92707 | |
| Irvine Technology Corporation | Sabina Disano | Irvine Technology Corporation | 201 Sandpointe | Ste 110 | Santa Ana | CA | 92707 | |
| Irvine Training Company | | 7545 Irvine Ctr Dr Ste 200 | | | Irvine | CA | 92618 | |
| Irving City | | 825 W Irving Blvd Po 15228875015 | | | Irving | TX | 75060 | |
| Irving Isd | | 819 N Oconnor/PO Box 152021 7501 | | | Irving | TX | 75060 | |
| Irving Town | | W13398 W Bolger Rd | | | Melrose | WI | 54642 | |
| Irving Township | | 3425 Wing Rd | | | Hastings | MI | 49058 | |
| Irvington City | | PO Box 374 | | | Irvington | KY | 40146 | |
| Irvington Township | | Municipal Bldg Civic Square | | | Irvington | NJ | 07111 | |
| Irvington Village | | 85 Main St | | | Irvington | NY | 10533 | |
| Ivona Borough | | 142 Hopkins St | | | Ivona | PA | 16656 | |
| Irwin Boro | | 415 Main St | | | Irwin | PA | 15642 | |
| Irwin County | | 202 South Irwin Ave | | | Ocilla | GA | 31774 | |
| Irwin Ferreira | | 35 Giordan Court | | | Staten Island | NY | 10303 | |
| Irwin Jessen | | 740 A St | | | Washougal | WA | 98671 | |
| Irwin Mortgage Corporation | Dan Holt | Pobox 6107 | | | Indianapolis | IN | 46206-6107 | |
| Irwin Mortgage Corporation | Thomas D Washburn | 500 Washington St | | | Columbus | IN | 47201 | |
| Irwin Mortgage Corporation | | 10500 Kincaid Dr | | | Fishers | IN | 46038 | |
| Irwin Mortgage Corporation | | 825 Diligence Dr | | | Newport News | VA | 23606 | |
| Irwin Mortgage Corporation | | PO Box 6107 Attn Dan Holt | | | Indianapolis | IN | 46206-6107 | |
| Irwin Township | | R D 1 Box 317 | | | Polk | PA | 16342 | |
| Isa Jane Gallwas | | 1293 Wyndham Dr | | | Palatine | IL | 60074 | |
| Isaac A Webb | Colorado Springs | Interoffice | | | | | | |
| Isaac Andre Webb | | 9138 Granger Ln | | | Colorado Spgs | CO | 80925 | |
| Isaac Andrew Keels | | 6514 29th Ave | | | Kenosha | WI | 53142 | |
| Isaac C Osuna | | 18523 Mem Springs Pass | | | Tomball | TX | 77375 | |
| Isaac E Cobb | | 3121 Berthas Overlook | | | Douglasville | GA | 30135 | |
| Isaac Gracia | | 337 5th Ave | | | San Francisco | CA | 94118 | |
| Isaac I Asamota | | 4368 Danielle Lee Court | | | Snellville | GA | 30039 | |
| Isaac I Asemota | | 4368 Danielle Lee Court | | | Sneville | GA | 30039 | |
| Isaac L Coronado | | 8212 Circle C St | | | Buena Pk | CA | 90621 | |
| Isaac S Sullivan | | 5444 Eubanks Rd | | | Jefferson | SC | 29718 | |
| Isaac Stewart | | 7040 Riverside Blvd | | | Sacramento | CA | 95831 | |
| Isaacandre Webb Emp | Tech Ctr Ii 5555 Tech Ctr Dr | Ste 100 | | | Colorado Springs | CO | 80906 | |
| Isabel Cristi Rodriguez | | 875 Cinderella Ct | | | Decatur | GA | 30033 | |
| Isabel Gil | | 2070 National Ave | | | Costa Mesa | CA | 92627 | |
| Isabel Gonzalez | | 635 E First St | | | Tustin | CA | 92780 | |
| Isabel Lorenzana | | 1101 West 48th | | | Los Angeles | CA | 90037 | |
| Isabel Martinez | | 16664 Stevens St | | | Lake Elsinore | CA | 92530 | |
| Isabel Quinones | | 1721 N Ross St | | | Santa Ana | CA | 92706 | |
| Isabel Rios | | 9451 Plum Ct | | | Hesperia | CA | 92345 | |
| Isabel V Lopez | | 41785 Acacia Ave | | | Hemet | CA | 92544-5001 | |
| Isabella County | | 200 N Main St | | | Mt Pleasant | MI | 48858 | |
| Isabella Township | | 10 N Lincoln Rd | | | Mt Pleasant | MI | 48858 | |
| Isabelle Prewitt | | 1557 Apache | | | Chula Vista | CA | 91910 | |
| Isabelle Therese Gween | | 24 Claret | | | Irvine | CA | 92614 | |
| Isabelle Town | | W7211 135th Ave | | | Bay City | WI | 54723 | |
| Isaca Orange County | 1600 E St Andrew Pl | Bldg 1600 2nd Fl Audit Dept | PO Box 25125 | | La Puente | CA | 91744 | |
| Isaiah Gonzalez | | 182 Pleasanthome Dr | | | La Puente | CA | 91744 | |
| Isaias Beltran | | 327 W Wilson | | | Costa Mesa | CA | 92627 | |
| Isam Settles | | 4121 Porter St | | | Oakland | CA | 94619 | |
| Isanti County | | 555 18th Ave Sw | | | Cambridge | MN | 55008 | |
| Isarla Inc | Darryl Cunningham Vp Sales And Marketing | Isarla Inc | 699 Fall River Ave | | Seekonk | MA | 02771 | |
| Isarla Inc | | 32 Mallard Cove | | | Barrington | RI | 02806 | |
| Isb Mortgage Company | | 1327 Empire Central Dr Ste 110 6 | | | Dallas | TX | 75247 | |
| Ischua Town | | Route 16 | | | Ischua | NY | 14743 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Isela Meraz | | 1217 E Sandalwood | | | Anaheim | CA | 92805 | |
| Ishmael J Davila | | 17245 Markross Ct | | | Morgan Hill | CA | 95037 | |
| Ishpeming City | | 100 E Division St | | | Ishpeming | MI | 49849 | |
| Ishpeming Township | | 1575 Us 41 West | | | Ishpeming | MI | 49849 | |
| Isi Mortgage Network Llc | | 1799 North State Rd 7 4 | | | Margate | FL | 33063 | |
| Isidore J Rodriguez | | 1777 Grand Concourse | | | Bronx | NY | 10453 | |
| Ising Inc | Cascade Quality Water Ctr | PO Box 2199 | | | Wenatchee | WA | 98807 | |
| Isix Real Estate Capital Inc | General Counsel | 9 West 57th St | | | New York | NY | 10019 | |
| Islamorada Village Of Islands | | PO Box 568 | | | Islamorada | FL | 33036 | |
| Island Advantage Realty | | 1160 E Jericho Tpke | | | Huntington | NY | 11743 | |
| Island Breeze Mortgage Company | | 30332 Overseas Hwy | | | Big Pine Key | FL | 33043 | |
| Island Capital Services Llc | | 84 New Dorp Plaza Stes 206 &208 | | | Staten Island | NY | 10306 | |
| Island City | | City Hall | | | Island City | KY | 41338 | |
| Island Community Lending Corp | | 65 1158 Mamalahoa Ste16 | | | Kamuela | HI | 96743 | |
| Island County | | 1 Ne Seventh St | | | Coupeville | WA | 98239 | |
| Island County Lid | | County Treasurer | | | Coupeville | WA | 98239 | |
| Island County Recorder | | 1 Ne 7th St R 105 | | | Coupeville | WA | 98239 | |
| Island Equity Mortgage Inc | | 555 Broadhollow Rd Ste 203 | | | Melville | NY | 11747 | |
| Island Falls Town | | PO Box 100 | | | Island Falls | ME | 04747 | |
| Island Financial Group Inc | | 700 N Hayden Island Dr 100 | | | Portland | OR | 97217 | |
| Island Financial Llc | | 29550 Detroit Rd Ste 101 | | | Westlake | OH | 44145 | |
| Island Grove Township | | 1190 S Pleasant Pl | | | Pleasant Plains | IL | 62677 | |
| Island Heights Boro | | PO Box 588 | | | Island Heights | NJ | 08732 | |
| Island Home Loans Llc | | 688 Kinoodle St Ste 209 | | | Hilo | HI | 96720 | |
| Island Ins Co Flood | | Flood Ins Program | PO Box 2057 | | Kalispell | MT | 59903 | |
| Island Ins Co Ltd | | PO Box 2650 | | | Honolulu | HI | 96803 | |
| Island Ins Co Ltd | | PO Box 33062 | | | St Petersburg | FL | 33733 | |
| Island Ins Co Ltd | | PO Box 1520 | | | Honolulu | HI | 96806 | |
| Island Mortgage & Realty Inc | | 1975 Sansburys Way Ste 101 | | | West Palm Beach | FL | 33411 | |
| Island Mortgage Corporation | | 16938 Bear Valley Rd | | | Victorville | CA | 92392 | |
| Island Mortgage Llc | | 65 1158 Mamalahoa Hwy Ste 16 | | | Kamuela | HI | 96743 | |
| Island Mortgage Source | | 500 Manono St Ste 103 | | | Hilo | HI | 96720 | |
| Island Pacific Funding | | 91 1043 Kaiheenalu St | | | Ewa Beach | HI | 96706 | |
| Island Pacific Mortgage Llc | | 65 1227 Opelo Rd Ste A9 | | | Kamuela | HI | 96743 | |
| Island Park Village | | 127 Long Beach Rd | | | Island Pk | NY | 11558 | |
| Island Power Brokers Inc | | 95 New Dorp Plaza | | | Staten Island | NY | 10306 | |
| Island Title Corporation | 1132 Bishop St Ste 400 | First Hawaiian Tower 2650 Airport Pulling Rd South Ste D | | | Honolulu | HI | 96813 | |
| Island Winds Mortgage Group Inc | | | | | Baples | FL | 34112 | |
| Islandia Homeowners Association | | 1138 Island Dr | | | Alameda | CA | 94502 | |
| Islandia Village | | 1100 Old Nichols Rd | | | Islandia | NY | 11779 | |
| Islandloanscom | | 840 Wainee St Ste C 3 | | | Lahaina | HI | 96761 | |
| Islands Community Bank Na | | 2348 Boundary St | | | Beaufort | SC | 29902 | |
| Isle Au Haut Town | | PO Box 18 | | | Isle Au Haut | ME | 04645 | |
| Isle La Motte Town | | PO Box 135 | | | Isle La Mott | VT | 05463 | |
| Isle Of Wight County | | PO Box 79 | | | Isle Of Wight | VA | 23397 | |
| Islesboro Town | | PO Box 76 | | | Islesboro | ME | 04848 | |
| Islip Town | | Receiver Of Taxes | 40 Nassau Ave | | Islip | NY | 11751 | |
| Ismael C Reveles | | 1352 E 7th | | | Ontario | CA | 91764 | |
| Ismael Rodriguez | | 1102 Easy St | | | Rosenberg | TX | 77471-4242 | |
| Ismael Rosales An Individual | | 11515 Balboa Blvd | | | Granada Hills | CA | 91344 | |
| Ismael Sanchez | | 1905 S Woodland Pl | | | Santa Ana | CA | 92707 | |
| Ismael Yepez | | 1246 Thomas Way | | | Escondido | CA | 92027 | |
| Ismail Rojas | | 1159 58th | | | Oakland | CA | 94621 | |
| Isola City | | PO Box 194 | | | Isola | MS | 38754 | |
| Israel Behar Ojalvo | | 9227 Angelas Meadow Ln | | | Houston | TX | 77095 | |
| Israel Dejesus | | 310 Fulton St | | | Westbury | NY | 11590 | |
| Israel Everet Milstead | | 1919 Ygnacio Valley Rd | | | Walnut Creek | CA | 94598 | |
| Israel Garza | | Interoffice | | | | | | |
| Israel Garza | 14511 Falling Crk 400 | 212 Grove St | | | Houston | TX | 77020 | |
| Israel Max Grossman | | 4438 Thornwood Ave | | | Taylorsville | UT | 84123 | |
| Israel Rodriguez | | 1601 Fm 1417 172 | | | Sherman | TX | 75090 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Israel Yacabalquiej | | 5027 Denker | | | Los Angeles | CA | 90062 | |
| Isreal Sumano Bor | | 1827 Costada Court | | | Lemon Grove | CA | 91945 | |
| Issaic Reese | | 434 Adrianne Ct | | | Orange | NJ | 07050 | |
| Issaquena County | | PO Box 67 | | | Mayersville | MS | 39113 | |
| Issg Information Systems Support Group | George Ferra | 300 E Magnolia Blvd | Ste 403 4th Fl | | Burbank | CA | 91502 | |
| Issiac Reese | Morris Plains | Interoffice | | | | | | |
| Issiac Reese Emp | | 434 Adrianne Ct | | | Orange | NJ | 07050 | |
| It Takes Two Inc | | 100 Minnesota Ave | | | Lef Sueur | MN | 56058 | |
| It Takes Two Inc | | 100 Minnesota Ave | | | Le Sueur | MN | 56058 | |
| It Xchange | | 9241 Globe Ctr Dr Ste100 | | | Morrisville | NC | 27560 | |
| Ita Appraisals Inc | | PO Box 13146 | | | Norfolk | VA | 23506 | |
| Italy City | | 101 W Main PO Box 840 | | | Italy | TX | 76651 | |
| Italy Town | | 6085 Italy Valley Rd | | | Naples | NY | 14512 | |
| Itasca City | | 126 N Hill PO Box 99 | | | Itasca | TX | 76055 | |
| Itasca County | | 123 Ne 4th St | | | Grand Rapids | MN | 55744 | |
| Itasca Isd C/o Appr Dist | | PO Box 416 | | | Hillsboro | TX | 76645 | |
| Itasca Mut Ins Co | | PO Box 389 | | | Grand Rapids | MN | 55744 | |
| Itaska Mortgage | | 625 N Gilbert Rd Ste 102 | | | Gilbert | AZ | 85234 | |
| Itawamba County | | PO Box 158 | | | Fulton | MS | 38843 | |
| Items Etc Advertising | | 76 South Sierra Madre 229 | | | Colorado Springs | CO | 80903 | |
| Ithaca City | | 129 W Emerson St | | | Ithaca | MI | 48847 | |
| Ithaca City | | 108 East Green St 1st Fl | | | Ithaca | NY | 14850 | |
| Ithaca City Sd City Of Ithaca | | School Tax Collector | | | Ithaca | NY | 14851 | |
| Ithaca City Sd T/o Candor | | C/o Tompkins County Trust | | | Ithaca | NY | 14851 | |
| Ithaca City Sd T/o Caroline | | School Tax Collector | | | Ithaca | NY | 14851 | |
| Ithaca City Sd T/o Danby | | School Tax Collector | | | Ithaca | NY | 14851 | |
| Ithaca City Sd T/o Dryden | | School Tax Collector | | | Ithaca | NY | 14851 | |
| Ithaca City Sd T/o Enfield | | School Tax Collector | | | Ithaca | NY | 14851 | |
| Ithaca City Sd T/o Ithaca | | School Tax Collector | | | Ithaca | NY | 14851 | |
| Ithaca City Sd T/o Lansing | | School Tax Collector | | | Ithaca | NY | 14851 | |
| Ithaca City Sd T/o Newfield | | School Tax Collector | | | Ithaca | NY | 14851 | |
| Ithaca City Sd T/o Richford | | School Tax Collector | | | Ithaca | NY | 14851 | |
| Ithaca City Sd T/o Ulysses | | School Tax Collector | | | Ithaca | NY | 14851 | |
| Ithaca City Tompkins Co Tax | | 108 East Green St 1st Fl | | | Ithaca | NY | 14850 | |
| Ithaca Town | | 215 North Tioga St | | | Ithaca | NY | 14850 | |
| Ithaca Town | | Rt 1 | | | Hillpoint | WI | 53937 | |
| Ito Richard T | | 747 B Hoomalu St | | | Pearl City | HI | 96782-2711 | |
| Itp Mortgage Group | | 1675 Perris Ste G 17 | | | Perris | CA | 92571 | |
| Its Mailing Systems Inc | | 1020 East Main St | | | Norristown | PA | 19401 | |
| Its Mortgage Group Inc | | 718 Nw 7 Hwy | | | Blue Springs | MO | 64014 | |
| Its Mortgagenet | | 10415 Athalene Ln | | | Mccordsville | IN | 46055 | |
| Itstaffresources Inc | Joe Viula | 17595 Harvard Blvd | Ste C527 | | Irvine | CA | 92614 | |
| Itstaffresources Inc | | 17595 Harvard Blvd Ste C527 | | | Irvine | CA | 92614 | |
| Itxchange | | 9241 Globe Ctr Dr Ste 100 | | | Morrisville | NC | 27560 | |
| Iuka City | | 118 S Pearl St | | | Iuka | MS | 38852 | |
| Iuka Mut Ins Co | | PO Box 145 | | | Iuka | IL | 62849 | |
| Iuliu Zaharuk | | 16748 Washington St | | | Riverside | CA | 92504 | |
| Iv Alliance Mortgage | | 395 Broadway Ave Ste 4 | | | El Centro | CA | 92243 | |
| Iva City | | PO Box 188 | | | Iva | SC | 29655 | |
| Ivan Chan Wa | | PO Box 23017 | | | Honolulu | HI | 96823 | |
| Ivan F Saiz | | 1726 Bragdon Ave | | | Pueblo | CO | 81004-0000 | |
| Ivan J Puentes | Ati Real Estate Appraisers | PO Box 46185 | | | Rio Rancho | NM | 87174-6185 | |
| Ivan John Medeira | | 1018 King | | | Santa Rosa | CA | 95404 | |
| Ivan O Camarena | | 12161 Ferrari Ln | | | Garden Grove | CA | 92841 | |
| Ivan Rebeiro | Southborough /r | 2 296 | Interoffice | | | | | |
| Ivan V Cortez | | 3805 Tanglewilde St | | | Houston | TX | 77063 | |
| Ivan W Rebeiro | | 98 Sargent Rd | | | Westminster | MA | 01473 | |
| Ivan Webb | | 36915 Atka | | | Palmdale Area | CA | 93550 | |
| Ivanhoe Financial Inc | | 604 Courtland St Ste 320 | | | Orlando | FL | 32804 | |
| Ivanhoe Financial Inc | | 299 Market St Ste 470 | | | Saddlebrook | NJ | 07663 | |
| Ivanhoe Financial Inc | | 7320 E Fletcher Ave Ste 145 | | | Tampa | FL | 33637 | |
| Ivanhoe Financial Inc | | 1107 South Walnut St | | | Starke | FL | 32091 | |
| Ivanhoe Irrigation District | | 33777 Rd 164 | | | Visalia | CA | 93291 | |
| Ivanhoe Mortgage | | 17521 Us Hwy 441 Ste 30 | | | Mt Dora | FL | 32757 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ivanhoe Mortgage | | 604 Courtland St Ste 150 | | | Orlando | FL | 32804 | |
| Ivelisse Santiago | | 17920 N W | | | Miami Gardens | FL | 33055 | |
| Iverson & Mcallister Mortgage And Insurance | | 249 E Tabernacle St Ste 100 | | | St George | UT | 84770 | |
| Ivette Calhoun | | 32258 Blazing Star | | | Winchester | CA | 92596 | |
| Ivette Giles | | 22715 Via Castilla | | | Lake Forest | CA | 92630 | |
| Ivette Gonzales | | 12712 Michael Ave | | | Garden Grove | CA | 92843 | |
| Ivette Ramirez | | 9808 Otis St | | | South Gate | CA | 90280 | |
| Ivex Mortgage Llc | | 5500 Cottonwood Ln Ste 108 | | | Prior Lake | MN | 55372 | |
| Ivey Huddleston Borr | | 651 Sanford St | | | Henderson | TN | 38340-0000 | |
| Ivey Lynn Morales | | 35562 Ave 15 | | | Madera | CA | 93638 | |
| Ivonne Andrade | | 13931 Floyd 3812 | | | Overland Pk | KS | 66223 | |
| Ivor A Myers | | 5678 Pracing Deer Pl | | | Paso Robles | CA | 93446 | |
| Ivory Mortgage | | 975 E Woodoak Ln | | | Salt Lake City | UT | 84117 | |
| Ivy Kim Nguyen | | 9841 Reading Ave | | | Garden Grove | CA | 92844 | |
| Ivy League Mortgage Inc | | 6958 Aloma Ave | | | Winter Pk | FL | 32792 | |
| Ivy Nguyen & Associates | | 385 E Mill St Ste 19 | | | San Bernardino | CA | 92408 | |
| Ivy O Pitts | | 17808 Deana Ln | | | Canyon Country | CA | 91387 | |
| Ivy Wilson | | 5131 Del Shannon St | | | North Las Vegas | NV | 89031 | |
| Ivyland Boro | | 64 Chase Ave | | | Ivyland | PA | 18974 | |
| Iwantalowratecom | | 6301 Ivy Ln Ste 601 | | | Greenbelt | MD | 20770 | |
| Iwantalowratecom | | 6301 Ivy Ln | Ste 601 | | Greenbelt | MD | 20770 | |
| Iway2loan Lp | | 10190 Old Katy Rd Ste 350 | | | Houston | TX | 77043 | |
| Iwayloan Lp | | 10190 Old Katy Rd Ste 350 | | | Houston | TX | 77043 | |
| Iwayloan Lp | | 2828 E Trinity Mills Ste 360 | | | Carrollton | TX | 75006 | |
| Iwco | Terminated | | | | | | | |
| Iwco | | | | | | | | |
| Ixis Real Estate | Christoper Connelly | 9 West 57th St | | | New York | NY | 10019 | |
| Ixis Real Estate Capital Inc | Al Zakes General Counsel | 9 West 57th St | | | New York | NY | 10019 | |
| Ixis Real Estate Capital Inc | Michael Friedman | 9 West 57th St | | | New York | NY | 10019 | |
| Ixis Real Estate Capital Inc | Ray Sullivan | 9 West 57th St | | | New York | NY | 10019 | |
| Ixis Real Estate Capital Inc | Tony Malanga | 9 West 57th St 36 Fl | | | New York | NY | 10019 | |
| Ixis Real Estate Capital Inc | | 9 West 57th St | | | Ny | NY | 10019 | |
| Ixis Securities North America Inc | Albert Zakes General Counsel | 9 West 57th St | | | New York | NY | 10019 | |
| Ixis Securities North America Inc | Enrico Martino | Ixix Securities North America Inc | 9 West 57th St | | New York | NY | 10019 | |
| Ixman Inc | | 3051 Woodland Hills Dr | | | Kingwood | TX | 77339 | |
| Ixo Inc | | PO Box 821 | | | La Canada | CA | 91012 | |
| Ixonia Mut Ins Co | | PO Box 326 | | | Ixonia | WI | 53036 | |
| Ixonia Town | | PO Box 109 | | | Ixonia | WI | 53036 | |
| Izabela A Apostolov | | 6956 La Paz Ct | | | Alta Loma | CA | 91701 | |
| Izard County | | Box 490 | | | Melbourne | AR | 72556 | |
| Izetta Lester | | 5124 Gill Rd | | | Memphis | TN | 38109-0000 | |
| Izt Mortgage Inc | | 74 830 Hwy 11 Ste 100 | | | Indian Wells | CA | 92210 | |
| Izt Mortgage Inc | | 74 830 Hwy 111 Ste 100 | | | Indian Wells | CA | 92210 | |
| Izzi Doors Mortgage | | 874a East 231st St | | | Bronx | NY | 10466 | |
| J & B Capital Corporation | | 28702 Peach Blossom | | | Mission Viejo | CA | 92692 | |
| J & E Distributors | | PO Box 1229 | | | Visalia | CA | 93279 | |
| J & G Mortgage Associates Inc | | 7481 W Oakland Pk Blvd Ste 203 | | | Ft Lauderdale | FL | 33319 | |
| J & H Mortgage Investment Corporation | | 3343 West Commercial Blvd Ste 104 | | | Fort Lauderdale | FL | 33309 | |
| J & J Home Loans Inc | | 2462 Sw 137 Ave | | | Miami | FL | 33175 | |
| J & J International Funding Corporation | | 600 N Mountain Ave Ste B 105 | | | Upland | CA | 91786 | |
| J & J Lending Corp | | 222 South Harbor Blvd Ste 720 | | | Anaheim | CA | 92805 | |
| J & J Lending Corp | | 18101 Von Karman Ste 510 | | | Irvine | CA | 92612 | |
| J & J Lending Corporation | | 2603 Main St Ste 700 | | | Irvine | CA | 92614 | |
| J & J Mortgage | | 320 40th Ave Ste 3b | | | Meridian | MS | 39307 | |
| J & J Star Group Inc | | 555 North Benson Ste K | | | Upland | CA | 91786 | |
| J & K Investment Group Inc | | 3325 Wilshire Blvd 430 | | | Los Angelse | CA | 90010 | |
| J & K Mortgage Inc | | 1679 Oak Pk Dr East | | | Clearwater | FL | 33764 | |
| J & K Painting | | 1607 W Green St | | | Champaign | IL | 61821 | |

3/31/2007

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| J & L Lending | | 5999 Ridge View St Building B Ste 101 | | | Camarillo | CA | 93012 | |
| J & L Mortgage Funding | | 7100 Whipple Ave Nw | | | North Canton | OH | 44720 | |
| J & L Real Estate Services | | 16044 Bear Valley Rd Ste 6 | | | Victorville | CA | 92392 | |
| J & M Entertainment | | 26027 Huntington Ln E | | | Valencia | CA | 91355-1126 | |
| J & M Mortgage | | 3837 Emerald Ave | | | La Verne | CA | 91750 | |
| J & M Mortgage Inc | | 801 E Morehead St Ste 102 | | | Charlotte | NC | 28202 | |
| J & M Mortgage Inc | | 1721 Blanding Blvd Ste 106a | | | Jacksonville | FL | 32210 | |
| J & M Mortgage Services Of Miami Corp | | 7270 Nw 12th St Ste 335 | | | Miami | FL | 33126 | |
| J & M Saqueton Mortgage | | 831 Tennessee St | | | Vallejo | CA | 94590 | |
| J & P Appraisal Services | | 23 W Breitmeyer Pl | | | Mt Clemens | MI | 48043 | |
| J & R Coffee Llc | | PO Box 56476 | | | Phoenix | AZ | 85079 | |
| J & R Lending | | 1700 W Burbank Blvd | | | Burbank | CA | 91506 | |
| J & R Lending | | 1700 West Burbank Blvd | | | Burbank | CA | 91506 | |
| J & R Lending Dba First Security Lending | 2210 W Olive Ave | 3rd Fl | | | Burbank | CA | 91506 | |
| J & R Lending Inc | | 123 North Centenial Way 121 | | | Mesa | CA | 85201 | |
| J & R Lending/jm | | 1700 W Burbank Blvd | | | Burbank | CA | 91506 | |
| J & S Appraisals | | 26 Railroad Ave Ste 342 | | | Babylon | NY | 11702 | |
| J & S Audio Visual Inc | | 3373 Towerwood Dr | | | Dallas | TX | 75234 | |
| J & Z Mortgage | | 1866 Niles Cortland Rd Ne | | | Warren | OH | 44484 | |
| J A Associates Inc | | 5011 South Fulton Ste 1 | | | Tulsa | OK | 74135 | |
| J A Miner Lending Financialists | | 6047 Frantz Rd Ste 104 | | | Dublin | OH | 43017 | |
| J Aldric Burch Investments | | 595 East Colorado Blvd Ste 632 | | | Pasadena | CA | 91101 | |
| J And K Appraisals Inc | | 312 Broad St | | | Eatontown | NJ | 07724 | |
| J Andy Hardwick | | 4435 Redinger Ct S | | | Salem | OR | 97302 | |
| J B Diamond Mortgage Services Inc | | 1551 Baker St Ste A | | | Costa Mesa | CA | 92626 | |
| J B Ytem Lending | | 120 S Denton Tap Rd Ste 115 A | | | Coppell | TX | 75019 | |
| J Boomershine | | 1401 Meeting House Rd | | | Knoxville | TN | 37931-0000 | |
| J Brandon Knab | | 3608 Hader Ave | | | Cincinnati | OH | 45211 | |
| J Brian Moran | | 359 James St | | | Morristown | NJ | 07960 | |
| J Bristow Andersson Attorney At Law | | 624 Holcomb Bridge Rd Ste 22 | | | Roswell | GA | 30076 | |
| J C Funding Corp | | 1170 Durfee Ave Unit H | | | South El Monte | CA | 91733 | |
| J Connor & Company Inc | | 2676 Bent Hickory Circle | | | Longwood | FL | 32779 | |
| J Conrad & Associates | James C Walgren | 4780 San Feliciano Dr | | | Woodland Hills | CA | 91364 | |
| J D Capital Mortgage Corporation | | 333 City Blvd West Ste 2100 | | | Orange | CA | 92868 | |
| J D Mansfield Lending | | 1120 E 9th St | | | Bakersfield | CA | 93307 | |
| J D Mortgage Brokers Inc | | 1954 1 Southside Blvd | | | Jacksonville | FL | 32216 | |
| J Dalton Mortgage | | 28100 Bouquet Canyon Rd Ste 203 | | | Saugus | CA | 91350 | |
| J Denis Watts | Bellevue 4158 | Interoffice | | | | | | |
| J Dennis Carter | Carters Appraisal Service | 1342 S Catamaran Circle | | | Cicero | IN | 46034 | |
| J Dolores Delgado Gonzales | | 211 6th | | | Roseville | CA | 95678 | |
| J Douglas Daynes | 3 D Appraisal | 2222 Francisco Dr 510 136 | | | El Dorado Hills | CA | 95762 | |
| J Douglas Mann | | 1402 East Dry Creek Rd | | | Phoenix | AZ | 85048 | |
| J Dutton | | 72 18 Sunrise Court | | | Moriches | NY | 11955 | |
| J E Harmond Mortgage Co Inc | | 1931 Biffle Dr | | | Stone Mountain | GA | 30088 | |
| J E Robert Company Inc | | 101 Barclay St Fl 1 East | | | New York | NY | 10286 | |
| J G Mortgage Executives Inc | | 5050 Palo Verde Ste 215 | | | Montclair | CA | 91763 | |
| J Golden Financial Services Llc | | 2704 Garrett Nicholas Loop | | | Kissimmee | FL | 34746 | |
| J Gordon West | | 3117 Yarmouth Dr W | | | Bradenton | FL | 34205 | |
| J Grant Dunn | Dunn Appraisal Service Inc | PO Box 1867 | | | Florence | OR | 97439 | |
| J H C N Enterprise Inc | | 12357 Luna Pl | | | Granado Hills | CA | 91344 | |
| J Ignacio Gutierrez Arriaga | | 8672 Del Ray Cr | | | Westminster | CA | 92683 | |
| J J Lee Enterprise Inc | | 8433 Tivoli Dr | | | Orlando | FL | 32836 | |
| J Lee Salmonson | | 17809 Halsted St 208 | | | Northridge | CA | 91325 | |
| J Leichtman Financial Services Inc | | 11110 Ohio Ave Ste 102 | | | Los Angeles | CA | 90025 | |
| J M Mortgage Company Inc | | 8a West Brookhaven Rd | | | Brookhaven | PA | 19015 | |
| J Michael Foley | Honolulu Wholesale | Interoffice | | | | | | |
| J Michael Mortgage Corporation | | 1216 Eoff St | | | Wheeling | WV | 26003 | |
| J Michael Phillips | Phillips & Associates | 8247 E Rawhide Tr | | | Tucson | AZ | 85750 | |
| J Michael Phillips | Phillips & Associates | 8247 E Rawhide Trail | | | Tucson | AZ | 85750 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| J Morgan Funding Inc | | 555 Oakdale St Ste E | | | Folsom | CA | 95630 | |
| J Muller Ltd | | PO Box 8435 | | | Coburg | OR | 97408 | |
| J N J Star Group Inc | | 555 North Benson Ste K | | | Upland | CA | 91786 | |
| J O Pest Control | | PO Box 548 | | | Tolono | IL | 61880-0548 | |
| J P Capital Funding Group Inc | | 3435 Wilshire Blvd Ste 3030 | | | Los Angeles | CA | 90010 | |
| J P Morgan | Christopher Stauffer | 9300 Ward Pkwy | | | Kansas City | MO | 64114-3317 | |
| J P Mortgage Inc | | 380 West 920 North | | | Orem | UT | 84057 | |
| J P Mortgage Service Inc | | 5211 S Cathay Crt | | | Centennial | CO | 80015 | |
| J Robin Nix Ii Attorney | | 1720 S Caraway Ste 2010 | | | Jonesboro | AR | 72403 | |
| J S Financial Inc | | 2152 Dupont Dr Ste 109 | | | Irvine | CA | 92612 | |
| J Scott Korff | | 121 Calle Ensueno | | | Marathon | FL | 33050 | |
| J Scott Mason | Mason Appraisal Services | 4314 Evanston Blvd | | | N Charleston | SC | 29418 | |
| J Wilder | | 1433 Crest View Circle | | | Morristown | TN | 37814-0000 | |
| J&j Hays Inc | | 2808 Helberg Rd | | | Houston | TX | 77092 | |
| J&v Financial | | Rt 209 Hc1 Box 203b | | | Sciota | PA | 18354 | |
| J2 Designs | Ronda Skiles | 6410 Trappers Pass Trail | | | Colorado Springs | CO | 80908 | |
| Ja Bretwieser | Sierra Promotions | 227/233 Commerical St | | | Portola | CA | 96122 | |
| Ja Financial Services Inc | | 3550 Wilshire Blvd Ste 1636 | | | Los Angeles | CA | 90010 | |
| Ja Financial Services Inc | | 3550 Wilshire Blvd | Ste 1636 | | Los Angeles | CA | 90010 | |
| Jab Investments | Christine Bass | Jab Investments | 1031 Pollard | | Tyler | TX | 75701 | |
| Jab Investments | | 1031 Pollard | | | Tyler | TX | 75701 | |
| Jabari A Robinson | | 1313 Arrowhead Dr | | | St Louis | MO | 63132 | |
| Jacalyn M Mohr | | 8115 N Kimberly Ct | | | Spokane | WA | 99208 | |
| Jacinda Baker | | 9938 Rio Canon Sw | | | Albuquerque | NM | 87121 | |
| Jacinda Baker Emp | | 9938 Rio Canon Sw | | | Albuquerque | NM | 87121 | |
| Jacinto Mortgage Group Inc | | 5674 Stoneridge Dr 210 | | | Pleasanton | CA | 94588 | |
| Jack A Harriman | | 2 N Lake Ave Ste 1040 | | | Pasadena | CA | 91101 | |
| Jack A Willet | | 7548 Carlton Arms Dr | | | Indianapolis | IN | 46256 | |
| Jack Adan Handy | | 5056 Foxforest Dr | | | Lilburn | GA | 30047 | |
| Jack Arnold | | 6410 Montano Pl | | | Castle Rock | CO | 80108-8139 | |
| Jack Arnold Emp | | 8008 E Arapahoe Court 110 | | | Englewood | CO | 80112 | |
| Jack B Coonin | | 49 Bellchase Court | | | Baltimore | MD | 21208 | |
| Jack B Coonin | | 49 Bellchase Ct | | | Baltimore | MD | 21208 | |
| Jack Brainard Appraisals Inc | | PO Box 2698 | | | Lake Havasu City | AZ | 86405 | |
| Jack Brown | | 100 Main St | | | Thomaston | GA | 30286 | |
| Jack C Yee | | 2005 Vista Ave | | | Sierra Madre | CA | 91024 | |
| Jack County | | 100 N Main PO Box 130 | | | Jacksboro | TX | 76458 | |
| Jack County Appraisal District | | 210 N Church | | | Jacksboro | TX | 76458 | |
| Jack County Hospital District | | PO Box 958 | | | Jacksboro | TX | 76458 | |
| Jack D Davis | Jack Davis & Associates | 25108 Marguerite Pkwy Ste B 209 | | | Mission Viejo | CA | 92692 | |
| Jack Davis & Associates | Jack Davis | Jack Davis & Associates | 25108 Marguerite Pkwy | Ste 209 | Misson Viejo | CA | 92692 | |
| Jack Deberry | | 2304 E Mullan Ave | | | Coeur D Alene | ID | 83814 | |
| Jack Deluca Borr | | 8268 Glenway Cove | | | Cordova | TN | 38016-0000 | |
| Jack Donald | Dba Action Media | 7028 Burlwood Rd | | | Charlotte | NC | 28211 | |
| Jack E Alger | | 2260 Agaue Bay | | | Lake Havasu | AZ | 86403 | |
| Jack E Cattin Jr | Commercial Millwork & Fixture | 1028 S Columbia | | | Wenatchee | WA | 98801 | |
| Jack E Reed | | 11154 Monroe Court | | | Indianapolis | IN | 46229 | |
| Jack F Tabor & Daby G Tabor & David L | Carroll | 171 Raven Rd | | | Victoria | TX | 77905-5645 | |
| Jack Gainn West | | 6706 Raintree Pl | | | San Antonio | TX | 78233 | |
| Jack Greene | | 120 Shipe Rd | | | Powell | TN | 37849 | |
| Jack Griffin | Griffin And Co | 3806 Aubrey Ln | | | Tifton | GA | 31794 | |
| Jack H Carpenter | Carpenter Appraisal Service | PO Box 1211 | | | Cedar City | UT | 84720 | |
| Jack H Summers Jr | Summers Appraisal & Real Estate Service | PO Box 457 | | | Bristol | FL | 32321 | |
| Jack Hartzell | Bellevue 4158 | Interoffice | | | | | | |
| Jack Hunter Kaufusi | | 1a Alder Ct | | | Woodland | CA | 95695 | |
| Jack Jensen | Jensen Appraisal | 4090 Milkyway Cir PO Box 520 | | | Logandale | NV | 89021 | |
| Jack Jensen | Jensen Appraisal | PO Box 520 | | | Logandale | NV | 89021 | |
| Jack Johnston | | 2545 E Sunrise 162 | | | Ft Lauderdale | FL | 33304 | |
| Jack L Greene | | 401 4th Ave | | | Melbourne Beach | FL | 32951 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jack L Masterman | Great Western Building Maintenance | PO Box 2386 | | | Rancho Cucamonga | CA | 91729 | |
| Jack Marvin Shurack | | 14951 Featherstone Way | | | Davie | FL | 33331 | |
| Jack Mcparland | | PO Box 23541 | | | Chagrin Falls | OH | 44023 | |
| Jack Minton | | 412 West F St | | | Elizabethon | TN | 37643-0000 | |
| Jack Mitchell & Associates | | 1155 Hodges St | | | Lake Charles | LA | 70601 | |
| Jack Nadel Inc | | 9950 Jefferson Blvd | | | Culver City | CA | 90232 | |
| Jack Nadel Inc | | PO Box 60935 | | | Los Angeles | CA | 90060-0935 | |
| Jack Oboyle & Associates | | 1544 Valwood Pkwy | | | Carrollton | TX | 75006 | |
| Jack Odor Engineering | | 833 Wilson Ave | | | Fort Morgan | CO | 80701 | |
| Jack Of Many Trades | | PO Box 191107 | | | Boise | ID | 83719-1107 | |
| Jack Oliver Burwell | | 2167 Coker Ave | | | Charleston | SC | 29412 | |
| Jack Perry | Double P Appraisal Service | PO Box 607 | | | Moses Lake | WA | 98837 | |
| Jack R Spencer | Spencer Insurance & Appraisal Svc Llc | PO Box 938 | | | Mountain View | MO | 65548 | |
| Jack R Towers | Towers Appraisal | 3306 Elmhurst | | | Rowlett | TX | 75088 | |
| Jack Snook | | 2024 Fields Dr | | | West Linn | OR | 97068 | |
| Jack T Richardson | | 37007 Zinnia | | | Palmdaledale | CA | 93550 | |
| Jack Tazzi | Jack Tazzi Classic Real Estate | 47770 Harbor Dr | | | Cheaterfield | MI | 48047 | |
| Jack Tuplin | | 879 Pine St | | | Raynham | MA | 02767 | |
| Jack Uster | | 3405 Independence Court | | | Wheat Ridge | CO | 80033 | |
| Jack Vaughn | | 1440 Camper View Rd 265 | | | San Dimas | CA | 91773 | |
| Jack W Brebaugh Ii | | 1308 W 7th St | | | Taylor | TX | 76574 | |
| Jack W Richardson | | 40520 Anchor Way | | | Steamboat Springs | CO | 80487-0000 | |
| Jack Wiedemann | | 4700 Nocona Dr | | | Knoxville | TN | 37909-0000 | |
| Jack Yang | | 17360 Colima 170 | | | Rowland Heights | CA | 91748 | |
| Jacki Mcpherson | | 2230 W Chapman Ave 203 | | | Orange | CA | 92868-2333 | |
| Jacki Rowene Mcpherson | | 4211 Mount Verde | | | Norco | CA | 92860 | |
| Jackie Elizabeth Koegel | | 14890 Sw Scholls Ferry Rd | | | Beaverton | OR | 97007 | |
| Jackie Kenney | | 4316 Swallowtail Dr | | | New Port Richey | FL | 34653 | |
| Jackie Lehman | J Lehman Appraisals | 3102 W 450 N | | | La Porte | IN | 46350 | |
| Jackie Mark Murray | J Mark Murray Real Estate Appraiser | PO Box 54432 | | | Hurst | TX | 76054 | |
| Jackie Mcbride | | 43763 San Francisco | | | Lancaster | CA | 93535 | |
| Jackie Olive 4227 | | 70 Stony Point Rd Ste D | | | Santa Rosa | CA | 95401 | |
| Jackie Oliver | | 336 Summer Rain Dr | | | Windsor | CA | 95492 | |
| Jackie Ryan Borr | | 1412 Stinnett Rd | | | Lenoir City | TN | 37772-0000 | |
| Jackie Sagastegui | | 15804 Orlan Brook Dr | | | Orland Pk | IL | 60462 | |
| Jackky Keopraseuth | | 14752 Devonshire Ave | | | Tustin | CA | 92704 | |
| Jacklyn A Kongslien | | 157 Crescent Ln | | | Schaumburg | IL | 60193 | |
| Jacklyn A Kongslien | | 157 Cresent Ln | | | Schaumburg | IL | 60193 | |
| Jacklyn Saucedo | | 3617 Kelton Ave | | | Los Angeles | CA | 90034 | |
| Jackman Town | | PO Box 269 | | | Jackman | ME | 04945 | |
| Jackrabbit Road Pud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Jacksboro City & Isd C/o Appr D | | PO Box 958 | | | Jacksboro | TX | 76458 | |
| Jackson & Associates Inc | | PO Box 111 | | | White Marsh | VA | 23183 | |
| Jackson & Campbell Pc | | 1120 20th St Nw | | | Washington | DC | 20036-3437 | |
| Jackson & Mcpherson Llc | | 1010 Common St Ste 1800 | | | New Orleans | LA | 70112 | |
| Jackson Appraisal Service | 5758 Balcones Dr | Ste 202 | | | Austin | TX | 78731 | |
| Jackson Appraisal Service | | 5758 Balcones Dr 202 | | | Austin | TX | 78731 | |
| Jackson Browning | | 675 South 3rd Ave | | | Brighton | CO | 80601-0000 | |
| Jackson Capital Funding | | 2028 Powers Ferry Rd Ste 190 | | | Atlanta | GA | 30339 | |
| Jackson Center Borough | | PO Box 33 | | | Jackson Ctr | PA | 16133 | |
| Jackson Chad Emp | Irvine | Interoffice | | | | | | |
| Jackson City | | 333 Broadway | | | Jackson | KY | 41339 | |
| Jackson City | | 161 W Michigan Ave | | | Jackson | MI | 49201 | |
| Jackson City | | PO Box 2648 | | | Jackson | TN | 38302 | |
| Jackson Claborn Inc | | 5800 Plano Pkwy Ste 220 | | | Plano | TX | 75093 | |
| Jackson Co Special Assessment | | 201 W Platt | | | Maquoketa | IA | 52060 | |
| Jackson County | | PO Box 307 | | | Scottsboro | AL | 35768 | |
| Jackson County | | 208 Main St | | | Newport | AR | 72112 | |
| Jackson County | | PO Box 458 | | | Walden | CO | 80480 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson County | | PO Box 697 | | | Marianna | FL | 32447 | |
| Jackson County | | PO Box 247 | | | Jefferson | GA | 30549 | |
| Jackson County | | 201 West Platt | | | Maquoketa | IA | 52060 | |
| Jackson County | | Tax Collector | 1001 Walnut St | | Murphysboro | IL | 62966 | |
| Jackson County | | 111 S Main St | | | Brownstown | IN | 47220 | |
| Jackson County | | County Courthouse | | | Holton | KS | 66436 | |
| Jackson County | | PO Box 426 | | | Mc Kee | KY | 40447 | |
| Jackson County | | 120 W Michigan Ave | | | Jackson | MI | 49201 | |
| Jackson County | | 405 4th St | | | Jackson | MN | 56143 | |
| Jackson County | | 415 E 12th St | | | Kansas City | MO | 64106 | |
| Jackson County | | PO Box 998 | | | Pascagoula | MS | 39568 | |
| Jackson County | | 401 Grandstaff Cove Rd | | | Sylva | NC | 28779 | |
| Jackson County | | 226 Main St | | | Jackson | OH | 45640 | |
| Jackson County | | 101 North Main | | | Altus | OK | 73521 | |
| Jackson County | | 10 South Oakdale Ave Room 111a | | | Medford | OR | 97501 | |
| Jackson County | | PO Box 279 | | | Kadota | SD | 57543 | |
| Jackson County | | Box 1 | | | Gainesboro | TN | 38562 | |
| Jackson County | | 115 W Main | | | Edna | TX | 77957 | |
| Jackson County | | 307 Main St | | | Black River Falls | WI | 54615 | |
| Jackson County | | P O Bx 106 | | | Ripley | WV | 25271 | |
| Jackson County Builders Association | | PO Box 189 | | | Jefferson | GA | 30549 | |
| Jackson County Chamber Of Commerce | | PO Box 1444 | | | Commerce | GA | 30529 | |
| Jackson County Department Of Records | | 415 E 12th St Rm 104 | | | Kansas City | MO | 64106 | |
| Jackson County Judge Of Probate | | 102 E Laurel St Ste 11 Re Recordin | | | Scottsboro | AL | 35768 | |
| Jackson County Payment Center | | PO Box 5020 | | | Portland | OR | 97208-5020 | |
| Jackson County Recorder | | 10 Soyuth Oakdale Ave | | | Medford | OR | 97501 | |
| Jackson County Recorder | | 101 S Main Main Fl | | | Brownstown | IN | 47220 | |
| Jackson County Recorder | | 10 South Oakdale Ave | | | Medford | OR | 97501 | |
| Jackson County Register Of Deeds | | 400 New York Ave R 203 | | | Holton | KS | 66436 | |
| Jackson County Wcid 2 C/o Cou | | 115 W Main | | | Edna | TX | 77957 | |
| Jackson Everett Ray | | 1245 Sierra Court | | | Gardendale | AL | 35071 | |
| Jackson Funding Group Inc | | 4121 W Waters Ave | | | Tampa | FL | 33614 | |
| Jackson Latree Mortgage Inc | | 2780 Se Harrison St Ste 204 | | | Milwaukie | OR | 97222 | |
| Jackson Lewis | | One North Broadway | | | White Plains | NY | 10601 | |
| Jackson M Murray | | PO Box 473 | | | Nassau | DE | 19969-0473 | |
| Jackson M Murray Emp | | PO Box 473 | | | Nassau | DE | 19969-0473 | |
| Jackson Mortgage Solutions | | 2604 East Hwy 190 | | | Copperas Cove | TX | 76522 | |
| Jackson Parish | | 500 E Court St Rm 100 | | | Jonesboro | LA | 71251 | |
| Jackson Town | | PO Box 1150 | | | Jackson | LA | 70748 | |
| Jackson Town | | 9 Kimball Hill Rd | | | Brooks | ME | 04921 | |
| Jackson Town | | PO Box 614 | | | Jackson | NC | 27845 | |
| Jackson Town | | PO Box 336 | | | Jackson | NH | 03846 | |
| Jackson Town | | Star Route Keys Rd | | | Salem | NY | 12865 | |
| Jackson Town | | 223 Freedom Ln | | | Oxford | WI | 53952 | |
| Jackson Town | | 28139 West Bass Lake Rd | | | Webster | WI | 54893 | |
| Jackson Town | | 2860 Division Rd | | | Jackson | WI | 53037 | |
| Jackson Township | | 101 Fare Dr | | | Ravenwood | MO | 64479 | |
| Jackson Township | | 14742 Atom Dr | | | Chula | MO | 64635 | |
| Jackson Township | | 16650 Hwy 5 | | | Milan | MO | 63556 | |
| Jackson Township | | 478 S Hwy 65 | | | Trenton | MO | 64683 | |
| Jackson Township | | PO Box 15 | | | Raymondville | MO | 65555 | |
| Jackson Township | | Rr 3 Box 158 | | | Chillicothe | MO | 64601 | |
| Jackson Township | | Rural Route | | | Jamesport | MO | 64648 | |
| Jackson Township | | Rural Rt 3 Box 744 | | | Unionville | MO | 63565 | |
| Jackson Township | | Twp Collector | | | King City | MO | 64463 | |
| Jackson Township | | 95 W Veterans Hwy | | | Jackson | NJ | 08527 | |
| Jackson Township | | 123 Ramsey Rd | | | Evans City | PA | 16033 | |
| Jackson Township | | 2398 Benshoff Hill | | | Johnstown | PA | 15909 | |
| Jackson Township | | 2950 Armstrong Valley Rd | | | Halifax | PA | 17032 | |
| Jackson Township | | 434 Commanche Trail | | | Mercer | PA | 16137 | |
| Jackson Township | | 434 Mountain Rd | | | Shavertown | PA | 18708 | |
| Jackson Township | | 60 N Ramona Rd | | | Myerstown | PA | 17067 | |
| Jackson Township | | 7043 Woodland Dr | | | Spring Grove | PA | 17362 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson Township | | Box 140 Rd 2 | | | Huntingdon | PA | 16652 | |
| Jackson Township | | Box 196 | | | Lieberty | PA | 16930 | |
| Jackson Township | | PO Box 253 | | | Reeders | PA | 18352 | |
| Jackson Township | | PO Box 147 | | | Millerton | PA | 16936 | |
| Jackson Township | | R D 2 Box 246 | | | Herndon | PA | 17830 | |
| Jackson Township | | Rd 1 Box 274l | | | Selinsgrove | PA | 17870 | |
| Jackson Township | | Rd 1 Box 3 | | | Blain | PA | 17006 | |
| Jackson Township | | Rd 3 Box 212w | | | Franklin | PA | 16323 | |
| Jackson Township | | Rr 1 Box 92f | | | Susquehanna | PA | 18847 | |
| Jackson Township | | Rr 3 Box 51b | | | Benton | PA | 17814 | |
| Jackson Township | | Star Rte Box 28 | | | Holbrook | PA | 15341 | |
| Jackson Township/lakeview School | | 434 Commanchie Trail | | | Mercer | PA | 16137 | |
| Jackson Valley Irrigation Distric | | 5751 Buena Vista Rd | | | Ione | CA | 95640 | |
| Jackson Village | | N168 W20733 Main | | | Jackson | WI | 53037 | |
| Jackson Walker Llp | | 100 Congress Ave Ste 1100 | | | Austin | TX | 78701 | |
| Jacksonport Town | | 4273 Cty I | | | Sturgeon Bay | WI | 54235 | |
| Jacksonville | | PO Box 86 | | | Jacksonville | MO | 65260 | |
| Jacksonville Appraisal Co | | PO Box 7252 | | | Jacksonville | NC | 28540 | |
| Jacksonville Appraisal Group Inc | Dba Hester Appraisal & Consulting Inc | 483 Country Club Rd | | | Dublin | GA | 31021 | |
| Jacksonville Borough | | Box 13 | | | Kent | PA | 15752 | |
| Jacksonville City | | PO Box 1390 | | | Jacksonville | TX | 75766 | |
| Jacksonville Isd | | 107 E 6th St PO Box 494 | | | Rusk | TX | 75785 | |
| Jacksonville Mortgage Group Inc | | 7855 Argyle Forest Blvd 801 | | | Jacksonville | FL | 32244 | |
| Jaclyn Elizabeth Petrie | | 5325 Toscana Way | | | San Diego | CA | 92122 | |
| Jaclyn Joy Cupolo | | 1236 Woodchurch Ln | | | St Augustine | FL | 32092 | |
| Jaclyn Munoz | | 3051 N White Ave | | | La Verne | CA | 91750 | |
| Jaclyn Petrie | | 3402 200 Commerce | | | | | | |
| Jaclyn Renee Miller | | 5858 Raleigh Circle | | | Castle Rock | CO | 80104 | |
| Jaclyn Susanne Troxell | | 3628 Rockaway Dr | | | Holiday | FL | 34691 | |
| Jacob A Hargenrader & Kelly J | Hargenrader | 216 Gabriel St | | | Leander | TX | 78641 | |
| Jacob Anthony Horowitz | | 13712 Charloma Dr | | | Tustin | CA | 92780 | |
| Jacob B Davidson | | 185 Prospect Ave | | | Hackensak | NJ | 07601 | |
| Jacob Bocanegra | | 8610 E 5th St | | | Downey | CA | 90241 | |
| Jacob Christopher & Lee Realty & Investments | | 2937 West 95th St | | | Inglewood | CA | 90305 | |
| Jacob Ck Ordenstein | | 94 237 Kaiholena Pl | | | Waipahu | HI | 96797 | |
| Jacob Corley | | 801 E Orangewood | | | Anaheim | CA | 92802 | |
| Jacob Evan Crass | | 9562 Hickory Knoll Ln | | | Knoxville | TN | 37931 | |
| Jacob Horowitz | | Interoffice | | | | | | |
| Jacob M Whitney | 210 Commerce | 17810 Susan Ln | | | Minnetonka | MN | 55345 | |
| Jacob Mickle | | 405 Autry Mill Circle | | | Alpharetta | GA | 30022 | |
| Jacob N Goldberg | | 1898 Lavala Ln | | | El Cajon | CA | 92021 | |
| Jacob Ordenstein | Honolulu Retail | 2 239 | Interoffice | | | | | |
| Jacob Ryan Stone | | 17200 Burbank Blvd | | | Encino | CA | 91316 | |
| Jacob T Oberdorfer | | 209 26 N Sinewewood | | | Orange | CA | 92869 | |
| Jacob Waltz | | 1107 S Clarence | | | Anaheim | CA | 92806 | |
| Jacob Yarrington | | 5 El Canto | | | Rcho Sta Marg | CA | 92688 | |
| Jacobs Appraisal Company | | 6920 Montgomery Rd Ste B | | | Cincinnati | OH | 45236 | |
| Jacobs Town | | Rt 1 Box 199 | | | Glidden | WI | 54527 | |
| Jacobsen Appraisal | Bette W Jacobsen | 1173 Wasatch Dr | | | Logan | UT | 84341 | |
| Jacobsen Financial | | 49 Boone Village | | | Zionsville | IN | 46077 | |
| Jacobus Borough | | Tax Collector | 218 Ameda Dr | | Jacobus | PA | 17407 | |
| Jacquala Shropshire | | 6647 N Greenfield Woods Ct | | | Cincinnati | OH | 45224 | |
| Jacquelin J Estrada | | 11625 E Lincoln Ave | | | Del Rey | CA | 93616 | |
| Jacqueline A Cordova | | 2442 S Nadine St | | | West Covina | CA | 91792 | |
| Jacqueline A Kenney | | 4316 Swallowtail Dr | | | New Port Richey | FL | 34653 | |
| Jacqueline A Kurth | | 17 Las Castanetas | | | Rsm | CA | 92688 | |
| Jacqueline Alvarez | | 3412 King Richard Ct | | | Seffner | FL | 33584 | |
| Jacqueline Ann Johnson | | 1321 Twp Rd 221 | | | Marengo | OH | 43334 | |
| Jacqueline Ann Pham | | 250 Ne 3rd Ave | | | Delray Beach | FL | 33444 | |
| Jacqueline Anne Parish | | 15200 Monterey Rd 24 | | | Morgan Hill | CA | 95037 | |
| Jacqueline B Dodd | Dodd Appraisal Service | 716 W Main St 1 | | | El Dorado | AR | 71730 | |
| Jacqueline B Gallegos | | 323 El Molino Way | | | Hollister | CA | 95119 | |
| Jacqueline Baez | | 9407 N Brooks St | | | Tampa | FL | 33612 | |
| Jacqueline Baine | | 1848 Scaffold Way | | | Odenton | MD | 21113 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jacqueline Beauvais | | 338 Manassas Dr | | | Manassas Pk | VA | 20111 | |
| Jacqueline C Kepler | | 14723 Poplar Hill Rd | | | Darnestown | MD | 20874 | |
| Jacqueline Caster | | 308 Belcher St | | | Cleveland | TX | 77327 | |
| Jacqueline Colvin | | 1010 West Channel Islands Blvd | | | Oxnard | CA | 93033 | |
| Jacqueline Dorothy Oconnor | | 1231 Wall St | | | Baltimore | MD | 21230 | |
| Jacqueline Dotson | | 115 Pana Dr | | | Hendersonville | TN | 37075-0000 | |
| Jacqueline Duarte | | 5121 W 20th St | | | Los Angeles | CA | 90016 | |
| Jacqueline Fernandez | | 40821 Englemann Oak | | | Murrieta | CA | 92562 | |
| Jacqueline H Jordan | | 2290 Spring Lake | | | Martinez | CA | 94553 | |
| Jacqueline Johnson | Westerville | Interoffice | | | | | | |
| Jacqueline L Blazek | | 4382 Bear Path Trail | | | Eagan | MN | 55122 | |
| Jacqueline L Cruson | Mac N Jac Appraisal Services | PO Box 252 | | | Yuba City | CA | 95992-0252 | |
| Jacqueline L Richard | Progressive Re Appraisal Service | PO Box 1266 | | | Easton | MA | 02334 | |
| Jacqueline Laser | | Hc 65 Box 105a | | | Tornando | WV | 25202 | |
| Jacqueline Lewis | Houston 4104 | Interoffice | | | | | | |
| Jacqueline Lewis | | 15431 Hickory Dale St | | | Cypress | TX | 77429 | |
| Jacqueline Lopez | | 2303 39th St | | | San Diego | CA | 92105 | |
| Jacqueline Lynette Wilson | | 505 Fairbanks Ave | | | Joliet | IL | 60432 | |
| Jacqueline M Mcclure | | 87 Rockwood | | | Irvine | CA | 92614 | |
| Jacqueline Martin | | 4820 13th St Nw | | | Washington | DC | 20011 | |
| Jacqueline Mcghee | | 5532 Bridge Mill Ln | | | Memphis | TN | 38125-0000 | |
| Jacqueline Michelle Spoor | | 2244 C Joana Dr | | | Santa Ana | CA | 92705 | |
| Jacqueline N Parker | | 1550 Bellomy St | | | Santa Clara | CA | 95050 | |
| Jacqueline P Barson | | 9150 Iris Ln | | | Zionsville | IN | 46077 | |
| Jacqueline Perez | | 3020 Peninsula | | | Oxnard | CA | 93035 | |
| Jacqueline Pham | | 331 Ogle Unit C | | | Costa Mesa | CA | 92627 | |
| Jacqueline R Winik | | 26 Cliff Rd | | | Levittown | PA | 19057 | |
| Jacqueline Reid | | 3696 Debby St | | | Memphis | TN | 38127 | |
| Jacqueline Ruth Scher | | 362 Oakford St | | | West Hempstead | NY | 11552 | |
| Jacqueline Saenz | | 718 Grovemont St | | | Santa Ana | CA | 92706 | |
| Jacqueline Serrano | | 81 Amilcar Vidal Apt 2 | | | Mexico | DF | 05330 | Mexico |
| Jacqueline T Byrd | | 2337 W Orchid Ln | | | Phoenix | AZ | 85021 | |
| Jacqueline U Ordaz | | 4627 Olsen Ct | | | Riverside | CA | 92505 | |
| Jacqueline Valency | | 5235 Kester Ave 102 | | | Sherman Oaks | CA | 91411 | |
| Jacqueline Winik | Bensalem / R | Interoffice | | | | | | |
| Jacqueline Yeaney | | 618 Belmont Crest Dr Se | | | Marietta | GA | 30067 | |
| Jacquelyn De Mers | | 831 Columbia Circle | | | North Aurora | IL | 60542 | |
| Jacquelyn Dildine | | 229 Huber Village Blvd Ste 200 | | | Westerville | OH | 43081 | |
| Jacquelyn H Tabaka | | 2762 Piantino Circle | | | San Diego | CA | 92108 | |
| Jacquelyn M Dildine | | 996 Maebelle Way | | | Westerville | OH | 43081 | |
| Jacquelyn Maria Glaz | | 8356 Gainford St | | | Downey | CA | 90240 | |
| Jacquelyn Marie Sheehan | | 217 Woodland Ave | | | Bloomfield | CT | 06002 | |
| Jacquelyn Sue Marshall | | 1019 Ocean Vista Way | | | Ramona | CA | 92065 | |
| Jacquelyn Woodhouse | | 7000 Storage Court Ste 23 | | | Columbus | GA | 31907 | |
| Jacquelyne D Mcelwee | | 3131 Camino De Rio North 860 | | | San Diego | CA | 92108 | |
| Jacquelyne Gordon | | 1910 Pin Oak | | | Lancaster | TX | 75146 | |
| Jacques Denier Loudon | | 800 Whiteoak Ave | | | Georgetown | OH | 45121 | |
| Jacques Hay | Award Winners | 8939 Reseda Blvd | | | Northridge | CA | 91324-3915 | |
| Jacques Jean Baptiste | | 30 East St | | | Amityville | NY | 11701 | |
| Jacques Richmond | | 21476 Sitting Bull Rd | | | Apple Valley | CA | 92308 | |
| Jacquie Marshall Emp | San Diego/rancho Bernardo | Inneroffice | | | | | | |
| Jade Development Group Inc | | 1725 E Main | | | Alice | TX | 78332 | |
| Jade Doughty | | 2505 San Gabriel Way 307 | | | Corona | CA | 92882 | |
| Jade Financial Inc | | 422 S Grand Ave | | | Covina | CA | 91724 | |
| Jade M Mendoza | | 13211 Myford Rd | | | Tustin | CA | 92782 | |
| Jade N Orzol | | 11348 Madiera | | | Cypress | CA | 90630 | |
| Jade Orzol | | 11348 Madeira | | | Cypress | CA | 90630 | |
| Jade Zavatkay | | 2276 Highland Pkwy | | | St Paul | MN | 55116 | |
| Jaffin Financial Group | | 146 E Colorado Blvd | | | Monrovia | CA | 91016 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jaffrey Town | | 10 Goodnow St | | | Jaffrey | NH | 03452 | |
| Jag Financial Services | | 1926 Gemini St | | | West Covina | CA | 91792 | |
| Jag Mortgage | | 7851 Valley Veiw St | | | La Palma | CA | 90623 | |
| Jag Mortgage Inc | | 13902 N Dale Mabry Hwy Ste 230 | | | Tampa | FL | 33618 | |
| Jagdish Joshi | | 61 East Orange Grove Ave | | | Arcadia | CA | 91006 | |
| Jagdish Shantilal Joshi | | 61 E Orange Grove Ave | | | Arcadia | CA | 91006 | |
| | | 333 Camino Gardens Blvd Ste | | | | | | |
| Jagle & Associates Llc | | 100 | | | Boca Raton | FL | 33432 | |
| Jagz Financial Services | | 17045 Bellflower Blvd | | | Bellflower | CA | 90706 | |
| Jahanshah Afshar | | 28028 Hayward Dr | | | Castaic | CA | 91384 | |
| Jaharvey D Johnson | | 4644 Fallow Ct | | | Antioch | CA | 94531 | |
| Jaime Ahumada | Century 21 Sol De Oro | 2026 N Imperial Ave Ste D | | | El Centro | CA | 92243 | |
| Jaime Alexandria Lopez | | 10025 Imperial Hwy | | | Downey | CA | 90242 | |
| Jaime Andres Perez | | 427 Iris Ave | | | Corona Del Mar | CA | 92625 | |
| Jaime Ayala | | 3011 Mercedes Ln | | | Jefferson City | MO | 65109 | |
| Jaime B Mosley & William L Mosley Sr | | 67 Kaniau Rd | | | Lahaina | HI | 96761 | |
| Jaime B Wilson | | 11519 Hearthstone | | | Reston | VA | 20191 | |
| Jaime Cariddi | | 42 Gerrish St | | | Brighton | MA | 02135 | |
| Jaime Christine Koehl | | 1765 Santa Ana | | | Costa Mesa | CA | 92626 | |
| Jaime Flores | | Retail Ctral Ops 2730 | | | | | | |
| Jaime Flores | | 2969 E Greenhedge Ave | | | Anaheim | CA | 92806 | |
| Jaime G Jaquez | | 12355 Marlow Ave | | | Tustin | CA | 92782 | |
| Jaime Gonzalez | Rancho Cucamonga 4245 | Interoffice | | | | | | |
| Jaime Honea | | 348 E Leslie Ave | | | Queen Creek | AZ | 85242 | |
| Jaime Kim Sica | | 35 Surrey Rd | | | Massapequa | NY | 11758 | |
| Jaime L Byrd | | 131 Hawthorne | | | Palo Alto | CA | 94301 | |
| Jaime L Smith | | 19 103 | | | Denver | CO | 80247 | |
| Jaime Louise Versteeg | | 948 S Alma School Rd | | | Mesa | AZ | 85210 | |
| Jaime Marion Schaeffer | | 307 Jefferson Ave | | | Linden | NJ | 07036 | |
| Jaime Martinez | | 702 704 Colorado | | | Chula Vista | CA | 91910 | |
| Jaime Michelle Modica | | 1998 College Green Dr | | | Elgin | IL | 60123 | |
| Jaime Navarro | | 4322 Bronson St | | | San Bernardino | CA | 92407 | |
| Jaime Navarro Emp | | 4757 Cristy Ave | | | San Bernardino | CA | 92407 | |
| Jaime R Channin | | 740 Sherman St | | | Denver | CO | 80203 | |
| Jaime R Grimes | | 13228 Dancy St | | | Corona | CA | 92880 | |
| Jaime R Grimes Emp | | 13228 Dancy St | | | Corona | CA | 92880 | |
| Jaime R Weihrauch | | 6587 S Winnipeg Court | | | Aurora | CO | 80016 | |
| Jaime S Trama | | 21 Roosevelt Ct | | | Metuchen | NJ | 08840 | |
| Jaime Valenzuela | | 3539 Vineland Ave | | | Baldwin Pk | CA | 91706 | |
| Jaimes Courier Service Inc | | 1908 Sun Spot | | | El Paso | TX | 79938 | |
| Jaimie L Soesbe | | 901 Englewood Pkwy | | | Englewood | CO | 80110 | |
| Jaimini P Kamtamneni | | 824 Hayes | | | Irvine | CA | 92620 | |
| Jairo R Bernal | | 12751 Whittington Dr 195 | | | Houston | TX | 77077 | |
| Jake Jr Noy | | 5 22 Estler Court | | | Fair Lawn | NJ | 07410 | |
| Jake Noy Emp | | 5 22 Estler Ct | | | Fair Lawn | NJ | 07410 | |
| Jake Thomas Dekker | | 2962 Willow Creek Rd | | | Colgate | WI | 53017 | |
| Jaki Brown | | 201 Starlight | | | Ingleside | TX | 78362 | |
| Jal Appraising Ltd | | 432 East Niagara Ave | | | Schaumburg | IL | 60193 | |
| Jalen Capital Inc | | 400 E Evergreen Blvd Ste 301 | | | Vancouver | WA | 98660 | |
| Jam Appaisals Inc | | 10443 Mignonette St | | | Alta Loma | CA | 91701 | |
| Jamaica National Overseas Usa Inc | | 690 700 Utica Ave | | | Brooklyn | NY | 11203 | |
| Jamaica Town | | PO Box 173 | | | Jamaica | VT | 05343 | |
| Jamal Omolo Otula | | 3708 Block Dr | | | Irving | TX | 75038 | |
| Jamarr Lyn Carswell | | 5127 E Windsor Ave | | | Phoenix | AZ | 85008 | |
| Jambre Llc | Dba Bravo Painting | 3725 Revere Ct | | | Boise | ID | 83706 | |
| Jameka Miller | | 313 Adams St Ne | | | Washington | DC | 20002 | |
| Jamelle J Boucher | | 9160 Huntington Dr | | | San Gabriel | CA | 91775 | |
| James & Barbara Perry | | 1306 Breia Dr | | | Maryville | TN | 37801 | |
| James & Cecile Hutchinson | | 14730 Brown Rd | | | Romeville | KY | 41092 | |
| James & Dorthy Goree | | 750 West Briarwood Dr | | | Brenham | TX | 77833 | |
| James & Kay Tassell | | 2003 Reservoir St | | | Binghamton | NY | 13903 | |
| James & Rosemarie Tinsley | | 5735 Kearney Villa Rd 111 | | | San Diego | CA | 92123 | |
| James & Sarah Duffy | | 14903 Prairie Rose Ct | | | Orlando | FL | 32824 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| James A Allotta | Allotta Appraisal Service | 6721 Regents Blvd West Ste C | | | University Pl | WA | 98466 | |
| James A Baldwin | | 409 May Fair Ct | | | Hurst | TX | 76054 | |
| James A Baumberger | | 17835 162nd Ave Se | | | Renton | WA | 98058 | |
| James A Buddemeyer | | 13302 Stairock | | | San Antonio | TX | 78248 | |
| James A Chaussee | Chaussee Appraisal Services | 4039 George Ave | | | Marysville | CA | 95901 | |
| James A Crickenberger | | 14312 Flora Ln | | | Wellington | FL | 33414 | |
| James A Diffenderfer | | PO Box 731654 | | | Puyallup | WA | 98373 | |
| James A Ford | | 4101 American River Dr | | | Sacramento | CA | 95864 | |
| James A Garner | | 8336 Vine Pl | | | Denver | CO | 80229 | |
| James A Gortva | | 1751 N Rose St | | | Palatine | IL | 60074 | |
| James A Hamilton | | 2720 Upton | | | Hemet | CA | 92545 | |
| James A Markunas | | 150 W St Charles Rd | | | Lombard | IL | 60148 | |
| James A Mccoy | | 104 Francis St | | | Coraopolis | PA | 15108 | |
| James A Oyama | | 4422 Nestle | | | Cypress | CA | 90630 | |
| James A Pica | | 285 Plantation St | | | Worcester | MA | 01604 | |
| James A Sanclemente | | 40 East Walnut St | | | Milfred | MA | 01757 | |
| James A Schaufler | | 2877 E Castle Pines Ter | | | Dublin | CA | 94568 | |
| James A Scott & Son For The Hartford Company | Joanna Carson | 1301 Old Graves Mill Rd PO Box 10489 | | | Lynchburg | VA | 24502 | |
| James A Sheppard | | 5490 Cedar Canyon Ln | | | Las Vegas | NV | 89113 | |
| James A Thompson | Appraisal Concepts | 32 Pemberton Ave | | | Jamestown | RI | 02855 | |
| James A Weston | | 414 St Gemma | | | Ofallon | MO | 63366 | |
| James A Williams | | 16741 Yeoman Way | | | Westfield | IN | 46074 | |
| James Absalon Deschamps | | 4717 South Renellie Dr | | | Tampa | FL | 33611 | |
| James Aganos | James Aganos Real Estate Appraiser Llc | PO Box 1442 | | | Wailuku | HI | 96793 | |
| James Aganos Re Appraiser Llc | | PO Box 1442 | | | Wailuku | HI | 96793 | |
| James Alfred Santana | | 1823 E 17th St Ste 224 | | | Santa Ana | CA | 92705 | |
| James Allen Whitesides | | 403 White Rose Circle | | | Draper | UT | 84020 | |
| James And Laurie Whalen | | | | | | | | |
| James And Tobi Pomerance | | 310 Majestic Cove | | | Alpharetta | GA | 30004 | |
| James Andrews Torres | | 1766 Sherry Ln | | | Santa Ana | CA | 92705 | |
| James Appleton | | 325 El Conquistador Pl | | | Louisville | KY | 40220 | |
| James Appraisal Inc | | 1028 Se Water Ave Ste 265 | | | Portland | OR | 97214 | |
| James Arthur Dring | | 9 Goldfinch Ln | | | Nashura | NH | 03062 | |
| James B Burritt | | 75 Calle Sol | | | San Clemente | CA | 92672 | |
| James B Cutshall | | 621 86th Ave N | | | St Petersburg | FL | 37122 | |
| James B Gallagher | | 3734 Philadephia Wholesale | | | | | | |
| James B Gardner | | 3028 West 18th St | | | Yuma | AZ | 85364-5051 | |
| James B Johnson | | 29111 Emory St | | | Anchorage | AK | 99508 | |
| James B Zalvidea | | 736 Lassen Dr | | | Corona | CA | 92879 | |
| James Bailey | | 995 Forest St | | | Reno | NV | 89509 | |
| James Bailey Sra | | 507 Casazza Dr Ste A | | | Reno | NV | 89502 | |
| James Beatty | | 848 Galloway St | | | Lewisburg | TN | 37091-0000 | |
| James Bentley Rainwater | Rainwater Appraisal Services | 909 Eagles Landing Pkwy Bldg 140 | Ste 212 | | Hopewell Junction | NY | 12533 | |
| James Bergsraser | | 44 Lynne Rd | | | Hopewell Junction | NY | 12533 | |
| James Bertges | | 1332 Currant Ave | | | Simi Valley | CA | 93065 | |
| James Bischoff | | 1501 Gascony Rd | | | Leucadia | CA | 92024 | |
| James Black | | 2504 W Old Topside Rd | | | Louisville | TN | 37777-0000 | |
| James Bowlus | | 10039 S Silver Maple Rd | | | Highlands Ranch | CO | 80129 | |
| James Bowlus | | 10039 S Silver Maple Rd | | | Littleton | CO | 80129 | |
| James Brian Gallagher | | 22 Elk Dr | | | Holland | PA | 18966 | |
| James Brian Kerr | | 252 Marion Dr | | | Baton Rouge | LA | 70806 | |
| James Brown | | 2 Irving Ct | | | Orinda | CA | 94563 | |
| James Burroughs | | 3115 Idaho Ave | | | Dallas | TX | 75216 | |
| James C Anderson | | 19078 Flagship Cir | | | Huntington Beach | CA | 92648 | |
| James C Brown | | 2 Irving Ct | | | Orinda | CA | 94563 | |
| James C Dodson | | 11655 River Run Pkwy | | | Henderson | CO | 80640-0000 | |
| James C Gaffney | | 37 Roxbury Dr | | | Commack | NY | 11725 | |
| James C Horton | | 250 Fairfield Ave | | | Battle Creek | MI | 49015 | |
| James C Jenkins | | 1004 Euclid Ave | | | Jackson | MS | 39202 | |
| James C Kennedy | | 8001 Dusty Way | | | Fort Worth | TX | 76123 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| James C Marshall | | 3099 Manchester Circle | | | Corona | CA | 92879 | |
| James C Parker | | 19382 Cascade Dr | | | Trabuco Canyon | CA | 92679 | |
| James C Thomas | | 213 Cusmane Ave | | | Williamstown | NJ | 08094 | |
| James C Wesserling | | 17910 Phyllis | | | Roseville | MI | 48066 | |
| James Cagle | | 414 Dailey Ave | | | Loudon | TN | 37774-0000 | |
| James Cardenas | | | | | | | | |
| James Caskey Emp | | 610 N Alma Rd Ste 56 | | | Chandler | AZ | 85224 | |
| James Castillo | | 1804 Queen St | | | Grandview | WA | 98930 | |
| James Catipay | | 767 Isabel St Ste 2 | | | Los Angeles | CA | 90065 | |
| James Christopher Ashley | | 14910 Bayou Ave | | | Bellflower | CA | 90706 | |
| James Christopher Barrows | | 59 Old Post Rd | | | Clinton | CT | 06413 | |
| James Christopher Caskey | | 801 W Tyson St | | | Chandler | AZ | 85225 | |
| James Christopher Jones | | 729 Old Stone Court | | | Stockbridge | GA | 30281 | |
| James City Clerck Of Circuit | | 5201 Monticello Ave Ste 6 | | | Williamburg | VA | 23188 | |
| James City County | | PO Box 8701 | | | Williamsburg | VA | 23187 | |
| James City County Treasurer | | PO Box 8701 | | | Williamsburg | VA | 23187-8701 | |
| James Clay Vick | | 22 Auburn Ridge | | | Spring Branch | TX | 78070 | |
| James Cody Janssen | | 9916 Ne 39th Ave | | | Vancouver | WA | 98686 | |
| James Collins | | 110 Ashland Dr | | | Greeneville | TN | 37743-0000 | |
| James Cook | | PO Box 7545 | | | Laverne | CA | 91750 | |
| James Cooley Borr | | PO Box 753156 | | | Memphis | TN | 38175 | |
| James Costa Jr Emp | 2707 | Interoffice | | | | | | |
| James Coughlin | | 47 County Rd 459 | | | Dayton | TX | 77535 | |
| James Craig Julian | | 15605 Australia St | | | Houston | TX | 77040 | |
| James Craig Williams | | 619 West 111th | | | Los Angeles | CA | 90044 | |
| James Creighton | 1 3337 Cn 350 | Interoffice | | | | | | |
| James Crickenberger | | 2500 S Dixie Hwy | | | West Palm Beach | FL | 33401 | |
| James Crickenberger | | 14312 Flora Ln | | | Wellington | FL | 33414 | |
| James Crocker | | 7235 E Silver Saddle Rd | | | Flagstaff | AZ | 86004 | |
| James D & Teresa R Whorton | | 2817 Draper St | | | San Pablo | CA | 94806 | |
| James D Chiappetta | | 1620 Pk Ave | | | Racine | WI | 53403 | |
| James D Lanagan | Foxborough W/s | Interoffice | | | | | | |
| James D Mccreight | | 12718 Great Sands Dr | | | Humble | TX | 77346 | |
| James D Morales | | 535 Raymond | | | San Francisco | CA | 94134 | |
| James D Murken | House Of Value | 508 West Trail | | | Grayslake | IL | 60030 | |
| James D Osgood | Osgood Appraisal Service Pc | 4006 East Via Montoya Dr | | | Phoenix | AZ | 85050 | |
| James D Rust | Oklahoma City Retail | 2 201 | Interoffice | | | | | |
| James D Rust | | Ok Oklahoma City Retail | | | | | | |
| James D Rust | | 1408 Nw 179th St | | | Edmond | OK | 73003 | |
| James D Thomas | | 14748 Carfax Ave | | | Bellflower | CA | 90706 | |
| James D Thomas | | 3 Sandy Pond Rd | | | Ladera Ranch | CA | 92694 | |
| James Daniel Lanagan | | 66 Fair Ln | | | Raynbam | MA | 02767 | |
| James David Mowrer | | 3 Rancho Trabuco | | | Rancho Santa Margarita | CA | 92688 | |
| James David Sanchez | | 10163 Golden Bluff Ave | | | Las Vegas | NV | 89148 | |
| James Dean Rode | | 7297 South Serenoa Dr | | | Sarasota | FL | 34241 | |
| James Dennis Curcio | | 21391 Aldercroft Heights Rd | | | Los Gatos | CA | 95033 | |
| James Doke | | 406 E Ohio St | | | Frankfort | IN | 46041 | |
| James Donald Davenport | Anders Business Solutions | 1525 South Russell St | | | Missoula | MT | 59801 | |
| James Draper | | 3515 E La Veta | | | Orange | CA | 92869 | |
| James Duff | | 6009 Rising Farm Ct | | | Georgetown | IN | 47122 | |
| James Dunn | | 3121 Kelp Ln | | | Oxnard | CA | 93035 | |
| James E Adams | | 3739 N Apopka Vineland Rd | | | Orlando | FL | 32818 | |
| James E Arnold | Arnold Appraisal Service | 64 West Main St | | | Mooresville | IN | 46158 | |
| James E Bany | | 6346 Holloway Dr | | | Middletown | OH | 45044 | |
| James E Blair | | 4021 N Fresno St Ste 105 | | | Fresno | CA | 93726 | |
| James E Bosco | Itasca Wholesale | Inteoffice | | | | | | |
| James E Bosco | | 924 N Butternut Circle | | | Frankfort | IL | 60423 | |
| James E Bulger | | 1210 Edgewood Dr | | | West Homestead | PA | 15120 | |
| James E Dietrick | Dietrick Appraisal Services | 2804 Dayson Dr | | | Anderson | IN | 46013 | |
| James E Dossman | | 2234 Golden Oaks N Dr | | | Indianapolis | IN | 46260-5074 | |
| James E Fox Jr | Certified Real Estate Appraiser | PO Box 1500 | | | Ellijay | GA | 30540 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| James E Hamilton | | 51 Marston St | | | Tewksbury | MA | 01876 | |
| James E Jennings | | 6333 24th | | | Sacramento | CA | 95822 | |
| James E Jordan | James E Jordan Jr & Associates | 616 Rock Creek Loop | | | Kerrville | TX | 78028 | |
| James E Kahle | | 11 N Linwood Ave | | | Pittsburgh | PA | 15205 | |
| James E Lester Sr | Lester Appraisal Services | PO Box 1393 | | | Wewahitchka | FL | 32465 | |
| James E Mueller | | 7100 Verde Vista Dr | | | Rockford | MI | 49341 | |
| James E Nickel | Nickel Appraisal Services | PO Box 562 | | | Newton | KS | 67114 | |
| James E Odell | | 20 Monska Dr | | | Easthampton | MA | 01027 | |
| James E Owen | | 215 E 16th St | | | Costa Mesa | CA | 92627 | |
| James E Owen Iii Emp | 1 3347 4 720 | Interoffice | | | | | | |
| James E Rohde | | 333 Heights Blvd | | | Houston | TX | 77007 | |
| James E Thomas | | 13091 Margate Ct | | | Fishers | IN | 46038 | |
| James E Willard & Associates | | 3848 Campus Dr Ste 208 | | | Newport Beach | CA | 92660 | |
| James Earl Clapprood | | 801 Crosswind Way | | | Port Orange | FL | 32128 | |
| James Edward Costantino Dick | | 1225 Nippert Dr | | | Streamwood | IL | 60107 | |
| James Edward Shipp | | 1625 Bell St Apt 23 | | | Sacramento | CA | 95825 | |
| James Edward Tomanchek | | 9125 Nesbit Lakes Dr | | | Alpharetta | GA | 30022 | |
| James Edward White Jr | | 3250 Wilshire Blvd Ste 928 | | | Los Angeles | CA | 90010 | |
| James Edwards | | 8242 Talbert Ave | | | Huntington Beach | CA | 92646 | |
| James Edwin Lambert | | 7360 Patrick Circle | | | Coopersburg | PA | 18036 | |
| James Edwin Miller | | 1550 Faraday Circle | | | Fort Collins | CO | 80525-0000 | |
| James Elvick | | 695 Sierra Rose | | | Reno | NV | 89511 | |
| James Elvick Emp | | 695 Sierra Rose Dr | | | Reno | NV | 89511 | |
| James Emmett Barry | | 7330 Ponce Ave | | | West Hills | CA | 91307 | |
| James F Court | | 1205 W Lajolla | | | Tempe | AZ | 85282 | |
| James F Jonas | | 100 Bicentennial Circle | | | Sacramento | CA | 95826 | |
| James F Krupnick | | 3 Dickerson Rd | | | Augusta | NJ | 07822 | |
| James F Perry | | PO Box 7852 | | | Indian Lake Estates | FL | 33855 | |
| James Ford | | 1860 Howe Ave Ste 140 | | | Sacramento | CA | 95825 | |
| James Forsyth | | Melville | | | | | | |
| James Foust | J Foust Business Service | 1837 Clearwater Lp Ne | | | Rio Rancho | NM | 87144 | |
| James Francis Martin | | 13650 Hanover Ct | | | Apple Valley | MN | 55124 | |
| James Franlin Ii Haning | | 5051 El Don Dr | | | Rocklin | CA | 95677 | |
| James Frederick Frierson | | 3535 South Cloverdale Ave | | | Los Angeles | CA | 90016 | |
| James Frederick Kreshpane | | 122 H Broad Meadow Rd | | | Marlboro | MA | 01752 | |
| James G Burket | | PO Box 1685 | | | Petersburg | VA | 23805 | |
| James G Gray | | 12111 Faircrest | | | Baton Rouge | LA | 70816 | |
| James G Gray Emp | | 12111 Faircrest | | | Baton Rouge | LA | 70816 | |
| James G Humphrey | Sehome Appraisal Services | PO Box 5352 | | | Bellingham | WA | 98227-5352 | |
| James Gallagher Emp | 2 334 | Interoffice | | | | | | |
| James Garbarz | | 7 Persimmon Ln | | | South Elgin | IL | 60177 | |
| James Gary Davis | | 16146 Berryhill Dr | | | Baton Rouge | LA | 70817-1600 | |
| James Gary Davis Emp | | 16146 Berryhill Dr | | | Baton Rouge | LA | 70817-1600 | |
| James Gordon Rigoulot | | 4498 Southwood Pl | | | Montclair | VA | 22026 | |
| James Grady White | | 6700 E Pacific Coast Hwy 265 | | | Long Beach | CA | 90803 | |
| James Groth | | 8365 Keystone Crossing | | | Indianapolis | IN | 46240 | |
| James Guy | | 753 Felicita | | | Spring Valley | CA | 91977 | |
| James H Branchaud | The Wizard Werks | PO Box 4558 | | | Kanehoe | HI | 96744 | |
| James H Brewer Dba Residential Mortgage Services | | 5353 Keller Springs Rd | 714 | | Dallas | TX | 75248 | |
| James H Greene | | 10150 Belle Rive | | | Jacksonville | FL | 32256 | |
| James H Keenan | | 6666 Cinnabar Coast | | | N Las Vegas | NV | 89084 | |
| James H Montgomery | | 14609 Manecita Dr | | | La Mirada | CA | 90638 | |
| James H Webster & Associates | | 104 W University Ave | | | Urbana | IL | 61801 | |
| James H Webster & Associates Ltd | | 104 West University Ave Ste B | | | Urbana | IL | 61801-1723 | |
| James H Wiggins | | 1420 A Woodcrest | | | Manchester | MO | 63021 | |
| James Hale | Jm Hale Appraisalinc | 11755 Negley Dr | | | San Diego | CA | 92131 | |
| James Hancock Appraisal Services | | 121 Forest Ridge Dr | | | Kingsland | GA | 31548 | |
| James Harrington Emp | | 1202 Donner Pass Rd Ste B1 | | | Truckee | CA | 96161 | |
| James Harris | | 1053 Nord | | | Bakersfield | CA | 93312 | |
| James Harrison Green | | 13401 Jessica Dr | | | Garden Grove | CA | 92843 | |
| James Henry Skillman | | 355 Las Palmas | | | Irvine | CA | 92602 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| James Henry Turner | | 1219 E Cooke Rd | | | Columbus | OH | 43224 | |
| James Herring | | 806 Ingleside Ave | | | Athens | TN | 37303-0000 | |
| James Holzgang | Commerce 340 | Interoffice | | | | | | |
| James Howe | | 1009 10th Way | | | West Palm Beach | FL | 33407 | |
| James Hoyer Newcomer & Smiljanich Pa | | One Urban Centre Ste 550 | 4830 West Kennedy Blvd | | Tampa | FL | 33609-2589 | |
| James Hughes | | 734 Marion | | | Oak Pk | IL | 60302 | |
| James Humphrey | | 1900 River Valley Dr | | | Germantown | TN | 38138-0000 | |
| James Irrigation District | | PO Box 757 | | | San Joaquin | CA | 93660 | |
| James Iwan Surjadi | | 1789 Big Oak Ave | | | Chino Hills | CA | 91709 | |
| James J Bischoff | Strategies R Us | 1501 Gascony Rd | | | Leucadia | CA | 92024 | |
| James J Circle | | 112 Edgewater Dr | | | Monaca | PA | 15061 | |
| James J Crossin | | 143 Institute Rd | | | Worcester | MA | 01602 | |
| James J Crossin Emp | | 143 Institute Rd | | | Worcester | MA | 01602 | |
| James J Forsyth | | 7 Colmar Ave | | | Lake Grove | NY | 11755 | |
| James J Furzer | | 6557 E Preston St | | | Mesa | AZ | 85215 | |
| James J Garbarz | | 7 Persimmon Ln | | | South Elgin | IL | 60177 | |
| James J Garlitz | | 238 Hickory St | | | Mckees Rocks | PA | 15136 | |
| James J Granger | | 2802 Heatherlea Dr | | | Indianapolis | IN | 46229 | |
| James J Healan Emp | | | | | | | | |
| James J Hildebrandt | | 5201 Alderberry Way | | | Sacramento | CA | 95835 | |
| James J Holzgang | | 3326 E Hammond Cir | | | Orange | CA | 92869 | |
| James J Hubert & Sheryl Hubert | | 5824 Hawthorn Ln | | | Williamsburg | VA | 23188 | |
| James J Jun | | 4029 Yankee Dr | | | Agoura Hills | CA | 91301 | |
| James J Kaufman Attorney At Law | James J Kaufman | 930 F St | | | Sacramento | CA | 95814 | |
| James J Marion | | 120 Ne Clinton St | | | Burleson | TX | 76028-2522 | |
| James J Markey | | 2001 Hodges Blvd 1420 | | | Jacksonville | FL | 32224-3049 | |
| James J Markey Emp | | 2001 Hodges Blvd 1420 | | | Jacksonville | FL | 32224-3049 | |
| James J Nicholas & Associates | | 1505 Woodside Rd | | | Redwood City | CA | 94061 | |
| James J Simmons | | 6030 Irene Dr | | | Hoffman Estates | IL | 60192 | |
| James Jim Bulger | | 1210 Edgewood Dr | | | West Homestead | PA | 15120 | |
| James Jim L Willis | Englewood | Interoffice | | | | | | |
| James Jobe | | 2961 Riverbend Dr | | | Nashville | TN | 37214-0000 | |
| James John Farley | | 2201 W Vineyard Plains Dr | | | Queen Creek | AZ | 85242 | |
| James Johnson | Lighthouse Capital Advisors | 1722 Nw Raleigh 212 | | | Portland | OR | 97225 | |
| James Johnson | | 223 Lilac Cir | | | Hercules | CA | 94547 | |
| James Jopio | Houston 4120 | Interoffice | | | | | | |
| James Jopio | | 7410 Red Gable Ln | | | Richmond | TX | 77469 | |
| James Jopio | | 7410 Red Gable Ln | | | Richmond | TX | 77489 | |
| James Joseph Bischoff | | 1501 Gascony Rd | | | Leucadia | CA | 92024 | |
| James Joseph Gilligan | | 19 Wysoki Dr | | | Dudley | MA | 01571 | |
| James Joseph Healan | | 306 Carlisle Ln | | | Lake Forest | IL | 60045 | |
| James Joseph Nicchia | | 1177 Westport Ridge | | | Crystal Lake | IL | 60014 | |
| James Joseph Simon | | 59 High St | | | Whitman | MA | 02382 | |
| James Joseph Thomas | | 2098 N Swindon Ave | | | Simi Valley | CA | 93063 | |
| James Judson Tellekamp | | 6301 S Westshore | | | Tampa | FL | 33616 | |
| James Justin Wu | | 562 N Hunt Circle | | | Placentia | CA | 92870 | |
| James K Gonzalez | | 1413 Indian Paintbrush Court | | | Fort Collins | CO | 80524-0000 | |
| James K Zych | | 40 Valley Rd | | | Glen Ellyn | IL | 60137 | |
| James Kaiser Emp | | 8845 Governors Hill Dr 130 | | | Cincinnati | OH | 45249 | |
| James Keith Miller | | 27082 Oneill Dr | | | Ladera Ranch | CA | 92694 | |
| James Kent | | 6879 Fm 69n | | | Dike | TX | 75437 | |
| James Kibburi | | 57 Nichol St | | | Gardner | MA | 01440 | |
| James Kory Foster | | 1831 Paces River Ave Apt 203 | | | Rock Hill | SC | 29732-3809 | |
| James Koster | | 421 Littlewings Lp | | | Los Lunas | NM | 87031 | |
| James Koufos | | 5955 Walnut | | | Palmdale | CA | 93551 | |
| James Kurkin Derivatively On Behalf Of Nominal | | | | | | | | |
| Defendant New Century Financial Corporation | | N/a | | | N/a | N/A | N/A | |
| James Kurras | | 115 Lynhurst Circle | | | Hendersonville | TN | 37075-0000 | |
| James L & Tamra Bair | | 9959 Blackbird Circle | | | Highlands Ranch | CO | 80130 | |
| James L Applegate | | 3020 College Ave | | | Alton | IL | 62002 | |
| James L Bussey | | Reno Retail / 2205 | | | | | | |
| James L Bussey | | 10395 Nighthawk Circle | | | Reno | NV | 89523 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| James L Cohen | | 6670 Glade Ave | | | Woodland Hills | CA | 91303 | |
| James L Costa | | 50 Blackstone St | | | Stoughton | MA | 02072 | |
| James L Costa Jr | Foxboro Ma | Interoffice | | | | | | |
| James L Creighton | | 10725 Reichling Ln | | | Whittier | CA | 90606 | |
| James L Henley Jr Cpa | | PO Box 31464 | | | Jackson | MI | 39286-1464 | |
| James L Hills | | 1451 Rocy Ridge Dr | | | Roseville | CA | 95661 | |
| James L Lewis | James Lewis Property Appraisals | PO Box 908 | | | La Puente | CA | 91747-0908 | |
| James L Macaluso | | 127 W Columbus Ave | | | Nesquehoning | PA | 18240 | |
| James L Matthews | | 2283 Northtowne | | | Columbus | OH | 43229 | |
| James L Murphy | | 2542 Tusitala Ph | | | Honolulu | HI | 96815 | |
| James L Patterson | | 6443 Day | | | Tujunga Area | CA | 91042 | |
| James L Randall Sra | | 33 W Franklin St Ste 201 | | | Hagerstown | MD | 21740 | |
| James L Stanford | | 249 Erin Ln | | | East Setauket | NY | 11733 | |
| James L Stevens | | 1910 S Roosevelt Rd F | | | Rogers | NM | 88132-9762 | |
| James L Stevens Emp | | 1910 S Roosevelt Rd F | | | Rogers | NM | 88132-9762 | |
| James Lackman | | 7595 Charing Cross Ln | | | Delray Beach | FL | 33446 | |
| James Lanagan | Woburn W/s | Interoffice | | | | | | |
| James Lavelle Realty | | 6223 Hwy 278 Ne | | | Covington | GA | 30014 | |
| James Lawrence Wilber | | 6379 Se 31st Terrace | | | Gresham | OR | 97080 | |
| James Leach Borr | | 797 N Main St | | | Dyer | TN | 38330-0000 | |
| James Lebaron Llc | | 13401 Peacock Rd | | | Laingsburg | MI | 48848 | |
| James Lee | | 1605 Westop Trail | | | Knoxville | TN | 37923 | |
| James Lee Hill | | 4401 E Waltann Ln | | | Phoenix | AZ | 85032 | |
| James Lewis | | 4005 42nd Ave S | | | Minneapolis | MN | 55406 | |
| James Lin | | 17701 Oak St | | | Foutain Valley | CA | 92708 | |
| James Locicero | | 10335 Country Sage Dr Nw | | | Albuquerque | NM | 87114 | |
| James Lock | | 2035 Fullerton Ave | | | Costa Mesa | CA | 92627 | |
| James Lord | | 4008 Tallgrass Dr | | | Champaign | IL | 61822 | |
| James Louis Bush | | 1888 N Maplewood St | | | Orange | CA | 92865 | |
| James Luckett & Michelle Luckett | | 522 Fenton Ave | | | Romeoville | IL | 60446 | |
| James M Allison | | 6685 Springview Dr | | | Westerville | OH | 43082 | |
| James M Boehm | Residential & Resort Appraisal Services | PO Box 493 | | | Grand Lake | CO | 80447-0493 | |
| James M Bolerjack | Jim Bolerjack Appraisals | 618 Hope Ave | | | Salmon | ID | 83467 | |
| James M Brown Builder | | 1619 Jimmie Davis Hwy | | | Bossier City | LA | 71112 | |
| James M Carey | | 1632 Swan St | | | Ogden | UT | 84401 | |
| James M Daylor Inc | | 14286 19 Beach Blvd 371 | | | Jacksonville | FL | 32250 | |
| James M Ealey | Nj Morris Plains | Interoffice | | | | | | |
| James M Higgins | | 2730 Brownsboro Rd 163 | | | Louisville | KY | 40206 | |
| James M Kinder | | C/o Chad Austin Esq 3129 India St | | | San Diego | CA | 92103-6014 | |
| James M Leaser | | 2900 Downing St | | | Denver | CO | 80205 | |
| James M Lynett | | 2096 Fallbrook | | | Paso Robles | CA | 93446 | |
| James M Mcferrin | | 3017 Towneside Ln | | | Woodstock | GA | 30189 | |
| James M Mcvey | | 1501 Foxhaven Ct | | | Mt Juliet | TN | 37122 | |
| James M Montgomery | | 6917 Penn Dr | | | Dublin | CA | 94568 | |
| James M Owens | | Columbus/wholesale | | | | | | |
| James M Ransford | Valley View Appraisal | 3014 Hopeton Rd | | | La Crescenta | CA | 91214 | |
| James M Robbins | Jm Robbins & Company | 204 N Main St Ste 204 | | | Hopewell | VA | 23860 | |
| James M Simson | | 707 Lake Ave | | | Woodland Pk | CO | 80863-0000 | |
| James M Snyder | 1 300 1 510 | Interoffice | | | | | | |
| James M Strachan | | 511 Morningside Dr | | | Round Lake Bch | IL | 60073 | |
| James M Stump | | 10624 Hill Grass | | | Moreno Valley | CA | 92557 | |
| James M Watson | | 253 Monroe Mill Dr | | | Ballwin | MO | 63011 | |
| James Madison Swearington | | 927 Fm 1489 | | | Brookshire | TX | 77423 | |
| James Magill | | 18122 Upland Dr Se | | | Yelm | WA | 98597 | |
| James Mark Collins | | 3800 Glenmont Dr | | | Fort Worth | TX | 76133 | |
| James Mark Drost | | 1240 W Cresent Ave | | | Redlands | CA | 92373 | |
| James Massengill | | 196 West Carr Dr | | | Lafolette | TN | 37766-0000 | |
| James Mathias Ealey | | 5 York Dr | | | Edison | NJ | 08817 | |
| James Matthew Besse | | 6 Van Gogh Way | | | Coto De Caza | CA | 92679 | |
| James Matthew George | | 39773 Rockcrest Cir | | | Northville | MI | 48168 | |
| James Matthew Yates | | 9092 Cherry | | | Orangevale | CA | 95662 | |
| James Mcconnell | | 9939 Azuga St 201 | | | San Diego | CA | 92129 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| James Mcdonald Emp | | 23842 Alicia Pkwy 239 | | | Mission Viejo | CA | 92691 | |
| James Mcparland Borr | | 1756 Willow Branch Rd | | | Dickson | TN | 37055-0000 | |
| James Michael Frangella | | 529 Ramona Ave | | | Monterey | CA | 93940 | |
| James Michael Kain | | 7910 Taft St | | | Pembroke Pines | FL | 33024 | |
| James Michael Landrum | | 7728 Chapel Bend Dr | | | Corryton | TN | 37721 | |
| James Michael Laskey | | 1125 N Bridgeview Dr | | | Tacoma | WA | 98406 | |
| James Michael Oreilly | | 702 Aberdeen Way | | | Southlake | TX | 76092 | |
| James Michael Owens | | 1311 Cairn Dr | | | Bethel Pk | PA | 15102 | |
| James Michael Snyder | | 22482 Alma Aldea 218 | | | Rancho Santa Margarita | CA | 92688 | |
| James Micheal Marrocco | | 3 Cedar Ridge Dr | | | Vernon | NJ | 07462 | |
| James Miller | | 100 Kensington Blvd 1505 | | | Bluffton | SC | 29910 | |
| James Monroe Powell | | 14024 Labeau Ave | | | Charlotte | NC | 28277 | |
| James Morgan Stump | | 123 Baypointe Dr | | | Newport Beach | CA | 92660 | |
| James N Fuller | Commerce 340 | Interoffice | | | | | | |
| | | | | | | | | |
| James N Myrick | Myrick Appraisal Services Inc | 580 Fairway Dr | | | Southern Pines | NC | 28387 | |
| James N Richey | Richey Appraisals | 5205 Rolling Hills | | | Texarkana | TX | 75503 | |
| James Napolin | Jrn Appraisals | 8045 W Clara Ln | | | Peoria | AZ | 85382 | |
| James Nathan Bron | Revolution Appraisals Llc | 7110 Haw Creek Pl | | | Gainsville | GA | 30506 | |
| James Nathan Fuller | | 1623 Lake Shore Ave | | | Los Angeles | CA | 90026 | |
| James Newman | | 2109 Montvale Rd | | | Maryville | TN | 37803-0000 | |
| James Ochoa | | | | | | | | |
| James Oliver Starks | | 427 Alta Mesa Dr | | | Riverside | CA | 92507 | |
| James Otto Madder | | 3 Lindenwood Ct | | | Sterling | VA | 20165 | |
| James P Crilly | | 1760 Missouri St | | | Costa Mesa | CA | 92626 | |
| James P Doherty | | 45 Glenside Ave | | | Billerica | MA | 01821 | |
| James P Donegan | | 4420 Portofino Way | | | Wpb | FL | 33409 | |
| James P Evans | Evans Appraisal Service | 27330 Georgetown Dr | | | Westlake | OH | 44145 | |
| James P Hunter | James Hunter Appraisals | 4113 Southern Breeze Dr | | | Bakersfield | CA | 93313 | |
| James P Obrien | | 7442 Figura Dr | | | Justice | IL | 60458 | |
| James P Romberg | | 715 Stephen Dr | | | Palatine | IL | 60067 | |
| James P Skoutelas | | 4194 Miladies Ln | | | Doylestown | PA | 18902 | |
| James P Valdez | | 32472 Sunnyvail Circle | | | Temecula | CA | 92592 | |
| James P Watters | | 1432 Hauck Dr | | | San Jose | CA | 95118 | |
| | | | | | | | | |
| James P Wright | Phoenix Camelback Rd 4234 | Interoffice | | | | | | |
| James Padilla | | 24396 Patricia St | | | Laguna Hills | CA | 92656 | |
| James Palazzolo | | 304 Sparrow | | | Medford | OR | 97501 | |
| James Paradiso | Do Not Use | Use Jam177 | | | | | | |
| James Paradiso | | 351 Manor Dr | | | Nazareth | PA | 18064 | |
| James Parah | | 202 Mohawk Trail | | | Haverhill | MA | 01832 | |
| James Parker | Santa Ana | Interoffice | | | | | | |
| James Patrick Garvey | | 507 Sweet Hollow Rd | | | Melville | NY | 11747 | |
| James Patrick Harrington | | 10100 Pioneer Tr | | | Truckee | CA | 96161 | |
| James Patrick Lavalle | | 90 Glen Rd | | | Wilmington | MA | 01887 | |
| | | | | | | | | |
| James Patrick Oleary | J Patrick Oleary & Company | 14115 Verde Mar Ln | | | Houston | TX | 77095 | |
| James Patrick Preciado | | 5096 Laurek Pk | | | Camarillo | CA | 93012 | |
| James Penman | | 1957 Ridgemore | | | Houston | TX | 77055 | |
| James Pennycuff Borr | | 547 Woodlawn Rd | | | Crossville | TN | 38555-0000 | |
| James Pete Chiacos | | 412 Orlando Ct | | | Sparks | NV | 89431 | |
| James Peter Kennedy | | 112 Yorktown Ln | | | Costa Mesa | CA | 92626 | |
| James Philip Arrant | | 1418 Willowview | | | Encinitas | CA | 92024 | |
| James Picanso | | 5 Drury Ln | | | Nashua | NH | 03064 | |
| James Pizzo | | 619 North Fox Trail | | | Round Lake | IL | 60073 | |
| James Posey | | 1150 Sunshine Dr | | | Dandridge | TN | 37725-0000 | |
| James Preston | | 10100 Lonesome Pine Dr | | | Knoxville | TN | 37932 | |
| James R Alva | | 25016 Northern | | | Moreno Valley | CA | 92551 | |
| James R Boggs Real Estate Appraisals | | PO Box 13456 | | | El Paso | TX | 79913 | |
| | | | | | | | | |
| James R Cochran Jr | Cochran Appraisal Service | 95 Rainbow Dr | | | Bidwell | OH | 45614 | |
| James R Eddington | | PO Box 1313 | | | Kalispell | MT | 59903 | |
| James R Evans | | 4589 Norris Rd | | | Fremont | CA | 94536-6740 | |
| James R Fedewa | | 11363 W Price Rd | | | Fowler | MI | 48835 | |
| James R Gillespie Pa | James Gillespie | 300 West Myrtle | Ste 100 | | Boise | ID | 83702 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| James R Gillin | | 1762 Vallecito Dr | | | San Pedro | CA | 90732 | |
| James R Harrell | | 16211 Evergreen Lake Ln | | | Cypress | TX | 77429 | |
| James R Johnson | | 24875 Nueva Vista | | | Laguna Niguel | CA | 92677 | |
| James R Jones | | 4375 Eagle St | | | Denver | CO | 80239-0000 | |
| James R Kearns Jr | | 152 Equinox Rd | | | Stafford | NJ | 08050 | |
| James R Smith | Apraisal Smith | 4656 Cedar Glen Pl | | | Castle Rock | CO | 80109 | |
| James R Splitt | | 673 E Willow St | | | Elburn | IL | 60119 | |
| James R Stachyra | | 920 Ridge Square | | | Elk Grove Village | IL | 60007 | |
| James R Sullivan | | 3610 S Cherokee St | | | Englewood | CO | 80110-0000 | |
| James R Tartamella | | 2434 Southport Way Ste E | | | National City | CA | 91950 | |
| James R Vogler | | 4711 E Mckinnon Dr | | | Anaheim Hills | CA | 92807 | |
| James R Walt | | 18 Dwyer Pl | | | Stlouis | MO | 63124 | |
| James R Wilkey | | 1453 Pso Fino Pl | | | Norco | CA | 92860 | |
| James R Williams | | 5902 Mt Eagle Dr 1016 | | | Alexandria | VA | 22303 | |
| James Randall Stanfield | | 2600 University Acres Dr | | | Orlando | FL | 32817 | |
| James Ray Crockwell | | 1003 Nw Shattuck Way | | | Gresham | OR | 97030 | |
| James Reasonover | | 2652 Hansford Dr | | | Thompson Station | TN | 37179-0000 | |
| James Reese | | 1105 Daniel Dr | | | Petaluma | CA | 94954 | |
| James Rey Pilcher | | 379 N Ironpike Circle | | | Anaheim | CA | 92807 | |
| James Richard Garvey | | 10 Mt Pleasant Court | | | Woburn | MA | 01801 | |
| James Richard Klusmann | | 320 E Oak Ln | | | Oak Creek | WI | 53154 | |
| James Richard Mellec | | 20239 Roseland | | | Southfield | MI | 48076 | |
| James Richard Olson | | 3484 Limber Pine Ct | | | Colorado Spgs | CO | 80920 | |
| James Riggs Walt | | 18 Dwyer Pl | | | St Louis | MO | 63124 | |
| James Rigoulot | | 15720 John J Delaney Dr Ste 201 | | | Charlotte | NC | 28227 | |
| James River Ins Co | | PO Box 27648 | | | Richmond | VA | 23261 | |
| James River Mortgage Llc | | 1517 Huguenot Rd Ste 201 | | | Midlothian | VA | 23113 | |
| James Robert Cella | | 43441 Parish St | | | South Riding | VA | 20152 | |
| James Robert Cleer | | 1158 Hudson Dr | | | Howell | MI | 48843 | |
| James Robert Fulton | | 40 Ponderosa Pl | | | Hewitt | NJ | 07421 | |
| James Robert Myers | | 3311 Sante Fe Pkwy | | | Atlanta | GA | 30350 | |
| James Robert Sinars | | 7345 Wickford Dr | | | Alexandria | VA | 22315 | |
| James Roger Laarveld | | 1029 Buccaneer Dr | | | Schaumburg | IL | 60173 | |
| James Ross | | 12735 Hunterbrook Dr | | | Woodbridge | VA | 22192 | |
| James Russell Carnes | Carnes Appraisals | PO Box 40091 | | | Reno | NV | 89504 | |
| James S Barwick | | 3401 70th Way North | | | St Petersburg | FL | 33710 | |
| James S Billingslea | | 5906 Bryce Ln | | | Tampa | FL | 33615 | |
| James S Dickerson | | 209 Arthur Ave | | | Shreveport | LA | 71105 | |
| James S Elvick | | 1008 Harbor Town Circle | | | Sparks | NV | 89436 | |
| James S Kaiser | | 4222 Logsdons Woods Dr | | | Liberty Township | OH | 45011 | |
| James S Loper | J Loper & Company | PO Box 2663 | | | Bandera | TX | 78003 | |
| James S Martinez | San Antonio/2202 | Interoffice | | | | | | |
| James S Martinez | | 117 Shannon Ridge Dr | | | Floresville | TX | 78114 | |
| James S Peters | | PO Box 277 | | | White Haven | PA | 18661 | |
| James S Rucker And Donald Ray Hill | | 13911 Nitida St | | | Houston | TX | 77045 | |
| James S Starett | Starett & Associates | PO Box 2363 | | | Baytown | TX | 77522 | |
| James S Starett | Starett & Associates | 25112 W 132nd St | | | Olathe | OK | 66062 | |
| James S Starett | Starett & Associates | Post Office Box 2363 | | | Baytown | TX | 77522 | |
| James S Sulayman | | 68 Price Ave | | | Columbus | OH | 43201 | |
| James San Clemente Emp | | 40 East Walnut St | | | Milfred | MA | 01757 | |
| James Schaufler | | U/w Unit Manager 3388 | | | San Ramon | CA | | |
| James Schlachter Borr | | 2612 Bleier Corner | | | Zyphir Hills | FL | 33540 | |
| James Scott Buckler | | 2150 S Clayton | | | Denver | CO | 80210 | |
| James Scott Woodson | Western Safe & Lock Company | 420 London Bridge Rd | | | Lake Havasu City | AZ | 86403 | |
| James Sheppard | Las Vegas 4255 | Interoffice | | | | | | |
| James Simpson Borr | | 2399 Se 175th Terr Rd | | | Silversprings | FL | 34488 | |
| James Sinclair Stick | | 50 19th Ave 8 | | | Longmonte | CO | 80501 | |
| James Snyder | 1 300 1 510 | Interoffice | | | | | | |
| James Sowers | | 6912 West Greenway | | | Peoria | AZ | 85381 | |
| James Starett | Starett & Associates | PO Box 2363 | | | Baytown | TX | 77522 | |
| James Steve Waller | | 3417 Cobble St | | | Nashville | TN | 37211 | |
| James Stewart | | 170 Long Island Rd | | | South Pittsburg | TN | 37380-0000 | |
| James Stuckey | | 5554 J Riley West Rd | | | Greenback | TN | 37742-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| James Sullivan | | 1932 Belcaro Dr | | | Knoxville | TN | 37918 | |
| James Swanson | | 6420 Sw Pkhill Way | | | Portland | OR | 97239 | |
| James Swendon | Js Appraisals | 1657 Appletree Ln | | | West Chicago | IL | 60185 | |
| James T & Heidi Thompson | | 2946 Jaspers T | | | San Antonio | TX | 78223 | |
| James T Babbage | | 3246 B Sanamadeo | | | Laguna Woods | CA | 92653 | |
| James T Daust | Daust Appraisal Services | 3607 Rosalind Ave South | | | Orlando | FL | 32806 | |
| James T Groth | | 14349 Colby Court | | | Carmel | IN | 46032 | |
| James T Mcneill & Dolores P Mcneill | | 1231 Bonita Ave | | | La Verna | CA | 91750 | |
| James T Strealy | | 1618 Springwood Dr | | | Houston | TX | 77055 | |
| James T Tirona | | 705 Anacapa | | | Irvine | CA | 92602 | |
| James T Westervelt Iii | | 5411 Lynx Court | | | Frederick | CO | 80504-0000 | |
| James Thobaugh | Outhouse To Penthouse | PO Box 883 | | | Mathis | TX | 78368 | |
| James Thomas | | 3 Sandy Pond Rd | | | Ladera Ranch | CA | 92694-1337 | |
| James Thomas Cook | | 1889 Buse St | | | West Linn | OR | 97068 | |
| James Thomas Ingrasin | | 2607 North Houston Dr | | | La Marque | TX | 77568 | |
| James Thomas Majka | | 382 Douglas Fir Dr | | | Blacklick | OH | 43004 | |
| James Thomas Vire | | 1594 Mill Run Court | | | Lawrenceville | GA | 30045 | |
| James Thurman Freeze | | 7808 Haymarket Ln | | | Raleigh | NC | 27615 | |
| James Todd | | 811 Conestoga Trail | | | Rhome | TX | 76078 | |
| James Todd Perry | | 6431 Dylan Springs Ln | | | Katy | TX | 77450 | |
| James Township | | 6060 Swan Creek Rd | | | Saginaw | MI | 48609 | |
| James Tracy Pacot | | 8256 E Birch Tree Ln | | | Anaheim Hills | CA | 92808 | |
| James Travis Van Law | | 30 Fawn Run | | | Glastonbury | CT | 06033 | |
| James Troutman | Troutman Appraisal Group | 10612 Ne 179th St | | | Battle Ground | WA | 98604 | |
| James Tyler Ford | | 1401 S Palmetto Ave 809 | | | Daytona Beach | FL | 32114 | |
| James U Law And Susan L Law | | 204 Leetonia Dr | | | Troy | MI | 48085 | |
| James Umgelter | Elite Appraisals | 9809 Regent Ste 201 | | | Los Angeles | CA | 90034 | |
| James V Montana | | 31 Foxboro Ave | | | Farmington | NY | 11738 | |
| James Vincent Risoli | | 120 Bell St | | | Belleville | NJ | 07109 | |
| James Vire | Atlanta Retail | 2 229 | Interoffice | | | | | |
| James W Andersen | | 9966 River View Circle | | | Stockton | CA | 95209 | |
| James W Anderson | | 9966 River View Circle | | | Stockton | CA | 95209 | |
| James W Ballis | | 5142 Millwood Dr | | | Canton | GA | 30114 | |
| James W Baros | | 11785 Lakeshore Pl | | | North Palm Bch | FL | 33408 | |
| James W Cushnie | | 12913 Woodbridge | | | Studio City | CA | 91604 | |
| James W Delaplante | Certified Residential Appraiser | PO Box 540206 | | | Greenacres | FL | 33454 | |
| James W Franklin | | 52 Panorama | | | Coto De Caza | CA | 92679 | |
| James W Hardy | | 720 E Charleston Blvd 100 | | | Las Vegas | NV | 89104 | |
| James W Hogue | | 2508 Ne 30th Ave | | | Portland | OR | 97212 | |
| James W Keyes | | 2480 Irvine Blvd | | | Tustin | CA | 92782 | |
| James W Powell | James Powell Appraisals | PO Box 959 | | | Shallotte | NC | 28459 | |
| James W Rist | Hoysler Associates Inc | 1400 Cannon Circle Ste 2 | | | Faribault | MN | 55021 | |
| James W White | | 3223 Olmpic Blvd West | | | University Pl | WA | 98466 | |
| James W Winfield | | 103 Fernwood Dr | | | Moon Twp | PA | 15108 | |
| James Wang | | 1646 N Fireside St | | | Irvine | CA | 92867 | |
| James Wang 1131 | | 1646 N Fireside St | | | Orange | CA | 92867 | |
| James Waters | | 1413 Wales Ave | | | Maryville | TN | 37804-0000 | |
| James West Borr | | 306 Meadowbrook Dr | | | Mc Minnville | TN | 37110-0000 | |
| James Whitesides | | 403 White Rose Circle | | | Draper | UT | 84020 | |
| James Widman | | 6022 Prospect Ave | | | Dallas | TX | 75206 | |
| James William Oliver | | 101 Turkey Crossing Rd | | | Elgin | SC | 29045 | |
| James William Riesgo | | 252 South Joanne | | | Ventura | CA | 93003 | |
| James William Thorley | | 3421 Lafayette Ave | | | Gilbert | AZ | 85297 | |
| James Williams | | 5024 Melanie Ave | | | Memphis | TN | 38118-0000 | |
| James Willis | | 8185 South Poplar Way | | | Centennial | CO | 80112 | |
| James Wilson | | 1815 Briceville Hwy | | | Briceville | TN | 37710-0000 | |
| James Wright | James Wright Company | 217 Brent St | | | Wadesboro | NC | 28170 | |
| James Wright | | 99 Haig Ct | | | Georgetown | SC | 29440-0000 | |
| James Wright | | 901 W Lynwood | | | Phoenix | AZ | 85007 | |
| James Wu Emp | 1 3337 Cn 350 | Interoffice | | | | | | |
| James York | | 3549 Shakertown Rd | | | Knoxville | TN | 37013-0000 | |
| Jamesburg Boro | | 131 Perrineville Rd | | | Jamesburg | NJ | 08831 | |
| Jamesgoldman & Haugland Pc | | PO Box 1770 | | | El Paso | TX | 79949-1770 | |
| Jameson | | PO Box 96 | | | Jameson | MO | 64647 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jameson L Syn | | 7085 Santa Irene | | | Buena Pk | CA | 90620 | |
| Jamesport | | PO Box 222 | | | Jamesport | MO | 64648 | |
| Jamesport Township | | Route 2 | | | Jamesport | MO | 64648 | |
| Jamessa Jones | | 22018 Ybarra Ave | | | Woodland Hills | CA | 91364 | |
| Jamestown | | PO Box 265 | | | Jamestown | MO | 65046 | |
| Jamestown Area Sd/greene Twp | | 277 Dowling Rd | | | Jamestown | PA | 16134 | |
| Jamestown Area Sd/jamestown Boro | | PO Box 512 | | | Jamestown | PA | 16134 | |
| Jamestown Boro | | PO Box 512 | | | Jamestown | PA | 16134 | |
| Jamestown City | | PO Box 587 | | | Jamestown | KY | 42629 | |
| Jamestown City | | City Of Jamestown Treasurer | | | Jamestown | NY | 14702 | |
| Jamestown City | | PO Box 670 | | | Jamestown | TN | 38556 | |
| Jamestown City Sd City Of Jame | | 200 E Third St | | | Jamestown | NY | 14701 | |
| Jamestown City Sd T/o Busti | | PO Box 150 | | | Jamestown | NY | 14701 | |
| Jamestown City Sd T/o Carroll | | Municipal Building | | | Jamestown | NY | 14701 | |
| Jamestown City Sd T/o Ellicott | | PO Box 150 | | | Jamestown | NY | 14701 | |
| Jamestown City Sd T/o Kiantone | | PO Box 150 | | | Jamestown | NY | 14701 | |
| Jamestown Mut Ins Co | | PO Box 130 | | | Kieler | WI | 53812 | |
| Jamestown Town | | 44 South West Ave | | | Jamestown | RI | 02835 | |
| Jamestown Town | | 1301 Spring Valley Rd | | | Cuba City | WI | 53807 | |
| Jamestown Township | | 2380 Riley St PO Box | | | Jamestown | MI | 49427 | |
| Jamesville Dewitt Csd T/o Dew | | PO Box 159 | | | Dewitt | NY | 13214 | |
| Jamesville Dewitt Csd T/o Laf | | PO Box 606 | | | Dewitt | NY | 13214 | |
| Jamesville Dewitt Csd T/o Ono | | 4801 West Seneca Turnpike | | | Syracuse | NY | 13215 | |
| Jamesville Dewitt Csd T/o Pom | | PO Box 606 | | | Dewitt | NY | 13214 | |
| Jamesville Town | | PO Box 215 | | | Jamesville | NC | 27846 | |
| Jami L Miller | | 516 S Pendleton Ave | | | Pendleton | IN | 46064 | |
| Jami L Shulman | | 22159 Schoolcraft | | | Canoga Pk | CA | 91303 | |
| Jami Marie Moeller | | PO Box 361 | | | Orting | WA | 98390 | |
| Jami N Nelson | | 7217 Astin Ct | | | Louisville | KY | 40219 | |
| Jamie A Lawson | | 6608 Woodford Ln | | | Indianapolis | IN | 46237 | |
| Jamie Alan Suskovich | | 7455 Oakland Hills Court | | | Indianapolis | IN | 46236 | |
| Jamie Allyn Larkin | | 6723 Emmanuel Ct | | | Gainesville | VA | 20155 | |
| Jamie Ann Martin | | 825 J B S Pkwy Ste 1 B | | | Odessa | TX | 79761 | |
| Jamie Borman | | 9420 Underwood Ave Ste 100 | | | Omaha | NE | 68114 | |
| Jamie Brougher | | 2327 W Sierra St | | | Phoenix | AZ | 85029 | |
| Jamie C Benson | | 505 Redbud Ln | | | Baytown | TX | 77520 | |
| Jamie Chavez | | 831 Chapman St | | | Bakersfield | CA | 93307 | |
| Jamie Cochrane | | 210 Commerce | | | | | | |
| Jamie D Magar | Accutech Appraisal | 2040 Nelson St | | | Lakewood | CO | 80215 | |
| Jamie D Mason | | 477 Quail Meadow | | | Irvine | CA | 92603 | |
| Jamie E Askin | | 1370 Brook St | | | Stcharles | IL | 60174 | |
| Jamie Geraldine Branson | | 2984 Palo Verde Wy | | | Antioch | CA | 94509 | |
| Jamie Golden | Home 2 Home | PO Box 369 | | | Milaca | MN | 56353 | |
| Jamie Golden | Re/max Reliance | 1010 5th St Se | | | Milaca | MN | 56353 | |
| Jamie Irene Laskowski | | 202 Knoll Lake | | | Mission Viejo | CA | 92692 | |
| Jamie J Bryant | | 1250 S Beverly Glen Blvd 106 | | | Los Angeles | CA | 90024 | |
| Jamie J Wren | | 16135 Finland Ave W | | | Rosemount | MN | 55068 | |
| Jamie K Park | | 3734 Clarington Ave | | | Los Angeles | CA | 90034 | |
| Jamie L Hunt | | 616 New Moon St | | | Avon | IN | 46123 | |
| Jamie L Kutzmarski | | 1203 Charco | | | San Clemente | CA | 92673 | |
| Jamie L Mitchell | | 1406 Cox Landing | | | Baltimore | MD | 21226 | |
| Jamie L Sanders | | 541 Briar Meadows | | | Wentzville | MO | 63385 | |
| Jamie Laskowski Emp | 1 210 2 500 | Interoffice | | | | | | |
| Jamie Lawson 3327 | | Indianapolis | | | | | | |
| Jamie Lee Curreri | | 2018 Court North Dr | | | Melville | NY | 11747 | |
| Jamie Lee Infanger | | 8622 Lampson Ave | | | Garden Grove | CA | 92841 | |
| Jamie Lewis Realty | | 6 Whipple Pl | | | Greenwich | NY | 12834 | |
| Jamie Lyn Bowthorpe | | 504 Walton Dr | | | North Salt Lake | UT | 84054 | |
| Jamie M Hill | | 916 Huston St | | | Marysville | CA | 95901 | |
| Jamie M Moore | | 21005 Rose Knob Dr | | | Reno | NV | 89506 | |
| Jamie M Sanchez | | 1056 Peaceful Dr | | | Corona | CA | 92880 | |
| Jamie Manford | | 4916 245th St East | | | Graham | WA | 98338 | |
| Jamie Mason | 18400 Vk 9th Fl | Interoffice | | | | | | |
| Jamie Michael Viramontes | | 432 Redtail Dr | | | Brea | CA | 92823 | |
| Jamie Michele Teitel | | 2016 Alta Meadows Ln | | | Delray Beach | FL | 33444 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jamie Misty Broome | | 8821 Hunters Glen Trail | | | Ft Worth | TX | 76120 | |
| Jamie Moore | Reno | 2 205 | Interoffice | | | | | |
| Jamie Nicole Morales | | 20335 E 47th Pl | | | Denver | CO | 80249 | |
| Jamie R Grizzard | | 2117 Chaparral Way | | | Stockton | CA | 95209 | |
| Jamie R Steelman | | 915 Lavergne Ln | | | La Vergne | TN | 37086 | |
| Jamie R Steelman Emp | | 915 Lavergne Ln | | | La Vergne | TN | 37086 | |
| Jamie R Webb | | 1098 Ventura St | | | Fillmore | CA | 93015 | |
| Jamie Renee Borman | | 12416 Wirt St | | | Omaha | NE | 68164 | |
| Jamie Renner Appraisal Services | Jamie Renner | PO Box 1375 | | | Ridgefield | WA | 98642 | |
| Jamie Rose Caglia Berry | | 14591 Homerite Dr | | | San Jose | CA | 95124 | |
| Jamie S Cochrane | | 10498 Whitecrown Cir | | | Corona | CA | 92883 | |
| Jamie S Stiles | | 21 Kemble Ave | | | Morristown | NJ | 07960 | |
| Jamie Sanchez | 1 3347 4 720 | Interoffice | | | | | | |
| Jamie Viramontes Emp | 1 184 10 122 | Interoffice | | | | | | |
| Jamie Wren | | 16135 Finland Ave W | | | Rosemount | MN | 55068 | |
| Jamie Ybarra | | 11782 Onyx St | | | Garden Grove | CA | 92845 | |
| Jamiese Alanda Miller & Alinda Miller | | 4329 41st Ave N | | | Birmingham | AL | 35217 | |
| Jamika Mobley | | 3612 Sumter Ave | | | Chattanooga | TN | 37406-0000 | |
| Jamillah T De Burst | | 755 San Pedro Ln | | | Morgan Hill | CA | 95037 | |
| Jamis Fine Foods | | 6600 S Rice Ste C | | | Bellaire | TX | 77401 | |
| Jamison A Johnson | | 4189 W Lk Samm Pkwy Se | | | Bellevue | WA | 98008 | |
| Jamison Johnson | Bellevue Wholesale | Interoffice | | | | | | |
| Jamison Law Group | | 11500 W Olympic Blvd 360 | | | Los Angeles | CA | 90064 | |
| Jamison Signs | Fastsigns | 12125 Montgomery Rd | | | Cincinnati | OH | 45249 | |
| Jammie Alvers | 1 3349 4 300 | Interoffice | | | | | | |
| Jammie D Sujishi | | 367 Deerfield Ave | | | Irvine | CA | 92606 | |
| Jammie M Huertas | | 12720 Laurel St | | | Lakeside | CA | 92040 | |
| Jams Inc | | PO Box 512850 | | | Los Angeles | CA | 90051-0850 | |
| Jan & Marlene Neiman | | 6349 Nw 25th Way | | | Boca Raton | FL | 33496 | |
| Jan A Milburn | | 152 Terra Ln | | | Durango | CO | 81303-0000 | |
| Jan Brasher | Re/max Westside | 3617 Spring Beauty Court | | | Powder Springs | GA | 30127 | |
| Jan Brasher | | 3617 Spring Beauty Court | | | Powder Spring | GA | 30127 | |
| Jan Burnett | | 806 Inglewood St | | | Salinas | CA | 93906 | |
| Jan Dephillips | 1 3351 4 200 | Interoffice | | | | | | |
| Jan E De Phillips | | 24391 Totuava Circle | | | Mission Viejo | CA | 92691 | |
| Jan E Greenhow | Greenhow Appraisals | PO Box 2938 | | | Prescott | AZ | 86302 | |
| Jan Jacobs | | 446 Denison Dr | | | Pottsboro | TX | 75056 | |
| Jan Johnson Md | | 5 Journey 5 | | | Aliso Viejo | CA | 92656 | |
| Jan Kohake | | 3535 Coppola Ave | | | Visalia | CA | 93277 | |
| Jan M Fredrickson | | 1080 Andy | | | Sacramento | CA | 95838 | |
| Jan M Mansfield | | 11531 Canterberry Ln | | | Parker | CO | 80138 | |
| Jan M Zorbas | | 1077 Rubicon St | | | East Liverpool | OH | 43920 | |
| Jan Mansfield | Englewood 4258 | Interoffice | | | Sacramento | CA | 95812 | |
| Jan P Johnson Chapter 13 Trustee | | PO Box 1557 | | | Lakewood | WA | 98499 | |
| Jan Pro Cleaning Systems Of Puget Sound | | 3819 100th St Sw Ste 8b | | | Portland | OR | 97213 | |
| Jan Rofsky | | 2037 Ne 49th Ave | | | Milton | DE | 19968 | |
| Jan S Tabaka | | 1604 S Bayshore Dr | | | Milton | DE | 19968 | |
| Jan S Tabaka | | PO Box 474 | | | Vancouver | WA | 98687 | |
| Jan Smith | | 14413 Ne 88th St | | | | | | |
| Jan Smith Emp | | 7720 Ne Vancouver Mall Dr Ste 200 | | | Vancouver | WA | 98662 | |
| Jana E Cooper | | 2535 W Lincoln Ave | | | Anaheim | CA | 92801 | |
| Jana L Tretter | | 551 E 37th St | | | Indianapolis | IN | 46205 | |
| Jana L Weitkemper | | 203 9 Enchanted | | | Manchester | MO | 63021 | |
| Jana Tollison | | 338 Grace Dr | | | Sparta | TN | 38583-0000 | |
| Janak Pravin Pancholi | | 20012 Gateshead Cir | | | German Town | MD | 20876 | |
| Janalyn Rochell Orlik | | 14352 Colonial Grand Blvd | | | Orlando | FL | 32837 | |
| Janan Halil | Morris Plains | Interoffice | | | | | | |
| Janan Halil | | 44 Deanna Dr | | | Hillsborough | NJ | 08844 | |
| Jancie Fitzgerald | | 734 Bay Berry Dr | | | Cary | IL | 60013 | |
| Jandi Lynn Kulaga | | 9525 W Monte Vista Rd | | | Phoenix | AZ | 85037 | |
| Jane A Wahl | | 3899 Equestrian Ct | | | Columbus | OH | 43221 | |
| Jane Acevedo | | 5409 Sweetwater Dr | | | El Paso | TX | 79924 | |
| Jane Amie Conteh Morgan | | 26433 Whirlaway Terrace | | | Wesley Chapel | FL | 33544 | |
| Jane Butschie | | 7301 Osceola Dr | | | Cincinnati | OH | 45243 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jane C Finlan | | 5046 Travis Dr N9 | | | Indianapolis | IN | 46235 | |
| Jane Capurro Emp | | 2260 Reno Hwy A | | | Fallon | NV | 89406 | |
| Jane D Wilson | | 9402 Farmstead Ln | | | Louisville | KY | 40291 | |
| Jane Davenport | Realty Max | 104 E Wyandot Ave | | | Upper Sandusky | OH | 43351 | |
| Jane E Peace | | PO Box 740065 | | | Arvada | CO | 80006-0065 | |
| Jane Guzior | Guzior Appraisal Services | 1710 Davinici Ln | | | Clarks Summit | PA | 18411 | |
| Jane Kizer | | | | | | | | |
| Jane Maher Capurro | | 75 Bench Rd | | | Fallon | NV | 89406 | |
| Jane Nichols Inc | | 12114 104th Ave East | | | Puyallup | WA | 98374 | |
| Jane Nicole Danneskiold | | 24915 Magic Mountain Pkwy | | | Valencia | CA | 91355 | |
| Jane Wahl | | 3899 Equestrian Court | | | Columbus | OH | 43221 | |
| Janeen M Tutolo | | 7247c Foxmill Ln | | | Mentor | OH | 44060 | |
| Janeil Micah Garabedian | | 2700 Ridgeline | | | Corona | CA | 92882 | |
| Janek H Nowak | Tri County Appraisal Services | PO Box 199 | | | Williams | OR | 97544 | |
| Janel A Phillips | Appraisal Specialties | PO Box 2163 | | | Roseburg | OR | 97470 | |
| Janell Deanna Evans | | 39 Floramar | | | Rancho Santa Margarita | CA | 92688 | |
| Janell Diane Oates | | 14215 Marin Dr | | | Cypress | TX | 77429 | |
| Janell Goihl | | 9280 Cortland Alcove | | | Woodbury | MN | 55125 | |
| Janell Wright | | | | | | | | |
| Janelle C Williams | | 5531 Belgrave Ave | | | Garden Grove | CA | 92845 | |
| Janelle Hernandez | San Ramon / Ws | 2 330 | Interoffice | | | | | |
| Janelle Lee Rosette | | 79 Kingston Dr | | | Aurora | OH | 44202 | |
| Janelle M Pratt | | 1301 First Ave | | | Seattle | WA | 98101 | |
| Janelle N Hernandez | | 2430 Sweetwater Dr | | | San Leandro | CA | 94578 | |
| Janelle Renee Hanson | | 2197 64th Ave S | | | St Petersburg | FL | 33712 | |
| Janelle Sandoval Espinoza | | 23329 Breezy Way | | | Moreno Valley | CA | 92557 | |
| Janelle Taylor | | 8655 Lake Ashmere Dr | | | San Diego | CA | 92119 | |
| Janepher Ann Carcamo | | 3122 Blythe Ave | | | Highland | CA | 92346 | |
| Janese Charlson | | 18398 S Fischers Mill Rd | | | Oregon City | OR | 97045 | |
| Janese Charlson Emp | | 12550 Se 93rd Ave Ste 150 | | | Clackamas | OR | 97015 | |
| Janesville City | | 18 N Jackson | | | Janesville | WI | 53545 | |
| Janesville Town | | 5504 W Fenrick Rd | | | Janesville | WI | 53545 | |
| Janet A Craig | | 1302 Morris Court | | | North Wales | PA | 19454 | |
| Janet A Uy | | 4723 Snowden Ave | | | Lakewood | CA | 90713 | |
| Janet Alcorn Emp | | 10500 Kincaid Dr Ste 400 | | | Fishers | IN | 46038-9515 | |
| Janet Carol Thomas | | 114 Pershing Ave | | | Roselle Pk | NJ | 07204 | |
| Janet D Hickman | | 11301 Kelowria St | | | Lake View Terrace | CA | 91342 | |
| Janet Divincenzo | | 11 Fuertes | | | Irvine | CA | 92617 | |
| Janet E Beaver | | 2066 Gold Nugget Dr | | | Plumas Lake | CA | 95961 | |
| Janet E Stroble | Stroble & Associates | PO Box 1541 | | | Orofino | ID | 83544 | |
| Janet Elaine Larsen | | 1604 Auegro Ave | | | Concord | CA | 94521 | |
| Janet Gallagher | | 9306 Charter Pine St | | | Houston | TX | 77070 | |
| Janet Gallego | 1 184 10 300 | Interoffice | | | | | | |
| Janet Ghindia | | 528 Lost Valley Pl | | | Castle Rock | CO | 80108 | |
| Janet Grace Unruh | | 11651 Village Pl Dr | | | Houston | TX | 77077 | |
| Janet Joyce Bartels | | 823 N Emroy | | | Elm Hurst | IL | 60126 | |
| Janet K Fobes | Fobes Appraisal Services | PO Box 52 | | | Alsea | OR | 97324 | |
| Janet K Weaver | | 14919 E Harvard Ave | | | Aurora | CO | 80014 | |
| Janet Kay Alcorn | | 3820 Glencairn Ln | | | Indianapolis | IN | 46226 | |
| Janet L Davis | | 3700 South Danube Circle | | | Aurora | CO | 80013-0000 | |
| Janet L Davis | | 86205 Cherokee Dr | | | Eugene | OR | 97402 | |
| Janet L Di Vincenzo | | 11 Fuertes | | | Irvine | CA | 92617 | |
| Janet L Ferguson | | 81 Pomelo | | | Rch Sta Margarita | CA | 92688 | |
| Janet L Kenney | | 3819 West Saguaro Pk Ln | | | Glendale | AZ | 85310 | |
| Janet L Mackintosh | | 7840 Sundown Dr | | | St Petersburg | FL | 33709 | |
| Janet L Martin | | 724 Nobel Dr | | | Santa Cruz | CA | 95060 | |
| Janet L Parker & Associates Llc | | PO Box 3321 | | | Baton Rouge | LA | 70821 | |
| Janet Lee Bullock | | 165 Rushing St | | | Richmond Hill | GA | 31324 | |
| Janet Lopata | | PO Box 582 | | | Chino Valley | AZ | 86323 | |
| Janet Lopata 4241 | | 1955 Commerce Vendor Circle Ste D | | | Prescott | AZ | 86301 | |
| Janet M Goodwyn | Asap Appraisals | 6811 Santee Ave | | | Westerminster | CA | 92683 | |
| Janet M Lopata | Prescott 4241 | Interoffice | | | | | | |
| Janet M Lubrano | | 34 Bramble Ln | | | Matawan | NJ | 07747 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Janet M Lynch | | 1700 Peggy | | | Petaluma | CA | 94954 | |
| Janet Mackintosh | Tampa W/s | Interoffice | | | | | | |
| Janet Marie Bruflodt | | 2533 El Segundo Dr | | | Rancho Cordova | CA | 95670 | |
| Janet Mick Residential Appraisals | Janet Mick | 2113 Brookhollow Dr | | | Abiline | TX | 79605 | |
| Janet Murray Hensley | | 12618 Se 212th Pl | | | Kent | WA | 98031 | |
| Janet N Kiggundu | | 2130 Highpointe Dr 209 | | | Cornoa Hills | CA | 92879 | |
| Janet Porterfield | Porterfield Appraisal Services | 1198 Ponderosa Way | | | Woodland Pk | CO | 80863 | |
| Janet Reitz | Reitz Appraisal Service | PO Box 935 | | | Jamul | CA | 91935 | |
| Janet Rene Entwistle | | 848 Thorn St Apt84 | | | Sewickley | PA | 15143 | |
| Janet Rita Fogarty | | 79 Gilson Rd | | | Scituate | MA | 02066 | |
| Janet S Gallego | | 2556 N Torres | | | Orange | CA | 92865 | |
| Janet Seung Lee | | 26 Monstad St | | | Aliso Viejo | CA | 92656 | |
| Janet Thomas | Morris Plains/home 123 | Interoffice | | | | | | |
| Janet Thompson Davis | | 4040 Lynncrest Dr Unit Ne | | | Cleveland | TN | 37323-0000 | |
| Janet Toshi Okimoto | | 10117 Walnut St | | | Bellflower | CA | 90706 | |
| Janet Uy | 1 3351 4 235 | Interoffice | | | | | | |
| Janet Vasquez | Vip Appraisal | 759 Fillmore St | | | Santa Paula | CA | 93060 | |
| Janet West | | PO Box 21930 | | | Carson City | NV | 89721 | |
| Janet Williams | | 2160 South Pkwy East | | | Memphis | TN | 38114 | |
| Janet Yu | | 8551 Hydra Ln | | | San Diego | CA | 92126 | |
| Janett Garcia | | 2102 West Glenwood | | | Santa Ana | CA | 92704 | |
| Janette C Heyl | | 1 Calendula | | | Rsm | CA | 92688 | |
| Janette O Hope Crichlow | | 14424 E Colorado Dr Unit 101 | | | Aurora | CO | 80012-0000 | |
| Janette Smith | | Woodland Hills Wholesale | | | | | | |
| Janette Smith | | 17141 Tribune St | | | Granada Hills | CA | 91344 | |
| Janice A Workman | | 1838 Avenida Monte | | | San Dimas | CA | 91773 | |
| Janice Beneke | Bloomington Wholesale | Interoffice | | | | | | |
| Janice Camba Gacusan | | 11180 Bugatti Court | | | Jacksonville | FL | 32246 | |
| Janice Christofic | | 2073 Cartagena Dr | | | Yuba City | CA | 95993 | |
| Janice Curran | Era Modern Realty | 119 Court St Ste 200 | | | Woodland | CA | 95695 | |
| Janice Davis | | 306 S Lewis St | | | La Grange | GA | 30241 | |
| Janice Day Emp | 1 3337 Cn 200 | Interoffice | | | | | | |
| Janice Diggs | | 848 Brentnell Ave | | | Columbus | OH | 43219 | |
| Janice E Olejniczak | | 7769 W Frost Dr | | | Littleton | CO | 80128-0000 | |
| Janice Edwards And Edward J Brown Esq | | As Her Attorney | | | | | | |
| Janice Elaine Robins | | 2391 Windmire Way | | | Anderson | IN | 46012 | |
| Janice Eleanor Barry | | 3617 W Ashton Dr | | | Anthem | AZ | 85086 | |
| Janice F Koishor | | 4762 Griffith | | | Fremont | CA | 94538 | |
| Janice Gomez | | 18702 Andalusian | | | Cypress | TX | 77433 | |
| Janice Hartiens | | PO Box 168 | | | Duson | LA | 70529 | |
| Janice Helene Brown | | 169 Riverside Dr | | | Norwell | MA | 02061 | |
| Janice K C Lizzi | | 13851 Pine Valley Rd | | | Pine | CO | 80470-0000 | |
| Janice K Davis | | 6560 Bridgewood Dr | | | Santa Rosa | CA | 95409 | |
| Janice K Youngblood | | 800 Post Oak Blvd | | | Houston | TX | 77056 | |
| Janice L Galan | | 8254 Atlanta Ave J | | | Huntington Bch | CA | 92646 | |
| Janice L Mundt | | 3107 166th Pl Se | | | Mill Creek | WA | 98012 | |
| Janice L Palmer | | 8111 Valencia Dr | | | Huntington Bch | CA | 92647 | |
| Janice Lynne Brunswick | | 12832 Sylvan St | | | Garden Grove | CA | 92845 | |
| Janice M Beneke | | 1265 Laurel Ave | | | Saint Paul | MN | 55104 | |
| Janice M Izor | | 958 E J St | | | Chula Vista | CA | 91910 | |
| Janice M Selck | | 2702 Nw 4th St | | | Blue Springs | MO | 64014 | |
| Janice Marie Pinto | | 3837 Mill Rd | | | Collegeville | PA | 19426 | |
| Janice Marie Smith | | 908 Suntree Ct | | | Sunnyvale | CA | 94086 | |
| Janice Mary Day | | 9 Cambria Dr | | | Corona Del Mar | CA | 92625 | |
| Janice Pinto Emp | | 630 W Germantown Pike | | | Plymouth Meeting | PA | 19462 | |
| Janice Vanderpool | | 7737 Hopi Trail | | | Yucca Valley | CA | 92284 | |
| Janice Youngblood | Houston 4113 | Interoffice | | | | | | |
| Janice Youngblood | | 800 Post Oak Blvd 66 | | | Houston | TX | 77056 | |
| Janie Didonna | | 6995 Peregrine Way | | | Highlands Ranch | CO | 80130-0000 | |
| Janie G Smith And Carolyn Smith Booker | | 2300 10th Ave South | | | Nashville | TN | 37204 | |
| Janie J Leong | | 1907 Messina Dr | | | San Jose | CA | 95132 | |
| Janie M Kirkus | | 2700 Woodland Pk Dr | | | Houston | TX | 77082 | |
| Janie Terrazaz | | 5670 Wilshire Blvd | | | Los Angeles | CA | 90036 | |
| Janiece Struloeff | | 13999 Se 141 St | | | Clackamas | OR | 97105 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Janina I Kosloski | | 25885 Trabuco Rd | | | Lake Forest | CA | 92630 | |
| Janine Iuliano Emp | | Chicago/wholesale | | | | | | |
| Janine Jessica Pacheco | | 932 N Claudia St | | | Anaheim | CA | 92805 | |
| Janine L Bodwin | | 701 N El Camino Real 304 | | | San Mateo | CA | 94401 | |
| Janine Laurette Iuliano | | 2309 Carpenter Ave | | | Plainfield | IL | 60544 | |
| Janine M Hunter | | 1049 Rashford Dr | | | Placentia | CA | 92870 | |
| Janine Pacheco Emp | | 1610 E St Andrew Pl Ste B 150 | | | Santa Ana | CA | 92646 | |
| Janine R Hawkins | | 26342 Forest Ridge | | | Lake Forest | CA | 92630 | |
| Janine Tang | | Worth Funding/1500 | | | | | | |
| Janine Tang | | 19818 Falcon Crest Court | | | Porter Ranch | CA | 91326 | |
| Janis Evon Reyher | | 3886 S Halifax St | | | Aurora | CO | 80013 | |
| Janis K Slaughter | | 1142 330th St | | | Harvester | IA | 50234 | |
| Janis Marie Adams | | 17010 Jane Lynn Ln | | | Houston | TX | 77070 | |
| Jann Mckenzie | | 947 E Vaughn St | | | Tempe | AZ | 85283 | |
| Janna Jannest | Appraisal Network | 2346 Cheyenne Dr | | | Bishop | CA | 93514 | |
| Janna R Harwood | | 33434 Sw Wilson Ln | | | Scappoose | OR | 97056 | |
| Janna Shaporda | | 1056 W Edgewater Ln | | | Moses Lake | WA | 98837 | |
| Janna Van Nest | Appraisal Network | 2346 Cheyenne Dr | | | Bishop | CA | 93514 | |
| Janneane Baker | | 5537 96th Ave North | | | Pinellas Pk | FL | 33782 | |
| Jannett Griffiths | | 1075 W 68th St 212 | | | Hialeah | FL | 33014 | |
| Jannette Mezen Stinnett | | 18 Kingsway Dr | | | Ladera Ranch | CA | 92694 | |
| Jannette S Kamdar | | 1112 Summitridge Dr | | | Diamond Bar | CA | 91765 | |
| Jannia Gamoneda | | 7649 Nw 183 Terrace | | | Hialeah | FL | 33015 | |
| Januz Bikich | | 2788 Claremont Circle E | | | Jacksonville | FL | 32207 | |
| Japath Taylor | | 2457 Deerwood Dr | | | Little Elm | TX | 75068 | |
| Jaque Howard | | 573 County D A Ste 102 | | | Hudson | WI | 54016 | |
| Jaquez Real Estate | | 1987 Klamath Dr | | | Camarillo | CA | 93010 | |
| Jara & Associates Inc | | 170 Lakeshore Ct | | | Richmond | CA | 94804 | |
| Jarad Broadcasting | | 3075 Veterans Memorial Hwy Ste 201 | | | Ronkonkoma | NY | 11779 | |
| Jaradul Mortgage Inc | | 5217 Adams St | | | Hollywood | FL | 33021 | |
| Jared A Gentry | | 76 Deer Run Rd | | | Perkasie | PA | 18944 | |
| Jared A Thom | | 635 S Ellis St | | | Chandler | AZ | 85224 | |
| Jared A Yagjiun | Pinnacle Appraisal | 36 Cherry St | | | Medford | MA | 02155 | |
| Jared B Johnson | | 1717 Manhattan Ave | | | Hermosa Beach | CA | 90254 | |
| Jared G Smith | | 4802 E Ray Rd | | | Phoenix | AZ | 85044 | |
| Jared H Rockman | | 5364 Long Peak St | | | Brighton | CO | 80601 | |
| Jared J Hatch | | 380 Towne Ct E | | | Gahanna | OH | 43230 | |
| Jared J Johnson | | 401 Gardner St E | | | Wayzata | MN | 55391 | |
| Jared Michael Hannifin | | 927 Wexford Way | | | Auburn | GA | 30011 | |
| Jared Ray Haggard | | PO Box 1764 | | | Granbury | TX | 76048 | |
| Jared S Curry | | 3119 N Meridian St | | | Indianapolis | IN | 46208 | |
| Jared Thom | | 635 S Ellis St 3122 | | | Chandler | AZ | 85224 | |
| Jared Thom Emp | Chandler / Retail | Interoffice | | | | | | |
| Jarod & Jessie Sutphin | | 10309 Samuels Way | | | Concord | NC | 28027 | |
| Jarod Stephen Oliver | | 5456 Pernod Ave | | | Stlouis | MO | 63139 | |
| Jaroslawicz & Jaros | David Jaroslawicz | 150 Williams St – 19th Fl | | | New York | NY | 10038 | |
| Jarratt Town | | PO Box 336 | | | Jarratt | VA | 23867 | |
| Jarred Goldberg Inc | | 4340 Campus Dr Ste 200 | | | Newport Beach | CA | 92660 | |
| Jarrell Pre Cast Inc | | 9685 N Casa Grande Hwy | | | Tucson | AZ | 85743 | |
| Jarret K Mcclain | | 12851 Haster St | | | Garden Grove | CA | 92840 | |
| Jarret Thomas Harris | | 5 Elm St | | | Lincoln Pk | NJ | 07035 | |
| Jarrett David Ingalls | | 1950 Logan St | | | Denver | CO | 80203 | |
| Jarrett Town/use Va0880002 | | PO Box 336 | | | Jarrett | VA | 23867 | |
| Jarretts Appraisal Service | | PO Box 2422 | | | Bellaire | TX | 77402 | |
| Jarretts Appraisal Services | | PO Box 2422 | | | Bellaire | TX | 77402 | |
| Jarrod I Brown | | 196 Lakeview Ave | | | West Harrison | NY | 10604 | |
| Jarrod Sullivan | | 15423 Plantation Oaks Dr | | | Tampa | FL | 33647 | |
| Jarvis Award Sign And Flag Company | | 113 Old Hickory Blvd East | | | Madison | TN | 37115 | |
| Jarvis Becton | | 4730 Riverdale Rd Ste 7 | | | Memphis | TN | 38141 | |
| Jarvis L Broeckel | | 6841 W Dale Ln | | | Peoria | AZ | 85383 | |
| Jasen Makoto Wong | | 4702 Canyon Rim Dr | | | Whittier | CA | 90601 | |
| Jasmin Christian | | 1627 11th Pl Ne | | | Washington | DC | 20002 | |
| Jasmin Luciano | | 5305 Oak Pk Ln | | | Oak Pk | CA | 91377 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jasmina K Koev | | 1544 Plntia | | | Newport Beach | CA | 92663 | |
| Jasmina Petrovski | | 405 Preservation Ln | | | Gahanna | OH | 43230 | |
| Jasmine A Recto | | 312 Curtola Pkwy | | | Vallejo | CA | 94590 | |
| Jasmine Barry | | 7330 Ponce Ave | | | West Hills | CA | 91307 | |
| Jasmine Beth Valenzuela | | 20 Calle Viveza | | | San Clemente | CA | 92673 | |
| Jasmine C Quinerly | | 3905 Dowling St | | | Houston | TX | 77004 | |
| Jasmine Joann Medina | | 356 Coronado Ave | | | Long Beach | CA | 90814 | |
| Jasmine R Camacho | | 7219 Washington Ave | | | Whittier | CA | 90602 | |
| Jasmine S Ruiz | | 4271 Fitzwilliam St | | | Dublin | CA | 94568 | |
| Jason & Alison Kelso | | 12558 Legend Lakes Dr | | | Roscoe | IL | 61073 | |
| Jason & Jennifer Brannen | | 2208 Gambel Oak Way | | | Bakerfields | CA | 93311 | |
| Jason & Leah Alford | | 6942 Fm 1960 East 107 | | | Humble | TX | 77346 | |
| Jason A Anderson | | 238 Willow St | | | Inverness | IL | 60010 | |
| Jason A Balthasar | | 3141 Michelson | | | Irvine | CA | 92612 | |
| Jason A Booker | San Ramon | Interoffice | | | | | | |
| Jason A Castrorao | | 4242 Village Dr Apt K | | | Chino Hills | CA | 91709 | |
| Jason A Gonzales | | 26322 Towne Centre Dr | | | Foothill Ranch | CA | 92610 | |
| Jason A Gordon | | 2295 Indigo Hill Dr Unit 2 | | | Corona | CA | 92879 | |
| Jason A Kelly | | 8383 118th St | | | Kew Gardens | NY | 11415 | |
| Jason A Morris Appraisals | | PO Box 1212 | | | Matteson | IL | 60443 | |
| Jason A Taylor | | 7175 Nova Dr | | | Davie | FL | 33317 | |
| Jason A Temple | | 21851 Newland St | | | Huntington Beach | CA | 92646 | |
| Jason Alan Camus | | 8787 Southside Blvd | | | Jacksonville | FL | 32256 | |
| Jason Alan Fannin | | 3050 Tamaroow 8204 | | | Austin | TX | 78746 | |
| Jason Anderson | | PO Box 2663 | | | Union City | CA | 94587 | |
| Jason Anderson 4138 | Schaumburg / R | Interoffice | | | | | | |
| Jason Anderson Emp | | Schaumburg / R | | | | | | |
| Jason Anthony Booker | | 1024 Promontory Terrace | | | San Ramon | CA | 94583 | |
| Jason Anthony Gutierrez | | 7720 Legacy Ln | | | Orlando | FL | 32818 | |
| Jason Arlin Emp | | 7556 Shoreline Dr 100 | | | Stockton | CA | 95219 | |
| Jason Ashley Danner | | 309 A Easy Cir | | | Corpus Christi | TX | 78418 | |
| Jason B Taylor | | 4371 Bluewater Cr | | | Anaheim | CA | 92807 | |
| Jason Baker | Houston | Interoffice | | | | | | |
| Jason Baker Emp | Houston | Interoffice | | | | | | |
| Jason Bandy | Eugene Retail | Interoffice | | | | | | |
| Jason Barker | | 5356 Sunnyvale Dr | | | Antioch | TN | 37013-0000 | |
| Jason Barry Baker | | 2114 Wineberry Dr | | | Katy | TX | 77450 | |
| Jason Barton | | 5125 Deerhurst Dr | | | Norman | OK | 73072 | |
| Jason Bernard Watson | | 4216 Aubergine Way | | | Mather | CA | 95655 | |
| Jason Biniak | | 1410 Grandview Court | | | Algonquin | IL | 60102 | |
| Jason Bittenbender | Elk Grove 4228 | Interoffice | | | | | | |
| Jason Bolton | | 9228 Ingalls St | | | Westminster | CO | 80031-0000 | |
| Jason Booker Emp | | 2000 Crow Canyon Pl 250 | | | San Ramon | CA | 94583 | |
| Jason Bradley Richardson | | 308 Bricknell Dr | | | Coppell | TX | 75019 | |
| Jason Brandon Grant | | 9621 Sw 49th Ave | | | Portland | OR | 97219 | |
| Jason Brandon Moreland | | 9804 Stone Lake Blvd | | | Austin | TX | 78759 | |
| Jason Brooks | 1 1610 2 945 | Interoffice | | | | | | |
| Jason Brunner | | 6014 N Shoreland | | | Whitefish Bay | WI | 53217 | |
| Jason Bryant Pflugh | | 358 Smith Dr | | | Tallmadge | OH | 44278 | |
| Jason C Benoit | | 235 State St | | | Springfield | MA | 01103 | |
| Jason C Birmingham | | 459 Rio Grande Ave | | | New Castle | CO | 81647-0000 | |
| Jason C Brookes | | 2030 Main St Ste 1300 | | | Irvine | CA | 92614 | |
| Jason C Carver | | 931 Pinehurst Dr | | | Aptos | CA | 95003 | |
| Jason C Erfman | | 1213 S Chruchill Ave | | | Sioux Falls | SD | 57103 | |
| Jason C Erfman | | 1213 S Churchill Ave | | | Sioux Falls | SD | 57103 | |
| Jason C Glass | | 3209 Dalemead St | | | Torrance | CA | 90505 | |
| Jason C Sink | | 10216 Glenmeade Rd | | | Cornelius | NC | 28031 | |
| Jason Campbell Pinnow | | 8803 W 135th St | | | Apple Valley | MN | 35124 | |
| Jason Cantu | | PO Box 3538 | | | Long Beach | CA | 90803 | |
| Jason Castro | | 13287 Woodbrook Cir | | | Garden Grove | CA | 92844 | |
| Jason Chandler | Fort Worth Retail | 2 220 | Interoffice | | | | | |
| Jason Charles Sims | | 1805 S Morrison Ln | | | Gilbert | AZ | 85296 | |
| Jason Charles Stiegler | | 1 Paseo Narcissi | | | Rancho Santa Margarita | CA | 92688 | |
| Jason Chin Hsiung Ip | | 8781 Friendship Ave | | | Pico Rivera | CA | 90660 | |
| Jason Christopher Bertok | | 270 N Heather Dr | | | Newark | OH | 43055 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jason Christopher Humes | | 5361 M St | | | Sacramento | CA | 95819 | |
| Jason Christopher Humes Emp | | 5361 M St | | | Sacramento | CA | 95819 | |
| Jason Christopher Sullivan | | 1782 Bridle Path | | | Santa Ana | CA | 92705 | |
| Jason Cory | | 3446 Jarvis | | | Warren | MI | 48091 | |
| Jason Cosetti | J Cosetti & Associates | 360 Grand Ave Ste 220 | | | Oakland | CA | 94610 | |
| Jason D Dearman | | 802 W Bramble Oak Dr | | | Woodstock | GA | 30188 | |
| Jason D Flowers | | 23400 Lake Shore Blvd | | | Euclid | OH | 44123 | |
| Jason D Livingston | | PO Box 3 | | | Hollister | CA | 95024 | |
| Jason D Williams | | PO Box 496 | | | Connersville | IN | 47331 | |
| Jason Dammeyer | | 2120 Autumn Lake Pl | | | Fort Wayne | IN | 46818 | |
| Jason Daniel Barnhart | | 310 Kealahou St | | | Honolulu | HI | 96825 | |
| Jason Daniel Brooks | | 526 Las Palmas | | | Irvine | CA | 92602 | |
| Jason Daniel Ockey | | 1932 Sierra Vista Dr | | | Tustin | CA | 92780 | |
| Jason David Hinshaw | | 5127 Windward Ln | | | Bensalem | PA | 19020 | |
| Jason David Morell | | 2247 Penlan Ave | | | Simi Valley | CA | 93063 | |
| Jason Davy | | 2525 W 38th Ave | | | Denver | CO | 80211-0000 | |
| Jason Dean Fitzgerald | | 5516 Wildcat Run Dr | | | Indianapolis | IN | 46239 | |
| | | | | | | | | |
| Jason Dearman | Atlanta Wholesale Cc3340 | Interoffice | | | | | | |
| Jason Dellinger | | 656 Maplewood Circle | | | Sevierville | TN | 37876-0000 | |
| Jason Diez | | 2726 Quail Ridge Cir | | | Fullerton | CA | 92835 | |
| Jason Diez Emp | | 100 N Barranca Ave Ste 350 | | | West Covina | CA | 91791 | |
| Jason Domenic Utley | | 15707 Oxenford Dr | | | Tomball | TX | 77377 | |
| Jason Douglas Anderson | | 5806 Arbor Gate Dr | | | Plainfield | IL | 60586 | |
| Jason Duclos | | 187 Glenwood Ave | | | Pawtucket | RI | 02860 | |
| Jason Dulaney | 1 3337 Cn 350 | Interoffice | | | | | | |
| Jason E Blood | | 4779 Collins Ave 3706 | | | Miami Beach | FL | 33140 | |
| Jason Eames | Eames & Associates | 243 Ne C St | | | Grants Pass | OR | 97526 | |
| Jason Eames | Eames And Associates | 243 Ne C St | | | Grants Pass | OR | 97526 | |
| Jason Earl Howell | | 45 Grimes Court | | | Egg Harbor Twp | NJ | 08234 | |
| Jason Edward Trent | | 5255 Sugarpine Circle | | | Eugene | OR | 97402 | |
| Jason Edwin Martinez | | 905 Florida Grove Rd | | | Kelsey | NJ | 08832 | |
| Jason Elliot Mcnally | Mcnally And Associates | 2653 Willow St | | | Oakland | CA | 94607 | |
| Jason Eric Mcmaken | | 11751 Landers Dr | | | Plymouth | MI | 48170 | |
| Jason Eric Walther | | 2010 California St A | | | Huntington Beach | CA | 92648 | |
| Jason F Mccorry | | 108 Whitetail Court | | | Chalfont | PA | 18914 | |
| Jason Ferguson | | 7112 Hurst Ln | | | Knoxville | TN | 37918 | |
| Jason Finch | Santa Ana | Interoffice | | | | | | |
| Jason Fitzgerald Fulgham | | 6415 Holly Canyon Court | | | Katy | TX | 77450 | |
| Jason Fox Brandschain | | 74 Union Pl | | | Hartford | CT | 06103 | |
| Jason Frederick Kaplan | | 45 Pond St | | | Marblehead | MA | 01945 | |
| Jason G Baca | | 612 Rincon De Romos | | | Rio Rancho | NM | 87124 | |
| Jason G Fregoso | | 29760 Via Norte | | | Temecula | CA | 92591 | |
| Jason Gardner Emp | 2230 | Interoffice | | | | | | |
| Jason Gonzales | 1 1610 2 920 | Interoffice | | | | | | |
| Jason Gordon | 350 Commerce | Interoffice | | | | | | |
| Jason Gracom | | 16300 Plummer Ave | | | North Hills | CA | 91343 | |
| Jason Green | | 57 Stepping Stone | | | Irvine | CA | 92603 | |
| Jason Grinstead | | PO Box 3842 | | | Seattle | WA | 98807-3842 | |
| Jason H Parsons | | 725 Nicholson Ave | | | Santa Clara | CA | 95051 | |
| Jason Han | | PO Box 103 | | | Upland | CA | 91785 | |
| Jason Harley Renfro | | 3501 Buckingham Pl | | | Yukon | OK | 73099 | |
| Jason Harold Miller | | 10282 Sw Trapper Terr | | | Beavertown | OR | 97008 | |
| Jason Haye | 1 3349 4 300 | Interoffice | | | | | | |
| Jason Haye | | 19566 Connemara Ct | | | Yorba Linda | CA | 92886 | |
| Jason Holanda | | 1940 North Highland Ave 18 | | | Los Angeles | CA | 90068 | |
| Jason Hoskins | | 39672 Nice Ave | | | Murrieta | CA | 92562 | |
| Jason Huberman Ryals | | 19 S Bedford St | | | Burlington | MA | 01803 | |
| Jason Ip Emp | 1 184 10 320 | Interoffice | | | | | | |
| Jason J Navarro | | 801 Elise Dr | | | Redlands | CA | 92374 | |
| Jason J Samarin | | 271 S Laurel Ave | | | Brea | CA | 92821 | |
| Jason Jackson | | 7700 Farmwood Ln | | | Harrison | TN | 37341-0000 | |
| Jason James Schrantz | | 30165 Lake Rd | | | Bay Village | OH | 44140 | |
| Jason Jones | | 1900 Eliza Glynne Ln | | | Knoxville | TN | 37931 | |
| Jason Joseph Mcafee | | 5000 Birch St Ste 8500 | | | Newport Beach | CA | 92660 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jason Joseph Mcafee | | 4340 Von Karman Ave Ste 210 | | | Newport Beach | CA | 92660 | |
| Jason Juarez | | 14312 Open Meadow Ct | | | Chesterfield | MO | 63017 | |
| Jason K Boaz | | PO Box 3416 | | | Pismo Beach | CA | 93448 | |
| Jason K Burgess | | 650 Woodcrest Dr | | | Lakewood Village | TX | 75068 | |
| Jason K May | Granite City 4140 | Interoffice | | | | | | |
| Jason K Scott | | 2104 Marlin Court | | | Chesapeake | VA | 23323 | |
| Jason Kane | | 113 Forest Meadows Dr | | | Hendersonville | TN | 37075-0000 | |
| Jason Ken Matsuzaki | | 98 1378 Hoohonua St | | | Pearl City | HI | 96782 | |
| | | | | | | | | |
| Jason L Bowser | | 5620 Fossil Creek Pkwy Unit 1110 | | | Fort Collins | CO | 80525-0000 | |
| Jason L Cundiff | | 366 Sunset Dr | | | Johnstown | OH | 43031 | |
| Jason L Haye | | 19566 Connemara Ct | | | Yorba Linda | CA | 92886 | |
| Jason L Kjellander | | 8880 Rio San Diego Dr 103 | | | San Diego | CA | 92108 | |
| Jason L Murray | | 4318 W Vasconia St | | | Tampa | FL | 33629 | |
| Jason L Nichols | | 153 Comanche Ln | | | Lake Havasu | AZ | 86403 | |
| Jason L Olson | | 9401 Columbus Ave | | | Bloomington | MN | 55420 | |
| Jason L Schaut | | 18209 107th St Court East | | | Bonney Lake | WA | 98390 | |
| | | | | | | | | |
| Jason Langbehn | | 4300 Market Pointe Dr Ste 560 | | | Bloomington | MN | 55435 | |
| Jason Larkin Borr | | 7784 Duers Mill Rd | | | Orlinda | TN | 37141-0000 | |
| Jason Lawson | | 23526 San Fernando Rd 3 | | | Newhall | CA | 91321 | |
| Jason Lee Bittenbender | | 3241 Babson Dr | | | Elk Grove | CA | 95758 | |
| Jason Lee Dumke | | 1830 Oak Grove Dr | | | North Dighton | MA | 02764 | |
| Jason Lee Kjellander | | 2583 Escala Circle | | | San Diego | CA | 92108 | |
| Jason Lee Stanley | | 805 E Sussex Way | | | Fresno | CA | 93704 | |
| Jason Lefante | | 17 Zabriskie Ave | | | Bayonne | NJ | 07002 | |
| Jason Leigh Bandy | | 1572 S 59th St | | | Springfield | OR | 97478 | |
| Jason Leon | | 4000 Pkside Ctr Blvd | | | Farmers Branch | TX | 75244 | |
| Jason Leroy Dulaney | | 23411 Summerfield | | | Aliso Viejo | CA | 92656 | |
| Jason Luethje | Relopro Resources Ltd | 10805 Ventura Blvd | | | Machesney Pk | IL | 61115 | |
| Jason Lunsford | Plano Wholesale | 2 301 | Interoffice | | | | | |
| Jason M Correll | | 623 N Walton St | | | Seymour | IN | 47274 | |
| Jason M Jones | | 13962 Oxnard St | | | Van Nuys | CA | 91401 | |
| Jason M Lichtstrahl | | 1521 Clarkson St | | | Balto | MD | 21230 | |
| Jason M Padilla | | 4323 East Redwood | | | Phoenix | AZ | 85048 | |
| Jason M Pazo | | 265 Mill Rd | | | Staten Island | NY | 10306 | |
| Jason M Sanders | | 2 Chalmers Pl | | | Stony Brook | NY | 11790 | |
| Jason Marion Emp | | 2504 Redwood Circle | | | Burleson | TX | 76028 | |
| Jason Martin | | 701 Gibson Dr 1313 | | | Roseville | CA | 95678 | |
| Jason Martino | | 839 Welsh Rd | | | Philadelphia | PA | 19115 | |
| Jason Matthew Ramirez | | 2423 Norse Ave | | | Costa Mesa | CA | 92627 | |
| Jason May | | 3040 Mockingbird Ln | | | Granite City | IL | 62040 | |
| Jason Melin | | 757 24th | | | South St Paul | MN | 55075 | |
| Jason Michael Damiano | | 2728 Meadow Lark Dr | | | San Diego | CA | 92123 | |
| Jason Michael Fitzsimmons | | 807 Peach Pl Dr | | | Fort Mill | SC | 29715 | |
| Jason Michael Hill | | 274 W Gail Dr | | | Gilbert | AZ | 85233 | |
| Jason Michael Langbehn | | 1134 Shawmut St S | | | Shakopee | MN | 55379 | |
| Jason Michael Pinto | | 36 Hull St | | | Boston | MA | 02113 | |
| Jason Michael Prevatt | | 3081 Veronica Ave | | | Middleburg | FL | 32068 | |
| Jason Michael Secondo | | 31 Mayflower St | | | Plymouth | MA | 02360 | |
| Jason Mondak | | 7886 Dancing Leaf St | | | Las Vegas | NV | 89131 | |
| Jason Muchler | | 324 East Hector St | | | Conshohocken | PA | 19428 | |
| Jason N Stubbs | | 6704 Ohenry Cu | | | Austin | TX | 78731 | |
| Jason Neil Scorrano | | 4 Eastern Way | | | Purdys | NY | 10578 | |
| Jason Nichols | | 11469 Oakford Ln | | | Northridge | CA | 91326 | |
| Jason Olden | | 1809 Blue Bonnet Blvd | | | Bullhead City | AZ | 86442 | |
| Jason Orosco | | 137 Broadway C | | | Costa Mesa | CA | 92627 | |
| | | | | | | | | |
| Jason Oswald | Idaho Residential Appraisals | 25 East Fairview 215 | | | Meridian | ID | 83642 | |
| Jason P Halderman | | 4886 Taos Dr | | | Colorado City | CO | 81019-0000 | |
| Jason Paul Crossmon | | 1418 Chimney Rock | | | Charlotte | NC | 28262 | |
| Jason Philip Kern | | 9264 Monte Vista | | | Alta Loma | CA | 91701 | |
| Jason Pinnow | Bloomington Wholesale | Interoffice | | | | | | |
| Jason Powell | | 1111 S Wasbash Ste 902 | | | Chicago | IL | 60605 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jason Poynter | | 13654 Red Hill Ave | | | Tustin | CA | 92780 | |
| Jason Prodoehl Emp | | 21814 Windsome Rose Court | | | Cypress | TX | 77433 | |
| Jason R Davila | | 2778 Country Sideblvd3 | | | Clearwater | FL | 33761 | |
| Jason R Dick | | 5344 Meadowlark Passage | | | Canal Winchester | OH | 43110 | |
| Jason R Grimes | | 7745 Pk Bay Dr | | | Huntington Beach | CA | 92648 | |
| Jason R Meilleur | | 27623 Caraway | | | Saugus Area | CA | 91350 | |
| Jason R Smith | | 28792 Walnut Grove | | | Mission Viejo | CA | 92692 | |
| Jason R Snyder | Snyder Appraisal Co | 204 W Sunset Rd | | | Huachuca City | AZ | 85616 | |
| Jason R Stilwagon | | 3449 Sun Disk Court | | | Fort Collins | CO | 80526-0000 | |
| Jason R V Orders | | 6639 Colton Blvd | | | Oakland | CA | 94611 | |
| Jason Richard Beckstead | | 5821 S Jamiah Dr | | | Murray | UT | 84123 | |
| Jason Richard Hubbs | | 21071 Gary Dr | | | Castor Valley | CA | 94546 | |
| Jason Riedel | | 6919 Quay St | | | Arvada | CO | 80003-0000 | |
| Jason Robert Barcoski | | 457 Meadowbrook Dr | | | Huntingdon Valley | PA | 19006 | |
| Jason Robert Barcoski Emp | | 457 Meadowbrook Dr | | | Huntingdon Valley | PA | 19006 | |
| Jason Robert Grimes Emp | | 7745 Pk Bay Dr | | | Huntington Beach | CA | 92648 | |
| Jason Robert Koenig | | 2680 Rolling Green Pl | | | Macungle | PA | 18062 | |
| Jason Robert Lindh | | 417 Reagan Pl | | | Grayslake | IL | 60030 | |
| Jason Roger Prodoehl | | 21814 Winsome Rose Ct | | | Cypress | TX | 77433 | |
| Jason Ross | | 4998 Pebblebrook Terr | | | Coconut Creek | FL | 33073 | |
| Jason Roy Finch | | 4342 Jurupa Ave | | | Riverside | CA | 92506 | |
| Jason S Hernandez | | 617 Autumn Pl | | | Fountain | CO | 80817-0000 | |
| Jason S Yuen | | 247 Meredith Ln | | | West Hempstead | NY | 11552 | |
| Jason Samuel Chance | | 2737 Lincoln | | | Clovis | CA | 93611 | |
| Jason Samuel Mosley | | 2249 Pker Pl | | | Eugene | OR | 97402 | |
| Jason Scott Arlin | | 3045 Sweetwood Dr | | | Lodi | CA | 95242 | |
| Jason Scott Raser | | 911 Church St | | | Brookhavan | PA | 19015 | |
| Jason Shaffer | | 207 Heights Ave | | | Northfield | OH | 44067 | |
| Jason Sink | | 9116 Agnes Pk Ln | | | Huntersville | NC | 28078 | |
| Jason Sizemore | | 723 S Huson St | | | Tacoma | WA | 98405 | |
| Jason Smith | | Interoffice | | | | | | |
| Jason Smith | 350 Commerce | 400 White Cap Ln | | | Newport Coast | CA | 92657 | |
| Jason Stichauf | | 1522 Remington Ln | | | Round Lake | IL | 60073 | |
| Jason Stiegler | 1 3349 4 300 | Interoffice | | | | | | |
| Jason Szeto | | 718 Cutters Mill Court | | | Schaumburg | IL | 60194 | |
| Jason Szretter | | 5676 Vistacia Dr | | | Parker | CO | 80134 | |
| Jason T Griffin | | 2406 Lake Garden Dr | | | Memphis | TN | 38134 | |
| Jason T Lunsford | | 13204 Misty Sage Dr | | | Conroe | TX | 77302 | |
| Jason T Paolini | | 1408 Heather Court | | | St Augustine | FL | 32092 | |
| Jason Tracey Borr | | 2805 Bluebird Court | | | Columbia | TN | 38401 | |
| Jason Trainor Sgroi | | 6 Pierson St | | | Dover | NJ | 07801 | |
| Jason Trenton | | 3481 Stancrest Dr 309 | | | Glendale | CA | 91208 | |
| Jason Ugay | | 1907 N Deerpark Dr | | | Fullerton | CA | 92831 | |
| Jason V Flash | | 1800 Pkford Ln | | | Columbus | OH | 43229 | |
| Jason W Critchfield | | 4597 Espana Way | | | Denver | CO | 80249-0000 | |
| Jason W Dreher | | 7654 Jamison Dr | | | Frankfort | IL | 60423 | |
| Jason W Jones | | 5915 S Cooper St | | | Seattle | WA | 98118 | |
| Jason W Wheeler | | 5290 Via Cervantes | | | Yorba Linda | CA | 92887 | |
| Jason Wade Okeefe | | 900 Henderson Ave | | | Houston | TX | 77058 | |
| Jason Wayne Bradford | | 8162 Dudley Circle | | | Arvada | CO | 80005 | |
| Jason Wei | | 40 Omni Parc | | | Nanuet | NY | 10954 | |
| Jason Welden Coats | | 12169 Teate Rd | | | Jacksonville | FL | 32218 | |
| Jason Wesley Jones | | 5915 Cooper St | | | Seattle | WA | 98118 | |
| Jason Wildin | Lynnwood 4165 | Interoffice | | | | | | |
| Jason Wildin | | 13412 43rd Ave Se | | | Mill Creek | WA | 98012 | |
| Jason Willoughby | | 1605 Treemont Ave | | | Jupiter | FL | 33469 | |
| Jason Wood | | 3429 Janwood | | | Garland | TX | 75044 | |
| Jason Woodrow | | 34 Highland Rim Rd | | | Fayetteville | TN | 37334-0000 | |
| Jason Younger | | 4310 Almond Grove Ln | | | Bakersfield | CA | 93312 | |
| Jason Z Chandler | | 7325 Arroyo Way | | | Crowley | TX | 76036 | |
| Jasons Deli | | PO Box 54436 | | | New Orleans | LA | 70154-4436 | |
| Jasons Deli | | 2620 S Pker Rd Ste 276 | | | Aurora | CO | 80014 | |
| Jasons Deli | | PO Box 4869 Dept 271 | | | Houston | TX | 77210-4869 | |
| Jasons Deli | | PO Box 4869 | | | Houston | TX | 77210-4869 | |
| Jasper | | 121 E Grand | | | Jasper | MO | 64755 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jasper City | | 200 Burnt Mountain Rd | | | Jasper | GA | 30143 | |
| Jasper City | | Proptax Dept 700 Ph | | | Jasper | TN | 37347 | |
| Jasper City | | 465 S Main PO Box 610 | | | Jasper | TX | 75951 | |
| Jasper Clerk Of Court | | PO Box 248 | | | Ridgeland | SC | 29936 | |
| Jasper County | | 126 West Green St | | | Monticello | GA | 31064 | |
| Jasper County | | 101 1st St North Room 102 | | | Newton | IA | 50208 | |
| Jasper County | | 100 W Jourdan | | | Newton | IL | 62448 | |
| Jasper County | | Courthouse | | | Rensselaer | IN | 47978 | |
| Jasper County | | Tax Collector | 302 S Main St | | Carthage | MO | 64836 | |
| Jasper County | | PO Box 722 | | | Ridgeland | SC | 29936 | |
| Jasper County | | 271 East Lamar PO Box 1970 | | | Jasper | TX | 75951 | |
| Jasper County Appraisal District | | 137 N Main St PO Box 1300 | | | Jasper | TX | 75951 | |
| Jasper County Bay Springs | | PO Box 372 | | | Bay Springs | MS | 39422 | |
| Jasper County Conservancy | | Jasper County Treasurer | 115 W Washington Ste 101 | | Rensselaer | IN | | |
| Jasper County Drainage | | County Courthouse | | | Rensselaer | IN | 47978 | |
| Jasper County Mut Ins | | 505 South Main | | | Carthage | MO | 64836 | |
| Jasper County Paulding | | PO Box 482 | | | Paulding | MS | 39348 | |
| Jasper County Special Assessment | | County Courthouse | | | Newton | IA | 50208 | |
| Jasper County Wcid 1 | | PO Box 1207 | | | Buna | TX | 77612 | |
| Jasper Isd C/o Appr Di | | PO Box 1300 | | | Jasper | TX | 75951 | |
| Jasper Town | | Preacher St Drawer 10 | | | Jasper | NY | 14855 | |
| Jasper Township | | 3353 Lewis Rd | | | St Louis | MI | 48880 | |
| Jasper Troupsburg Csd T/o Cam | | 4384 State Route 417 | | | Jasper | NY | 14855 | |
| Jasper Troupsburg Csd T/o Jas | | 4384 State Route 417 | | | Jasper | NY | 14855 | |
| Jasper Troupsburg Csdt/o Trou | | 4384 State Route 417 | | | Jasper | NY | 14855 | |
| Jasrel Loans Online Inc | | 525 North Azusa Ave | | | City Of Industry | CA | 91744 | |
| Jaun T Patino | | 2000 Lauren Beth Ave | | | Ocoee | FL | 34761 | |
| Java Town | | 1334 Minkel Rd | | | Strykersville | NY | 14145 | |
| Javed Q Khan | | 25715 Hogan | | | Valencia Area | CA | 91355 | |
| Javier A Marquez | | 36755 Windtree Circle | | | Palmdale | CA | 93550 | |
| Javier Alvarez | | 21515 Soledad Canyon Rd Ste 115 | | | Santa Clarita | CA | 91350 | |
| Javier Byrd | | 1355 N Pk | | | Pomona | CA | 91768 | |
| Javier Corral | | 1908 12th St | | | Santa Monica | CA | 90404 | |
| Javier E Santana | | 11908 Timberhill Dr | | | Riverview | FL | 33569 | |
| Javier Gallegos | | 857 Desertview Ave | | | El Centro | CA | 92243 | |
| Javier Gallegos Emp | | 857 Desertview Ave | | | El Centro | CA | 92243 | |
| Javier Hernandez | | 2661 Pickens | | | Glendale | CA | 91020 | |
| Javier Herrera | | 11615 Capitol Dr | | | Riverside | CA | 92503 | |
| Javier Ivan Fuentes | | 2214 South Doreen Way | | | Santa Ana | CA | 92707 | |
| Javier Miguel Guzman | | 626 Wamblee Ln | | | San Jacinto | CA | 92582 | |
| Javier O Trevino | | 2727 Coyote Trail Dr | | | Missouri City | TX | 77459 | |
| Javier Ortiz | | 1747 Gaviota Ave | | | Long Beach | CA | 90813 | |
| Javier Ortiz Emp | 1 3337 Cn 350 | Interoffice | | | | | | |
| Javier R Huerta | | 2205 Cimarron Ct | | | Morgan Hill | CA | 95037 | |
| Javier Rivera | | 615 Johanna Ave | | | Sunnyvale | CA | 94086 | |
| Javier S Montanez | | 2220 Westridge West | | | Tacoma | WA | 98466 | |
| Javier Salazar | | 1070 W Santa Ana | | | Santa Ana | CA | 92703 | |
| Javier Zavala | | 1694 Stoney Brook Dr | | | Gonzales | CA | 93926 | |
| Jaweed A Bari | | 43 Strawflower St | | | Ladera Ranch | CA | 92694 | |
| Jaweed Bari | 1 3337 C 500 | Interoffice | | | | | | |
| Jax Fire Financial Services Inc | | 1919 Blanding Blvd Ste 10 | | | Jacksonville | FL | 32210 | |
| Jaxan Christensen | | PO Box 953 | | | Upper Lake | CA | 95485 | |
| Jay & Maria Roebuck | | 314 Fairmont Rd | | | Weston | FL | 33326 | |
| Jay & Marla Roebuck | | 314 Fairmont Rd | | | Weston | FL | 33326 | |
| Jay A Dorst | | 129 Matthew | | | Vallejo | CA | 94591 | |
| Jay B Bly | Bjs Safe & Lock | 634 East Rector St | | | San Antonio | TX | 78216 | |
| Jay B Clark & Associates | | 6515 W Villa Theresa Dr | | | Glendale | AZ | 85308 | |
| Jay Carr Company | | 3430 Dakota Ne | | | Albuquerque | NM | 87110 | |
| Jay Cohen | Coldwell Banker | 11900 W Olympic Blvd 1st Fl | | | Los Angeles | CA | 90064 | |
| Jay Connolly Or Hannelore Connolly | | 3215 North Wayman Dr | | | Flagstaff | AZ | 86004 | |
| Jay County | | 120 Court St | | | Portland | IN | 47371 | |
| Jay County Drainage | | County Courthouse | | | Portland | IN | 47371 | |
| Jay D Scmerger | Homestead Appraisal | PO Box 305 | | | Touchet | WA | 99360 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jay Dalal Emp | Morris Plains | Interoffice | | | | | | |
| Jay Dee Business Associates Inc | | 7312 Nw 7th Ave | | | Miami | FL | 33150 | |
| Jay Douglas Jinguji | | 5547 Cooney Pl | | | San Jose | CA | 95123 | |
| Jay Edward Jerles | | 1222 Estates Dr | | | Norman | OK | 73702 | |
| Jay H Widby | Apple Capital Appraisers | PO Box 2259 | | | Wenatchee | WA | 98807-2259 | |
| Jay Hawk | Jay Hawk Broadcasting | 2701 W 6th St | | | Lawrence | KS | 66049 | |
| Jay Hawk | Zimmer Radio Group | 3125 W 6th | | | Lawrence | KS | 66049 | |
| Jay Herron | Herron Appraisal Service | 7518 66th Ave W | | | Tacoma | WA | 98499 | |
| Jay Homberger | Foxborough Anyloan | Interoffice | | | | | | |
| Jay J Balkenbush | Balkenbush Appraisal Company | 104 S Freya St 215a Orange Flag Bldg | | | Spokane | WA | 17648 | |
| Jay Jamron Appraisal Services Llc | Jay Jamron | 378 Orange Ctr Rd | | | Orange | CT | 06477 | |
| Jay Jinguji Emp | Campbell Wholesale | Interoffice | | | | | | |
| Jay Jones | | 4402 Pixie Ave | | | Lakewood | CA | 90712 | |
| Jay K Mcnally | | 1212 E 3rd St 7 | | | Long Beach | CA | 90802 | |
| Jay Kenny | Jay Kenny Appraisals | 245 Glenvista Dr | | | Spring Creek | NV | 89815 | |
| Jay Kramer | K & S Appraisal | 13567 E Cienega Creek Dr | | | Vail | AZ | 85641 | |
| Jay Lee Dosier | | 518 Llano Ln | | | Sunnyvale | TX | 75182 | |
| Jay Mar Designs Inc | | 2220 Micro Pl | | | Escondido | CA | 92029-1000 | |
| Jay Martin | | 3411 Jeanette Holladay Rd | | | Parsons | TN | 38363-0000 | |
| Jay Mcmaken | Itasca Il | Interoffice | | | | | | |
| Jay Mortgage | | 4654 Hwy 6 North Ste 101f | | | Houston | TX | 77084 | |
| Jay N Dalal | | 38b Newark Way | | | Maplewood | NJ | 07040 | |
| Jay R Campbell | | 5917 Vanhorn Rd | | | Knoxville | TN | 37918 | |
| Jay R Feggins | | 6319 Lakeview Ct | | | Rex | GA | 30273 | |
| Jay R Ricigliano | Independent Appraisal Services | 1410 Route 33 | | | Hamilton | NJ | 08690 | |
| Jay R Wallace | | 621 Lippincott Rd | | | Urbana | OH | 43078 | |
| Jay Rong Wong | | 13172 Yockey St | | | Garden Grove | CA | 92844 | |
| Jay Rossi | | | | | | | | |
| Jay S Berger | | 11009 Nashville Dr | | | Cooper City | FL | 33026 | |
| Jay Slansky | | 42f West 23rd St | | | Bayonne | NJ | 07002 | |
| Jay Stutler | | 333 North California | | | Burbank | CA | 91505 | |
| Jay The Mortgage Man | | 7 High St | | | Hampton | NH | 03842 | |
| Jay Town | | 99 Main St | | | Jay | ME | 04239 | |
| Jay Town | | North Jay Rd | | | Jay | NY | 12941 | |
| Jay Town | | Rfd 2 Box 136 | | | Jay Vt | VT | 05859 | |
| Jay Township | | PO Box 126 | | | Force | PA | 15841 | |
| Jay Vang | | 17090 San Bruno | | | Fountain Valley | CA | 92708 | |
| Jay Vincent Margolin | | 383 Route 46 East | | | Budd Lake | NJ | 07828 | |
| Jay Wallace | Columbus / R | Interoffice | | | | | | |
| Jaycfil D Labio | | 2108 Ramish Dr | | | San Jose | CA | 95131 | |
| Jayda Woodworth Borr | | 5018 Willow Creek Dr | | | Owens Cross Rds | AL | 35763 | |
| Jayden Financial Inc | | 6200 Stoneridge Mall Rd 3rd Fl | | | Pleasanton | CA | 94588 | |
| Jayme Ann Marie Sarmenta | | 13800 Pkcenter Ln | | | Tustin | CA | 92782 | |
| Jayme Lynn Goetz | | 16182 Pkside Ln | | | Huntington Beach | CA | 92647 | |
| Jayme Ray Butler | | 432 First St North | | | Minneapolis | MN | 55401 | |
| Jaymie Annette Hutchison | | 1700 W Cerritos Blvd | | | Anaheim | CA | 92804 | |
| Jayne A Taylor | | 23140 Schussmark Trail Unit 304 | | | Oak Creek | CO | 80467-0000 | |
| Jayne Hamm | | PO Box 88212410 | | | Steamboat | CO | 80488 | |
| Jayne L Hawthorne | | 1265 La Cienega | | | San Marcos | CA | 92069 | |
| Jayne M Summy | | 2770 Meadow Wood | | | Clearwater | FL | 33761 | |
| Jayne Thompson & Assoc Ltd | | 33 N Dearborn St Ste 2200 | | | Chicago | IL | 60602-3857 | |
| Jayrommel R Enriquez | | 330 Gina Dr | | | Carson | CA | 90745 | |
| Jayson Flory | 2 374 | Interoffice | | | | | | |
| Jayson R Flory | | 1981 Olympia Fields | | | Corona | CA | 92883 | |
| Jaz Real Estate And Loan Co | | 2501 Wool Dr | | | Corpus Christi | TX | 78414 | |
| Jb Mortgage And Financial Services Llc | | 833 N Pk Rd Ste 102 | | | Wyomissing | PA | 19610 | |
| Jb Mortgage Co | | 1934 Se 4 St | | | Cape Coral | FL | 33990 | |
| Jb Mortgage Lending Llc | | 4915 Monona Dr Ste 209 | | | Monona | WI | 53716 | |
| Jba Appraisal Services | | 515 E Nottingham | | | San Antonio | TX | 78209 | |
| Jbcr Inc | Dba Skeleton Business Eauipment | 901 West Main | | | Tomball | TX | 77375 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jbl Mortgage Network Llc | | 1410 Forest Dr Ste 35 | | | Annapolis | MD | 21403 | |
| Jboss Group Llc | | Dept At 952245 | | | Atlanta | GA | 31192-2245 | |
| Jbs Financial Services Inc | | 1020 Huron Rd | | | Cleveland | OH | 44115 | |
| Jbs Mobile Closing Solutions | | 23905 Hollander St | | | Dearborn | MI | 48128 | |
| Jc And Associates Real Estate Company | | 381 Coronado Ave 2 | | | Long Beach | CA | 90814 | |
| Jc Barger | | 3303 Addison Ave East | | | Kimberly | ID | 83341 | |
| Jc Distinguished Finance Llc | | 4383 S Zenobia St | | | Denver | CO | 80236 | |
| Jc Frankie Watts Foundation | | 600 13th St Nw Ste 790 | | | Washington | DC | 20005 | |
| Jc Harvest Appraisal Services | | 444 W Camelback Rd Ste 205 | | | Phoenix | AZ | 85013 | |
| Jc Lending Group | | 4030 Truxel Rd Ste A | | | Sacramento | CA | 95834 | |
| Jc Lending Inc | | 17882 Tangerine Hwy | | | Riverside | CA | 92500 | |
| Jc Lending Inc | | 111 Avenida Del Mar Ste 215 | | | San Clemente | CA | 92672 | |
| Jc Lending Inc | | 3741 Merced Av Ste J | | | Riverside | CA | 92503 | |
| Jc Mortgage Corporation | | 5315 Wall St Ste 240 | | | Madison | WI | 53718 | |
| Jc Mortgage Inc | | 6808 Hanging Moss Rd | | | Orlando | FL | 32807 | |
| Jc Mortgage Investments Inc | | 6800 Indiana Ave 260 | | | Riverside | CA | 92506 | |
| Jc Mortgage Services | | PO Box 833613 | | | Hollywood | FL | 33023 | |
| Jca Mortgage Inc | | 2250 N Cicero Ave | | | Chicago | IL | 60639 | |
| Jcg Technologies | No Executed Agreement | | | | | | | |
| Jcg Technologies Inc | | 50 S Belcher Rd Ste 104 | | | Clearwater | FL | 33765 | |
| Jch Realty Corp | | 2545 Hempstead Tpke Ste 100 | | | East Meadow | NY | 11554 | |
| Jcm Facilities Planning & Management | Richard Dilday | Jcm Facilities Planning & Management | 11 Golden Shore | Ste 550 | Long Beach | CA | 90802 | |
| Jcm Facilities Planning And Managment | | 11 Golden Shore 550 | | | Long Beach | CA | 90802 | |
| Jcom Skymedia | | 181 Cooper Ave 112 | | | Tonawanda | NY | 14150 | |
| Jcp Services Llc | | 5243 West Fayeteville Rd Ste B | | | College Pk | GA | 30349 | |
| Jcs Dozer Service | | | | | | | | |
| Jd Financial Mortgage Inc | | 2686 Berryessa Rd | | | San Jose | CA | 95132 | |
| Jd Mortgage | | 1351 Oliver Rd | | | Fairfield | CA | 94534 | |
| Jd Renwick | | 1834 San Andres Dr | | | Pittsburg | CA | 94612 | |
| Jd Schroder & Associates Inc | | 270 N Loop East Ste 215 | | | San Antonio | TX | 78232 | |
| Jda Funding Corporation | | 2827 James St Ste 210 | | | Syracuse | NY | 13206 | |
| Jda Funding Corporation | | 2827 James St | Ste 210 | | Syracuse | NY | 13206 | |
| Jdc Funding Corp | | 25 Merrick Ave | | | Merrick | NY | 11566 | |
| Jdl Appraisal Company Inc | James D Letson | 3250 Keith Bridge Rd | | | Cumming | GA | 30041-3937 | |
| Jds Appraisals Llc | | 161 Oak Haven Dr | | | Canton | GA | 30115 | |
| Jds Financial Ltd | | 129 Fairfield Way Ste 210 | | | Bloomingdale | IL | 60108 | |
| Jds Mortgage Brokers Inc | | 5499 N Federal Hwy Ste F | | | Boca Raton | FL | 33487 | |
| Jds Mortgages Of Maine Llc | | 74 Beach St | | | Saco | ME | 04072 | |
| Jdw Diversified Inc | | 39400 Murrieta Hot Springs Rd Ste 117 | | | Murrieta | CA | 92563 | |
| Je Blair & Associates | | 4021 N Fresno St Ste 105 | | | Fresno | CA | 93726 | |
| Je Dossman Realtor Appr | James E Dossman | 2234 Golden Oaks N Dr | | | Indianapolis | IN | 46260-5074 | |
| Je Kin Loke | | 714a N Juanita Ave | | | Redondo Beach | CA | 90277 | |
| Jean Anir Noel | | 349 Garden Ave | | | Mt Vernon | NY | 10553 | |
| Jean Bridgmon Coldwell Banker | | 1513 J L Redman | | | Plant City | FL | 33563 | |
| Jean Bruner | | 15018 Cypress Green Dr | | | Cypress | TX | 77429 | |
| Jean D Stasio | | 2402 W Azeele St | | | Tampa | FL | 33609 | |
| Jean Dahlgren | Jda Signage And Graphics | 8055 Samuels Rd | | | Terrill | TX | 75160 | |
| Jean Denise Mcgowan | | 18 Potter Ave | | | Newton | NJ | 07860 | |
| Jean Elizabeth Journey | | 4204 D Ridgeway Ct | | | Rio Rancho | NM | 87124 | |
| Jean Eustache | | 3422 Danny Bryan Blvd | | | Tampma | FL | 33619 | |
| Jean G Ashton | | 135 Casey Dr | | | S San Francisco | CA | 94080 | |
| Jean Hubbard Boone | | 6302 Wooster Ave | | | Los Angeles | CA | 90056 | |
| Jean Isaac Parent | | 741 Sw 98th Terrace | | | Pembroke Pines | FL | 33025 | |
| Jean M Wehnert | | 92 Main St | | | Succasunna | NJ | 07876 | |
| Jean Marie Carpenter | | 13419 Hacienda Dr | | | Largo | FL | 33774 | |
| Jean Marie Rutko | | 186 Chestnut St | | | Nutley | NJ | 07110 | |
| Jean Michel Bertrand | | 4775 Skywriter Circle | | | Colorado Springs | CO | 80922-0000 | |
| Jean Paul Barba | | 2096 Mokelumne | | | Antioch | CA | 94509 | |
| Jean Pierre Boesch | | 7598 S Waterway Dr | | | Miami | FL | 33155 | |
| Jean Polle | Jean Polle | 2790 Tapo Canyon Rd | | | Simi Valley | CA | 93063 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jean Roody Volcy | | 6 Turner Ct | | | Nanuet | NY | 10954 | |
| Jean Rowan | | 7229 Hummingbird Ln | | | New Port Richey | FL | 34655 | |
| Jean Sposito | | 333 Candee Ave | | | Sayville | NY | 11782 | |
| Jean T Sicilia | | 357 Ruth Circle | | | Bolingbrook | IL | 60440 | |
| Jean Tavenner Borr | | 1501 Scottsdale Dr | | | Knoxville | TN | 37922-0000 | |
| Jean Wehnert | Home123 / Central Operations | Interoffice | | | | | | |
| Jeaneen M Barker | | 848 E Fairway Dr | | | Orange | CA | 92866 | |
| Jeanerette City | | PO Box 209 | | | Jeanerette | LA | 70544 | |
| Jeanette Collins | Jc Notary | 10820 Village Rd | | | Moreno Valley | CA | 92557 | |
| Jeanette Gonzalez Emp | 1 184 10 330 | Interoffice | | | | | | |
| Jeanette L Hawley Brito | | 330 Morning Dew Cir | | | Roswell | GA | 30075 | |
| Jeanette L Knapczyk | | 7527 S Lorel | | | Burbank | IL | 60459 | |
| Jeanette L Rodriguez | | 735 Santa Clara Ave | | | Pueblo | CO | 81005-0000 | |
| Jeanette Lee | | 13402 Heritage Way | | | Tustin | CA | 92782 | |
| Jeanette Lipsey | | 7520 Ashcroft Circle | | | Fort Worth | TX | 76120 | |
| Jeanette M Vogt | | PO Box 178737 | | | San Diego | CA | 92177 | |
| Jeanette Marie Powell | | 5211 N 24th St | | | Phoenix | AZ | 85016 | |
| Jeanette Murie Morton | | 14 Bull Run | | | Irvine | CA | 92620 | |
| Jeanette Negron | | 1731 Ivy Court | | | Montgomery | IL | 60538 | |
| Jeanette Patterson Smith | | 5976 Liberty View Court | | | Liberty Township | OH | 45044 | |
| Jeanette Robertson Borr | | 1515 Bridgecrest Dr Unit 414 | | | Antioch | TN | 37013-0000 | |
| Jeanette Theard Carter | | 6831 Independence | | | Canoga Pk | CA | 91303 | |
| Jeanette Vogt | San Diego/rancho Bernardo | Interoffice | | | | | | |
| Jeanie Day | | 6503 Alisa Ln | | | Houston | TX | 77084 | |
| Jeanie Maria Wallis | | 18953 Gentian Ave | | | Riverside | CA | 92220 | |
| Jeanie D Vigil | | 1728 Keeler Ave | | | Pueblo | CO | | |
| Jeanine Edith Inderbitzen | | 3416 Pinewood Dr | | | New Waterford | OH | 44445 | |
| Jeanine King Chaplin | | 18705 Arrowhead | | | Cleveland | OH | 44119 | |
| Jeanine L Buchanan | | 1713 Bayou Way | | | Seal Beach | CA | 90740 | |
| Jeanine Shinstine | | 5178 Pale Moon Dr | | | Pensacola | FL | 32507 | |
| Jeanmarie Thomasita Land | | 2394 Iron Horse Dr | | | Douglasville | GA | 30135 | |
| Jeanne Angeles | | 23509 Moneta Ave | | | Carson | CA | 90745 | |
| Jeanne Cooper Emp | Riverhead Retail | Interoffice | | | | | | |
| Jeanne Duggan | Re/max Whatcom Count | 1937 Whatcom Blvd | | | Bellingham | WA | 98229 | |
| Jeanne L Mulroney | | 501 Davis Rd D201 | | | League City | TX | 77573 | |
| Jeanne M Cooper | | 414 Clark St | | | Greenport | NY | 11944 | |
| Jeanne M Hughes | | 4305 N Kimberwick | | | Moorpark | CA | 93021 | |
| Jeanne M Kruss | | PO Box 59812 | | | Schaumburg | IL | 60159-0812 | |
| Jeanne M Shaw | | 307 Windsor Dr | | | Caldwell | ID | 83605 | |
| Jeanne Mahan | | 331 Santa Louisa | | | Irvine | CA | 92606 | |
| Jeanne Mahan Emp | 1 184 10 325 | Interoffice | | | | | | |
| Jeanne Martin | | 7325 Versailles Dr | | | Charlotte | NC | 28277 | |
| Jeanne Powers | Powers Appraisal Services | 10203 Nw Thompson Rd | | | Portland | OR | 97229 | |
| Jeanne S Kain | | 2952 Lynnhaven Dr | | | Virginia Beach | VA | 23451 | |
| Jeanne Shaw | | 1314 Delaney Way | | | Meridian | ID | 83642 | |
| Jeannene Morrison | 1 183 5 600 | Interoffice | | | | | | |
| Jeannene R Morrison | | 15 Seabird Ct | | | Newport Beach | CA | 92663 | |
| Jeannette B Bradley | No Agreement In Db | | | | | | | |
| Jeannette City | | City Hall 110 S Second St | | | Jeannette | PA | 15644 | |
| Jeannette City/co | | 110 S Second St | | | Jeannette | PA | 15644 | |
| Jeannette E Olesak | | 961 Appletree Ln | | | West Chicago | IL | 60185 | |
| Jeannette Garrett Borr | | 7760 Tankerston Dr | | | Memphis | TN | 38125-0000 | |
| Jeannette M Ortwein | | 10366 Romantico Dr | | | Las Vegas | NV | 89135 | |
| Jeannette S Brown | | 2759 Green Hollow | | | Missouri City | TX | 77489 | |
| Jeannette Sd/jeannette City | Tax Collector Sam Casino Jr | 110 S Second St | | | Jeannette | PA | 15644 | |
| Jeannie Ball | Re/max Atlantic Real Estate | 521 Tilton Rd | | | Northfield | NJ | 08225 | |
| Jeannie M Moss | | 519 W College Ave | | | Coleman | TX | 76834 | |
| Jeannie M Schwartz | | 6234 South Eaton Court | | | Littleton | CO | | |
| Jeannie Manning Collections | | 2455 Lake Robbins Dr | | | The Woodlands | TX | 77380 | |
| Jeannie Marie West | | 9216 Ne 101st | | | Vancouver | WA | 98662 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jeannie Mercedes Schlup | | 1521 Verga Dr | | | Lake Havasu City | AZ | 86406 | |
| Jeannie Miller | | 3209 4th Ave North | | | Great Falls | MT | 59401 | |
| Jeannie Ortiz | | 555 S Pker St | | | Orange | CA | 92868 | |
| Jebony Mitchell | | 6717 Hunter | | | Raytown | MO | 64133 | |
| Jec Mortgage Group Inc | | 27 Water St | | | Wakefield | MA | 01880 | |
| Jedco International Inc | | 4000 Barranca Pkwy | Ste 250 | | Irvine | CA | 92604 | |
| Jeddo Boro | | 76 Highland St | | | Jeddo | PA | 18224 | |
| Jeferey Darensbourg & Naeshell | Washington | 1919 6th St | | | Long Beach | CA | 90802 | |
| Jeff & Linda Geer | | 6995 S Union Pk Ctr 100 | | | Midvale | UT | 84047 | |
| Jeff A Mineghino | | 420 14th St | | | Huntington Beach | CA | 92648 | |
| Jeff A Ponce | | 936 N Prospect Ave | | | Park Ridge | IL | 60068 | |
| Jeff Anthony Mineghino | | 17131 Beach Blvd 205 | | | Huntington Beach | CA | 92647 | |
| Jeff B Roche | | 13365 W Port Au | | | Surprise | AZ | 85379 | |
| Jeff Baker Emp | 1 1610 1 840 | Interoffice | | | | | | |
| Jeff Barr | | 6349 Riverside Ave | | | Riverside | CA | 92506 | |
| Jeff Beginski | Itasca Wholesale | Interoffice | | | | | | |
| Jeff Best Llc | Jeffrey L Szwarc | 2400 Harvard Way 214 | | | Reno | NV | 89502 | |
| Jeff Boggess | 1 350 1 820 | Interoffice | | | | | | |
| Jeff Brian Magy | | 20041 Osterman Rd | | | Lake Forest | CA | 92630 | |
| Jeff Burgman | | 3263 E Broadway Blvd | | | Tucson | AZ | 85716 | |
| Jeff C Anderson | | 5335 Bergh Dr | | | Anaheim | CA | 92807 | |
| Jeff C Lemieux | | 29891 Weatherwood | | | Laguna Niguel | CA | 92677 | |
| Jeff Copeland | It 1131 | 350 Commerce | | | | | | |
| Jeff Cunningham | | 19575 Highridge Way | | | Trabuco Canyon | CA | 92679 | |
| Jeff D Hall | | 201 W Main St | Ste 1a | | Medford | OR | 97501 | |
| Jeff Daria | Raleigh / R | Interoffice | | | | | | |
| Jeff Davis County | | PO Box 558 | | | Hazelhurst | GA | 31539 | |
| Jeff Davis County | | Court Ave & State St PO Box 1061 | | | Fort Davis | TX | 79734 | |
| Jeff Dean | Cincinnati Retail | Interoffice | | | | | | |
| Jeff Driggs | | 1661 Appian Way 9 | | | Santa Monica | CA | 90401 | |
| Jeff Edward Neighbors | | 8195 Dracaena Dr | | | Buena Pk | CA | 90620 | |
| Jeff Feeny | Five County Asppraisals | PO Box 2631 | | | Napa | CA | 94558 | |
| Jeff Flitt | Appraiser One Re Network | 5235 Mission Oaks Blvd Ste 220 | | | Camarillo | CA | 93012-5400 | |
| Jeff Fogler | | 13770 E Rice Pl Ste 201 | | | Aurora | CO | 80015 | |
| Jeff G Hruska | | 30537 Stone Canyon Rd | | | Evergreen | CO | 80439 | |
| Jeff G Pagni | | 619 E 31st St | | | La Grange Pk | IL | 60526 | |
| Jeff Gardner | Gardner Inspections | 14232 Marsh Ln 65 | | | Addison | TX | 75001 | |
| Jeff H Jafarian | | 1164 Nw 18th | | | Boca Raton | FL | 33486 | |
| Jeff Haila | | 1112 Basil Branch Court | | | Jacksonville | FL | 32259 | |
| Jeff Hamor | | 122 S Glassell St 33 | | | Orange | CA | 92866 | |
| Jeff Harkins | | 372 West Bay | | | Costa Mesa | CA | 92627 | |
| Jeff Hartley | | PO Box 3027 | | | Truckee | CA | 98160 | |
| Jeff Hruska 2234 | | 4700 S Syracuse Pkwy Ste 310 | | | Englewood | CO | 80237 | |
| Jeff J Boggess | | 23442 Blue Bird Dr | | | Lake Forest | CA | 92630 | |
| Jeff J Havener | | 18212 11th Ave | | | Spanaway | WA | 98387 | |
| Jeff J Hill | | 673 Cowboys Pkwy | | | Irving | TX | 75063 | |
| Jeff J Legg Sra | | 15940 Short Way | | | Brookings | OR | 97415 | |
| Jeff Jackson Emp | | 5551 Duck Hollow Ln | | | Temple | TX | 76502 | |
| Jeff James | | 5549 W Wood Dr | | | Glendale | AZ | 85304 | |
| Jeff Jungquist | Jungquist Appraisal Service | 227 North 4th St Ste 107 | | | Mount Vernon | WA | 98273 | |
| Jeff Kaplan | C/o Re/max Professionals | 440 W Boughton Rd | | | Bolingbrook | IL | 60440 | |
| Jeff L Fair | | 2300 Balleybrooke | | | Lewisville | TX | 75077 | |
| Jeff L Klein | | 27512 White Fir Ln | | | Mission Viejo | CA | 92691 | |
| Jeff Lawrence | Houston 4106 | Interoffice | | | | | | |
| Jeff Lieberman | | 3785 Nw 82nd Ave 116 | | | Miami | FL | 33166 | |
| Jeff M Glass | | 15402 Alsace Circle | | | Irvine | CA | 92604 | |
| Jeff M Neal | | 1166 Adele Ln | | | San Marcos | CA | 92078 | |
| Jeff M Shakeri | | 2005 Ivy Hill Ln | | | Dana Point | CA | 92867 | |
| Jeff Magy Emp | 1 1610 2 54506 | Interoffice | | | | | | |
| Jeff Martinez | | 7620 E Harvard Ave204 | | | Denver | CO | 80237 | |
| Jeff Maurice | Re/max Pkside | 300 Deschutes Way Ste 200 | | | Olympia | WA | 98501 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jeff Michael Allen | | 225 Coronada Ave | | | Daly City | CA | 94015 | |
| Jeff Mikel | Creve Coeur / Retail | Interoffice | | | | | | |
| Jeff Milbrandt | Milbrandt Appraisal | PO Box 80036 | | | Rancho Sm | CA | 92688 | |
| Jeff Miller | | 61 Mollison Dr | | | Simi Valley | CA | 93065 | |
| Jeff Mochrie | | 406 Andover Dr | | | Burbank | CA | 91504 | |
| Jeff Moore | | 1634 Bodie | | | Simi Valley | CA | 93065 | |
| Jeff Nadih Nehme | | 20320 Schoenborn St | | | Winnetka | CA | 91306 | |
| Jeff Neal | 1 1610 1 840 | Interoffice | | | | | | |
| Jeff Nicholls | | 8217 Fritzen Ave | | | Las Vegas | NV | 89131 | |
| Jeff Onson | | 1818 Grand Ave | | | Wausau | WI | 54403 | |
| Jeff Pioch | | 2380 Del Mar Way 308 | | | Corona | CA | 92882 | |
| Jeff Pollock & Shalece Pollock | | 122 Valley Vista Dr | | | Burleson | TX | 76028 | |
| Jeff R Lozano | | 849 Flint | | | Vacaville | CA | 95687 | |
| Jeff Rogers Emp | San Diego Retail | Interoffice | | | | | | |
| Jeff Salanky | | 1494 S Ward St | | | Denver | CO | | |
| Jeff Schneider | Itasca Wholesale | Interoffice | | | | | | |
| Jeff Scott Brownlee | | 2701 N Grapevine Mills | | | Grapevine | TX | 76051 | |
| Jeff Scott Cherry | | 9501 W Sahara 2206 | | | Las Vegas | NV | 89117 | |
| Jeff Senter Memorial Fund | | 10800 W Sample Rd | | | Coral Springs | FL | 33065 | |
| Jeff Smithhart | 1 3337 Cn 200 | Interoffice | | | | | | |
| Jeff Sorrell | Accurate Appraisal Service | 5301 Office Pk Dr 220 | | | Bakersfield | CA | 93309 | |
| Jeff Speich | | 1139 Colt Circle | | | Castle Rock | CO | 80109 | |
| Jeff Stoddard 4379 | Reston Retail | Interoffice | | | | | | |
| Jeff Thompson | | 54980 Sunray Dr E | | | Osceola | IN | 46521 | |
| Jeff Trusheim | Houston 4120 | Interoffice | | | | | | |
| Jeff Trusheim Emp | Houston Retail | Inter Office | | | | | | |
| Jeff Vanwagoner | | 5305 Blackberry Way | | | Oceanside | CA | 92057 | |
| Jeff W Hoffar | | 627 Harvest Court | | | Windsor | CA | 95492 | |
| Jeff Wiersma | Irvine 4248 | Interoffice | | | | | | |
| Jeff Wiersma | | 4060 Stonegate Blvd | | | Tyler | TX | 75703 | |
| Jeff Wiersma Emp | 1 3353 1 150 | Interoffice | | | | | | |
| Jeff Wright | Wright Appraisal Services | PO Box 2314 | | | Santa Rosa | CA | 95405 | |
| Jeff Wucinich | | 777 N Rainbow Blvd Ste 180 | | | Las Vegas | NV | 89107 | |
| Jeffer Mangels Butler & Marmaro Llp | | PO Box 513267 | | | Los Angeles | CA | 90051-3267 | |
| Jefferey & Bryna Besen | | 15 Hanzel Woods Dr | | | Great Meadowa | NJ | 07838-2357 | |
| Jefferey Hanvy | | 714 Holland Ridge Dr | | | Lavergne | TN | 37086 | |
| Jeffers & Mcleod | | 1913 Court St | | | Redding | CA | 96001 | |
| Jefferson Bank Of Missouri | | 700 A Southwest Blvd | | | Jefferson City | MO | 65109 | |
| Jefferson Bell Borr | | 1001 Keowee Ave | | | Knoxville | TN | 37919-0000 | |
| Jefferson Boro | | 1 Lakeview Dr Box 69 | | | Codorus | PA | 17311 | |
| Jefferson Borough | | Rd 1 Box 11 | | | Jefferson | PA | 15344 | |
| Jefferson C Sebastian | | 5292 Winters Ln | | | Cold Spring | KY | 41076 | |
| Jefferson City | | 147 Athens St | | | Jefferson | GA | 30549 | |
| Jefferson City | | 317 S Main St | | | Jefferson | WI | 53549 | |
| Jefferson City City | | PO Box 530 | | | Jefferson City | TN | 37760 | |
| Jefferson Co Special Assessment | | PO Box 320 | | | Fairfield | IA | 52556 | |
| Jefferson County | 100 Jefferson City Pkwy | 2530 | | | Golden | CO | 80419 | |
| Jefferson County | | P O Drawer A | | | Pine Bluff | AR | 71611 | |
| Jefferson County | | 100 Jefferson Co Pkwy Ste 25 | | | Golden | CO | 80419 | |
| Jefferson County | | Jefferson County Personal Propert | | | Golden | CO | 80419 | |
| Jefferson County | | 170 N Jefferson St | | | Monticello | FL | 32344 | |
| Jefferson County | | Box 426 | | | Louisville | GA | 30434 | |
| Jefferson County | | PO Box 308 | | | Fairfield | IA | 52556 | |
| Jefferson County | | 134 N Clark Room 21 | | | Rigby | ID | 83442 | |
| Jefferson County | | PO Box 787 | | | Mt Vernon | IL | 62864 | |
| Jefferson County | | 105 Co Courthouse | | | Madison | IN | 47250 | |
| Jefferson County | | 300 Jefferson | | | Oskaloosa | KS | 66066 | |
| Jefferson County | | 531 Court Pl | | | Louisville | KY | 40202 | |
| Jefferson County | | PO Box 100 | | | Hillsboro | MO | 63050 | |
| Jefferson County | | PO Box 385 | | | Fayette | MS | 39069 | |
| Jefferson County | | PO Box H/jefferson Co Courthouse | | | Boulder | MT | 59632 | |
| Jefferson County | | PO Box 387 | | | Fairbury | NE | 68352 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jefferson County | | PO Box 398 | | | Steubenville | OH | 43952 | |
| Jefferson County | | 220 N Main Rm 104 | | | Waurika | OK | 73573 | |
| Jefferson County | | 66 Se D St Ste E | | | Madras | OR | 97741 | |
| Jefferson County | | Box 387 Mahoning East Civic Cente | | | Punxsutawney | PA | 15767 | |
| Jefferson County | | PO Box 38 | | | Danridge | TN | 37725 | |
| Jefferson County | | 1149 Pearl St PO Box 211277704 | | | Beaumont | TX | 77701 | |
| Jefferson County | | PO Box 571/ 1820 Jefferson Stre | | | Port Townsend | WA | 98368 | |
| Jefferson County | | 320 S Main St | | | Jefferson | WI | 53549 | |
| Jefferson County | | PO Box 9 | | | Charles Town | WV | 25414 | |
| Jefferson County Association Of Realtors | | 950 Wadsworth Blvd | | | Lakewood | CO | 80214 | |
| Jefferson County Auditor | | 1820 Jefferson St | | | Port Townsend | WA | 98368 | |
| Jefferson County Bessemer | | Tax Collector | 1801 3rd Ave N Courthouse Rm 201 | | Bessemer | AL | 35020 | |
| Jefferson County Birmingham | | Tax Collector | 716 Richard Arrington Jr Bl N Rm1 | | Birmingham | AL | 35203 | |
| Jefferson County Clerk | 527 W Jefferson | Room 204a | | | Louisville | KY | 40202 | |
| Jefferson County Clerk | | 320 South Main St Courthouse Rm 102 | | | Jefferson | MI | 53549 | |
| Jefferson County Clerk And Recorder | | 100 Jefferson County Pkwy Se 2530 | | | Golden | CO | 80419-2530 | |
| Jefferson County Conservancy | | 105 Co Courthouse | | | Madison | IN | 47250 | |
| Jefferson County Mut Ins Co | | PO Box 126 1017 Broadway | | | Mt Vernon | IL | 62864 | |
| Jefferson County Mut Ins Co I | | 50 S 4th St | PO Box 430 | | Fairfield | IA | 52556 | |
| Jefferson County Recorder | | 100 Jefferson County Pkwy | | | Golden | CO | 80419 | |
| Jefferson County Recorder | | PO Box H | | | Boulder | MT | 95632 | |
| Jefferson County Sheriffs Office | | PO Box 70300 | | | Louisville | KY | 40270-0300 | |
| Jefferson County/non Collecting | | 200 Main St Cnty Crthse | | | Brookville | PA | 15825 | |
| Jefferson County/noncollecting | | County Building 175 Arsenal Stre | | | Watertown | NY | 13601 | |
| Jefferson Csd T/o Blenheim | | Rd 1 Box 85 | | | Jefferson | NY | 12093 | |
| Jefferson Csd T/o Gilboa | | Rd 1 Box 85 | | | Jefferson | NY | 12071 | |
| Jefferson Csd T/o Harpersfiel | | Rd 1 Box 85 | | | Jefferson | NY | 12071 | |
| Jefferson Csd T/o Jefferson | | 1332 State Route 10 | | | Jefferson | NY | 12093 | |
| Jefferson Davis County | | PO Box 547 | | | Prentiss | MS | 39474 | |
| Jefferson Davis Parish | | PO Box 863 | | | Jennings | LA | 70546 | |
| Jefferson Dorssett | | 3233 Doverside Dr | | | Nashville | TN | 37207-0000 | |
| Jefferson Financial Mortgage Corp | | 1175 Ne 125th St Ste 616 | | | North Miami | FL | 33161 | |
| Jefferson Forbes | | 628 Maine St | | | Laurence | KS | 66044 | |
| Jefferson Independent Mortgage Inc | | 17732 Preston Rd Ste 100 | | | Dallas | TX | 75252 | |
| Jefferson Ins Co | | PO Box 8080 | | | Pinellas Pk | FL | 33780 | |
| Jefferson Ins Co | | PO Box 105630 | | | Atlanta | GA | 30348 | |
| Jefferson Ins Co | | 525 Washington Blvd Newp | | | Jersey City | NJ | 07310 | |
| Jefferson Morgan Sch Dist Morgan | | Tax Collector | PO Box 136 | | Mather | PA | 15346 | |
| Jefferson Morgan Sd/clarksville B | | Box 26 | | | Clarksville | PA | 15322 | |
| Jefferson Morgan Sd/jefferson Bor | | Box 296 | | | Jefferson | PA | 15344 | |
| Jefferson Morgan Sd/jefferson Twp | | Rd 1 Box 89 | | | Jefferson | PA | 15344 | |
| Jefferson Morgan Sd/rices Landing | | Rices Landing Boro T | | | Rices Landing | PA | 15357 | |
| Jefferson Parish | | PO Box 130 | | | Gretna | LA | 70054 | |
| Jefferson Parish Clerk Of Court | 200 Derbigny St | Main Bldg 3rd Fl | | | Gretna | LA | 70053 | |
| Jefferson Property Services Company | | 13015 Settlers Point Trail | | | Goshen | KY | 40026 | |
| Jefferson State Mortgage Co | | 122 Northeast Savage St | | | Grants Pass | OR | 97526 | |
| Jefferson Title Llc | | 23938 Research Dr | | | Farmington Hills | MI | 48335 | |
| Jefferson Town | | PO Box 237 | | | Jefferson | ME | 04348 | |
| Jefferson Town | | PO Box 67 | | | Jefferson | NC | 28640 | |
| Jefferson Town | | Rfd 1 Box 104 | | | Jefferson | NH | 03583 | |
| Jefferson Town | | PO Box 34 | | | Jefferson | NY | 12093 | |
| Jefferson Town | | Rt 1 | | | Cashton | WI | 54619 | |
| Jefferson Town | | Rt2 | | | Viroqua | WI | 54665 | |
| Jefferson Town | | W3132 Hafen Rd | | | Juda | WI | 53550 | |
| Jefferson Town | | W3750 Walther Rd | | | Jefferson | WI | 53549 | |
| Jefferson Township | | 2837 S Bird Lake Rd/PO Box 31 | | | Osseo | MI | 49266 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jefferson Township | | 64715 M 62 South | | | Cassopolis | MI | 49031 | |
| Jefferson Township | | 22256 W 265th Pl | | | Bethany | MO | 64424 | |
| Jefferson Township | | 470 Sw Oak Ln | | | Trenton | MO | 64683 | |
| Jefferson Township | | 507 1st St | | | Conception Jct | MO | 64434 | |
| Jefferson Township | | 804 Olive | | | Laclede | MO | 64651 | |
| Jefferson Township | | Rt 1 | | | Weatherby | MO | 64497 | |
| Jefferson Township | | 1033 Weldon Rd | | | Lake Hopatcong | NJ | 07849 | |
| Jefferson Township | | 15 Keating Rd | | | Lake Ariel | PA | 18436 | |
| Jefferson Township | | 207 Ohara Rd | | | Saxonburg | PA | 16056 | |
| Jefferson Township | | 3627 Back Rd | | | Halifax | PA | 17032 | |
| Jefferson Township | | 424 White Oak Rd | | | Somerset | PA | 15501 | |
| Jefferson Township | | 563 New Schaefferstown | | | Bernville | PA | 19506 | |
| Jefferson Township | | 591 Cedar Grove Rd | | | Burgettstown | PA | 15021 | |
| Jefferson Township | | Rd 1 Box 89 | | | Jefferson | PA | 15344 | |
| Jefferson Township | | Rd 2 Box 335 C1 | | | Fayette City | PA | 15438 | |
| Jefferson Township | | 20 Schultz Ln | | | Sharpsville | PA | 16150 | |
| Jefferson Vasconcelos | | 1019 Nature Trail | | | Castalian Springs | TN | 37031-0000 | |
| Jefferson Well International Inc | No Address Listed | | | | | | | |
| Jefferson Wells International Inc | | 200 South Executive Dr Ste 440 | | | Brookfield | WI | 53005 | |
| Jeffersontown City | | 10416 Watterson Trai | | | Jeffersontown | KY | 40299 | |
| Jeffersonville City | | PO Box 223 | | | Jeffersonville | GA | 31044 | |
| Jeffersonville Village | | PO Box 155x | | | Jeffersonville | NY | 12748 | |
| Jeffersonville Village | | Tax Collector | PO Box 189 | | Jeffersonville | VT | 05464 | |
| Jeffery A Baker | 1 1610 31003 | Interoffice | | | | | | |
| Jeffery A Miller | Woodland Hills | Interoffice | | | | | | |
| Jeffery A Miller | | 61 Mollison Dr | | | Simi Valley | CA | 93065 | |
| Jeffery Alan Baker | | 13599 Crescent Hill Dr | | | Chino Hills | CA | 91709 | |
| Jeffery Alan Hendrickson | | 7366 S Redwood Rd | | | West Jordan | UT | 84084 | |
| Jeffery Aldridge | Jacksonville Retail | Interoffice | | | | | | |
| Jeffery Anderson | | 25306 Galaxy Ave | | | Wyoming | MN | 55092 | |
| Jeffery D Johnson | | 19123 E 46th Ave | | | Denver | CO | | |
| Jeffery De La Cruz Emp | | 1431 Cembellin Dr | | | Hollister | CA | 95023 | |
| Jeffery Herron | | 3407 Mitchell St | | | Mcclellan Pk | CA | 95652 | |
| Jeffery J Smith | Tampa Wholesale | Interoffice | | | | | | |
| Jeffery J Smith | | 4952 Anniston Circle | | | Tampa | FL | 33647 | |
| Jeffery John Lamkins | | 15110 Dutchess Court | | | Apple Valley | MN | 55124 | |
| Jeffery L Rowell | | 34 Riverwood Crest | | | Dallas | GA | 30157 | |
| Jeffery Miller Emp | Woodland Hills/wholesale | Interoffice | | | | | | |
| Jeffery Noble Bussey | | 21041 Bryant St | | | Canoga Pk | CA | 91304 | |
| Jeffery P Reed | Brevard Appraisal Service | 874 D W Eau Gallie Blvd | | | Melbourne | FL | 32935 | |
| Jeffery R Jones | | 743 E Glacier Dr | | | Chandler | AZ | 85249 | |
| Jeffery R Riley | | 40161 Paseo Del Sol | | | Murrieta | CA | 92562 | |
| Jeffery S Aldridge | | 7835 Triumph Ln | | | Jacksonville | FL | 32244 | |
| Jeffery Scott | | 515 North Monroe St | | | Yazoo City | MS | 39194 | |
| Jeffrey & Amberly Knebel | | 803 Chester River Dr | | | Gransonville | MD | 21638 | |
| Jeffrey A Breyer Emp | | 2203a W Nichols | | | Arlington Heights | IL | 60004 | |
| Jeffrey A Honas | Mid Continent Appraisals | 180 Limerick Rd | | | Aurora | NE | 68818 | |
| Jeffrey A Klein | | 6609 Marbletree Ln | | | Lake Worth | FL | 33467 | |
| Jeffrey A Lancaster | | 155 S Ctrville Rd | | | Centerville | IN | 47330 | |
| Jeffrey A Swanson | | 1585 Fairfax St | | | Denver | CO | | |
| Jeffrey Adams | | 7036 Ranchito | | | Los Angeles | CA | 91405 | |
| Jeffrey Alan Brugato | | 15703 Ne 18th Ave | | | Vancouver | WA | 98686 | |
| Jeffrey Alan Rosenberg | | 1207 Kingsley Dr | | | Arlington | IL | 60004 | |
| Jeffrey Allan Santner | | 1143 N Earl Pl | | | Anaheim | CA | 92806 | |
| Jeffrey Allen Barts | | 8715 Belle Rive Blvd 3505 | | | Jacksonville | FL | 32256 | |
| Jeffrey Allen Ferrari | | 2260 Mable Ave | | | Modesto | CA | 95357 | |
| Jeffrey Allen Henning | | 34 Lewiston Court | | | Ladera Ranch | CA | 92694 | |
| Jeffrey Allen Hurley | | 16311 Sandalwood St | | | Fountain Valley | CA | 92708 | |
| Jeffrey Allen Morrow | | 430 Cast Sharon Rd | | | Glendale Rd | OH | 45246 | |
| Jeffrey Allen Smithhart | | 5064 Pearce St | | | Huntington Beach | CA | 92649 | |
| Jeffrey Allen Stoddard | | 1695 Hunting Creek Dr | | | Alexandria | VA | 22314 | |
| Jeffrey Andrew Orwat | | 5073 Decatur St | | | Denver | CO | | |
| Jeffrey Aranda | | 12871 Phillippi Ave | | | Sylmar | CA | 91342 | |
| Jeffrey Arnold Breyer | | 2203a W Nichols | | | Arlington Hts | IL | 60004 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffrey Aultman | | 716 718 West 113th St | | | Los Angeles | CA | 90044 | |
| Jeffrey B Herman | Boca Raton 4124 | Interoffice | | | | | | |
| Jeffrey B Wilson | | 2415 Quay St | | | Evans | CO | | |
| Jeffrey Blane Schultz | | 10308 Plaza Paseo Dr | | | Lakeside | CA | 92040 | |
| Jeffrey Boulay | | 140 Nevada Ave | | | Lafollette | TN | 37766-0000 | |
| Jeffrey Brannon Gravlee | | 125 Gene Glenn Ln | | | Odenville | AL | 35120 | |
| Jeffrey Brian Dunn | | 20102 Sw Birch St 40 | | | Newport Beach | CA | 92660 | |
| Jeffrey Brian Le Tourneau | Lambda Investigations | 9852 W Katella Ave Pmb 414 | | | Anaheim | CA | 92804 | |
| Jeffrey Bruce Sicherman | | 1221 N State College Blvd | | | Anaheim | CA | 92806 | |
| Jeffrey C Bradshaw | Bc Appraisals | 400 Baymore Ln | | | Columbia | SC | 29212 | |
| Jeffrey C Copeland | | 2520 Bortz | | | Orange | CA | 92865 | |
| Jeffrey C Pardes | | 3348 Nw 53rd Circle | | | Boca Raton | FL | 33496 | |
| Jeffrey C Sprankle | | 1536 Avenida Rosa | | | Chula Vista | CA | 91911 | |
| Jeffrey C Wucinich | | 5012 Lonesome Spur Ave | | | Las Vegas | NV | 89131 | |
| Jeffrey Carlton Knox | | 7930 Blackwood Rd | | | Denver | NC | 28037 | |
| Jeffrey Charles Rogers | | 12211 49th Ave Ct | | | Gig Harbor | WA | 98332 | |
| Jeffrey Charles Stoub | | 3644 River Valley Rd | | | Waukesha | WI | 55419 | |
| Jeffrey Chen | 1 350 1 815 | Interoffice | | | | | | |
| Jeffrey Combs | Advantage Appraisal Service | 405 Hidden Woods Ln | | | Dayton | OH | 45406 | |
| Jeffrey Cornthwaite | | 1129 Avenida Del Oceano | | | El Cajon | CA | 92019 | |
| Jeffrey Covington | | 201 Ivanhoe Court | | | Murfreesboro | TN | 37127-0000 | |
| Jeffrey D Bolla | | 1708 Riverchase Blvd | | | Madison | TN | 37115 | |
| Jeffrey D De Santis | | 885 Washington St | | | Newton | MA | 02460 | |
| Jeffrey D Herr | | 1754 S Painted Trail Rd | | | Coeur D Alene | ID | 83814 | |
| Jeffrey D Jones | | 1231 Yellowstone Pkwy | | | Algonquin | IL | 60102 | |
| Jeffrey D Moltke | Artisan Appraisal | 9705 Ne 19th Ave | | | Vancouver | WA | 98665 | |
| Jeffrey D Nelson | | 12625 Washington | | | Englewood | CO | 80112 | |
| Jeffrey D Thompson | | 54980 Sunray Dr East | | | Osceola | IN | 46561 | |
| Jeffrey David Goldberg | | 24871 Hamlet Way | | | Laguna Niguel | CA | 92677 | |
| Jeffrey David Mimna | | 6289 Ghadban Ct | | | Warrentown | VA | 20187 | |
| Jeffrey Domzalski | | 210 Commerce 2nd Fl 1192 | | | | | | |
| Jeffrey Dotson | | 6 Fernwood Dr | | | Bolingbrook | IL | 60440 | |
| Jeffrey Douglas Murcia | | 7955 Faust Ave | | | West Hills | CA | 91304 | |
| Jeffrey Dunn / Lace Appraisals | | 3495 Lakeside Dr 25 | | | Reno | NV | 89509 | |
| Jeffrey E Balding | | 5300 Eubanks Ne | | | Albuquerque | NM | 87111 | |
| Jeffrey E Fette | Morris Plains / Retail | Interoffice | | | | | | |
| Jeffrey E Fette | | 10 Vista Way | | | Denville | NJ | 07834 | |
| Jeffrey E Sheets | | PO Box 30561 | | | Flagstaff | AZ | 86003 | |
| Jeffrey Eberhart | | 596 Striped Moss St | | | Roseville | CA | 95678 | |
| Jeffrey Edward Clemens | | 48 Reider Rd | | | Edison | NJ | 08817 | |
| Jeffrey Eldon Lowe | | 573 Cresswood Dr | | | Cresswell | OR | 97426 | |
| Jeffrey F Evans | Lowdown Productions | 16816 32nd Ave E | | | Tacoma | WA | 98446 | |
| Jeffrey G Mueller | | 3010 W Yorkshire | | | Phoenix | AZ | 85027 | |
| Jeffrey Glass Emp | | 15402 Alsace Circle | | | Irvine | CA | 92604 | |
| Jeffrey Goldberg | | 24871 Hamlet Way | | | Laguna Niguel | CA | 92677 | |
| Jeffrey Goldberg Emp | 1 184 10 305 | Interoffice | | | | | | |
| Jeffrey Hagerlin | | 3210 Sedgeborough Cir | | | Katy | TX | 77449 | |
| Jeffrey Hale Dba Hale Floor Service | | Unknown At This Time | | | | | | |
| Jeffrey Harper Appraisals | | 1020 E Via Lucitas | | | Tucson | AZ | 85718 | |
| Jeffrey Herman | | 793 Appleby St | | | Boca Raton | FL | 33487 | |
| Jeffrey Hohyun Park | | 6460 Crescent Ave | | | Buena Pk | CA | 90620 | |
| Jeffrey Howard | | 2742 Pangborn Rd | | | Decatur | GA | 30033 | |
| Jeffrey Huy Tran | | 5555 Bellevue Cir | | | Dublin | CA | 94568 | |
| Jeffrey I Silberman | | 2 Millay Pl | | | Mill Valley | CA | 94941 | |
| Jeffrey Ivey | | PO Box 91527 | | | Chattanooga | TN | 37412 | |
| Jeffrey J Beginski | | 1104 Highland Rd | | | Mundelien | IL | 60060 | |
| Jeffrey J Crocker | | 23 G Hampshire Dr | | | Nashua | NH | 03063 | |
| Jeffrey J De La Cruz | | 1431 Cembellin Dr | | | Hollister | CA | 95023 | |
| Jeffrey J Gonzalez | | 4 Russet Ln | | | Lake Grove | NY | 11755 | |
| Jeffrey J Haila | | 720 Putters Green Way S | | | Jacksonville | FL | 32259 | |
| Jeffrey J Magdis | | 18 Bryn Mawr Ave | | | Auburn | MA | 01501 | |
| Jeffrey J Nordahl | | 17 Taylor Ave | | | Middletown | NJ | 07748 | |
| Jeffrey J Smith | Jr Smith Appraisal | 15816 269th St East | | | Graham | WA | 98338 | |
| Jeffrey J Williams | | 3578 Mountain View Ave | | | Pasadena | CA | 91107 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffrey James Louie | | 8419 Carlin Ave | | | Sacramento | CA | 95823 | |
| Jeffrey Jamison | | 6170 Forget Me Not Common | | | Livermore | CA | 94551 | |
| Jeffrey Johnson | Jeffrey Johnson Appraisals | PO Box 384 | | | Shreveport | LA | 71162 | |
| Jeffrey Joseph Elizalde | | 8710 Harwich Ave | | | Las Vegas | NV | 89129 | |
| Jeffrey Joseph Giambrone | | 9 South 105 Nantucket Dr | | | Darien | IL | 60561 | |
| Jeffrey Joseph Paolino | | 6820 E Cypress Head Dr | | | Parkland | FL | 33067 | |
| Jeffrey Joseph Valdez | | 406 Ne Hearthwood Blvd | | | Vancouver | WA | 98684 | |
| Jeffrey Kesten | | 30849 Manitoba Dr | | | Evergreen | CO | | |
| Jeffrey Key | | PO Box 753 | | | Spring Branch | TX | 78070 | |
| Jeffrey L Baggett | | 101 Halbrook Ln | | | Goose Creek | SC | 29445 | |
| Jeffrey L Hilzendeger | | 13010 120th St Court | | | Puyallup | WA | 98374 | |
| Jeffrey L Jones | | 8210 Whitaker Valley Blvd | | | Indianapolis | IN | 46237 | |
| Jeffrey L Klein | | 27512 White Fir Ln | | | Mission Viejo | CA | 92691 | |
| Jeffrey L Lewis | | 11308 Terrace Meadow | | | Manor | TX | 78653 | |
| Jeffrey L Mcfadden | 1 3351 4 240 | Interoffice | | | | | | |
| Jeffrey L Mikel | | 21744 Duck Creek Square | | | Ashburn | VA | 20148 | |
| Jeffrey L Revels | Preferred Residential Appraisals | PO Box 2021 | | | Indian Trail | NC | 28079-2021 | |
| Jeffrey L Seale | | 12808 Sherbourne | | | Austin | TX | 78729 | |
| Jeffrey Lamont | | 3659 Epperly Court | | | Raleigh | NC | 27616 | |
| Jeffrey Lawrence | | 24002 Floragate Dr | | | Spring | TX | 77373 | |
| Jeffrey Lee & Kimberly Ann Hall | | 91 1019 Hoomaliu St | | | Kapolei | HI | 96707 | |
| Jeffrey Lee Mcfadden | | 5 Clear Lake Dr | | | Rancho Mirage | CA | 92270 | |
| Jeffrey Lowe | 2 227 | Interoffice | | | | | | |
| Jeffrey M Macleod | | 1433 Algonquin Dr | | | Schaumburg | IL | 60193 | |
| Jeffrey M Phelan | | 152 Plymouth Blvd | | | Smithtown | NY | 11787 | |
| Jeffrey M Schneider | | 444 Sequoia Trail | | | Cary | IL | 60013 | |
| Jeffrey M Yuna | | 37123 Chris Ct | | | Magnolia | TX | 77355 | |
| Jeffrey M Zella | | 31577 Royal Oaks Dr | | | Temecula | CA | 92591 | |
| Jeffrey Merz | | 3402 Hess St | | | Philadelphia | PA | 19136 | |
| Jeffrey Michael Burkett | | 284 Marshall Ave | | | Warren | OH | 44483 | |
| Jeffrey Michael Keeter | | 1961 Stonehill Dr | | | Justin | TX | 76247 | |
| Jeffrey Mitchel Lang | | 8116 Palo Duro Ne | | | Albuquerque | NM | 87710 | |
| Jeffrey Morrison | | 8 Fayette Ln | | | Palm Coast | FL | 32137 | |
| Jeffrey Neil Sanders | | 4670 Olmsted Ct | | | Reno | NV | 89509 | |
| Jeffrey Nicholls | | 8217 Fritzen Ave | | | Las Vegas | NV | 89131 | |
| Jeffrey P Coho | | 2940 Oakborough | | | Oakton | VA | 22124 | |
| Jeffrey P Velez | | 3710 S Cindy Ln | | | Tucson | AZ | 85730 | |
| Jeffrey Palmer | L & P Appraisal Services | 4073 N Sinclair Ln | | | Vincennes | IN | 47591 | |
| Jeffrey Panlilio Emp | | 1610 E St Andrew Pl B150 | | | Santa Ana | CA | 92705 | |
| Jeffrey Parker Clement | | 6534 Cleekview Terr | | | Pinellas Pk | FL | 33781 | |
| Jeffrey Patric Mayfield | | 3911 Lee Ln | | | Pearland | TX | 77584 | |
| Jeffrey Patrick Briney | | 2505 W Plymouth | | | Seattle | WA | 98199 | |
| Jeffrey Paul Livick | | 409 Whitpain Hills | | | Blue Bell | PA | 19422 | |
| Jeffrey Ra Lewis | | 333 1st St | | | San Francisco | CA | 94105 | |
| Jeffrey Robert Tait | | 12985 Raven St Nw | | | Coon Rapids | MN | 55448 | |
| Jeffrey Rogers | San Diego Retail | Interoffice | | | | | | |
| Jeffrey Rosolen | | 186 Route 202 | | | Somers | NY | 10589 | |
| Jeffrey Rudolph | | 10731 Kimball St | | | Parker | CO | 80134 | |
| Jeffrey Ryan Conn | | 2418 Aschinger Blvd | | | Columbus | OH | 43212 | |
| Jeffrey S Croner | | 2731 Carnation Pl | | | Loveland | CO | | |
| Jeffrey S Dean | | 964 Wildflower Ln | | | Maineville | OH | 45039 | |
| Jeffrey S Gates | | 5136 Norwaldo Ave | | | Indianapolis | IN | 46205 | |
| Jeffrey S Habermel | Habermel & Company | 908 E Spring St | | | New Albany | IN | 47150 | |
| Jeffrey S Harrell | | 1135 Sharon Dr | | | Chesapeake | VA | 23320 | |
| Jeffrey S Metherell | | 8550 Carlin Ave | | | Sacramento | CA | 95823 | |
| Jeffrey S Oneil Property Account | C/o Jvs Construction Ltd | 134 E Firestone Blvd | | | Akron | OH | 44301 | |
| Jeffrey S Oneil Property Account | | 134 E Firestone Blvd | | | Akron | OH | 44301 | |
| Jeffrey S Panlilio | | 20948 Walnut Canyon Rd | | | Walnut | CA | 91789 | |
| Jeffrey S Resnick | | 9 Veracruz | | | Dana Point | CA | 92629 | |
| Jeffrey S Roberts | | 71 Portland Pl 2 | | | Montclair | NJ | 07042 | |
| Jeffrey S Smith | | 520 Marsh Creek Court Nw | | | Atlanta | GA | 30328 | |
| Jeffrey S Stern | | 390 Logan Rd | | | Pittsburgh | PA | 15102 | |
| Jeffrey S Worden | | 3317 Hickory Bluff Dr | | | Marietta | GA | 30062 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffrey Sanders Emp | Retail Prime/retail | Interoffice | | | | | | |
| Jeffrey Scot Domzalski | | 502 Poinsetia Ave | | | Corona Del Mar | CA | 92625 | |
| Jeffrey Scott Cappon | | 189 East 93rd St Apt 1a | | | New York | NY | 10128 | |
| Jeffrey Scott Huber | | 14818 48th Ave Se | | | Everett | WA | 98208 | |
| Jeffrey Scott Pierce | | 920 E Devonshire Ave | | | Phoenix | AZ | 85014 | |
| Jeffrey Silverman Attorney At Law Trust | Acct | 790 Estate Dr Ste 100 | | | Deerfield | IL | 60015 | |
| Jeffrey So Yen Chen | | 2305 Pinehurst Dr | | | Tustin | CA | 92782 | |
| Jeffrey Solam | | 516 Shelton Pl Ne | | | Renton | WA | 98056 | |
| Jeffrey Stewart Wert | | 1513 Spruce St | | | Placentia | CA | 92870 | |
| Jeffrey Stoub | 2 645 Waukesha Retail | Interoffice | | | | | | |
| Jeffrey Summers | | 3100 Westchester Dr | | | Clarksville | TN | 37043-0000 | |
| Jeffrey T Lopez | | 3914 Winona Court | | | Denver | CO | | |
| Jeffrey T Mason | | 3433 W Dallas St | | | Houston | TX | 77019 | |
| Jeffrey T Mochrie | | 406 Andover | | | Burbank | CA | 91504 | |
| Jeffrey Thomas Henriksen | | 22220 Morton Dr | | | Lake Villa | IL | 60046 | |
| Jeffrey Todd Blick | | 3180 Woodridge Dr | | | Twin Falls | ID | 83301 | |
| Jeffrey Todd Killinger | | 15656 Ctr Village Rd | | | Johnstown | OH | 43031 | |
| Jeffrey Trusheim | | 8415 Rebawood | | | Humble | TX | 77346 | |
| Jeffrey Trusheim Emp | | 22485 Tomball Pkwy Ste 100 | | | Houston | TX | 77070 | |
| Jeffrey Ulm | | 10622 Sugarbush Rd | | | Savannah | GA | 31406 | |
| Jeffrey W Cook | | 166 Jewell St | | | Mansfield | MA | 02048 | |
| Jeffrey W Francis | | 716 Sw 29th St | | | Blue Springs | MO | 64015 | |
| Jeffrey W Gibney Sra | Gibney Appraisal Services | 2625 Whitney Dr Ne | | | Cedar Rapid | IA | 52402 | |
| Jeffrey W Jackson | | 6232 Rogers Pk Pl | | | Cincinnati | OH | 45213 | |
| Jeffrey W Johnson | | 235 Bossieux Blvd | | | Melbourne | FL | 32904 | |
| Jeffrey W Michael | Jw Michael & Associates | 3376 White Mountain Court | | | Reno | NV | 89511 | |
| Jeffrey W Pleinis | | 7155 Tilden St | | | Colorado Springs | CO | | |
| Jeffrey W Sheets | | 19072 Savannah Court | | | Morgan Hill | CA | 95037 | |
| Jeffrey W Shull | Cornerstone Appraisal Group Inc | 9317 Ne Hwy 99 Ste A | | | Vancouver | WA | 98665 | |
| Jeffrey Wayne Jackson | | 5551 Duck Hollow Ln | | | Temple | TX | 76502 | |
| Jeffrey Wayne Schultz | | 436 N Orchard Dr | | | Burbank | CA | 91506 | |
| Jeffrey Wert | 210 Commerce 2nd Fl 2 67506 | Interoffice | | | | | | |
| Jeffrey Willis | Jw Pacific Property Management | 27281 Las Ramblas Ste 200 | | | Mission Viejo | CA | 92691 | |
| Jeffrey Wrona | Las Vegas 4255 | Interoffice | | | | | | |
| Jeffrey Wrona | | 4436 Preserve Dr | | | Melbourne | FL | 32934 | |
| Jeffrey Wucinich | Las Vegas 4255 | Interoffice | | | | | | |
| Jeffry K Lee | | 28 Willow Grove | | | Irvine | CA | 92604 | |
| Jeffry W Gentner | | 9973 Boysenberry Dr | | | Fishers | IN | 46038 | |
| Jeffry Wilson | | 384 Treeline Pk 113 | | | San Antonio | TX | 78209 | |
| Jefrey Ray Brown | | 26895 Aliso Creek Rd | | | Aliso Viejo | CA | 92656 | |
| Jelena Marincic | | 22632 Larochelle Dr | | | Saugus | CA | 91350 | |
| Jellico City | | P O Drawer 430 | | | Jellico | TN | 37762 | |
| Jelora Coldiron Emp | Hurst Retail Ops | Interoffice | | | | | | |
| Jem Financial Services Inc | | 111 A North High St | | | Mount Orab | OH | 45154 | |
| Jem Mortgage | | 2800 Nighthawk Circle | | | Audubon | PA | 19403 | |
| Jena Town | | PO Box 26 | | | Jena | LA | 71342 | |
| Jenaill Willis | San Diego / Retail Cc2218 | Interoffice | | | | | | |
| Jenefer J Aoun | | 7346 Washburn Way | | | North Highlands | CA | 95660 | |
| Jenelee Coronel | | 5911 Nw 199 St | | | Miami | FL | 33015 | |
| Jenell Marie Russell | | 12744 25th Ave Ne | | | Seattle | WA | 98125 | |
| Jenelle L Durbrow | | 24781 Pointe Trinity | | | Dana Point | CA | 92629 | |
| Jenese Ann Nelson Bojorquez | | 8533 W Townley Ave | | | Peorla | AZ | 85345 | |
| Jenette Sherrece Obrien | | 7888 Broadway | | | Lemon Grove | CA | 91945 | |
| Jenica L Byrd | | 9 Pk Ave | | | Spring Valley | NY | 10977 | |
| Jenice Ung Khun | | 805 103rd Pl Se | | | Everett | WA | 98208 | |
| Jenifer J Cannon | | 838 Plum Pl | | | Costa Mesa | CA | 92627 | |
| Jenine A Fitter | | 102 Munsey Rd | | | Emerson | NJ | 07630 | |
| Jenine Fitter | | 102 Munsey Rd | | | Emerson | NJ | 07630 | |
| Jenkins & Gallagher Llc | | 3115 Roswell Rd Ste 101 | | | Marietta | GA | 30062 | |
| Jenkins City | | Box 568 Lakeside Dr | | | Jenkins | KY | 41537 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jenkins County | | PO Box 646 | | | Millen | GA | 30442 | |
| Jenkins Township | | 3 Laflin Rd | | | Inkerman | PA | 18640 | |
| Jenkintown Area Sd/jenkintown Bor | | 500 Rodman Ave | | | Jenkintown | PA | 19046 | |
| Jenkintown Boro | | 500 Rodman Ave | | | Jenkintown | PA | 19046 | |
| Jenks Township | | PO Box 405 | | | Marienville | PA | 16239 | |
| Jenna Lynn Nichols | | 201 E Round Grove Rd | | | Lewisville | TX | 75067 | |
| Jenna Nichols Emp | Plano Wholesale | Interoffice | | | | | | |
| Jenna Ray Need | | 28641 Visco Ct | | | Saugus | CA | 91390 | |
| Jenneffer Planes | | 4721 University | | | Nacag Dockes | TX | 75965 | |
| Jenner Township | | 174 St Clair Dr | | | Boswell | PA | 15531 | |
| Jennerstown Borough | | Box 128 | | | Jennerstown | PA | 15547 | |
| Jennessee J Nielsen | | 8133 Orchard Glen Ave | | | Las Vegas | NV | 89131 | |
| Jennette B Bradley | Treasurer Of St Of Ohio | PO Box 163458 | | | Columbus | OH | 43216-3458 | |
| Jenni Ling | | 1252 Vintage Pointe Dr | | | Lawrenceville | GA | 30066 | |
| Jenni N Lam | | 3014 W La Verne | | | Santa Ana | CA | 92704 | |
| Jennie C Lin | | 9239 Jasmine Ln | | | Irving | TX | 75063 | |
| Jennie H Poe | Signs By Vic | PO Box 98 | | | Bonham | TX | 75418 | |
| Jennie M Brooks | | 1327 Alfonzo Circle | | | Winter Springs | FL | 32708 | |
| Jennie Marie Lawson | | 19909 Ne 110th Court | | | Battleground | WA | 98604 | |
| Jennifer A Brophy | | 4236 Marple St | | | Philadelphia | PA | 19136 | |
| Jennifer A Carlisle | | 3403 Westlake Dr | | | Austin | TX | 78746 | |
| Jennifer A Evans | | 185 Prospect Ave | | | Hackensack | NJ | 07601 | |
| Jennifer A Frantz | | 9545 Alyasa Dr | | | Powell | OH | 43065 | |
| Jennifer A King | | 3238 S Yampa Way F | | | Aurora | CO | | |
| Jennifer A Macha | | 26802 Bridlewood Dr | | | Laguna Hills | CA | 92653 | |
| Jennifer A Nichols | | 26141 Arcada Dr | | | Mission Viejo | CA | 92691 | |
| Jennifer A Russell | | 3907 Elyria Ave | | | Lorain | OH | 44055 | |
| Jennifer A Seay | | 2047 Heathside Cr | | | Shelbyville | KY | 40065 | |
| Jennifer A Teague | | 2501 W Carriage Dr | | | Santa Ana | CA | 92704 | |
| Jennifer A Young | | 3002 West Bay View Ave | | | Tampa | FL | 33611 | |
| Jennifer Adreanna Low | | 12611 Monarch Ct | | | Upper Marlboro | MD | 20772 | |
| Jennifer Aldrete Emp | | 1926 S 19th St | | | Abilene | TX | 79602 | |
| Jennifer Ann Bishop | | 5312 Vista Larga Circle | | | Reno | NV | 89523 | |
| Jennifer Ann Cooper | | PO Box 851 | | | Black Diamond | WA | 98010 | |
| Jennifer Ann Fortier | | 3305 Bay Club Cir | | | Tampa | FL | 33607 | |
| Jennifer Ann Mccusker | | 33 Fuente | | | Rcho Sta Marg | CA | 92688 | |
| Jennifer Ann Wunderlin | | 731 7th St N | | | St Petersburg | FL | 33701 | |
| Jennifer Anne Roselli | | 3109 Se 1st Ct | | | Boynton Beach | FL | 33435 | |
| Jennifer Anne Ramirez | | 339 E Adams St | | | Santa Ana | CA | 92707 | |
| Jennifer Ausar | | 21744 Duck Creek | | | Broadlands | VA | 20148 | |
| Jennifer B Lundell | | 2222 Brindisi | | | Newport Beach | CA | 92660 | |
| Jennifer Bacon | | 395 Powell Dr | | | Baypoint | CA | 94565 | |
| Jennifer Bayle | | 1828 Rockercrest Dr | | | Corona | CA | 92880 | |
| Jennifer Bedoy | | 16578 Bodart St | | | Hesperia | CA | 92345 | |
| Jennifer Bersin | | 1116 Corp / Legal | | | | | | |
| Jennifer Bersin | | 25885 Trabuco Rd | | | Lake Forest | CA | 92630 | |
| Jennifer Blackstone Ardery | | 85 Tennis Plaza Rd | | | Dracut | MA | 01826 | |
| Jennifer Bobbie Bruner | | 10349 Glenellen Ln | | | San Diego | CA | 92101 | |
| Jennifer Bobbie Bruner Emp | | 10349 Glenellen Ln | | | San Diego | CA | 92101 | |
| Jennifer Bowman | | 5526 W Darrel Rd | | | Laveen | AZ | 85339 | |
| Jennifer Bucalo | | 961 Victory Blvd | | | Staten Island | NY | 10301 | |
| Jennifer Butler | | 20 Wicket St | | | Coram | NY | 11727 | |
| Jennifer C Koepsell | | 29 Lakepines | | | Irvine | CA | 92620 | |
| Jennifer Calvert | Do Not Use | Use Jen038 | | | | | | |
| Jennifer Calvert | Plano / Wholesale | 2 301 | Interoffice | | | | | |
| Jennifer Calvert | | 6404 International Pkwy | | | Plano | TX | 75093 | |
| Jennifer Carreon | | 15009 Moorpark St | | | Sherman Oaks | CA | 91403 | |
| Jennifer Carroll | | 356 Marina Village Way | | | Benicia | CA | 94510 | |
| Jennifer Carroll Emp | | 131 West D St | | | Benicia | CA | 94510 | |
| Jennifer Chaneen Gaskins | | 531 Otterbein Ave | | | Barberton | OH | 44203 | |
| Jennifer Claire Smalley | | 9851 Deering St | | | Fishers | IN | 46037 | |
| Jennifer Cornthwaite | | 1129 Avenida Del Oceano | | | El Cajon | CA | 92019 | |
| Jennifer Correia | San Diego/rancho Bernardo | Interoffice | | | | | | |
| Jennifer D Bacani | | 21941 Rimhurst Dr K | | | Lake Forest | CA | 92630 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer D Kresge | | | | | | | | |
| Jennifer D Parker | | 695 New Haw Creek Rd | | | Asheville | NC | 28805 | |
| Jennifer D Yount | | 8655 Willow Terrace | | | Santee | CA | 92071 | |
| Jennifer Danielle Kresge | | 4416 Simsburyrd | | | Charlotte | NC | 28226 | |
| Jennifer Daniels | | 3902 W Little York714 | | | Houston | TX | 77091 | |
| Jennifer Dawn Aldrete | | 1926 S 19th | | | Abilene | TX | 79602 | |
| Jennifer De Blecourt | | 1328 Tralee Ln | | | Lockport | IL | 60441 | |
| Jennifer Deblecourt | Itasca Wholesale | Interoffice | | | | | | |
| Jennifer Denise Fox | | 9123 E Mississippi Ave | | | Denver | CO | 80247 | |
| Jennifer Diane Hyatt | | 7872 Holt Ave 7 | | | Huntington Bch | CA | 92647 | |
| Jennifer Diane Jackson | | 128 La Garde | | | San Antonio | TX | 78223 | |
| Jennifer Dion Emp | | 9665 Granite Ridge Dr Ste 550 | | | San Diego | CA | 92123 | |
| Jennifer Disney Borr | | 1145 Loop Rd | | | Lafollette | TN | 37766-0000 | |
| Jennifer Douglas Emp | 1 184 11 435 | Interoffice | | | | | | |
| Jennifer E Allen | | 3345 W 29th Ave | | | Denver | CO | 80211-0000 | |
| Jennifer E Atkinson | | 5 Nansen Court | | | Spring Valley | NY | 10977 | |
| Jennifer E Faulkner | | 730 Countrybriar Ln | | | Highlands Ranch | CO | 80129 | |
| Jennifer E Rodriguez | | 9311 E Pioneer Dr | | | Parker | CO | 80138 | |
| Jennifer E Romero | | 2055 S Parls Way | | | Aurora | CO | 80014 | |
| Jennifer E Ross | | 4750 Santa Lucia Ave | | | Woodland Hills | CA | 91364 | |
| Jennifer Elaine Bentley | | 3213 W Redfield Rd | | | Phoenix | AZ | 85053 | |
| Jennifer Elaine Fetherolf | | 7989 Copperfield Way | | | Manassas | VA | 20109 | |
| Jennifer Elizabeth Mazawey | | 754 Great Bend Dr | | | Diamond Bar | CA | 91765 | |
| Jennifer Ellen Sheridan | | 18416 N Care Creek Rd | | | Phoenix | AZ | 85032 | |
| Jennifer Ellerbroek | Omaha Wholesale | Interoffice | | | | | | |
| Jennifer Evelyn Demontigny | | 21803 Se 237th St | | | Maple Valley | WA | 98038 | |
| Jennifer F Christenot | | 2727 Dietrich Dr | | | Tustin | CA | 92782 | |
| Jennifer Fox Emp | Greenwood Village Wholesale | Interoffice | | | | | | |
| Jennifer Friedler | | 4077 Bexley Blvd | | | South Euclid | OH | 44121 | |
| Jennifer Fullmer | | 628 E Cleveland Ave | | | Fruita | CO | 81521-0000 | |
| Jennifer G Garcia | | 1696 Granada Pl | | | Pomona | CA | 91767 | |
| Jennifer Garcia | | Pasadena Retail 2211 | | | | | | |
| Jennifer Golota | | 2935 Cottonwood Ct | | | Ontario | CA | 91761 | |
| Jennifer Grae O Heaton | | 327 Old Forge Hill Rd | | | New Windsor | NY | 12553 | |
| Jennifer Griffith Borr | | 2916 Steamboat Dr | | | Nashville | TN | 37214-0000 | |
| Jennifer Grosslight | | 1010 Buckingham Ln | | | Newport Beach | CA | 92660 | |
| Jennifer Gruczelak | | 411 Laguna Ct | | | Livermore | CA | 94550 | |
| Jennifer Grzeca | Itasca II / Wholesale | Interoffice | | | | | | |
| Jennifer H Mangum | | 7428 Lowell Ridge Rd | | | Raleigh | NC | 27616 | |
| Jennifer Hahn 1181 | 1 3351 4 235 | Interoffice | | | | | | |
| Jennifer Haley | | 5805 Robert E Lee Dr | | | Nashville | TN | 37215 | |
| Jennifer Haney | | 3 Matisse Dr | | | Aliso Viejo | CA | 92656 | |
| Jennifer Hansen | | 4411 Se 79th Ave | | | Portland | OR | 97206 | |
| Jennifer Harris | Desert Hills Appraisal | 6514 E Osborn Rd | | | Scottsdale | AZ | 85251 | |
| Jennifer Hegele | | 4434 Brandon Ridge Dr | | | Valrico | FL | 33594 | |
| Jennifer Heiken | | 204 N Swift St | | | Winnebago | IL | 61088 | |
| Jennifer Henao | | 350 Lake Ave S | | | Nesconset | NY | 11767 | |
| Jennifer Henson | | 3713 Morton Dr | | | Hixson | TN | 37415-0000 | |
| Jennifer Herring | | PO Box 1740 | | | Clovis | CA | 93613 | |
| Jennifer Hill | | 20311 Bending Birch | | | Cypress | TX | 77433 | |
| Jennifer Husted Sanders | | 10046 Mcnaughton Circle | | | South Jordan | UT | 84095 | |
| Jennifer Hyatt Emp | 1 3353 1 150 | Interoffice | | | | | | |
| Jennifer Ida Friedler | | 4077 Bexley Blvd | | | South Euclid | OH | 44121 | |
| Jennifer J Gritts | | 1303 Flowers Creek Dr | | | Mcdonough | GA | 30253 | |
| Jennifer J Perez | | 1118 S Hickory St | | | Santa Ana | CA | 92701 | |
| Jennifer J Skinner | | 1112 North College | | | Indianapolis | IN | 46202 | |
| Jennifer Jackson | | 82 Eastwood Terrace | | | Denison | TX | 75020 | |
| Jennifer Janes | | 15 Mountain Ave | | | Westwood | NJ | 07675 | |
| Jennifer Jarvis | Oklahoma City Retail | Interoffice | | | | | | |
| Jennifer Jeanette Pappas | | 36 Arlington Rd | | | Woburn | MA | 01801 | |
| Jennifer Jewett | 1 184 10 325 | Interoffice | | | | | | |
| Jennifer Jo Bennett | | 318 W Donovan | | | Houston | TX | 77091 | |
| Jennifer Joann Dion | | 3355 Beech St | | | San Diego | CA | 92102 | |
| Jennifer Johnston | | 1170 150th St | | | Audubon | IA | 50025 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Jones Lester | | 21310 Glenbranch | | | Spring | TX | 77388 | |
| Jennifer K Helton | | 1675 Blue Grass | | | Greenwood | IN | 46143 | |
| Jennifer K Isaacs | | 17808 Key Vista Way | | | Boca Raton | FL | 33496 | |
| Jennifer K Marquez | | 816 S Pk Ave | | | Montebello | CA | 90640 | |
| Jennifer K Stylinski | | 6383 W Muriel Dr | | | Glendale | AZ | 85308 | |
| Jennifer Kathleen Perkins | | 314 Paige Ln | | | Costa Mesa | CA | 92627 | |
| Jennifer Kay Hopkins | | 411 N Wilke Rd | | | Arlington Hts | IL | 60005 | |
| Jennifer Koepsell | Corporate 9th Fl | Interoffice | | | | | | |
| Jennifer Kristen Schill | | 1308 Wade St | | | Aliquippa | PA | 15001 | |
| Jennifer Kyung Yu | | 1371 Willow Bud Dr | | | Walnut | CA | 91789 | |
| Jennifer L Barro | | 5560 Whitewater | | | Yorba Linda | CA | 92887 | |
| Jennifer L Calvert | | 12991 Hilltop Rd | | | Argyle | TX | 76226 | |
| Jennifer L Christensen | | 6691 Forest St | | | Cypress | CA | 90630 | |
| Jennifer L Corken | | 124 Aberdeen Ct | | | Geneva | IL | 60134 | |
| Jennifer L Driver | | 160 W Foothill Pkwy | | | Corona | CA | 92882 | |
| Jennifer L Epperley | | 9340 Moncrief St | | | Keller | TX | 76248 | |
| Jennifer L Hegele | | 159 Chesapeake | | | Hendersonville | TN | 37075 | |
| Jennifer L Herold | 1 1610 1 845 | Interoffice | | | | | | |
| Jennifer L Hoskins | | 32460 Crown Valley | | | Dana Point | CA | 92629 | |
| Jennifer L Johnson | | 28028 Hayward Dr | | | Castaic | CA | 91384 | |
| Jennifer L Jones | | 23234 Orange Ave | | | Lake Forest | CA | 92630 | |
| Jennifer L Kelley | | 1806 Willow Creek Ct | | | Frederick | MD | 21702 | |
| Jennifer L Kies | | 2260 Narlock Rd | | | Melbourne | FL | 32937 | |
| Jennifer L Langston | | 3285 Village Dr | | | Ione | CA | 95640 | |
| Jennifer L Mayer | | 12371 Madison Court | | | Thornton | CO | 80241 | |
| Jennifer L Nazarowitz | | 20679 Glen Brook Terrace | | | Potomac Falls | VA | 20165 | |
| Jennifer L Romano | | 3808 Esplanade Ct | | | Tampa | FL | 33618 | |
| Jennifer L Zillner | | 17511 W 113th St | | | Olathe | KS | 66061 | |
| Jennifer Ladd | | 10235 Lynn Chase Ln | | | Knoxville | TN | 37932-0000 | |
| Jennifer Larocque Borr | | 8348 Saint Danasus Dr | | | Nashville | TN | 37211 | |
| Jennifer Larson | | 1435 Arborerum Way | | | Burlington | MA | 01803 | |
| Jennifer Lauren Sanchez | | 3017 E Siesta Ln | | | Phoenix | AZ | 85050 | |
| Jennifer Le Emp | 1 184 10 330 | Interoffice | | | | | | |
| Jennifer Lee Cheesemen | | 4708 Kellam Court | | | Virginia Beach | VA | 23462 | |
| Jennifer Lee Garvey | | 18 Burnham Rd | | | Andover | MA | 01810 | |
| Jennifer Lee Kabe | | 63 East Main St | | | Clinton | CT | 06413 | |
| Jennifer Lee Morelen | | 202 A 69th St | | | Virginia Beach | VA | 23451 | |
| Jennifer Lee Shope | | 17 Northwind Ct | | | Newport Beach | CA | 92663 | |
| Jennifer Leigh Ellerbroek | | 15937 Bancroft Ct | | | Omaha | NE | 68130 | |
| Jennifer Leigh Messmer | | 229 E Main St | | | Carnegie | PA | 15106 | |
| Jennifer Leigh Vanroekel | | 212 Lee Trace Dr | | | Smithfield | NC | 27577 | |
| Jennifer Leigh Wertz | | 34 Prentice Rd | | | Levittown | NY | 11756 | |
| Jennifer Leilah Jackson | | 2400 Browns Ln | | | Jonesboro | AR | 72401 | |
| Jennifer Lena Strawn | | PO Box 191133 | | | Sacramento | CA | 95819-1133 | |
| Jennifer Lim Avant | | 7227 Sunlight Ln | | | Houston | TX | 77095 | |
| Jennifer Lindsey Greeney | Reston | Interoffice | | | | | | |
| Jennifer Lindsey Greeney | | 13167 Fox Hunt Ln | | | Herndon | VA | 20171 | |
| Jennifer Lisa Kelleher | | 4095 Poinsettia Ave | | | Corona Del Mar | CA | 92625 | |
| Jennifer Loftis Borr | | 155 Vance Ln | | | Lebanon | TN | 37087-0000 | |
| Jennifer Lopez | | 6176 Grant St | | | Chino | CA | 91710 | |
| Jennifer Louise Bulla | | 1515 Bugle Run | | | Katy | TX | 77449 | |
| Jennifer Luise Schmid | | 1687 Ashlan Ave | | | Clovis | CA | 93611 | |
| Jennifer Lundell | | 3253 Girard Ave S Apt 9 | | | Minneapolis | MN | 55408 | |
| Jennifer Lyn Block | | 230 Covina Ave | | | Long Beach | CA | 90803 | |
| Jennifer Lynn Hahn | | 3 Wyndham | | | Aliso Viejo | CA | 92656 | |
| Jennifer Lynn Halsey | | 9335 Carlton Oak Dr | | | Santee | CA | 92071 | |
| Jennifer Lynn Herold | | 955 S Lasalle Circle | | | Anaheim | CA | 92807 | |
| Jennifer Lynn Orlando | | 639 Belgrade St | | | Philadelphia | PA | 19125 | |
| Jennifer Lynn Pounds | | 5438 Diamond Loch | | | Columbus | OH | 43228 | |
| Jennifer Lynn Rodriguez | | 105 Lorie St | | | Alvarado | TX | 76009 | |
| Jennifer Lynne Hawley | | 4625 S Pk Ave | | | Tacoma | WA | 98408 | |
| Jennifer Lynne Thomas | | 41811 Hazel Del Rd | | | Shawnee | OK | 74804 | |
| Jennifer Lynne Waterhouse | | 7104 Starnes Rd | | | N Richland Hls | TX | 76180 | |
| Jennifer M Aciego | | 8843 Nw 116 Terrace | | | Hialeah Garden | FL | 33018 | |
| Jennifer M Castellon | | 30041 Tessier | | | Huntington Beach | CA | 92677 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer M Chaidez | | 10081 Highcliff | | | Cowan Heights | CA | 92705 | |
| Jennifer M Crowley | | 9450 E Becker Ln | | | Scottsdale | AZ | 85260 | |
| Jennifer M Gin | | 2650 Yerba Vista Ct | | | San Jose | CA | 95121 | |
| Jennifer M Grzeca | | 10407 Montana | | | Melrose Pk | IL | 60164 | |
| Jennifer M Hale | | 22 White Oak Dr | | | Smithtown | NY | 11787 | |
| Jennifer M Hill | | 630 Sherree Dr | | | Martinez | CA | 94553 | |
| Jennifer M Jarvis | | 1512 Creekside Dr | | | Norman | OK | 73071 | |
| Jennifer M Kline | | 9709 Little Harbor Way | | | Elk Grove | CA | 95624 | |
| Jennifer M Laguio | | 891 South Winchester | | | San Jose | CA | 95128 | |
| Jennifer M Loguercio | | 77 Marc Dr | | | Ridge | NY | 11961 | |
| Jennifer M Meek | | 12523 Limonite Ave | | | Mira Loma | CA | 91752 | |
| Jennifer M Paek | | 212 A N 39th St | | | Seattle | WA | 98103 | |
| Jennifer M Perez | | 2021 Ridge St | | | Las Vegas | NV | 89117 | |
| Jennifer M Pinckney | | 1328 E Voigt Way | | | Placentia | CA | 92870 | |
| Jennifer M Reigle | | 5701 Aloha Ct | | | W Richland | WA | 99353 | |
| Jennifer M Rooker | | 80 Calais St | | | Laguna Niguel | CA | 92677 | |
| Jennifer M Scianna | | 3100 Weybridge Dr | | | Sun Prairie | WI | 53590 | |
| Jennifer M Shaw | | 1198 Noria St | | | Laguna Beach | CA | 92651 | |
| Jennifer M Thomas | | 32 Pker St | | | Ladera Ranch | CA | 92694 | |
| Jennifer M Wells | | 104 South Pk Ln | | | Irving | TX | 75060 | |
| Jennifer M Zalle | | 56 Vela Ct | | | Coto De Caza | CA | 92679 | |
| Jennifer Macha Emp | 1 300 1 510 | Interoffice | | | | | | |
| Jennifer Malana Wutzke | | 8464 Cavaricci Ave | | | Las Vegas | NV | 89129 | |
| Jennifer Malewski | | 645 Beckley Dr | | | Romeoville | IL | 60446 | |
| Jennifer Marie Belcher | | 4703 River | | | Newport Beach | CA | 92663 | |
| Jennifer Marie Brown | | 9859 Lake Shore Dr | | | Gaithersburg | MD | 20886 | |
| Jennifer Marie Douglas | | 123 Santa Rosa Ct | | | Laguna Beach | CA | 92651 | |
| Jennifer Marie Eck | | 502 Grove Creek Ave | | | Nashville | TN | 37214 | |
| Jennifer Marie Eschelbacher | | 540 Old Farm Rd | | | Danville | IN | 46122 | |
| Jennifer Marie Fitzgerald | | 2256 Clark Dr | | | Fullerton | CA | 92833 | |
| Jennifer Marie Freeland | | PO Box 2991 | | | Tubac | AZ | 85646 | |
| Jennifer Marie Harder | | 14917 Crosswood | | | La Mirada | CA | 90638 | |
| Jennifer Marie Horyl | | 2833 Buckingham Dr | | | Lisle | IL | 60532 | |
| Jennifer Marie Kartchner | | 3 Hallmark Gardens | | | Burlington | MA | 01803 | |
| Jennifer Marie Medina | | 1645 W Ogden Ave | | | Chicago | IL | 60612 | |
| Jennifer Marie Raines | | 8501 E Woodcove Dr | | | Anaheim Hills | CA | 92808 | |
| Jennifer Marie Vaughn | | 1703 Morton League Rd | | | Rchmond | TX | 77469 | |
| Jennifer Marinas Bayle | | 1828 Rockcrest Dr | | | Corona | CA | 92880 | |
| Jennifer Mary Boulden | | 310 Water St | | | Gloucester | NJ | 08030 | |
| Jennifer May Selvig | | 14640 Canopy Dr | | | Tampa | FL | 33626 | |
| Jennifer Mccusker | 1 184 10 300 | Interoffice | | | | | | |
| Jennifer Mcewen | | 44 Averell Dr | | | Morris Plains | NJ | 07950 | |
| Jennifer Megan Weinbrecht | | 7918 Playmor Terrace | | | San Diego | CA | 92122 | |
| Jennifer Melissa Ulricksen | | 1828 La Fonte Dr | | | Brentwood | CA | 94513 | |
| Jennifer Michelle Dante | | 124 N Cordova St | | | Alhambra | CA | 91801 | |
| Jennifer N Dao Nguyen | | 4644 Vista Bahia Dr | | | Huntington Beach | CA | 92649 | |
| Jennifer N Hubbs | | 3812 Wilson Ave | | | Castro Valley | CA | 94546 | |
| Jennifer N Jagger | | 153 S Batavia | | | Orange | CA | 92868 | |
| Jennifer Nicole Carona | | 7926 12th St | | | Westminster | CA | 92683 | |
| Jennifer Nicole Lindner | | 1837 Autumn Trail | | | Wentzville | MO | 63385 | |
| Jennifer Nicole Moralez | | 1754 W Fern Dr | | | Fullerton | CA | 92833 | |
| Jennifer Okonski | | 8325 Bay Pointe Dr | | | Tampa | FL | 33615 | |
| Jennifer Otoole | | 2547 Kilkere Rd | | | Sunol | CA | 94586 | |
| Jennifer P Marx | | 4541 Robinwood Cir | | | Irvine | CA | 92604 | |
| Jennifer P Ohanlon | | 14012 Hwy 8 Business 6 | | | El Cajon | CA | 92021 | |
| Jennifer Paige Lewallen | | 37 S East Ave | | | Baltimore | MD | 21224 | |
| Jennifer Pinckney | | 350 Commerce W/s 3308 | | | | | | |
| Jennifer Pittenger | | 118 E Pineview Dr | | | Round Lake Pk | IL | 60073 | |
| Jennifer Prather | | 214 Talking Leaves Court | | | Acworth | GA | 30101 | |
| Jennifer Quintero | | 18031 Nw 57 Ave | | | Miami | FL | 33055 | |
| Jennifer R Freeman | | 453 Lutz Rd | | | Williamsport | OH | 43164 | |
| Jennifer R Higgerson | | 489 Red Sunset Pl | | | Loveland | CO | 80538-0000 | |
| Jennifer R Jewett | | 31901 Virginia Way | | | Laguna Beach | CA | 92651 | |
| Jennifer R Magnuson | | 52178 Se 4th St | | | Scappoose | OR | 97056 | |
| Jennifer R Minami | | 2290 Marks Dr | | | Tustin | CA | 92782 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer R Ryder | | 300 Legacy Dr | | | Plano | TX | 75023 | |
| Jennifer R Springsteen | | 147 Wedgewuud Dr | | | Hauppauge | NY | 11788 | |
| Jennifer R Tobin | | 1400 El Camino | | | Houston | TX | 77058 | |
| Jennifer R Vorndran | | 12189 Sunrise Cir | | | Fishers | IN | 46038 | |
| Jennifer Rachel Burgess | | 7900 Churchill Way | | | Dallas | TX | 75251 | |
| Jennifer Rebecca Dominguez | | 3714 Santiago Creek Way | | | Ontario | CA | 91761 | |
| Jennifer Renee Ochoa | | 3210 Puartz Ln | | | Fullerton | CA | 92831 | |
| Jennifer Rodriguez | Greenwood Village Wholesale | Interoffice | | | | | | |
| Jennifer Rosenbaum | Vancouver East 4176 | Interoffice | | | | | | |
| Jennifer Rosenbaum | | 11109 Nw 22nd Ct | | | Vancouver | WA | 98685 | |
| Jennifer Russell | | 2605 Independence | | | | | | |
| Jennifer S Bell | | 13819 Sandover Dr | | | Houston | TX | 77014 | |
| Jennifer S Correia | | 8356 A Summerdale Rd | | | San Diego | CA | 92126 | |
| Jennifer S Macgregor | | 19610 Ne 68th St | | | Vancouver | WA | 98682 | |
| Jennifer Saez | | 227 Atlantic St | | | Elizabeth | NJ | 07206 | |
| Jennifer Schroeder | | 23 Hidden Trail | | | Irvine | CA | 92603 | |
| Jennifer Semple & Francis Semple | | 156 Columbia Ave | | | Newark | NJ | 07106 | |
| Jennifer Shope Emp | 1 3121 6 310 | Interoffice | | | | | | |
| Jennifer Stanforth | | 7828 Bursera Dr Nw | | | Albuquerque | NM | 87120 | |
| Jennifer Sue Buh | | 2115 N 600 W | | | West Bountiful | UT | 84087 | |
| Jennifer Suzanne Sweet | | 235 Oquinn Court | | | Powell | OH | 43065 | |
| Jennifer Sweet | Columbus/wholesale | Interoffice | | | | | | |
| Jennifer Thao Nguyen | | 11537 Freedom Trail | | | Riverside | CA | 92503 | |
| Jennifer Thomas | 210 Commerce | Interoffice Mail | | | | | | |
| Jennifer Toms | | 2942 Mossy Brink Ct | | | Maineville | OH | 45039 | |
| Jennifer Tymczyn | | 4 Corral De Tierra Pl | | | Henderson | NV | 89052 | |
| Jennifer Tymczyn 3569 | | 46 Contra Costa Pl | | | Henderson | NV | 89052 | |
| Jennifer V Victor | | 25355 Cypress Ave | | | Hayward | CA | 94544 | |
| Jennifer Vandehey | | 405 Raintree Pl | | | Hermitage | TN | 37076-0000 | |
| Jennifer W Leavitt | | 139 Powder Hill Rd | | | Middlefield | CT | 06455 | |
| Jennifer Weinbrecht | 1 185 10 505 | Interoffice | | | | | | |
| Jennifer Wise Petrenko | | 615 Ansel Rd | | | Burlingame | CA | 94010 | |
| Jennifer Wong | | 113 Southbrook Ave | | | Irvine | CA | 92604 | |
| Jennifer Yount 3737 | | San Diego | | | | | | |
| Jennifer Yuri Fischer | | 1 Danbury Ct | | | Matawan | NJ | 07747 | |
| Jennifer Zalle | | 18400 Von Karman/9th Fl | | | | | | |
| Jennifer Zillner Emp | | 4550 W 109th St Ste 220 | | | Overland Pk | KS | 66211 | |
| Jennifers Executive Telephone Systems | | PO Box 80354 | | | Shreveport | LA | 71148 | |
| Jennings County | | PO Box 368 | | | Vernon | IN | 47282 | |
| Jennings Hardy & Associates | | 360 E Henry St Ste 103 | | | Spartanburg | SC | 29302 | |
| Jenny Bakes | | 1226 E Laird Ave | | | Slc | UT | 84105 | |
| Jenny C Sun | | 9372 Sean Dr | | | Frisco | TX | 75035 | |
| Jenny E Hyatt | | 700 W La Veta Ave O 16 | | | Orange | CA | 92868 | |
| Jenny Gonzalez | | 3908 W Kent | | | Santa Ana | CA | 92704 | |
| Jenny Ho | | 2451 Santa Rita Rd | | | Pleasanton | CA | 94566 | |
| Jenny Hyatt | | 700 W Laveta Ave Unit 0 16 | | | Orange | CA | 92868 | |
| Jenny Hyatt Emp | | 8105 Irvine Ctr Dr Ste 350 | | | Irvine | CA | 92618 | |
| Jenny J Jackson | | 2320 Huntington St | | | Huntington Beach | CA | 92648 | |
| Jenny Leah Stibolt | | 2095 Radio Ave | | | San Jose | CA | 95125 | |
| Jenny M Garcia | | 19844 Squire Dr | | | Covina | CA | 91724 | |
| Jenny Melissa Santamaria Castro | | 9612 Crestwood Ln | | | Anaheim | CA | 92804 | |
| Jenny Nhi Phan | | 13393 Taft St | | | Garden Grove | CA | 92843 | |
| Jenny R Conlin | | 3654 W 78653 | | | West Jordon | UT | 84070 | |
| Jenny Thi Vo | | 3406 Lilly Ave | | | Long Beach | CA | 90808 | |
| Jenny V Ray | | 194 Paseo Aguila | | | San Juan Bautista | CA | 95045 | |
| Jens Ipsen | | 38478 Larkin | | | Palmdale | CA | 93550 | |
| Jensen Appraisals Inc | 10800 North Military Trail | Ste 216 | | | Palm Beach Gardens | FL | 33410 | |
| Jensen Appraisals Inc | | 10800 N Military Trl 230 | | | Palm Beach Gardens | FL | 33410 | |
| Jensens Carpet & Tile Care | | 77 899 Wolf Rd Ste 104 | | | Palm Desert | CA | 92211 | |
| Jerald Blancett | | 3000 Sage | | | Houston | TX | 77056 | |
| Jeramy L Depauw | | 2756 S Arizona Rd | | | Apache Junction | AZ | 85219 | |
| Jerauld County | | PO Box L | | | Wessington Spg | SD | 57382 | |
| Jerauld L Van Riper Jr | | 257 Beech St | | | Hudson | CO | 80642-0000 | |
| Jere Randall Skiles | Skiles Real Estate | PO Box 2737 | | | Athens | TX | 75751 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jereme Hilliard Kendall | | 515 Monica Ln | | | Onaiaska | WI | 54650 | |
| Jeremiah & Bobbie Palmer | | 10606 Mockingbird Ln | | | Spotsylvania | VA | 22553 | |
| Jeremiah Brittle | | 5124 Fawnwood Rd | | | Knoxville | TN | 37921-0000 | |
| Jeremiah J Bowen | | PO Box 4065 | | | Brick | NJ | 08723 | |
| Jeremiah R Bautista | | 535 Amethyst Ln | | | Walnut | CA | 91789 | |
| Jeremiah Real Estate | | 3623 Good Hope Rd | | | Lanexa | VA | 23089 | |
| Jeremiah Real Estate Appraisals | | 3623 Good Hope Rd | | | Lanexa | VA | 23089 | |
| Jeremy A Cochran | | 1772 Moonstone Circle | | | Loveland | CO | 80537-0000 | |
| Jeremy A Rudd | | 13 B Garden Dr | | | Elmwood Pk | NJ | 07407 | |
| Jeremy A Young | | 3502 Buckingham | | | Corinth | TX | 76210 | |
| Jeremy Adam Rudd | | Morris Plains | | | | | | |
| Jeremy Ancheta | Honolulu Retail | Interoffice | | | | | | |
| Jeremy And Brandi Nadeau | | 49153 Colorado St | | | Indio | CA | 92201 | |
| Jeremy Andrew Mitchell | | 4295 S Priceless | | | Gold Canyon | AZ | 85218 | |
| Jeremy B Harris | Jeremy Harris Appraisals | 2704 Long Lake Dr | | | Shreveport | LA | 71106 | |
| Jeremy Baca For State Assembly | | PO Box 1428 | | | San Bernardino | CA | 92402 | |
| Jeremy Beauchamp | | 6422 Ella Lee Ln 4 | | | Houston | TX | 77057 | |
| Jeremy Bharris | Jeremy Harris Appraisals | 2704 Long Lake Dr | | | Shreveport | LA | 71106 | |
| Jeremy Bishop Borr | | 3819 Bayliss Ave | | | Memphis | TN | 38122-0000 | |
| Jeremy Blake Fixler | | 11605 210th Ave E | | | Bonney Lake | WA | 98390 | |
| Jeremy Bragg Hayden | | 2504 Dunstan St | | | Oceanside | CA | 92054 | |
| Jeremy C Mayfield | | 3911 Lee Ln | | | Pearland | TX | 77584 | |
| Jeremy D Beauchamp | | 4530 Briar Hollow Pl | | | Houston | TX | 77027 | |
| Jeremy D Blank | | 11225 100th Ave Ne | | | Kirkland | WA | 98033 | |
| Jeremy Dowe | Dowe Appraisals | 10200 Pk Meadows Dr 736 | | | Lone Tree | CO | 80124 | |
| Jeremy Fryson | Kennesaw 4182 | Interoffice | | | | | | |
| Jeremy H Ancheta | | 2820 Pk St | | | Honolulu | HI | 96817 | |
| Jeremy Hayden | 1 184 10 330 | Interoffice | | | | | | |
| Jeremy J Henson | | 1165 Greenfield Sabina Rd | | | Sabina | OH | 45169 | |
| Jeremy J Miller | | 4808 Arborlawn Dr | | | Fort Worth | TX | 76109 | |
| Jeremy J Miller Emp | | 4808 Arborlawn Dr | | | Fort Worth | TX | 76109 | |
| Jeremy James Hill | | 9118 Sw Becker Dr | | | Portland | OR | 97223 | |
| Jeremy James Young | | 2715 Green Gables Court | | | Rockwall | TX | 75087 | |
| Jeremy Jonathan Wonders | | 11 Colonial Village | | | Arlington | MA | 02474 | |
| Jeremy Joseph Streif | | 211 S Cherry St | | | Mt Olive | IL | 62069 | |
| Jeremy Kenneth Cargil | | 1609 Cattle Trail | | | Austin | TX | 78748 | |
| Jeremy L Cooper | Jeremy L Cooper Appraisal Services | PO Box 917 | | | Valley Springs | CA | 95252 | |
| Jeremy L Darner | | 31806 Larkenhealth Dr | | | Wesley Chapel | FL | 33543 | |
| Jeremy Lamar Fryson | | 4417 Sherrel Court | | | Austell | GA | 30106 | |
| Jeremy Lee Bandley | | 502 Williams Blvd | | | Orting | WA | 98360 | |
| Jeremy Lee Rohn | | 25969 Bridger St | | | Moreno Valley | CA | 92557 | |
| Jeremy M Daum | | 211 1/2 Aqua Blvd | | | Akron | OH | 44319 | |
| Jeremy Martin Schilling | | 24850 Hancock Ave | | | Murrieta | CA | 92562 | |
| Jeremy Mayfield Emp | | 3911 Lee Ln | | | Pearland | TX | 77584 | |
| Jeremy P Kearnan | | 3 Clarridge Circle | | | Milford | MA | 01757 | |
| Jeremy Patrick Miller | | 581 Fred Terry Rd | | | Locust Fork | AL | 35097 | |
| Jeremy R Telford | | 140 E Plum Tree Ln | | | Midvale | UT | 84047 | |
| Jeremy Richards | | 8043 Eilinger Ln | | | Houston | TX | 77040 | |
| Jeremy Robert Brown | | 217 Johnson Ave | | | Yacolt | WA | 98675 | |
| Jeremy Rohn 1179 | 350 Commerce 1st | Interoffice | | | | | | |
| Jeremy Scates Borr | | 601 Old Hickory Blvd 47 | | | Brentwood | TN | 37027 | |
| Jeremy Scott Christ | | 106 Bayberry Dr | | | Somerset | NJ | 08873 | |
| Jeremy Sean Aldridge | | 25079 Acorn Court | | | Corona | CA | 92883 | |
| Jeremy Shane Hill | Las Vegas/ Retail | Interoffice | | | | | | |
| Jeremy Shane Hill | | 10909 Cliff Swallow Ave | | | Las Vegas | NV | 89144 | |
| Jeremy Smithee | | 6617 Medora | | | North Highlands | CA | 95660 | |
| Jeremy Wesley Wright | | 106 Calle Linda | | | Elk Grove | CA | 95624 | |
| Jeri Ann J Gonzalez | | 8282 Murray | | | Gilroy | CA | 95020 | |
| Jeri Janene Spargur | | 2866 Echo Springs Dr | | | Corona | CA | 92883 | |
| Jeri Jo Dalgleish | | 2648 Fir St | | | Longview | WA | 98632 | |
| Jeri L Sunok | | 27882 Via Magdelana | | | Laguna Niguel | CA | 92677 | |
| Jericho | | 2600 Corporate Exchange Dr Ste 170 | | | Columbus | OH | 43231 | |
| Jericho Mortgage | | 223 E Main St | | | St Clairsville | OH | 43950 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jericho Mortgage | | 130 East Chestnut St | | | Lancaster | OH | 43130 | |
| Jericho Mortgage Associates Inc | | 375 Jericho Tpke | | | Syosset | NY | 11791 | |
| Jericho Mortgage Inc | | 1724 N Ironwood Dr B | | | South Bend | IN | 46635 | |
| Jericho Town | | PO Box 67 | | | Jericho | VT | 05465 | |
| Jerico Springs | | Jerico Springs City Hall | | | Jerico Springs | MO | 64756 | |
| Jermaine Diaz | | 12585 Versaille St | | | Victorville | CA | 92394 | |
| Jermaine Markshoun Evans | | 1711 Circle Creek Dr | | | Lewisville | TX | 75067 | |
| Jermaine Matthew Predestin | | 109 10 160 St | | | Jamaica | NY | 11433 | |
| Jermaine P Sloan | | 82 Watson Blvd | | | Pittsburgh | PA | 15214 | |
| Jermal A Mcdaniel | | 18916 E Mulberry Ln | | | Orange | CA | 92869 | |
| Jermal Mcdaniel 1135 | Corp 9th Fl | Cash Management | | | | | | |
| | | | | | | | | |
| Jermey C Wyatt | Thompson Wyatt Appraisng | 724 Seborn Ave | | | Zanesville | OH | 43701 | |
| Jermyn Borough | | 525 Washington | | | Jermyn | PA | 18433 | |
| Jerold Mayer | Quincy / R | Interoffice | | | | | | |
| Jerold P Dienes | | 16765 Fish Hawk | | | Lithia | FL | 33547 | |
| Jerold S Mayer | | 377 Russett Rd | | | Brookline | MA | 02467 | |
| Jerome Banks | | 5217 S Holt Ave | | | Los Angeles | CA | 90056 | |
| Jerome Christopher Cole | | 1627 Locust St | | | Saint Louis | MO | 63103 | |
| Jerome County | | 300 N Lincoln Ste 209 | | | Jerome | ID | 83338 | |
| Jerome Deitz | | 1883 Foxtail Court | | | Atwater | CA | 95301 | |
| Jerome Dennis Poston | | 6045 Polk | | | Taylor | MI | 48180 | |
| Jerome H Kritz | | 119 Crest Ave | | | Wakefield | RI | 02879 | |
| Jerome M Witt | | 1861 Pkwood Dr | | | Yuba City | CA | 95993 | |
| Jerome Mayne Fraudcon Inc | | 9185 Cedar Forest Rd | | | Eden Prairie | MN | 55347 | |
| Jerome Mcnabb | | 1825 Frawley Dr | | | Sun Prairie | WI | 53590 | |
| Jerome Nicholson | | | | | | | | |
| Jerome P Odette Iii | Fastrak Appraisal | 25470 33rd St | | | San Bernardino | CA | 92404 | |
| Jerome Township | | 1370 West Kirks Trail | | | Sanford | MI | 48657 | |
| Jerome Walker | | 1269 E Front St | | | Plainfield | NJ | 07062 | |
| Jeron Christopher Allen | | 1020 Trailwood Dr | | | Desoto | TX | 75115 | |
| Jeron Hayes | | 2237 40th St | | | Pennsauken | NJ | 08110 | |
| Jerre B Mosley Administrator For The State Of Joe B | | | | | | | | |
| Scott Sr | | 1233 Dallas Rd | | | Chattanooga | TN | 37404 | |
| Jerrel Powell | | 2 Avocet Ln | | | Simpsonville | SC | 29680-0000 | |
| Jerrell C Branch | | 2106 Sand River Ct | | | Sugarland | TX | 77479 | |
| Jerri Lynn Losey | | 9294 Johnstown Alex Rd | | | Johnstown | OH | 43031 | |
| Jerriann Jones | | 1623 Quin St | | | Bossier City | LA | 71112 | |
| Jerrie Brown | J B & Associates Realty | 4371 Charlotte Hwy Ste 8 | | | Lake Wylie | SC | 29710 | |
| | | | | | | | | |
| Jerrildine Reed And | | Robert P Cocco Pc Her Attorney | | | | | | |
| Jerrold Alwais | Houston 4190 | Interoffice | | | | | | |
| Jerroll Irvin | | 1048 Lagrange Ave | | | Memphis | TN | 38107-0000 | |
| Jerrold Iverson | Portland 4171 | Interoffice | | | | | | |
| Jerrold Iverson | | 13738 Ne Glisan | | | Portland | OR | 97230 | |
| Jerrold Koznesoff | | Interoffice | | | | | | |
| Jerrold Koznesoff | 2 370 Woodbury W/s | 7466 260th St | | | Glen Oaks | NY | 11004 | |
| Jerroll L Minney | | 14022 E Chenango Dr | | | Aurora | CO | 80015-0000 | |
| Jerrold S Alwais Emp | | 22485 Tomball Pkwy Ste 100 | | | Houston | TX | 77070 | |
| Jerrold Scott Alwais | | 1818 Quail Valley East | | | Missouri City | TX | 77459 | |
| Jerry A Allegro | | PO Box 180712 | | | Dallas | TX | 75218 | |
| Jerry A Raynor | | 7752 Holiday Rd South | | | Jacksonville | FL | 32216 | |
| Jerry Anderson | | 300 Ranchwood Glen | | | Escondido | CA | 92026 | |
| Jerry B Gabiga | | 5511 N Canfield | | | Chicago | IL | 60656 | |
| Jerry Barnes | | 716 Sivy | | | Monrovia | CA | 91016 | |
| Jerry Barnett | Jerry Barnett Appraisal | 4577 North Market Dr | | | Shreveport | LA | 71107 | |
| Jerry Bessa | | 423 South Padre Juan | | | Ojia Area | CA | 93023 | |
| Jerry Calongne Cra | | PO Box 10644 | | | Jefferson | LA | 70181 | |
| Jerry Coffey | Coffey Appraisals Llc | 5 Charlotteridge Court | | | St Charles | MO | 63304 | |
| Jerry D Long | Tri Co Appraisal Service | 2546 Chestnut St | | | Hanford | CA | 93230 | |
| Jerry D Whitlock | Whitco Appraisals | 1020 Eastbourne Terravce | | | Frederick | MD | 21702 | |
| Jerry Fitzer | Re/max Ocean West | 1566 W Grand Ave | | | Grover Beach | CA | 93433 | |
| Jerry Gallegos | | 115 Chesterfield Way | | | Folsom | CA | 95630 | |
| Jerry H Whitley | | PO Box 1911 | | | Seguin | TX | 78155 | |
| Jerry H Whitley | | 640 Purple Sage | | | San Antonio | TX | 78155 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jerry Holt | | 1001 Monroe St | | | Sweetwater | TN | 37874-0000 | |
| Jerry J Hansen | | 7 Halstead Ave | | | Yonkers | NY | 10704 | |
| Jerry J Perez | | 634 Bolen St | | | Paso Robles | CA | 93446 | |
| Jerry J Tomko Sra | | 37903 Euclid Ave | | | Willoughby | OH | 44094 | |
| Jerry Jarrell | | 10951 Furlong Dr | | | Santa Ana | CA | 92705 | |
| Jerry Jay Sandler | | 7091 De Medici Circle | | | Del Ray Beach | FL | 33446 | |
| Jerry K Joiner | | 2324 South Coast Hwy A | | | Laguna Beach | CA | 92651 | |
| Jerry Kevin Joiner Emp | | 2324 South Coast Hwy A | | | Laguna Beach | CA | 92651 | |
| | | | | | | | | |
| Jerry Kirchman | Jerry Kirchman & Associates | PO Box 8038 | | | Greenville | TX | 75404 | |
| Jerry Kirchman | Kirchman & Associates | PO Box 8038 | | | Greenville | TX | 75404-8038 | |
| Jerry Kirchman & Associates | | PO Box 8038 | | | Greenville | TX | 75404-8038 | |
| Jerry L Bell | Bell Appraisal Service | 1012 30th St | | | Phenix City | AL | 36067 | |
| Jerry L Fortenberry | Fortenberry Agency | 1316 Delaware Ave | | | Mccomb | MI | 39648 | |
| Jerry L Happoldt | | 1599 Longhorn Way | | | Norco | CA | 92680 | |
| Jerry L Knowles | | 2410 Ctrbrook | | | Katy | TX | 77450 | |
| Jerry L Myers | | 401 Steeplecrest Court | | | Louisville | KY | 40222 | |
| Jerry Lusk Borr | | 518 W Main St | | | Watertown | TN | 37184-0000 | |
| Jerry M Hashizumi | | 9903 1117th Pl Ne | | | Kirkland | WA | 98033 | |
| Jerry M Newkirk | | 1428 Evergreen Dr | | | Greenfield | IN | 46140 | |
| | Eei Electric Engineering | | | | | | | |
| Jerry M Noe | Innovations | 1905 West Picacho Ave | | | Las Cruces | NM | 88005 | |
| Jerry Macgregor | | Vancouver East 4176 | | | | | | |
| Jerry Macgregor | | PO Box 821512 | | | Vancouver | WA | 98682 | |
| Jerry Marshall Mitchell | | 12711 Yankton Court | | | Bakersfield | CA | 93312 | |
| Jerry Mason | | 483 Minnis Rd Ne | | | Cleveland | TN | 37323-0000 | |
| Jerry Mize | | 126 Hearne Court Apt T2 | | | Annapolis | MD | 21401 | |
| Jerry Morgan | Morgan Appraisal Service | 407 Holly Brook Ln | | | Peachtree City | GA | 30269 | |
| Jerry Prewitt | Jp Appraisals | 351 Paradise Circle B | | | Woodland Pk | CO | 80863 | |
| Jerry R Camacho Jr | | 10474 Downing St | | | Denver | CO | 80233-0000 | |
| Jerry Raynor | | Tampa Wholesale/3349 | | | | | | |
| Jerry Smith | | 4101 W Curry Ct | | | Bloomington | IN | 47403 | |
| | North Bay Document | | | | | | | |
| Jerry Smyth Inc | Shredding | PO Box 1778 | | | Windsor | CA | 95492-1778 | |
| Jerry Valenzuela | | 2954 W Talara Ln | | | Tucson | AZ | 85742 | |
| Jerry Valenzuela Emp | | 2954 W Talara Ln | | | Tucson | AZ | 85742 | |
| Jerry Voss An Individual And Nancy Voss An | | | | | | | | |
| Individual | | 15264 Washington Ave | | | Lake Elsinore | CA | 92530 | |
| Jerry W Scott | Jerry Scott Appraisals | 550 U Ben Lomond Dr Se | | | Salem | OR | 97302 | |
| Jerry Walker | 18400 Vk 9th Fl | Interoffice | | | | | | |
| Jerry Wayne Walker | | 1604 Kelly Ave | | | Upland | CA | 91784 | |
| Jerry William Slavik | | 8 Winfield Ave | | | Pompton Plains | NJ | 07444 | |
| Jerry Williams | W&w Inspections | 5925 Broomes Island Rd | | | Port Republic | MD | 20676 | |
| Jerry Wiltse | Wiltse Appraisals Inc | 1738 Lee Janzen Dr | | | Kissimmee | FL | 34744 | |
| Jerry Zimmers | | 9309 La Rose Court | | | Durham | CA | 95938 | |
| Jersey City | | 280 Grove St Room 101 | | | Jersey City | NJ | 07302 | |
| Jersey City Abatement Properties | | 280 Grove St Room 101 | | | Jersey City | NJ | 07302 | |
| Jersey Coast Mortgage Inc | | 87 Maple Ave | | | Red Bank | NJ | 07701 | |
| Jersey County | | 201 W Pearl St | | | Jerseyville | IL | 62052 | |
| Jersey Home Mortgage Inc | | 333a Route 46 W Ste 230 | | | Fairfield | NJ | 07004 | |
| Jersey National Mortgage Llc | | 44 S Maple Ave | | | Ridgewood | NJ | 07450 | |
| Jersey Shore Area Sd/ Crawford Tw | | Rd 2 Box 496a | | | Jersey Shore | PA | 17740 | |
| Jersey Shore Area Sd/brown Twp | | Box 12 | | | Slaterun | PA | 17769 | |
| Jersey Shore Area Sd/cummings Twp | | Box 136 | | | Waterville | PA | 17776 | |
| Jersey Shore Area Sd/jersey Shore | | 315 Glover St | | | Jersey Shore | PA | 17740 | |
| Jersey Shore Area Sd/mchenry Twp | | Box 122 | | | Cammal | PA | 17723 | |
| Jersey Shore Area Sd/nippenose Tw | | Box 48 Rd 4 | | | Jersey Shore | PA | 17740 | |
| Jersey Shore Boro | | 315 Glover St | | | Jersey Shore | PA | 17740 | |
| Jersey Shore Sd/avis Boro | | PO Box 402 | | | Avis | PA | 17721 | |
| Jersey Shore Sd/limestone Twp | | 6743 S Rt 44 | | | Jersey Shore | PA | 17740 | |
| Jersey Shore Sd/mifflin Twp | | Rd 3 Box 91 | | | Jersey Shore | PA | 17740 | |
| Jersey Shore Sd/porter Twp | | 24 Pine Creek Ave | | | Jersey Shore | PA | 17740 | |
| Jersey Shore Sd/watson Twp | | PO Box 222 | | | Jersey Shore | PA | 17740 | |
| Jersey Village City | | 16501 Jersey Dr | | | Houston | TX | 77040 | |
| Jerseyville Mut Ins Co | | 100 N State St | | | Jerseyville | IL | 62052 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jerusalem Town | | 3816 Italy Hill Rd | | | Branchport | NY | 14418 | |
| Jescorp Funding | | 3535 Inland Empire Blvd Ste 44 | | | Ontario | CA | 91764 | |
| Jesenia Rivera | | 4 Quarropas St | | | White Plains | NY | 10601 | |
| Jess A Schuck | | 14238 S Rosaleen Ln | | | Herriman | UT | 84065 | |
| Jess Payne Appraisal Service | | PO Box 1008 | | | Caldwell | ID | 83606 | |
| Jessamine County | | 101 S Second St | | | Nicholasville | KY | 40356 | |
| Jesse Adam Kantor | | 18 Elmhurst Circle | | | West Hartford | CT | 06110 | |
| Jesse Anthony Lopez | | 15329 San Andro Dr | | | La Mirada | CA | 90638 | |
| Jesse Bishop & Annie Bishop | | 66 Evergreen Dr | | | Willingboro | NJ | 08046 | |
| Jesse C Sanders | | 4049 Alicanta Ave | | | Ft Worth | TX | 76133 | |
| Jesse Craig Sackett | | 4831 Ne Flanders St | | | Portland | OR | 97213 | |
| Jesse Delgado | | 743 Ventura | | | Simi Valley | CA | 93065 | |
| Jesse Edward Miller | | 23 Lozier Ct | | | New Milford | NJ | 07480 | |
| Jesse Ernesto Arredondo | | 6140 Quinwood Ln | | | Plymouth | MN | 55442 | |
| Jesse G Sanchez | | 148 S Fairview St | | | Santa Ana | CA | 92704 | |
| Jesse Garcia | | 320 West Gladstone | | | San Dimas | CA | 91733 | |
| Jesse Glass | | 39 Woodrow Ave | | | Bedford | OH | 44146 | |
| Jesse Gomez | | 19372 E Dairen St | | | Rowland Heights | CA | 91748 | |
| Jesse H Nguyen | | 2835 E Cinnamon Pl | | | Anaheim | CA | 92806 | |
| Jesse J Rivas | | 1634 Glacier Bay Ln | | | Newman | CA | 95360 | |
| Jesse John Mccarthy | | 8285 Rosebud St | | | Alta Loma | CA | 91701 | |
| Jesse L Andrus | | 11625 Firestone | | | Norwalk | CA | 90650 | |
| Jesse Leal | | 17315 Marlin Spike Way | | | Crosby | TX | 77532 | |
| Jesse Liss | | 6220 Sw 144 St | | | Miami | FL | 33158 | |
| Jesse Lozano | | 47 County Rd 459 | | | Dayton | TX | 77535 | |
| Jesse Montgomery | | 2271 Mesa Dr | | | Newport Beach | CA | 92660 | |
| Jesse Paul Edmonds | | 1408 Santa Barbara | | | St Charles | MO | 63303 | |
| Jesse R Miller Jr | Millers Appraisal Service | 1038 Guy Miller Rd | | | Minden | LA | 71055 | |
| Jesse R Miller Jr | Millers Appraisl Service | 1038 Guy Miller Rd | | | Minden | LA | 71055 | |
| Jesse Roy | | 8549 Hilton Way | | | Fair Oaks | CA | 95628 | |
| Jesse T Pate | Pate & Kerth Appraisal Associates | 6023 Spring Creek Grove | | | Spring | TX | 77379 | |
| Jesse Thomas Shoulders | | 21503 102nd St | | | Bonney Lake | WA | 98391 | |
| Jesse Turner | | 25747 Sweetleaf | | | Moreno Valley | CA | 92553 | |
| Jesse Walker | | 125 Helms Dr | | | Madisonville | TN | 37354-0000 | |
| Jesse Williams Borr | | 1547 Ballater Dr | | | Murfreesboro | TN | 37128-0000 | |
| Jesselin Garcia | | 8944 Nw 174 Ln | | | Miami | FL | 33018 | |
| Jessica A Bevacqua | | 5700 Chapman Mill Dr | | | Rockville | MD | 20852 | |
| Jessica Alvarado | | 12626 Manor Dr | | | Long Beach | CA | 90808 | |
| Jessica Amy Trent | | 15685 Yellowbrook In | | | La Mirada | CA | 90638 | |
| Jessica Anne Pusateri | | 13522 Washington St | | | West Point | OH | 44492 | |
| Jessica Armeda | | 13250 Creek View | | | Garden Grove | CA | 92844 | |
| Jessica Barker | Barker Enterprises | 1158 Market Cir 5 A | | | Port Charlotte | FL | 33953 | |
| Jessica Beth Campozano | | 6967 W 36 Ave 104 | | | Hialeah | FL | 33018 | |
| Jessica Beth Sonethanouphet | | 2855 Dinecreek Dr | | | Costa Mesa | CA | 92626 | |
| Jessica Brooke Grosche | | 6127 E Carolina Dr | | | Scottsdale | AZ | 85254 | |
| Jessica Buesing | Tampa Wholesale | Interoffice | | | | | | |
| Jessica C Wyman | | 840 Emerson St | | | Denver | CO | 80218 | |
| Jessica Caballero | | 1070 Ashfield Ave | | | Pomona | CA | 91767 | |
| Jessica Campbell | | 5521 Canyon Rd Apt 1212 | | | Benbrook | TX | 76126 | |
| Jessica Christine Deppen | | 3313 Pleasant Dr | | | Midwest City | OK | 73110 | |
| Jessica Christopherson Hasson Company | | 9755 Sw Barnes Rd Ste155 | | | Portland | OR | 97225 | |
| Jessica Cicanese | | 14665 E Antelope Court | | | Coer Dalene | ID | 83814 | |
| Jessica Copeland | | 504s Albany Ave Apt A | | | Tampa | FL | 33606 | |
| Jessica Culver | | 3570 Meiville /ws | | | | | | |
| Jessica D Borden | | 2825 Wheatland Dr | | | Norman | OK | 73071 | |
| Jessica D Gonzalez | | 15762 California St | | | Tustin | CA | 92780 | |
| Jessica De La O Emp | Foreclosure / Servicing | Interoffice | | | | | | |
| Jessica De Soto | | 1101 West 53 St | | | Hialeah | FL | 33012 | |
| Jessica Dzik | | 4778 S Chilean Loop | | | Tucson | AZ | 85730 | |
| Jessica E Belmont | | 7435 Stewart & Gray Rd | | | Downey | CA | 90241 | |
| Jessica E Orosco | | 10107 E Lobo Ave | | | Mesa | AZ | 85212 | |
| Jessica E Van Wyk | | 15831 Se 258th St | | | Covington | WA | 98042 | |
| Jessica Elizabeth Culver | | 2 Avalon Circle | | | Smithtown | NY | 11787 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jessica Elizabeth Torres | | 16745 Sw 36th St | | | Miramar | FL | 33027 | |
| Jessica Erin Goodman | | 8001 Reseda | | | Reseda | CA | 91335 | |
| Jessica Erin Sever | | 2101 Early Ave | | | Nashville | TN | 37206 | |
| Jessica Faye Hymes | | 4313 Blue Creek Dr | | | Garland | TX | 75043 | |
| Jessica Fluellen | Itasca Wholesale | Interoffice | | | | | | |
| Jessica Gomez | | 720 Timbervale Trail | | | Highlands Ranch | CO | 80129-0000 | |
| Jessica Hammon Emp | | 5262 116th Ave Se | | | Bellevue | WA | 98006 | |
| Jessica Harvey | | 36 Thompson St | | | Maynard | MA | 01754 | |
| Jessica Heller | | 6820 Klondike Rd | | | Hillboro | MO | 63050 | |
| Jessica Henke | | 22818 Old Church Ln | | | Katy | TX | 77449 | |
| Jessica Iliana Ruiz | | 1110 E Oxford St | | | Santa Ana | CA | 92707 | |
| Jessica J Willams | | 2012 Hickory Ave Unit C | | | Harahan | LA | 70123 | |
| Jessica Jae Williams | | 2012 Hickory Ave | | | Harahan | LA | 70123 | |
| Jessica Jane Quigg | | 613 W Gary Dr | | | Chandler | AZ | 85225 | |
| Jessica Jolene Chavez | | 667 Cleland Ct | | | Galt | CA | 95632 | |
| Jessica Jones | | 424 W Cedar Ave | | | Flagstaff | AZ | 86001 | |
| Jessica Kennedy Emp | | 10500 Kincaid Dr Ste 400 | | | Fishers | IN | 46037 | |
| Jessica Kodrich | | 8372 El Arroyo | | | Huntington Beach | CA | 92647 | |
| Jessica L Forshey | | 230 W Almond Ave 1 | | | Orange | CA | 92866 | |
| Jessica L Hicks Llc | | 1815 N Hutchinson Rd Ste 63 | | | Spokane | WA | 99212 | |
| Jessica L Houston | | 1275 Rosedale Ln | | | Hoffman Estates | IL | 60195 | |
| Jessica L Mcternan | | 458 Bay St | | | Taunton | MA | 02780 | |
| Jessica L Smith | | 900 Ne Butler Market Rd | | | Bend | OR | 97701 | |
| Jessica L Weaver | | 190 112th Ave N | | | St Petersburg | FL | 33716 | |
| Jessica L Wood | | 11 Olney St | | | Lowell | MA | 01852 | |
| Jessica Lea Hartman | | 2401 E Azalea Dr | | | Chandler | AZ | 85249 | |
| Jessica Leah Groves | | 414 Shamrock Rd | | | St Augustine | FL | 32086 | |
| Jessica Leanne Elia | | 10809 Garden Mist Dr | | | Las Vegas | NV | 89135 | |
| Jessica Lee Boss | | 2612 Prendergast Pl | | | Reynoldsburg | OH | 43068-5207 | |
| Jessica Lee Boss Emp | | 2612 Prendergast Pl | | | Reynoldsburg | OH | 43068-5207 | |
| Jessica Lee Duque | | 19060 Nw 84 Ct | | | Miami | FL | 33015 | |
| Jessica Lee Mcgowan | | 2522 Nw 6th St | | | Battle Ground | WA | 98604 | |
| Jessica Lynn Dewberry | | 7410 Westwood Dr | | | Riverside | CA | 92504 | |
| Jessica Lynn Geijer | | 8230 Catalpa Ridge Dr | | | Blacklick | OH | 43004 | |
| Jessica Lynn Glaser | | 42 Gerrish St | | | Brighton | MA | 02135 | |
| Jessica Lynn Hammon | | 5262 116th Ave Se | | | Bellavue | WA | 98006 | |
| Jessica Lynn Hernandez | | 34165 Se Kelso Rd | | | Boring | OR | 97009 | |
| Jessica Lynn Kniep | | 34630 Cape Cod Ct | | | Yucaipa | CA | 92399 | |
| Jessica Lynn Weaver | | 22b Kaena Ln | | | Honolulu | HI | 96817 | |
| Jessica Lynne Chiappone | | 707 East Pk Ave | | | Long Beach | NY | 11561 | |
| Jessica Lynne Ming | | 137 Promontory | | | San Ramon | CA | 94583 | |
| Jessica M Areias | | 4415 Via De La Plaza | | | Yorba Linda | CA | 92886 | |
| Jessica M Chandler | | 365 Rimini Ct | | | Palatine | IL | 60067 | |
| Jessica M Dean | | 1722 Mitchell Ave | | | Tustin | CA | 92780 | |
| Jessica M Jenkins | | 200 Market St | | | Lowell | MA | 01852 | |
| Jessica M Kennedy | | 7112 Cohasset Ct | | | Indianapolis | IN | 46226 | |
| Jessica M Pedregon | | 8139 La Paloma St | | | Ei Paso | TX | 79907 | |
| Jessica M Seymour | | 2226 River Run Dr 163 | | | San Diego | CA | 92108 | |
| Jessica Ma | | 8739 Flower St | | | Bellflower | CA | 90706 | |
| Jessica Marcellous Payne | Collections / Servicing | Interoffice | | | | | | |
| Jessica Marcellous Payne | | 1502 W 110th St | | | Los Angeles | CA | 90047 | |
| Jessica Maria De La O | | 1106 Piedmont | | | Irvine | CA | 92620 | |
| Jessica Marie Della | | 5312 Vista Larga Cir | | | Reno | NV | 89503 | |
| Jessica Marie Flores | | 44598 W Windrose Dr | | | Maricopa | AZ | 85239 | |
| Jessica Marie Foster | | 6658 Majestic Way | | | Carpentersville | IL | 60110 | |
| Jessica Marie Freitas | | 1510 Fountain St | | | Alameda | CA | 94501 | |
| Jessica Mclin | 1 3353 1 145 | Interoffice | | | | | | |
| Jessica Miller | Century 21 Central Gold | 305 S Main St | | | Hutchinson | MN | 55350 | |
| Jessica Nguyen | | 9380 Dusty Rd | | | Westminster | CA | 92683 | |
| Jessica Nicole Mclin | | 148 W Dunton Ave | | | Orange | CA | 92865 | |
| Jessica O Smith | | 806 Washington Ave | | | Robstown | TX | 78380 | |
| Jessica P Rowley | | 109 Diane Dr | | | Streamwood | IL | 60107 | |
| Jessica Paddock | Kenosha 4131 | Interoffice | | | | | | |
| Jessica Paddock | | 3125 14th Ave | | | Kenosha | WI | 53140 | |
| Jessica Paddock Emp | | 3125 14th Ave | | | Kenosha | WI | 53140 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jessica Perez | | 615 Dahl Ave | | | Port Hueneme | CA | 93041 | |
| Jessica R Chapman | | 6501 San Antonio Ne | | | Albuquerque | NM | 87109 | |
| Jessica R Defield | | 4402 W Orchid Ln | | | Glendale | AZ | 85302 | |
| Jessica R Sharp | | 909 Chickesaw | | | Wylie | TX | 75098 | |
| Jessica R Struble | | 12 Westshore Way | | | Buena Pk | CA | 90621 | |
| Jessica Renee Rangel | | 12622 Sylvan St | | | Garden Grove | CA | 92845 | |
| Jessica Reyes Young | | 1067 S Speckled | | | Tucson | AZ | 85710 | |
| Jessica Riley | | 11067 N 110th Pl | | | Scottsdale | AZ | 85259 | |
| Jessica Rivero | | 952 W 64th St | | | Hialeah | FL | 33012 | |
| Jessica Robin Peters | | 611 N 152 Ave Circle | | | Omaha | NE | 68154 | |
| Jessica Rose Fodstad | | 7435 Bristol Village Curve | | | Bloomington | MN | 55438 | |
| Jessica Rose Roland | | 5901 Old Hickory Blvd | | | Hermitage | TN | 37076 | |
| Jessica Ruth Fluellen | | 280 Bent Tree Dr | | | Fairfield | OH | 45014 | |
| Jessica S Heller Emp | | 17107 Chesterfield Airport Rd Ste 140 | | | Chesterfield | MO | 63005 | |
| Jessica S Scott | | 1409 Wilmore Dr | | | Columbus | OH | 43209 | |
| Jessica Santiago | | 15516 Lake Grace Dr | | | Odessa | FL | 33556 | |
| Jessica Scott | Columbus Wholesale 3323 | Interoffice | | | | | | |
| Jessica Seymour Emp | | 2226 River Run Dr 163 | | | San Diego | CA | 92108 | |
| Jessica Sharp | 2 301 Plano/wholesale | Interoffice | | | | | | |
| Jessica Smith | Bend 4175 | Interoffice | | | | | | |
| Jessica T Copeland | | 5000 S Himes Ave | | | Tampa | FL | 33611 | |
| Jessica Trent Emp | 1 210 1 420 | Interoffice | | | | | | |
| Jessica Trof Kodrich | | 8372 El Arroyo | | | Huntington Bch | CA | 92647 | |
| Jessica Van Wyk | | Wa Bellevue Wholesale | | | | | | |
| Jessica Viera | | 745 Estes Pk Dr | | | St Peters | MO | 63376 | |
| Jessica Yvonne Mejia | | 2301 W La Habra Blvd | | | La Habra | CA | 90631 | |
| Jessicah R Welch | | 6220 Perlita Dr | | | Austin | TX | 76724 | |
| Jessie A Flores | | 1950 Hania Way | | | Manteca | CA | 95336 | |
| Jessie Flores | | Campbell W/s 3332 | | | | | | |
| Jessie Granados | | 10020 Williams St | | | Thornton | CO | 80229-0000 | |
| Jessie Grunner | | 5316 Brookside Ct | | | Pleasanton | CA | 94583 | |
| Jessie K Ito | | 926 10th Ave | | | Honolulu | HI | 96816 | |
| Jessie Kaiser | | 680 Hollywood North St | | | Memphis | TN | 38112-0000 | |
| Jessie L Hunter | | 1809 Sycamore Valley Dr | | | Reston | VA | 20190 | |
| Jessie Layne Vasquez | | 2740 68th St | | | Lubbock | TX | 79413 | |
| Jessie Lee Russow | | 2037 Edgewater Dr | | | Clearwater | FL | 33765 | |
| Jessie Mosqueda | | 615 H St Sw | | | Washington | DC | 20024 | |
| Jessie Robert Peck | | 19425 Lavder | | | Detroit | MI | 48235 | |
| Jessup Borough | | 395 Ln St | | | Jessup | PA | 18434 | |
| Jessup Township | | Rd 4 Box 43 A | | | Montrose | PA | 18801 | |
| Jessy A Slim | | 12701 Lampson | | | Garden Grove | CA | 92840 | |
| Jestin Davion Flowers | | 5 Via Amistosa | | | Rancho Santa Margarita | CA | 92688 | |
| Jesup City | | PO Box 427 | | | Jesup | GA | 31598 | |
| Jesus A Perez | | 14871 Van Buren | | | Midway City | CA | 92655 | |
| Jesus Alcantar Cortez | | 913 N Freeman | | | Santa Ana | CA | 92703 | |
| Jesus Arrieta | | 321 North 19th | | | Montebello | CA | 90640 | |
| Jesus C Villarreal | | 9712 Snowheights | | | Albuqurque | NM | 87112 | |
| Jesus Delgado Garcia Jr | | 309 Creekview Dr | | | Anna | TX | 75409 | |
| Jesus E Villanueva | | 5514 Eagle St | | | Denver | CO | 80239-0000 | |
| Jesus F Lara | | 1485 N Glassell | | | Orange | CA | 92867 | |
| Jesus Farias | | 1006 Harp Way | | | North Las Vegas | NV | 89032 | |
| Jesus Farias | | 1468 Christy Ln | | | Las Vegas | NV | 89142 | |
| Jesus G Aguayo | | 1201 Second Ave | | | Salinas | CA | 93905 | |
| Jesus G Vazquez | | 2603 Sandy Mist Court | | | Katy | TX | 77494 | |
| Jesus Guadalupe Ramirez | | 2305 W Borchard Ave | | | Santa Ana | CA | 92704 | |
| Jesus Herman Lopez | | 518 S Pacific | | | Santa Ana | CA | 92703 | |
| Jesus Herrera | | 5214 Meridian | | | Los Angeles | CA | 90042 | |
| Jesus J Calzada | | 4180 39th | | | San Diego | CA | 92105 | |
| Jesus M Martinez | Jesse Martinez Appraisal Services | 8702 Sandia Circle | | | Helotes | TX | 78023 | |
| Jesus M Santiago | | 102 Patio Rd | | | Middletown | NY | 10941 | |
| Jesus Munoz | | 510 S Pacific | | | Santa Ana | CA | 92703 | |
| Jesus Perez | | 1471 San Bernardino | | | Upland | CA | 91786 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jesus Roberto Avitia | | 5175 Eaglebend Dr | | | Avon | CO | 81620-0000 | |
| Jesus Salva Guzman Avila | | 920 Victor St | | | Aurora | CO | 80011-0000 | |
| Jesus Sanchez | | 11881 Macmurray St | | | Garden Grove | CA | 92841 | |
| Jesus Solorio | | 8736 Westminster Blvd | | | Westminster | CA | 92683 | |
| Jesus Vasquez Gonzalez | | 4910 Misty Shadows Dr | | | Houston | TX | 77041 | |
| Jesus Vazquez | Cowan Compliance | Interoffice | | | | | | |
| Jet City Mortgage | | 18119 E Valley Hwy Se | | | Kent | WA | 98032 | |
| Jet Funding | | 5720 Old Sunrise Hwy | | | Massapequa | NY | 11758 | |
| Jet Home Loans | | 5530 Birdcage St 105 | | | Citrus Heights | CA | 95610 | |
| Jet Mortgage Inc | | 1651 East 4th St Ste 220 | | | Santa Ana | CA | 92701 | |
| Jet Mortgage Services | | 1651 E 4th St Ste 220 | | | Santa Ana | CA | 92701 | |
| Jet Stream Funding | | 9594 Nw 41st St Ste 104 | | | Miami | FL | 33178 | |
| Jet Stream Lending | | 3101 Sw I St Ste 1 | | | Bentonville | AR | 72712 | |
| Jetall Mortgage Express | | 2600 South Gessner Ste 210 | | | Houston | TX | 77063 | |
| Jeter Real Estate & Mortgage | | 9521 Folsom Blvd Ste M | | | Sacramento | CA | 95826 | |
| Jethro Esguerra | | 16307 Glen Alder Court | | | La Mirada | CA | 90638 | |
| Jet Appraisal Services | | PO Box 4484 | | | Longview | TX | 75606-4484 | |
| Jet Business Systems Inc | | PO Box 78501 | | | Shreveport | LA | 71137 | |
| | | | | | | | | |
| Jet Financial Services Inc | | 2555 Camino Del Rio South 205 | | | San Diego | CA | 92108 | |
| Jewel Johnson | | 24280 Jo Mary Ct | | | Hayward | CA | 94541 | |
| Jewelers Mut Ins Co | | PO Box 468 | | | Neenah | WI | 54957 | |
| Jewell Ann Rusten | | 3439 Princeton Point Ct | | | Houston | TX | 77047 | |
| Jewell County | | 307 N Commercial | | | Mankato | KS | 66956 | |
| Jewell Mortgage Corp | | 272 N Main St | | | St Albans | VT | 05478 | |
| Jewell Rusten 2612 | Friendswood/retail | Interoffice | | | | | | |
| Jewell V Lewis | | 360 W Bon Air | | | Palm Springs | CA | 92262 | |
| Jewett City | | PO Box 189 | | | Jewett | TX | 75846 | |
| Jewett City Borough | | T/o Griswold | 28 Main St | | Jewett City | CT | 06351 | |
| Jewett Town | | PO Box 681 | | | Hunter | NY | 12442 | |
| Jewish Big Brothers Big Sisters Of | Of Los Angeles | 6505 Wilshire Blvd Ste 600 | | | Los Angeles | CA | 90048 | |
| Jewish Foudation Of Orange County | | 1 Federation Way | | | Irvine | CA | 92603 | |
| Jewish News | | 15060 Ventura Blvd Ste 210 | | | Sherman Oaks | CA | 91403 | |
| Jezanah Janiak | 1 183 5 620 | Interoffice | | | | | | |
| Jezanah Lyn Janiak | | 24081 Vista Corona | | | Dana Point | CA | 92629 | |
| Jf Business Funding & Finance | | 12415 Rochester Dr | | | Fairfax | VA | 22030 | |
| Jf Real Estate Appraisal Inc | | 32199 Calle Balareza | | | Temecula | CA | 92592 | |
| Jfk Appraisal Network Inc | | PO Box 460235 | | | Aurora | CO | 80046-0235 | |
| Jfk Financial Inc | | 2505 Chandler Ave Ste 1 | | | Las Vegas | NV | 89120 | |
| Jfk Financial Inc | | 2505 Chandler Ave 1 | | | Las Vegas | NV | 89120 | |
| Jfk Lending Inc | | 3550 W Waters Ave Ste 250 | | | Tampa | FL | 33614 | |
| Jfk Realty & Loan Depot | | 18901 Harnett St | | | Northridge | CA | 91326 | |
| | | | | | | | | |
| Jfraser Mortgage Group Llc | | 5100 North Federal Hwy Ste 410 | | | Fort Lauderdale | FL | 33308 | |
| Jgb Enterprises Llc | | PO Box 1211 | | | Blackwood | NJ | 08012 | |
| Jh Appraisal Associates | | 5308 13th Ave | | | Brooklyn | NY | 11219 | |
| Jh Electric Inc | | 5718 Prince William St | | | Louisville | KY | 40207 | |
| Jh Richey Enterprises Inc | Richey Appraisals | PO Box 639 | | | Sierra Vista | AZ | 85636 | |
| Jhonny Nacar Llana | | 23685 Soresina St | | | Laguna Hills | CA | 92653 | |
| Jhoven Salledo Ortanez | | 1380 Village Way G202 | | | Costa Mesa | CA | 92626 | |
| Ji Su Moon | | 17275 Ward St | | | Fountain Valley | CA | 92708 | |
| Ji Yong Yoo | | 2307 Barclay Ct | | | Randolph | NJ | 07869 | |
| Jic Ministries | | 208 Lake St | | | Waukegan | IL | 60085 | |
| Jil Gordon Financing | | 15675 S Hawthorne Blvd F | | | Lawndale | CA | 90260 | |
| Jill A Holmes | Holmes Appraisal Service | PO Box 2175 | | | Bellingham | WA | 98227-2175 | |
| Jill A Moyle | | 61 Lillie Rd | | | Waymart | PA | 18472 | |
| Jill A Saunders | | 12612 S Loretta Dr | | | Orange | CA | 92869 | |
| Jill Adoniz | | 31433 Shaker Circle | | | Wesley Chapel | FL | 33543 | |
| Jill Ann Dagenais | | 12023 Pkers Hideway | | | Houston | TX | 77089 | |
| Jill Ann Mathis | | 29290 Wrangler Dr | | | Murrieta | CA | 92563 | |
| Jill B Morgan | | 3078 Tarocco | | | Corona | CA | 92881 | |
| Jill Blessing | Reno Retail | Interoffice | | | | | | |
| Jill Blessing Emp | | 695 Sierra Rose Dr | | | Reno | NV | 89511 | |
| Jill Brewster | | San Ramon 3330 | | | | | | |
| Jill Brown Hughes | | 7872 Tompkins Rd | | | Peyton | CO | 80831 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jill Crane | | 262 Chiquita St | | | Laguna Beach | CA | 92651 | |
| | New Century Mortgage | | | | | | | |
| Jill D Webb | Prime Division | 4835 E Cactus 200 | | | Scottsdale | AZ | 85254 | |
| Jill Diane Webb | | 7765 W Hearn Rd | | | Peoria | AZ | 85381 | |
| Jill Dixon | | 3015 S Bellaire St | | | Denver | CO | 80222 | |
| Jill E Brewster | | 7 Vinewood Ct | | | Pittsburg | CA | 94565 | |
| Jill Elizabeth Blessing | | 13375 Fieldcreeck Ln | | | Reno | NV | 89511 | |
| Jill Erickson | | 2521 54th Ave Ne | | | Tacoma | WA | 98422 | |
| Jill Flaningam Miller | | | | | | | | |
| Jill G Robbins | | 1 Lantana | | | Aliso Viejo | CA | 92656 | |
| Jill Gaudet | Re/max Heritage | 653 Main St | | | Melrose | MA | 02176 | |
| Jill Gilchrist | | 24 Yarmouth Apt 4 | | | Boston | MA | 02116 | |
| Jill Glass Schmidt | | 1418 Manera Ventosa | | | San Clemente | CA | 92673 | |
| Jill Grassnick | | 9845 Merimbula St | | | Highlands Ranch | CO | 80130 | |
| Jill Grinkewich | | 3520 Rosewicke Dr | | | Cumming | GA | 30040 | |
| Jill Henderson & Associates Inc | Jill Henderson | 7004 Vista Del Arroyo Ne | | | Albuquerque | NM | 87109 | |
| Jill K Dorais | | 811 Timbercove St 1 | | | Vallejo | CA | 94591 | |
| Jill Kathleen Greenberg | | 20538 Peach Blossom | | | Walnut | CA | 91789 | |
| Jill L Gilchrist | | 26 Pleasant Hill Rd | | | Hopewell Junction | NY | 12533 | |
| Jill Linda Branker | | 510 Stratford Court | | | Del Mar | CA | 92014 | |
| Jill Listi Wisener | | 10634 Lyndon Meadows | | | Houston | TX | 77095 | |
| Jill M Jepson | | 2612 Menorca Court | | | San Ramon | CA | 94583 | |
| Jill M Kovacovich | | 880 Hilma Dr | | | Eureka | CA | 95503 | |
| Jill M Wilder | | 21822 Northwood Ln | | | Lake Forest | CA | 92630 | |
| Jill Marie Corley | | 222 8th St | | | Huntington Bch | CA | 92648 | |
| Jill Prentiss | | 12073 E 75th St | | | Indianapolis | IN | 46236 | |
| Jill R Briggs | | 1012 Filmore | | | Plano | TX | 75025 | |
| Jill R Hacker | | 9390 Lakeridge Dr | | | Princeton | TX | 75407 | |
| Jill R Hess | | 3943 Collis Oak Ct | | | Fairfax | VA | 22033 | |
| Jill R Stork | | 3007 Central Ave | | | Middletown | OH | 45044 | |
| Jill R Zitnik | | 7525 Bradley Dr | | | Buena Pk | CA | 90620 | |
| Jill Rector | Chico 4226 | Interoffice | | | | | | |
| Jill Rector | | 6158 Oliver Rd | | | Paradise | CA | 95969 | |
| | | | 18310 Santa Joanana | | | | | |
| Jill Reza | Jill Reza | Jill Reza | Circle | | Fountain Valley | CA | 92708 | |
| Jill S Grinkewich | | 3520 Rosewicke Dr | | | Cumming | GA | 30040 | |
| Jill S Rafferty | | 1131 Allston St | | | Houston | TX | 77008 | |
| Jill Therese Robbins | | 3010 Sunlight Dr | | | Austell | GA | 30106 | |
| Jill Zitnik | 1 3347 4 710 | Interoffice | | | | | | |
| Jillian Burry | San Diego Branch 4251 | Interoffice | | | | | | |
| Jillian Burry | | 3939 Eagle St 208 | | | San Diego | CA | 92103 | |
| Jillian Burry 4251 | | 9665 Granite Ridge Dr 550 | | | San Diego | CA | 92123 | |
| Jillian L Roll | | 7063 Sauvage Ln | | | Gainesville | VA | 20155 | |
| Jillian Margaret Crick | | 4682 Marion Ave | | | Cypress | CA | 90630 | |
| Jillian Marie Stoffel | | 892 W Fairmont | | | Clovis | CA | 93612 | |
| Jillian S Jenkins | | 3201 Broad St Unit A | | | Newport Beach | CA | 92663 | |
| Jim A Harden | | PO Box 684 | | | Leonard | TX | 75452 | |
| Jim A Mcdonald | | 23842 Alicia Pkwy 239 | | | Mission Viejo | CA | 92691 | |
| Jim A Mckendree & Associates | PO Box 1699 | 3903 Jasmine | | | Pearland | TX | 77588-1699 | |
| Jim Adams Emp | Itasca Wsl | Interoffice | | | | | | |
| Jim Autry | | PO Box 2734 | | | Acworth | GA | 30102 | |
| Jim Bischoff | Do Not Use | Use Jim090 | | | | | | |
| Jim Biscoff | Do Not Use | Use Jim090 | | | | | | |
| Jim Bromubol | Houston 4120 | Interoffice | | | | | | |
| | Bryan & Company | | | | | | | |
| Jim Bryant | Appraisers | 204 South 24th St | | | Rogers | AZ | 72756 | |
| | Bryant & Company | | | | | | | |
| Jim Bryant | Appraisers Inc | 204 S 24th St | | | Rogers | AR | 72756 | |
| Jim Burritt 3409 | | Broker Dir Sales Area 1 W/s 3409 | | | | | | |
| Jim C Anderson | Anderson Appraisal | PO Box 8461 | | | Amarillo | TX | 79114-8461 | |
| Jim Cain | | 1351 Cherry | | | Simi Valley | CA | 93063 | |
| Jim Crawford | Apple 2 Inc | 4630 Sw 329th Way | | | Federal Way | WA | 98023 | |
| Jim D Abbott | | 1102 Fm 858 | | | Ben Wheeler | TX | 75754 | |
| Jim Daniel | | 381 County Rd 163 | | | Muleshoe | TX | 79347 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jim Dawson | Dawson Appraisal Service | 103 North Curtis Rd | | | Boise | ID | 83706 | |
| Jim Dickinson & Associates | | 8511 Bauer Dr T3 | | | Springfield | VA | 22152 | |
| Jim Dusa Inc | | 1110 Civic Ctr Blvd Ste 402a | | | Yuba City | CA | 95993 | |
| Jim E Weaver & Associates Inc | Weaver & Associates | PO Box 1083 | | | Lancaster | TX | 75146-8083 | |
| Jim Faur Appraisal Services | | 1165 Greenvale Ave | | | Akron | OH | 44313-6743 | |
| Jim Faur Appraisal Services | | 1165 Greenvale Ave | | | Arkon | OH | 44313-6743 | |
| Jim Florance & Company | | 367 Oak Hill Rd | | | Covington | GA | 30016 | |
| Jim Gallagher & Associates In | James A Gallagher | PO Box 5621 | | | Shreveport | LA | 71132-5621 | |
| Jim Gallagher & Associates Inc | | PO Box 5621 | | | Shreveport | LA | 71132-5621 | |
| Jim Gillin | 1 3337 Cn 200 | Interoffice | | | | | | |
| Jim Hamlin | | District | Clerk | | | | | |
| Jim Hawkins | | 17225 El Camino Real Ste 350 | | | Houston | TX | 77058 | |
| Jim Hawkins Emp | Clear Lake Retail | Interoffice | | | | | | |
| Jim Henderson | Henderson Appraisals & Consultants | 4302 Call Field Rd Ste E | | | Wichita Falls | TX | 76308 | |
| Jim Hildebrandt | | 5201 Alderberry Way | | | Sacramento | CA | 95835 | |
| Jim Hogg County | | 102 N Main | | | Hebbronville | TX | 78361 | |
| Jim Hogg County Isd | | 910 Wilhelma St PO Box 88 | | | Hebronville | TX | 78361 | |
| Jim Hogg County Wcid 2 | | 601 N Cedar PO Box 148 | | | Hebbronville | TX | 78361 | |
| Jim Johnson | Johnson Appraisal Services | 1315 St James Circle | | | Midwest City | OK | 73110 | |
| Jim Karagozian | Aaa Value Write Appraisal Services | 1416 W Moraga Rd | | | Fresno | CA | 93711 | |
| Jim Knipschild | | 3025 Hawk Dr | | | Evans | CO | 80620-0000 | |
| Jim Krantz | | 3704 South 16th St | | | Omaha | NE | 68107 | |
| Jim Leonards Mortgage Connection Inc | | 108 Whispering Pines Dr Ste 205 | | | Scotts Valley | CA | 95066 | |
| Jim Leonards Mortgage Connection Inc | | 512 Auburn Ravine Rd | | | Auburn | CA | 95603 | |
| Jim M Adams | | 802 Pelican Ln | | | Coppell | TX | 75019 | |
| Jim Mankin | Westport Appraisal Service | PO Box 851/161 Veterans Ave | | | Westport | WA | 98595 | |
| Jim Maxey | | 614 S 26th Ave | | | Yakima | WA | 98902 | |
| Jim Montour | Baton Rouge / R | Interoffice | | | | | | |
| Jim Ouellet | | 733 Vocelle Ave | | | Sebastian | FL | 32958 | |
| Jim P Chang | | 1206 Canterbury | | | Hercules | CA | 94547 | |
| Jim Park | | 5414 Oberlin Dr Ste 100 | | | San Diego | CA | 92121 | |
| Jim Pickett | Appraisal Service | 124 Blossom Hill Rd H 631 | | | San Jose | CA | 95123 | |
| Jim Pickett Crea Cra | 195 Blossom Hill Rd | 283 | | | San Jose | CA | 98123 | |
| Jim Promubol | | 2121 Allen Pkwy | | | Houston | TX | 77019 | |
| Jim Promubol Emp | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Jim Reid | Residential Appraisal Services | 15325 Spyglass Dr | | | Lake Elsinore | CA | 92530 | |
| Jim Rishe Realty | | 9968 Stone Court Nw | | | Albuquerue | NM | 87114 | |
| Jim Rudzinski | Appraisal Depot Inc | 5561 Dodd St | | | Mira Loma | CA | 91752 | |
| Jim Schweickart | | 164 Market Pl | | | Charleston | SC | 29401 | |
| Jim Sheppard Emp | Las Vegas | Inter Office | | | | | | |
| Jim Sheppard Emp | | 777 N Rainbow 180 | | | Las Vegas | NV | 89107 | |
| Jim Sheriden Paquette | | 7509 Wellington Pl | | | Rancho Cucamonga | CA | 91730 | |
| Jim Shwe Hao Tsao | | 42 Village Grn | | | Budd Lake | NJ | 07828 | |
| Jim Slater And Associates Inc | | 3625 Youree Dr | | | Shreveport | LA | 71105 | |
| Jim Stick Emp | Longmont Retail | Interoffice | | | | | | |
| Jim Strachan | | 511 Morningside Dr | | | Roundlake Beach | IL | 60073 | |
| Jim Thorpe Area Sd/jim Thorpe Bor | | 427 South St | | | Jim Thorpe | PA | 18229 | |
| Jim Thorpe Area Sd/kidder Townshi | | PO Box 99 | | | Lake Harmony | PA | 18624 | |
| Jim Thorpe Area Sd/penn Forrest T | Tax Collector Barbara Ahner | Hc 2 Box 2468 | | | Jim Thorpe | PA | 18229 | |
| Jim Thorpe Boro | | 139 W Broadway | | | Jim Thorpe | PA | 18229 | |
| Jim Thorpe Boro/co | | 139 West Broadway | | | Jim Thorpe | PA | 18229 | |
| Jim Triplett | | 12 East Church St | | | Parkn Hills | MO | 63601 | |
| Jim Tsao | Nj Morris Plains | Interoffice | | | | | | |
| Jim Vanderstoep | Northwest Appraisal Service | 2390 Zylstra Rd | | | Oak Harbor | WA | 98277 | |
| Jim Vanlaw | Hingham /r | Interoffice | | | | | | |
| Jim Vanlaw Emp | Hingham /r | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jim Vogler | 1 3337 Cn 200 | Interoffice | | | | | | |
| Jim Wells Co Booster Club | | PO Box 1437 | | | Alice | TX | 78333 | |
| Jim Wells County Appraisal District | | PO Box 607 | | | Alice | TX | 78333-0607 | |
| Jim Wells County C/o Appraisal D | | 500 E Main PO Box 60778333 | | | Alice | TX | 78332 | |
| Jim Wells County Recoder | | 200 North Almond | | | Alice | TX | 78332 | |
| Jim Westman | | 13700 Us Hwy 285 114 | | | Pine Grove | CO | 80470 | |
| Jim Wolfe Appraisal Service | | 211 North Schuyler St | | | Lena | IL | 61048 | |
| Jimela M Bewley | | 2181 Latham | | | Cambria | CA | 93428 | |
| Jimi Anthony Younger | | 1251 Deerpark Dr | | | Fullerton | CA | 92831 | |
| Jimmar Helicopter Service Inc | Dba Tiller & Associates | 1956 Fm 1554 | | | Alice | TX | 78332 | |
| Jimmie A Berkey | Berkey Residential Appraisal Services | 3901 Georgia St Ne E 4 | | | Albuquerque | NM | 87110-1359 | |
| Jimmie A Johnson | Jimmie Johnson Appraisals | 1327 E 72nd Ave A | | | Anchorage | AK | 99518 | |
| Jimmie C Lovell | Lovell Appraisal Services | PO Box 1389 | | | Center | TX | 75935 | |
| Jimmie Debity | | 388 Barney Creek Rd | | | Tellico Plains | TN | 37385-0000 | |
| Jimmie E Key | | 8175 Nova Dr | | | Davie | FL | 33324 | |
| Jimmie G Clapham | | 1706 E Pioneer Ave | | | Puyallup | WA | 98372 | |
| Jimmie Lenon Carney | | 4603 Weldon Dr | | | Temple Hills | MD | 20748 | |
| Jimmie Montezuma | | 11488 Via Monte | | | Fontana | CA | 92337 | |
| Jimmie Ray | | 1217 N W 195th St | | | Edmond | OK | 73003 | |
| Jimmy Ferreyra | 1 1610 1 840 | Interoffice | | | | | | |
| Jimmy Duong | | 2984 Milbro St | | | Costa Mesa | CA | 92626 | |
| Jimmy F Ritchie Appraisal Company Inc | | 3334 E 32nd Pl | | | Tulsa | OK | 74135 | |
| Jimmy Ferreyra | Riverside Retail | 2 223 | Interoffice | | | | | |
| Jimmy Graybeal Borr | | 191 Morey Hyder Rd | | | Johnson City | TN | 37601-0000 | |
| Jimmy H Do | | 232 118th Ave Se | | | Bellevue | WA | 98005 | |
| Jimmy Hung Dinh | | 9712 Pettswood Dr | | | Huntington Beach | CA | 92646 | |
| Jimmy J Ferreyra | | 30795 Mcgowans Pass | | | Murrieta | CA | 92563 | |
| Jimmy Leroy Wheeler | | 540 Sunflower | | | Patterson | CA | 95363 | |
| Jimmy Lopez | | 1214 S Douglas | | | Santa Ana | CA | 92704 | |
| Jimmy Min | Orange Appraisal | 88 Topaz | | | Irvine | CA | 92602 | |
| Jimmy N Dennis | | 3761 Mill Lake Dr | | | Douglasville | GA | 30135 | |
| Jimmy Roland Turner | | 7942 Phaeton Dr | | | Oakland | CA | 94605 | |
| Jimmy Sanchez | | 1878 Westridge Pl | | | Aurora | IL | 60504 | |
| Jimmy Watts | | 22724 Ne 202nd St | | | Woodinville | WA | 98077 | |
| Jimmy West Borr | | 2317 Green Forest Ln | | | Chattanooga | TN | 37406-0000 | |
| Jin H Kim | | 28006 S Western Ave | | | San Pedro | CA | 90732 | |
| Jin Sun Dolan | | 5425 S Tibet St | | | Aurora | CO | 80015-0000 | |
| Jinie Helen Kim | | 12912 Woodridge Ave | | | La Mirada | CA | 90638 | |
| Jinpil Shin | | 1300 Adams Ave | | | Costa Mesa | CA | 92626 | |
| Jinpil Shin Emp | 1 3121 4 100 | Interoffice | | | | | | |
| Jireh Mortgage And Real Estate Company Llc | | 1141 96th St Ste 203 | | | Bay Harbor Island | FL | 33154 | |
| Jireh Mortgage Corporation | | 13104 Sw 128 St | | | Miami | FL | 33186 | |
| Jis Mortgage Group | | 8141 E 2nd St Ste 420 | | | Downey | CA | 90241 | |
| Jiubarr Mortgage | | 13519 San Martin Ln | | | Houston | TX | 77083 | |
| Jj Born Locksmith | | 82 Otis St | | | West Babylon | NY | 11704 | |
| Jj Marketing Inc | Dba Homes & Land Magazine | 2635 Chuckanut St | | | Eugene | OR | 97408 | |
| Jjc Enterprises Inc | Cabral & Company | 5650 El Camino Real 110 | | | Carlsbad | CA | 92008 | |
| Jk & K Services Llc | James C Kirts | 1410 S Highland Ave | | | Tucson | AZ | 85713 | |
| Jk & K Services Llc | | | | | | | | |
| Jks Mortgage Llc | | 8801 E Chino Dr | | | Scottsdale | AZ | 85255 | |
| Jl Appraisal Service Llc | Jack C Lobiondo | 51 Atlantic Ave Ste 215 | | | Floral Pk | NY | 11001 | |
| Jl Blackburn & Associates Inc | | 5600 Kentshire Dr Ste 8 | | | Dayton | OH | 45440 | |
| Jl Financial Corp | | 119 York Rd | | | Jenkintown | PA | 19046 | |
| Jl Mortgage Associates Inc | | 885 Oronoque Ln | | | Stratford | CT | 06614 | |
| Jld Appraisals | | 941 Harvest Glen Dr | | | Plano | TX | 75023 | |
| Jld Appraisals Inc | Jon Duncan | 941 Harvest Glen Dr | | | Plano | TX | 75023 | |
| Jld Talent Llc | Julie Dunn | 4338 Manorview Court | | | Moorpark | CA | 93021 | |
| Jlj Financial Services Inc | | 113 Whitaker St | | | Whitaker | PA | 15120 | |
| Jlm Direct Funding H123/rbc | No Address Listed | | | | | | | |
| Jlm Direct Funding Ltd | | 9235 Katy Freeway Ste 160 H | | | Houston | TX | 77024 | |
| Jlw Inspections Lanna Wing | | 20655 Camino Reposado Pt | | | Pueblo | CO | 81008 | |
| Jm Appraisals Inc | | 20325 Ctr Ridge Rd 530 | | | Rocky River | OH | 44116 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jm Armour | Armour Appraisal Group | 6406 Cerro Cove | | | Austin | TX | 78731 | |
| Jm Diversified Funding Solutions | | 7010 Champions Plaza Dr Ste H | | | Houston | TX | 77069 | |
| Jm Financial Group Inc | | 656 West St Rd | | | Feasterville | PA | 19053 | |
| Jm Financial Llc | | 10333 Nw Freeway Ste 220 | | | Houston | TX | 77092 | |
| Jm Real Estate Services Inc | | 5950 Canoga Ave Ste 610 | | | Woodland Hills | CA | 91367 | |
| Jma Mortgage Corporation | | 3 Nichols St | | | Chelsea | MA | 02150 | |
| Jma Mortgage Corporation | | 357 North Ave | | | Wakefield | MA | 01880 | |
| Jmac Mortgage | | 107a Vista Oaks Dr | | | Lexington | SC | 29072 | |
| Jmac Mortgage Inc | | 8710 Tower Terrace Rd | | | Toddville | IA | 52341 | |
| Jmax Assoicates Llc | | 1374 Crooked Tree Circle | | | Stone Mountain | GA | 30088 | |
| Jmb Mortgage Llc | | 125 Floyd Smith Dr Ste 270 | | | Charlotte | NC | 28262 | |
| Jmb Mortgage Services Inc | | 20 Hillview Ave | | | Latrobe | PA | 15650 | |
| Jmbm | Jeffer Mangels Butler & Marmaro Llp | Barry Freeman David Poitras | Counsel To Union Bank | 1900 Ave Of The Stars 7th Fl | | Los Angeles | CALIFORNIA | 90067 | |
| Jmc Financial Group Llc | | 1545 South Green River Rd | | | Evansville | IN | 47715 | |
| Jmc Mortgage Corp | | 528 W Roosevelt Ste 100 | | | Wheaton | IL | 60187 | |
| Jmd Funding Corp | | 3080 S Oakland Forest Dr 110 | | | Oakland Pk | FL | 33309 | |
| Jmf Funding Inc | | 204 Terrace Pl | | | Mount Kisco | NY | 10549 | |
| Jmg Architect Pc | | 100 West 32nd St | | | New York | NY | 10001 | |
| Jmg Mortgage Nc | | 418 Nw 108 Terace | | | Pembroke Pines | FL | 33026 | |
| Jmh Financial Group Inc | | 12345 Jones Rd | | | Houston | TX | 77070 | |
| Jmi Services Inc | | 1839 Apt To Miss Rd | | | Monticello | GA | 31064 | |
| Jmjp Funding Group | | 1315 Moore St | | | Daytona Beach | FL | 32114 | |
| Jmk Appraisal Service Inc | Joseph M Kane | 719 N Kennedy Dr | | | Kankakee | IL | 60901 | |
| Jmr Lending | | 600 Grant St Ste 410 | | | Denver | CO | 80203 | |
| Jmr Residential Lending Corporation | | 9111 Jollyville Rd Ste 230 | | | Austin | TX | 78759 | |
| Jmt Mortgage | | 5183 Hanrehan Lake Blvd | | | Savage | MN | 55378 | |
| Jnd Inspections | | 13402 Adland St | | | Garden Grove | CA | 92843 | |
| Jnj Mortgage Inc | | 1180 Lincoln Ave Ste 1 | | | Holbrook | NY | 11741 | |
| Jnr Enterprise Llc | Cynthia Trifilo | 608 N Alta Vista Blvd | | | Los Angeles | CA | 90036 | |
| Jnr Enterprise Llc | | 608 N Alta Vista Blvd | | | Los Angeles | CA | 90036 | |
| Jo Ann Elkins | | 655 Southwind Trail | | | May | TX | 76857 | |
| Jo Ann Erickson | | 8053 Longridge | | | Houston | TX | 77055 | |
| Jo Ann Ybarra Frank | | 5510 Oso Pkwy | | | Corpus Christi | TX | 78413 | |
| Jo Anne Bell Lupo | San Diego 4251 | Interoffice | | | | | | |
| Jo Daviess County | | 330 N Bench St | | | Galena | IL | 61036 | |
| Jo Daviess Mut Ins Co | | 227 S Main St | | | Galena | IL | 61036 | |
| Jo Wade Borr | | PO Box 1718 | | | Smyrna | TN | 37167 | |
| Joan A Kook | | 1257 Catalina St | | | Laguna Beach | CA | 92651 | |
| Joan Bellard | | 358 Kiele St | | | Wailuki | HI | 96793 | |
| Joan Bliss Rozolsky | | 1543 Timber Ridge Ave | | | Leesville | LA | 71440 | |
| Joan Bostrom | | 14920 Ferns Corner Rd | | | Monmouth | OR | 97361 | |
| Joan Brennan | | 6424 Bells Ferry 136 | | | Woodstock | GA | 30189 | |
| Joan C Turner | Jc Designs | 40407 No Copper Basin Trail | | | Anthem | AZ | 85086 | |
| Joan Cain | | 1171 Summit Trail Circle 202 D | | | West Palm Beach | FL | 33415 | |
| Joan Crabtree | | 850 Harvest Time Dr | | | Houston | TX | 77060 | |
| Joan Dooley | | 350 East Gobbi St | | | Ukiah | CA | 95482 | |
| Joan Francis | | 2636 Severance | | | Los Angeles | CA | 90007 | |
| Joan Frizzell | | 1316 Lawrence | | | Pasadena | TX | 77506 | |
| Joan Glackin | | 5214 9th Ave South | | | Gulfport | FL | 33707 | |
| Joan Jones | The Notary | 47 114 Kaimalolo Pl | | | Kaneohe | HI | 96744 | |
| Joan K Carlson | | 1405 Stewart Ave | | | Melbourne | FL | 32935 | |
| Joan K Greenberg | Louisville Retail | Interoffice | | | | | | |
| Joan K Greenberg | | 4128 Lilacvista Dr | | | Louisville | KY | 40241 | |
| Joan King | | 557 Via Lago | | | Belton | TX | 76513 | |
| Joan Kook | 1 184 11 461 | Interoffice | | | | | | |
| Joan Rosenberg | | 2456 Provence Court | | | Weston | FL | 03327 | |
| Joan S Evans | | 9947 Grapewood Ct | | | Manassas | VA | 20110 | |
| Joan Scott | | 6203 148th Pl Sw | | | Edmonds | WA | 98026 | |
| Joan Sebastian Munoz | | 120 E Wilken Way | | | Anaheim | CA | 92802 | |
| Joan T Livingstone | | 9279 Bailey Ln | | | Fairfax | VA | 22031 | |
| Joan Turnbull | Executive/1110 | 11th Fl Corp | | | | | | |
| Joan W Turnbull | | 31727 Tradewinds Dr | | | Avon Lake | OH | 44012 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Joanellen Wagner | Wagner Appraisal Services | 32925 San Ysidro Ln | | | Acton | CA | 93510 | |
| | Gourmet Catering & Gift | | | | | | | |
| Joanie Cook | Baskets By Joani | 2227 Lockhill Selma 100 | | | San Antonio | TX | 78230 | |
| Joann Fanucchi | 1 3351 4 235 | Interoffice | | | | | | |
| Joann Grissom | | 150 Tenth St | | | Hermosa Beach | CA | 90254 | |
| Joann M Cannon | | 1898 Lavala Ln | | | El Cajon | CA | 92021 | |
| Joann M Caruso | Carolina Appraisals | 659 Highland Pk Dr | | | Eden | NC | 27288 | |
| Joann M Fanucchi | | 28016 Oxenberg Ln | | | Mission Viejo | CA | 92692 | |
| Joann Maria Pigott | | 3737 Watonga Blvd | | | Houston | TX | 77092 | |
| Joann Marie Stich | | 1121 A Allendale Dr | | | Vabch | VA | 23451 | |
| Joann New | | 1349 Aulepe St | | | Kailua | HI | 96734 | |
| Joann Nguyen | | 408 Clay Ave | | | Huntington Bch | CA | 92648 | |
| Joann R Taibi | | 157 Waverly Dr | | | Alhambra | CA | 91801 | |
| Joann Stich | Virginia Beach Retail | Interoffice | | | | | | |
| Joanna B Manczyk | | 23931 Gowdy Ave | | | Lake Forest | CA | 92630 | |
| Joanna Gelinas | | 3416 Sw 26th Pl | | | Cape Coral | FL | 33914 | |
| Joanna Kleinknecht | | 2625 Pirates Cove | | | Schaumburg | IL | 60173 | |
| Joanna Lynn Shannon | | 1622 Highland Ct | | | Glendale Hts | IL | 60139 | |
| Joanna M Sahm | | 3724 Bluff Rd | | | Indianapolis | IN | 46217 | |
| Joanna M Wawee | | 7 Taschereau Blvd | | | Nashua | NH | 03062 | |
| Joanna Stein | | 987 Adams Ave | | | Franklin Square | NY | 11010 | |
| Joanna Waldkoetter | Boca Raton 4124 | Interoffice | | | | | | |
| Joanna Waldkoetter | | 4358 Birdwood St | | | Palm Bch Gdns | FL | 33410 | |
| Joanna Y Tsang | | 9914 Glenkirk Dr | | | Houston | TX | 77089 | |
| Joanne Bell Lupo | | 15423 Creek Hills Rd | | | El Cajon | CA | 92021 | |
| Joanne Bell Lupo Emp | | 9665 Granite Ridge Dr 550 | | | San Diego | CA | 92123 | |
| Joanne C Diosomito | | 3045 W Anacapa Way | | | Anaheim | CA | 92801 | |
| Joanne Campa | | 1937 Roxella | | | Houston | TX | 77093 | |
| Joanne Cesena | Cesena Real Estate Appraisal Service | 13282 Treecrest St | | | Poway | CA | 92064 | |
| Joanne Chang | | 2975 Crater Ln | | | San Jose | CA | 95132 | |
| Joanne E Mclean | | 1714 Lombard Ln | | | Lincoln | CA | 95648 | |
| Joanne Grim | | 245 E Berkeley St | | | Gladstone | OR | 97027 | |
| Joanne Jorgensen Fraze | | 33422 Valley View Ct | | | Dana Point | CA | 92629 | |
| Joanne Kaplan | | 18401 Burbank Blvd 118 | | | Tarzana | CA | 91356 | |
| Joanne Long | | 24655 Southfield Rd Ste 209 | | | Southfield | MI | 48075 | |
| Joanne M Eulberg | | 1205 Las Posas | | | San Clemente | CA | 92673 | |
| Joanne M Quick | | PO Box 474 | | | Atwood | IL | 61913 | |
| Joanne M Quinn | | 100 E Roper St | | | Lowell | MA | 01852 | |
| Joanne M Smith | | 8668 Seabeck Hwy Nw | | | Bremerton | WA | 98312 | |
| Joanne Maggio | | 120 Headstall Court | | | Norco | CA | 92860 | |
| Joanne Mallilin | | 22708 Ravenna | | | Carson | CA | 90745 | |
| Joanne Marie Climaco | | 115 Briarglen | | | Irvine | CA | 92614 | |
| Joanne Marie Notario | | 4168 N Santa Lucia St | | | Orange | CA | 92865 | |
| Joanne Mclean 4228 | | 8153 Elk Grove Blvd 20 | | | Elkgrove | CA | 95758 | |
| Joanne T Bognot | | 13523 Unadron Ave | | | Hawthorne | CA | 90250 | |
| Joanne Trinh | | 8600 Zerelda | | | Rosemead | CA | 91770 | |
| Joaquin F Lanuza | | 5966 Heliotrope | | | Maywood | CA | 90270 | |
| Job E Denni | Landmark Realty | 130 E Honolulu | | | Lindsay | CA | 93247 | |
| Jobe Appraisal Service | Scott C Jobe | 3809 W South Pk Blvd | | | Broken Arrow | OK | 74011 | |
| Jobee L Scott | | 3422 E Remington Dr | | | Gilbert | AZ | 85297 | |
| Jobest Mortgage Co Llc | | 161 Holmes St | | | Barnesville | GA | 31210 | |
| Jobexpocom | Dba Hiringeventscom | 385 W John St 2nd Fl | | | Hicksville | NY | 11801 | |
| Jobexpocom Inc | | 385 West John St | | | Hicksville | NY | 11801 | |
| Jobingcom | | 4747 North 22nd St | | | Phoenix | AZ | 85016 | |
| Jobtarget | Accounts Receivable | 22 Masonic St Ste 302 | | | New London | CT | 06320 | |
| Joby D Franklin | | 2115 Fall Creek Dr | | | Leander | TX | 78641 | |
| Jocelyn E Knox | | 1825 St Julian Pl 2 1 | | | Columbia | SC | 29204 | |
| Jocelyn Foray | Jet Services | 355 Garden St | | | Keystone Heights | FL | 32656 | |
| Jocelyn G Flores | | 9045 Haven Ave Ste 105 | | | Rancho Cucamonga | CA | 91730 | |
| Jocelyn Sandhu | | 1211 Potrero | | | Fairfield | CA | 94585 | |
| Jocelyne M Thevenin | | 106 Wellington Lakes | | | Fredericksburg | VA | 22401 | |
| Jodan Mortgage And Financial Services Inc | | 1612 Cottman Ave | | | Philadelphia | PA | 19111 | |
| Jodeen Carpenter | | 3023 West Fairway Dr | | | Coeur Dalene | ID | 83815 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jodeen Carpenter Emp | | 3023 West Fairway Dr | | | Coeur D' Alene | ID | 83815 | |
| Jodell Lynn Ekholm | | 830 Hidden Ln | | | New Richmond | WI | 54017 | |
| Jodette L Kelley | | 2101 Camelot Dr | | | Lewisville | TX | 75067 | |
| Jodey Lawrence | | 302 Broadway | | | Costa Mesa | CA | 92627 | |
| Jodi C Fait | | 4817 South Kings Row Dr | | | Salt Lake City | UT | 84117 | |
| Jodi Denise Miller | | 18411 Patterson St | | | Huntington Beach | CA | 92646 | |
| Jodi E Bunting | | 12730 Erskine St | | | Omaha | NE | 68164 | |
| Jodi E Perry | | 8379 Highview St | | | Manassas | VA | 20112 | |
| Jodi G Dipolito | | 3607 Brannan St | | | Simi Valley | CA | 93063 | |
| Jodi Jackson Emp | | 823 Snowfall Way | | | Westminster | MD | 21157 | |
| Jodi L Jackson | | 1858 N Castlewood Dr | | | Franktown | CO | 80116 | |
| Jodi Lynn Hansen | | 3540 W Whispering Wind | | | Glendale | AZ | 85310 | |
| Jodi Lynn Holloway | | 120 Roy St | | | Seattle | WA | 98109 | |
| Jodi Marie Mason | | 103 South 63rd St | | | Springfield | OR | 97478 | |
| Jodi Mason | Eugene 4155 | Interoffice | | | | | | |
| Jodi N Sakas | | 202 Lands End Ln | | | Sequim | WA | 98382 | |
| Jodi Rae Williamson | | 29752 Melinda Rd | | | Rcho Sta Marg | CA | 92688 | |
| Jodi Renert | | 7885 Monarch Court | | | Delray Beach | FL | 33446 | |
| Jodi Steinfeld | Woodland Hills | Interoffice | | | | | | |
| Jodi Tardo | | 25 Via Lucca J142 | | | Irvine | CA | 92612 | |
| Jodie L Johnson | | PO Box 691 | | | Ridgefield | WA | 98642 | |
| Jodie Lynn Eastwood | | 370 Jefferson Dr | | | Deerfield Beach | FL | 33442 | |
| Jodie Ruiz | | 4133 Monaco Dr | | | Corpus Christi | TX | 78411 | |
| Jodie Shemwell | Hoffman Appraisal Company | 543 Overlook Dr | | | Edwardsville | IL | 62025 | |
| Jodie Shemwell / Vicky Hoffman Ifa | Hoffman Appraisal Co | 543 Overlook Dr | | | Edwardsville | IL | 62025 | |
| Jodona Frederick | 2100 Indianapolis Retail 2317 | Interoffice | | | | | | |
| Jodona K Frederick | | 18464 Oriental Oak Court | | | Noblesville | IN | 46060 | |
| Jody A Russo | | 3605 Holly Ln | | | Rolling Meadows | IL | 60008 | |
| Jody Barnett | | 4111 E Valley Auto Dr Ste201 | | | Mesa | AZ | 85206 | |
| Jody Christine Curd | | 12101 Chianti Dr | | | Rossmoor | CA | 90720 | |
| Jody Christine Ellis Case | | 24352 Encorvado Ln | | | Mission Viejo | CA | 92691 | |
| Jody Curd | 1 3337 Cn 350 | Interoffice | | | | | | |
| Jody Dismukes | | 5100 San Felipe St Apt 35g | | | Houston | TX | 77056 | |
| Jody Eliza Powell | | 7419 Us Hwy 19 | | | New Port Richey | FL | 34652 | |
| Jody Fagundes Borr | | 695 Greenwood Rd | | | Afton | TN | 37616-0000 | |
| Jody Karavokiros Valvo | | 7297 South Serenoa Dr | | | Sarasota | FL | 34241 | |
| Jody Lynn Durham | | 5023 W Whitten St | | | Chandler | AZ | 85226 | |
| Jody R Ray | | 5426 69th | | | Lubbock | TX | 79424 | |
| Jody Russo | Itasca Commercial | Interoffice | | | | | | |
| Jodylynne Rowswell | | 513 Preserve Point South | | | Jupiter | FL | 33458 | |
| Joe A Blankenship | | 2211 Carnegle Ln | | | Redondo Beach | CA | 90278 | |
| Joe A Craft | | 10876 Horse Track Dr | | | Jacksonville | FL | 32257 | |
| Joe A Cruz | | 17175 E Carlson Dr | | | Parker | CO | 80134 | |
| Joe A Gyang | | 20421 Kingsbrook Dr | | | Crest Hill | IL | 60435 | |
| Joe A Konarsky | Konarskys Appraisal Services | PO Box 4106 | | | Tulsa | OK | 74159-0106 | |
| Joe B Cordileone & Associates | Joe B Cordileone Esq Sabrina L Green Esq | 438 Camino Del Rio South | Ste 213 | | San Diego | CA | 92108 | |
| Joe Baca Jr For Senate | | PO Box 1670 | | | San Bernardino | CA | 92402 | |
| Joe Beninati | | 5 Orchard Way | | | Warren | NJ | 07059 | |
| Joe Bilovsky | | 3734 King Of Prussia | | | | | | |
| Joe C Garza | | 23946 Carmel Dr | | | Lake Forrest | CA | 92630 | |
| Joe Caruthers Borr | | PO Box 78426 | | | Nashville | TN | 37207 | |
| Joe Cervantes | | 760 N Grand St | | | Orange | CA | 92867 | |
| Joe Conlon | | Campbell | | | | | | |
| Joe Conway | | 541 C W Alton Ave | | | Santa Ana | CA | 92707 | |
| Joe Correa | Correas Maintenance | PO Box 1646 | | | Yucaipa | CA | 92399 | |
| Joe Coto For State Assembly | | 1127 11th St Ste 606 | | | Sacramento | CA | 95814 | |
| Joe Cunningham | Plymouth Retail | Interoffice | | | | | | |
| Joe Curtis Borr | | 120 Lakewood Landing | | | Kingston | TN | 37763-0000 | |
| Joe Davila | Jd Paint Service | 12105 Dumas St | | | Houston | TX | 77034 | |
| Joe De Briyn | | 261 Santa Barbara | | | Irvine | CA | 92606 | |
| Joe Deno Mizzell | | 924 Raven Ave | | | Miami Springs | FL | 33166 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Joe Dia Stallworth | | 10105 Goosecreek Ct | | | Clinton | MD | 20735 | |
| Joe Dorris | | 5549 North Berkelet St | | | San Bernardino | CA | 92407 | |
| Joe Edward Conlon | | 3198 Los Robles Rd | | | Thousand Oaks | CA | 91362 | |
| Joe F Dzajkich | | 945 Westridge Ct | | | Upland | CA | 91786 | |
| Joe Fendi | | 1351 Ticonderoga Dr | | | St Peters | MO | 63376 | |
| Joe Festa | | 4172 32nd St | | | Hollywood | FL | 33023 | |
| Joe Fougere | Fougere Enterprises | 210 Charles St | | | Waltham | MA | 02453 | |
| Joe G Salinas | | 11 Azul Court | | | Hollister | CA | 95023 | |
| Joe Garza Emp | 1 3349 4 300 | Interoffice | | | | | | |
| Joe Hamm | | 4204 Fawn Court | | | Floyds Knobs | IN | 47119 | |
| Joe Hasselt Real Estate | | 3020 E Tremont Ave | | | Bronx | NY | 10461 | |
| Joe Hugo Gonzalez | | 2908 Via Corona | | | Montebello | CA | 90640 | |
| Joe J Moulier | | 11911 Nw 13th Ct | | | Pembrook Pines | FL | 33026 | |
| Joe Jefferson | | 6640 Sandwood Cir | | | Harrison | TN | 37341-0000 | |
| Joe Kaufman | | 359 Carter Rd Se | | | Cleveland | TN | 37323-0000 | |
| Joe Klien Enterprises Ltd | | 3030 N Central Ave Ste 1203 | | | Phoenix | AZ | 85012 | |
| Joe L Hughey | | 2585 Carver | | | Kingman | AZ | 86401 | |
| Joe L Stenkamp | | 11733 Peconic Dr | | | Boise | ID | 83709 | |
| Joe Lachimia | Desert Cities Appraisal Services | 72 875 Mimosa Ave | | | Palm Desert | CA | 92260 | |
| Joe Lacic | | 10820 Evergreen Way | | | Everett | WA | 98204 | |
| Joe Lopez | | 18 Pine St | | | Lodi | NJ | 07644 | |
| Joe Miller | | 15540 Village Dr | | | Lake Oswego | OR | 97034 | |
| Joe Ott | | 1461 Country Club | | | Siloam Spring | AR | 72761 | |
| Joe P Montoya | | PO Box 36478 | | | Albuquerque | NM | 87176 | |
| Joe Paul Sammet | | 314 Portland Circle | | | Huntingtin Bch | CA | 92648 | |
| Joe Perez | Arizona/phoenix Ops 4263 | Interoffice | | | | | | |
| Joe R Toth | | 311 West 4th Ave | | | Columbus | OH | 43201 | |
| Joe Ragans Coffee | | PO Box 125 | | | Springfield | VA | 22150 | |
| Joe Ringer | Ringer Consulting | 1024 N Summit Blvd | | | Spokane | WA | 99201 | |
| Joe Rocheny | Parsippany/retail | Interoffice | | | | | | |
| Joe Ruiz | | 1127 W Santa Ana Blvd | | | Santa Ana | CA | 92703 | |
| Joe Sammet | 1 1610 1 810 | Interoffice | | | | | | |
| Joe Sczepanik | Prudential Alamo Realty | 2700 Ne Loop 410 Ste150 | | | San Antonio | TX | 78217 | |
| Joe Seph J Yates | | 67 Fairway Cir | | | Medford | OR | 97504 | |
| Joe Stachon Mortgage Llc | | 14555 W Indian School Rd | | | Goodyear | AZ | 85338 | |
| Joe Tamez | | 4206 Rainfall | | | Pasadena | TX | 77505 | |
| Joe Trigueros | | 325 Flora Maxwell Rd | | | Nashville | TN | 37211-0000 | |
| Joe Veneziano | | 515 West Whittier Blvd | | | Montebello | CA | 90640 | |
| Joe Venzor Emp | | 909 Sharpshire St | | | Grand Prairie | TX | 75050-6301 | |
| Joe Vito Venzor | | 909 Sharpshire St | | | Grand Prairie | TX | 75050-6301 | |
| Joe Wall Real Estate | | 5827 Allentown Rd Ste A | | | Camp Springs | MD | 20746-4570 | |
| Joe Waltuch | Do Not Use | Use Jos063 | | | | | | |
| Joe Williams | 1 210 1 410 | Interoffice | | | | | | |
| Joeanna Garcia | 1 200 1 300 | Interoffice | | | | | | |
| Joeanna Garcia | | 4921 Sharon Dr | | | La Palma | CA | 90623 | |
| Joel & Marie Nirenberg | | 2012 Quail Roost Dr | | | Weston | FL | 33327 | |
| Joel A Lagade | | 11519 Stillman St | | | Lakewood | CA | 90715 | |
| Joel A Zaragoza | | 1109 South Minnie | | | Santa Ana | CA | 92701 | |
| Joel C Watkins | | PO Box 1334 | | | La Mirada | CA | 90637 | |
| Joel Ciro Kon | | 3124 S Cuyler Ave | | | Berwyn | IL | 60402 | |
| Joel Covarrubias | | 8362 Chenille Ct | | | Fontana | CA | 92335 | |
| Joel D Young | | 1670 Merrill Dr Apt 13 | | | San Jose | CA | 95124-5932 | |
| Joel D Young Emp | | 1670 Merrill Dr Apt 13 | | | San Jose | CA | 95124-5932 | |
| Joel H Humphrey | | 1688 S Locust St | | | Denver | CO | 80224-0000 | |
| Joel L Adams | | 971 Venus | | | Crestline | CA | 92325 | |
| Joel L Carter | Miami Valley Real Estate Appraisal Services | 3076 Wolf Dr | | | | | | |
| Joel L Cohen | | 130 King St | | | Blackstone | MA | 01504 | |
| Joel L Katz Llc Attorney At Law | Joel Katz | The Katz Building 2060 West St | | | Annapolis | MARYLAND | 21401 | |
| Joel M Picou | Picou Appraisals Llc | 15761 Hogenville Ave | | | Baton Rouge | LA | 70817 | |
| Joel Madison Haartz | | 25 Haartz Way | | | Thorton | NH | 03223 | |
| Joel Martin Odom | | 7904 Kodak Dr | | | Plano | TX | 75025 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Joel Michael Shipp | | 6251 L Summerpond Dr | | | Centreville | VA | 20121 | |
| Joel N Arnold | Arnold Real Estate Appraisals | PO Box 955 | | | Greenville | TX | 75403 | |
| Joel N Waak | | 2740 Kuilei St 2301 | | | Honolulu | HI | 96826 | |
| Joel P Escalante | | 1101 Dalila Court | | | Calexico | CA | 92231 | |
| Joel Perales | | 216 Claybrook Ln | | | Antioch | TN | 37013-0000 | |
| Joel Quartuccio Emp | Phoenix/retail | Interoffice | | | | | | |
| Joel R Quartuccio | | 17825 N 7th St | | | Phoenix | AZ | 85022 | |
| Joel R Zillner | | 6125 West 53rd Pl | | | Countyside | KS | 66202 | |
| Joel Reichstein | | 22596 Meridiana Dr | | | Boca Raton | FL | 33433 | |
| Joel Robert Anderson | | 4743 N Marlborough | | | Whitefish Bay | WI | 53211 | |
| Joel Robert Tener | | 8805 Casa Blance Way | | | Tampa | FL | 33626 | |
| Joel Ruiz | | 1200 South Highland 73 | | | Fullerton | CA | 92832 | |
| Joel Ruiz | | 701 S Locust Dr | | | Fullerton | CA | 92833 | |
| Joel S Mcgovern | | 3821 Red Loin Rd | | | Philadelphia | PA | 19114 | |
| Joel St Louis Emp | | 611 Middlesex St | | | Linden | NJ | 07036 | |
| Joel Stlouis | | 611 Middlesex St | | | Linden | NJ | 07036 | |
| Joel Tener | | 8805 Casablanca Way | | | Tampa | FL | 33626 | |
| Joel Terrill | | 421 E Canyon Way | | | Chandler | AZ | 85249 | |
| Joel Terrill Emp | | 301 West Warner Rd 133 | | | Tempe | AZ | 85284 | |
| Joel Tran | | 12396 Tioga Ct | | | Chino | CA | 91710 | |
| Joel V Millar | | 8508 S 112th | | | Seattle | WA | 98178 | |
| Joel Zamora | 1 1610 2 945 | Interoffice | | | | | | |
| Joel Zamora | | 1255 Millbrook Rd | | | Corona | CA | 92882 | |
| Joelene L Cigola | | 1907 Bear Run Dr | | | Pittsburgh | PA | 15237 | |
| Joella Jones Appraisal | | PO Box 1852 | | | Shawnee | OK | 74802-1852 | |
| Joelle Marie Swanberg | | 2719 W Melrose | | | Barrington | IL | 60618 | |
| Joelynn Marie Warner | | 61 Coastal | | | Aliso Viejo | CA | 92656 | |
| Joes Crab Shack | | 2607 Pacific Coast Hwy | | | Newport Beach | CA | 92663 | |
| Joey C Francia | | 7661 Lehigh Pl | | | Wesminister | CA | 92683 | |
| Joey D Lorts | | 1324 W Balboa Blvd B | | | Newport Beach | CA | 92661 | |
| Joey Leal | | 131 County Rd 312 | | | George West | TX | 78022 | |
| Joey M Wainwright | | 8082 S Rosemary Court | | | Centennial | CO | 80112-0000 | |
| Joey R Vallejo | | 5142 Highland View | | | Los Angeles | CA | 90041 | |
| Joey Reid Emp | Birmingham / Retail | Interoffice | | | | | | |
| Joey Stephen Gregory | | 375 Redondo Ave | | | Long Beach | CA | 90814 | |
| Johan T Haarman | | 322 W Lewis Ave | | | Phoenix | AZ | 85003 | |
| Johana Esquivel | | 2528 Yorkshire Way | | | Pomona | CA | 91767 | |
| Johanna Jones | | 32 Tea Berry Ln | | | Elgin | SC | 29045-0000 | |
| Johanna L Heskett | | 15 Half Penny Ln | | | Catonsville | MD | 21228 | |
| Johanna Lynn Wigg | | 6451 S Ouray St | | | Aurora | CO | 80016 | |
| Johanna Maher | Itasca Wholesale | Interoffice | | | | | | |
| Johanna Maria Moreno | | 11960 Sw 20th St | | | Miramar | FL | 33025 | |
| Johanna Marie Maher | | 1849 North Howe | | | Chicago | IL | 60614 | |
| Johanna Marilu Hernandez | | 1012 Mission Dr B | | | Costa Mesa | CA | 92626 | |
| Johanna R Marker | | 11194 E Linvale Dr | | | Aurora | CO | 80014 | |
| Johanne & Kerby Beaubrun | | 25 Pk Ln | | | Middle Island | NY | 11953 | |
| John & Mary Ann Compton | | 14661 Saddlepeak Dr | | | Fontana | CA | 92336 | |
| John & Mary Demoss | | 3425 Hilda St | | | Jackson | MI | 49201 | |
| John A Bartnick | Rockaway 4148 | Interoffice | | | | | | |
| John A Bartnick | | 90 Lupton Ln 1b | | | Haledon | NJ | 07508 | |
| John A Bernardi | | 784 Denman | | | Penngrove | CA | 94951 | |
| John A Dedolce Emp | Morris Plains | Interoffice | | | | | | |
| John A Dernbach | | 2205 St Josephs Ct | | | Brentwood | TN | 37027 | |
| John A Echols | | 5919 Coleman Lake Rd | | | Mccalla | AL | 35111 | |
| John A Guistwhite | | 3303 Edgmont Ave | | | Brookhaven | PA | 19015 | |
| John A Haqq | Spartacus Appraisals | 5482 Wilshire Blvd Ste 233 | | | Los Angeles | CA | 90036 | |
| John A Harden | | 15487 Hoover Ln | | | Fontana | CA | 92336 | |
| John A Hedgecock | 2 333 Bellevue Wholesale | Interoffice | | | | | | |
| John A Hedgecock | | 7025 117 Pl Ne | | | Kirkland | WA | 98033 | |
| John A Herauf | 1st Priority Appraisals | 5480 Dewey Dr Ste 150 Pmb 110 | | | Fair Oaks | CA | 95628 | |
| John A Mathis | | 2058 Walden Ct | | | Bryans Rd | MD | 20616 | |
| John A Mccann | John A Mccann & Associates | 4111 Landis Ave | | | Sea Isle City | NJ | 08423 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| John A Meyer Appraisal Co | 1676 View Pond Dr Se | Ste 100a | | | Grand Rapids | MI | 49508 | |
| John A Moore | Moore Appraisal & Consulting | 1213 Highcrest Dr | | | Burleson | TX | 76028 | |
| John A Phillips | | 18697 Susanna | | | Livonia | MI | 48152 | |
| John A Phillips Emp | | 18697 Susanna | | | Livonia | MI | 48152 | |
| John A Popka | | 5575 Baltimore Dr 105 Pmb 142 | | | La Mesa | CA | 91942 | |
| John A Reyes | | 1232 Lincoln | | | Fairfield | CA | 94533 | |
| John A Rourke | | 69 Kentland Dr | | | Romeoville | IL | 60446 | |
| John A Strapp | | 322 Marguerite | | | Corona Del Mar | CA | 92625 | |
| John A Sutton | | 18014 Flynn Dr 6602 | | | Canyon Country | CA | 91387 | |
| John A Westling & Associates | | 4039 Sunset Blvd | | | Steubenville | OH | 43952 | |
| John A Wintering | Phoenix 4234 | Interoffice | | | | | | |
| John Abdoo | Opin House | 1722 Treetop Trail Ste A | | | Akron | OH | 44313 | |
| John Abraham Borr | | 2270 Wildwood Dr | | | Clarksville | TN | 37040-0000 | |
| John Acosta | | 8942 Bainford | | | Huntington Beach | CA | 92646 | |
| John Adams Mortgage Company | | 25800 Northwestern Hwy Ste 110 | | | Southfield | MI | 48075 | |
| John Adkins Emp | Tempe Retail | Interoffice | | | | | | |
| John Agate | | 117 Greenaway Rd | | | Eggertsville | NY | 14226 | |
| John Albert Malek | | 20 Morningstar | | | Irvine | CA | 92603 | |
| John Alberti | | 3160 Lareserve Dr | | | Ponte Vedra Beach | FL | 32082 | |
| John Allen Nordyke | | 2236 Aspen St | | | Tustin | CA | 92782 | |
| John Alonzo Younger | | 13033 Balfour Circle | | | Garden Grove | CA | 92843 | |
| John And Lisa Lewis | | 5805 Deepwood Ct | | | Clarkston | MI | 48346 | |
| John And Rhonda Jacobson | | 3903 Panorama Dr | | | Missouri City | TX | 77549 | |
| John Andrew Schuller | | 2344 Wilbur Ave | | | San Diego | CA | 92109 | |
| John Anthony Cutajar | | 214 Knoxville Ave | | | Huntington Bch | CA | 92648 | |
| John Anthony De Dolce | | 14 Winfield Dr | | | Parsippany | NJ | 07054 | |
| John Anthony Digiacomo | | 9 Tanglewood | | | Aliso Viejo | CA | 92656 | |
| John Anthony Ditizii | | 44 Wedgewood Dr | | | Verona | NJ | 07044 | |
| John Anthony Scaramuzzi | | 321 Hemlock Ln | | | Oswego | IL | 60543 | |
| John Arthur Whitman | | 23412 Pacific Pk Dr | | | Aliso Viejo | CA | 92656 | |
| John Ashley Dunlevy | | 6430 Edgeworth Dr | | | Orlando | FL | 32819 | |
| John B Austin | Jba Appraisal Services | 515 Nottingham | | | San Antonio | TX | 78209 | |
| John B Brandin | | 4870 Poleplant Dr | | | Colorado Springs | CO | 80918-0000 | |
| John B Cole | | 285 W Ctr | | | Bountiful | UT | 84010 | |
| John B Cox | C Circle X Appraisal Service | 307 South Main St 103 | | | Bryan | TX | 77803 | |
| John B Farrell | | 4040 Victory Ave | | | Frisco | TX | 75034 | |
| John B Haluska | | 34 Bennette Ave | | | Saugerties | NY | 12477 | |
| John Barszcz & Francene Barszcz | | 80 Ashley Rd | | | Edison | NJ | 08817 | |
| John Bartnick Emp | | 100 Enterprise Dr Ste 110 | | | Rockaway | NJ | 07866 | |
| John Baskin | | 15327 Evergreen | | | Cypress | TX | 77433 | |
| John Bates | | 1416 Canary Island Dr | | | Weston | FL | 33327 | |
| John Beranek Emp | Itasca Wholesale | Interoffice | | | | | | |
| John Bivens | | 50 Heathridge Dr | | | Dyersburg | TN | 38024-0000 | |
| John Bland | | 5340 Kyles Station | | | Liberty Township | OH | 45044 | |
| John Blessinger | | 14691 Van Buren | | | Midway City | CA | 92655 | |
| John Bodnar | | 1549 E Ismoil Pl | | | Placentia | CA | 92870 | |
| John Bohanan | | 713 Babbs Rd | | | Lenoir City | TN | 37771-0000 | |
| John Boles | | 8983 Fm 317 | | | Athens | TX | 75752 | |
| John Bonagofsky | | 750 N Diamond Bar Blvd Ste 111 | | | Diamond Bar | CA | 91765 | |
| John Bondank Jr Sra | | 7111 W 151st St | | | Overland Pk | KS | 66223 | |
| John Bonome | | 15111 North Haydon Rd | | | Scottsdale | AZ | 85260 | |
| John Brett Framel | Framel Valuation Services | 2108 W Ben White Blvd | | | Austin | TX | 78704 | |
| John Brown | | 5130 Hwy 78 | | | Dyersburg | TN | 38024-0000 | |
| John Bruno Osak | | 42242 Brownstone | | | Novi | MI | 48377 | |
| John Bryant Evers | | 5602 Greencap | | | Irvine | CA | 92604 | |
| John C Courtney | Courtney Appraisal | 2804 Se Market St | | | Portland | OR | 97214 | |
| John C Daley | | 9388 Secretariat Ln | | | Elk Grove | CA | 95624 | |
| John C Dorrance | | 23234 Sandsage Ln | | | Katy | TX | 77494 | |
| John C Economou | | 206 Belvedere Ln | | | Weddington | NC | 28173 | |
| John C Glynn | | 931 Leo Way | | | Oakland | CA | 94611 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| John C Iacona & Associates | | One North Franklin St | Ste 2625 | | Chicago | IL | 60606 | |
| John C Kiehl | | 8124 Summerdale Ave | | | Philadelphia | PA | 19152 | |
| John C Lee | | 39451 Desert Lily Ct | | | Palmdale | CA | 93551 | |
| John C Lewe | John C Lewe Associates | 23w500 Maple Ave Ste 203c | | | Naperville | IL | 60540 | |
| John C Pipes | | 1006 Birkdale | | | Champaign | IL | 61822 | |
| John C Romanoff | | 613 Se 24th St | | | Cape Coral | FL | 33990 | |
| John C Ruckdaschel | | 12719 North 131st East Ave | | | Collinsville | OK | 74021 | |
| John C Taylor | | 769 E Main St | | | Chillicothe | OH | 45601 | |
| John C Wilbanks | | 28472 Rock Canyon | | | Santa Clarita | CA | 91390 | |
| John C Wright | Houston Qc 4113 | Interoffice | | | | | | |
| John C Wright | | 1214 Lindfield Ln | | | Houston | TX | 77073 | |
| John Calisto & Lauren Fowler | | 3013 Mossy Creek Dr | | | Williamsburg | VA | 23185 | |
| John Camerer | | 6077 N 6th St | | | Fresno | CA | 93710 | |
| John Caponi | Independence Retail | Interoffice | | | | | | |
| John Carl Privette | | 805 Marston Dr | | | Edmond | OK | 73034 | |
| John Carpenter 1501 | | 8215 Warfield St | | | Manassas | VA | 20110 | |
| John Carroll University Fbo Andrew Bader | | 20700 North Pk Blvd | | | University Heights | OH | 44118 | |
| John Casarietti | 1 184 11 405 | Interoffice | | | | | | |
| John Chambless & Company | | 4314 Stanford | | | Houston | TX | 77006 | |
| John Charles Harrison | | 30 N J St | | | Salt Lake City | UT | 84103 | |
| John Charles Hunter | | 9 Westchester Court | | | Mckees Rocks | PA | 15136 | |
| John Charles Perez | | 9606 Moraga | | | San Antonio | TX | 78217 | |
| John Chiang For Ca 2006 | | PO Box 55815 | | | Sherman Oaks | CA | 91413 | |
| John Christian Lewis | | 801 15th St | | | Va Beach | VA | 23451 | |
| John Christopher Casarietti | | 21206 Country Farm Ln | | | Rcho Sta Marg | CA | 92679 | |
| John Christopher Wilga | | 10407 Prescott Ct | | | Louisville | KY | 40299 | |
| John Clancy Appraisals Inc | | 2010 S Salcedo St | | | New Orleans | LA | 70125 | |
| John Clay Bibbee | Bibbee & Associates Appraisal Service | 6022 Old Forge Rd | | | Rocky Mount | VA | 24151 | |
| John Clayton White | | 1616 Amesbury Ct | | | Blue Springs | MO | 64015 | |
| John Conard Dunstan | | 716 N Smith Valley Rd | | | Greenwood | IN | 46142 | |
| John Corigliano | | 1500 Palisades Ave 8a | | | Fort Lee | NJ | 07024 | |
| John Cruickshank | 1 350 1 820 | Interoffice | | | | | | |
| John Cutajar Emp | 1 3337 Cn 340 | Interoffice | | | | | | |
| John Cutignola | | 1101 Sw 122nd Ave | | | Miami | FL | 33184 | |
| John D Brush & Co | Dba Sentry Group | Attn Dept 200 | 882 Linden Ave | | | | | |
| John D Clunk Co Lpa Law Offices Of | | 5601 Hudson Dr Ste 400 | | | Hudson | OH | 44236 | |
| John D Cornish | | 2215 Cedar Springs Rd | | | Dallas | TX | 75201 | |
| John D Fahland | | 25712 Le Parc 32 | | | Lake Forest | CA | 92630 | |
| John D Frase | | 5213 Brook Rd | | | Lancaster | OH | 43130 | |
| John D Freeman | Freeman & Associates | 2150 B Academy Circle | | | Colorado Springs | CO | 80909 | |
| John D Gallo | | 11432 South St 202 | | | Cerritos | CA | 90703 | |
| John D Harkins | | 1131 Mcdonald | | | Brooklyn | NY | 11230 | |
| John D Hilscher | Hilscher Appraisals | 104 North School St 204 | | | Lodi | CA | 95240 | |
| John D Jacobs | | 14 Ridge Dr | | | Fairfield | OH | 45014 | |
| John D Jacobs Jr | Cincinnati Retail | Interoffice | | | | | | |
| John D Kammeyer | | 11731 Valle Vista | | | Lakeside | CA | 92040 | |
| John D Lu | | 9503 Kingpass | | | Houston | TX | 77075 | |
| John D Marksman | | 927 Alabama St | | | San Francisco | CA | 94110 | |
| John D Mcarthur | | 360 Doak Thorton Dr | | | Sledge | MS | 38670 | |
| John D Pressler | | 5735 Shetland Ct | | | Bensalem | PA | 19020 | |
| John D Reardon | | 109 Gaymore St | | | Pittsburgh | PA | 15214 | |
| John D Rose | | 2633 Camille Dr | | | Winterville | NC | 28590 | |
| John D Sanders | | 10173 Glenn Abbey Ln | | | Fishers | IN | 46038 | |
| John Dale Hayes | | 17532 Bonner Dr | | | Tustin | CA | 92780 | |
| John Daniel | Broadmoor Realty | 3506 University Ave | | | Columbus | GA | 31907 | |
| John Daniel | | 3506 University Ave | | | Columbus | GA | 31907 | |
| John Darcey | | 80 South Rd | | | Bloomingdale | NJ | 07403 | |
| John Darnall | | 63 Prizer Rd | | | Kimberton | PA | 19442 | |
| John David Castro | Road Runner Appraisal Services | 1750 S Broadway Ste B | | | Santa Maria | CA | 93454 | |
| John David Denson | | 10448 Bilboa St Nw | | | Albuquerque | NM | 87114 | |
| John David Lunden | | 23333 Ridge Roote Dr | | | Lake Forest | CA | 92630 | |
| John David Mckinney | John Mckinney Appraisals | 2900 Rebel Dr | | | Midland | TX | 79707 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| John David Todd Esquire | | 6817 Southpoint Pkwy Ste 1501 | | | Jacksonville | FL | 32216 | |
| John Davis & Nicolette Lynn Davis | | 328 West Second St | | | Media | PA | 19063 | |
| John Dax | | 175 E Hawthorn Pkwy Ste 110 | | | Vernon Hills | IL | 60061 | |
| John Dax Attorney At Law | | 175 E Hawthorn Pkwy Ste 110 | | | Vernon Hills | IL | 60061 | |
| John Degraffenried | 1 3337 Cn 350 | Interoffice | | | | | | |
| John Deguzman | | 6184 Port Au Price | | | Riverside | CA | 92506 | |
| John Dembach | 1 184 9 200 | Interoffice | | | | | | |
| John Deshawn Gardner | | 17023 Vermont Ave | | | Gardena | CA | 90247 | |
| John Dingess | | 925 Harris Hollow Rd | | | Seymour | TN | 37865-0000 | |
| John Diperna Emp | | 77 Grove St | | | Winchester | MA | 01890 | |
| John Do Couto | | 122 Dewey St | | | Fallriver | MA | 02720 | |
| John Docouto | | 7101 The Anyloan Company East Coast | | | | | | |
| John Dollar & Associates | Jesse R Wheeler | 1029 Campbell St Ste 104 | | | Jackson | TN | 38301 | |
| John Dolson | San Diego / R | Interoffice | | | | | | |
| John Douglas Warren | | 25 E Delware Pl | | | Chicago | IL | 60611 | |
| John E Fitzgerald | | 247 N River Lake Dr | | | Clark Fork | ID | 53811 | |
| John E Garlinghouse | | 13025 E 281st St | | | Atlanta | IN | 46031 | |
| John E Hooper | | 7825 Fay Ave Ste 200 | | | La Jolla | CA | 92037 | |
| John E Huey | | 19212 Tierra Cove | | | San Antonio | TX | 78258 | |
| John E Lutz | | 7022 Beresford Ave | | | Cleveland | OH | 44130 | |
| John E Matteucci | | 67 Brookwood Rd | | | Stanhope | NJ | 07874 | |
| John E Oakley | | 6076 Dunbrook Terrace | | | Haymarket | VA | 20169 | |
| John E Reid And Associates Inc | | 250 South Wacker Dr Ste 1200 | | | Chicago | IL | 60606 | |
| John E Schreiber | | 8425 W Hampden Ave | | | Lakewood | CO | 80227 | |
| John E Schwartz | | 20997 East Belleview Pl | | | Centennial | CO | 80015-0000 | |
| John E Torres | | 29 Glen Rd | | | Hopkinton | MA | 01748 | |
| John E Wheeler | | 5064 Siesta Loop | | | Robstown | TX | 78380 | |
| John E White | Jw Appraisal Service | PO Box 5320 | | | Englewood | CO | 80155-5320 | |
| John E Wilkey | | 9917 115th Sw St | | | Lakewood | WA | 98498 | |
| John E Worrell | | 990 Paces Cir | | | Apopka | FL | 32703 | |
| John Eby Emp | | 6338 Se Dunbar Dr | | | Portland | OR | 97236 | |
| John Ecoff | Houston 4269 | Interoffice | | | | | | |
| John Ecoff | | 4022 R V Mayfield | | | Houston | TX | 77088 | |
| John Edward Gilliam | | 7009 Almeda Rd 333 | | | Houston | TX | 77054 | |
| John Edward Meadows | | 21542 Flamenco | | | Mission Viejo | CA | 92692 | |
| John Edward Pittard | | 1220 Indian Run Dr | | | Carrollton | TX | 75010 | |
| John Edward Saenz | | 3311 Castle Creek Court | | | League City | TX | 77573 | |
| John Edward Sandin Jr | | 123 E Ninth St Ste 204 | | | Upland | CA | 91786 | |
| John Emerson | | 166 Childress Rd | | | Glasgow | KY | 42141 | |
| John Erik Lutz Emp | | 7022 Beresford Ave | | | Cleveland | OH | 44130 | |
| John Estes | | 512 Ridge Court East | | | Old Hickory | TN | 37138 | |
| John Eugene Bartlett | | 9526 Kelly Dr | | | Loveland | OH | 45140 | |
| John Eveth Guilbeaux | | 105 Markham Court | | | Longwood | FL | 32779 | |
| John F Goad | | 625 S Rivershire | | | Conroe | TX | 77304 | |
| John F Mancini | Jfm Appraisals Inc | 12451 Starcrest Ste 205 | | | San Antonio | TX | 78216 | |
| John F Matula | | 230 Hilton Ave Ste 15 | | | Hempstead | NY | 11550 | |
| John F Mcsherry | | 508 Oreland Mill Rd | | | Oreland | PA | 19075 | |
| John F Murphy | | 4230 Lilac Ridge Rd | | | San Ramon | CA | 94583 | |
| John F Ortega | Houston 4120 | Interoffice | | | | | | |
| John F Ortega Emp | | 22485 Tomball Pkwy | | | Houston | TX | 77040 | |
| John F Potvin | John F Potvin | Plunkett Cooney 10 South Main | Ste 400 | | Mount Clemens | MI | 48043 | |
| John F Rooke | | 685 N 18th St | | | San Jose | CA | 95112 | |
| John F Seebeck | | 9879 South Field Way | | | Littleton | CO | 80127-0000 | |
| John F Sullivan | Jfsullivan Appraisals | Pmb 344 7721 A West Bellfort | | | Houston | TX | 77071-2104 | |
| John F Valdez | | 2 Townsend St | | | San Francisco | CA | 94107 | |
| John F W Mayea | | 1322 Miramont Dr | | | Fort Collins | CO | 80526-5918 | |
| John Fanning | John Fanning & Associates | PO Box 5796 | | | Abilene | TX | 79608 | |
| John Faye Emp | 1 3353 1 130 | Interoffice | | | | | | |
| John Filighera & Associates Inc | | 1010 Cass St Ste D8 | | | Monterey | CA | 93940 | |
| John Fisher | | 1107 N 93rd St 157 | | | Omaha | NE | 68114 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| John Fitzgerald | Fitzgerald Appraisals | 15 Lindquist | | | San Antonio | TX | 78248 | |
| John Fitzgerald | | Riverside/2223 | | | | | | |
| John Flanagan Emp | | 900 Canenaugh Dr Unit 103 | | | Raleigh | NC | 27604 | |
| John Fortney | Edina Realty | 115 Elm St Ste J | | | Farmington | MN | 55024 | |
| John Francis Diperna | | 77 Grove St | | | Winchester | MA | 01890 | |
| John Francis Goicoechea | | 42717 Red Shale Court | | | Ashburn | VA | 20148 | |
| John Francis Schnier | | 16044 80th St | | | Howard Beach | NY | 11414 | |
| John Frase | Columbus Ohio | Inter Office | | | | | | |
| John Frayiser | | 1327 West 29th St | | | Lorain | OH | 44052 | |
| John Fred Beranek | | 359 Avawam | | | Richmond | KY | 40475 | |
| | | PO Box 254 310 East Springfield | | | | | | |
| John G Clark | Clark Appraisals | Rd | | | Arcola | IL | 61910 | |
| John G Edwards | | 862 E 21 St | | | Brooklyn | NY | 11210 | |
| John G Gensel | | 8678 La Paix | | | Alta Loma | CA | 91701 | |
| John G Hoetker | | 28542 Rancho | | | Laguna Niguel | CA | 92677 | |
| John G Leipheimer | | 24211 Se 182nd St | | | Maple Valley | WA | 98038 | |
| John G Montoya | | 14801 118th Pl | | | Brighton | CO | 80603-0000 | |
| John G Morton | | 6394 Stonehurst Circle | | | Lake Worth | FL | 33467 | |
| John G Morton | | 6394 Stonehurst Cir | | | Lake Worth | FL | 33467 | |
| John G Pokrandt | | 1018 Kendale Rd N | | | Columbus | OH | 43220 | |
| John Ganey | 1 3353 1 140 | Interoffice | | | | | | |
| John Gardner 1267 | Collections / Servicing | Interoffice | | | | | | |
| John Garten | | 10420 East 25th St | | | Indianapolis | IN | 46229 | |
| John Giordano | | 8504 E Timberline Dr | | | Anaheim | CA | 92808 | |
| John Girgis | | 821 Stanley Court | | | Royal Oak | MI | 48067 | |
| John Gleason | Southborough Retail | Interoffice | | | | | | |
| John Glenn Associates | | 55 Herricks Rd | | | Garden City Pk | NY | 11040 | |
| John Glynn | Do Not Use | Use Joh003 | | | | | | |
| John Glynn | San Francisco Retail | Interoffice | | | | | | |
| John Glynn Emp | | 201 Mission 1300 | | | San Francisco | CA | 94105 | |
| John Goad | | 625 S Rivershire | | | Conroe | TX | 77304 | |
| John Gordon Bell | | 800 Maple Tree Ln | | | Orlando | FL | 32828 | |
| | | 41690 Enterprise Circle North | | | | | | |
| John Green | | 200j | | | Temecula | CA | 92590 | |
| John Gregory Engle | | 4810 Oakforest | | | Oakley | CA | 94561 | |
| John Grullon | | 4803 Nw 7st Apt 407 | | | Miami | FL | 33126 | |
| John Guerra | | 7036 Carmer Circle | | | Corpus Christi | TX | 78413 | |
| John Guilbeaux Emp | | 105 Markham Court | | | Longwood | FL | 32779 | |
| John Guistwhite | | 3303 Edgemont Ave | | | Brookhaven | PA | 19015 | |
| John H Ganey | | 2758 Auburn Ave | | | Carlsbad | CA | 92008 | |
| John H Hansen | Jh Hansen Engineering | 3012 Antionio St | | | Bakersfield | CA | 93308 | |
| John H Harding | | 113 Chesterfield Rd | | | Lynchburg | VA | 24502 | |
| John H Hicks | | 6035 California Ave | | | Long Beach | CA | 90805 | |
| John H Lara | | 614 High St | | | Delano | CA | 93215 | |
| John H Ortega | | 618 N Lincoln Ave | | | Fullerton | CA | 92831 | |
| John H Palmer | | 301 E Thomas St | | | Seattle | WA | 98102 | |
| John H Payne | | 1207 Via Los Trancos | | | San Lorenzo | CA | 94580 | |
| John H Pichard | | 31712 Via Perdiz | | | Coto De Caza | CA | 92679 | |
| John H Sibbison Iii A Professional Law Corporation | John H Sibbison Iii | 4030 Palos Verdes Dr North | Ste 207 | | Rolling Hills Estates | CA | 90274 | |
| John H Vaughn | | 13818 Mizzen | | | Corpus Christi | TX | 78418 | |
| John Haines | | 1170 Hillsboro Mile | | | Hillsboro Beach | FL | 33062 | |
| John Hancock Indemnity Co | | PO Box 9 | | | Boston | MA | 02297 | |
| John Harden | 1 3353 1 135 | Interoffice | | | | | | |
| John Harris | Harris Appraisal | 5836 Faringdon Pl Ste2 | | | Raleigh | NC | 27609 | |
| John Hartzell | | 10635 Ne29th St | | | Bellevue | WA | 98004 | |
| John Harvey | | 9919 Richmond | | | Houston | TX | 77042 | |
| John Hassier | John Hassier & Associates | 55 Galli Dr Ste J | | | Novato | CA | 94949 | |
| John Hatch | 1 184 11 425 | Interoffice | | | | | | |
| John Hayes | 1 3351 4 245 | Interoffice | | | | | | |
| John Heath | | 6451 Jefferson Pl | | | Mclean | VA | 22101 | |
| John Hedgecock | Do Not Use | Use Joh554 | | | | | | |
| John Hedlund | Houston 4112 | Interoffice | | | | | | |
| John Hedlund | | 13719 Pristine Lake Ln | | | Cypress | TX | 77429 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| John Hedlund 4112 | | 18400 Von Karman Ave Ste 1000 | | | Irvine | CA | 92612 | |
| John Held | | 4 Shepherds Way | | | Glenside | PA | 19038 | |
| John Held Emp | | 630 W Germantown Pike Ste215 | | | Plymouth Meeting | PA | 19462 | |
| John Held Emp | | 4 Sheperds Way | | | Glenside | PA | 19033 | |
| John Hicks | | 340 Commerce | | | | | | |
| John Ho | John Ho Photography | 5301 Garwood Dr | | | San Jose | CA | 95118 | |
| John Hoai Nguyen | | 1180 Creston Ln | | | San Jose | CA | 95122 | |
| John Hoai Tran | | 28542 Camelback Rd | | | Trabuco Canyon | CA | 92679 | |
| John Hoan Hoang | | 16668 Mt Hoffman Cir | | | Fountain Valley | CA | 92708 | |
| John Hoan Tran | | 8641 Madison Ave | | | Midway City | CA | 92655 | |
| John Howell | Re/max Assoc | 9405 Mill Brook Rd | | | Louisville | KY | 40223 | |
| John Hudson | | 2502 Henry Rd | | | Lapeer | MI | 48446 | |
| John Huey | | 16414 San Pedro Ste 745 | | | San Antonio | TX | 78232 | |
| John Huey Emp | | 16414 San Pedro Ste 745 | | | San Antonio | TX | 78232 | |
| John Ivan Strayer | | 1722 Labrador Dr | | | Costa Mesa | CA | 92626 | |
| John J Barringer | | 1309 Mellinger Ave | | | Orting | WA | 98360 | |
| John J Bustos | | 13380 Taft St | | | Garden Grove | CA | 92843 | |
| John J Carothers | | 3616 Easton Loop West | | | Columbus | OH | 43219 | |
| John J Glynn Jr | Glynn Realtors/appraisers | 3420 E Broadway | | | Alton | IL | 62002 | |
| John J Jacobs Emp | | 8 Whitechurch Ln | | | San Antonio | TX | 78257 | |
| John J Kosse | | 1614 Nevada Ave E | | | St Paul | MN | 55106 | |
| John J Nault | | 203 S Adams St | | | New Lisbon | WI | 53950 | |
| John J Ravnikar | | 1108 Briana Cir | | | Oxnard | CA | 93030 | |
| John J Salinardo | | 1420 Knox St | | | Houston | TX | 77007 | |
| John J Strickland | | 678 Falcon Way | | | Livermore | CA | 94550 | |
| John J Thewlis | | 6414 Haubourdin | | | Corpus Christi | TX | 78414 | |
| John J Toohey Inc | | 28 Route 10 | | | Succasunna | NJ | 07876 | |
| John J Toohey Inc | | 28 Route 10 | | | Succasunna | NJ | 07876 | |
| John J Visniskie | | 1139 Putnam Blvd | | | Wallingford | PA | 19086 | |
| John Jairo Pedroza | | 4 Via Madera | | | Rsm | CA | 92688 | |
| John James & Associates Mortgage Company Inc | | 9669 E Peak View Rd | | | Phoenix | AZ | 85016 | |
| John James Foley | | 5846 Shaun Rd | | | Westbloom Field | MI | 48322 | |
| John Jeffress | | Pobox 4878 | | | Frisco | CO | 80443 | |
| John Jeffress Emp | | PO Box 4878 | | | Frisco | CO | 80443 | |
| John Joe Vera | | 9700 Reseda Blvd Ste 106 | | | Northridge | CA | 91324 | |
| John John Balauat | | 18114 Startford Grand St | | | Orlando | FL | 32820 | |
| John Jones | | 2309 Thomas Rd | | | Henderson | NC | 24537 | |
| John Jones | | 125 Garfield St | | | Rockwood | TN | 37854-0000 | |
| John Jones Electrical Services | | 150 N Loop 1604 W 108 469 | | | San Antonio | TX | 78248 | |
| John Joseph Crowley | | 3515 E Bell Rd | | | Phoenix | AZ | 85032 | |
| John Joseph Dimino | | 112 38th St | | | Newport Beach | CA | 92663 | |
| John Joseph Fitzgerald | | 11r Scenic Dr | | | Croton On Hudson | NY | 10520 | |
| John Joseph Gonzales | | 8969 Pearl St | | | Thornton | CO | 80229 | |
| John Joseph Held | | 4 Shepherds Way | | | Glenside | PA | 19038 | |
| John Joseph Hurlock | | 11118 Sterling Cove Dr | | | Chesterfield | VA | 23838 | |
| John Joseph Jacobs | | 8 White Church Ln | | | San Antonio | TX | 78257 | |
| John Joseph K Albano | | 3332 San Luces | | | Union City | CA | 94587 | |
| John Joseph Magnan | | 800 N Bacon Dr | | | Boise | ID | 83712 | |
| John Joseph Matos | | 668 Ringwood Ave | | | Wanaque | NJ | 07465 | |
| John Joseph Petroski | | 16810 Woburn Ln | | | Lutz | FL | 33549 | |
| John Juen | | 1444 260th St | | | Harbor City | CA | 90710 | |
| John K Adams Appraisals Inc | | 3236 Rain Tree Rd | | | Oklahoma City | OK | 73120 | |
| John K Emery Crea | | 50 Cameo Way | | | San Francisco | CA | 94131-1634 | |
| John K Miyao | | 217 Prospect St D 15 | | | Honolulu | HI | 96813 | |
| John K Tran | Commerce 200 | Interoffice | | | | | | |
| John Kaderka | | 6209 Clark Mountain Rd | | | Lotus | CA | 95651 | |
| John Keith Hatch | | 1522 E 19th St | | | Santa Ana | CA | 92705 | |
| John Kelly | Kelly Real Estate Appraisals Llc | PO Box 181 | | | St Clairsville | OH | 43950 | |
| John Kenneth Chin | | 13142 Larkabbey | | | San Antonio | TX | 78233 | |
| John Keough | | 1 Trafalgar Square Ste 200 | | | Nahua | NH | 03063 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| John Keown Derivatively On Behalf Of New Century Financial Corporation | | | | | | | | |
| John Khac Tran | | 1613 S Douglas St | | | Santa Ana | CA | 92704 | |
| John Kim | | 4800 Sepulveda | | | Culver City | CA | 90230 | |
| John Knower | | 1115 Darvan Way | | | Sevierville | TN | 37876-0000 | |
| John Krasicki | | 85 5 Pinebrook Terrace | | | Bristol | CT | 06010 | |
| John Kristian Millard | | 6160 Darlington Ct | | | League City | TX | 77573 | |
| John Kurtz | Residential Prime Denver 6117 | Interoffice | | | | | | |
| John Kwilman | | 8022 Brightstar Pl | | | Anaheim | CA | 92808 | |
| John L Bartelt | | 220 S Barnwell St | | | Oceanside | CA | 92054 | |
| John L Dandrea | | 205 Fox Hollow Rd | | | Glen Gardner | NJ | 08826 | |
| John L Davis Jr | | 14511 Belvan Court | | | Cypress | TX | 77429 | |
| John L Galante | | 6 Plane View St | | | Stanhope | NJ | 07874 | |
| John L Jeffress Jr | Colorado Springs 4230 | Interoffice | | | | | | |
| John L Lafferty | | 10250 So Quebec St | | | Tulsa | OK | 74137-5933 | |
| John L Scott | | 10001 Se Sunnyside Rd Ste 200 | | | Clackamas | OR | 97015 | |
| John L Scott / University Place | | 4970 Bridgeport Way West | | | University Pl | WA | 98467 | |
| John L Scott Southern & Central Oregon | Dave Myers | 871 Medford Ctr | | | Medford | OR | 97504 | |
| John L Sullivan | John L Sullivan | 407 Rockcrest Dr | 407 Rockcrest Dr | Ste 100 | Copell | TX | 75019 | |
| John L Sullivan | Secondary Kevin Cloyd | 407 Rockcrest Dr | Ste 100 | Ste 100 | Coppell | TX | 75019 | |
| John L Sullivan | | 407 Rockcrest Dr | | | Coppell | TX | 75019 | |
| John Lamay | | 478 Sharondale Dr | | | Murfreesboro | TN | 37129-0000 | |
| John Lamer | Nw Real Estate Valuation Services Inc | Pmb 141 2149 Cascade St Ste 106a | | | Hood River | OR | 97031 | |
| John Langar | B S R Inc | 1305 E State St | | | Fort Wayne | IN | 46805 | |
| John Lanier Jeffress | | 2068 Glenhill Rd | | | Colorado Springs | CO | 80906 | |
| John Layne Budd | Reliant Appraisals | PO Box 25 | | | Harlingen | TX | 78551 | |
| John Lee Drumgoole | | 4805 Tanglewood Oaks St | | | Raleigh | NC | 27610 | |
| John Lee Thompson | | 3220 Nw 62nd St | | | Seattle | WA | 98107 | |
| John Lennon Borr | | 2417 Hickory Dr Nw | | | Cleveland | TN | 37311-0000 | |
| John Leo | | PO Box 8904 | | | South Lake Tahoe | CA | 96158 | |
| John Leocadio | 340 Commerce | Interoffice | | | | | | |
| John Lewis | | 715 Cannons Ln | | | Louisville | KY | 40207 | |
| John Lewis Owen | | 6122 Toyota Dr | | | Jacksonville | FL | 32244 | |
| John Leze Jr | | 4323 Division St Ste 204 | | | Metairie | LA | 70002 | |
| John Lim | | 1125 Corp 11th Fl | | | | | | |
| John Little | | 9430 Research Blvd Bldg 4 Ste 180 | | | Austin | TX | 78759 | |
| John Lohman Emp | | 311 Shadows Ln | | | Florence | MT | 59833 | |
| John Luck | | 1624 West Kirby Pl | | | Shreveport | LA | 71103 | |
| John Luman | | 11758 Black Rd | | | Knoxville | TN | 37932-0000 | |
| John M Foley | | 112 Polihale Pl | | | Honolulu | HI | 96825 | |
| John M Ford | | 823 East Herring | | | West Covina | CA | 91790 | |
| John M Fuss | | 4677 Mount Armet | | | San Diego | CA | 92117 | |
| John M Glynn | | 39 Braddock Pk | | | Boston | MA | 02116 | |
| John M Gordon | | 4673 S Pennsylvania St | | | Englewood | CO | 80113 | |
| John M Greenly | | PO Box 1131 | | | Santa Barbara | CA | 93102 | |
| John M Gryn | Gryn & Associates | 13 Corncrib Ln | | | Levittown | NY | 11756 | |
| John M Guillot | | 641 E Acre Dr | | | Plantation | FL | 33317 | |
| John M Harrison | | 217 Kokopelli Ct | | | Henderson | NV | 89074 | |
| John M Kendall | Kendall Appraisal Service | 847 E Gettysburg Ave | | | Fresno | CA | 93704 | |
| John M Kotowski | | 8421 Meadows Edge Trail | | | Tinley Pk | IL | 60477 | |
| John M Lane | Lane Guide | PO Box 70610 | | | Reno | NV | 89570-0610 | |
| John M Leocadio | | 1201 Walnut Ave | | | Tustin | CA | 92780 | |
| John M Murray | | 33 Felch Rd | | | Florham Pk | NJ | 07932 | |
| John M Nishimine | | 1547 Misty Wood Dr | | | Roseville | CA | 95747 | |
| John M Prytko | | 20 Esquire Dr | | | Manchester | CT | 06040 | |
| John M Steuart | Steuart Appraisal Services | 325 S Rowlett St | | | Collierville | TN | 38017 | |
| John M Travis | | 6390 S Locust Way | | | Centennial | CO | 80111 | |
| John M Tucci | | 10 Bryant Crescent | | | White Plains | NY | 10605 | |
| John M Wagner | Indy Appraisal Services | 6148 North College Ave | | | Indianapolis | IN | 46220 | |
| John Mackey | | 1054 Watson Rd | | | Deerfield | OH | 44411 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| John Macleod | Macleod Appraisals | 925 Reservoir Ave | | | Cranston | RI | 02910 | |
| John Maher | Maryville Academy Alumni Golf Outing | 7221 Jonquil Terrace | | | Hanove Pk | IL | 60133-3343 | |
| John Malek | 1 3351 4 245 | Interoffice | | | | | | |
| John Manuel Reyes | | 4012 B Cima Serena | | | Austin | TX | 78759 | |
| John Marguerite | | 22619 Lasenda | | | Scottsdale | AZ | 85255 | |
| John Marin | | 16 Atlanta Pl | | | Wharton | NJ | 07885 | |
| John Marinucci | Columbus Wholesale | Interoffice | | | | | | |
| John Marinucci | | 11470 Champlain Trl | | | Auburn Twp | OH | 44255 | |
| John Mario Ducato | | 235 W 18th St | | | Deer Pk | NY | 11729 | |
| John Mark Molendyk | | 28521 Trento Way | | | Portola Hills | CA | 92679 | |
| John Marksman Emp | | 927 Alabama St | | | San Francisco | CA | 94110 | |
| John Martinez | Guardian One Security Services Llc | 201 Ne Pk Plaza Dr Ste 200 | | | Vancouver | WA | 98684 | |
| John Matos | Morris Plains | Interoffice | | | | | | |
| John Matteucci | 2 236 Parsippany Retail | Interoffice | | | | | | |
| John Mauch | | 15368 Singletree Dr | | | Mead | CO | 80542-0000 | |
| John Maxwell Markotic | | 9648 Larchmede Ct | | | Ellicott | MD | 21042 | |
| John May & Associates | | 3703 Taylorsville Rd 109 | | | Louisville | KY | 40220 | |
| John Mchale Gleason | | 84 Howe St | | | Ashland | MA | 01721 | |
| John Mcmanus | | 13408 Chandler Blvd | | | Sherman Oaks | CA | 91404 | |
| John Mcmanus | | 13408 Chandler Blvd | | | Sherman Oaks | CA | 91401 | |
| John Menton | | 10807 Falls Rd Ste 300 | | | Lutherville | MD | 21093 | |
| John Merzlock | John Merzlock Appraiser | PO Box 2933 | | | Pocatello | ID | 83206 | |
| John Merzweiler | | 5318 E 2nd St Ste 360 | | | Long Beach | CA | 90803 | |
| John Messner | | 8517 Lansdowne Ave | | | Upper Darby | PA | 19082 | |
| John Michael Flanagan | | 900 Canenaugh Dr | | | Raleigh | NC | 27604 | |
| John Michael Garganera | | 3254 Ashgate Ct | | | Ontario | CA | 91761 | |
| John Michael King | | 7 Rachel Ranch Court | | | Clayton | CA | 94517 | |
| John Michael Lohman | | 311 Shadows Ln | | | Florence | MT | 59833 | |
| John Michael Moore | | 857 Heritage Hills Dr | | | York | PA | 17402 | |
| John Michael Rampolla | | 121 Sandymead Rd | | | Matthews | NC | 28105 | |
| John Michael Tuplin | | 879 Pine St | | | Raynham | MA | 02767 | |
| John Mistretta | | 26 A Prospect Dr | | | Ramsey | NJ | 07446 | |
| John Mobley | | 5783 Rene Court | | | Atwater | CA | 95301 | |
| John Molendyk | 1 3351 4 215 | Interoffice | | | | | | |
| John Mongey | | 27 Armstrong Rd | | | Morristown | NJ | 07960 | |
| John Moore | | Philadelphia Wholesale | | | | | | |
| John Mullikin | | 1577 4th Ave | | | Olivehurst | CA | 95961 | |
| John Murphy | | San Ramon W/s 3330 | | | | | | |
| John Nanas | | 3320 University Dr 2055 | | | Mesa | AZ | 85213 | |
| John Nault Emp | | 203 S Adams St | | | New Lisbon | WI | 53950 | |
| John Norment | 1 3353 1 130 | Interoffice | | | | | | |
| John Ortega | Orange Retail | Interoffice | | | | | | |
| John Ortega | | 13280 Nw Freeway | | | Houston | TX | 77040 | |
| John Owens | | PO Box 327 | | | Lafollette | TN | 37768 | |
| John P And Rachel Johnson | | 5047 42nd Ave Southwest | | | Seattle | WA | 98136 | |
| John P Capalbo | | 24 Albion Pl | | | Charlestown | MA | 02129 | |
| John P Cobain | | 2869 S Larkspur St | | | Gilbert | AZ | 85296 | |
| John P Dunne | 1 1610 1 840 | Interoffice | | | | | | |
| John P Dunne | | 460 North Canon Dr | | | Sierra Madre | CA | 91024 | |
| John P Emanoil | | 2208 W Diversey | | | Chicago | FL | 60647 | |
| John P Gleason | | 36 Via Amistosa 6 | | | Rsm | CA | 92688 | |
| John P Krisko | Premier Appraisal Services | 15913 Green Meadow Rd | | | Darnestown | MD | 20878 | |
| John P Lally | | 225 Willard Ave | | | Farmingdale | NY | 11735 | |
| John P Morris | | 60 Washington St | | | Salem | MA | 01970 | |
| John P Naranjo | | 11745 Nova | | | Santa Fe Springs | CA | 90670 | |
| John P Powell | Jp Powell & Associates | PO Box 1706 | | | Norfolk | VA | 23501 | |
| John P Prevatt | | 51 Ernest Ave | | | Worcester | MA | 01604 | |
| John P Prevatt Emp | | 51 Ernest Ave | | | Worcester | MA | 01604 | |
| John P Rossi | | 71 Outlook St | | | Butler | NJ | 07405 | |
| John P Ruddy | | 22 Oak Pl | | | Bergenfield | NJ | 07621 | |
| John P Spencer | | 8070 Duomo Circle | | | Boyton Beach | FL | 33437 | |
| John P Sullivan | | 113 N Truxton Rd | | | Dix Hills | NY | 11746 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| John P Verdeckberg | | 1259 Lerida Way | | | Pacifica | CA | 94044 | |
| John Pagel | | 32971 Winnepeg | | | Lake Elsinore | CA | 92530 | |
| John Patino | | 1790 N Lee Trevino St 316 | | | El Paso | TX | 79936 | |
| John Patrick Publishing Company | | PO Box 5469 | | | Trenton | NJ | 08638 | |
| John Paul Caponi | | 4076 Beckley Rd | | | Stow | OH | 44224 | |
| John Paul George Ricci | | 441 Country Club | | | Stansbury Pk | UT | 84074 | |
| John Paul Hidea | | 95 N Cooper Rd 46 | | | Chandler | AZ | 85225 | |
| John Paul Jamieson | | 4955 Whimsical Dr | | | Colorado Springs | CO | 80917-0000 | |
| John Paul Merlas | | 4761 Belford Peak Court | | | Antioch | CA | 94531 | |
| John Paul Obrien | | 4012 Cima Serena B | | | Austin | TX | 78759 | |
| John Paul Poppleton | | 10788 Glendover Ln | | | San Diego | CA | 92126 | |
| John Paul Robb | | 4534 Portofino Dr | | | Longmont | CO | 80503 | |
| John Paul Rodela | | 1230 West Mabel | | | Monterey Pk | CA | 91754 | |
| John Paul Wittert | | 383 E 17th Pl | | | Lombard | IL | 60148 | |
| John Petach | | 3070 Sycamore Way | | | Medford | OR | 97504 | |
| John Peter Springer | | 7260 Beverly Manor Dr | | | Annandale | VA | 22003 | |
| John Pokrandt | | 1018 Kendale Rd N | | | Columbus | OH | 43220 | |
| John Pravata | | 48 Zeliff Pl | | | Randolph | NJ | 07869 | |
| John Pravata 4148 | | Rockaway Retail | | | | | | |
| John Pravata Emp | Rockaway Retail | Interoffice | | | | | | |
| John Pressler Emp | 2 334 | Interoffice | | | | | | |
| John Pritchett | Pritchett Appraisal Services | 718 Hwy 82 E 300 | | | Sherman | TX | 75090 | |
| John Pritchett | Pritchett Appraisal Services | 718 Hwy 82e 300 | | | Sherman | TX | 75090 | |
| John Prytko | Glastonbury Retail | Interoffice | | | | | | |
| John Pullen | | 10 Grove Ville Rd | | | Yardville | NJ | 08620 | |
| John R & Joanne M Simpson | | 3840 Southwest Windsong Court | | | Lees Summit | MO | 64114 | |
| John R Creger | | 30001 Golden Lantern St | | | Laguna Niguel | CA | 92677 | |
| John R Ecklein | | 2053 E Patrick Ln | | | Phoenix | AZ | 85024 | |
| John R Hunter | Hunter Appraisal Service | 3134 Raymond Ave | | | Kill Devil Hills | NC | 27948 | |
| John R Hutchinson | Port City Appraisals | 1217 Edinborough Dr | | | Muskegon | MI | 49441 | |
| John R Jack Middleton | | 1115 24th Ave | | | Meridian | MS | 39301 | |
| John R Kurtz | | 10653 N Lowell Dr | | | Westminister | CO | 80031 | |
| John R Lajiness | | 653 Ross | | | Costa Mesa | CA | 92627 | |
| John R Lutz | Lutz & Associates | 8906 E 96th St Pmb 180 | | | Fishers | IN | 46037 | |
| John R Nadeau | Nadeau Appraisal Services | 3310 Coloma Rd | | | Benton Harbor | MI | 49022 | |
| John R Nicholson | | 1966 West Kuralt Dr | | | Anthem | AZ | 85086 | |
| John R Nicholson Emp | | 1966 West Kuralt Dr | | | Anthem | AZ | 85086 | |
| John R Passero Sr | | 27 S Belfair Pl | | | The Woodlands | TX | 77382 | |
| John R Perry | | 3115 Marshall Dr | | | Melbourne | FL | 32901 | |
| John R Perry Emp | | 3115 Marshall Dr | | | Melbourne | FL | 32901 | |
| John R Skene | | 17 Candelite Ct | | | Greenfield | IN | 46140 | |
| John R Tarin | | 5962 Santa Barbara | | | Garden Grove | CA | 92845 | |
| John R Zumont | | 6503 Seashore Dr | | | Newport Beach | CA | 92663 | |
| John Rabb Jr | | 95 Catesby Circle | | | Columbia | SC | 29206-0000 | |
| John Rampolla | | Charlotte Retail | | | | | | |
| John Ramsey Tax Assessor Collector | Grayson County | PO Box 2107 | | | Sherman | TX | 75091-2107 | |
| John Ranalli | John Ranalli Inc | 418 Remington Pl Dr | | | Ballwin | MO | 63021 | |
| John Ranburger | | 2225 Roark Rd | | | Franklin | KY | 42134 | |
| John Ricci | | 441 Country Club | | | Stansbury Pk | UT | 84074 | |
| John Richard Perchak | | 3239 Danville Blvd Ste D | | | Alamo | CA | 94507 | |
| John Richard Perriton | | 47 397 Huilwa St 5 8 | | | Kaneohi | HI | 96744 | |
| John Rios | | 40 Willow Ln | | | New Windsor | NY | 12553 | |
| John Robert Kinkead | | 5516 Buxley Dr | | | Westerville | OH | 43081 | |
| John Robert Lim | | 9652 St Andrews Court | | | Pico Rivera | CA | 90660 | |
| John Robert Mueckler | | 2175 S Mallul Dr | | | Anaheim | CA | 92802 | |
| John Robert Schultz | | 12 Tangerine | | | Irvine | CA | 92618 | |
| John Robert Scott | | 208 Panorama Pl | | | Alburquerque | NM | 87123 | |
| John Roberts Iii | | 6230 Polo Club Dr | | | Cumming | GA | 30040 | |
| John Romero | | 110 S 16th Ave Dr | | | Brighton | CO | 80601 | |
| John Russell Dever | | 381 Hathaway Dr | | | Cuyahoga Falls | OH | 44223 | |
| John Ryan Conley | | 20627 95th Ave S | | | Kent | WA | 98031 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| John S & Joe Etta Pearson | Flowerland Florist | 2560 Fm 1960 E Ste D | | | Houston | TX | 77073 | |
| John S Anderson | John Anderson | 107 E Main St | Ste 205 | PO Box 760 | Rogersville | TN | 37857-0760 | |
| John S Chadbourne | | 2031 Carmel Rd North | | | Newburgh | ME | 04444 | |
| John S Gazsi | | PO Box 1105 | | | Whittier | CA | 90609-1105 | |
| John S Hopkins | | 3147 Morningside Circle | | | Salt Lake City | UT | 84124 | |
| John S Kowite | | 29360 Gandolf Ct | | | Marrieta | CA | 92563 | |
| John S Laguna | | 1118 E 21st | | | Santa Ana | CA | 92705 | |
| John S Or Joe Etta Pearson | Flowerland Florist | 2560 Fm 1960 E Ste D | | | Houston | TX | 77073 | |
| John S Serbicki | | 907 Arch Ave | | | Pittsburgh | PA | 15234 | |
| John S Warnock | | 4612 Ayron Terrace | | | Palm Harbor | FL | 34685 | |
| John Saenz Emp | | 3311 Castle Creek Ct | | | League City | TX | 77573 | |
| John Scholl Emp | | 5828 Se Carlton St | | | Portland | OR | 97206 | |
| John Schreiber | Englewood Retail | | | | | | | |
| John Scirigione | | 422 First St Ste 100 | | | Gilroy | CA | 95020 | |
| John Scot Ramsay | Jsr Public Relations | 3509 97th Ave E | | | Edgewood | WA | 98371 | |
| John Scott Brouillet | | 6141 Sydney Dr | | | Huntington Beach | CA | 92647 | |
| John Scott Deyoung | | 1505 Shady Hillside Pass | | | Round Rock | TX | 78664 | |
| John Scott Estes | | 512 Ridge Ct E | | | Old Hickory | TN | 37138 | |
| John Sefton | | 1251 El Curtola Blvd | | | Lafayette | CA | 94549 | |
| John Sevier | Interoffice | | | | | | | |
| John Sevier | Eugene | 1144 Cal Young | | | Eugene | OR | 97401 | |
| John Sewards | | 1799 Deer Run Rd | | | Bethlehem | PA | 18015 | |
| John Sewards Emp | | 16356 N Thompson Peak Pkwy Apt 2060 | | | Scottsdale | AZ | 85250-2109 | |
| John Sheldon Faye | | 900 Ginkgo Pl | | | Windsor | CA | 95492 | |
| John Spear | | 30520 Rancho California Rd 107 | | | Temecula | CA | 92591 | |
| John Steve Dolson | | 1670 Kettner Blvd | | | San Diego | CA | 92101 | |
| John Steven Yianoukos | | 8895 Falcon Point Loop | | | Fort Myers | FL | 33912 | |
| John Stewart Borr | | 113 Coldwater Dr | | | Hendersonville | TN | 37075-0000 | |
| John Stimel | | 4310 Willow Crest Dr | | | Arlington | TX | 76017 | |
| John Stuart Vanleeuwen | | 3024 Lucann St | | | Carmel | IN | 46033 | |
| John Sullivan | Melville Retail | Interoffice | | | | | | |
| John Swart | | 52 North Pistakee Lake Rd 9 | | | Fox Lake | IL | 60020 | |
| John T Agate | | 117 Greenaway Rd | | | Amherst | NY | 14226 | |
| John T Anding | | 900 Pine Grove Rd | | | Rosswell | GA | 30075 | |
| John T Boyd | | PO Box 2198 | | | Yucca Valley | CA | 92286 | |
| John T Carpenter | | 8215 Warfield St | | | Manassas | VA | 20110 | |
| John T Claypool | Claypool Appraisal Service | 4420 Poplar Way | | | Longview | WA | 98632 | |
| John T Cruickshank | | 1850 S Diamond Bar | | | Diamond Bar | CA | 91765 | |
| John T Curran | | 7968 Idlewild Ln | | | Largo | FL | 33777 | |
| John T Degraffenried | | PO Box 1604 | | | Venice | CA | 90294 | |
| John T Dinh | | 14401 Ward St | | | Garden Grove | CA | 92843 | |
| John T Dziedzic | | 13506 Forest Bend | | | Louisville | KY | 40245 | |
| John T Erickson | | 8920 County Rd | | | Wanamingo | MN | 55983 | |
| John T Fudale | | 3523 Whisper Creek Dr | | | Columbus | OH | 43231 | |
| John T Israel | | 4924 Shady Trail St | | | Simi Valley | CA | 93063 | |
| John T Jenkins | | 1806 Huldy | | | Houston | TX | 77019 | |
| John T Martell | Martell & Associates | 190 W Magee Rd Ste 132 | | | Tucson | AZ | 85704 | |
| John T Meagher | | 38 Janet Circle | | | Shrewsbury | MA | 01545 | |
| John T Moss | | 23825 Anza Ave | | | Torrance | CA | 90505 | |
| John T Oconnell Ltd | | 129 Indianwood Ln | | | Indianhead Pk | IL | 60525 | |
| John T Ridgill | | 425 Fairlawn | | | Louisville | KY | 40207 | |
| John T Riordan | | 1818 S Quebec Way | | | Denver | CO | 80231 | |
| John T Tran | | 9229 Cambra | | | Elk Grove | CA | 95758 | |
| John Terranova | Terranova Appraisal Company | 26832 Calle Alcala | | | Mission Viejo | CA | 92691 | |
| John Thomas Eckstrum | | 25410 Penguin St | | | Magnolia | TX | 77355 | |
| John Thomas Hayes | | 2233 Gunsmith Sq | | | Reston | VA | 20191 | |
| John Toscano And Nilsa Santana | | | | | | | | |
| John Toth | | PO Box 106 | | | Cave Creek | AZ | 85327 | |
| John Turner Jr & Deidra Turner | | 9553 Beach St 27 | | | Bellflower | CA | 90706 | |
| John Ty Donahue | | 8 Ferguson Ln | | | Sandown | NH | 03873 | |
| John Tyler | | 525 First Ave | | | Pelham | NY | 10803 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| John V Holtz | | 1110 Colony West Dr | | | Coraopolis | PA | 15108 | |
| John V Labarge Jr | | PO Box 430908 | | | St Louis | MO | 63143 | |
| John V Le | | 719 W Baker Ave | | | Fullerton | CA | 92832 | |
| John Vande Hoef | | 315 Lakeway Dr | | | Bellingham | WA | 98225 | |
| John Vargas | | 66799 Estrella | | | Desert Hot Springs | CA | 92240 | |
| John Vaughan | | 14630 Sun Forest | | | Penn Valley | CA | 95946 | |
| John Vaughn | Plano Wholesale | 2 301 | Interoffice | | | | | |
| John Velardi | | 648 Lincoln Blvd | | | Westwood | NJ | 07675 | |
| John Vicari | Parsippanny Nj | Interoffice | | | | | | |
| John Vincent Vicari | | 421 Flanders Ave | | | Scotch Plains | NJ | 07076 | |
| John W Blake | Jb Appraisals | 19 Strawberry Hill St | | | Dover | MA | 02030 | |
| John W Bloomer | | 1649 12th St Sw | | | Largo | FL | 33778 | |
| John W Cantrell | | 15987 Rock Crystal Dr | | | Parker | CO | 80134 | |
| John W Coffey | | 18307 Ferncliffe | | | Cleveland | OH | 44135 | |
| John W Eby | | 6338 Se Dunbar Dr | | | Portland | OR | 97236 | |
| John W Hamm | H&h Appraisal Services Llc | PO Box 44384 | | | Madison | WI | 53744-4384 | |
| John W Jardine | Jardine Company | 931 Keswick Pl | | | Cincinnati | OH | 45230 | |
| | John Lloyd Real Estate | | | | | | | |
| John W Lloyd | Services | 506 Turkey Trail | | | Shreveport | LA | 71115 | |
| John W Lower | | 12032 Monaco St | | | Brighton | CO | 80602-0000 | |
| John W Norment | | 12282 Rebecca Ln | | | Santa Ana | CA | 92705 | |
| John W Sullivan | Sullivan Agency | 302 Broadway PO Box 490 | | | Fullerton | NE | 68638 | |
| John W Vercher | | 12353 Beamer Rd | | | Houston | TX | 77089 | |
| John W Weller Jr | | PO Box 115 Llewellyn Pk | | | West Orange | NJ | 07052 | |
| John W Wilson | | 21421 Seaforth Ln | | | Huntington Beach | CA | 92646 | |
| John W Winn | | 1829 E Cajon Circle | | | West Covina | CA | 91791 | |
| John W Zink | | 6411 Beckman Ct | | | Inver Grove Hts | MN | 55077 | |
| John Wadie Magar | | 12319 Breezewood Dr | | | Whittier | CA | 90604 | |
| John Walls | | 1115 Circle Hill Dr | | | Selmer | TN | 38375-0000 | |
| John Warnock | | Tampa W/s 3349 | | | | | | |
| John Warnock | | 4612 Ayron Terrace | | | Palm Harbor | FL | 34685 | |
| John Warren Stroud | | 415 N Doak St | | | Taylor | TX | 76574 | |
| John Weber And Vincent Bruttomessoindividually And On Behalf Of The Class Members At The Sun City Summerlin Community And Roe Homeowners 1 Through 2000 | | 8545 Millsboro Dr | | | Las Vegas | NV | 89134 | |
| John Weisinger | | 501 Ashcroft Dr | | | Spring Creek | NV | 89815 | |
| John Wesley Homberger | | 216 Podunk Rd | | | Sturbridge | MA | 01566 | |
| John Wesley Scholl | | 5828 Se Carlton St | | | Portland | OR | 97206 | |
| John Wiley & Sons Inc | | PO Box 34587 | | | Newark | NJ | 07189-4587 | |
| John Wiley Hatley | | 6109 76th Ave Ne | | | Marysville | WA | 98270 | |
| John William Gramlich | | 118 S Lucia Ave | | | Redondo Beach | CA | 90277 | |
| John William Navest | | 8882 Scenic Elk Court | | | Elk Grove | CA | 95624 | |
| John William Shumate | | 817 Sierra Verde Dr | | | Vista | CA | 92084 | |
| John William Whittle | | 10 Calle Almeja | | | San Clemente | CA | 92673 | |
| John Wilson | John Wilson & Associates | 2899 Agoura Rd 131 | | | Westlake Village | CA | 91361 | |
| John Winn | | 1 3353 1 140 | Interoffice | | | | | |
| John Wintering | | PO Box 44182 | | | Phoenix | AZ | 85064 | |
| John Wright | Houston | Interoffice | | | | | | |
| John Wyrick Borr | | 6635 Millsfield Hwy | | | Newbern | TN | 38059-0000 | |
| John Yackle Borr | | 807 Pollard Rd | | | Clarksville | TN | 37042-0000 | |
| John Yendrick And Janet Yendrick | | | | | | | | |
| John Yun | | 7930 Georgetown Circle | | | Suwanee | GA | 30024 | |
| John Zepeda & Esther Zepeda | | 1302 Calle Tecolotian | | | Fallbrook | CA | 92028 | |
| John Zink Emp | | 6411 Beckman Ct | | | Inver Grove Hts | MN | 55077 | |
| Johnathan Cooper | | 5113 Meadow Crest St | | | Laporte | TX | 77571 | |
| Johnathan Marocco | | 5001 Odeum Court | | | Fort Worth | TX | 76248 | |
| Johnathan Marshbanks | | 302 Mimosa Dr | | | Greenville | SC | 29615 | |
| Johnetta Harris | | 22804 Us Hwy 6 Unit 206 | | | Keystone | CO | | |
| Johnettia Frederick | | 9206 Crescent Moon | | | Houston | TX | 77064 | |
| Johnna L Trial | | 6533 Cernech Rd | | | Kansas City | KS | 66104 | |
| Johnnie B Woods Jr | | 82365 Hwy 111 Ste 107 | | | Indio | CA | 92201 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Johnnie Ganem Appraisal Co | 340 Eisenhower Dr | Bldg 800 | | | Savannah | GA | 31406 | |
| Johnnie Ganem Appraisal Company | | 340 Eisenhower Dr Bldg 800 | | | Savannah | GA | 31406 | |
| Johnnie H Burks | | 11835 Hwy 18 Ste B | | | Apple Valley | CA | 92307 | |
| Johnnie Mae Conner | | 4402 West | | | Oakland | CA | 94608 | |
| Johnnie Russell | | 730 Russell Rd | | | Bidwell | OH | 45614 | |
| Johnnie Torres And Louisa Torres | | 711 S Main St | | | Taylor | TX | 76574 | |
| Johnny A Martinez | 2967 West Rowland Ave | Littleton | O | | | | | |
| Johnny Alynn Hansen | | 9250 E Grandview St | | | Mesa | AZ | 85207 | |
| Johnny Bemavidez | Oaktree Realty | PO Box 5210 620 American Ave | | | Oracle | AZ | 85623 | |
| Johnny Brantley Atty At Law | | 1340 W Baker Hwy PO Box 586 | | | Douglas | GA | 31534 | |
| Johnny Branum Borr | | 2927 Mynatt Rd | | | Knoxville | TN | 37918-0000 | |
| Johnny D Anderson | | 102 Brentwood | | | Hot Springs | AR | 71901 | |
| Johnny Dunaway Realty & Appraisal Inc | | 301 East Blvd | | | Baton Rouge | LA | 70802 | |
| Johnny Farrelli | | 1377 N Meads | | | Orange | CA | 92869 | |
| Johnny Gonzales | | 1359 W 6th St | | | Corona | CA | 92882 | |
| Johnny Goolsby Borr | | 250 High Meadows Ln | | | Shelbyville | TN | 37160-0000 | |
| Johnny H Dobbins | | 28166 Edgewater Dr | | | Eugene | OR | 97402 | |
| Johnny Huu Nguyen | | 119 School St | | | Corona | CA | 92882 | |
| Johnny Isernhagen | | PO Box 578 | | | Bethany | OK | 73008 | |
| Johnny Lovato | | 7505 El Cortez Circle | | | Buena Pk | CA | 90620 | |
| Johnny M Carpintero | | 1122 Chateau St | | | Anaheim | CA | 92802 | |
| Johnny Mcnatt | | 7690 Mesa Dr | | | Memphis | TN | 38133-0000 | |
| Johnny Mortgage Llc | | 10055 W Roosevelt Ave Ste D | | | Westchester | IL | 60154 | |
| Johnny O Sorto | | 310 60th St | | | West New York | NJ | 07093 | |
| Johnny Salter | | 2620 Centenary Blvd Ste 214 | | | Shreveport | LA | 71104 | |
| Johnny Vega | | 1207 West 129th | | | Compton | CA | 90222 | |
| Johnny W Jones | | 4547 N 49th St | | | Milwaukee | WI | 53218 | |
| Johnny W Pressley | | 4049 Houk Wy | | | Stevensville | MT | 59870 | |
| Johnny Walker | | 7463 Brace St | | | Houston | TX | 77061 | |
| Johnny Waller Borr | | 910 West Tigrett St | | | Halls | TN | 38040-0000 | |
| Johns Hopkins University | | 1101 E 3rd St C202 | | | Baltimore | MD | 21218 | |
| Johns Pendleton & Associates Inc | | 619 Jefferson Hwy Ste 2 G | | | Baton Rouge | LA | 70806 | |
| Johnsburg Csd T/o Johnsburg | | Star Rtebox 50hudson St | | | Johnsburg | NY | 12843 | |
| Johnsburg Town | | PO Box 128 | | | Wevertown | NY | 12886 | |
| Johnson & Associates Financial Services Inc | | 6703 Shannon Pkwy 9 | | | Union City | GA | 30291 | |
| Johnson Appraisal Inc | | PO Box 2483 | | | Olympia | WA | 98507 | |
| Johnson Appraisal Services | | 308 North Main St | | | Wauconda | IL | 60084 | |
| Johnson Bayside Real Estate | | 401 Wareham Rd | | | Marion | MA | 02738 | |
| Johnson City | | PO Box 2227 | | | Johnson City | TN | 37601 | |
| Johnson City Csd T/o Chenango | | 666 Reynolds St | | | Johnson City | NY | 13790 | |
| Johnson City Csd T/o Dickinso | | 666 Reynolds Rd | | | Johnson City | NY | 13790 | |
| Johnson City Csd T/o Maine | | 666 Reynolds Rd | | | Johnson City | NY | 13790 | |
| Johnson City Csd T/o Union | | 666 Reynolds Rd | | | Johnson City | NY | 13790 | |
| Johnson City Isd C/o Appraisal D | | 200 Ave G PO Box 338 | | | Johnson City | TX | 78636 | |
| Johnson City Village | | PO Box 320 | | | Johnson City | NY | 13790 | |
| Johnson Co Special Assessment | | PO Box 2420 | | | Iowa City | IA | 52244 | |
| Johnson County | | PO Box 794 | | | Clarksville | AR | 72830 | |
| Johnson County | | PO Box 163 | | | Wrightsville | GA | 31096 | |
| Johnson County | | PO Box 2420 | | | Iowa City | IA | 52244 | |
| Johnson County | | PO Box 38 | | | Vienna | IL | 62995 | |
| Johnson County | | 86 W Court St Sa | | | Franklin | IN | 46131 | |
| Johnson County | | 111 South Cherry St Ste 1500 | | | Olathe | KS | 66061 | |
| Johnson County | | County Courthouse | | | Paintsville | KY | 41240 | |
| Johnson County | | Johnson County Courthouse | | | Warrensburg | MO | 64093 | |
| Johnson County | | PO Box 476 | | | Tecumseh | NE | 68450 | |
| Johnson County | | 222 W Main St | | | Mountain City | TN | 37683 | |
| Johnson County | | 121 W Chambers PO Box 75 | | | Cleburne | TX | 76033 | |
| Johnson County | | 76 North Main | | | Buffalo | WY | 82834 | |
| Johnson County Appraisal District | | 109 Main St | | | Cleburne | TX | 76033 | |
| Johnson County Key Service Inc | | 7216 W 75th St | | | Overland Pk | KS | 66204 | |
| Johnson County Mut Ins Co | | Always Pay To Agcy | | | To Agency | CA | 92705 | |
| Johnson County Mut Ins Co | | 2030 Keokuk St | | | Iowa City | IA | 52240 | |
| Johnson County Recorder | | 111 S Cherry 1200 | | | Olathe | KS | 66051 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson County Recorder | | 111 S Cherry S 1200 | | | Olathe | KS | 66051 | |
| Johnson County Recorder Of Deeds | | 300 N Holden St Ste 202 | | | Warrensburg | MO | 64093 | |
| Johnson County Register Of Deeds | | 111south Cherry St Ste 1300 | | | Olathe | KS | 66061 | |
| Johnson County Treasurer | | PO Box 2902 | | | Shawnee Mission | KS | 66201-1302 | |
| Johnson Creek Village | | 125 Depot St | | | Johnson Creek | WI | 53038 | |
| Johnson Kurt F | | C/o 32108 Alvarado Blvd | 381 | | Union City | CA | 94587 | |
| Johnson Mary E | | 1370 Kentucky Greens Way | | | Newcastle | CA | 95658 | |
| Johnson Properties Realtors | | PO Box 310 | | | Angier | NC | 27501 | |
| Johnson Town | | PO Box 383 | | | Johnson | VT | 05656 | |
| Johnson Town | | 1576 Wuerzburg Rd | | | Athens | WI | 54411 | |
| Johnson Village | | PO Box 383 | | | Johnson | VT | 05656 | |
| Johnson Wong | | 316 Hideout Ln | | | Apupka | FL | 32712 | |
| Johnsonburg Borough | | PO Box 82 | | | Johnsonburg | PA | 15845 | |
| Johnsonburg Sd/johnsonburg Boro | | PO Box 82 | | | Johnsonburg | PA | 15845 | |
| Johnsonburg Sd/jones Twp | | PO Box 302 Clarion St | | | Wilcox | PA | 15870 | |
| Johnston Appraisal | | PO Box 4709 | | | Parkersburg | WV | 26104-4709 | |
| Johnston County | | PO Box 451 | | | Smithfield | NC | 27577 | |
| Johnston County | | 403 W Main St | | | Tishomingo | OK | 73460 | |
| Johnston Town | | 1385 Hartford Ave | | | Johnston | RI | 02919 | |
| Johnstown Associates | | 26 Rutherford Ave | | | Johnstown | CO | 80534 | |
| Johnstown City | | 33 41 East Main St | | | Johnstown | NY | 12095 | |
| Johnstown City | | City Hall Room 103 | | | Johnstown | PA | 15901 | |
| Johnstown City Fulton Co Tax | | 33 East Main St | | | Johnstown | NY | 12095 | |
| Johnstown City Sd City Of John | | 2 Wright Dr 101 | | | Johnstown | NY | 12095 | |
| Johnstown City Sd T/o Ephratah | | 2 Wright Dr 101 | | | Johnstown | NY | 12095 | |
| Johnstown City Sd T/o Johnstow | | 2 Wright Dr 101 | | | Johnstown | NY | 12095 | |
| Johnstown City Sd T/o Palatine | | 2 Wright Dr 101 | | | Johnstown | NY | 12095 | |
| Johnstown Sd/johnstown City | | 1610 Bedford St | | | Johnstown | PA | 15902 | |
| Johnstown Sd/lowermyoder Twp | | 107 Billow Pk Ln | | | Johnstown | PA | 15906 | |
| Johnstown Sd/stonycreek Twp | | 1610 Bedford St Mu | | | Johnstown | PA | 15902 | |
| Johnstown Sd/west Taylor Twp | Attn Stanley Pilot Tax Collecto | 490 Naylor Rd | | | Johnstown | PA | 15906 | |
| Johnstown Town | | PO Box 88 | | | Johnstown | NY | 12095 | |
| Johnstown Town | | 2258 24th St | | | Comstock | WI | 54826 | |
| Johnstown Town | | 2708 N Co M | | | Milton | WI | 53563 | |
| Johnstown Township | | PO Box 188 | | | Delton | MI | 49046 | |
| Johny E Hassan | | 40090 North Orkney Way | | | Queen Creek | AZ | 85242 | |
| Johny Guy | | 38502 21st | | | Palmdale | CA | 93550 | |
| Johunna Redmond Borr | | 914 Bradford Ave | | | Nashville | TN | 37204 | |
| Joi Yussuf Simmonds | | 501 E Hyde Pk Pl | | | Inglewood | CA | 90302 | |
| Joint Ins Assoc | | 210 N Charles St Ste 100 | | | Baltimore | MD | 21201 | |
| Jojolola Ilori Olaogun | | 2924 Silvermere Ln | | | Duluch | GA | 30097 | |
| Jolee L Roberts | | 1231 Irving St S W | | | Tumwater | WA | 98512 | |
| Joleen C Noe | | 5550 Genesee Court East | | | San Diego | CA | 92111 | |
| Jolene Unger Sharp | J Unger & Associates | 1425 Philmont Ave | | | Chesapeake | VA | 23325 | |
| Joler & Associates Inc | | 813 Joseph Dr | | | Lawrence | KS | 66049-3259 | |
| Joler & Associates Inc | | 813 Joseph Dr | | | Lawrence | KS | 66049 | |
| Joletha Jones | | 4129 1/2 Maybank Ave | | | Lakewood | CA | 90712 | |
| Jolie Kennedy | | 200 Commerce/2nd Fl | | | | | | |
| Jolie V Kennedy | | 3583 1/2 Third Ave | | | San Diego | CA | 92103 | |
| Jolinda A Kleinline | | 1380 S Glencoe St | | | Denver | CO | 80222 | |
| Jolly Realty & Investments | | 16623 Westgate Ave | | | Cerritos | CA | 90703 | |
| Jolu Inc | | 221 W Gonzales Rd | | | Oxnard | CA | 93036 | |
| Jomahaka Llc | | 4431 Cardon Dr | | | Farmington | NM | 87401 | |
| Jomahaka Llc | Harvey Crowley | 4431 Cardon Dr | | | Farmington | NM | 87401 | |
| Jomahaka Properties Llc | | 4431 Cardon Dr | | | Farmington | NM | 87401 | |
| Jomar Financial Inc | | 415 S Glendora Ave Ste C | | | West Covina | CA | 91790 | |
| Jomar Publications Inc | Dba The Real Estate Book | 9800 Se Fuller Rd | | | Portland | OR | 97266 | |
| Jon A Fisher Jr | | 1713 Monterey Dr | | | Plymouth Meeting | PA | 19462 | |
| Jon A Huizar | | 655 Baker St | | | Costa Mesa | CA | 92626 | |
| Jon Anthony Goulbourne | | 11630 Sw 2nd St | | | Pembroke Pines | FL | 33025 | |
| Jon B Hachmann | | 225 W Johnson 2a | | | Palatine | IL | 60067 | |
| Jon B Trantham | | 8523 Meadow Green | | | Cordova | TN | 38016 | |
| Jon Bart Ghormley | | 5131 Ashbrook Rd | | | Dallas | TX | 75227 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jon Box | Box And Associates Inc | 120 E Basse Rd 101 | | | San Antonio | TX | 78209 | |
| Jon C Clark | | 14235 Sylvia Dr | | | Cypress | TX | 77429 | |
| Jon C Magdaleno | | 5757 Calpine Dr | | | San Jose | CA | 95123 | |
| Jon Cagle Emp | | 1213 Sunnyside Dr | | | Eugene | OR | 97404 | |
| Jon Costanza | | 80 Pechins Mill Rd | | | Collegeville | PA | 19426 | |
| Jon Cruz | | Interoffice | | | | | | |
| Jon D Reddick | 1 3121 6 300 | 9855 South Garland Court | | | Littleton | CO | | |
| Jon D Wigen | | 11100 Cedar Hills | | | Minnetonka | MN | 55305 | |
| Jon Daniel Ruskiewicz | | 3450 Palencia Dr | | | Tampa | FL | 33618 | |
| Jon David Claussen | | 1511 Carter Rd | | | Atlanta | GA | 30032 | |
| Jon David Cruz | | 1087w Calle De Las Estrellas | | | Azusa | CA | 91702 | |
| Jon Davis | | 13750 Hubbard | | | Los Angeles | CA | 91342 | |
| Jon Dech Emp | Phila Wholesale | Interoffice | | | | | | |
| Jon E Coler Dark | | 2619 Durango Ln | | | San Ramon | CA | 94583 | |
| Jon Edward Mccabe | | 107 Dahlia Ct | | | Rolling Meadows | IL | 60008 | |
| Jon F Winston | | 339 Arbor Glenn Blvd | | | Schaumburg | IL | 60195 | |
| Jon Gerard Waters | | 4 Westwood Ave | | | Stony Brook | NY | 11790 | |
| Jon Harward Attorney At Law | Jon Harward | 1901 S Bascom Ave | 1410 | | Campbell | CA | 95008 | |
| Jon Heiman | 1 185 10 500 | Interoffice | | | | | | |
| Jon Henry Michalik | | 2 Pebble Beach Ct | | | Lake In The Hills | IL | 60156 | |
| Jon J Mulligan | Maui Aina Appraisal Co | PO Box 1048 | | | Puunene | HI | 96784 | |
| Jon Jay Grimes | | 4754 Countess Ct Ne | | | Salem | OR | 97301 | |
| Jon Jeffery Joseph | | 4803 Jackson St | | | Riverside | CA | 92503 | |
| Jon Joseph | 1 3337 Cn 350 | Interoffice | | | | | | |
| Jon K Cooper | | 8116 Spruce Ave | | | Kansas City | MO | 64119 | |
| Jon K Perog | | 235 Fulton St | | | Grand Haven | MI | 49417 | |
| Jon Knoche | Las Vegas 4255 | Interoffice | | | | | | |
| Jon L Chavez | | 458 Lincoln Ave Apt B7 | | | Orange | NJ | 07030 | |
| Jon Leonhardt | | 23394 Coso | | | Mission Viejo | CA | 92692 | |
| Jon M Barton | | 3424 E White Chapel Ct B | | | Orange | CA | 92869 | |
| Jon M Treat | | 301 Nw 121st | | | Oklahoma City | OK | 73114 | |
| Jon Magdaleno Emp | | 5757 Calpine Dr | | | San Jose | CA | 95123 | |
| Jon Maille | | 1317 Loch Mount Dr | | | Loveland | CO | | |
| Jon Mayerl & Steve Gilling | | PO Box 2126 | | | Yelm | WA | 98597 | |
| Jon Minadeo | | 15070 Lakeview Way | | | Clearlake | CA | 95422 | |
| Jon Richard Blanciak | | 8201 Capobella | | | Aliso Viejo | CA | 92656 | |
| Jon Richard Estal | | 5816 296th St South | | | Roy | WA | 98580 | |
| Jon S Heiman | | 275 Ximeno Ave | | | Long Beach | CA | 90803 | |
| Jon T Olsen | | 1645 Palais | | | Anaheim | CA | 92802 | |
| Jon W Faulkner | Faulkner Appraisals | 5368 Springbord Rd | | | Lebanon | OH | 45036 | |
| Jon W Galbraith | | 340 Hillside Dr | | | Steamboat Springs | CO | 80487 | |
| Jon Will | | 39730 Monarch Dr | | | Murrieta | CA | 92563 | |
| Jonas Antoine | | 3830 3832 E Roan Court | | | Lake Pk | FL | 33403 | |
| Jonathan A Duke | | 109 S Salem St | | | Boston | IN | 47324 | |
| Jonathan A Garcia | | 5625 Kester Ave | | | Sherman Oaks | CA | 91411 | |
| Jonathan A Miller | | 9466 Ashwood Ln | | | Fishers | IN | 46038 | |
| Jonathan A Ponce | | 4017 Conrad Dr | | | Spring Valley | CA | 91972 | |
| Jonathan Alamares Ortega | | 1945 Scimitar Dr | | | Henderson | NV | 89014 | |
| Jonathan Andres Ruiz | | 12845 Zinnea Ave | | | Chino | CA | 91710 | |
| Jonathan Anthony Nelson | | 5158 W Mercury Way | | | Chandler | AZ | 85226 | |
| Jonathan B Strunk | | 5141 Miembro | | | Laguna Woods | CA | 92653 | |
| Jonathan Burns | | 78 Fairway Dr | | | Attleboro | MA | 02703 | |
| Jonathan Chawke Esq | | 14910 Aldine Westfield Rd | | | Houston | TX | 77032 | |
| Jonathan Collier | | 5855 Carpenter St | | | Philadelphia | PA | 19143 | |
| Jonathan Dech | | 3734 King Of Prussia | | | | | | |
| Jonathan Deskin Pc Real Estate | Appraisers & Consultants | 704 Main St | | | Oregon City | OR | 97045 | |
| Jonathan Esquivel | | 3902 Perrin Central 1213 | | | San Antonio | TX | 78217 | |
| Jonathan Faber | Maitland/retail | Intercompany | | | | | | |
| Jonathan Garcia | | 725 Bonnie Beach Pl | | | Los Angeles | CA | 90023 | |
| Jonathan H Leva | Texas Residential Appraisal Company | PO Box 1581 | | | Deer Pk | TX | 77536-1581 | |
| Jonathan H Warren | | 8335 Glenrose Way | | | Sarasota | FL | 34238 | |
| Jonathan Inis Banez | | 5010 Woodway | | | Houston | TX | 77056 | |
| Jonathan J Deskin Real Estate Service | | 704 Main St Bank Of Commerce Bldg | | | Oregon City | OR | 97045 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan J Pass | | 963 Hawthorne Dr | | | Lafayette | CA | 94549 | |
| Jonathan Keith Woods | | 8868 Oliver Court | | | Manassas | VA | 20110 | |
| Jonathan Key | | 3555 White Rd | | | Loudon | TN | 37774-0000 | |
| Jonathan Khorsandi | | 10751 Wilshire | | | Los Angeles | CA | 90024 | |
| Jonathan Kloster | | 7862 E 8th Pl | | | Denver | CO | 80230 | |
| Jonathan Kloster | | 7862 East 8th Pl | | | Denver | CO | 80230 | |
| Jonathan Knoche | | 495 Dairy Creek Ave | | | Las Vegas | NV | 89123 | |
| Jonathan L Pringle | | 6000 Spencer Oak Court | | | Lithonia | GA | 30058 | |
| Jonathan Lane | 1 3351 4 235 | Interoffice | | | | | | |
| Jonathan Lee | 1 3353 1 140 | Interoffice | | | | | | |
| Jonathan Lee | | 627 Monte Vista | | | Irvine | CA | 92602 | |
| Jonathan Lee Scott | | 4009 Stonybrook Dr | | | Nashville | TN | 37221 | |
| Jonathan Lin | | 347 Royal Ridge Dr | | | Anaheim | CA | 92807 | |
| Jonathan M Faber | | 1678 Hanks Ave | | | Orlando | FL | 32814 | |
| Jonathan Mandell Robertson | | PO Box 337 | | | Montpelier | VA | 23192 | |
| Jonathan Marc Schubert | | 111 Sutton Dr | | | Plainview | NY | 11803 | |
| Jonathan Marcus Cox | | 7201 Northwest Hwy | | | Fairview | TN | 37062 | |
| Jonathan Mark Dech | | 6967 Hearth Ln | | | Macungie | PA | 18062 | |
| Jonathan Mark Kishpaugh | | 401 Autumn River Run | | | Philadelphia | PA | 19128 | |
| Jonathan Marmolejo | | 3684 Michigan Ave | | | Colorado Springs | CO | | |
| Jonathan Martin Vredevoogd | | 1949 Signature Dr | | | Ada | MI | 49301 | |
| Jonathan Michael Sullivan | | 14507 Belvan Ct | | | Cypress | TX | 77429 | |
| Jonathan Morton Lane | | 600 Corte Calmo | | | San Clemente | CA | 92673 | |
| Jonathan Oruel Barker | | 185 Hawthorne Dr | | | Tracy | CA | 95376 | |
| Jonathan P Anderson | | 230 Grandview | | | Missoula | MT | 59803 | |
| Jonathan Pass | San Francisco 4223 | Interoffice | | | | | | |
| Jonathan Porcena | | 149 Laurel Ave | | | Union | NJ | 07083 | |
| Jonathan R Botros | | 6539 91st Pl | | | Lubbock | TX | 79424 | |
| Jonathan R Busch | | 15 Kastal Dr | | | Ridge | NY | 11961 | |
| Jonathan R Martin | | 10314 Pineshadow Dr | | | Charlotte | NC | 28262 | |
| Jonathan R Will | | 39730 Monarch Dr | | | Murrieta | CA | 92563 | |
| Jonathan Risley | | 2116 Claymont Dr | | | Modesto | CA | 95350 | |
| Jonathan Robert Harper | | 307 Crest Ave | | | Huntington Beach | CA | 92648 | |
| Jonathan Royce Harden | | 462 Lancaster Ln | | | Bay Point | CA | 94565 | |
| Jonathan S Halperin | | 8 Gary Ct | | | Park Ridge | NJ | 07656 | |
| Jonathan Schueler | | 80 Valley Club Circle | | | Napa | CA | 94558 | |
| Jonathan Seltzer | | 1717 36th | | | Sacramento | CA | 95816 | |
| Jonathan Spitz | | 1603 Kenmore St | | | Round Lake Beach | IL | 60073 | |
| Jonathan Sweat | | 246 Summer Winds Ln | | | Inman | SC | 29349-0000 | |
| Jonathan T Maxey | | 296 N Kathleen Ln | | | Orange | CA | 92869 | |
| Jonathan Thompson | | 3920 Westside Ave | | | Los Angeles | CA | 90008 | |
| Jonathan Threadgill Emp | | 21120 Frey Ln | | | Tomball | TX | 77377 | |
| Jonathan Threadgill | | 21120 Frey Ln | | | Tomball | TX | 77377 | |
| Jonathan Toth Borr | | 406 Shadetree Court | | | Nashville | TN | 37207-0000 | |
| Jonathan V Butcher | | 905 Ferrier Court | | | Virginia Beach | VA | 23464 | |
| Jonathan Vielmann | | 99 Aliento | | | Rsm | CA | 92688 | |
| Jonathan W Hershberger | | 110 Summer Winds Dr | | | Laporte | TX | 77571 | |
| Jonathan W Hilliard | | 2013 Cleopatra Dr | | | Fenton | MO | 63026 | |
| Jonathan Williams | | 2431 Rock Quarry Rd | | | Loudon | TN | 37774-0000 | |
| Jonathon D Heinz | | 9331 Xylon Cir | | | Tinley Pk | MN | 55438 | |
| Jonathon E Stanley | | 3312 Sol Vista | | | Fallbrook | CA | 92028 | |
| Jonda F Rost | | 5240 N Oleander | | | Chicago | IL | 60656 | |
| Jonda Heybach | | Il Schaumberg Retail | | | | | | |
| Jonda Rost Emp | | U/w Ops Chicago / R | | | | | | |
| Jonelle L Cooper | | 306 Curtis St | | | Brush | CO | | |
| Jones Co Special Assessment | | PO Box 79 | | | Anamosa | IA | 52205 | |
| Jones County | | PO Box 417 | | | Gray | GA | 31032 | |
| Jones County | | PO Box 79 | | | Anamosa | IA | 52205 | |
| Jones County | | Chancery Clerk | PO Box 1468 | | Laurel | MS | 39441 | |
| Jones County | | PO Box 87 | | | Trenton | NC | 28585 | |
| Jones County | | PO Box 77 | | | Murdo | SD | 57559 | |
| Jones County C/o Appr Distr | | 1137 East Court Plaza PO Box 348 | | | Anson | TX | 79501 | |
| Jones County Ellisville | | 101 North Court St | | | Ellisville | MS | 39437 | |
| Jones Day | | 3 Pk Plaza Ste 1100 | | | Irvine | CA | 92611-5976 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jones Financial Group Inc | | 8040 Alondra Ave Ste C | | | Paramount | CA | 90723 | |
| Jones Lisa | | 2803 Emmaus Ave | | | Zion | IL | 60099 | |
| Jones Marketing Group Inc | | 19125 Greenview Court | | | Prior Lake | MN | 55372 | |
| Jones Mortgage Group Inc | | 73 Gleneida Ave | | | Carmel | NY | 10512 | |
| Jones Mortgage Group Llc | | 7275 N Shadeland Ave Ste B | | | Indianapolis | IN | 46250 | |
| Jones Township | | PO Box 302 Clarion St | | | Wilcox | PA | 15870 | |
| Jonesboro Town | | 100 Fourth St | | | Jonesboro | LA | 71251 | |
| Jonesboro Town | | Station Rd | | | Jonesboro | ME | 04648 | |
| Jonesborough City | | 123 Boone St | | | Jonesborough | TN | 37659 | |
| Jonesburg | | PO Box 61 | | | Jonesburg | MO | 63351 | |
| Jonesfield Township | | 540 Doehring | | | Merrill | MI | 48637 | |
| Jonesport Town | | PO Box 301 | | | Jonesport | ME | 04649 | |
| Jonestown Boro | | 173 N Fisher St | | | Jonestown | PA | 17038 | |
| Jonesville City | | PO Box 428 | | | Jonesville | LA | 71343 | |
| Jonesville City | | PO Box 785 | | | Jonesville | SC | 29353 | |
| Jonesville Town | | 136 W Main St | | | Jonesville | NC | 28642 | |
| Jonesville Town | | PO Box 190 | | | Jonesville | VA | 24263 | |
| Jonesville Village | | 265 Chicago St | | | Jonesville | MI | 49250 | |
| Jong Hee Lee | | 1250 And 1250 1/2 Crenshaw | | | Los Angeles | CA | 90019 | |
| Jonh B Cox | C Circle X Appraisal Service | 307 S Main St 103 | | | Bryan | TX | 77803 | |
| Jonh Martin | Martin Appraisal Service | 92 Pebblebrook Ln | | | St Louis | MO | 63146 | |
| Joni Marshall Borr | | 430 Groover Rd | | | Spring City | TN | 37381-0000 | |
| Jonia M Stanfel | | 4330 14th Ave S | | | Minneapolis | MN | 55407 | |
| Jonna B Welch | | 11375 Pagosi Rd | | | Apple Valley | CA | 92308 | |
| Jonpaul Sanchez | | 45528 Jaguar Way | | | Temecula | CA | 92592 | |
| Joon Park | | 1509 E Ruscitto Ln | | | Placentia | CA | 92870 | |
| Joplhin Devon Johnson | | 6326 N Macarthur | | | Irving | TX | 75039 | |
| Joplin City | | 303 E Rd St | | | Joplin | MO | 64802 | |
| Joplin Ford Mercury Inc | | PO Box 1707 | | | Joplin | MO | 64801 | |
| Joppatowne Sub Districtd | | PO Box 609 | 3015 S Turkey Blvd | | Bel Air | MD | 21014 | |
| Jordan Appraisal Inc | | PO Box 795847 | | | Dallas | TX | 75379-5847 | |
| Jordan David Denmark | | 322 27th Ave | | | Seattle | WA | 98112 | |
| Jordan E Beck | | 15 Cowhill Ln | | | Wainscott | NY | 11975 | |
| Jordan Elbridge Csd T/o Camil | | PO Box 902 | | | Jordan | NY | 13080 | |
| Jordan Elbridge Csd T/o Elbri | | PO Box 902 | | | Jordan | NY | 13080 | |
| Jordan Elbridge Csd T/o Lysan | | PO Box 902 | | | Jordan | NY | 13080 | |
| Jordan Elbridge Csd T/o Skane | | PO Box 902 | | | Jordan | NY | 13080 | |
| Jordan Elbridge Csd T/o Van B | | PO Box 902 | | | Jordan | NY | 13080 | |
| Jordan Elbridge Csd/ T/o Brutus | | PO Box 902 | | | Jordan | NY | 13080 | |
| Jordan Financial Group Llc | | 535 Edwardsville Rd Ste 140 | | | Troy | IL | 62294 | |
| Jordan Financial Llc | | 1020 9th St Ste 300 | | | Greeley | CO | 80631 | |
| Jordan Hopkins | | 9546 Everett Court | | | Westminster | CO | | |
| Jordan J Underhill | | 23635 126th Pl Se | | | Kent | WA | 98031 | |
| Jordan Llc | | 940 South Coast Dr Ste 260 | | | Costa Mesa | CA | 92626 | |
| Jordan Michael Barkhuff | | 13450 Sw Cresmar Dr | | | Tigard | OR | 97223 | |
| Jordan Mortgage Services | | 113 East Locust St | | | Clearfield | PA | 16830 | |
| Jordan Real Estate | | 2464 Crocker Way | | | Antioch | CA | 94531 | |
| Jordan Stallard | | 2239 Honolulu | | | | | | |
| Jordan T Genis | | 813 Frederick Ct | | | Canonsburg | PA | 15317 | |
| Jordan Town | | 8428 State Rd 81 | | | Monroe | WI | 53566 | |
| Jordan Township | | 2322 Pesek Rd | | | East Jordan | MI | 49727 | |
| Jordan Township | | Rd 1 Box 1199 | | | Herndon | PA | 17830 | |
| Jordan Township | | Star Route Box 80 | | | Madera | PA | 16661 | |
| Jordan Township/ Co | | Tax Collector | 201 Peterman Rd | | Benton | PA | 17814 | |
| Jordan Township/school District | | Tax Collector | 201 Peterman Rd | | Benton | PA | 17814 | |
| Jordan Village | | PO Box 561 | | | Jordan | NY | 13080 | |
| Jordan Weinberg | | 11710 Benworth | | | Agua Dulce | CA | 91350 | |
| Jordan Z Stallard | | 605 Manale Pl | | | Kailva | HI | 96734 | |
| Jordana L Bernard | | 8436 S Pierce Way | | | Littleton | CO | 80128 | |
| Jordon Tax Services | | 7100 Baptist Rd | | | Bethel Pk | PA | 15102 | |
| Jorge A Henriquez | | 19947 Harvest Way | | | Cerritos | CA | 90703 | |
| Jorge Alberto Arellano | | 729 S Huron Dr | | | Santa Ana | CA | 92704 | |
| Jorge Antonio Guerra | | 6706 Pickering Ave | | | Whittier | CA | 90601 | |
| Jorge Barragan | | 4818 4820 Church | | | Pico Rivera | CA | 90660 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jorge Caballero | | 531 N Primrose Ave | | | Rialto | CA | 92376 | |
| Jorge E Brizuela | | 1060 Le Claire | | | Los Angeles | CA | 90019 | |
| Jorge E Romero | | 8956 W Flagler St | | | Miami | FL | 33174 | |
| Jorge Franco | | 233 S Xavier St | | | Denver | CO | | |
| Jorge Franco | | 12544 1/2 Vanowen | | | North Hollywood | CA | 91605 | |
| Jorge Gomez | | 293 S Hawk Dr | | | Pueblo West | CO | | |
| Jorge Gonzalez | | 1004 W Karen Pl | | | Anaheim | CA | 92805 | |
| Jorge Hernandez | Gns Promotions | 345 E El Vado Rd | | | Tucson | AZ | 85706 | |
| Jorge Hidalgo | | 331 Miller Ave | | | Brighton | CO | | |
| Jorge J Gomez | | 3815 Aspen Ln | | | Chino Hills | CA | 91709 | |
| Jorge J Talavera | | 12443 Tech Ridge | | | Austin | TX | 78753 | |
| Jorge L Chaidez | | 250 Sutley Cir | | | Sacramento | CA | 95835 | |
| Jorge L Negron | | 45 Bronte Way | | | Marlborough | MA | 01752 | |
| Jorge L Orozco | | 2009 S Ross St | | | Santa Ana | CA | 92707 | |
| Jorge Luis Velez Menendez | | 9741 Fontainbleau Blvd | | | Miami | FL | 33172 | |
| Jorge Martinez | | 2631 E 124th | | | Compton | CA | 90222 | |
| Jorge May | | 3701 W 11th | | | Inglewood | CA | 90303 | |
| Jorge P Swaby | | 17606 Amber Mist Ln | | | Houston | TX | 77095 | |
| Jorge R Moreno | | 11875 Freeman Ave | | | Hawthrone | CA | 90250 | |
| Jorge Rivas | | 8014 Devenir | | | Downey | CA | 90242 | |
| Jorge Suarez | | 807 East Chevy Chase 1 | | | Glendale | CA | 91205 | |
| Jorge Velarde | Aaxiom Appraisal Services | 2148 Camino Largo Dr | | | Chino Hills | CA | 91709 | |
| Jorys Cleaning Service | | 1262 Spring St | | | Medford | OR | 97504 | |
| Josafat Tapia | | 11938 Liverpool | | | Moreno Valley | CA | 92557 | |
| Jose A Cedeno | | 8154 St Andrew Rd | | | El Paso | TX | 79907 | |
| Jose A Gomez | | 778 Hill Dr | | | West Palm Beach | FL | 33415 | |
| Jose A Gonzalez | | 448 Colfax | | | San Jose | CA | 95123 | |
| Jose A Gonzalez | | 5525 West Flamingo Rd | | | Las Vegas | NV | 89103 | |
| Jose A Guzman | | 13621 Green Valley Dr | | | Tustin | CA | 92780 | |
| Jose A Hernandez | San Diego 4251 | Interoffice | | | | | | |
| Jose A Jimenez | | 13102 Michaelangelo Dr | | | Bakersfield | CA | 93314 | |
| Jose A Linares | | 11361 El Dorado | | | San Fernando | CA | 91340 | |
| Jose A Robledo | Houston 4269 | Interoffice | | | | | | |
| Jose A Rodriguez | | 2710 Trinity | | | Oxnard | CA | 93033 | |
| Jose A Trujillo Jr | | 716 Harbor Town Blvd | | | Perth Amboy | NJ | 08861 | |
| Jose Adrian Rodriguez | | 6715 Raintree Pl | | | San Antonio | TX | 78233 | |
| Jose Alberto Diaz | | 1225 California | | | Bakersfield | CA | 93304 | |
| Jose Alfredo Beltran | | 6514 Western Ave | | | Riverside | CA | 92505 | |
| Jose Andrade | | 565 Ashley Blvd | | | New Bedford | MA | 02745 | |
| Jose Anthony Casares | | 4620 E 14th St | | | Long Beach | CA | 90804 | |
| Jose Anthony Garcia | | 5910 Rancho Mission | | | San Diego | CA | 92108 | |
| Jose Anton Pacheco | | 4523 Auckland Court | | | Denver | CO | | |
| Jose Antonio Garcia | | 3788 Pk Blvd 6 | | | San Diego | CA | 92103 | |
| Jose Antonio Garcia | | 2532 S W 14 Ave | | | Fort Lauderdale | FL | 33315 | |
| Jose Antonio Rocha | | 2940 S Sycamore | | | Santa Ana | CA | 92707 | |
| Jose Antonio Solis | | 1619 Madrid St | | | Salinas | CA | 93906 | |
| Jose Antonio Solis | | 10841 Axtell St | | | Castroville | CA | 95012 | |
| Jose Antonio Tamburro | | 502 Chatfield Dr | | | Pompton Plains | NJ | 07444 | |
| Jose Arenas | | 3631 E 20th Ave | | | Anchorage | AK | 99508 | |
| Jose Aroche | | 16142 44 Ivy | | | Fontana | CA | 92335 | |
| Jose Arriaga | Santa Ana Foreclosure / Servicing | Interoffice | | | | | | |
| Jose Arturo Perez | | 4701 Lawrence St | | | North Las Vegas | NV | 89081 | |
| Jose Ayala | | 256 West Santa Barbara | | | Santa Paula | CA | 93060 | |
| Jose Belio Saenz | | 6143 Waltrip St | | | Houston | TX | 77087 | |
| Jose Beltran Emp | 1 1610 2 915 | Interoffice | | | | | | |
| Jose C Cajahuaringa | | 24311 Grass St | | | Lake Forest | CA | 92630 | |
| Jose C Gonzalez | | 315 W Spruce Ave | | | Inglewood | CA | 90301 | |
| Jose C Zendejas | | 524 Paseo Ortega | | | Oxnard | CA | 93030 | |
| Jose Camacho | | 738 San Benito St | | | Hollister | CA | 95023 | |
| Jose Carrillo | | 11126 West Sells Dr | | | Phoenix | AZ | 85037 | |
| Jose Colletti | | 254 Ribbon St | | | Franklin Square | NY | 11010 | |
| Jose D Contreras | | 7426 Winnetka | | | Canoga Pk | CA | 91306 | |
| Jose David Martinez | | 14934 San Ardo Dr | | | La Mirada | CA | 90638 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jose David Sanchez | | 5486 Tradewinds Walk | | | San Jose | CA | 95123 | |
| Jose Delgado | | 139 139 1/2 141 W 60th | | | Los Angeles | CA | 90003 | |
| Jose E Leon | | 7604 Greenough Rd | | | Falcon | CO | | |
| Jose E Walter | | 1331 Stallion St | | | Ranson | WV | 25438 | |
| Jose Efrain Aleman | | 2501 N Eastwood | | | Santa Ana | CA | 92705 | |
| Jose Ernesto Calderon | | 4808 Locust | | | Bellaire | TX | 77401 | |
| Jose Esparza | | 1620 41st St | | | Evansey | CO | | |
| Jose Evaristo Gonzalez | | 2234 Cambridge | | | Fairfield | CA | 94533 | |
| Jose F Casares | | 2419 Galisteo St | | | Corona | CA | 92882 | |
| Jose F Coronado | | 1314 W Durango | | | San Antonio | TX | 78207 | |
| Jose F Mendoza | | 14779 Rd 28 | | | Madera | CA | 93638 | |
| Jose F Serrano | | 441 Summer St | | | Paterson | NJ | 07501 | |
| Jose F Silva | | 10994 Avenida Maria | | | San Deigo | CA | 92129 | |
| Jose F Villa | | 22097 Monico Dr | | | Moreno Valley | CA | 92557 | |
| Jose Fernando Carreon | | 6753 Primrose Court | | | Chino | CA | 91720 | |
| Jose Francisco Figueroa | | 726 Georgia Ave | | | Sunnyvale | CA | 94086 | |
| Jose G Guzman | | 11030 Cobblestone Ln | | | Garden Grove | CA | 92843 | |
| Jose G Ramirez | | 1407 East 22nd | | | Los Angeles | CA | 90011 | |
| Jose Gomez | | 9686 Beachy | | | Pacoima | CA | 91331 | |
| Jose Gonzalez | Morris Plains Nj | 2 247 | Interoffice | | | | | |
| Jose Gonzalez | | 1216 S Wilson Dr | | | West Covina | CA | 91791 | |
| Jose Gonzalez | | 378 Pittstown Rd | | | Pittstown | NJ | 08867 | |
| Jose Guillermo Garcia | | 237 North Bitterbush | | | Orange | CA | 92668 | |
| Jose Guillermo Mendez | | 1910 Lanark | | | Reseda | CA | 91335 | |
| Jose Hernandez | | 226 Sw Cherry Hill | | | Port St Lucie | FL | 34953 | |
| Jose Hernandez | | 37221 Silerno Dr | | | Palmdale | CA | 93552 | |
| Jose Hernandez | | 2926 E Imperial | | | Lynwood | CA | 90262 | |
| Jose Hernandez | | 3040 Alta View Dr D208 | | | San Diego | CA | 92139 | |
| Jose Hernandez | | 875 Sunset Ridge Pl | | | Chula Vista | CA | 91914 | |
| Jose Hernandez Emp | | 9665 Granite Ridge Dr 550 | | | San Diego | CA | 92123 | |
| Jose Ignacio Redondo | | PO Box 3415 | | | Tustin | CA | 92781 | |
| Jose J Panales | | 3357 Ocotillo | | | Modesto | CA | 95355 | |
| Jose J Tejeda | | 8303 Walerga Rd | | | Antelope | CA | 95843 | |
| Jose Jacinto And Maria Jacinto | | 2594 Fairmount | | | San Diego | CA | 92105 | |
| Jose Juan Reyna Gonzalez | | 1644 East San Antonio | | | San Jose | CA | 95116 | |
| Jose Juan Villegas & Veronica Villegas | | 38937 Glenwood Dr | | | Palmdale | CA | 93551 | |
| Jose L Alamo | | 1985 E Settlers Dr | | | Milliken | CO | | |
| Jose L Chavez | | 2515 Oakmont Ave | | | Santa Ana | CA | 92706 | |
| Jose L De Los Santos | | 1828 Alder Dr | | | Los Angeles | CA | 90065 | |
| Jose L Gomez | | 17397 Eucalyptus St | | | Fontana | CA | 92337 | |
| Jose L Peral | | 5569 South Lemon Tree Dr | | | Tucson | AZ | 85757 | |
| Jose L Saenz | | 6114 Cleveland St | | | El Paso | TX | 79905 | |
| Jose L Virgen Ochoa Broker | | 8285 Sierra Ave Ste 109 | | | Fontana | CA | 92335 | |
| | | | | | | | | |
| Jose L Zubiate | Apex Real Estate Appraisal | PO Box 727 | | | Walnut | CA | 91788 | |
| Jose Lauro Baeza | | 6012 Plumas St | | | Reno | NV | 89509 | |
| Jose Lopez Hernandez | | 117 Bounty Dr | | | League City | TX | 77573 | |
| Jose Louis Tayag Emp | 1 1610 2 920 | Interoffice | | | | | | |
| Jose Luis Alvarado | | 535 W 74th St | | | Los Angeles | CA | 90044 | |
| Jose Luis Canovas | | 2014 Peachtree | | | Perris | CA | 92571 | |
| Jose Luis E Tayag | | 2435 W Level Ave | | | Anaheim | CA | 92804 | |
| Jose Luis E Tayag 1258 | Loan Servicing/ Training | 210 Commerce | | | | | | |
| Jose Luis Gonzalez | | 8814 Aparicio Dr | | | El Paso | TX | 79907 | |
| Jose Luis Mares | | 5342 Della St | | | Alta Loma | CA | 91701 | |
| Jose Luis Ochoa | | 1403 Greenberry Dr | | | La Puente | CA | 91744 | |
| Jose M Aragones | | 307 Manzanares Ln | | | Monte Vista | CO | 81144-0000 | |
| Jose M Cuevas | | One Pierce Pl | | | Itasca | IL | 60143 | |
| Jose M Cuevas Soto | | 2143 N Central Pk Ave | | | Chicago | IL | 60647 | |
| Jose M Ramos | | 1719 Akron St | | | Aurora | CO | 80010-0000 | |
| Jose M Velasquez | | 1827 Tuscany | | | Yuba City | CA | 95993 | |
| Jose Macias | | 8153 San Miguel | | | South Gate | CA | 90280 | |
| Jose Manalo | | 2314 Racquet Club Dr | | | Murfreesboro | TN | 37128-0000 | |
| Jose Manuel Valdez | | 922 S Michael Way | | | Anaheim | CA | 92805 | |
| Jose Mares | Commerce 350 | Interoffice | | | | | | |
| Jose Mares | | 10924 Walnutwood Way | | | Rancho Cordova | CA | 95670 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jose Marrero | | 1360 Us Hwy 1 Ste 3 | | | Vero Beach | FL | 32960 | |
| Jose Martinez | | 8847 Roquefort | | | San Antonio | TX | 78250 | |
| Jose Mcdonald Mortgage Corporation | | 5444 Westheimer Rd Ste 1560 | | | Houston | TX | 77056 | |
| Jose Medina | | 207 Nw 9th St | | | Fort Lauderdale | FL | 33311 | |
| Jose Miguel Gomez | | 2334 North Sierra Way | | | San Bernardino | CA | 92405 | |
| Jose Monroy | | 27521 Eastwind | | | Corona | CA | 92883 | |
| Jose N Bonilla | | 1454 Ocean Reef | | | Wesley Chapel | FL | 33543 | |
| Jose Ochoa | | 16856 Los Alimos | | | Los Angeles | CA | 91344 | |
| Jose P Martinez | | 12973 Leyden St | | | Thornton | CO | 80602-0000 | |
| Jose Pena | | 4126 South Himalaya Way | | | Aurora | CO | 80013-0000 | |
| Jose Peral Emp | | 5569 South Lemon Tree Dr | | | Tucson | AZ | 85757 | |
| Jose Perez | | 11912 W Scotts Dr | | | El Mirage | AZ | 85335 | |
| Jose R Arriaga | | 21141 Cranbridge Dr | | | Lake Forest | CA | 92630 | |
| Jose R Diogo | Jose R Diogo Real Estate Appraiser | PO Box 133 | | | Lihue | HI | 96766 | |
| Jose R Diogo | | PO Box 133 | | | Lihue | HI | 96766 | |
| Jose Ramon Barrios | | 13911 Cloudcap Ct | | | Houston | TX | 77044 | |
| Jose Ramon Castro | | 1410 Mesa Creek | | | San Antonio | TX | 78258 | |
| Jose Reyes | | 13964 Foothill | | | Sylmar | CA | 91342 | |
| Jose Robledo | | 4329 Clay | | | Houston | TX | 77023 | |
| Jose Rodriguez | | 80 Dudley St | | | Lakewood | CO | 80226-0000 | |
| Jose Rosario | | 7482 Oxford Ave | | | Phila | PA | 19111 | |
| Jose S Fuste | | 8270 Hwy 51 North 6b | | | Minocqua | WI | 54548 | |
| Jose S Trevino | | 9717 Primrose | | | Lamont | CA | 93241 | |
| Jose Saenz | | 6143 Waltrip St | | | Houston | TX | 77087 | |
| Jose Saldana And Lillie L Saldana | | 5128 Pummel Court Se | | | Salem | OR | 97301 | |
| Jose Santos Hernandez | | 14 Lenox | | | Houston | TX | 77011 | |
| Jose Silva | | 1898 Bell Ave | | | Corona | CA | 92882 | |
| Jose Solorio For Assembly | | PO Box 26063 | | | Santa Ana | CA | 92799 | |
| Jose Talavera | | 2309 South Firebrand Ave | | | Perris | CA | 92571 | |
| Jose Teruel | | 697 Calderon Ave | | | Mountain View | CA | 94040 | |
| Jose Trevino | Bakersfied Retail | Interoffice | | | | | | |
| Jose Trevino | | 6364 43rd Ave N | | | Saints Petersburg | FL | 33709 | |
| Jose Valdez Emp | | 1610 E Saint Andrew Palce Ste B150 | | | Santa Ana | CA | 92705 | |
| Jose Villa | | 1609 James Guines | | | El Paso | TX | 79936 | |
| Jose Villasenor And Martha Serrato | | 25262 Valleywood Court | | | Moreno Valley | CA | 92553 | |
| Jose W Rosas | | 730 Sonoma | | | Oxnard | CA | 93033 | |
| Jose Zelaya | Woodland Hills Wholesale | Interoffice | | | | | | |
| Jose Zelaya | | 618 N Howard St 102 | | | Glendale | CA | 91206 | |
| Josef F Natale | | 75 Gentian Ave | | | Providence | RI | 02908 | |
| Josef Nathan Janowicz | | 960 W Grand Ave Ste I | | | Grover Beach | CA | 93433 | |
| Josefina Chavarin | | 1337 E 61th | | | Los Angeles | CA | 90001 | |
| Josefina G Peruyera | | 13421 Hubbard | | | Sylmar | CA | 91342 | |
| Josefina Gonzalez | | 3147 Cimarron Pass Dr | | | Springs | TX | 77373 | |
| Josefina Martinez | | 1441 N Armel Dr | | | Covina | CA | 91722 | |
| Joseph & Company | | 1236 Blue Ridge Blvd | | | Hoover | AL | 35226 | |
| Joseph & Diane Valentine | Diane Valentine | PO Box 305 | | | Minden | NV | 89423 | |
| Joseph & Diane Valentine | Valentine Diane | PO Box 305 | | | Minden | NV | 89423 | |
| Joseph & Diane Valentine | | PO Box 305 | | | Minden | NV | 89423 | |
| Joseph & Emma Warburton | Trujillo Rodriguez & Richards Llc | 8 Kings Hwy West | | | Haddonfield | NJ | 08033 | |
| Joseph & Lavon Taylor | | 260 Gladys Ave | | | Saint Louis | MO | 63135 | |
| Joseph & Lynette Pellegrini | C/o Laura Mcnamara | 30 Bavarian Way | | | Kingston | MA | 02364 | |
| Joseph A Beane | | PO Box 30102 | | | Las Vegas | NV | 89173 | |
| Joseph A Fassari | Joseph A Fassari Appraisals | PO Box 1325 | 39 Thornberry Ln | | | | | |
| Joseph A Fischer | | 54 White Oak | | | Lake Jackson | TX | 77566 | |
| Joseph A Gozzo | | 2635 Drew Valley Rd | | | Atlanta | GA | 30319 | |
| Joseph A Gutierrez | | 13730 Meyer Rd | | | Whittier | CA | 90605 | |
| Joseph A Kehoe | | 420 Treasure Dr | | | Tarpon Springs | FL | 34689 | |
| Joseph A Leone | | 62 12 Jacqueline Rd | | | Waltham | MA | 02452 | |
| Joseph A Manzano | | 6730 Gentle Harbor St | | | N Las Vegas | NV | 89084 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph A Parise Realty Inc | | 2999 Walsh Rd | | | Philadelphia | PA | 19152 | |
| Joseph A Ramirez | | 1833 E 17th St Ste 310 | | | Santa Ana | CA | 92705 | |
| Joseph A Rivera | | 4907 Cotton Lake Court | | | Richmond | TX | 77469 | |
| Joseph A Silvestri | Appraisals By Silvestri | 212 Bloomfield St | | | Johnstown | PA | 15904 | |
| Joseph A Sovare | | 4762 Deans Hwy | | | Vernon | NY | 13476 | |
| Joseph A Summers | | 32545 B Golden Lantern Pmb 298 | | | Dana Point | CA | 92629 | |
| Joseph A Telmos | | 2639 Ivy Hill Dr | | | Commerce Twp | MI | 48382 | |
| Joseph A Walsh | | 8811 Clearview Lake Ct | | | Powell | OH | 43065 | |
| Joseph A Zack | | 12710 Verda Dr | | | Philadelphia | PA | 19154 | |
| Joseph Adam Phillips | | 3844 Carver St | | | New Albany | IN | 47150 | |
| Joseph Adams | | 4546 Auburn Ln | | | Lake Oswego | OR | 97035 | |
| Joseph Adriano | | 150 Drake St Apt 4a | | | Pomono | CA | 91767 | |
| Joseph Alan Gorrindo | | 40235 Mustang Rd | | | Leona Valley | CA | 93551 | |
| Joseph Albert Laos | | 9545 Sepulveda Blvd | | | North Hills | CA | 91343 | |
| Joseph Aldwin Aure | | 17352 Chicago Ave | | | Yorba Linda | CA | 92886 | |
| Joseph Alexander Varga | | 2710 Dietrich Dr | | | Tustin | CA | 92782 | |
| Joseph Alfred Herrera | | 612 East 50th St | | | Loveland | CO | 80538-0000 | |
| Joseph Allen Portinari | | 66 Carolan Ave | | | Hampton | NH | 03842 | |
| Joseph And Lynette Pellegrini | | 30 Bavarian Way | | | Kingston | MA | 02364 | |
| Joseph Andrew Viera | | 8900 Sw Sweer Dr | | | Tualatin | OR | 99062 | |
| Joseph Anthony Saliba | | 1442 N Chestnut | | | Colo Spgs | CO | 80907 | |
| Joseph Anthony Santiago | | 931 Longfellow Court | | | Herndon | VA | 20170 | |
| Joseph Arash Yousufi | | 1122 Whitcomb Ave | | | Simi Valley | CA | 93065 | |
| Joseph Aure | | Corp Info Busienss Management | | | | | | |
| | | 1121 | | | | | | |
| Joseph B Benes | Joseph B Benes & Associates | 19855 Southwest Frwy 130 | | | Sugar Land | TX | 77479 | |
| Joseph B Benes & Associates | | 19855 Southwest Fwy 130 | | | Sugarland | TX | 77479 | |
| Joseph B Muller | Joseph Muller Appraisal | 10 Harold Ln | | | Baytown | TX | 77521 | |
| Joseph B Nelson | | 32 Hillendale Rd | | | Perkasie | PA | 18944 | |
| Joseph B Perez | | 14012 Fiesta Circle | | | Jacksonville | FL | 32225 | |
| Joseph B Scerbo | | 29 Anna Ln | | | Edison | NJ | 08820 | |
| Joseph Barleta | | 30 Lehigh Aisle | | | Irvine | CA | 92612 | |
| Joseph Basiliere | | 8257 Elko Dr | | | Ellicott City | MD | 21043 | |
| Joseph Beninati | 1 184 10 315 | Interoffice | | | | | | |
| Joseph Bernard Chodkiewicz | | 21057 Southway Dr | | | Macomb | MI | 48044 | |
| Joseph Bernard Grabol | | 3808 La Costa Way | | | Raleigh | NC | 27610 | |
| Joseph C Feeney | | 119 Old Jewett City Rd | | | Preston | CT | 06365 | |
| Joseph C Girard Attorney At Law | Joseph C Girard | 4560 Admiralty Way | Ste 254 | | Marina Del Rey | CA | 90292 | |
| Joseph C Poshepny Iii | | 95 Linda Ave 106 | | | Oakland | CA | 94611 | |
| Joseph C Shomion | | 261 Deubener Pl | | | St Paul | MN | 55105 | |
| Joseph C Stephen | | 10625 Dexter Dr | | | Thornton | CO | 80233-0000 | |
| Joseph C Weise | | 4616 Eugene Dr | | | Bristol | PA | 19007 | |
| Joseph Calk | | 922 Rennboro Rd | | | Knoxville | TN | 37923 | |
| Joseph Calvin Taylor | | 13400 Brighton St | | | Spring Hill | FL | 34609 | |
| Joseph Cardan | | 14604 White Tail Run | | | Noblesville | IN | 46060 | |
| Joseph Carrello Emp | | 749c Selfridge St | | | Westhampton | NY | 11978 | |
| Joseph Charles Mullins | Mullins Land & Appraisal Company | 621 N Willow Ave | | | Cookeville | TN | 38501 | |
| Joseph Charles Rivera | | 7950 Etiwanda Ave | | | Rancho Cucamonga | CA | 91739 | |
| Joseph Chinh Vu | | 13652 Typee Way | | | Irvine | CA | 92620 | |
| Joseph Chumpitazi | | 2517 E Belmont Ct | | | Anaheim | CA | 92806 | |
| Joseph Condurso | | 59 Canterbury Rd | | | East Brunswick | NJ | 08816 | |
| Joseph Congorie | L Corp Properties | 8 Cecil Pasture Rd | | | Ladera Ranch | CA | 92694 | |
| Joseph Craig Franczak | | 1064 Country Club Rd | | | Camp Hill | PA | 17011 | |
| Joseph D & Kathleen T Pelonio | Bellevue Instant Sign Co | 12121 Northup Way 104 | | | Bellevue | WA | 98005 | |
| Joseph D Barry | Homeland Services Inc | 16304 Old Marshall Rd | | | Accokeek | MD | 20607 | |
| Joseph D Fernando | Palmdale 4249 | Interoffice | | | | | | |
| Joseph D Gelonese | | 2708 Great Meadow Dr | | | Joliet | IL | 60432-0744 | |
| Joseph D Gelonese Emp | | 2708 Great Meadow Dr | | | Joliet | IL | 60432-0744 | |
| Joseph D Lierl | | 200 N Gilbert | | | Anaheim | CA | 92801 | |
| Joseph D Shaffett | | 21828 Se 424th St | | | Enumclaw | WA | 98022 | |
| Joseph David Bilovsky | | 421 Earlington Rd | | | Havertown | PA | 19083 | |
| Joseph David Hickey | | 4443 Darwin Ct | | | Kettering | OH | 45429 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph Dennis Speakman | | 5001 California Ave Ste 212 | | | Bakersfield | CA | 93309 | |
| Joseph Diana | | 107 Court Yard Terrace | | | Roswell | GA | 30075 | |
| Joseph E Depalma | Morris Plains / Retail | 2655 | Interoffice | | | | | |
| Joseph E Depalma | | 14 State St | | | Washington | NJ | 07882 | |
| Joseph E Dimick | | 4699 Windchime Way | | | Tracy | CA | 95377 | |
| Joseph E Felice | | 630 Liege Dr | | | Hollister | CA | 95023 | |
| Joseph E Lamere | | 3815 Pierce St Ne | | | Minneapolis | MN | 55421 | |
| Joseph E Lamere Emp | | 3815 Pierce St Ne | | | Minneapolis | MN | 55421 | |
| Joseph E Manganiello | | 524 E Lake Club | | | Oldsmar | FL | 34677 | |
| Joseph E Poirier | Jep Appraisal Service | 1034 Cinnamon Ave | | | Eugene | OR | 97404 | |
| Joseph Eckroth | 18400 11th Fl | 11 114 | Interoffice | | | | | |
| Joseph Eckroth | | 6101 Morningside Dr | | | Huntington Beach | CA | 92648 | |
| Joseph Elton Andrews | | 2030 Union Dr | | | Lakewood | CO | 80215 | |
| Joseph Equity Inc | | 16 Linden Pl | | | Middletown | NY | 10940 | |
| Joseph Ezra Clark | | 55 Eddy St | | | Springfield | MA | 01104 | |
| Joseph F Borges Iii | Jf Borges | 63 Bovet Rd 101 | | | San Mateo | CA | 94402 | |
| Joseph F Decarlo | | 7 Swan Dr | | | Cliffton Pk | NY | 12065 | |
| Joseph F Eckroth | | 6101 Morningside Dr | | | Huntington Bch | CA | 92648 | |
| Joseph F Massimino | Mass Appraisal Services | 8136 Old Keene Mill Rd B 209 | | | Springfield | VA | 22152 | |
| Joseph F Pane | | 33 Eylandt St | | | Staten Island | NY | 10312 | |
| Joseph F Rocheny | | 167 Lake Of The Pines | | | E Stroudsburg | PA | 18301 | |
| Joseph F Sardina | | S71 W 19332 Hlview Dr | | | Muskego | WI | 53150 | |
| Joseph F Schiavulli | | 60 Green Lake Dr | | | Greenville | RI | 02828 | |
| Joseph Farina | | 476 Country Club Ln | | | Pomona | NY | 10970 | |
| Joseph Fee | | 340 Daly St | | | Philadelphia | PA | 19148 | |
| Joseph Felice Emp | | 630 Liege Dr | | | Hollister | CA | 95023 | |
| Joseph Fernando | | 43862 63rd St West | | | Lancaster | CA | 93536 | |
| Joseph Fernando Emp | | 41331 12 Th St West 102 | | | Palmdale | CA | 93551 | |
| Joseph Fiscella | | 1 Lisa Ln | | | Chestnut Ridge | NY | 10977 | |
| Joseph Forward | | 7570 Shadow Hills Dr | | | Arlington | TN | 38002-0000 | |
| Joseph G Iaquinta | | 25 Ventura | | | Nashua | NH | 03062 | |
| Joseph G Irvine | | 4351 73rd St | | | Sacramento | CA | 95820 | |
| Joseph G Moors Iii | Dba Slimebuster Sanitation & Sales Co | PO Box 2764 | | | Spring | TX | 77383 | |
| Joseph Garfield Hamilton | | 6114 Noland | | | Shawnee | KS | 66216 | |
| Joseph Gerard Gibson | | 8403 Daycoach Ln | | | Houston | TX | 77064 | |
| Joseph Good | | 838 Adams Ave | | | Evansville | IN | 47713 | |
| Joseph Gregory Howes | | 10175 94th Ave North | | | Maple Grove | MN | 55369 | |
| Joseph H Hookerii | | PO Box 1178 | | | Kernersville | NC | 27285 | |
| Joseph H Loewenhardt | | 44 3333 Kalopa Mauka Rd | | | Honokaa | HI | 96727 | |
| Joseph Hall | | 707 Phillips Ave | | | Knoxville | TN | 37920-0000 | |
| Joseph Harris Hilton | | 2237 Hemerick Pl | | | Clearwater | FL | 33765 | |
| Joseph Hooker Iii | Hampton Voss Realtors | PO Box 1178 | | | Kernersville | NC | 27285 | |
| Joseph Horna | Plantation Retail | Interoffice | | | | | | |
| Joseph Horna | | 18710 Nw 48 Pl | | | Miami | FL | 33055 | |
| Joseph Hyde De Briyn | | 9410 City Lights Dr | | | Aliso Viejo | CA | 92656 | |
| Joseph J Burns | | 291 Hillside Ave | | | Livingston | NJ | 07039 | |
| Joseph J Comiskey | | 3100 Jane Pl | | | Albuquerque | NM | 87111 | |
| Joseph J Mroczka | | PO Box 10388 | | | Palm Desert | CA | 92255 | |
| Joseph J Peischl | | 6059 Palomino Dr | | | Allentown | PA | 18106 | |
| Joseph J Priola | | 1906 Jeanette Ave | | | St Charles | IL | 60174 | |
| Joseph J Willis | Willis & Associates | 1602 Corte De Las Piedras | | | El Cajon | CA | 92019 | |
| Joseph J Zemlin | | 8668 Perseus | | | San Diego | CA | 92126 | |
| Joseph James Check | | 1130 Gay St | | | Longmont | CO | 80501 | |
| Joseph James Deleon | | 18319 Crocker | | | Carson | CA | 90746 | |
| Joseph Jason Rojas | | 535 Eh St | | | Ontario | CA | 91764 | |
| Joseph Jeremy Greco | | 5916 Las Virgenes Rd | | | Calabasas | CA | 91302 | |
| Joseph Jesus Hernandez | | 5150 E Candlewood St Ste 23 | | | Lakewood | CA | 90712 | |
| Joseph John Giglio | | 6 Endor Ln | | | Mountainside | NJ | 07092 | |
| Joseph John Tortorelli | | PO Box 4588 | | | Irvine | CA | 92616 | |
| Joseph Johnson | | 2988 Seth | | | Gastonia | NC | 28054 | |
| Joseph K Cleary | | 1435 Boggs Rd | | | Duluth | GA | 30096 | |
| Joseph Kelly | | 433 W Brown Rd | | | Cave Springs | AR | 72718 | |
| Joseph Kenneth Manalansan | | 157 East Randall St | | | Baltimore | MD | 21230 | |
| Joseph Kwak Raa | Jk Appraisal & Consulting | 207 Amherst Circle | | | Oswego | IL | 60543 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph L Cobb | Joseph L Cobb Appraiser Inc | 38187 Seven Oaks Ave | | | Prairieville | LA | 70769 | |
| Joseph L Cobb Appraiser | | 38187 Seven Oaks Ave | | | Prairieville | LA | 70769 | |
| Joseph L Cunningham | | 128 East Marthart Ave | | | Havertown | PA | 19083 | |
| Joseph L Cutter | Cutter Appraisal Service | 849 East Blvd 241 | | | Livermore | CA | 94550 | |
| Joseph L Duke | | 852 June Dr | | | Fort Worth | TX | 76108 | |
| Joseph L Kresek | | 47 Lincoln St | | | Babylon | NY | 11702 | |
| Joseph L Lunenschloss | | 1976 Willeo Creek Pl | | | Marietta | GA | 30068 | |
| Joseph L Silver | | 737 Broadacre | | | Clawson | MI | 48017 | |
| Joseph L Waltuch | | 16695 San Salvador Rd | | | San Diego | CA | 92128 | |
| Joseph L Waltuch 1117 | | 16695 San Salvador Rd | | | San Deigo | CA | 92612 | |
| Joseph L White | | 3721 Gratia Ave | | | Sacramento | CA | 95821 | |
| Joseph Laurello | | 187 189 English St | | | New Haven | CT | 06513 | |
| Joseph Lee Grounds | | 12702 Trafalgar Square Dr | | | Bakers Field | CA | 93312 | |
| Joseph Lee Williams | | 2969 Gingerwood Circle | | | Fullerton | CA | 92835 | |
| Joseph Lewis | | 13407 Kornblum Ave | | | Hawthorne | CA | 90250 | |
| Joseph Lewis Giacomin | | 700 East Baldwin St | | | Hackettstown | NJ | 07840 | |
| Joseph Lloyd Molacek | | 6258 Cornflower Dr | | | Lincoln | NE | 68504 | |
| Joseph M Barowy | | 203 Golden Larch Terr Nw | | | Leesburg | VA | 20176 | |
| Joseph M Burnett | | 95 314 Kaloapau St121 | | | Mililani | HI | 96789 | |
| Joseph M Crowley | | 3515 E Bell Rd | | | Phoenix | AZ | 85032 | |
| Joseph M Mcginnis | | 4112 Catawba Ave | | | Carrollton | TX | 75010 | |
| Joseph M Mckenzie | | 230 Nw Division St | | | Gresham | OR | 97030 | |
| Joseph M Nardino | | 1245 Palomar Pl | | | Vista | CA | 92084 | |
| Joseph M Pennington | | 5280 Beverly Glen Ave | | | Paradise | CA | 95969 | |
| Joseph M Perez | | 7034 Holland Ave | | | Citrus Heights | CA | 95621 | |
| Joseph Mcdonough | Mcdonough Appraisal | 44714 10th St West | | | Lancaster | CA | 93534 | |
| Joseph Michael Mcgregor | | 953 Woodfield Ln | | | Brunswick | OH | 44212 | |
| Joseph Michael Rovira | | 4292 Manzanita | | | Irvine | CA | 92604 | |
| Joseph Michael Schicker | | 1440 Boeger Ave | | | Westchester | IL | 60154 | |
| Joseph Mortin Petrella | | 17006 Madres De Avila | | | Tampa | FL | 33613 | |
| Joseph Muller | Joseph Muller Appraisals | 10 Harold Ln | | | Baytown | TX | 77521 | |
| Joseph N Bria | | 1801 Eureka Rd 379 | | | Roseville | CA | 95661 | |
| Joseph N Philipp | | 201 S Trask St | | | Tampa | FL | 33609 | |
| Joseph N Vultaggio | | 17 Basill Ln | | | East Northport | NY | 11731 | |
| Joseph Nelson 4385 | Doylestown | Interoffice | | | | | | |
| Joseph Nelson 4385 | Plymouth | Interoffice | | | | | | |
| Joseph Nelson Emp | | 32 Hillendale Rd | | | Perkasie | PA | 18944 | |
| Joseph O Ellis Jr | Je Appraisal | 129 Thomas Weaver Rd | | | Maynardville | TN | 37807 | |
| Joseph Olivastro | | 50 Normandy Dr | | | Lake Saint Louis | MO | 63367 | |
| Joseph Owino | | 1201 Chase Meadows Circle | | | Hixson | TN | 37343-0000 | |
| Joseph P Addabbo Family Health Ctr | | 67 10 Rockaway Beach Blvd | | | Arverne | NY | 11692 | |
| Joseph P Biamonte | | 12936 N Hwy Aia | | | Vero Beach | FL | 32963 | |
| Joseph P Carrello | | 749 C Selfridge St | | | Westhampton Beach | NY | 11978 | |
| Joseph P D Plyler | | 2916 W Gandy Blvd | | | Tampa | FL | 33611 | |
| Joseph P Jackson | Loan Star Inspections | 5111 Chenevert | | | Houston | TX | 77288 | |
| Joseph P Lucido | | 371 Leland Ave | | | Shreveport | LA | 71105 | |
| Joseph P Sullivan | Columbia Research | PO Box 525 | | | The Dalles | OR | 97058 | |
| Joseph P Versch | | 24958 Bloomfield Ct | | | Novi | MI | 48375 | |
| Joseph Padilla | | 3418 Cove Way | | | Evans | CO | 8062--0000 | |
| Joseph Panzarella | | 105 14 Crossbay Blvd | | | Ozone Pk | NY | 11417 | |
| Joseph Patrick Gleason | | 25711 Williamsburg Ct | | | Lake Forest | CA | 92630 | |
| Joseph Patrick Moran | | 4636 River Overlook Dr | | | Valrico | FL | 33594 | |
| Joseph Patrick Tate Fields | | 2401 N Repsdorph | | | Seabrook | TX | 77586 | |
| Joseph Paul Petrusky | | 543 North Third St | | | Minersville | PA | 17954 | |
| Joseph Peischl | | 6059 Palomino Dr | | | Allentown | PA | 18106 | |
| Joseph Petrella | Tampa Retail | Interoffice | | | | | | |
| Joseph Petrich | | 50 South Shore Dr | | | Youngstown | OH | 44512 | |
| Joseph Philip Reid | | 5140 Shamrock Dr | | | Holena | AL | 35080 | |
| Joseph Plyer | Tampa Ws | Interoffice | | | | | | |
| Joseph Polimeni | | 28 Regent Circle | | | Staten Island | NY | 10312 | |
| Joseph Pryor Carter | | 4793 Algonquin Trail | | | Stow | OH | 44224 | |
| Joseph R Baer | Joseph R Baer | 317 Rosecrans | Second Fl | | Manhattan Beach | CA | 90266 | |
| Joseph R Bunk | | 92 S Main St | | | Plains | PA | 18705 | |
| Joseph R Gonzalez | | 214 S Oak | | | Orange | CA | 92866 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph R Mader | | 2120 Texas | | | Houston | TX | 77003 | |
| Joseph R Snowden | | 351 Ridgemont Dr | | | Midland | PA | 15059 | |
| Joseph R Squadere | | 201 Victory Way | | | Clifton Pk | NY | 12065 | |
| Joseph R Vaca | | 3630 West Ln | | | Stockton | CA | 95204 | |
| Joseph R Weller | | 25905 215th Pl Se | | | Maple Valley | WA | 98038 | |
| Joseph Rakers | Rakers Appraisal Service | 318 Kathy Ln | | | Posey | IL | 62231 | |
| Joseph Ramirez Iii | | PO Box 22264 | | | Chattanooga | TN | 37422 | |
| Joseph Robert Buerger | | 710 Cottonwood Dr | | | Severna Pk | MD | 21146 | |
| Joseph Ryan Hidalgo | | 2672 Moutray Ln | | | North Aurora | IL | 60542 | |
| Joseph Scerbo | Morris Plains | Interoffice | | | | | | |
| Joseph Schwark | | 16590 Liberty | | | San Leandro | CA | 94578 | |
| Joseph Scott | | 211 Kendrick Rd | | | Columbia | SC | 29229-0000 | |
| Joseph Scott Properties Inc | | 350 Fifth Ave Ste 4010 | | | New York | NY | 10118 | |
| Joseph Scott Properties Inc | | 6263 North Scottsdale Rd Ste 295 | | | Scottsdale | AZ | 85250 | |
| Joseph Scott Properties Inc | | One Exchange Pl Ste 1000 | | | Jersey City | NJ | 07302 | |
| Joseph Silva | | 17306 Hubers Court | | | Odessa | FL | 33556 | |
| Joseph Specht | | 28727 Persimmon Ln | | | Santa Clarita | CA | 91390 | |
| Joseph T Barrett | | 85 Maple Ave | | | Hanover | MA | 02339 | |
| Joseph T Ranno | | 135 Saddle Hill Dr | | | Middletown | CT | 06457 | |
| Joseph Thomas Garry | | 67 Oakdene Ct | | | Walnut Creek | CA | 94596 | |
| Joseph Tortorelli | Corp 10th Fl | Interoffice | | | | | | |
| Joseph Travis Borr | | 5846 Ridgehill Dr | | | Memphis | TN | 38141 | |
| Joseph Trussell | | 3452 South Eagle St Unit 204 | | | Aurora | CO | 80014-0000 | |
| Joseph U Lucchesi | | 703 Darling | | | Roseville | CA | 95678 | |
| Joseph V Beninati | | 5 Orchard Way | | | Warren | NJ | 07059 | |
| Joseph V Vitale | | 26 Regina Ln | | | Staten Island | NY | 10312 | |
| Joseph Vanderhoff | | 804 N Waverly | | | Orange | CA | 92867 | |
| Joseph Versch | | 2267 Livonia | | | | | | |
| Joseph Viitale | 2 236 | Interoffice | | | | | | |
| Joseph Vultaggio | Ae 3564 | W/s | | | Pearl River | | | |
| Joseph W Corley | Joseph W Corley Appraisals | 701 Devonshire Dr Ste 208a | | | Champaign | IL | 61820 | |
| Joseph W Reis | | 4108 Pippo Ln Vacaville | | | Vacaville | CA | 95688 | |
| Joseph W Scott | Scottway Appraisal Services | 1424 16th Ave | | | Lewiston | ID | 83501 | |
| Joseph Warren | | 525 Nw 7th St | | | Dania | FL | 33004 | |
| Joseph Weller | | 2496 Glenbrook Ave Sw | | | Wyoming | MI | 49509 | |
| Joseph Whalen | | 3259 St Vincent St | | | Philadelphia | PA | 19149 | |
| Joseph White | | 3721 Gratia Ave | | | Sacramento | CA | 95821 | |
| Joseph Wilcheski | | 25064 Riverdale | | | Dearborn | MI | 48124 | |
| Joseph William Mandeline | | 9 Woods Pl | | | Rockville Centre | NY | 11570 | |
| Joseph Williams | 1 210 1 410 | Interoffice | | | | | | |
| Joseph Woods Borr | | 304 Academy St | | | Maynardville | TN | 37807-0000 | |
| Joseph Y Jen Lee | | 3000 Sage Rd | | | Houston | TX | 77056 | |
| Joseph Yousufi | Oxnard 2215 | Interoffice | | | | | | |
| Josephina Gonzalez Emp | | 14500 Cutten Rd 17206 | | | Houston | TX | 77069 | |
| Josephina Helena Abon | | 6022 Silva St | | | Lakewood | CA | 90713 | |
| Josephine Allen | | 553 W Harrison | | | Chandler | AZ | 85225 | |
| Josephine B Montoya | | 26491 Lope De Vega | | | Mission Viejo | CA | 92691 | |
| Josephine County | | 500 Nw 6th St | | | Grants Pass | OR | 97526 | |
| Josephine D Battista | Itasca/retail | Interoffice | | | | | | |
| Josephine D Battista | | 700 S Mecosta Ln | | | Romeoville | IL | 60446 | |
| Josephine F Zoret | | 1142 Murdell | | | Livermore | CA | 94550 | |
| Josephine James | | 1640 42 N Claiborne Ave | | | New Orleans | LA | 70116 | |
| Josephine Lindsay | | 938 N Fig 10 | | | Escondido | CA | 92026 | |
| Josephine Marie Spielvogel | | 492 Gas Valley Rd | | | Georgetown | PA | 15043 | |
| Josephine P Sam | | 10212 Kenmore St | | | Anaheim | CA | 92804 | |
| Josephine Pogoski Personal Representative For The Estate Of Joseph V Pogoski | | 11422 Saint Aubin St | | | Hamtramck | MI | 48212 | |
| Josephine R Toppi | | 559 Main St | | | Stoneham | MA | 02180 | |
| Josephine V Willenbacher | | 600 Haverhill Rd | | | El Paso | TX | 79907 | |
| Josephine Welch | | 458 Ridge Rd | | | Broadalbin | NY | 12025 | |
| Josephs Appraisal Group | | 1641 E Osborn Rd 8 | | | Phoenix | AZ | 85014 | |
| Josephs Appraisal Group | | 1641 E Osborn Rd 8 | | | Phoenix | AZ | 85016 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Josephs Appraisal Group Inc | | 1641 E Osborn Rd 8 | | | Phoenix | AZ | 85016 | |
| Joses Painting & More Inc | | 2939 Canton Rd | | | Marrietta | GA | 30066 | |
| Josette Chandler | | 4841 Crescent Dr | | | Shreveport | LA | 71106 | |
| Josette Marie Berroteran | | 11424 Riverside Dr | | | Valley Village | CA | 91602 | |
| Josh A Davis | | 21319 Town Lakes Dr | | | Boca Raton | FL | 33486 | |
| Josh Anthony Bruno | | 6353 Wexford Circle | | | Citrus Heights | CA | 95621 | |
| Josh Bruno 3735 | Sacramento/wholesale | Interoffice | | | | | | |
| Josh F Keiffer | | 10963 Sage Creek Dr | | | Galena | OH | 43021 | |
| Josh Gigout | | 1105 Calistoja Dr | | | Leander | TX | 78641 | |
| Josh Holder | Josh Holder Appraisals | 705 Denmark Dr | | | Mesquite | TX | 75149 | |
| Josh James Perrin | | 2424 E 104th Ave | | | Thornton | CO | 80233 | |
| | | | | | | | | |
| Josh Jfk Sapodin | | 6800 Jericho Turnpike Ste 210 W | | | Syosset | NY | 11791 | |
| Josh L Allen | | 448 Purdy Ave | | | Placentia | CA | 92870 | |
| Josh Laroe | Sacramento Wholesale | Interoffice | | | | | | |
| Josh Robert Foster | | 502 S Fremont Ave | | | Tampa | FL | 33606 | |
| Josh Simons | Park Pl 1 22201 | Interoffice | | | | | | |
| Josh Talarico | | 3125 South Bannock St | | | Englewood | CO | 80110-0000 | |
| Josh W Mccarty | | 614 Hawk Run Dr | | | O Fallon | MO | 63368 | |
| Josh Williams | | 333 W Ford Valley Rd | | | Knoxville | TN | 37920-0000 | |
| Joshua A Davis | | 3791 William Pl | | | Jefferson | LA | 70121 | |
| Joshua A Greer | | 7410 Steeplecrest | | | Louisville | KY | 40222 | |
| Joshua B Kurland | | 4828 Osborn Rd | | | Reistertown | MD | 21136 | |
| Joshua B Lobe Law Offices | | 35 King St PO Box 4493 | | | Burlington | VT | 05406 | |
| Joshua Barton Welzel | | 1700 Woodbury Rd | | | Orlando | FL | 32828 | |
| Joshua Baugher | | 7007 Bucknell Dr | | | Dallas | TX | 75214 | |
| Joshua Brandon Ashlock | | 11108 Ridgehaven Dr | | | Kweithville | LA | 71047 | |
| Joshua C Laroe | | 1061 Villaggio Circle | | | Vacaville | CA | 95688 | |
| Joshua Caleb House | | 19700 Chesterfield Rd | | | Detroit | MI | 48221 | |
| Joshua City | | 109 N Main | | | Cleburne | TX | 76031 | |
| Joshua Cole Boggs | | 834 Cold Water Dr | | | Monroe | OH | 45050 | |
| Joshua Craig Mansfield | | 222 8th St 5 | | | Huntington Beach | CA | 92648 | |
| Joshua D Smeaton | | 115 B Prospect Ave | | | Long Beach | CA | 90803 | |
| Joshua Daniel Eck | | 6401 Warner Ave | | | Huntington Bch | CA | 92647 | |
| Joshua Daniel Simons | | 8 Via Solaz | | | Rcho Sta Marg | CA | 92688 | |
| Joshua David Bice | | 12741 Dogwood Hill Dr | | | Jacksonville | FL | 32223 | |
| Joshua David Elsea | | 3509 Montgomery Rd | | | Loveland | OH | 45140 | |
| Joshua David Gribben | | 161 Farm House Dr | | | Audubon | PA | 19403 | |
| Joshua David Huntziker | | 5141 Fern Ridge Circle | | | Discovery Bay | CA | 94514 | |
| Joshua David Neiman | | 8605 S Gatewood St | | | Highlands Ranch | CO | 80126 | |
| Joshua David Romberg | | 1871 12th Ave Ne | | | Issaquah | WA | 98029 | |
| Joshua Davis | | 3791 William Pl | | | Jefferson | LA | 70121 | |
| Joshua Dean Mcdonald | | 6257 East Twin | | | Anaheim | CA | 92807 | |
| Joshua Dettman | | 335 Needles Trail | | | Lonewood | FL | 32779 | |
| Joshua Douglas Mccasland | | 2030 Teton Trail | | | Lewisville | TX | 75077 | |
| Joshua Dyer | | 3125 14th Ave | | | Kenosha | WI | 53140 | |
| Joshua E Harris | | 5778 Albany Trace | | | Westerville | OH | 43081 | |
| Joshua E Scoville | | 1133 W Autumn Leaf | | | Salt Lake City | UT | 84116 | |
| Joshua Eugene Brown | | 655 Renegade Pl | | | Queen Creek | AZ | 85242 | |
| Joshua Eugene Manning | | 3918 Sarah Dr | | | Jeffersonville | IN | 47130 | |
| Joshua F Skinner | | 7448 S Norfolk Way | | | Aurora | CO | 80016-0000 | |
| Joshua Fabio | | 8854 Bacardi Ave | | | Inver Gove Hgts | MN | 55077 | |
| Joshua Goodman | | 820 Saratoga St | | | Oxnard | CA | 93035 | |
| Joshua Guaghe Adegbe | | 2260 Marsant Av | | | Corona | CA | 92882 | |
| Joshua Hemphill | | 5921 David Johnson Rd | | | Knoxville | TN | 37918 | |
| Joshua J Stephens | | 3053 W Drexel Ave | | | Franklin | WI | 53132 | |
| Joshua J Tillery | | 1480 Rt 46 5a | | | Parsippany | NJ | 07054 | |
| Joshua J Wright | | 1024 Arnold Ave | | | Rifle | CO | 81650-0000 | |
| Joshua James Hogan | | 2238 S Sanctuary Dr | | | New Berlin | WI | 53151 | |
| Joshua Juan Becera | | 409 Durrand Oak Dr | | | Keller | TX | 76248 | |
| Joshua Lamont Krueger | | 2738 Sacramento Ave | | | Pittsburgh | PA | 15204 | |
| Joshua Lee | 05 013 | Park Pl 3121 5th Fl | Interoffice | | | | | |
| Joshua Lessing Barre | | 17352 West Sunset Blvd 501d | | | Pacific Palisades | CA | 90272 | |
| Joshua M Burk | | 3930 S Pitkin Way | | | Aurora | CO | 80013-0000 | |
| Joshua M Smith | Expert Appraisal | 20755 Hwy 431 Ste 2 | | | Wedowee | AL | 36278 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Joshua M Woods | | 300 Shadow Mountain | | | El Paso | TX | 79912 | |
| Joshua Matthew Standley | | 15803 Ne111th Ct | | | Redmond | WA | 98052 | |
| Joshua Melendez | | 7655 Nw 181 St | | | Miami Lakes | FL | 33015 | |
| Joshua Michael Cesana | | 1003 Mccauley Rd | | | Danville | CA | 94526 | |
| Joshua Michael Mrosek | | 2855 Pinecreek Dr | | | Costa Mesa | CA | 92626 | |
| Joshua P Jones & Teri L Jones | | 5325 B Whiptail | | | Fort Irwin | CA | 92310 | |
| Joshua Philip Motto | | 1862 Union St | | | San Francisco | CA | 94123 | |
| Joshua R Schaer | | 3044 S Main St | | | Santa Ana | CA | 92707 | |
| Joshua Ryan Fountain | | 776 Tall Timber Dr | | | Greenwood | IN | 46143 | |
| Joshua W Bartley | | 1128 Selby Ave | | | Saint Paul | MN | 55104 | |
| Joshua W Galvan | | 800 S Brea Blvd | | | Brea | CA | 92821 | |
| Joshua W Mulder | | 1830 East 16th St | | | Newport Beach | CA | 92663 | |
| Joshua Warren Philp | | 9400 Wade Blvd | | | Frisco | TX | 75035 | |
| Joshua Waterston Borr | | 473 Enon Church Rd | | | Unionville | TN | 37180--000 | |
| Joshua Williams | | 15683 E 96th Way | | | Commerce City | CO | 80022 | |
| Joshua Y Lee | | 841 Whitewater Dr | | | Fullerton | CA | 92833 | |
| Josian Inc | | 3430 Nw 52nd Ave Unit Y 211 | | | Lauderdale Lakes | FL | 33319 | |
| Josie Anderson | | 251 Galen Dr | | | Key Biscayne | FL | 33149 | |
| Josie Barajas | | 1422 Honeyhill Dr | | | Diamond Bar | CA | 91789 | |
| Josie J F Shapiro | | 16542 Blackbeard Ln | | | Huntington Beach | CA | 92649 | |
| Josie Servantes | | 13652 Redhill Ave | | | Tustin | CA | 92780 | |
| Josie T Peregrino | | 9411 Santa Margarita | | | Ventura | CA | 93004 | |
| Josie Tran | It Manoj Kumar | 13818 Round Oak Ct | | | Houston | TX | 77059 | |
| Josie Tran | | 13818 Round Oak Court | | | Houston | TX | 77059 | |
| Josie Tran | | 13818 Round Oak Ct | | | Houston | TX | 77059 | |
| Joslene Denise Wakefield | | 69 Revere Ave | | | Union | NJ | 07083 | |
| Jospeh Beninati | | 5 Orchard Way | | | Warren | NJ | 07059 | |
| Jossette Marie Budet | | 21634 Sleepy Hollow Ct | | | Walnut | CA | 91789 | |
| Josue Levis | | 21133 Victory Blvd 215 | | | Canoga Pk | CA | 91304 | |
| Jourdanton City | | 1220 Simmons Ave | | | Jourdanton | TX | 78026 | |
| Journey Education Marketing | | 13755 Hutton Dr Ste 500 | | | Dallas | TX | 75234 | |
| Journey Mortgage | | 6220 Virginia Pkwy Ste 200 | | | Mckinney | TX | 75071 | |
| Journey Mortgage Inc | | 6900 S Lyncrest Pl | | | Sioux Falls | SD | 57108 | |
| Journey Sebastian Freman Brennan | | 111 Sandpiper Ln | | | Aliso Viejo | CA | 92656 | |
| Joven Magos | | 35 Pasto Rico | | | Rcho Sta Marg | CA | 92688 | |
| Jovonna M Rodriguez | | 657 Clocks Blvd | | | Massapequa | NY | 11758 | |
| Jovonnie R Mabrie | | 15486 Ficus St | | | Chino Hills | CA | 91709 | |
| Jowanna A Taylor | | 3704 Quaker Lake St | | | N Las Vegas | NV | 89032-1410 | |
| Jowanna Michelin Emp | | 3704 Quaker Lake St | | | N Las Vegas | NV | 89032-1410 | |
| Joy A Williams | | 4646 Union Terrace | | | Springfield | OR | 97477 | |
| Joy Charine Fulton | | 7514 Republic Court | | | Alexandria | VA | 22306 | |
| Joy Ellen Weed | | PO Box 272 | | | Alberton | MT | 59820 | |
| Joy Ellen Weed Emp | | PO Box 272 | | | Alberton | MT | 59820 | |
| Joy Elliott | | 4259 Mclung Dr | | | Los Angeles | CA | 90008 | |
| Joy Karen Berzanskis | | 59 S Tree House Ln | | | Round Lake | IL | 60073 | |
| Joy M Maggio | | 1216 Brians Circle | | | Libertyville | IL | 60048 | |
| Joy N Green | | 16 La Perla | | | Foothill Ranch | CA | 92610 | |
| Joy Nguyen | 1 3351 4 240 | Interoffice | | | | | | |
| | Southwest Property | | | | | | | |
| Joy R Cole | Consultants | 1616 East Mildred | | | Sherman | TX | 75090 | |
| Joy Ray | | 1300 Adams Ave | | | Costa Mesa | CA | 92626 | |
| Joy Read 4350 | Prime/longmont | Interoffice | | | | | | |
| Joy S Read | | 1132 Shelby Dr | | | Berthoud | CO | 80513 | |
| Joy Sourignon Ketsavong | | 8031 Fruitridge Rd | | | Sacaramento | CA | 95820 | |
| Joy Swinea | | 207 Buck Run Dr | | | Nashville | TN | 37214-0000 | |
| Joy Tuyet Nguyen | | 104 South Newport Ave | | | San Bernardino | CA | 92408 | |
| Joyana Oh | | 2142 Curtis St Unit 203 | | | Denver | CO | 80205-0000 | |
| Joyce A Fontaine | | | | | | | | |
| Joyce A Hewitt | | 6065 Clay Spur | | | Centreville | VA | 20121 | |
| Joyce Adams | | 47925 Wear Rd | | | Belleville | MI | 48111 | |
| Joyce Ann Raynor | | 7752 Holiday Rd S | | | Jacksonville | FL | 32216 | |
| Joyce C Dawson | | 1920 Pullman | | | Redondo Beach | CA | 90278 | |
| Joyce Coldiron | | 3201 Alpine Terrace | | | New Richmond | OH | 45157 | |
| Joyce Culp Borr | | 6226 Elmore Rd | | | Bartlett | TN | 38134-0000 | |
| Joyce D Wryn | Lake Oswego 4156 | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Joyce D Wryn | | 18720 Sw Honeywood Dr | | | Aloha | OR | 97006 | |
| Joyce Dennis Emp | 1 1610 1 840 | Interoffice | | | | | | |
| Joyce Devera | | 12122 Royal Brikdale Row 206 | | | San Diego | CA | 92128 | |
| Joyce Essex | The Harvey Group | 301 N Canon Dr Ste E | | | Beverly Hills | CA | 90210 | |
| Joyce Financial Corp | | 292 S Main St | | | New York | NY | 10956 | |
| Joyce Haynes | | 1420 W 10 St | | | Dallas | TX | 75208 | |
| Joyce Henderson | | 3315 Litchfield | | | San Antonio | TX | 78230 | |
| Joyce Julius & Associates Inc | | 1050 Highland Dr Ste E | | | Ann Arbor | MI | 48108 | |
| Joyce K Perry | | 210 Bay Hills Dr | | | Benton | LA | 71006 | |
| Joyce Kelley | | PO Box 966 | | | Columbus | MT | 59019 | |
| Joyce Koh Lynn | | 5921 Ranch Rd | | | Forth Worth | TX | 76148 | |
| Joyce Lynn | | 26196 Sanz C223 | | | Mission Viejo | CA | 92691 | |
| Joyce M Dennis | | 2955 Champion Way | | | Tustin | CA | 92782 | |
| Joyce M Dew | | 234 Country Club Dr | | | Florida | NY | 10921 | |
| Joyce Marie Mack | | 601 S Milliken Ave 140 | | | Ontario | CA | 91761 | |
| Joyce Padgett | Vision Property Services | 207 N Bromley Ave | | | West Covina | CA | 91790 | |
| Joyce Perry 6137 | Shreveport | Interoffice | | | | | | |
| Joyce Raynor | | 7752 Holiday Rd S | | | Jacksonville | FL | 32216 | |
| Joyce Santos | | 1268 Olmstead Ave Apt 2u | | | Bronx | NY | 10462 | |
| Joyce Woodard | Venango Real Estate | 1318 Liberty St | | | Franklin | PA | 16323 | |
| Joyce Wright Borr | | 1540 Christine Cove | | | Covington | TN | 38019-0000 | |
| Joyce Y Hammons | Clayton And Associates | 403 N Martin St | | | Warren | AR | 71671 | |
| Joycelyn Michelle Zeigler | | 3300 E Maxwell Dr | | | Oklahoma City | OK | 73121 | |
| Joyfield Township | | 4291 Wallaker Rd | | | Benzonia | MI | 49616 | |
| Jozlin Dawn Chapman | | 95 Weare St | | | Lawrence | MA | 01834 | |
| Jp Air Specialties Inc | | 25108b Marguerite Pkwy 58 | | | Mission Viejo | CA | 92692-2400 | |
| Jp Appraisals Inc | Jerry Prewitt | 351 B Paradise Circle | | | Woodland Pk | CO | 80863 | |
| Jp Appraisals Inc | | 351 B Paradise Circle | | | Woodland Pk | CO | 80863 | |
| Jp Capital Market Inc | | 327 17th St | | | Huntington Beach | CA | 92648 | |
| Jp Home Funding | | 152 Waverly Ave | | | Patchogue | NY | 11772 | |
| Jp Jaman Mortgage | | 708 East 145th St | | | Burnsville | MN | 55337 | |
| Jp Morgan Chase | Alison Malkin | Jp Morgan Chase | 270 Pk Ave 6th Fl | | New York | NY | 10017 | |
| Jp Morgan Chase | Jonathan Davis | 270 Pk Ave | | | New York | NY | 10017 | |
| Jp Morgan Chase | Kim Geraves | 3415 Vision Dr | | | Columbus | OH | 43219 | |
| Jp Morgan Chase | Michael Crilley Vp | 270 Pk Ave 6th Fl | | | New York | NY | 10017 | |
| Jp Morgan Chase | Molly Sheehan Gc | 194 Wood Ave South | | | Iselin | NJ | 08837 | |
| Jp Morgan Chase Bank | | | | | | | | |
| Jp Morgan Chase Bank | | 1820 E 1st Ste 220 | | | Santa Ana | CA | 92705 | |
| Jp Morgan Mortgage Acquisition Corp | Corp Secretary | 4 Chase Metrotech Ctr | Fl 22 | | Brooklyn | NY | 11245-0001 | |
| Jp Morgan Mortgage Acquisition Corp | Head Of Whole Loan Trans Mgmt | 270 Pk Ave | 10th Fl | Mailstop Ny1 K262 | New York | NY | 10017 | |
| Jp Morgan Mortgage Acquisition Corp | Msb/whole Loan Contract Finance | 270 Pk Ave | 6th Fl | | New York | NY | 10017 | |
| Jp Morgan Retirement Plan Services Llc | No Signed Agreement In Db | | | | | | | |
| Jp Mortgage & Associates Inc | | 2501 Bethlehem Pike | | | Hatfield | PA | 19440 | |
| Jp Mortgage & Real Estate Corporation | | 1851 Heritage Ln 151 | | | Sacramento | CA | 95815 | |
| Jp Mortgage And Investments | | 3400 Watt Ave Ste 202 | | | Sacaramento | CA | 95821 | |
| Jp Mortgage Company | | 1100 E Campo Ste 225 | | | Richardson | TX | 75080 | |
| Jp Mortgage Group | | 325 East Warm Springs Rd Ste 101 | | | Las Vegas | NV | 89119 | |
| Jp Mortgage Group | | 944 Washington St | | | Holliston | MA | 01746 | |
| Jp Mortgage Group | | 4055 Spencer St Ste 118 | | | Las Vegas | NV | 89119 | |
| Jp Mortgage Llc | | 3100 Carlisle Ne Ste C | | | Albuquerque | NM | 87110 | |
| Jp Mortgage Of Charlotte | | 225 East Kingston Ave | | | Charlotte | NC | 28203 | |
| Jp Mortgage Of Charlotte Inc | | 1 Buffalo St Ste 208 | | | Concord | NC | 28026 | |
| Jpm Financial Service Corp | | 1979 Hwy 95 Ste 5 | | | Bullhead City | AZ | 86442 | |
| Jpm Home Funding Inc | | 994 East 42nd St | | | Brooklyn | NY | 11210 | |
| Jpmorgan Chase & Co | General Counsel | 270 Pk Ave | 40th Fl | | New York | NY | 10017 | |
| Jpmorgan Chase Bank Na | 201 North Central Ave | 31st Fl Az1 1035 | | | Phoenix | AZ | 85004 | |
| Jpn Finance | | 919 Tumulus Dr Nw | | | Albuquerque | NM | 87120 | |
| Jr Asset Management | | 3005 Douglas Blvd Ste 110 | | | Roseville | CA | 95661 | |
| Jr Athlectics Of The Midwest | | PO Box 33961 | | | Denver | CO | 80233 | |
| Jr Cruz Realty Real Estate & Loans | | 3538 Central Ave Ste 2b | | | Riverside | CA | 92506 | |
| Jr Enterprises Financial Group | | 5753 Uplander Way | | | Culver City | CA | 90230 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Jr Home Center Inc | | 1393 E Omaha Ave | | | Fresno | CA | 93720 | |
| Jr Lyne Inc | | PO Box 821421 | | | Houston | TX | 77282 | |
| Jr Mckissack | | PO Box 866024 | | | Plano | TX | 75086 | |
| Jr Mirizo Real Estate | Margot R Mirizio | PO Box 30 | | | Farrell | PA | 16121 | |
| Jr Mortgage Corp | | 1950 1st Ave N Ste 308 | | | St Petersburg | FL | 33713 | |
| Jr Mortgages Inc | | 2500 E Hallandale Beach Blvd Ste 504 | | | Hallandale | FL | 33009 | |
| Jr Services Llc | | PO Box 8001 | | | Norton | OH | 44203 | |
| Jr Smith Appraisal Inc | | 4612 296th St East | | | Graham | WA | 98338 | |
| Jra Funding Inc | | 3154 E Garvey Ave South | | | West Covina | CA | 91791 | |
| Jrg Mortgage Group | | 301 Cedar Ave | | | Mcallen | TX | 78501 | |
| Jrh Appraisals Inc | | PO Box 561121 | | | Miami | FL | 33256-1121 | |
| Jrl Equities Inc | | 1388 Little East Neck Rd | | | West Babylon | NY | 11704 | |
| Jrmckissack | Mckissack Appraisal | PO Box 866024 | | | Plano | TX | 75086 | |
| Jrs Appraisal Services | | 1223 Grandview Ave | | | Columbus | OH | 43212 | |
| Jrs Capital Investments Inc | | 2324 Port Durness Pl | | | Newport Beach | CA | 92660 | |
| Jrs Financial Services | | 7322 Southwest Freeway Ste 788 | | | Houston | TX | 77074 | |
| Js Pest Control | | 6446 Arville St | | | Las Vegas | NV | 89118 | |
| Jsc Federal Credit Union | | 1330 Gemini | | | Houston | TX | 77058 | |
| Jsg Real Estate Services Inc | Jason Goldberg | PO Box 1381 | | | Northbrook | IL | 60065 | |
| Jsi Mortgage Llc | | 1901 Hay Ter Fl 2 | | | Easton | PA | 18042 | |
| Jsj Consulting | | 43 Main St Ste 7 | | | Westhampton Beach | NY | 11978 | |
| Jsk Mortgage Inc | | 711 Westchester Dr Ste 101 | | | High Point | NC | 27262 | |
| Jss Global Mortgage Inc | | 443 Panorama Dr | | | San Francisco | CA | 94131 | |
| Jssmith Mortgage Llc | | 14861 N Scottsdale Rd Ste 105 | | | Scottsdale | AZ | 85254 | |
| Jssmith Mortgage Llc | | 2222 S Dobson Rd Ste 1000 | | | Mesa | AZ | 85202 | |
| Jt Eckstrum Emp | | 25410 Penguin St | | | Magnolia | TX | 77355 | |
| Jt Holdings Group Llc | | 1201 Yonkers Ave 2nd Fl | | | Yonkers | NY | 10704 | |
| Jt Mortgage Company | | 25306 Galaxy Ave | | | Wyoming | MN | 55092 | |
| Jt Mortgage Inc | | 2140 Mcgee Rd Ste 540 | | | Snellville | GA | 30078 | |
| Jt Mortgage Inc | | 9270 Bay Plaza Blvd Ste 614 | | | Tampa | FL | 33619 | |
| Jt Smallwood Tax Collector | 716 Ricchard Arrington Jr Blvd N | Room 160 | | | Birmingham | AL | 35203 | |
| Jta Mortgage Corp | | 119 East Ogden Ave Ste 240a | | | Hinsdale | IL | 60521 | |
| Jtb & Associates Appraisal Service | | 3493 Woodsedge Dr Ste 150 | | | Okemos | MI | 48864 | |
| Jtc Mortgage Group Corp | | 1901 West Colonial | | | Orlando | FL | 32804 | |
| Jtd 410 Inc | | 555 Broadhollow Rd Ste 272 | | | Melville | NY | 11747 | |
| Jtf Financial Inc | | 220 B East Ctr St | | | Kalispell | MT | 59901 | |
| Jtjb Chamber Of Commerce | | 800 N Us Hwy One | | | Jupiter | FL | 33477 | |
| Jtlh Real Estate Consultants Inc | | 3665 Hwy 20 West | | | Hampton | GA | 30228 | |
| Jtm Financial Services Inc | | 19 Stony Hill Rd | | | Bethel | CT | 06801 | |
| Jts & Co Mortgage Bankers | | 114 4th St S | | | Columbus | MS | 39701 | |
| Jts Harris Mortgage | | 3480 S Halifax Way | | | Aurora | CO | 80013 | |
| Jts Professional Engineering Svcs Llc | | 561 10th Ave | | | Pleasant Grove | TX | 35127 | |
| Ju Car Inc | | 220 Brett Circle C | | | Wauconda | IL | 60084 | |
| Juab County | | 160 North Main | | | Nephi | UT | 84648 | |
| Juan & Ana Alcala | | 44 260 Monroe St 23 | | | Indio | CA | 92201 | |
| Juan & Maria Madrid | | 828 West Lark Court | | | Visalia | CA | 93291 | |
| Juan Acevedo | | 1265 Kendall Dr 324 | | | San Bernardino | CA | 92407 | |
| Juan Andres Rivera | | 33410 Tract 43rd | | | Los Fresnos | TX | 78566 | |
| Juan Angel Preciado | Green Shawdow | 37161 106th | | | Littlerock Area | CA | 93543 | |
| Juan Avila | Landscaping & Irrigation | 6331 Overlook | | | Houston | TX | 77041 | |
| Juan Ayala Borr | | PO Box 110632 | | | Nashville | TN | 37222 | |
| Juan C Calle Emp | Morris Plains | Interoffice | | | | | | |
| Juan C Cortez | | 2713 W Harvard St | | | Santa Ana | CA | 92704 | |
| Juan C Diaz | | 128 East 60th | | | Los Angeles | CA | 90003 | |
| Juan C Minero | | 3555 Rose Ave | | | Long Beach | CA | 90807 | |
| Juan C Moldonado Ornelas | | 550 Iroquois Rd | | | Perris | CA | 92570 | |
| Juan C Pelayo | | 875 View | | | Corona | CA | 92881 | |
| Juan C Rubio Urbina | | 24202 Denali Court | | | Lutz | FL | 33559 | |
| Juan C Silva | | 9051 Monterey Dune | | | Castroville | CA | 95012 | |
| Juan Carlos Benavides | | 9661 Colchester Dr | | | Anaheim | CA | 92804 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Juan Carlos Calle | | 24 Orchard St Apt E | | | Summit | NJ | 07901 | |
| Juan Carlos Garcia Garcia | | 11 Rabano | | | Rcho Sta Marg | CA | 92688 | |
| Juan Carlos Gonzalez | | 372 N Via Trieste | | | Anaheim | CA | 92806 | |
| Juan Carlos Macedo | | 159 S Carmelita Ave | | | Los Angeles | CA | 90063 | |
| Juan Carlos Palomo | | 30 Mossdale Ct | | | Azusa | CA | 91702 | |
| Juan Carlos Palomo Emp | | 30 Mossdale Ct | | | Azusa | CA | 91702 | |
| Juan Carlos Perez | | 7209 Irwingrove Dr | | | Downey | CA | 90241 | |
| Juan D Salas | | 1202 Mar Les Ave | | | Santa Ana | CA | 92706 | |
| Juan De Dios Quinto | | 8526 Sw 214 Way | | | Miami | FL | 33189 | |
| Juan Dedios Fernandez | | 709 Drexel Dr | | | Corpus Christi | TX | 78412 | |
| Juan Delatorre | | 5046 Bending Trl | | | San Antonio | TX | 78247 | |
| Juan F Ortiz | | 1712 West Beverly Blvd Ste 203 | | | Montebello | CA | 90640 | |
| Juan Garcia Emp | 1 3351 4 245 | Interoffice | | | | | | |
| Juan Gomez | | 229 2291/2 N Chicago St | | | Los Angeles | CA | 90033 | |
| Juan Gonzalez | | 5400 Olanda | | | Lynwood | CA | 90262 | |
| Juan Gonzalez | | 17631 Wabash | | | Fontana | CA | 92336 | |
| Juan Gutierrez Emp | 1 3337 Cn 200 | Interoffice | | | | | | |
| Juan Hector Zamudio | | 715 S Glendora Ave | | | West Covina | CA | 91790 | |
| Juan Herrera | | 547 Red Robin | | | Patterson | CA | 95363 | |
| Juan J Soria | | 2338 Telegraph Ave | | | Berkeley | CA | 94704 | |
| Juan Jose Jimenez | | 568 East Hemlock | | | Oxnard | CA | 93033 | |
| Juan Jose Zamora | | 13910 Foothill Blvd Ste B | | | Sylmar | CA | 91342 | |
| Juan Luis Morales Hernandez | | 6350 Chase St | | | Arvada | CO | 80003-0000 | |
| Juan Luis Suarez | | 6464 San Marcos | | | Buena Pk | CA | 90620 | |
| Juan M Delatorre | | 11305 Schofield Ct | | | Gilroy | CA | 95020 | |
| Juan M Garcia | | 3208 Salerno | | | Dallas | TX | 75224 | |
| Juan M Ibarra | | 5612 N Dublin Ranch Dr | | | Dublin | CA | 94568 | |
| Juan M Ibarra Emp | | 5612 N Dublin Ranch Dr | | | Dublin | CA | 94568 | |
| Juan M Palacio | | 60 1/2 Sussex Ave | | | Morristown | NJ | 07960 | |
| Juan Martin Gonzalez | | 1135 South Wolff St | | | Denver | CO | 80219-0000 | |
| Juan Martin Romero | | PO Box 94641 | | | Albuquerque | NM | 87199 | |
| Juan Membreno | | 6110 Nashua Ave | | | Nashville | TN | 37209-0000 | |
| Juan Olivan | | 3530 E Madison Ave | | | Fresno | CA | 93702 | |
| Juan P Gutierrez | | 1650 Elmsford Ave | | | La Habra | CA | 90631 | |
| Juan Pablo Ramirez | | 3694 Stichman | | | Balwin Pk | CA | 91706 | |
| Juan Pedro Mendez | | 4860 Elm Court | | | Denver | CO | 80221-0000 | |
| Juan Pena | | 1031 Mcbride St | | | Far Rockaway | NY | 11691 | |
| Juan Pena And Guadalupe Pena | | 37465 Siderno Dr | | | Palmdale | CA | 93552 | |
| Juan Pierre Washington | | 20245 Runnymede St | | | Winnetka | CA | 91306 | |
| Juan Pollo 24 | | 1231 W Memory Ln | | | Santa Ana | CA | 92706 | |
| Juan R Camacho | | 4324 Esmeralda | | | Los Angeles | CA | 90032 | |
| Juan Ramon Cevallos | | 5031 La Palma Ave | | | La Palma | CA | 90623 | |
| Juan Ruacho | | 4430 Borden Dr | | | Colorado Springs | CO | 80911-0000 | |
| Juan S Galaviz | | 1655 E 1st | | | Santa Ana | CA | 92701 | |
| Juan T Centeno | | 2548 Sundance Ln | | | Okemos | MI | 48864 | |
| Juan Villalba | | 4825 Shoshone St | | | Denver | CO | 80221-0000 | |
| Juana Calderon | | 458 Eastern Ave 11 | | | Lynn | MA | 01902-1632 | |
| Juana Guerra | | 9246 East Palmdale | | | Palmdale | CA | 93591 | |
| Juaniata Township | | 2090 S Ringle Rd | | | Vassar | MI | 48768 | |
| Juaniata Valley Sd/west Twp | | Rd 1 Box 168 | | | Petersburg | PA | 16669 | |
| Juanita A Scott | | 5805 Avenida Entrada | | | Palmdale | CA | 93551 | |
| Juanita Brecht | Prestige Real Estate | 926 N Poplar | | | Ottawa | KS | 66067 | |
| Juanita Carreno | | 912 2nd St | | | Fillmore | CA | 93015 | |
| Juanita Elena Gallegos | | 3335 E Chiddingstone | | | Orange | CA | 92869 | |
| Juanita Franklin | | 3709 Clio Ave | | | Chattanooga | TN | 37407-0000 | |
| Juanita Higdan Matthews | | 9594 Se Bittern Way | | | Happy Valley | OR | 97236 | |
| Juanita Jacobo | | 1802 South Woodland Pl | | | Santa Ana | CA | 92707 | |
| Juanita Olivares | | 1139 W Gerald Ave | | | San Antonio | TX | 78211 | |
| Juanita Orrahood | | 5529 Woodside Court | | | Olympia | WA | 98056 | |
| Juanita Rubira | | 5112 Alcoy Court | | | Quartz Hill | CA | 93536 | |
| Juanita Sewell Borr | | 8262 Whispering View Dr | | | Memphis | TN | 38125-0000 | |
| Juanita Township School | | Tuscola County Treasurer | 440 N State St County Courthou | | Caro | MI | 48723 | |
| Juanita Weyenberg | | 2120 Churn Creek Rd | | | Redding | CA | 96002 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Juanita Yvette Gibson | | 12307 W Village | | | Houston | TX | 77039 | |
| Jubilee Mortgage Services Llc | | 7096 Stone Dr Ste 1 | | | Daphne | AL | 36526 | |
| Jude M Martinsen | | 23140 Colorado Ave | | | Hampton | MN | 55031 | |
| Judge Michael Landrum | | C/o Linebarger Goggan Blair | Sampson | Llp | | | | |
| Judge Of Probate | | 714 Greensboro Ave | | | Tuscaloosa | AL | 35401 | |
| Judi A Clark | | 19321 103rd Ave Ct E | | | Graham | WA | 98338 | |
| Judi C Snyder | | 24092 Dylan | | | Lake Forest | CA | 92630 | |
| Judi Clark | Tacoma 4164 | Interoffice | | | | | | |
| Judi M Mott | | 1315 So L St | | | Tacoma | WA | 98405 | |
| Judi Wesser | Yaman Real Estate | 185 Clinton Ave | | | Cortland | NY | 13045 | |
| Judith A Critzer | | 103 Lake Shore Dr | | | East Falmouth | MA | 02536 | |
| Judith A Hogan | | 485 Greenview Rd | | | Merritt Island | FL | 32952 | |
| Judith A Houser | | 11422 Manse Rd | | | Hagerstown | MD | 21740 | |
| Judith A Morones | | 1030 Don Alvarado Dr | | | Arcadia | CA | 91006 | |
| Judith A Simon | | 7 Raliegh | | | Irvine | CA | 92604 | |
| | | | | | | | | |
| Judith A Warren | J Warren Appraisal Service | 2518 Sea Biscuit Ct | | | Santa Rosa | CA | 95401 | |
| Judith Allerheiligen Sra | | 540 Teller Ave | | | Grand Junction | CO | 81501-2624 | |
| Judith Ann Basurco | | 42 Lotz Hill Rd | | | Clifton | NJ | 07013 | |
| Judith Anne Mcgough | | 147 Pk Ave | | | Rochledge | PA | 19046 | |
| Judith Basin County | | PO Box 505 | | | Stanford | MT | 59479 | |
| Judith C Smith | | 21221 Ficus Dr | | | Santa Clarita | CA | 91321 | |
| Judith Casto Borr | | 222 Moat Sewell Rd | | | Philadelphia | TN | 37846-0000 | |
| Judith Catrett | | Tampa W/s Processing 3349 | | | | | | |
| Judith E Hernandez | | 9133 Mapleside | | | Bellflower | CA | 90706 | |
| Judith Foreman | | 1904 Lakeside Ln | | | Indianapolis | IN | 46229 | |
| Judith Jenson | | 7815 Shady Grove | | | Houston | TX | 77040 | |
| Judith Kuchta | | 4232 No Ocean Dr | | | Hollywood | FL | 33019 | |
| Judith L Catrett | | 1461 Canterbury Dr | | | Clearwater | FL | 33756 | |
| Judith L Chambers | | 18 Oakland St | | | Roxbury | MA | 02119 | |
| Judith L Sersen | | 18124 E Kepner Dr | | | Aurora | CO | 80017 | |
| Judith L Smith | | 7904 S Bemis St | | | Littleton | CO | 80120 | |
| Judith Lewis | | 215 Syble Ln | | | Longview | TX | 75605 | |
| Judith Marie Hudson | | 2218 E Oak St | | | Phoenix | AZ | 85006 | |
| Judith Marie Obrien | | 1265 Kendall Dr 524 | | | San Bernardino | CA | 92407 | |
| Judith Miller | | 105 Lexington Station | | | Hendersonville | TN | 37075-0000 | |
| Judith O Smith Mortgage Group Inc | | 6125 I 20 Ste 140 | | | Ft Worth | TX | 76132 | |
| Judith O Smith Mortgage Group Inc | | 6125 I 20 | Ste 140 | | Ft Worth | TX | 76132 | |
| Judith Ortiz | | 5071 Sw 158 Ave | | | Miramar | FL | 33027 | |
| Judith R Scott | | 67 Horsecreek Circle | | | Lake George | CO | 80827-0000 | |
| Judith Radamada Cepe | | 9562 Cerritos Ave | | | Anaheim | CA | 92804 | |
| Judith Schulden | | 440 Depot St | | | Fairview | OR | 97024 | |
| Judith Smith | | 7904 S Bemis St | | | Littleton | CO | 80120 | |
| Judith Wallace | | 31371 Loges Ln | | | Evergreen | CO | 80439 | |
| | | | | | | | | |
| Judith Weatherly | Weatherly And Associated | 1660 Barataria Blvd Ste 5 | | | Marrero | LA | 70072 | |
| Judith Y Sanchez | | 10163 Golden Bluff | | | Las Vegas | NV | 89148 | |
| Judson Frederick White | | 201 S Heights Blvd | | | Houston | TX | 77007 | |
| Judson Isd | | 8012 Shin Oak Dr | | | San Antonio | TX | 78233 | |
| Judson White | Houston 4105 | Interoffice | | | | | | |
| Judsons Inc | | 1390 13th St Se | | | Salem | OR | 97302 | |
| Judy A Dingee | | 469 N Shaffer St | | | Orange | CA | 92866 | |
| Judy A Roberts | Judy Roberts Appraisals | 9901 Florence Ave Ne | | | Albuquerque | NM | 87122 | |
| Judy A Rogers | | 5944 King Lear | | | Indianapolis | IN | 46254 | |
| Judy A Smith | | 2718 Burl Ct | | | Hanford | CA | 93230 | |
| Judy A Webb/david S Webb | Flowers By Request Llc | 1060 Iron Springs Rd | | | Prescott | AZ | 86305 | |
| | | | | | | | | |
| Judy A Willis | Mid Ohio Appraisal Services | PO Box 313 | | | Galion | OH | 04483 | |
| Judy Allen | | 5802 Upper Falls Ln | | | Spring | TX | 77373 | |
| Judy Ann Yeoman | | 5577 Big A Rd | | | Douglasville | GA | 30135 | |
| Judy B Rosener Phd | | | | | | | | |
| Judy Beth Owen | | 245 Sw Helper Ln | | | Issaquah | WA | 98027 | |
| | Us Representative Judy | | 6262 South Route 83 Ste | | | | | |
| Judy Biggert Office Supply Account | Biggert | Attn Flag Order | 305 | | | | | |
| Judy Brown | | 7950 S Yale Ave | | | Chicago | IL | 60620 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Judy Browning | Century 21 | 2820 Pershing Blvd | | | Grantie City | IL | 62040 | |
| Judy Castorina | | 1326 Ebenezer Rd | | | Rock Hill | SC | 29732 | |
| Judy Cathey Scrrpr | | 93 Black Oak Rd | | | Laces Spring | AL | 35754 | |
| Judy Clausen | | 2703 Mountain View Dr | | | Boise | ID | 83704 | |
| Judy D Brown | | 914 Lincoln Blvd | | | Clinton | IA | 52732 | |
| Judy Davidson | | 2106 Broad St | | | Bristol | TN | 37620-0000 | |
| Judy Dowdy | Judy Dowdy Real Estate Appraisals | 16947 Skislope Way | | | Truckee | CA | 96161 | |
| Judy Erb Emp | | 2407 1800th St | | | Irwin | IA | 51446 | |
| Judy Gaudiano | Action Appraisal Service | 73280 El Pasio Ste 6 | | | Palm Desert | CA | 92260 | |
| Judy Henderson | | 1141 Candlebark Dr | | | Jacksonville | FL | 32225 | |
| Judy J Mohr | | 80 Spanish Lace | | | Irvine | CA | 92620 | |
| Judy Kay Erb | | 2407 1800th St | | | Irwin | IA | 51446 | |
| Judy L Allen | | 2016 Main St | | | Houston | TX | 77002 | |
| Judy L Mcreynolds | Dba Professional Appraisal Group | 7512 Woodwind Dr | | | Alvarado | TX | 76009 | |
| Judy Lea Doom | | 5255 Pony Soldier Dr | | | Colorado Spgs | CO | 80917 | |
| Judy Long Witt/montgomery County Clerk | | PO Box 414 | | | Mt Sterling | KY | 40353 | |
| Judy Martina Rhodes | | 21293 N Sally Dr | | | Maricopa | AZ | 85239 | |
| Judy Mcfarland | | 12692 Hinton Way | | | Santa Ana | CA | 92705 | |
| Judy Moses | | 111 19 120th St | | | South Ozone Pk | NY | 11420 | |
| Judy P Jobe | | 540 E Nees Apt 278 | | | Fresno | CA | 93720 | |
| Judy Pierce & Associates Llc | | 11838 Gravetree | | | San Antonio | TX | 78249 | |
| Judy Pollard | | 3365 Canyon Oaks Terrace | | | Chico | CA | 95928 | |
| Judy Rogers | Indianapolis/carmel / R | 2 217 | Interoffice | | | | | |
| Judy Rosequist & Associates Llc | | 3435 West Craig Rd D | | | North Las V Egas | NV | 89032 | |
| Judy S Clausen | | 5200 Summit Ridge Dr | | | Reno | NV | 89523 | |
| Judy Sanchez | Las Vegas 4255 | Interoffice | | | | | | |
| Judy Sanchez 4255 | Las Vegas | Interoffice | | | | | | |
| Judy Schulden | Clackamas 4170 | Interoffice | | | | | | |
| Judy Thomas | Stockbridge 4184 | Interoffice | | | | | | |
| Judy Thomas | | 305 Turner Dr | | | Mcdonough | GA | 30252 | |
| Judy Wang Financial Services Inc | | 1698 Hostetter Rd Unit H | | | San Jose | CA | 95131 | |
| Judy Yeoman Emp | | 114 Town Pk Dr 150 | | | Kennesaw | GA | 30144 | |
| Juile Miller | | 448 Broadway 1st Fl | | | Somerville | MA | 02145 | |
| Juju Morones Emp | Woodland Hills Wholesale | Interoffice | | | | | | |
| Julee Itamura | 1 350 2 905 | Interoffie | | | | | | |
| Julee M Itamura | | 4725 Towers St | | | Torrance | CA | 90503 | |
| Julee R Roper | | 3906 Oakwood Dr | | | Longmont | CO | 80503-0000 | |
| Jules J Cardin | | PO Box 467 | | | Onset | MA | 02558 | |
| Jules Mortgage Finance Llc | | 1170 Peachtree St Ste 1200 | | | Atlanta | GA | 30309 | |
| Juli E Odell | | 708 Willow Lake Cir | | | Virginia Beach | VA | 23452 | |
| Julia A Torres | | 1417 N 18th Ave | | | Melrose Pk | IL | 60160 | |
| Julia Ann Porretta | | 5031 Dorado Dr | | | Huntington Beach | CA | 92649 | |
| Julia Ann Tissen | | 15 Arcilla | | | Rancho Santa Margarita | CA | 92688 | |
| Julia Anne Bearman | | 3031 Nw 17th Pl | | | Cape Coral | FL | 33993 | |
| Julia B Young | Area Real Estate & Appraisals | PO Box 770044 | | | Memphis | TN | 38177 | |
| Julia Barsky Zorin | | 28267 Via Luis | | | Laguna Niguel | CA | 92677 | |
| Julia Lamb | | 2559 Lakeland Dr | | | Nashville | TN | 37214-0000 | |
| Julia Leona Joe | | 12827 Shady Knoll Ln | | | Cypress | TX | 77429 | |
| Julia Louise Usher | | 7325 Norwalk Blvd | | | Whittier | CA | 90606 | |
| Julia Lynette Beard | | 12327 Farmington St | | | Oak Hills | CA | 92344 | |
| Julia Lynn Schladenhauffen | | 24602 S Alessio Ct | | | Channahon | IL | 60410 | |
| Julia Mae Barnes | | 637 E Rainier | | | Orange | CA | 92865 | |
| Julia Neill | | 1901 Boulton Way | | | Marysville | CA | 95901 | |
| Julia R Williams | | 12147 Beverly Dr | | | Whittier | CA | 90601 | |
| Julian Benny Tellez | | 4551 Bates Dr | | | Yorba Linda | CA | 92886 | |
| Julian Joaquin Emp | | 12062 W Edinger Ave | | | Santa Ana | CA | 92704 | |
| Julian Parra & Eloisa Parra | 1 1610 1 830 | Interoffice | | | | | | |
| Julian Paul Tioseco | | 9847 Lauren Mist | | | San Antonio | TX | 78251 | |
| Julian Respicio Joaquin | | 2540 Country Hills | | | Brea | CA | 92821 | |
| | | 332 N Verdome St | | | Los Angeles | CA | 90026 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Julian Rivera | Quality Carpet & Upholstery Cleaning | 49232 Violet St | | | Indio | CA | 92201 | |
| Julian Rivera | Quality Carpet & Upholstery Cleaning Co | 49232 Violet St | | | Indio | CA | 92201 | |
| Julian Tioseco Emp | | 210 Commerce | | | Irvine | CA | 92602 | |
| Julianna Dahleen | | 6406 Blue Tee Ct | | | Bakersfield | CA | 93312 | |
| Julianne Andrea Buckshaw | | 408 Songbird St | | | Elyria | OH | 44035 | |
| Julianne Devarennes | Scottsdale / Operations | Interoffice | | | | | | |
| Julianne Gibson | Santa Ana/irvine 4248 | Interoffice | | | | | | |
| Julianne Gibson Emp | 1 3353 1 150 | Interoffice | | | | | | |
| Julianne Marissa Michael | | 2855 Pinecreek Dr | | | Costa Mesa | CA | 92626 | |
| Julianne Michele Gibson | | 22751 El Prado 6116 | | | Rcho Sta Marg | CA | 92688 | |
| Julianne P De Varennes | | 6622 S Palm Dr | | | Tempe | AZ | 85283 | |
| Julie & Richard D Miller | | 93 High St | | | Windsor | CT | 06095 | |
| Julie A Aguilar | | 10443 Mignonette St | | | Alta Loma | CA | 91701 | |
| Julie A Bridges | | 7822 Fox Dr | | | Corpus Christi | TX | 78414-5970 | |
| Julie A Galella | | 38 22 217 St | | | Bayside | NY | 11361 | |
| Julie A Ginn | | 17919 Captiva Way | | | Noblesville | IN | 46060 | |
| Julie A Henderson | | 5021 Crystal Ridge | | | Oakland | CA | 94605 | |
| Julie A Lucia | | 12 Tuxedo Pl | | | Morristown | NJ | 07960 | |
| Julie A Madrigal | | 27955 Rural Ln | | | Laguna Niguel | CA | 92677 | |
| Julie A Ogle | | 3165 Mcnaull Dr | | | Eugene | OR | 97405 | |
| Julie A Page | | 523 W Palomino | | | Chandler | AZ | 85225 | |
| Julie A Royal | | 14382 Red Hill Ave | | | Tustin | CA | 92780 | |
| Julie A Stewart | | 1959 East 2100 North | | | Layton | UT | 84040 | |
| Julie A Trotman | | 26976 Mill Pond Rd | | | Capistrano Beach | CA | 92624 | |
| Julie Allen | | 10 Market Square Pl | | | Atlanta | GA | 30318 | |
| Julie Ann Arde | | 4332 Whitsett Ave | | | Studio City | CA | 91604 | |
| Julie Ann Boatwright | | 800 N Euclid St | | | Fullerton | CA | 92832 | |
| Julie Ann Dean | | 3 Ridgerock | | | Laguna Niguel | CA | 92677 | |
| Julie Ann Lopez | | 5785 Redman Ave | | | Whittier | CA | 90606 | |
| Julie Ann Meacham | | 1333 N 24th St | | | Phoenix | AZ | 85008 | |
| Julie Ann Nungaray | | 2507 N Santiago St | | | Santa Ana | CA | 92706 | |
| Julie Ann Owen | | 2753 North Rio De Flag | | | Flagstaff | AZ | 86004 | |
| Julie Ann Pounds | | 5213 Tarragon Court | | | Bakersfield | CA | 93309 | |
| Julie Ann Priest | | 931 Rancher Dr | | | Fountain | CO | 80817-0000 | |
| Julie Ann Simkins | | 107 Maple St | | | Chillicothe | OH | 45601 | |
| Julie Areias | | 1610 W Wrenwood Ave | | | Fresno | CA | 93711 | |
| Julie B Cohn | | 30639 White Bird Ave | | | Westley Chapel | FL | 33543 | |
| Julie Bindi | | 1006 N Filbert | | | Stockton | CA | 95219 | |
| Julie Blount Stodulski | | 80 Green Valley Cir | | | Mc Donough | GA | 30252 | |
| Julie Boatwright | 1 3121 6 320 | Interoffice | | | | | | |
| Julie Bridges Emp | | 7822 Fox Dr | | | Corpus Christi | TX | 78414-5970 | |
| Julie Christine Wynder | | 4157 S Liverpool St | | | Aurora | CO | 80013 | |
| Julie Cohn Emp | Tampa / W/s | Interoffice | | | | | | |
| Julie D Pitts | | PO Box 534 | | | Paoli | OK | 73074 | |
| Julie D Pitts Emp | | PO Box 297 | | | Paoli | OK | 73074-0297 | |
| Julie Dahleen | | 5201 Truxton Ave 100 | | | Bakersfield | CA | 93309 | |
| Julie Dennis | | PO Box 673 | | | Sweetwater | TN | 37384 | |
| Julie Duncan | | 1002 Los Osos Valley Rd | | | Los Osos | CA | 93402 | |
| Julie Elaine Mccombs | | 633 E Oak Valley Pkwy | | | Beaumont | CA | 92223 | |
| Julie Elizabeth Karp | | 206 Dallas Dr | | | Bartlett | IL | 60103 | |
| Julie Ell Lugar | | 5831 Middlecoff Dr | | | Huntington Beach | CA | 92649 | |
| Julie Ellen Lowe | | 490 Lucera Court | | | Phillips Ranch | CA | 91766 | |
| Julie Ferraro | | 28692 Walnut Grove | | | Mission Viejo | CA | 92692 | |
| Julie Fischer | Coldwell Banker Premier Realty Group | 513 7th St | | | Sioux City | IA | 51101 | |
| Julie Fisher | Greenwood Village/wholesale | Interoffice | | | | | | |
| Julie Gale Julian | | 3413 Meade St | | | Denver | CO | 80211 | |
| Julie Garza | | 11311 Treyburn Way | | | San Diego | CA | 92131 | |
| Julie Ginn | | 17919 Captiva Way | | | Noblesville | IN | 46062 | |
| Julie Helen Lanham | | 1744 Seagull Court | | | Reston | VA | 20194 | |
| Julie Hoffman | | 287 E 1100 Rd | | | Baldwin City | KS | 66006 | |
| Julie Holcomb | Crye Leike Realtors | 2000 N Gloster St | | | Tupelo | MS | 38804 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Julie J Bindi | | 1006 N Filbert | | | Stockton | CA | 95205 | |
| Julie K Brockman | | 8164 Manitoba St | | | Playa Del Rey | CA | 90293 | |
| Julie K Kostro | | 604 Ransom Ct | | | Odenton | MD | 21113 | |
| Julie K Marklein | | 10374 Scripps Poway Pkwy | | | San Diego | CA | 92131 | |
| Julie Korsick | | 6299 E Jamison Circle | | | Centennial | CO | 80112 | |
| Julie L Hyland | | 8441 Tulipwood Cir | | | Westminster | CA | 92683 | |
| Julie L Ludlow | | 3001 E Bradley Pl | | | Tustin | CA | 92782 | |
| Julie Lehman | | 12701 Emerald Creek Circle | | | Soddy Daisy | TN | 37379-0000 | |
| Julie Lewandowski | | 10328 Pinion Trail | | | Escondido | CA | 92026 | |
| Julie Luases | | 13562 Carroll Way | | | Tustin | CA | 92780 | |
| Julie Ludlow | 340 Commerce 2nd Fl | Interoffice | | | | | | |
| Julie Lyn Mead | | 483 Seacliff | | | Webster | TX | 77598 | |
| Julie Lynn Antisdel | | 1047 Towner Dr | | | Bolingbrook | IL | 60440 | |
| Julie Lynn Coleman | | 27026 47th Pl S | | | Kent | WA | 98032 | |
| Julie M Silver | | P0 Box 11 | | | Ardmore | PA | 19003 | |
| Julie M Spragg | | 1901 Agusta 309 | | | Houston | TX | 77057 | |
| Julie Maye | | PO Box 64976 | | | Rochester | NY | 14624 | |
| Julie Mead Emp | | 483 Seacliff Dr | | | Webster | TX | 77598 | |
| Julie Metcalf | Jet Mortgage Field Services | 29423 Longhorn Dr | | | Canyon Lake | CA | 92587 | |
| Julie Morgan | | 16 Craftsburg Pl | | | Ladera Ranch | CA | 92694 | |
| Julie Nelson | | 8759 Creekscape Ln | | | Cincinnati | OH | 45249 | |
| Julie Nesteroff | | 88 Verde Ranch Loop | | | Leander | TX | 78641 | |
| Julie Nguyen | Commerce 300 1st Fl | Interoffice | | | | | | |
| Julie Nguyen | | 30417 Avenida Palmera | | | Homeland | CA | 92548 | |
| Julie Ogle 4155 | Eugene/retail | Interoffice | | | | | | |
| Julie Ogle Emp | | Eugene Or | | | | | | |
| Julie Oshaughnessy | | 313 South White Ave | | | Rangely | CO | 81648 | |
| Julie Owen | Flagstaff 4238 | Interoffice | | | | | | |
| Julie Owen Emp | Flagstaff 4238 | Interoffice | | | | | | |
| Julie Ozanich | San Diego 4251 | Interoffice | | | | | | |
| Julie Ozanich Emp | | 9665 Granite Ridge Dr 550 | | | San Diego | CA | 92123 | |
| Julie Petty | | 21091 Peppertree Ln | | | Mssion Viejo | CA | 92691 | |
| Julie Porretta Emp | 1 184 10 325 | Interoffice | | | | | | |
| Julie R Bezotte | | 6967 N Laredo Dr | | | Mccordsville | IN | 46055 | |
| Julie Rae Fisher | | 1506 W Costilla Pl | | | Littleton | CO | 80120 | |
| Julie Renee Taylor | | 1281 N Gilbert St | | | Fullerton | CA | 92833 | |
| Julie Robinson | | 3108 Saddleback Dr | | | Lake Havasu | AZ | 86406 | |
| Julie Selig | | 1515 South Prairie Ave 708 | | | Chicago | IL | 60605 | |
| Julie Silver | | 145 Pine Ln | | | Yardley | PA | 19067 | |
| Julie Slentz | Twenty Four Hour Appraisals Llc | PO Box 21155 | | | Bradenton | FL | 34204 | |
| Julie Srodulski | | 80 Green Valley Circle | | | Mcdonough | GA | 30252 | |
| Julie St Martin | | 3522 Voltaire St | | | San Diego | CA | 92106 | |
| Julie Wynder | Centenniel Co/cappac 6113 | Interoffice | | | | | | |
| Julie Wynder Emp | Capital Pacific Home Loans | 9785 Maroon Circle 420 | | | Englewood | CO | 80112 | |
| Juliet E Lucas | | 1922 Baypointe Dr | | | Newport Beach | CA | 92660 | |
| Juliet M Abadilla | | 2574 Hidden Creek | | | Corona | CA | 92881 | |
| Julieta Javier | | 1624 Devon Way | | | Virginia Beach | VA | 23456 | |
| Julio B Dlara | | 5022 Nw 188th St | | | Miami Gardens | FL | 33055 | |
| Julio Bustamante | | 15345 Granada Ave | | | Fontana | CA | 92335 | |
| Julio C Cuque | | 5233 Meridian | | | Los Angeles | CA | 90042 | |
| Julio C Guevara | | 484 Compton Ave | | | Perth Amboy | NJ | 08861 | |
| Julio C Umana & Rosaling Umana | | 9003 Greenbelt Rd | | | Lanham | MD | 20706 | |
| Julio Cesar Benitez | | 1317 S New Hampshire Ave | | | Los Angeles | CA | 90006 | |
| Julio Cesar Dominguez | | 3951 Ctr Ave | | | Norco | CA | 92860 | |
| Julio Cesar Ruiz | | 1003 Carmeron Woods Dr | | | Apex | NC | 27523 | |
| Julio David Monroy | | 12426 Fallingleaf St | | | Garden Grove | CA | 92840 | |
| Julio Dominguez | | 3951 Ctr Ave | | | Norco | CA | 92860 | |
| Julio K Gonzalez | | 56 Livingston Pl | | | Ladera Ranch | CA | 92694 | |
| Julio M Ogando | | 1773 Aspen Ln | | | Weston | FL | 33327 | |
| Julio Maura | | 4030 Sw 110 Ct | | | Miami | FL | 33165 | |
| Julio Navas | | 83 85 116th St | | | Richmond Hill | NY | 11418 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Julio R Suazo | | 13005 1/2 Correnti | | | Pacoima | CA | 91331 | |
| Julio Ramirez | | 237 H St | | | Chula Vista | CA | 91910 | |
| Julissa Perez Garcia | | 6951 Chisholm Ave | | | Van Nuys | CA | 91406 | |
| Julissa Torres | | 97 E Schubert Ave | | | Glendale Hts | IL | 60139 | |
| Julius Alex Mickles | | 2778 E Devon Ct | | | Gilbert | AZ | 85296 | |
| Julius Le Verne Hackley | | 15353 Weddington St | | | Sherman Oaks | CA | 91411 | |
| Jump River Town | | Rt 2 | | | Sheldon | WI | 54766 | |
| Jump Start | | 919 18th St Nw 300 | | | Washington | DC | 20006 | |
| Jumpertown City | | Rt 3 Box 129 | | | Booneville | MS | 38829 | |
| Junction City | | PO Box 125 | | | Junction City | GA | 31812 | |
| Junction City | | PO Box 503 | | | Fredericktown | MO | 63645 | |
| Junction City City | | PO Box 326 | | | Junction City | KY | 40440 | |
| Junction City Town | | PO Box 142 | | | Junction City | LA | 71749 | |
| Junction City Village | | 508 W First St | | | Junction City | WI | 54443 | |
| June A Poirier | | 12 Wyoming Dr | | | Cumberland | RI | 02864 | |
| June Cohen & Mark Clayton | | 9145 Nw 1st Ave | | | Miami | FL | 33150 | |
| June Deschamps | | 5882 Newnan Court | | | Austell | GA | 30106 | |
| June E Treffer | Jet Appraisal Services | 2102 Wesley St | | | Salina | KS | 67401 | |
| June Horvath Borr | | 5580 Vanderbilt Rd | | | Old Hickory | TN | 37138 | |
| June L York | July Associates | 3000 E Sulphur Springs Rd | | | Willcox | AZ | 85643 | |
| June M Granade | | 5462 Amy Ave | | | Garden Grove | CA | 92895 | |
| June Marie Franz | | 19625 Delight St | | | Canyon Country | CA | 91351 | |
| June Mchugh | | 1011 S Valentia St 147 | | | Denver | CO | 80247 | |
| June Miyaji | | 62 Willowview Ct | | | Danville | CA | 94526 | |
| June Poirier | | 7101 Anyloan / East Coast | | | | | | |
| June Scott | | 782 E Mariposa | | | Altadena | CA | 91001 | |
| June Vu | | 13314 Michael Rainford | | | Garden Grove | CA | 92843 | |
| Juneau City | | City Hall Box 163 | | | Juneau | WI | 53039 | |
| Juneau County | | 220 E State St | | | Mauston | WI | 53948 | |
| Jungle Promotions | | 18351 Beach Blvd Ste B | | | Huntington Beach | CA | 92648 | |
| Juniata Co Sd/ Thompsontown Boro | | 2 School St | | | Thompsontown | PA | 17094 | |
| Juniata Co Sd/beale Twp | | Rd 2 Box 810 | | | Port Royal | PA | 17082 | |
| Juniata Co Sd/delaware Twp | | Rr 1 Box 35 | | | Thompsontown | PA | 17094 | |
| Juniata Co Sd/fernanagh Twp | | Rd 2 Box 469 | | | Mifflintown | PA | 17059 | |
| Juniata Co Sd/lake Twp | | Rd 2 Box 29 | | | East Waterford | PA | 17021 | |
| Juniata Co Sd/mifflin Boro | | Janet Tyson Tax Collector | 319 Licking St Box 261 | | Mifflin | PA | 17058 | |
| Juniata Co Sd/mifflintown Boro | | 31 Cross St | | | Mifflintown | PA | 17059 | |
| Juniata Co Sd/milford Twp | | Rr2 Box 275 | | | Port Royal | PA | 17059 | |
| Juniata Co Sd/monroe Twp | | PO Box 76 | | | Richfield | PA | 17086 | |
| Juniata Co Sd/port Royal Boro | | 610 Milford St | | | Port Royal | PA | 17082 | |
| Juniata Co Sd/spruce Hill Twp | | Rd 1 | | | Port Royal | PA | 17082 | |
| Juniata Co Sd/susquehanna Twp | | Rt 1 Box 233b | | | Liverpool | PA | 17045 | |
| Juniata Co Sd/turbett Twp | | Rr 3 Box 1555 | | | Port Royal | PA | 17082 | |
| Juniata Co Sd/tuscarora Twp | | Rd 1 Box 54 | | | Honey Grove | PA | 17035 | |
| Juniata Co Sd/walker Twp | | Rd 2 Box 222 | | | Mifflintown | PA | 17059 | |
| Juniata County/non Collecting | | County Courthouse Box 68 | | | Mifflintown | PA | 17059 | |
| Juniata Mut Ins Co | | PO Box 268 | | | Mcalisterville | PA | 17049 | |
| Juniata S/d Fayette Twp | | Rd 2 Box 2515 | | | Mcalisterville | PA | 17049 | |
| Juniata Terrace Borough | | 305 Terrace Blvd | | | Lewistown | PA | 17044 | |
| Juniata Township | | 1200 Timber | | | Newport | PA | 17074 | |
| Juniata Township | | 887 Smoky Ridge Rd | | | Schellsburg | PA | 15559 | |
| Juniata Township | | Rd 1 Box 367 | | | Huntingdon | PA | 16652 | |
| Juniata Township | | Rd 2 Box 338a | | | Portage | PA | 15946 | |
| Juniata Valley Sd/alexandria Boro | | Box 17 | | | Alexandria | PA | 16611 | |
| Juniata Valley Sd/barree Twp | | Rd 2 Box 239 | | | Huntingdon | PA | 16652 | |
| Juniata Valley Sd/logan Twp | | Rd1 Box 366 | | | Alexandria | PA | 16611 | |
| Juniata Valley Sd/morris Twp | | Star Route Box 19 | | | Alexandria | PA | 16611 | |
| Juniata Valley Sd/petersburg Boro | | 484 Coulumbia St | | | Petersburg | PA | 16669 | |
| Juniata Valley Sd/porter Twp | | Rr1 Box 318 | | | Alexandria | PA | 16611 | |
| Juniata Valley Sd/spruce Creek Tw | | Rd 1 Box 157 | | | Tyrone | PA | 16686 | |
| Junior Achievement | | PO Box 1081 | | | Lawrence | KS | 66044 | |
| Junior Achievement Of Southern Co Inc | | 1230 Tenderfoot Hills Rd | | | Colorado Springs | CO | 80906 | |
| Junior Brown | | 2604 S Miller Rd | | | Valrico | FL | 33594 | |
| Junior Diabetes Research Foundation | Do Not Use | Use Jun024 | | | | | | |
| Junior Diabetes Research Foundation | | 5677 Oberlin Dr Ste 100 | | | San Diego | CA | 92121 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Juniper Village Llc | | 1206 Dollar Way Ste 206 | | | Ellensburg | WA | 98926 | |
| Juniper Village Llc | | 1206 Dolarway Dr No 206 | | | Ellensburg | WA | 98926 | |
| Junius E Scott & Stella M Cook | | | | | | | | |
| Junius Fisher | Boss Appraisal Services | 2994 W South Butte Rd | | | Queen Creek | AZ | 85242 | |
| Junius Town | | 690 Whiskey Hill Rd | | | Waterloo | NY | 13165 | |
| Junn B Fabriquer | | 1775 Ridge Tree Wy | | | San Jose | CA | 95131 | |
| Jupjit S Grewall | | 2525 San Gabriel Way 306 | | | Corona | CA | 92882 | |
| Jurg Peter Ramel | | 203 Greenbush Ave | | | Folsom | CA | 95630 | |
| Jurij Styranka | | 4315 Freedom | | | Calabasas | CA | 91302 | |
| Juris Consulting Corporation | | 1500 Wyatt Dr Ste 10 | | | Santa Clara | CA | 95054 | |
| Juschka Aspen Appraisal | | 288 Noth Ironwood Dr Sutie 106 | | | Apache Junction | AZ | 95220 | |
| Just Appraisals Inc | | 72 Paseo Luna | | | San Clemente | CA | 92673 | |
| Just Appraisals Llc | | PO Box 50732 | | | Colorado Springs | CO | 80749 | |
| Just Be Cuz Gift Baskets Llc | | 2732 N Grandview | | | Odessa | TX | 79762 | |
| Just Because | A Division Of Vadis | 1701 Elm St | | | Sumner | WA | 98390 | |
| Just Fund It Mortgage Inc | | 750 Terrado Plaza Ste 16 | | | Covina | CA | 91723 | |
| Just Law Office | | 381 Shoup Ave I | | | Idaho Falls | ID | 83402 | |
| Just Mortgages Inc | | 6310 Lemon Ave Ste 275 | | | Dallas | TX | 75209 | |
| Just Right Appraisal Llc | | 1810 133 Ave | | | Hopkins | MI | 49328 | |
| Just Right Mortgage Inc | | 820 Capitol St | | | Spencer | WV | 25276 | |
| Justin A Parker | | 5030 Cottage Way | | | Carmichael | CA | 95608 | |
| Justin A Petrenas | | 14836 Ardmore St | | | Detroit | MI | 48227 | |
| Justin A Rue | | 70 Roosevelt | | | Irvine | CA | 92620 | |
| Justin A Schneider | | 12105 Valley Ave | | | Collinsville | OK | 74021 | |
| Justin A Williams | Justin A Williams 2208 | Beach R | | | Norfolk | VA | | |
| Justin A Williams | | 1127 Snowbird Ln | | | Virginia Beach | VA | 23454 | |
| Justin Allan Aguon | | 2130 W Crescent | | | Anaheim | CA | 92801 | |
| Justin Allen Keintz | | 10631 Fannon Ave Se | | | Delano | MN | 55328 | |
| Justin Bennett Wade | | 1001 N Douglas Ave | | | Arlington Hts | IL | 60004 | |
| Justin Byers | | 10902 Running Buck Ln | | | Austin | TX | 78750 | |
| Justin Byers Emp | | 10902 Running Buck Ln | | | Austin | TX | 78750 | |
| Justin Craig Bauer | | 5848 Governers Hill Dr | | | Alexandria | VA | 22310 | |
| Justin D Erickson | | 5601 E Paradise Ln | | | Scottsdale | AZ | 85254 | |
| Justin D Smith | | 102 Arrowhead Trail | | | Loveland | OH | 45140 | |
| Justin Detrich | 1 3121 5 210 | Interoffice | | | | | | |
| Justin E Rockett | | 12145 Eddyspark Dr | | | Herndon | VA | 20170 | |
| Justin F Swift | | 1458 Darwin Ave | | | Livermore | CA | 94550 | |
| Justin Financial Corp | | 2751 Executive Pk Dr Ste 202 | | | Weston | FL | 33331 | |
| Justin Garett Syfert | | 395 Livingstone Ln | | | League City | TX | 77578 | |
| Justin Glenn Travis | Ctx Appraisal | 8911 Capital Of Tx Hwy 2305 | | | Austin | TX | 78759 | |
| Justin Hughes | | 7116 Granger Ridge | | | Richmond | TX | 77469 | |
| Justin J Barnes | | 27782 Sinsonte | | | Mission Viejo | CA | 92692 | |
| Justin J Silva | | 255 Promenade St | | | Providence | RI | 02908 | |
| Justin Jay Sorsabal | | 40606 Shinnecock Ct | | | Palmdale | CA | 93551 | |
| Justin K Dean | | 850 Welch St | | | Golden | CO | 80401-0000 | |
| Justin Klish | | 234 E 50th St | | | New York | NY | 10022 | |
| Justin Komppa Emp | Waukesha Retail | Interoffice | | | | | | |
| Justin Lloyd Gray | | 14272 Hoover St | | | Westminster | CA | 92683 | |
| Justin Luu | Mendota Heights Retail | Interoffice | | | | | | |
| Justin M Harris | | 1573 Deanna Ave | | | Simi Valley | CA | 93063 | |
| Justin M Robertson | | 1000 W Macarthur | | | Santa Ana | CA | 92707 | |
| Justin M Rohrer | | 1921 Driftwood Ln | | | Pueblo | CO | 81005-0000 | |
| Justin M Yoder | | 141 1st Ave 401 | | | Salt Lake City | UT | 84103 | |
| Justin Mac Luu | | 10557 Prairie Lakes Dr | | | Eden Prairie | MN | 55344 | |
| Justin Mark Komppa | | 13675 Lannie Ct | | | Elm Grove | WI | 53122 | |
| Justin Matthew Harris | | 71 South Broad St | | | Pawcatuck | CT | 06379 | |
| Justin Michael Anderson | | 5 Guilford St | | | Worcester | MA | 01606 | |
| Justin Michael Gessert | | 1809 E Bristlecone | | | Hartland | WI | 53029 | |
| Justin Michael Hamlin | | 13402 Heritage Way | | | Tustin | CA | 92782 | |
| Justin P Anderson | | 112 South Amherst St | | | Castle Rock | CO | 80104-0000 | |
| Justin P Gann | | 3758 Delano Ave | | | Stockton | CA | 95204 | |
| Justin Phillip Kaufman | | 5135 N 10th | | | Phoenix | AZ | 85014 | |
| Justin R Ashcraft | | 1818 Oak Bend | | | Garland | TX | 75040 | |
| Justin Ray Jackson | | 7081 Siena Pl | | | The Colony | TX | 75056 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Justin Reading | 1 1610 2 925 | Interoffice | | | | | | |
| Justin Richard Roy | | 26 Underwood Pk | | | Waltham | MA | 02453 | |
| Justin Robert Detrich | | 18 Timbre | | | Rcho Sta Marg | CA | 92688 | |
| Justin Ryan Covington | | 8461 Hazelwood Cir | | | Westminster | CA | 92683 | |
| Justin Ryan Tesone | | 5 Crane Rd | | | Somers | NY | 10589 | |
| Justin S Reading | | 2620 Associated Rd | | | Fullerton | CA | 92835 | |
| Justin Sebastian Ruffino | | 11 South Alton St | | | Manchester | CT | 06040 | |
| Justin Sorsabal | Palmdale 4249 | Interoffice | | | | | | |
| Justin Swift | | 2620 Cecil Walls Rd | | | Yuma | TN | 38390-0000 | |
| Justin Syfert | | 17225 El Camino Real 350 | | | Houston | TX | 77058 | |
| Justin Todd Tyburski | | 306 5th Ave | | | Carnegie | PA | 15106 | |
| Justin W Lowe | | 25 Fairview Ave | | | Dudley | MA | 01571 | |
| Justin W Sievert | | 1841 5th St | | | White Bear Lake | MN | 55110 | |
| Justin Wesley Hill | | 2632 Camille Dr | | | Lewisville | TX | 75056 | |
| Justin William Adams | | 5032 Murdoch Ave | | | St Louis | MO | 63109 | |
| Justine A De Mayo | | 207 B 29th St | | | Newport Beach | CA | 92663 | |
| Justine Allmond Goeglein | | 33934 Richland St | | | Livonia | MI | 48150 | |
| Justine Allmond Goeglein Emp | | 33934 Richland St | | | Livonia | MI | 48150 | |
| Justine Ford | | 91 Costanzo Ct | | | Hamden | CT | 06518 | |
| Justmymortgagecom | | 1401 Elm St Ste 1955 | | | Dallas | TX | 75202 | |
| Justyna Michalski | | 804 Dorman Dr | | | Streamwood | IL | 60107 | |
| Juve D Pinedo | | 1210 S Shelton | | | Santa Ana | CA | 92707 | |
| Juvenal Gonzalez | | 9312 Mallison | | | South Gate | CA | 90280 | |
| Juvenal Herrera | First Class Appraisals Inc | 1208 Andrew Cove | | | Cedar Pk | TX | 78613 | |
| Juvenile Diabetes Research Foundation | | 550 Bailey Ave 304 | | | Fort Worth | TX | 76107 | |
| Jv Financial Services Inc | | 200 E Dania Beach Blvd | | | Dania Beach | FL | 33004 | |
| Jv Financial Services Inc | | 1211 Semoran Blvd Ste 171 | | | Casselberry | FL | 32707 | |
| Jv Media Design | Terminated | | | | | | | |
| Jv Rockwell Publishing Inc | | PO Box 85 | | | Coring | AR | 72422 | |
| Jva Financial | | 3814 Auburn Blvd Ste 72 | | | Sacremento | CA | 95821 | |
| Jvc Mortgage Llc | | 880 Mull Ave Ste 102 | | | Akron | OH | 44313 | |
| Jvd Financial Services Inc | | 1810 South Volusia Ave Ste J | | | Orange City | FL | 32763 | |
| Jvd Financial Services Inc | | 5747 Timuquana Rd | | | Jacksonville | FL | 32210 | |
| Jvm Lending | | 425 El Pintado Rd Ste 110 | | | Danville | CA | 94526 | |
| Jvmediadesign Llc | | 2300 Fairview Rd 0 103 | | | Costa Mesa | CA | 92626 | |
| Jw Chatam & Associates Inc | | 15613 Howe | | | Overland Pk | KS | 66224 | |
| Jw Enterprises | | 4809 119 Hargrove Rd | | | Raleigh | NC | 27616 | |
| | | | | | | | | |
| Jw Marriot Ihilani | Resort And Spa At Ko Olina | 92 001 Olani St | | | Kapolei | HI | 96707 | |
| Jw Rink | | PO Box 26957 | | | Austin | TX | 78755-0957 | |
| Jwc Llc | | PO Box 821409 | | | Vancouver | WA | 98682 | |
| Jwc Mortgage | | 2300 Nasa Pkwy Ste C | | | Seabrook | TX | 77586 | |
| Jwh Construction | | 9399 Brenton Court | | | Elk Grove | CA | 95624 | |
| Jy Y Vang | | 304 N Jackson St | | | Santa Ana | CA | 92703 | |
| Jz Mortgage Inc | | 1299 Newell Hill Pl Ste 200 | | | Walnut Creek | CA | 94596 | |
| K & G Recruiting Llc | Gary Thompson | 5435 Sugarloaf Pkwy Ste 2200 | | | Lawrenceville | GA | 30043 | |
| | | | | | | | | |
| K & G Recruiting Llc | | 5435 Sugarloaf Pkwy Ste 2200 | | | Lawrenceville | GA | 30043 | |
| K & J Investment | | 43687 Mission Blvd | | | Fremont | CA | 94539 | |
| K & K Mortgage | | 1203 Main Ave Ne | | | Cullman | AL | 35055 | |
| K & M Mortgage Solutions Llc | | 939 N Plum Grove Rd Ste A | | | Schaumburg | IL | 60173 | |
| K & R Construction | | 44152 Elm Ave | | | Lancaster | CA | 93536 | |
| K & T Appraisals | | 22830 N 32nd Ave | | | Phoenix | AZ | 85027 | |
| K & T Appraisals Inc | | 22830 N 32nd Ave | | | Phoenix | AZ | 85027 | |
| K 1 Speed Llc | | 17221 Von Karman Ave | | | Irvine | CA | 92614 | |
| K And G Financial Llc | | 7700 Clayton Rd Ste 104 | | | St Louis | MO | 63117 | |
| K B Electric | | | | | | | | |
| K B Home Mortgage | | 10990 Wilshire Blvd 9th Fl | | | Los Angeles | CA | 90024 | |
| K D C Financial Corporation | | 7997 Prosperity Court | | | Frederick | CO | 80530 | |
| K G Financial Group | | 17318 Ventura Blvd Ste A | | | Encino | CA | 91316 | |
| K G Mortgage | | 14300 Cornerstone Village Dr Ste 111 | | | Houston | TX | 77014 | |
| K G Mortgage | | 14405 Walters Rd Ste 390 | | | Houston | TX | 77014 | |
| K G Real Estate Services | | 2506 Sacramento St | | | San Francisco | CA | 94115 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| K I P Financial Inc | | 10737 Laurel St Ste 130 | | | Rancho Cucamonga | CA | 91730 | |
| K J Business Services Inc | | 5498 Weeping Willow Dr | | | Hudson | OH | 44236 | |
| K Jin Lim Trustee | | 13519 Woodbine | | | Redford | MI | 48239 | |
| K Jin Lim Trustee | | 16674 Glenmoor Blvd 114 | | | Macomb | MI | 48044 | |
| K K Mortgage Services Inc | | 9050 Pines Blvd 100 | | | Pembroke Pines | FL | 33024 | |
| K Lynn Anderson | | 9614 Se Harold St | | | Portland | OR | 97266 | |
| K M Funding Llc | | 1333 N Kingsbury Ste 200 | | | Chicago | IL | 60622 | |
| K R Simpson Enterprises | | 4943 Eppes St | | | Houston | TX | 77021 | |
| K United Mortgage Llc | | 3107 Lyndale Ave North | | | Minneapolis | MN | 55411 | |
| K&g Capital Mortgage Lp | | 2170 Buckthorne Dr 325 | | | Spring | TX | 77380 | |
| | | | | | | | | |
| K&g Staffing | | 5435 Sugarloaf Pkwy Ste 2200 | | | Lawrence | GA | 30043 | |
| K&l Mortgage Services Inc | | 506 Railway Ave 234 | | | Campbell | CA | 95008 | |
| K&l Mortgage Services Inc | | 2210 N First St | | | San Jose | CA | 95131 | |
| K&w Investments Northwest Llc | | 1761 Liberty St Se | | | Salem | OR | 97302 | |
| | | 3209 Pkchester Square Blvd | | | | | | |
| K2 Mortgage Inc | | Building 40 Ste 104 | | | Orlando | FL | 32835 | |
| K2 Mortgage Services | | 200 Woodward Ave | | | Lock Haven | PA | 17745 | |
| K2 Mortgage Services | | 450 Windmere Dr Ste 200 | | | State College | PA | 16801 | |
| | | | | | | | | |
| Kaahumanu Center Associates | | 275 W Kaahumanu Ave No 1200 | | | Kahului | HI | 96732 | |
| Kabir D Mohammed | | 7282 Columbia Dr | | | Buena Pk | CA | 90620 | |
| Kabloom Of Mill Creek | | 15415 Main St D101 | | | Mill Creek | WA | 98012 | |
| Kacey Atwell | Nashville | Interoffice | | | | | | |
| Kacey Jill Atwell | | 3423 Southridge Blvd | | | Murfreesboro | TN | 37128 | |
| Kacy M Fuller | | 1335 Enclave Way | | | Auburn | GA | 30011 | |
| Kacye Lashell Marshall | | 5629 Laurel Canyon | | | Valley Village | CA | 91607 | |
| Kadie Marie Shoults | | 955n Orange E | | | Mesa | AZ | 85201 | |
| Kaela M Monirzad | | 4725 15th Ave | | | Seattle | WA | 98105 | |
| Kaeser & Blair Inc | | 4236 Grissom Dr | | | Batavia | OH | 45103 | |
| Kag Enterprises | | 4194 S Fraser Way Ste F | | | Aurora | CO | 80014 | |
| Kahane & Associates | Robert Kahane | 1815 Griffin Rd | Ste 302 | | Dania Beach | FL | 33004 | |
| Kahane & Associates Pa | | 1815 Griffin Rd Ste 200 | | | Dania Beach | FL | 33004 | |
| Kahleem Maxwell | | 11526 Judicial Dr | | | Jacksonville | FL | 32246 | |
| Kahn Appraisal Services | | 101 Berwick | | | Lafayette | LA | 70508 | |
| Kahn Carlin And Company Inc | | 3350 S Dixie Hwy | | | Miami | FL | 33133 | |
| Kahoka | | 250 N Morgan | | | Kahoka | MO | 63445 | |
| Kai Financial Corp | | 44150 Nanamoana St | | | Kaneohe | HI | 96744 | |
| Kaik Mortgage Services Llc | | 2108 West Kennedy Blvd | | | Tampa | FL | 33606 | |
| Kaila Michelle Parker | | 3716 E Beverly Ln | | | Phoenix | AZ | 85032 | |
| Kailene S Piazza Villegas | | 8787 Southside Blvd | | | Jacksonville | FL | 32256 | |
| Kailin Terrill | San Diego 4231 | Interoffice | | | | | | |
| Kailin Terrill | | 4560 Muir Ave | | | San Diego | CA | 92107 | |
| Kailua Mortgage Llc | | 970 N Kalaheo Ave C 104 | | | Kailua | HI | 96734 | |
| Kaing Tang | | 1401 S Harbor Blvd 12h | | | La Habra | CA | 90631 | |
| | | | | | | | | |
| Kairos Meade | Dba Victory Mortgage Lender | 5318 E 2nd St Ste 497 | | | Belmont Shore | CA | 90803 | |
| Kaiser California | | 500 S Kramer Blvd 225 | | | Brea | CA | 92821 | |
| Kaiser Foundation Health Plan Inc | File Number 73029 | PO Box 60000 | | | San Francisco | CA | 94160-3029 | |
| Kaiser Hawaii | | 500 S Kraemer Blvd 225 | | | Brea | CA | 92821 | |
| Kaizen Mortgage Inc | | 2600 Tiller Ln Ste A | | | Columbus | OH | 43231 | |
| Kako Inc | Karen Koby & Kako West | 9847 E Del Monte Ave | | | Gold Canyon | AZ | 85218 | |
| Kakra Goodloe Emp | Birmingham / Retail | Interoffice | | | | | | |
| Kala J Taitague | | PO Box 27792 | | | Santa Ana | CA | 92799 | |
| Kalamazoo Appraisal Service Inc | | 4785 Campus Dr | | | Kalamazoo | MI | 49008 | |
| Kalamazoo City Summer Bill | | 241 W South | | | Kalamazoo | MI | 49007 | |
| Kalamazoo City Winter Bill | | 241 W South | | | Kalamazoo | MI | 49007 | |
| Kalamazoo County | | 201 W Kalamazoo Ave | | | Kalamazoo | MI | 49007 | |
| Kalamazoo Mortgage Company | | 576 Romence Rd Ste 220 | | | Portage | MI | 49024 | |
| Kalamazoo Township | | 1720 Riverview Dr | | | Kalamazoo | MI | 49004 | |
| Kalamo Township | | 303 S Ionia | | | Vermontville | MI | 49096 | |
| Kalana Naline Edwards | | 38172 N Lincoln | | | Beach Pk | IL | 60087 | |
| Kaled Elsayed | | 25111 Anvil Circle | | | Laguna Hills | CA | 92653 | |
| Kaleva Village | | 14670 Wuoksi Box 21 | | | Kaleva | MI | 49645 | |
| Kalian Mortgage Company Llc | | 8727 Nw Dr | | | Southaven | MS | 38671 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kalkaska County | | County Courthouse | | | Kalkaska | MI | 49646 | |
| Kalkaska County Register Of Deeds | | 605 N Birch St | | | Kalkaska | MI | 49646 | |
| Kalkaska Twp | | 2068 Valley Rd Nw | | | Kalkaska | MI | 49646 | |
| Kalkaska Village | | 109 Fourth St/PO Box 489 | | | Kalkaska | MI | 49646 | |
| Kalli Kathryn Roan | | 291 Scarborough | | | Conroe | TX | 77304 | |
| Kalos Mortgage Llc | | 691 Cedar View Ct | | | Shoreview | MN | 55126 | |
| Kalsi Funding Group | | 35483 Dumbarton Court | | | Newark | CA | 94560 | |
| Kaluzne & Company Llc | | 510 E President St | | | Savannah | GA | 31401 | |
| Kaluzne & Company Llc | | 510 East President St | | | Savannah | GA | 31401 | |
| Kalynne A Howell | | 16308 E Maplewood Pl | | | Centennial | CO | 80016-0000 | |
| Kam Alvin Koepnick | | 21292 Calle Balsa | | | Lake Forest | CA | 92630 | |
| Kam Koepnick | 1 3353 1 15 Pmo | Interoffice | | | | | | |
| Kam Koepnick Emp | 1 3353 115 Pmo | Interoffice | | | | | | |
| Kama Roth | 1 3337 Cn 200 | Interoffice | | | | | | |
| Kama Roth | | 10418 Shire Country | | | San Antonio | TX | 78254 | |
| Kamal Tayeh | | 14661 Concord Trail | | | Cleveland | TN | 44130 | |
| Kamaljeet K Thandi | | 892 Ridgedale | | | El Sobrante | CA | 94803 | |
| Kamb | 8826 Santa Fe Dr | Ste 208 | | | Overland Pk | KS | 66212 | |
| Kamb | | Pmb 234 14904 W 87th Pkwy | | | Lenexa | KS | 66215 | |
| Kamecia N Howell | | 7620 N El Dorado | | | Stockton | CA | 95207 | |
| Kamehameha Schools | | Pobox 3466 | | | Honolulu | HA | 95801 | |
| Kamer Consulting Group Llc | | 2625 Alcatraz Ave 5000 | | | Berkeley | CA | 94705 | |
| Kameron Funding Inc | | 5031 Red Oak Ln | | | Mohnton | PA | 19540 | |
| Kami Herbert | | 5608 Bandera Springs Circle | | | Riverview | FL | 33569 | |
| Kami Kay Murray | | 924 Nevada Sky | | | Las Vegas | NV | 89128 | |
| Kami L Herbert | | 5608 Bandera Springs Cir | | | Riverview | FL | 33567 | |
| Kami Nelson | | 6503 20th St East | | | Frise | WA | 98424 | |
| Kamilah Kay Black | | 9348 Kingsboro Ct | | | Indianapolis | IN | 46235 | |
| Kamilah Lenee Johnson | | 4371 Winters Chapel Rd | | | Atlanta | GA | 30360 | |
| Kaminski Kaneko | No Address Listed | | | | | | | |
| Kaminski Kaneko Design | | 6671 W Sunset Blvd 1580 | | | Los Angeles | CA | 90028 | |
| Kamran Nikkhah | | 5212 Rosalie Ridge Dr | | | Centreville | VA | 20120 | |
| Kamran Yousefi | | 6 Pendelton | | | Irvine | CA | 92620 | |
| Kamryn Denae Sanchez | | 5751 Lemon Ave | | | Cypress | CA | 90630 | |
| Kan Doo Concrete | | 220 Wilbur Ave | | | Champaign | IL | 61822 | |
| Kanabec County | | 18 North Vine St | | | Mora | MN | 55051 | |
| Kanawha County | | 409 Virginia St East | | | Charleston | WV | 25301 | |
| Kanawha Water District | | PO Box 1054 | | | Willows | CA | 95988 | |
| Kandice R Poole | | 1820 Mount Angel Dr | | | Las Vegas | NV | 89123 | |
| Kandiyohi County | | PO Box 896 | | | Willmar | MN | 56201 | |
| Kandye Latoya Morgan | | 2525 Hwy 360 2512 | | | Euless | TX | 76039 | |
| Kandye Morgan | | 2525 Hwy 360 2512 | | | Euless | TX | 76039 | |
| Kane Appraisers Inc | | 87 Shaker Rd | | | East Longmeadow | MA | 01028 | |
| Kane Area Sd/ Mt Jewett Boro | | PO Box 123 | | | Mt Jewett | PA | 16740 | |
| Kane Area Sd/hamilton Twp | | Tax Collector | Rd2 Box 298 | | Kane | PA | 16735 | |
| Kane Area Sd/kane Boro | | 311 W Pine Ave | | | Kane | PA | 16735 | |
| Kane Boro | | 311 W Pine Ave | | | Kane | PA | 16735 | |
| Kane C Kennelley | | 17081 E Aberdeen Dr | | | Aurora | CO | 80016 | |
| Kane County | | 719 Batavia Ave Bldg A | | | Geneva | IL | 60134 | |
| Kane County | | 76 North Main | | | Kanab | UT | 84741 | |
| Kane County Mut Ins Co | | 910 Stevens PO Box 26 | | | Geneva | IL | 60134 | |
| Kane Mortgage Inc | | 3971 Dora Dr | | | Harrisburg | PA | 17110 | |
| Kane N Uyehara | | 9352 Holder St | | | Cypress | CA | 90630 | |
| Kane Uyehara | 1 3121 5 210 | Interoffice | | | | | | |
| Kang Myung | | 1718 Drake Ct | | | Naperville | IL | 60565 | |
| Kankakee County | | 192 N East Ave | | | Kankakee | IL | 60901 | |
| Kankakee County Collectors Office | | 192 N East Ave | | | Kankakee | IL | 60901 | |
| Kansas | Kansas Corporate Tax City Of Kansas City Finance | Kansas Department Of Revenue | 915 Sw Harrison St | | Topeka | KS | 66699-4000 | |
| Kansas City | Dept | Revenue Division | 414 E 12th St | | Kansas City | KS | 64106-2786 | |
| Kansas City | | 414 E 12th St Ste 105 1st Flo | | | Kansas City | MO | 64106 | |
| Kansas City | | 414 E 12th St | | | Kansas City | MO | 64106 | |
| Kansas City Star | | PO Box 27 255 | | | Kansas City | MO | 64180 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kansas Corporate Estimated Tax | Kansas Department Of Revenue | 915 Sw Harrison St | | | Topeka | KS | 66625-3000 | |
| Kansas Mortgage Center Llc | | 840 S Oliver | | | Wichita | KS | 67218 | |
| Kansas Payment Center / Sn96dp000151 | | PO Box 758599 | | | Topeka | KS | 6675--8599 | |
| Kansas Secretary Of State | | 120 Sw 10th Ave 1st Fl | | | Topeka | KA | 6612--1594 | |
| Kansas Secretary Of State | | 120 Sw 10th Ave 1st Fl | | | Topeka | KS | 66612-1594 | |
| Kansas Secured Title | | 544 Columbia Dr Ste A | | | Lawrence | KS | 66049 | |
| Kansas State Treasurer | | 900 Sw Jackson St Ste 201 | | | Topeka | KS | 66612 | |
| Kansas State Treasurer | | | | | | | | |
| Kantica J Towell | | 2640 Pomona Way | | | Medford | OR | 97504 | |
| Kaoi Am Fm Kdlx Fm Kniq Q 103 Fm | Accounting Office | PO Box 1437 | | | Wailuku | HI | 96793 | |
| Kapital Mortgage | | 9330 Amberton Pkwy Ste 1290 | | | Dallas | TX | 75243 | |
| Kaplan Appraisal | | 1815 Keller Pl Ne | | | Owatonna | MN | 55060 | |
| Kaplan City | | 701 N Cushing Ave | | | Kaplan | LA | 70548 | |
| Kaplan Fox & Kilsheimer Llp | Joel B Strauss Jeffrey P Campisi | 805 Third Ave | | | New York | NY | 10022 | |
| Kaplan Fox & Kilsheimer Llp | Laurence D King | 555 Montgomery St | Ste 1501 | | San Francisco | CA | 94111 | |
| Kaplan Fox & Kilsheimer Llp | Lori S Brody | 1801 Century Pk East | Ste 1460 | | Los Angeles | CA | 90067 | |
| Kappes Miller Management | Ext 211 Clinton/x200 Khanh | PO Box 759 | | | Kirkland | WA | 98083 | |
| Kapt Mortgage | | 2503 South Blvd | | | Houston | TX | 77098 | |
| Kara Danelle Garcia | | 4913 Archway Dr | | | Laporte | TX | 77571 | |
| Kara M Gasca | | 100 Grace Way | | | Scotts Valley | CA | 95066 | |
| Kardon Appraisals | | 9140 Golfside Dr 12 | | | Jacksonville | FL | 32256 | |
| Karem Hernandez | | 1869 S Flanders Way | | | Aurora | CO | 80017-0000 | |
| Karen A Binsfeld | | 3155 Coachman Rd | | | Eagan | MN | 55121 | |
| Karen A Breneman | | 14218 Cellini Dr | | | Cypress | TX | 77429 | |
| Karen A Breneman Emp | | 2 Riverway Ste 600 | | | Houston | TX | 77056 | |
| Karen A Burt | | 1480 Oconnell Dr | | | Hastings | MN | 55033 | |
| Karen A Contreras | | 34580calle Portola | | | Capistrano Beach | CA | 92624 | |
| Karen A Hellmich | | 25572 Fallenwood | | | Lake Forest | CA | 92630 | |
| Karen A Hernandez | | 450 Estancia | | | Irvine | CA | 92602 | |
| Karen A Perkins | | 16 Black Rock Dr | | | Hingham | MA | 02043 | |
| Karen A Stephens | | 12614 Trail Hollow | | | Houston | TX | 77024 | |
| Karen Aguilar | 340 Commerce | Interoffice | | | | | | |
| Karen Alexandra Anderson | | 7 Scarborough Dr | | | Lake Oswego | OR | 97034 | |
| Karen Allen | | 1359 S Ulster St | | | Denver | CO | 80231 | |
| Karen Anglade | | 2847 Jackson St | | | Hollywood | FL | 33020 | |
| Karen Ann Howe | | 7102 Renaissance Way | | | Atlanta | GA | 30308 | |
| Karen Ann Knokey | | 207 41st St | | | New Port Beach | CA | 92663 | |
| Karen Ann Laine Banks | | 2213 Ponderosa St | | | Santa Ana | CA | 92705 | |
| Karen Ann Podgorski | | 40 Vista Del Mar | | | Dana Point | CA | 92629 | |
| Karen Anne Livorsi | | 50 Fleetwood Dr | | | Rockaway | NJ | 07866 | |
| Karen B Newton | Karen B Newton R E Appraiser | PO Box 1650 | | | Pawleys Island | SC | 29585 | |
| Karen Barney | | 1102 Plymouth Ave | | | Fall River | MA | 02721 | |
| Karen Baskin 6127 | Aba/kingston Mortgage | Interoffice | | | | | | |
| Karen Bates | | 2719 Silverleaf Ave | | | Cincinnati | OH | 45212 | |
| Karen Bauer | | 8928 Lake Ridge Dr | | | Lewis Ctr | OH | 43035 | |
| Karen Beyer | Davidson Staffing | 2302 Martin Ste 150 | | | Irvine | CA | 92612 | |
| Karen Birkett | Honolulu Wholesale | Interoffice | | | | | | |
| Karen C Garcia | | 2480 Irvine Blvd | | | Tustin Ranch | CA | 92782 | |
| Karen C Kennedy | | 10805 Ne 11th Ave | | | Vancouver | WA | 98685 | |
| Karen C Kuo | | 1350 Poplar Ave | | | Sunnyvale | CA | 94087 | |
| Karen Carter | | Jacksonville/2268 | | | | | | |
| Karen Carter Emp | | 633 San Robar Dr | | | Orange Pk | FL | 32068 | |
| Karen Ciubotariu | | 17335 Kiowa River Ln | | | Houston | TX | 77095 | |
| Karen Coleen Dalton | | 16742 Marsala | | | Round Rock | TX | 78681 | |
| Karen Colleen Kneisley | | 5704 E Aire Libre | | | Scottsdale | AZ | 85254 | |
| Karen Connors Emp | | 11705 122nd Ave Ct E | | | Puyallup | WA | 98374-6211 | |
| Karen D Bolden | Bolden Appraisal Services | 15218 Summit Ave Ste 300 624 | | | Fontana | CA | 92336 | |
| Karen D Giarra | | 5438 Jackwood | | | Houston | TX | 77096 | |
| Karen D Vu | | 12701 Adrian Circle | | | Garden Grove | CA | 92840 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Dalton | Scottsdale Wholesale | Interoffice | | | | | | |
| Karen Dayton | 1 1610 2 920 | Interoffice | | | | | | |
| Karen Denise Dailey | | 1894 Chandalar Ct | | | Pelham | AL | 35124 | |
| Karen Denise Sundberg | | 22019 Atwater Canyon | | | Katy | TX | 77494 | |
| Karen Dufrene Kruse | | 25 Tulip Dr | | | Gretna | LA | 70053 | |
| Karen E Watson | | 704 Gilbert St | | | Scranton | PA | 18508 | |
| Karen E White | | 265 Manton St | | | Pawtucket | RI | 02861 | |
| Karen E Woods | | 1266 Marriott Circle | | | Corona | CA | 92882 | |
| Karen Elaine Lopez | | 4527 W Jupiter Way | | | Chandler | AZ | 85226 | |
| Karen Elizabeth Hollenbeck | | 3630 21 Vista | | | Ocean Side | CA | 92507 | |
| Karen Ellison | | 20706 Key Oaks Ln | | | Cypress | TX | 77433 | |
| Karen Emry | | 643 North Howard St | | | Tacoma | WA | 98406 | |
| Karen F Riley | | 2340 Via Fresa | | | San Dimas | CA | 91773 | |
| Karen Fox Emp | Bakersfield Ca | Interoffice | | | | | | |
| Karen Garrett | | 950 N Harwood | | | Orange | CA | 92867 | |
| Karen Gil | | 2010 Sw 155th Ave | | | Miami | FL | 33185 | |
| Karen H Mack | | 7617 Arborgate Dr | | | Dallas | TX | 75231 | |
| Karen Hackenberg | Kcm Appraisal | 2766 Se Bybee Blvd | | | Portland | OR | 97202 | |
| Karen Harlen | | 227 Rock Dr | | | Bristol | TN | 37620 | |
| Karen Harvey Koza | Cornerstone Appraisals | 1160 George Washington Blvd Ste B | | | Akron | OH | 44312 | |
| Karen Hernandez | | 109 Sydneys Way | | | Buda | TX | 78610 | |
| Karen Hollenbeck Emp | Englewood Co | Interoffice | | | | | | |
| Karen I Connors | | 11705 122nd Ave Ct E | | | Puyallup | WA | 98374-6211 | |
| Karen J Keith | | 903 Van Ness Ct | | | Costa Mesa | CA | 92626 | |
| Karen J Macke | | 13260 Lacanada Blvd | | | Fishers | IN | 46038 | |
| Karen Jean Waggoner | | 179 Harvell Day Rd | | | Doyline | LA | 71023 | |
| Karen Joyce Haaloku Lum | | 45 545 Keole St | | | Kanedre | HI | 96744 | |
| Karen June Tangredi | | 175 Clancy Rd | | | Manorville | NY | 11949 | |
| Karen K Amorati | | 21958 Lake Rd | | | Rocky River | OH | 44116 | |
| Karen K Long | L & L Appraisal Service | PO Box 238 | | | State Ctr | IA | 50247 | |
| Karen K Sandhu | | 1033 Pomello Dr | | | Claremont | CA | 91711 | |
| Karen K Sesso | | 1111 S Busse | | | Mt Prospect | IL | 60056 | |
| Karen Kay Andersen | | 1876 North Thimble Ln | | | Prescott Valley | AZ | 86314 | |
| Karen Keegan | 1 1610 2 920 | Interoffice | | | | | | |
| Karen Keegan | | 1671 Fairway Dr | | | Corona | CA | 92883 | |
| Karen Kim Sisco | | 267 Washington Ave | | | Hickory | PA | 15340 | |
| Karen Kruse Dufrene | | 25 Tulip Dr | | | Gretna | LA | 70053 | |
| Karen L Aguilar | | 17341 Medford Ave | | | Tustin | CA | 92780 | |
| Karen L Dayton | | 1512 E 5th St | | | Ontario | CA | 91764 | |
| Karen L Deal | Dba Don Modgling Courier | 10411 Windriver | | | Houston | TX | 77070 | |
| Karen L Deal | Don Modgling Courier | 10411 Windriver | | | Houston | TX | 77070 | |
| Karen L Ferguson | | 756 Oak Hill Rd | | | Lake Barrington | IL | 60010 | |
| Karen L Keown | | 16602 Autumn Rock | | | Parker | CO | 80134 | |
| Karen L Kraics | | 9 Bona Ct | | | Park Ridge | NJ | 07656 | |
| Karen L Kyle | | 12961 Ternberry Ct | | | Tustin | CA | 92782 | |
| Karen L Maess | | 42 Wagner Rd | | | West Milton | OH | 45414 | |
| Karen L Merkle | | 1202 E Prairie Ave | | | Wheaton | IL | 60187 | |
| Karen L Simpkins & Richard Dimezzo | | 10000 Thurman Rd | | | Fort Worth | TX | 76131 | |
| Karen L Stratton | | 1355 W 69 St | | | Hialeah | FL | 33014 | |
| Karen Lea Koonce | | 3402 Lancaster Ct | | | Tampa | FL | 33614 | |
| Karen Lee Fox | | 5612 Rockwell Dr | | | Bakersfield | CA | 93308 | |
| Karen Lee Ross | | 805 N Mesa | | | Montrose | CO | 81401-0000 | |
| Karen Lee Stenhouse | | 2975 Quedada | | | Newport Beach | CA | 92660 | |
| Karen Lisette Perez | | 5781 Harding Ave | | | South Gate | CA | 90280 | |
| Karen Livorsi | 1 3121 4 105 | Interoffice | | | | | | |
| Karen Louise Myrie | | 26 Oxford Ct | | | Spring Valley | NY | 10977 | |
| Karen Lynn Zumach | | 10707 149th St Ct E | | | Puyallup | WA | 98374 | |
| Karen M Garrett | | Interoffice | | | | | | |
| Karen M Garrett | 1 184 10 325 | 950 N Harwood St | | | Orange | CA | 92867 | |
| Karen M Graves | | 24 Seaspray East | | | Laguna Niguel | CA | 92677 | |
| Karen M James | | 3110b Avent Ferry Rd | | | Raleigh | NC | 27606 | |
| Karen Mackenzie | | 5880 E Calle Val | | | Tucson | AZ | 85750 | |
| Karen Marie Harris | | 978 Sagrada Circle N | | | Keizer | OR | 97303 | |
| Karen Marie Staving | | 9608 Six Mile Creek Rd | | | Tampa | FL | 33610 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Marie Waheed | | 25121 Northrup Dr | | | Laguna Hills | CA | 92653 | |
| Karen Menn Inc | | 5134 Graford Pl | | | Corpus Christi | TX | 78413 | |
| Karen Merlo | | PO Box 762 | | | Anderson | SC | 29621 | |
| Karen Miles | | 203 Kitts Rd | | | Luttrell | TN | 37779-0000 | |
| Karen Miles Borr | | 203 Kitts Rd | | | Luttrell | TN | 37779-0000 | |
| Karen Morbeth | | 66 Lafayette St | | | Spring Valley | NY | 10977 | |
| Karen Moy | Tkym Associates | PO Box 640774 | | | Oakland Garden | NY | 11364 | |
| Karen N Bokstrom | | 1809 Hanley Ave | | | Simi Valley | CA | 93065 | |
| Karen Petersen Borr | | 1102 Lofton Rd | | | Columbia | TN | 38401-0000 | |
| Karen Podgorski | 200 Commerce | Interoffice | | | | | | |
| Karen R Alonzo | | 2153 Chalet Ave | | | Anaheim | CA | 92804 | |
| Karen R Doepke | | 17857 Formosa Ct | | | Lakeville | MN | 55044 | |
| Karen R Regal | | 22936 Belcara Pl | | | Murrieta | CA | 92562 | |
| Karen Randolph Borr | | 6304 Ruggles Dr | | | Knoxville | TN | 37924-0000 | |
| Karen Rene Davis | | 116 Saddle Dr | | | Hendersonville | TN | 37075 | |
| Karen Reynolds | | PO Box 95947 | | | Seattle | WA | 98145 | |
| Karen Rhea Zenda | | 31830 North 53rd St | | | Cave Creek | AZ | 85331 | |
| Karen Riley | 1 300 1 500 | Interoffice | | | | | | |
| Karen Ruth Farwell | | 24802 Mills Lake Ct | | | Katy | TX | 77494 | |
| Karen S Baskin | | 15815 Twisting Springs | | | Cypress | TX | 77433 | |
| Karen S Byrd | | 115 Berkley Dr | | | Florence | KY | 41042 | |
| Karen S Carter | | 633 San Robar Dr | | | Orange Pk | FL | 32073 | |
| Karen S Rivera | | 24311 Millsap | | | Moreno Valley | CA | 92553 | |
| Karen Sandhu Emp | 1 3121 6 300 | Interoffice | | | | | | |
| Karen Schuren | Foster Healy Real Estate | 300 Main St | | | Fitchburg | MA | 01420 | |
| Karen Stenhouse Emp | 1 1610 2 925 | Interoffice | | | | | | |
| Karen Stephens | | 12614 Trail Hollow | | | Houston | TX | 77024 | |
| Karen Strode | | 15206 Oak Terrace Dr | | | Houston | TX | 77082 | |
| Karen Sundberg | | 13100 Northwest Freeway | | | Houston | TX | 77040 | |
| Karen Tangredi 4316 | Prime | Interoffice | | | | | | |
| Karen Tangredi Emp | | 175 Clancy Rd | | | Manorville | NY | 11949 | |
| Karen V Birkett | | 2608 Kuahine Dr | | | Honolulu | HI | 96822 | |
| Karen Watson Mortgage | | 5949 Sherry Ln Ste 1110 | | | Dallas | TX | 75225 | |
| Karen Woods | 1 1610 2 935 | Interoffice | | | | | | |
| Karen Yarber | | 807 Fowler St | | | Clinton | TN | 37716-0000 | |
| Karen Zenda | | 2400 West Dunlap Ste 30 | | | Phoenix | AZ | 85021 | |
| Karey Cresap | | 3418 Sw 14th Ave | | | Portland | OR | 97239 | |
| Karey Kelly | | 2450 San Gabriel Way 102 | | | Corona | CA | 92882 | |
| Kari Ann Alderfer | | 5 Archambault Way | | | Chelmsford | MA | 01824 | |
| Kari Ann Baseleon | | 1744 Baja Ln | | | Henderson | NV | 89012 | |
| Kari Dyann Dorf | | 10421 Briarbend Dr 6 | | | St Louis | MO | 63146 | |
| Kari J Gaddis | | 2145 Ketch Ct | | | Fernandina Bch | FL | 32034 | |
| Kari L Wright | | 8558 Appleby Ln | | | Indianapolis | IN | 46256 | |
| Kari Menter | 1 183 5 615 | Interoffice | | | | | | |
| Kari Menter | | 6 Cape Frio | | | Newport Coast | CA | 92657 | |
| Kari Nichole Mickels | | 22900 Oak Ridge Dr | | | Santa Clarita | CA | 91350 | |
| Kari Peterson | Last Looks | 316b East 21st St | | | Costa Mesa | CA | 92627 | |
| Kari Wright Emp | | 8558 Appleby Ln | | | Indianapolis | IN | 46256 | |
| Karib Credit Llc | | 4517 Ave D | | | Brooklyn | NY | 11203 | |
| Karie B Davis | | 5329 S Telluride Court | | | Centennial | CO | 80015 | |
| Karin A Rankin | | 5020 W Thunderbird163 | | | Glendale | AZ | 85306 | |
| Karin Cady | | 19136 E Carmel Circle | | | Aurora | CO | 80011 | |
| Karin E Raymond | | 1691 Mesa Dr | | | Santa Ana Heights | CA | 92707 | |
| Karin M Connelly | | 19 Winthrop Ave | | | Bridgewater | MA | 02324 | |
| Karin Tabrizi | | 22248 Ave San Luis | | | Woodland Hills | CA | 91364 | |
| Karina Bean 4379 | | 115 N Fairfax St 3rd Fl | | | Alexandria | VA | 22314 | |
| Karina Chavez | | 13021 Tiller Ave | | | Orange | CA | 92868 | |
| Karina Diaz | 1 184 11 410 | Inter Office | | | | | | |
| Karina Diaz | | 8427 Benjamin Dr | | | Huntington Bch | CA | 92647 | |
| Karina Gutierrez | | 1226 North Citrus | | | Covina | CA | 91722 | |
| Karina Hier | Palmdale 4249 | Interoffice | | | | | | |
| Karina Hier | Palmdate Ca Branch | Interoffice | | | | | | |
| Karina Hier | | 4914 Aleta Way | | | Palmdale | CA | 93551 | |
| Karina L Mazuelos | | 139 Rebecca Dr | | | Hendersonville | TN | 37075 | |
| Karina Ochoa | | 1257 Morgan Marie St | | | El Paso | TX | 79936 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Karina Victoria Bean | | 7928 Telegraph Rd | | | Alexandria | VA | 22315 | |
| Karinda Yaind Rivera | | 8315 Paddlewheel St | | | Tampa | FL | 33637 | |
| Karis Crawford | Appraisal Group | PO Box 6233 | | | Abilene | TX | 79608 | |
| Karis Crawford | Appraisal Group Texas | PO Box 6233 | | | Abilene | TX | 79608 | |
| Karis Lending | | 1729 S Douglass Rd Ste G | | | Anaheim | CA | 92806 | |
| Karis Realty & Finance Inc | | 1729 S Douglass Rd Ste G | | | Anaheim | CA | 92806 | |
| Karl C Brenneman | | 3450 N Hulapai Way | | | Las Vegas | NV | 89129 | |
| Karl C Mueller | Kc Mueller Cra Frea Mba | 500 Lunalilo Home Rd Ste 22k | | | Honolulu | HI | 96825 | |
| Karl D Thrower | | 8060 Hansom | | | Oakland | CA | 94605 | |
| Karl Friedman | | 207 Lorien Circle | | | Shelbyville | TN | 37160-0000 | |
| Karl G Nonemaker | | 14 Kurt Dr | | | Flanders | NJ | 07836 | |
| Karl G Spiker | | 8969 Hwy 52 | | | Wiggins | CO | 80654-0000 | |
| Karl J Garcia | | 605 E El Monte | | | Chandler | AZ | 85225 | |
| Karl L Marass | | 501 Highland Dr | | | Lewisville | TX | 75067 | |
| Karl L Reid | | 1959 90th | | | Oakland | CA | 94603 | |
| Karl Porfirio | | 310 Maggie Way | | | St Marys | GA | 31558 | |
| Karl Rheiner Sison And 10248 Beverly Street Llc | | 10248 Beverly St | | | Bellflower | CA | 90706 | |
| Karl S Weiss | | 25005 Ne Patterson Way | | | Redmond | WA | 98053 | |
| Karl Weiss | Secondary Marketing / Corp | Interoffice | | | | | | |
| Karl Weiss | | 25005 Ne Patterson Way | | | Redmond | WA | 98053 | |
| Karla A Chavez | | 241 Lexington St | | | Woburn | MA | 01801 | |
| Karla Abulhusn Emp | | 6839 Georgetown Cir | | | Anaheim Hills | CA | 92807 | |
| Karla Asad Abulhusn | | 6839 Georgetown Cir | | | Anaheim | CA | 92807 | |
| Karla E Morales | | 45018 Anabell Ln | | | Lake Elsinore | CA | 92532 | |
| Karla Elizabeth Strader | | 12812 Dupont Ave | | | Burnsville | MN | 55337 | |
| Karla G Ramirez | | 15834 Hachita Blancho | | | Helotes | TX | 78023 | |
| Karla Guerrero 4251 | | 9665 Granite Ridge Dr 550 | | | San Diego | CA | 92123 | |
| Karla Jannet Castillo | | PO Box 94115 | | | Pasadena | CA | 91109 | |
| Karla Jean Willcoxson | | 12894 Fm 1266 | | | Hawley | TX | 79525 | |
| Karla Lopez | | 1893 Seigneur Ave | | | Los Angeles | CA | 90032 | |
| Karla M Hinton | | 219 Memory Ln | | | Stockbridge | GA | 30281 | |
| Karla Morales Emp | | Ca Irvine 340 Commerce | | | | | | |
| Karla Sue Mace | | 1018 24th St | | | Parkersburg | WV | 26101 | |
| Karla V Guerrer0 | San Diego 4251 | Interoffice | | | | | | |
| Karla V Guerrero | | 792 Avocado Av | | | El Cajon | CA | 92020 | |
| Karli L Ninke | | 21746 Herencia | | | Mission Viejo | CA | 92692 | |
| Karlin Financial Services Inc | | 2604 East 7th Ave | | | Tampa | FL | 33605 | |
| Karlissa K Watson | | 8 Plane St | | | Butler | NJ | 07405 | |
| Karloc Montez Paden | | 1007 Arleo Ln | | | Fircrest | WA | 98466 | |
| Karls Mobile Homes | | | | | | | | |
| Karlton Kempf | | 24713 Shoshonee Dr | | | Murrieta | CA | 92562 | |
| Karly L Shannon | | 107 Foster St | | | Peabody | MA | 01960 | |
| Karmen L Miller | | 9208 Grand Gate St | | | Las Vegas | NV | 89147 | |
| Karmiko Burton | 1 185 10 600 | Interoffice | | | | | | |
| Karmiko Ricshya Burton | | 3700 S Plaza Dr | | | Santa Ana | CA | 92704 | |
| Karn Mortgage Corp | | 2121 41st Ave Ste 205 | | | Capitola | CA | 95010 | |
| Karnack Isd C/o Appraisal Distr | | 308 E Austin Po 818 | | | Marshall | TX | 75671 | |
| Karnail Singh | | 1152 Courtyard Dr | | | Tierra Buena | CA | 95991 | |
| Karnes City Isd | | 400 Hwy 123 PO Box 38 | | | Karnes City | TX | 78118 | |
| Karnes County | | 200 E Calvert St | | | Karnes City | TX | 78118 | |
| Karns City Area Sd/fairview Bor | | Rd 1 PO Box 63 | | | Petrolia | PA | 16050 | |
| Karns City Area Sd/fairview Twp | | 109 Pine Rd | | | Karns City | PA | 16041 | |
| Karns City Area Sd/parker Twp | | Rd 2 Box 340 | | | Parker | PA | 16049 | |
| Karns City Area Sd/perry Twp | | Rd 2 Box 640 | | | Karns City | PA | 16041 | |
| Karns City Area Sd/petrolia Bor | | PO Box 42 | | | Petrolia | PA | 16050 | |
| Karns City Area Sd/sugar Creek Tw | | Rd I Box 517 | | | Chicora | PA | 16025 | |
| Karns City Boro | | PO Box 156 | | | Karns City | PA | 16041 | |
| Karns City Sd/bruin Boro | | PO Box 247 | | | Bruin | PA | 16022 | |
| Karns City Sd/chicora Boro | | Robert T Easley/tax Collector | PO Box 91 | | Chicora | PA | 16025 | |
| Karns City Sd/donegal Twp | | Rd 1 Box 964 | | | Chicora | PA | 16025 | |
| Karns City Sd/east Brady Boro | | PO Box 59 | | | East Brady | PA | 16028 | |
| Karns City Sd/karns City Boroug | | 170 Petrolia St | | | Karns City | PA | 16041 | |
| Karol Anne Vladovich | | 8202 Falmouth Dr | | | Huntington Beach | CA | 92646 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Karole J Mundell | | 20 Oak St | | | North Providence | RI | 02911 | |
| Karole Mundell 7101 | | 2 Hampshire St | | | Foxboro | MA | 02035 | |
| Karon Beth Burdett | | 327 Coventry | | | Spicewood | TX | 78669 | |
| Karpe Mortgage Inc | | 4040 Ming Ave Ste C | | | Bakersfield | CA | 93309 | |
| Karpe Real Estate Center | | 4000 Ming Ave | | | Bakersfield | CA | 93309 | |
| Karren Lynn Dubose | | 1756 N 6th Pl | | | Port Hueneme | CA | 93041 | |
| | | | | | | | | |
| Karri Meyerring | Accent Appraisal Group Llc | 6120 W 99th Terrace | | | Overland Pk | KS | 66207 | |
| Karri S Noble | | 34638 Camino | | | Capistrano Beach | CA | 92624 | |
| Karrie E Armstrong | | 104 S Bending Oaks Ln | | | Wylie | TX | 75098 | |
| Karrie Jan Johnson | | 34260 Wagon Wheel Trail | | | Elizabeth | CO | 80107-0000 | |
| Karry Davis | | 20307 Fairfield Pk Way | | | Cypress | TX | 77433 | |
| Karthaus Township | | Box 14 | | | Karthaus | PA | 16845 | |
| Karyn Christine Ouellette | | 108 Longhill Dr | | | Leominster | MA | 01453 | |
| Karyn J Crutchfield | | 1909 Longmeadow | | | Arlington | TX | 76015 | |
| Karyn Lynn Martinez | | 6129 Agate Nw | | | Albuquerque | NM | 87120 | |
| Karyn Nalani Kaina | | 1536 Pohaku St | | | Honolulu | HI | 96817 | |
| Kasa Mortgage | | 355 Gellert Blvd | Ste 230 | | Daly City | CA | 94015 | |
| Kasandra W Brown | | 2692 Madison Rd | | | Cincinnati | OH | 45208 | |
| Kasey Joe Shoquist | | 2721 Fremont Ave S | | | Minneapolis | MN | 55408 | |
| Kasey Nelson | | 166 Mckinley | | | Oceanside | CA | 92057 | |
| Kash Mortgage Company Inc | | 3166 Custer Dr Ste 200 | | | Lexington | KY | 40517 | |
| Kash Mortgage Group Inc | | 3457 Babcock Blvd Ste 101 | | | Pittsburgh | PA | 15237 | |
| | | 3053 Rancho Vista Blvd Ste H | | | | | | |
| Kashawn Monique Savery | | 107 | | | Palmdale | CA | 93551 | |
| Kasi K Lam | | 321 W Grand Ave | | | Alhambra | CA | 91801 | |
| Kasindra Ann Dayton | | 305 E Creekview Ct | | | Brentwood | TN | 37027 | |
| Kasondra A Spears | | 10042 Eldorado Dr | | | Burleson | TX | 76028 | |
| Kasper Roth | Roth Appraisals | 1230 West Ave | | | Waukesha | WI | 53186 | |
| Kasson Township | | 10344 Pierce Rd | | | Maple City | MI | 49664 | |
| Kastlepoint Mortgage Inc | | 23291 Mill Creek Dr 200 | | | Laguna Hills | CA | 92653 | |
| Kat Manford | | 4916 245th St East | | | Graham | WA | 98338 | |
| Kat Manford Emp | | 4916 245th St East | | | Graham | WA | 98338 | |
| Katalin S Bloodgood | | 668 No Pacific Coast Hwy | | | Laguna Beach | CA | 92651 | |
| Katayoun Talajour | | 5133 S 303rd Pl | | | Auburn | WA | 98001 | |
| Kate & Company Inc | | PO Box 2091 | | | Bothell | WA | 98041-2091 | |
| Kate & Company Realtors | | PO Box 2091 | | | Bothell | WA | 98041 | |
| Kate A Hollingsworth | Northwood Appraisal | PO Box 4027 | | | Port Angeles | WA | 98363 | |
| Kate A Saethre | | 20270 N 53rd Dr | | | Glendale | AZ | 85308 | |
| Kate Flower Jenkins | Prescott 4241 | Interoffice | | | | | | |
| Kate Hartshorn | | 82 Standford Court | | | Irvine | CA | 92612 | |
| Kate Hertzog | | 1855 Preston Ave | | | Willow Grove | PA | 19090 | |
| Kate Lee Jurczyk | | 670 Wedgewood Circle | | | Lake In The Hills | IN | 60156 | |
| Kate Polcha Emp | | 73 Old Neck Rd | | | Center Moriches | NY | 11934 | |
| Kathaleen Sue White | Southwest La Associates | PO Box 223 | | | Starks | LA | 70661 | |
| Kathalene Ann Cornett | | 23014 27th Ave Se | | | Bothel | WA | 98021 | |
| Katharine B Lowrie | Original Ink | 2330 City Lights Dr | | | Aliso Viejo | CA | 92656 | |
| Kathe Shea | | 603 S Valencia Ave 110 | | | Brea | CA | 92822-1509 | |
| Katherene Ilene Adams | | 26151 Fount Way | | | Hayward | CA | 94545 | |
| Katherine A Brown Sparkman | | 4814 San Gabriel Dr | | | Garland | TX | 75043 | |
| Katherine A Hicks | | 4023 Mt Royal | | | Dallas | TX | 75211 | |
| Katherine A Young | | 12123 Silver Creek Dr | | | Houston | TX | 77070 | |
| Katherine Ackerman Magnotta | | 727 Foxborough Rd | | | Charlotte | NC | 28213 | |
| Katherine Anne Braun | | 2839 N Southport | | | Chicago | IL | 60657 | |
| Katherine B Moore | | 109 Santa Barbara St | | | Los Banos | CA | 93635 | |
| Katherine B Smith | | 27722 Manor Hill Rd | | | Laguna Niguel | CA | 92677 | |
| Katherine Barbara Tidaback | | 2570 Sw 27th Ave | | | Cape Coral | FL | 33914 | |
| Katherine Baron | | 441 West Liberty Ln | | | Gilbert | AZ | 85233 | |
| Katherine Brown Sparkman Emp | | 850 Central Pkwy East 100 | | | Plano | TX | 75074 | |
| Katherine Carlsen Lane Emp | | Woburn W/s | | | | | | |
| Katherine Carpenter | | 70 Stony Point Rd Ste D | | | Santa Rosa | CA | 95401 | |
| Katherine Delorenze Crs | | 1777 Tamiami Trail Ste 505 | | | Port Charlotte | FL | 33948 | |
| Katherine Doherty | | 18914 Felbar St | | | Torrance | CA | 90504 | |
| Katherine E Cargill | | 1702 Old Townsite Rd | | | Boulder | CO | 80302-0000 | |
| Katherine E Eberwein | | 1322 W 28th St | | | Pueblo | CO | 81003-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Katherine Elizabeth Greer | | 10925 W 39th Ave | | | Wheat Ridge | CO | 80033 | |
| Katherine Ellen Carlsen | | 6 Rock Odundee Rd | | | Andover | MA | 01810 | |
| Katherine Fleming Borr | | 1613 Hopewell Rd | | | Memphis | TN | 38117-0000 | |
| Katherine Gilwit | | 96 Homestead Pl | | | New Rochelle | NY | 10801 | |
| Katherine Godfrey | Itasca/wholesale | Interoffice | | | | | | |
| Katherine Hopkins | | 1207 Pond Court | | | Deltona | FL | 32738-6928 | |
| Katherine J Duncan | | 1136 Clinch Rd | | | Herndon | VA | 20170 | |
| Katherine J Duncan 1501 | | 1136 Clinch Rd | | | Herndon | VA | 20170 | |
| Katherine J Godfrey | | 1409 Baileys Barn Court | | | Spring Hill | TN | 37174 | |
| Katherine J Mcgonigal | | 120 Avenida Del Poniente | | | San Clemente | CA | 92672 | |
| Katherine J Todd | | 205 Monty Court | | | Murfreesboro | TN | 37127 | |
| Katherine Jean Meyers | | 26035 Moulton Pkwy | | | Laguna Hills | CA | 92653 | |
| Katherine Jean Milchak | | 747d Avenida Majorca | | | Laguna Woods | CA | 92637 | |
| Katherine L Drozdek | | 10727 S St Louis | | | Chicago | IL | 60655 | |
| Katherine Lett Montgomery | | 876 Isabella | | | Oakland | CA | 94607 | |
| Katherine Lett Montgomery | | 719 Apgar | | | Oakland | CA | 94609 | |
| Katherine Lett Montgomery | | 518 East Flora | | | Stockton | CA | 95202 | |
| Katherine M Helm | | 10171 Quail Covey Rd | | | Boynton Beach | FL | 33436 | |
| Katherine M Morgan | | 1906 S Gardenia Pl | | | Broken Arrow | OK | 74012 | |
| Katherine Marie Zarate | | 740 N Yucca Ave | | | Rialto | CA | 92376 | |
| Katherine Mary Carpenter | | 1224 Eardley Ct | | | Santa Rosa | CA | 95401 | |
| Katherine Meyers | 1 1610 1 845 | Interoffice | | | | | | |
| Katherine Michal Morgan | | 1906 S Gardenia Pl | | | Broken Arrow | OK | 74012 | |
| Katherine Moore | | Morgan Hill 2232 | | | | | | |
| Katherine Morris Harold | | 54 West Tryon Ave | | | Teaneck | NJ | 07666 | |
| Katherine Reader | | 4110 Seaview Court | | | Seabrook | TX | 77586 | |
| Katherine Sales | | 4535 Nw Bigoak Pl | | | Corvallis | OR | 97330 | |
| Katherine Sarreal Tirona | | 705 Anacapa | | | Irvine | CA | 92602 | |
| Katherine Schaal Mathis | | 1309 Fairhaven St | | | Longview | TX | 75605 | |
| Katherine T Polcha | | 73 Old Neck Rd | | | Center Moriches | NY | 11934 | |
| Katherine T Tran | | 3221 S Springfield Ave | | | Milwaukee | WI | 53207 | |
| Katherine Thompson | | 1081 Elmira St | | | Aurora | CO | 80010-0000 | |
| Katherine Thornton Borr | | 3319 South Christine Garden | | | Memphis | TN | 38118-0000 | |
| Katherine Todd | | 205 Monty Court | | | Murfreesboro | TN | 37127 | |
| Katherine Walde Jenkins | | 3001 Katherine Pl | | | Ellicott City | MD | 21042 | |
| Katherine Young Emp | | 12123 Silver Creek Dr | | | Houston | TX | 77070 | |
| Katheys Appraisals Inc | | 3320 11th St South | | | Fargo | ND | 58104 | |
| Kathi A Alberg | | 835 W Harney Ln | | | Lodi | CA | 95240 | |
| Kathi M Favinger | | 891 N Promontory Dr | | | Tucson | AZ | 85748 | |
| Kathia Senatus | | 7850 Lee Rd | | | Lithia Springs | GA | 30122 | |
| Kathie J Kline | Pj Mcdonald Roofing | Personal Representative Of The | Estate Of William D Kline And | | | | | |
| Kathie L Brandt | | Co Greenwood Wholesale | | | | | | |
| Kathie L Brandt | | 12118 Spencer | | | Omaha | NE | 68164 | |
| Kathie Terral Borr | | 1695 North Pkwy | | | Memphis | TN | 38122-0000 | |
| Kathie Weaver | | 142 Gilbert Ln | | | Knoxville | TN | 37920-0000 | |
| Kathleen A Bednarz | | 117 Elsbree Circle | | | Windsor | CA | 95492 | |
| Kathleen A Brown | | 2855 Pinecreek Dr | | | Costa Mesa | CA | 92626 | |
| Kathleen A Odell | | 6105 Bardstown Dr | | | Las Vegas | NV | 89130 | |
| Kathleen A Wallace | | 613 Birchwood Ct | | | Danville | CA | 94506 | |
| Kathleen Alaire Monge | | 5601 Arlyn Way | | | Fair Oaks | CA | 95628 | |
| Kathleen Allen | 1 3349 4 310 | Interoffice | | | | | | |
| Kathleen Andino | | 40259 Torrey Pines Rd | | | Murrieta | CA | 92563 | |
| Kathleen Angelique Degrammont | | 2325 N Linwood | | | Santa Ana | CA | 92705 | |
| Kathleen Ann Dougherty | | 28 Brookview Dr | | | West Paterson | NJ | 07424 | |
| Kathleen Ann Pantaleo | | 626 Kaye Ave | | | Monaca | PA | 15061 | |
| Kathleen Ann Switzer | | 1602 East 231st St | | | Cleveland | MA | 64734 | |
| Kathleen Ann Thomas | | 1061 Division St | | | Pleasanton | CA | 94566 | |
| Kathleen Anne Freed | | 28351 La Bajada | | | Laguna Niguel | CA | 96277 | |
| Kathleen Buonauro Faria | | 4592 Apricot Rd | | | Simi Valley | CA | 93063 | |
| Kathleen Comes | | 7175 Franciville Rd | | | Colorado Springs | CO | 80908 | |
| Kathleen Dalton Manford | | 4916 245th St E | | | Graham | WA | 98338 | |
| Kathleen E Broy | | 4255 Morales | | | Corona | CA | 92883 | |
| Kathleen E Fox | | 12 Livingston Pl | | | Mission Viejo | CA | 92694 | |
| Kathleen E Robson | | 286 Arroz Pl | | | Fremont | CA | 94536 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kathleen E Studer | | 400 Harvard Ave | | | Seattle | WA | 98102 | |
| Kathleen Elaine Goch | | 2234 S 234th St | | | Des Moines | WA | 98198 | |
| Kathleen Evelyn Medellin | | 17622 Cameron St | | | Huntington Beach | CA | 92646 | |
| Kathleen Frigenti | | 19668 Estuary Dr | | | Boca Raton | FL | 33498 | |
| Kathleen Holmes | | 2600 Flagstone Dr | | | Plano | TX | 75075 | |
| Kathleen J Coloma | | 22822 Orense | | | Mission Viejo | CA | 92691 | |
| Kathleen J Kolos | | 836 Panorama Dr | | | Palatine | IL | 60067 | |
| Kathleen Janet David | | 1901 Huxley Ave | | | Monte Vista | CO | 81144-0000 | |
| Kathleen Jo Short | | 916 S Main St | | | New Douglas | IL | 62074 | |
| Kathleen Julia Sebeck Marquez | | 23671 Mariner Dr | | | Monarch Beach | CA | 92629 | |
| Kathleen Kelly | | 5822 Venturi Dr | | | Huntington Bch | CA | 92649 | |
| | | | | | | | | |
| Kathleen L Fischer | Fischer Appraisal & Assoc | 11673 Whitehaven St | | | Oak Hills | CA | 92344 | |
| Kathleen Laibinis | | 340 Commerce | | | | | | |
| Kathleen M Du Beck | | 2027 Lansing St | | | Philadelphia | PA | 19152. | |
| Kathleen M Du Beck Emp | | 2027 Lansing St | | | Philadelphia | PA | 19152 | |
| Kathleen M Dunn | Dunn & Associates | 73 La Perla | | | Foothill Ranch | CA | 92610 | |
| Kathleen M Grange | | 131 South Benton St | | | Lakewood | CO | 80226-0000 | |
| Kathleen M Lipps | | 20517 Riggs Hill Wy | | | Brookerville | MD | 20833 | |
| Kathleen M Pentony | | 4531 Pk Ave | | | Brookfield | IL | 60513 | |
| Kathleen M Pepmeyer | | 18024 N 30th St | | | Phoenix | AZ | 85032 | |
| Kathleen Marie Mccrady | | 619 Cowgill Ave | | | Bellingham | WA | 98225 | |
| Kathleen Mary Latimer | | 85 Lowell Rd | | | Westford | MA | 01886 | |
| Kathleen Nmn Taylor | | 2239 Ravenwood Dr | | | Lemon Grove | CA | 91945 | |
| Kathleen Potts | | 10226 Rancho | | | San Diego | CA | 92128 | |
| | | | | | | | | |
| Kathleen Princiotti | Cornerstone Appraisals Llc | PO Box 1695 | | | Little Egg Harbor | NJ | 08087 | |
| Kathleen R Allen | | 29192 Alfieri St | | | Laguna Niguel | CA | 92677 | |
| Kathleen Regan | | 41 Centre Ln | | | Milton | MA | 02186 | |
| Kathleen Rochelle Hobbs | | 655 Eldron Dr | | | Miami Springs | FL | 33166 | |
| Kathleen Rubin | San Antonio North 4206 | Interoffice | | | | | | |
| Kathleen Rubin | | 19638 Encino Way | | | San Antonio | TX | 78259 | |
| Kathleen S Kelly | | 6415 Appaloosa Dr | | | Tampa | FL | 33625 | |
| Kathleen S Stalker | | 1270 Danville Blvd | | | Alamo | CA | 94507 | |
| Kathleen S Zurawel | | 108 Westwood Way | | | San Antonio | TX | 78218 | |
| Kathleen Seabeck Marquez Emp | Servicing/collections | Interoffice | | | | | | |
| Kathleen Stalker | Pleasanton | Interoffice | | | | | | |
| Kathleen T Rubbo | | 4504 Anvil Dr | | | Colorado Springs | CO | 80925-0000 | |
| Kathleen Thorp | | 8210 Clover Gdns | | | Houston | TX | 77095 | |
| Kathleen V Rodriguez | | 8525 Enramada Ave | | | Whittier | CA | 90605 | |
| Kathleen Victoria Laibinis | | 910 Wycliffe | | | Irvine | CA | 92602 | |
| Kathleen W Kuehn | | 2760 Harrington | | | Simi Valley | CA | 93065 | |
| Kathleen Zaumseil | | 45546 Elmwood Cir | | | Canton | MI | 48188 | |
| Kathreen Panah | | 530 Porpoise Bay Terrace C | | | Sunnyvale | CA | 94089 | |
| Kathrine Anne Alaniz | | 20 Foxglove Way | | | Irvine | CA | 92612 | |
| Kathryn A Castle | Melville W/s | Interoffice | | | | | | |
| Kathryn A Castle | Melville Wholesale | Interoffice | | | | | | |
| Kathryn A Lusardi | | 1363 N Poplar Ave | | | Fresno | CA | 93728 | |
| Kathryn Alys Flynn | | 9039 Stacie Ln | | | Anaheim | CA | 92804 | |
| Kathryn Anne Castle | | 7 Wesley Ct North | | | Huntington | NY | 11743 | |
| Kathryn B Pesapane | | 27709 Rubidoux | | | Mission Viejo | CA | 92692 | |
| Kathryn Beatty | | 20592 Big Oak Dr | | | Montgomery | TX | 77356 | |
| Kathryn Breidigan | | 69 Morristown Rd | | | Basking Ridge | NJ | 07920 | |
| Kathryn Chamberlain Emp | 4 053 3349 Pk Pl | Interoffice | | | | | | |
| Kathryn D Sword | | 40 North Main St | | | Kingwood | TX | 77339 | |
| Kathryn E Hertzog | | 201 Rutledge Ct | | | North Wales | PA | 19454 | |
| Kathryn E Perez | | 25 Vista Del Cerro | | | Aliso Viejo | CA | 92656 | |
| Kathryn F Miller | | 1277 Marriott Circle | | | Corona | CA | 92882 | |
| Kathryn G Fasso | | 1830 Monroe | | | Butte | MT | 50701 | |
| Kathryn Hodges | | 12892 Rosalind Dr | | | Santa Ana | CA | 92705 | |
| Kathryn J Bean | | 585 Villa Dr | | | Castle Rock | CO | 80108 | |
| Kathryn J Miranda | | PO Box 1408 | | | Chino | CA | 91708 | |
| Kathryn Kay Richman | | 11 Half Moon Bend | | | Coronado | CA | 92118 | |
| Kathryn L Andersen | | 25051 Rudolph Circle | | | Lake Forest | CA | 92630 | |
| Kathryn Lynn Van Gent | | 708 S Earlham St | | | Orange | CA | 92869 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kathryn Lynne Chamberlain | | 94 Summerstone | | | Irvine | CA | 92614 | |
| Kathryn M Kagan | | 16 Rosio Ln | | | Modena | NY | 12548 | |
| Kathryn M Magana | | 35440 Oro Court | | | Wildomar | CA | 92595 | |
| Kathryn M Potter | | 6743 Bonnie Bay Circle | | | Pinellas Pk | FL | 33781 | |
| Kathryn M Touchton | | 531 93rd Ave | | | St Petersburg | FL | 33702 | |
| Kathryn Malson | | PO Box 442 | | | San Felipe | TX | 77473 | |
| Kathryn Michele Hillegas | | 7998 E Loftwood Ln | | | Orange | CA | 92867 | |
| Kathryn Miranda | 1 184 11 440 | Interoffice | | | | | | |
| Kathryn N Radke | | 2639 College Hill Circle | | | Schaumburg | IL | 60173 | |
| Kathryn Perez | 1 3351 4 205 | Interoffice | | | | | | |
| Kathryn Pesapane | Exec Assistant 1162 | Corp 11th Fl | | | | | | |
| Kathryn R Puleo | | 188 Norfolk Ave | | | Pawtucket | RI | 02861 | |
| Kathryn R Weber | | 1174 Itasca W/s | | | | | | |
| Kathryn R Weber | | 4603 Windstar Circle | | | Carpentersville | IL | 60110 | |
| Kathryn Richman Emp | 1 3121 6 345 | Interoffice | | | | | | |
| Kathryn Shook | The Mortgage Report | 105 Delmar Terrace | | | Birmingham | AL | 35213 | |
| Kathryn Sword | | 18731 Casper Dr | | | Spring | TX | 77373 | |
| Kathy A Blalack | | 1634 Buckingham Ave | | | Clovis | CA | 93611 | |
| Kathy A King | | 907 Indian Pkwy | | | Winnebago | IL | 61088 | |
| Kathy A Mccune | | 22 Jockey Hollow Dr | | | Manuet | NY | 10954 | |
| Kathy A Pound | | 1075 Newport Ave | | | Long Beach | CA | 90804 | |
| Kathy And Brian Sekardi | | 806 W Devon Dr | | | Gilbert | AZ | 85233 | |
| Kathy Andino | 1 3121 4 100 | Interoffice | | | | | | |
| Kathy Bashore | Commerce 210 | Interoffice | | | | | | |
| Kathy Bracey | | 1328 Good Morning Dr | | | Nashville | TN | 37207-0000 | |
| Kathy Brown | 1 3351 4 245 | Interoffice | | | | | | |
| Kathy Coloma | | 22822 Orense | | | Mission Viejo | CA | 92691 | |
| Kathy Delorenze | | 1777 Tamaimi Trail | | | Port Charlotte | FL | 33948 | |
| | | | | | | | | |
| Kathy Devine | Carlson Gmac Real Estate | 621 Main St | | | Woburn | MA | 01801 | |
| Kathy Diane Bashore | | 1003 Wycliffe | | | Irvine | CA | 92602 | |
| Kathy Funesti | Pearl River Wholesale | Interoffice | | | | | | |
| Kathy Grabein | | 16918 Rippling Mill Dr | | | Sugarland | TX | 77478 | |
| Kathy H Lee | | 8511 Links Rd | | | Buena Pk | CA | 90261 | |
| Kathy Haen | Re/max Prefered Realty | 212 South 9th St | | | Olivia | MN | 56277 | |
| Kathy Hansana | | 9950 53rd Ln N | | | Pinellas Pk | FL | 33782 | |
| Kathy I Bender | | 1673 Hickory Thicket | | | Milford | OH | 45150 | |
| Kathy J Leet | | 6608 Forbush Court | | | Alexandria | VA | 22310 | |
| Kathy Kyung Choe | | 40 Kelsey | | | Irvine | CA | 92618 | |
| | | | | | | | | |
| Kathy L Norman | Norman Appraisal Services | PO Box 312 | | | Yucca Valley | CA | 92286 | |
| Kathy L White | | 3427 Castle Rock Rd | | | Diamond Bar | CA | 91765 | |
| Kathy Lamon | | 4235 Fairview Rd | | | Columbia | TN | 38401 | |
| Kathy Layman | | 8208 Grandel Pl | | | Louisville | KY | 40258 | |
| Kathy Lee Emp | 1 350 1 810 | Interoffice | | | | | | |
| Kathy Lehua Kanemitsu | | 565 Halemalu Pl | | | Wailuku | HI | 96793 | |
| Kathy Lynne Wilson | | 1214 N Cayman | | | Gilbert | AZ | 85234 | |
| Kathy M Bethune | | 3064 Nw Gravenstein St | | | Camas | WA | 98607 | |
| Kathy M Funesti | | 134 Nottingham Ct | | | Montvale | NJ | 07645 | |
| Kathy M Ortolano | | 4300 Horizon N Pkwy | | | Dallas | TX | 75287 | |
| Kathy M Simpson | | 7 Alisma | | | Rsm | CA | 92688 | |
| Kathy Marie Schorejs | | 124 Court St | | | Columbiana | OH | 44408 | |
| Kathy Mascarenas | | 4431 Crestone Circle | | | Broomfield | CO | 80020 | |
| Kathy Nunly | Kathy Nunly | 539 S Eveningsong Ln | | | | | | |
| Kathy Reid | | 1243 Santiago Dr | | | Newport Beach | CA | 92660 | |
| Kathy Richardson | | 6555 Whitten Grove Dr | | | Memphis | TN | 38134 | |
| Kathy Rodriguez | | 21600 Oxnard St Ste 900 | | | Woodland Hills | CA | 91367 | |
| Kathy Rodriguez | | 8525 Enramada Ave | | | Whittier | CA | 90605 | |
| Kathy S Keller | | 2732 Carla Court | | | Indianapolis | IN | 46219 | |
| Kathy Stalker | | Pleasanton Retail 2600 | | | | | | |
| Kathy Susan Mccracken | | 3334 Lakeview Pkwy | | | Villa Rica | GA | 30180 | |
| Kathy Teague | | 6425 S Langley Unit 1 | | | Chicago | IL | 60637 | |
| Kathyelane Perkins | | 10 Spring Crossing Circle | | | Greer | SC | 29650-0000 | |
| Kathyrn Jenkins | | 3001 Katherine Pl | | | Ellicott | MD | 21042 | |
| Katie A Fillman | | 2491 Snow Mtn | | | Sandy | UT | 84093 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Katie A Moser | | 15604 Marston Court | | | Glen Ellyn | IL | 60137 | |
| Katie Hill | | 12000 Market St | | | Reston | VA | 20190 | |
| Katie Hill Emp | Reston Retail | Interoffice | | | | | | |
| Katie Huynh | | 17645 Mauna Loa | | | Hesperia | CA | 92345 | |
| Katie L Kruep | | 90 Ambroise | | | Newport Coast | CA | 92657 | |
| Katie Luann Taylor | | 4405 Charleston Pl Circle | | | Nashville | TN | 37215 | |
| Katie Lynn Farren | | 29 Kitt Rd | | | Nattleboro | MA | 02760 | |
| Katie Lynn Scofield | | 14153 Victory Blvd | | | Van Nuys | CA | 91401 | |
| Katie Lynn Vaughn | | 14614 Pebble Creek Court | | | Homer Glen | IL | 60491 | |
| Katie Mahan | Mahan Appraisals | 2308 Roundhill Dr | | | Alamo | CA | 94507 | |
| Katie Maree Shields | | 215 Jason St | | | Eagle Point | OR | 97524 | |
| Katie Marie Wathen | | 10034 124th Ave Ne | | | Kirkland | WA | 98033 | |
| Katie Taylor Emp | 2 270 Nashville | Interoffice | | | | | | |
| Katie Van Thi Kim Vu | | 1222 S Genoa Dr | | | Santa Ana | CA | 92704 | |
| Katie Vu | Accounting/corporate Gl Dept | Interoffice | | | | | | |
| Katie Woolwine | | 92 Meadow Ave Ne | | | Concord | NC | 28025 | |
| Katiera Davis/re/max Suburban West | | 715 Ingleside Ave | | | Catonsville | MD | 21228 | |
| Katina R Harrison | | 6535 S Allison St | | | Littleton | CO | 80123-0000 | |
| Katina Williams Perry | | 6891 Lakefiekld Forrest | | | Riverdale | GA | 30296 | |
| Katiya A Pongraphan | | 23 Bel Flora Court | | | Aliso Viejo | CA | 92656 | |
| Katrice L Davis | | 327 Cove Ct | | | San Leandro | CA | 94578 | |
| Katrina E Lechman | | 1410 Baldwin Square | | | Houston | TX | 77077 | |
| Katrina Lechman Emp | | 1410 Baldwin Square Dr | | | Houston | TX | 77077 | |
| Katrina Lechman Emp | | 13430 Northwest Frwy Ste 500 | | | Houston | TX | 77040 | |
| Katrina Lund | Salinas 4229 | Interoffice | | | | | | |
| Katrina Lund | | 18477 Meadowridge Rd | | | Salinas | CA | 93907 | |
| Katrina Lund Emp | | 1880 N Main St 350 | | | Salinas | CA | 93906 | |
| Katrina Lynn Flamm | | 76 Goodwin Pkwy | | | Sewell | NJ | 08080 | |
| Katrina Negroni | | 9653 Delco | | | Chatsworth | CA | 91311 | |
| Katrina Novak | | 2935 N Clark 3 | | | Chicago | IL | 60657 | |
| Katrina V Novak | | 5266 North Valentine | | | Fresno | CA | 93711 | |
| Katrina Van Oosten | | 801 Bennett Ave | | | Long Beach | CA | 90804 | |
| Katt & Associates Inc | | Rt 2 Box 32 | | | Warsaw | MO | 65355 | |
| Katy City | | 910 Ave C / PO Box 617 | | | Katy | TX | 77493 | |
| Katy Independent School District | | PO Box 761 | | | Katy | TX | 77492-0761 | |
| Katy Isd /waller Co Appraisal Dis | | PO Box 159 | | | Katy | TX | 77492 | |
| Katz & Katz | | 30 Glenn St 2nd Fl | | | White Plains | NY | 10603 | |
| Katzman & Korr Pa | Heather J Edelman | 1501 Northwest 49th St | Ste 202 | | Fort Lauderdale | FL | 33309 | |
| Kauai Appraisals Inc | Andrew Vea | 3016 Umi St Ste 207 | | | Lihue | HI | 96766 | |
| Kauai Appraisals Llc | Andrew Vea | 4370 Kukui Grove St 210 | | | Lihue Kauai | HI | 96766 | |
| Kauai Board Of Realtors | | 4359 Kukui Grove St 103 | | | Lihue | HI | 96766 | |
| Kauai Island Utility Cooperative | | 4463 Pahee St Ste 1 | | | Lihue | HI | 96766 | |
| Kauai Island Utility Cooperative | | PO Box 29560 | | | Honolulu | HI | 96820-1960 | |
| Kauai Island Utility Cooperative | | PO Box 29560 | | | Honolulu | HI | 96820-1960 | |
| Kauai Mortgage | | 4 1579 Kuhio Hwy 208 | | | Kapaa | HI | 96746 | |
| Kauai Mortgage Company Inc | | 4 1579 Kuhio Hwy Ste 208 | | | Kapaa | HI | 96746 | |
| Kauai Mortgage Company Inc | | 4 1579 Kuhio Hwy | Ste 208 | | Kapaa | HI | 96746 | |
| Kauai Publishing Company | Dba The Garden Island Newspaper | PO Box 231 | | | Lihue | HI | 96766 | |
| Kauai Publishing Company | | 3 3137 Kuhio Hwy | | | Lihue | HI | 96766 | |
| Kauai Publishing Company | | PO Box 231 | | | Lihue | HI | 96766 | |
| Kauai Real Estate Weekly | | 300 Ohukai Rd C 316 | | | Kihei | HI | 96753 | |
| Kaufman County | | 100 N Washington Box 339 | | | Kaufman | TX | 75142 | |
| Kaukauna City | | 201 W 2nd St | | | Kaukauna | WI | 54130 | |
| Kaukauna Town | | W524 Cty Rduu | | | Kaukauna | WI | 54130 | |
| Kaushik Sen | | 1615 Hunnington Pl | | | Louisville | KY | 40220 | |
| Kaushika Kadakia | | 24438 Thunder Trail | | | Diamond Bar | CA | 91765 | |
| Kava A Dial | | 727 W Cressey St | | | Compton | CA | 90222 | |
| Kavan K Desai | | 150 Wilcox Ct | | | Matawan | NJ | 07747-3566 | |
| Kawan R Liles | | 28 Hillcrest | | | East Orange | NJ | 07018 | |
| Kawanna Dewan Phillips | | 9721 Cypresswood Dr | | | Houston | TX | 77070 | |
| Kawanna Potier | | 6772 Crooked Cove Way | | | Ooltewah | TN | 37363-0000 | |
| Kawkawlin Township | | 1836 E Parish Rd | | | Kawkawlin | MI | 48631 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kay Armstrong | | 2281 Coco Palm Dr | | | Tustin | CA | 92780 | |
| Kay Austin Appraisals | | 23780 Tollhouse Rd | | | Tollhouse | CA | 93667 | |
| Kay Co Investments Inc | | 88 Rowland Way | | | Novato | CA | 94945 | |
| Kay County | | 100 Blk S Main | | | Newkirk | OK | 74647 | |
| Kay D Kennedy | | PO Box 91105 | | | Tucson | AZ | 85752 | |
| Kay Enterprises Inc | | 3012 E Hidden Valley Dr | | | Cave Creek | AZ | 85331 | |
| Kay Hutchinson 1254 | | 419 Kingslake Dr | | | De Bary | FL | 32713 | |
| Kay J Austin | Kay Austin Appraisal | 23800 Tollhouse Rd | | | Tollhouse | CA | 93667 | |
| Kay Jungerman | George Graves Real Estate | 1500 N Getty St | | | Uvale | TX | 78801 | |
| Kay Kim | | 343 S Rose St | | | Palatine | IL | 60067 | |
| Kay L Betz | | 529 South Arriba Dr | | | Pueblo West | CO | 81007-0000 | |
| Kay L Hutchinson | | 600 Topside Cir | | | Edgewater | FL | 32141 | |
| Kay Levin | | 24110 Jumping Jay Ln | | | Hockley | TX | 77447 | |
| Kay Lynn Thomas | | 402 Remington Ridge | | | Houston | TX | 77073 | |
| Kay Mann Re/max Colonial Realty Inc | | PO Box 3006 | | | Clarksville | TN | 37043-3006 | |
| Kay Nabors | Flower Garden | 6012 Eastridge Rd | | | Odessa | TX | 79762 | |
| Kay Sholer Llp | Jonathan Rotter | 1999 Ave Of The Stars | Ste 1700 | | Los Angeles | CA | 90067 | |
| Kay Williams | Kay Williams & Associates | 12053 Mariposa Rd Ste E | | | Hesperia | CA | 92345 | |
| Kayak Mortgage And Realty Services | | 595 Millich Dr Ste 103 | | | Campbell | CA | 95014 | |
| Kaye Financial | | 6441 Inkster Rd Ste 240 | | | Bloomfield Hills | MI | 48301 | |
| Kaye Financial Corporation | | 6441 Inkster Rd Ste 240 | | | Bloomfield Hills | MI | 48301 | |
| Kaye Financial Corporation | | 29524 Southfield Rd Ste 200 | | | Southfield | MI | 48076 | |
| Kayla R Delagarza | | 114 Longbeach Rd | | | Montgomery | IL | 60538 | |
| Kayla Sue Mccall | | 3323 Mccue Rd | | | Houston | TX | 77056 | |
| Kaylie L Rodina | | 11101 Night Heron Dr | | | Parker | CO | 80134-0000 | |
| Kayoua B Moua | | 7135 Indiana St | | | Buena Pk | CA | 90621 | |
| Kays Janitorial Service | | 210 W Continental Rd Ste 172 | | | Green Valley | AZ | 85614 | |
| Kayse Jo Kocurek | | 1901 Cr 928b | | | Alvin | TX | 77511 | |
| Kayshalla Enjoli Charlton | | 605 East Lake Pkwy | | | Marietta | GA | 30062 | |
| Kaytrenia Lee Borr | | 6218 Hansley Dr | | | Chattanooga | TN | 37416-0000 | |
| Kazwell Financial Services Inc | | 2395 Tamiami Trail Ste 17 | | | Port Charlotte | FL | 33952 | |
| Kb Home Mortgage Company | | 10990 Wilshire Blvd 9th Fl | | | Los Angeles | CA | 90024 | |
| Kb Lending Inc | | 3699 Wilshire Blvd Ste 960 | | | Los Angeles | CA | 90010 | |
| Kb Mortgage Llc | | 2006 Willowwood Dr | | | Royersford | PA | 19468 | |
| Kb Mortgages Inc | | 10518 Yukon Way | | | Westminster | CO | 80021 | |
| Kb Safe & Lock Co | | 2410 North Dixie Blvd | | | Odessa | TX | 79761 | |
| Kbi Mortgage Llc | | 21640 N 19th Ave Ste C 2 | | | Phoenix | AZ | 85027 | |
| Kbm Financial Group Llc | | 121 Congressional Ln Penthouse Ste | | | Rockville | MD | 20852 | |
| Kbm Financial Group Llc | | 121 Congressional Ln | Penthouse Ste | | Rockville | MD | 20852 | |
| Kbs Lending Services Llc | | 128 Ridge Ave | | | Bloomingdale | IL | 60108 | |
| Kbw Appraisals Inc | | 801 S Adams Ste 102 | | | Birmingham | MI | 48009 | |
| Kc Family Mortgage Group Llc | | 1505 Charleston Hwy Ste 1b | | | West Columbia | SC | 29169 | |
| Kc Investments | | 16346 E Badillo St | | | Covina | CA | 91722 | |
| Kc Realty & Mortgage | | 2411 Hummel Ct | | | San Jose | CA | 95148 | |
| Kc Wilson And Associates | | 23232 Peralta Dr Ste 218 | | | Laguna Hills | CA | 92653 | |
| Kcet Community Tv Of Southern California | | 4401 Sunset Blvd | | | Los Angeles | CA | 90027-6017 | |
| Kcrw Fm / Santa Monica Colleg | | 1900 Pico Blvd | | | Santa Monica | CA | 90405 | |
| Kctc Inc | Attn Ty Eckley | 8 N Main St | | | Kingwood | TX | 77339 | |
| Kctc Inc | Ty Eckley Owner | 8 N Main St | | | Kingwood | TX | 77339 | |
| Kd Appraisal Inc | | 3737 Meadowcrest Dr | | | Las Vegas | NV | 89121 | |
| Kd Financial Services Inc | | 7701 France Ave South Ste 200 | | | Edina | MN | 55435 | |
| Kdd Financial Investments | | 830 Calmar Ave | | | Oakland | CA | 94610 | |
| Kealoha Cruiser Rue | | 5873 Avenida Encinas Ste 202 | | | Carlsbad | CA | 92008 | |
| Keane Inc | Kd Singh Vp West | Keane Inc | 100 City Square | | Boston | MA | 02129 | |
| Keane Inc | | PO Box 99851 | | | Chicago | IL | 60690-7651 | |
| Keansburg | | Keansburg Municipal Utility Autho | | | Keansburg | NJ | 07734 | |
| Keansburg Borough | | 29 Church St | | | Keansburg | NJ | 07734 | |
| Keari L Clark | | 2024 2026 West Clarke St | | | Milwaukee | WI | 53206-1514 | |
| Kearney | | 100 E Washington St | | | Kearney | MO | 64060 | |
| Kearney County | | PO Box 299 | | | Minden | NE | 68959 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kearney Township | | PO Box 301 | | | Bellaire | MI | 49615 | |
| Kearns & Assoc Appraisal Co Inc | | 423 Hibben St | | | Mt Pleasant | SC | 29464 | |
| Kearny County | | 304 N Main | | | Lakin | KS | 67860 | |
| Kearny County Treasurer | | 304 N Main | | | Lakin | KS | 67860 | |
| Kearny Town | | 402 Kearny Ave | | | Kearny | NJ | 07032 | |
| Keating Township | | Rd 3 Box 109 | | | Smethport | PA | 16749 | |
| Keating Township | | Rr 1 Box 421 | | | Austin | PA | 16720 | |
| Keauhou Mortgage Company Llc | | 75 5706 Hanama Pl Ste 108 | | | Kailua Kona | HI | 96740 | |
| Keavy Group Llc | | 13020 154th Pl North | | | Jupiter | FL | 33478 | |
| Kedron Kirk Nicholson | | 4900 E Chapman Ave | | | Orange | CA | 92869 | |
| Kee C Leung | | 1085 Tasman Dr | | | Sunnyvale | CA | 94089 | |
| Kee Chan | | 205 Desert Lakes Dr | | | Rancho Mirage | CA | 92270 | |
| Keedysville Town | | Box 305 | | | Keedysville | MD | 21756 | |
| Keegan Coleman | | 5631 E 23rd St | | | Long Beach | CA | 90815 | |
| Keegan Don Davis | | 3600 Sisk Rd Ste 4 H | | | Modesto | CA | 95356 | |
| Keego Harbor City | | PO Box 665 | | | Keego Harbor | MI | 48320 | |
| Keel Mortgage Company Llc | | 4396 Earney Rd Ste 120 | | | Woodstock | GA | 30188 | |
| Keelam Roberson | | 3042 Herman B Radar Dr | | | Lavergne | TN | 37086 | |
| Keeler Township | | 61146 Territorial Rd | | | Decatur | MI | 49045 | |
| Keelin L Baker | | 855 Bluff Ridge Dr | | | Columbus | OH | 43235 | |
| Keelo L Jackson | | 22220 Frontier Pl | | | Chatsworth | CA | 91311 | |
| Keelson Capital Inc | | 5383 South 900 East 202 | | | Salt Lake City | UT | 84117 | |
| Keely M Sweeney | | 978 Beryl St | | | San Diego | CA | 92109 | |
| Keely Shannon Orlando | | 4 Fiore | | | Newport Coast | CA | 92657 | |
| Keenan Andre Shaw | | 4028 37th Ave N | | | Robbinsdale | MN | 55422 | |
| Keene C S Tn Of Keene | | PO Box 598 | | | Keene Valley | NY | 12943 | |
| Keene Central Sch Tn Of Jay | | PO Box 598 | | | Keene Valley | NY | 12943 | |
| Keene City | | 3 Washington St | | | Keene | NH | 03431 | |
| Keene Mortgage Group Inc | | 27311 N 162nd St | | | Scottsdale | AZ | 85262 | |
| Keene Town | | PO Box 304 | | | Keene | NY | 12942 | |
| Keene Township | | 1726 Pinckney | | | Saranac | MI | 48881 | |
| Keeneland City | | PO Box 23405 | | | Louisville | KY | 40223 | |
| Keep On Funding Llc | | 777 Kent Ave Ste 203 | | | Brooklyn | NY | 11205 | |
| Keep Track | | 1750 East Ocean Blvd Ste 1208 | | | Long Beach | CA | 90802 | |
| Keep Track | | 5547 E Monlaco Rd | | | Long Beach | CA | 90808 | |
| Keep Your Day Job | Sarver Cynthia | 60 State St 12th Fl | | | Boston | MA | 02109 | |
| Keep Your Day Job Llc | C/o National Development | 2310 Washington St | | | Newton Lower Falls | MA | 02462 | |
| Keep Your Day Job Llc | Michael Robertson | 2310 Washington St | | | Newton | MA | 02462 | |
| Keeper Of The Stationery | Office Of Us Senator Barbara Boxer | Attn Flag Orders | 112 Hart Senate Office Building | | | | | |
| Keeper Of The Stationery | Senator Bill Nelson | Attn Flag Requests | 225 East Robinson St Ste 410 | | | | | |
| Keeseville Village Clinton Count | | 1790 Main St | | | Keeseville | NY | 12944 | |
| Keeseville Village Essex County | | 1790 Main St | | | Keeseville | NY | 12944 | |
| Keesha M Taylor | | 18333 Hatteras St 44 | | | Tarzana | CA | 91356 | |
| Keeven Appraisal Services | | 14426 South Outer Forty Rd | | | Chesterfield | MO | 63017 | |
| Kefta Inc | No Signed Agreement In Db | | | | | | | |
| Kehr Real Estate Group Inc | | 9255 Towne Centre Dr Ste 500 | | | San Diego | CA | 92121 | |
| Keilty Appraisal Service | | 2856 Meadow Wood Court | | | Chesapeake | VA | 23321 | |
| Keira D Adams | | PO Box 182 | | | San Martin | CA | 95046 | |
| Keira D Adams Emp | | PO Box 182 | | | San Martin | CA | 95046 | |
| Keiser Denise E Townsend | | 10171 Silverton | | | Los Angeles | CA | 91042 | |
| Keisha Danielle Halverson | | 68255 Peladona Rd | | | Cathedral City | CA | 92234 | |
| Keisha Ross | | 10911 S Hoover St | | | Los Angeles | CA | 90044 | |
| Keisha Shaunee Banfield | | 7100 Granada Blvd | | | Miramar | FL | 33023 | |
| Keith A Fitzgerald | Swift Appraisals | 11904 Doubloon Cove A | | | Austin | TX | 78759 | |
| Keith A Reise | | 16361 Anita Ln | | | Huntington Beach | CA | 92647 | |
| Keith A Richards | | 9424 Tasco Dr Ne | | | Albuquerque | NM | 87111 | |
| Keith A Volpicelli | | 222 Auburn St | | | Portsmouth | RI | 02910 | |
| Keith Alan Williams | | 143 Ne Madison Circle | | | St Petersburg | FL | 33702 | |
| Keith Allen Focht | | 28 Highland Ave | | | Bala Cynwyn | PA | 19004 | |
| Keith Allen Zabrocki | | 2327 Mccauley Ct | | | Columbus | OH | 43220 | |
| Keith Anderson | | 8 Sesqui Ct | | | Columbia | SC | 29223 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Keith Anderson Emp | Atlanta Wholesal | Interoffice | | | | | | |
| Keith Baldwin | Baldwin Appraisal Service | 313 North Mattis Ste 103 | | | Champaign | IL | 61821 | |
| Keith Baldwin | Baldwin Appraisal Services | 3708 E Crystal Lake Ave | | | Crystal Lake | IL | 60014 | |
| Keith Barger | | 4192 Lake St | | | Saint Paris | OH | 43072 | |
| Keith County | | PO Box 239 | | | Ogallala | NE | 69153 | |
| Keith D Menches | | 18001 Avolinda Dr | | | Yorba Linda | CA | 92886 | |
| Keith D Okelly | | 12084 Bluemount Ct | | | Waldorf | MD | 20602 | |
| Keith Darbonne | | 2647 Nj Home 123 Office | | | | | | |
| Keith Darryl Maxwell | | 9452 Holbrook | | | Pico Rivera | CA | 90660 | |
| Keith David Lewis | | 2214 Laurel Blossom Cir | | | Ocoee | FL | 34761 | |
| Keith Dennis Molinari | | 17 Brook Ave | | | Basking Ridge | NJ | 07920 | |
| Keith Donovan Hill | | 8245 Southgate Commons Dr | | | Charlotte | NC | 28277 | |
| Keith Edward Flury | | 9250 Cordoba Blvd | | | Sparks | NV | 89436 | |
| Keith Edward Smith | | 23 Wayne Ave | | | Akron | OH | 44301 | |
| Keith Englehart | Houston | Interoffice | | | | | | |
| Keith Englehart 4269 | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Keith Eugene Pentz | | 120 Sewell St | | | Shrewsbury | MA | 01545 | |
| Keith F Nelson | | 5911 E Kings Ave | | | Scottsdale | AZ | 85254 | |
| Keith Frachiseur | Tacoma 4164 | Interoffice | | | | | | |
| Keith Frachiseur | | 7929 Canterwood Dr Se | | | Olympia | WA | 98513 | |
| Keith Frachiseur 4126 | Tacoma | Interoffice | | | | | | |
| Keith Frachiseur Emp | | 302 S Ninth St Ste 202 | | | Tacoma | WA | 98402 | |
| Keith G Bettis | | 1122 Fourth St | | | Stone Mountain | GA | 30083 | |
| Keith G Darbonne | | 246 B South Blvd | | | Nyak | NY | 10960 | |
| Keith Gallant | | 1004 Brantley Dr | | | Knoxville | TN | 37923-0000 | |
| Keith Hill | Nc Charlotte Retail | Interoffice | | | | | | |
| Keith J Hunt | | 20788 Marshall | | | Santa Clarita | CA | 91350 | |
| Keith James Keegan | | 120 Lincoln Ave | | | Yonkers | NY | 10704 | |
| Keith L Nelson | | 2915 Roosevelt Rd | | | Roosevelt Pk | MI | 49441 | |
| Keith L Palmer | | 4101 Sweetwater Falls | | | Ellenwood | GA | 30294 | |
| Keith L Stewart | Houston 4106 | Interoffice | | | | | | |
| Keith L Stewart | | 9560 Deering Dr 28 | | | Houston | TX | 77036 | |
| Keith Lamb | Finance / Corp | Interoffice | | | | | | |
| Keith Lamb | | 8341 Indianapolis Ave | | | Huntington Bch | CA | 92646 | |
| Keith Lenard Fenderson | | 474 Tangerine Pl | | | Brea | CA | 92823 | |
| Keith Menches | 1 1610 1 820 | Interoffice | | | | | | |
| Keith Miller Emp | Kennesaw | Interoffice | | | | | | |
| Keith Miller Emp | | 114 Town Pk Dr Ste 150 | | | Kennesaw | GA | 30114 | |
| Keith Molinari | Morris Plains/retail | Interoffice | | | | | | |
| Keith Newman | Keith Newman Appraisals | 3425 Ferndell Dr | | | Winter Pk | FL | 32792 | |
| Keith P Smith | | 15077 Eagle Crest Dr | | | Draper | UT | 84020 | |
| Keith Reise | 1 3351 4 245 | Interoffice | | | | | | |
| Keith Richard Shamma | | 4415 Tree House Ln | | | Tamarac | FL | 33319 | |
| Keith Robert Mccann | | 2601 N Grand Ave | | | Santa Ana | CA | 92705 | |
| Keith Smith & Associates | | PO Box 1146 | | | Ormond Beach | FL | 32175 | |
| Keith T Haddock | Magic Touch | 9966 Dolores St 203 | | | Spring Valley | CA | 91977 | |
| Keith Thompson | I Copy | 2369 Meadowbrook Dr | | | Lodi | CA | 95242 | |
| Keith Weiner & Assoc | Kim Hamond | 75 Public Square | 4th Fl | | Cleveland | OH | 44113 | |
| Keith William Harrington | | 809 Vine St | | | Crownsville | MD | 21032 | |
| Kekoskee Village | | 15 Forest St | | | Mayville | WI | 53030 | |
| Kel Schermerhorn | K & B Appraisals Service | PO Box 818 | | | Broomfield | CO | 80038 | |
| Kel Title Insurance Agency Inc | Attn Laarni Sheely | 1301 W Colonial Dr | | | Orlando | FL | 32804 | |
| Kela Cook | Cook Appraisals Inc | 3603 W Waco Dr | | | Waco | TX | 76710 | |
| Kelaher Connell & Conner Pc | Sidney Connor Iv | PO Box 14547 | 1500 Us Hwy 17 N | | Surfside Beach | SC | 29587-4547 | |
| Kele Jo Palmer | | 10 Santa Barbara Ave | | | San Francisco | CA | 94112 | |
| Kelilah Kathryn Morris | | 3300 Neshaminy Blvd | | | Bensalem | PA | 19020 | |
| Kelilah Morris Emp | | 6100 Henry Ave 7c | | | Philadelphia | PA | 19128 | |
| Kelin D Queen | | 2714 Canby Way | | | Fort Collins | CO | 80525-0000 | |
| Kell Alterman & Runstein Llp | Leah M Mallon | 520 Sw Yamhill | | | Portland | OR | 97204 | |
| Kellee L Butler | | 660 West Isabella St | | | Lebanon | OR | 97355 | |
| Keller Town | | P O Bx 307 | | | Keller | VA | 23401 | |
| Keller Williams Montana Realty | | 2015 Charlotte St Ste 2 | | | Bozeman | MT | 59718 | |
| Keller Williams Partners | | 1307 Aeroplaza Dr | | | Colorado Springs | CO | 80916 | |
| Keller Williams Realty | Daivd E West | 1044 Northwest Blvd | | | Coeur d Alene | ID | 83814 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Keller Williams Realty | | 2800 Breezewood Ave | | | Fayetteville | NC | 28303 | |
| Keller Williams Realty | | 6843 Reinhardt College Pkwy | | | Waleska Rancho | GA | 30183 | |
| Keller Williams Realty | | 905 24th Ave Nw | | | Norman | OK | 73069 | |
| Keller Williams Realty | | 9430 Research Blvd Echl Iv Ste 180 | | | Austin | TX | 78759 | |
| Keller Williams Realty | | 1300 Pennsylvania Ave | | | Mcdonough | GA | 30253 | |
| Kelley & Associates Inc | | 2338 Chandler St | | | Fort Collins | CO | 80528 | |
| Kelley A Claiborne | | 93 Utah Ave | | | Newark | OH | 43055 | |
| Kelley A Galant | | 1911 Bering 10 | | | Houston | TX | 77057 | |
| Kelley Anne Copeland | | 242 Whitney Ln | | | Mcdonough | GA | 30253 | |
| Kelley Appraisal Services Inc | | 20 A Pimentel Ct Ste D | | | Novato | CA | 94949 | |
| Kelley Bass Emp | | 412 Lake Havasu Dr | | | Virginia Beach | VA | 23454 | |
| Kelley City Mortgage | | 1607 Wesleyan Rd | | | Dayton | OH | 45406 | |
| Kelley Goldsmith | | 334 Sadie Douglas Ln | | | Shreveport | LA | 71106 | |
| Kelley Goldsmith Emp | | 6550 Youree Dr 2300 | | | Shreveport | LA | 71105 | |
| Kelley Imaging Systems | | 8725 South 212th St | | | Kent | WA | 98031-1921 | |
| Kelley Jean Johnson | | 42913 59th St West | | | Lancaster | CA | 93536 | |
| Kelley Marie Jones | | 298 B Chinquapin Ave | | | Carlsbad | CA | 92008 | |
| Kelley R Bass | | 640 Caren Dr | | | Virginia Beach | VA | 23452 | |
| Kelley R Blizzard | | 13103 Quail Creek | | | Fairfax | VA | 22033 | |
| Kelley Shaw | | 298b Chinquapin Ave | | | Carlsbad | CA | 92008 | |
| Kelli A Croft | | 9543 El Rey Ave | | | Fountain Valley | CA | 92708 | |
| Kelli Ann Sullivan | | 5824 West Lake Dr | | | Sandia | TX | 78383 | |
| Kelli Croft | 1 1610 2 915 | Interoffice | | | | | | |
| Kelli Jo Girvin | Peaks Appraisal Service | 2160 N Fourth St Ste 102 | | | Flagstaff | AZ | 86004 | |
| Kelli Mckenney | Greenwood Village | Interoffice | | | | | | |
| Kelli Mckenney | | 1950 Logan St | | | Denver | CO | 80203 | |
| Kelli Mcmahon | | 550 Stafford Run Pk 615 | | | Stafford | TX | 77477 | |
| Kelli N Brombart | | 17772 Sweetgum Ln | | | Santa Clarita | CA | 91387 | |
| Kelli Renee Thompson | | 9311 Landing Ln | | | Moon Township | PA | 15108 | |
| Kellie Alpeit | | 1075 Duval St 212 Unit C21 | | | Key West | FL | 33040 | |
| Kellie Ann Little | | 1424 E County Rd 640 N | | | Tuscola | IL | 61953 | |
| Kellie Anne Meissner | | 4636 Bobolink Dr | | | Castle Rock | CO | 80109 | |
| Kellie Battle | | 977 North La Brea Ave | | | Inglewood | CA | 90302 | |
| Kellie E Truelson Reed | | 5034 Elmwood Dr | | | San Jose | CA | 95130 | |
| Kellie L Moore | | 201 E Grantline Rd | | | Tracy | CA | 95376 | |
| Kellie Nicole Breu | Creve Coeur | 2 289 | Interoffice | | | | | |
| Kellie Nicole Breu | | 1614 Fontana Dr | | | Saint Louis | MO | 63146 | |
| Kellie Ohern | | 430 Arguello Dr | | | Benicia | CA | 94510 | |
| Kellner Mortgage Investments I Ltd | | 5055 W Pk Blvd Ste 600 | | | Plano | TX | 75093 | |
| Kellnersville Village | | Box 56 | | | Kellnersville | WI | 54215 | |
| Kellum Mortgage Financial Svcs Inc | | 15565 Northland Dr 100 East | | | Southfield | MI | 48075 | |
| Kellum Mortgage Financial Svcs Inc | | 15565 Northland Dr | 100 East | | Southfield | MI | 48075 | |
| Kelly & Jarolyn Hearnen | | 7634 W Calavar Rd | | | Peoria | AZ | 85381 | |
| Kelly A Carroll | | 4n818 Brookside West Dr | | | St Charles | IL | 60175 | |
| Kelly A Donlon | | 485 W Angus Wy | | | Highlands Ranch | CO | 80126 | |
| Kelly A Dresmich | | 5534 Annetta Dr | | | Bethel Pk | PA | 15102 | |
| Kelly A Fox | | 12523 Cheshire Streeet | | | Norwalk | CA | 90650 | |
| Kelly A Gonzalez | | 6594 Mirna Ave | | | San Bernardino | CA | 92407 | |
| Kelly A Hatfield | | 3700 Ketch Ave | | | Oxnard | CA | 93035 | |
| Kelly A Kelly | | 23592 Windsong 28j | | | Aliso Viejo | CA | 92656 | |
| Kelly A Oxby | | 2232 Cranberry Rd | | | Tustin | CA | 92780 | |
| Kelly A Reeb | | 1102 South Missouri Ave | | | Clearwater | FL | 33756 | |
| Kelly A Rossow | | 1655 Alamitos Cr | | | Corona | CA | 92881 | |
| Kelly Adam | Adams Asset Management Inc | 812 Pavillion Court | | | Mcdonough | GA | 30253 | |
| Kelly Ai Phan Emp | 1 1610 1 845 | Interoffice | | | | | | |
| Kelly Ann Czech | | 1 Country Lake Ct | | | Centerport | NY | 11721 | |
| Kelly Ann Holland | | 7012 Cadillac Blvd | | | Arlington | TX | 76016 | |
| Kelly Ann Janks | | 209 Montana Ave | | | Santa Monica | CA | 90403 | |
| Kelly Ann Kelly | | 23592 Windsong 28j | | | Aliso Viejo | CA | 92656 | |
| Kelly Ann Kelly Emp | | 23592 Windsong 28 J | | | Aliso Viejo | CA | 92656 | |
| Kelly Ann Kline | | 22805 Purcell Rd | | | S Bloomingvil | OH | 43152 | |
| Kelly Ann M Sakai | | 3577 Pinao St | | | Honolulu | HI | 96822 | |
| Kelly Ann Mccoubrey | | 8412 Sky View Dr | | | Alexandria | VA | 22309 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kelly Ann Melone | | 9140 W Bay Harbor Dr 2 | | | Bay Harbor | FL | 33154 | |
| Kelly Ann Moss | | 6901 E Chauncey Ln | | | Phoenix | AZ | 85054 | |
| Kelly Anne Cathcart | | 33 7th St | | | Ridgefield Pk | NJ | 07660 | |
| Kelly Anne Douglas | | 2391 Rive Plaza Dr | | | Sacramento | CA | 95833 | |
| Kelly B Bowen | | 4434 W 41st Ave | | | Denver | CO | 80212 | |
| Kelly Ballou | | 140 Hemlock Court | | | Painesville | OH | 44077 | |
| Kelly Beckenhaupt | | Tampa W/s 3349 | | | | | | |
| Kelly Boadway | Kb Appraisals | 9351 Cape Code Dr | | | Hguntington Beach | CA | 92646 | |
| Kelly Brown | | 31 Forest Ave | | | Greenfield | MA | 01301 | |
| Kelly Burgess | Burgess Appraisals Inc | 1230 Harrison Ave | | | Butte | MT | 59701 | |
| Kelly Canell Kessman | | 1240 N Mosswood Dr | | | Anaheim | CA | 92807 | |
| Kelly Christine Brenneman | | 8506 E Woodcove Dr | | | Anaheim Hills | CA | 92808 | |
| Kelly Christine Brenneman Dupe Do Not Use | | 8506 E Woodcove Dr | | | Anaheim Hills | CA | 92808 | |
| Kelly Claiborne | | 93 Utah Ave | | | Newark | OH | 43055 | |
| Kelly Corina Emp | 1 3351 4 235 | Interoffice | | | | | | |
| Kelly Cornia Emp | 1 3351 4 235 | Interoffice | | | | | | |
| Kelly Cowan | | 10503 Grizzly Gulch | | | Highlands Ranch | CO | 80129 | |
| Kelly Cumming | Lg Cumming Appraisal Service | 41786 Pescara | | | Indio | CA | 92201 | |
| Kelly D Canell Kessman | | 1240 N Mosswood Dr | | | Anaheim | CA | 92806 | |
| Kelly D Dayton | | 7161 E Tamara | | | Tucson | AZ | 85730 | |
| Kelly D Fischer | | 77 Dutchess Terrace | | | Beacon | NY | 12508 | |
| Kelly D Wisdom | | 1731 Westminster Pl | | | Oklahoma City | OK | 73120 | |
| Kelly Daness Villalpando | | 13625 Ibbetson Ave | | | Bellflower | CA | 90706 | |
| Kelly Daniel Turner | | 3872 Stoneridge Rd | | | Carlsbad | CA | 92008 | |
| Kelly Dean Coye | | 7772 Darwin | | | Midway City | CA | 92655 | |
| Kelly E Lochbaum | | 2907 Old Mill Ct | | | Geneva | IL | 60134 | |
| Kelly Filla | Commerce 200 | Interoffice | | | | | | |
| Kelly Fox | 1 3347 4 710 | Interoffice | | | | | | |
| Kelly G Oconnor | | PO Box 902216 | | | Palmdale | CA | 93590 | |
| Kelly Gibson | | PO Box 3943 | | | Flagstaff | AZ | 86003 | |
| Kelly Gies | | 26102 Oak St | | | Lomita | CA | 90717 | |
| Kelly Gilligan Emp | | 70 Stony Point Rd Ste D | | | Santa Rosa | CA | 95401 | |
| Kelly H Tipton | | 6931 La Cadena | | | El Paso | TX | 79912 | |
| Kelly Hackman Emp | | 630 W Germantown Pike Ste 215 | | | Plymouth Meeting | PA | 19462 | |
| Kelly J Andrade | | 22 Carpenter St | | | Warwick | RI | 02886 | |
| Kelly J Burgess | | 3124 Willit St | | | Omaha | NE | 68112 | |
| Kelly J Hackman | | 24 Rolling Hill Dr | | | Lititz | PA | 17543 | |
| Kelly J Lynch | | 14881 Penfield Cir | | | Huntington Beach | CA | 92647 | |
| Kelly J Robson | | 23502 Via Calzada | | | Mission Viejo | CA | 92691 | |
| Kelly J Snip | | 159 Sandpiper Ln | | | Aliso Viejo | CA | 92656 | |
| Kelly Jean Mcdevitt | | 6725 Miami Lake Dr | | | Miami Lakes | FL | 33014 | |
| Kelly Jean Mcerlane | | 5588 Beech Grove | | | Milford | OH | 45150 | |
| Kelly Jo Montgomery | | 7000 18th Ave S | | | Richfield | MN | 55423 | |
| Kelly K Finley | | 71 Timberview Dr | | | Troy | MI | 48084 | |
| Kelly Kathleen Jefferson | | 4696 Mt Laudo Dr | | | San Diego | CA | 92117 | |
| Kelly L Oneal | | 52 Orsinger Hill | | | San Antonio | TX | 78230 | |
| Kelly L Quinlan | | PO Box 1512 | | | Capitola | CA | 95010 | |
| Kelly L Wilson | | 10810 Mandalay Dr | | | Dallas | TX | 75228 | |
| Kelly Lane Mcculloch | | 2220 Westcreek Ln | | | Houston | TX | 77027 | |
| Kelly Lavonne Peebles | | 1440 Hotel Circle North | | | San Diego | CA | 92108 | |
| Kelly Law Registry A Division Of Kelly Services | Karyn Schlinkert | 1875 Century Pk East | Ste 870 | | Los Angeles | CA | 90067 | |
| Kelly Lochbaum | Itasca Wholesale | Interoffice | | | | | | |
| Kelly Lynn Gentry | | 1279 Hyacinth Ct | | | Livermore | CA | 94551 | |
| Kelly Lynn Gray | | 1141 E Plymouth St | | | Glendora | CA | 91740 | |
| Kelly Lynn Urbina | | 3430 Blue Grass Court | | | Morgan Hill | CA | 95037 | |
| Kelly M Kennemer | | 17125 Willard | | | Van Nuys Area | CA | 91406 | |
| Kelly M Kramer | | 25296 Neptune Dr | | | Dana Point | CA | 92629 | |
| Kelly M Welles | | 10484 Crane Circle | | | Fountain Valley | CA | 92708 | |
| Kelly Mandella | Corporate 2nd Fl | Interoffice | | | | | | |
| Kelly Marie Cordero | | 2345 Litchfieldway | | | Virginia Beach | VA | 23453 | |
| Kelly Marie Esler | | 17013 E 3rd Terr S | | | Independance | MO | 64056 | |
| Kelly Marie Filla | | 736 W Baker St | | | Costa Mesa | CA | 92626 | |
| Kelly Marie Greenlee | | 15762 Flan Court | | | Apple Valley | MN | 55124 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kelly Marie Knapp | | 1328 W Newport Ave | | | Chicago | IL | 60657 | |
| Kelly Marie Walter | | 9716 Utica Rd | | | Bloomington | MN | 55437 | |
| Kelly Maureen Burnett | | 404 Elizabeth Ln | | | Brownsburg | IN | 46112 | |
| Kelly Mckellar | Atlanta Retail | Interoffice | | | | | | |
| Kelly Michele Mandella | | 209 N Singingwood | | | Orange | CA | 92869 | |
| Kelly Monteen Mckellar | | 2569 Snowshoe Bend | | | Bethlehem | GA | 30620 | |
| Kelly Mortgage And Realty Inc | | 149 Cinnamon Teal | | | Aliso Viejo | CA | 92656 | |
| Kelly Nelson | | 28171 Casitas Ct | | | Laguna Niguel | CA | 92677 | |
| Kelly Oneal | Corpus Christi Retail | 2 210 | Interoffice | | | | | |
| Kelly Paper Company | | 1441 E 16th St | | | Los Angeles | CA | 90021 | |
| Kelly Poole | | 4954 Edmondson Pike L1 | | | Nashville | TN | 37211-0000 | |
| Kelly Publishing Inc | | 1625 Candletree Dr Ste A | | | Peoria | IL | 61614 | |
| Kelly Quinlan 3332 | Campbell Wholesale | Interoffice | | | | | | |
| Kelly R Beckenhaupt | | 14505 Cotswold Dr | | | Tampa | FL | 33626 | |
| Kelly R Kimsey | | 840 Pk Meadows Ave | | | Bakersfield | CA | 93308 | |
| Kelly R Mckendrick | | 11803 Stephenville Dr | | | Frisco | TX | 75035 | |
| Kelly R Stoddard | | 1350 Grand Summit Dr | | | Reno | NV | 89523 | |
| Kelly Rae Holsapple | | 8329 Underwood Ave | | | Omaha | NE | 68114 | |
| Kelly Richard Cornia | | 5532 Tammarisk Dr | | | Yorba Linda | CA | 92886 | |
| Kelly Riedinger | Kelly Riedinger Appraisals | PO Box 191314 | | | Atlanta | GA | 31119 | |
| Kelly Robert Gilligan | | 5336 Diane Way | | | Santa Rosa | CA | 95409 | |
| Kelly Robson | 1 210 1 415 | Interoffice | | | | | | |
| Kelly Robson Emp | 1 210 1 415 | Interoffice | | | | | | |
| Kelly S Taylor | | 1901 Cambridge Dr | | | St Charles | IL | 60174 | |
| Kelly Sakai | | 3577 Pinao St 3 | | | Honolulu | HI | 96822 | |
| Kelly Services | | PO Box 530437 | | | Atlanta | GA | 30353-0437 | |
| Kelly Services Inc | Kim Boddie | 790 The City Dr South | Ste 150 | | Orange | CA | 92868 | |
| Kelly Services Inc | | PO Box 530437 | | | Atlanta | GA | 30353-0437 | |
| Kelly Services Inc | | 1212 Solutions Ctr | | | Chicago | IL | 60677-1002 | |
| Kelly Shae Tuell | | 716 Breckenridge | | | Louisville | KY | 40207 | |
| Kelly Shearin | | 250 Bascom Rd | | | Jackson | TN | 38305 | |
| Kelly Snip | 1 3121 6 305 | Interoffice | | | | | | |
| Kelly Stephens | | Interoffice | | | | | | |
| Kelly Stephens | Bloomington Wholesale | 21213 Foxtail Ln S | | | Rogers | MN | 55374 | |
| Kelly Sue Manzanares | | 37 La Pisadas | | | Rancho Santa Margarita | CA | 92688 | |
| Kelly Taylor | | 1901 Cambridge Dr | | | St Charles | IL | 60174 | |
| Kelly Town | | Rt 1 Box 24 | | | Mason | WI | 54856 | |
| Kelly Township | | 55 3rd St West | | | Milton | PA | 17886 | |
| Kelly Trinh | | 9440 Sabre Ln | | | Westminster | CA | 92683 | |
| Kelly Urbina | Campbell/wholesale | 2 332 | Interoffice | | | | | |
| Kelly Watterson | | 135 Cr 2262 | | | Mineola | TX | 75773 | |
| Kellyann Mussel | Reston Retail | Interoffice | | | | | | |
| Kellyann Mussel | | 4231 Hunt Club Cir | | | Fairfax | VA | 22033 | |
| Kelsey K Akridge | | 1526 S Senandoah St | | | Los Angeles | CA | 90035 | |
| Kelso | | PO Box 235 | | | Kelso | MO | 63758 | |
| Kelso & Shelby Farmers Mut | | 204 E Main St | PO Box 307 | | Amboy | MN | 56010 | |
| Kelso Farmers Mut | | 40894 330th St | | | Lesueur | MN | 56058 | |
| Kelto Mortgage Inc | | 7331 Hedgestone Dr | | | Upatoi | GA | 31829 | |
| Kelton B Graham | | 17519 Westmill Ln | | | Charlotte | NC | 28277 | |
| Kelton Graham | Charlotte Retail | Interoffice | | | | | | |
| Kelvin Davis | | 1496 Mabry Mill Cove | | | Cordova | TN | 38018-0000 | |
| Kelvin Mercer | | 294 Stone Rd | | | Pinson | TN | 38366-0000 | |
| Kelvin Scott | | 1433 S Greenfield | | | North Chicago | IL | 60014 | |
| Kelvin Zee | | 3253 E Drycreek Rd | | | West Covina | CA | 91791 | |
| Kem Appraisal Services Llc | | 13018 Sw 133 Court | | | Miami | FL | 33186 | |
| Kem Tec | Land Surveyors | 22556 Gratiot Ave | | | Eastpointe | MI | 48021-2312 | |
| Kemp A Hooper | | 1121 Pk W Blvd Ste B | | | Mt Pleasant | SC | 29466-7122 | |
| Kemper Auto & Home Ins | | PO Box 550750 | | | Jacksonville | FL | 32255 | |
| Kemper Auto & Home Ins Co | | Ho/fi Pymts | PO Box 550750 | | Jacksonville | FL | 32255 | |
| Kemper Auto & Home Ins Co | | PO Box 4079 | | | Scranton | PA | 18505 | |
| Kemper County | | PO Box 328 | | | Dekalb | MS | 39328 | |
| Kemper Ins Co | | PO Box 550750 | | | Jacksonville | FL | 32255 | |
| Kemper Lloyds Ins Co | | PO Box 550750 | | | Jacksonville | FL | 32255 | |
| Kemper Mortgage Inc | | 2 Prestive Pl Ste 450 | | | Miamisburg | OH | 45341 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kemper Mortgage Inc | | 2 Prestige Pl Ste 450 | | | Miamisburg | OH | 45341 | |
| Kemper Safeguard Surplus Ins | | One Kemper Dr | | | Long Grove | IL | 60049 | |
| Kempes Mortgage Inc | | 4717 Lee Blvd | | | Lehigh Acres | FL | 33971 | |
| Ken Austin | 3131 Camino Del Rio North | Ste 860 | | | San Diego | CA | 92108 | |
| Ken Barnes Real Estate Group Inc | | 27605 Greenleaf Dr | | | Canyon Country | CA | 91351 | |
| Ken Bayern | | 10124 Quarry Hill Pl | | | Parker | CO | 80134 | |
| Ken C Smith Appraisals | | 1450 Diederich Blvd | | | Russell | KY | 41169 | |
| Ken C To | | 333 S Jennifer Ln | | | Orange | CA | 92869 | |
| Ken Creighton | 1 3353 1 140 | Interoffice | | | | | | |
| Ken Dellutri | | 934 North Rohlwing Rd | | | Palatine | IL | 60074 | |
| Ken Dunsire | Ken Dunsire & Associates Inc | 110 Chase Way Ste 4 | | | Elizabethtown | KY | 42701 | |
| Ken Dunsire & Associates Inc | | 110 Chase Way Ste 4 | | | Elizabethtown | KY | 42701 | |
| Ken Flora | | 9279 Se Pennington Court | | | Portland | OR | 97086 | |
| Ken Forbord | | 17774 Old Summit Rd | | | Los Gatos | CA | 95033 | |
| Ken Freedman | | 2385 Leptis Circle | | | Morgan Hill | CA | 95037 | |
| Ken Gillespie | | 6216 South Kingsmill Court | | | Fontana | CA | 92336 | |
| Ken Grothe | The Stamp Man | 2248 W Bloomfield Rd | | | Phoenix | AZ | 85029 | |
| Ken Hicks | 1 3353 1 115 | Interoffice | | | | | | |
| Khoa Nhan Dao | | 21441 Vintage Way | | | Lake Forest | CA | 92630 | |
| Ken Kolodziej | Virginia Beach 4186 | Interoffice | | | | | | |
| Ken Kolodziej | | 2204 Hidden Creek Ct | | | Virginia Beach | VA | 23454 | |
| Ken Kolodziej 4186 | | 2301 Kenstock Dr 101 | | | Virginia Beach | VA | 23454 | |
| Ken Kroeger And Company Inc | | 1020 Alamo St | | | Las Cruces | NM | 88001 | |
| Ken L Creighton | | 2200 E Ball Rd | | | Anaheim | CA | 92806 | |
| Ken Lackey | Lackey Appraisal Company | 5814 64th St | | | Lubbock | TX | 79424 | |
| Ken Lar Construction Inc | | PO Box 2510 | | | Stonewall | LA | 71078 | |
| Ken M Freese | Freese & Co | 1225 N Alabama Rd | | | Wharton | TX | 77488 | |
| Ken P Yim | | 902 S 2nd St | | | Alhambra | CA | 91801 | |
| Ken P Yim Emp | Long Beach/retail | Interoffice | | | | | | |
| Ken Pittman | 2 332 | Interoffice | | | | | | |
| Ken Pittman | | PO Box 131 | | | Capitola | CA | 95010 | |
| Ken R Rase | Ken Rase Appraisals | 612 6th St Ste C | | | Portsmouth | OH | 45662 | |
| Ken Ray Birchfield | | 4341 Clairesbrook Ln Nw | | | Acworth | GA | 30101 | |
| Ken Scott | Spellacy & Associates | 2724 N Waterman Ave | | | San Bernardino | CA | 92404 | |
| Ken Sekimoto | Honolulu 4214 | Interoffice | | | | | | |
| Ken Sekimoto Emp | Honolulu | Interoffice | | | | | | |
| Ken Shapuite | | 5022 Yukon St Nw | | | Canton | OH | 44708 | |
| Ken Smith | | 4021 Churchill Rd | | | Charlotte | NC | 28204 | |
| Ken Sorrells | C/o Re/max Capital City | 1420 W Washington | | | Boise | ID | 83702 | |
| Ken Sorrells | Re/max Capital City | 1420 W Washington | | | Boise | ID | 83702 | |
| Ken Tatsunori Sekimoto | | 3459 Pahoa Ave | | | Honolulu | HI | 96816 | |
| Ken Taylor | | 16220 N 7th St 2216 | | | Phoenix | AZ | 85022 | |
| Ken Taylor | | 16220 N 7th Str 2216 | | | Phoenix | AZ | 85022 | |
| Ken To | | 333 S Jennifer Ln | | | Orange | CA | 92869 | |
| Ken Vanhom | Huff Realty | 10040 Montgomery Rd | | | Cincinnati | OH | 45242 | |
| Ken Wells | | 5578 Angel Dr | | | Paradise | CA | 95969 | |
| Ken Young | Ken Young Construction | PO Box 739 | | | North Hollwood | CA | 91603 | |
| Kenai Peninsula Borough | | PO Box 3040 | | | Soldotna | AK | 99669 | |
| Kenansville Town | | PO Box 420 | | | Kenansville | NC | 28349 | |
| Kenay Danielle Wise | | 1135 Huntmaster Terr | | | Leesburg | VA | 20176 | |
| Kenbridge Town | | PO Box 478 | | | Kenbridge | VA | 23944 | |
| Kendale Mortgage & Finance Corporation | | 9010 Southwest 137th Ave Ste 105 | | | Miami | FL | 33186 | |
| Kendall & Associates Inc | | 1645 Lake Lucy Rd | | | Excelsior | MN | 55331 | |
| Kendall Anderson | | 2995 Carnoustie Rd | | | Memphis | TN | 38128 | |
| Kendall County Appraisal District | | 121 So Main St | | | Boerne | TX | 78006 | |
| Kendall County C/o Appraisal Dis | | 121 S Main | | | Boerne | TX | 78006 | |
| Kendall County Collector | | 111 W Fox St | | | Yorkville | IL | 60560 | |
| Kendall County Recorder | | 111 West Fox St | | | Yorkville | IL | 60560 | |
| Kendall County Wcid 1 | | 515 Seventh St PO Box 745 | | | Comfort | TX | 78013 | |
| Kendall Csd T/o Carlton | | 1932 Kendall Rd | | | Kendall | NY | 14476 | |
| Kendall Csd T/o Clarkson | | 1932 Kendall Rd | | | Kendall | NY | 14476 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kendall Csd T/o Hamlin | | 1932 Kendall Rd | | | Kendall | NY | 14476 | |
| Kendall Csd T/o Kendall | | 1932 Kendall Rd | | | Kendall | NY | 14476 | |
| Kendall Csd T/o Murray | | 1932 Kendall Rd | | | Kendall | NY | 14476 | |
| Kendall Hideo Naya | | 192 Poipu Dr | | | Honolulu | HI | 96825 | |
| Kendall Knox | | 550 232nd Ave | | | Somerset | WI | 54025 | |
| Kendall Knox Emp | | 1105 Marshall Ave | | | St Paul Pk | MN | 55071 | |
| Kendall Mortgage Corporation | | 124 Country Club Dr | | | Titusville | FL | 32780 | |
| Kendall Naya | | 3568 Div2 Reg22 Wholesale | | | Honolulu | | | |
| Kendall R Stone | | 2901 Clairemont Dr | | | San Diego | CA | 92117 | |
| Kendall Town | | Box 474 1873 Kendall Rd | | | Kendall | NY | 14476 | |
| Kendall Town | | 22830 Russell Rd | | | Mineral Point | WI | 53565 | |
| Kendall Village | | PO Box 124 | | | Kendall | WI | 54638 | |
| Kendra D Schmitt | | 8000 E Girard Ave | | | Denver | CO | 80231 | |
| Kendra Danette Colley | | 310 15th St 5 | | | Huntington Bch | CA | 92648 | |
| Kendra I Zupancic | | 2129 Felspar St | | | San Diego | CA | 92109 | |
| Kendra M Briggs | | 158 S Harwood St | | | Orange | CA | 92866 | |
| Kendrick D Herriford | | 420 Ferrara Court | | | Phillips Ranch | CA | 91708 | |
| Kendrick Herriford | 18400 Von Karman 9th Fl | Interoffice | | | | | | |
| Kendrick L Robinson | | 22507 High Point | | | Spring | TX | 77373 | |
| Kendrick Robinson | Houston / Retail | 2 203 | Interoffice | | | | | |
| Kenduskeag Town | | PO Box 308 | | | Kenduskeag | ME | 04450 | |
| | | | | | | | | |
| Kenedy County | | PO Box 1520 County Courthouse | | | Sarita | TX | 78385 | |
| Kenhorst Borough | | 339 S Kenhorst Blvd | | | Kenhorst | PA | 19607 | |
| Kenilworth Boro | | 567 Blvd | | | Kenilworth | NJ | 07033 | |
| Kenisha N Storey | | 1775 Panda Way | | | Hayward | CA | 94541 | |
| Keniston Mortgage Services Inc | | 15 Ossipee Trail West Ste 1 | | | Standish | ME | 04084 | |
| Kenly Town | | PO Box 519 | | | Kenly | NC | 27542 | |
| Kenmore Village | | 2919 Delaware Ave | | | Kenmore | NY | 14217 | |
| Kenmore/tonawanda Csd T/o Ton | | 2919 Delaware Ave | | | Kenmore | NY | 14217 | |
| Kenna Lynn Sullivan | | 4661 Lagoon Dr | | | Kelseyville | CA | 95451 | |
| Kenna M Bacich | | 2712 Ruddell Rd Se B | | | Lacey | WA | 98503 | |
| Kennan E Kaeder | | 3862 Riviera | | | San Diego | CA | 92109 | |
| Kennan Town | | W11164 Midway Rd | | | Kennan | WI | 54537 | |
| Kennan Village | | W10465 Us Hwy 8 | | | Kennan | WI | 54537 | |
| Kennard City C/o Appr Dist | | PO Box 112 | | | Crockett | TX | 75835 | |
| Kennard Isd C/o Appr Dist | | PO Box 112 | | | Crockett | TX | 75835 | |
| Kennebec County/non Collecting | | | | | | ME | | |
| Kennebunk Town | | 1 Summer St | | | Kennebunk | ME | 04043 | |
| Kennebunkport Town | | PO Box 566 | | | Kennebunkport | ME | 04046 | |
| Kennedy & Company Mortgage Corp | | 503 Spring St | | | Paso Robles | CA | 93446 | |
| Kennedy American Mortgage Llc | | 1632 West Main | | | Bozeman | MT | 59718 | |
| Kennedy Capital Corporation | | 2233 Huntington Dr Ste 18 | | | San Marino | CA | 91108 | |
| | | | | | | | | |
| Kennedy Financial Llc | | 5600 West Maple Rd Ste C302 | | | West Bloomfield | MI | 48322 | |
| Kennedy Mortgage Corp | | 1857 Helm Dr | | | Las Vegas | NV | 89119 | |
| | | 3535 Cahuenga Blvd WestSte | | | | | | |
| Kennedy Mortgage Corp | | 204 | | | Los Angeles | CA | 90068 | |
| Kennedy Mortgage Inc | | 3397 Thornberry Court | | | Rochester Hills | MI | 48309 | |
| Kennedy Mortgage Inc | | 1303 Main St Ste 412 | | | Newberry | SC | 29108 | |
| Kennedy Mortgage Inc | | 1303 Main St | Ste 412 | | Newberry | SC | 29108 | |
| Kennedy Township | | 340 Forest Grove Rd | | | Coraopolis | PA | 15108 | |
| Kennedy Wilson Properties | | 1860 Howe Ave Ste 445 | | | Sacramento | CA | 95825 | |
| Kennedy Wilson Properties | | 1860 Howe Ave 445 | | | Sacramento | CA | 95825 | |
| | Kennedy Wilson Properties | | | | | | | |
| Kennedy Wilson Properties Ltd | Ltd | 2121 N California Blvd | | | Walnut Creek | CA | 91596 | |
| Kennelly Associates | Aspen Creek Farms Inc | PO Box 1649 | | | Chino Valley | AZ | 86323 | |
| Kenner City | | 1801 Williams Blvd | | | Kenner | LA | 70062 | |
| Kennerly Montgomery & Finley Pc | | 550 Main St Fourth Fl | | | Knoxville | TN | 37902 | |
| | | | | | | | | |
| Kennesaw City | | Tax Collector | 2529 Jo Stephenson Ave | | Kennesaw | GA | 30144 | |
| Kenneth A Driver | | 24881 Alicia Pkwy Ste E 289 | | | Laguna Hills | CA | 92653 | |
| Kenneth A Meiselman | | 851 Merrick Dr | | | Sugar Land | TX | 77478 | |
| Kenneth A Smith | | 1145 Evergreen | | | Lake Arrowhead | CA | 92352 | |
| Kenneth A Smith | | 130 North State Hwy | | | Lake Arrowhead | CA | 92352 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kenneth A Smith | | 153 State Hwy 173 | | | Lake Arrowhead | CA | 92352 | |
| Kenneth Aguayo Emp | | 20522 Nathan Dr | | | Riverside | CA | 92508 | |
| Kenneth Alit | Prudential Florida Real Estate | 12047 Rebeccas Rud Dr | | | Winter Garden | FL | 34787 | |
| Kenneth Allan Ward | | 6916 Bendelow Dr | | | Lakeland | FL | 33810 | |
| Kenneth Allen & Denise Allen | | 43934 Spring St | | | Lancaster | CA | 93536 | |
| Kenneth Allgower | | 1601 Barton B Rd 2501 | | | Redlands | CA | 92373 | |
| Kenneth Anthony Oconnor | | 10550 Wheelhouse Circle | | | Boca Raton | FL | 33428 | |
| Kenneth Aubrey Parker | | 25041 Woodridege Triangle | | | Farmington Hills | MI | 48335 | |
| Kenneth Austin | | 3947 Polack St | | | San Diego | CA | 92110 | |
| Kenneth B Bywater | | 612 Harris | | | Coos Bay | OR | 97420 | |
| Kenneth B Olsen | Finley Mcdonald Realty | 512 Main St PO Box 345 | | | Lockwood | MO | 65682 | |
| Kenneth B Schwartz Attorney At | | 555 Westbury Ave | | | Carle Pl | NY | 11514 | |
| Kenneth Battle & Ruth Battle | | 5610 Bellmark | | | Houston | TX | 77033 | |
| Kenneth Businge Bennett | | 6 Giverny | | | Newport Coast | CA | 92657 | |
| Kenneth C Wilbur | Kenneth C Wilbur Consulting | 610 South Main St Apt 711 | | | Los Angeles | CA | 90014 | |
| Kenneth Connally Borr | | 7868 Farindon Dr | | | Germantown | TN | 38138 | |
| Kenneth D Koenig | | 141 W Robinhood | | | Bolingbrook | IL | 60440 | |
| Kenneth D Whitley | | PO Box 14 | | | Idledale | CO | 80453 | |
| Kenneth David Simpson | | 26365 Naccome Dr | | | Mission Viejo | CA | 92691 | |
| Kenneth Davis | | 1400 Executive Pkwy Ste 120 | | | Eugene | OR | 97401 | |
| Kenneth Davis | | Or Eugene Retail | | | | | | |
| Kenneth E Coffer Sra | | 1051 Holly River Dr | | | Forissant | MO | 63031 | |
| Kenneth Edward Wolynski | | 9718 Prestmont Pl | | | Frisco | TX | 75035 | |
| Kenneth Edwards Borr | | 1424 Kay View Dr | | | Sevierville | TN | 37876-0000 | |
| Kenneth Edwin Callum | | 835 E Kiowa | | | Colorado Springs | CO | 80909 | |
| Kenneth Engers | Itasca Wholesale | Interoffice | | | | | | |
| Kenneth F Bianucci | | 3938 Livingston Rd | | | Central Point | OR | 97502 | |
| Kenneth F Wynne | | 3221 196th Ave Ct E | | | Sumner | WA | 98390 | |
| Kenneth Farris | | 1360 Pinebreeze Court | | | Marietta | GA | 30062 | |
| Kenneth G Burton | | 8805 Granada Hill | | | Austin | TX | 78737 | |
| Kenneth Gebbie | Gebbie & Associates | PO Box 1329 | | | Virginia Beach | VA | 23451 | |
| Kenneth Glen Burton Emp | | 8805 Granada Hill Dr | | | Austin | TX | 78737 | |
| Kenneth Griffin | | 225 College Pk | | | La Follette | TN | 37766-0000 | |
| Kenneth H Jakobsen | | 780 West G St | | | San Diego | CA | 92101 | |
| Kenneth J Connor | | 11363 Bradbury Ranch Dr | | | Parker | CO | 80134-0000 | |
| Kenneth J Lemus | | 4448 Garcia Cir | | | El Paso | TX | 79904 | |
| Kenneth J Lemus Emp | | 4448 Garcia Cir | | | El Paso | TX | 79904 | |
| Kenneth J Montoya | | 2193 Imperial Ln | | | Superior | CO | 80027 | |
| Kenneth James Peltz | | 8343 Oakdale Ave | | | Winnetka | CA | 91306 | |
| Kenneth James Skwierczynski | | 344 S Walnut St | | | Bensenville | IL | 60106 | |
| Kenneth Jones | | 6697 Cool Springs Rd | | | Thompsons Station | TN | 37179-0000 | |
| Kenneth Jones And Associates | 3601 Hulen St | Ste 102 | | | Fort Worth | TX | 76107-6877 | |
| Kenneth Joseph Phillips | | 269 Hamilton St | | | Providence | RI | 02907 | |
| Kenneth K Aguayo | | 20522 Nathan Dr | | | Riverside | CA | 92508 | |
| Kenneth K Amoh | | 14832 Booney St | | | Westminster | CA | 92683 | |
| Kenneth K Kvols | | 9490 Glider Loop | | | Colorado Springs | CO | 80908-0000 | |
| Kenneth K Stocker | | PO Box 51836 | | | Phoenix | AZ | 85076 | |
| Kenneth Kangwon Lee | | 842 N Cross Creek Dr | | | Roselle | IL | 60172 | |
| Kenneth L Anderson | | 312 Henry Ave | | | Steubenville | OH | 43952 | |
| Kenneth L Davis | | 1504 Eyrie Ln | | | Eugene | OR | 97402 | |
| Kenneth L Knickman | Knickman & Associates | 2275 Ne 7th Court | | | Gresham | OR | 97030 | |
| Kenneth L Maun | Tax Assessor Collector | Collin County | PO Box 8046 | | | | | |
| Kenneth L Shartz | | 3904 Doral Dr | | | Tampa | FL | 33634 | |
| Kenneth L Van Horn | | 4913 Fairview Ave | | | Cincinnati | OH | 45242 | |
| Kenneth L Vickers | | 701 Cr Rd 377 | | | Rising Star | TX | 76471 | |
| Kenneth L Woods | Ken Woods Appraisals | 107 Sequoia Glen Ln | | | Novato | CA | 94647 | |
| Kenneth Lai | | 1323 Amberstone Ln | | | San Ramon | CA | 94583 | |
| Kenneth Larossa | | 1969 Russell St | | | Bellmore | NY | 11710 | |
| Kenneth Lauffer | | 11220 Beagle St | | | Midland | NC | 28107 | |
| Kenneth Lee Caldwell | | 2285 Lakeside Pl | | | Corona | CA | 92879 | |
| Kenneth Leon Myers | | 5353 St Clair | | | Detroit | MI | 48213 | |
| Kenneth Lowery | | 28820 Silverado Cyn | | | Silverado | CA | 92676 | |
| Kenneth M Odonnell | | 17052 E Warren Pl Unit A | | | Aurora | CO | 80013-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kenneth M Wright | Kenneth Wright & Associates | 2009 W Beauregard | | | San Angelo | TX | 76901 | |
| Kenneth Manell | | 2125 Bentley Ave 103 | | | Los Angeles | CA | 90025 | |
| Kenneth Mark Lindley | Ward Appraisal | 21181 Apple Ln | | | Eckert | CO | 81418 | |
| Kenneth Matthews | | 2203 Lynbrook Dr | | | Pittsburg | CA | 94565 | |
| Kenneth Maun Tax Assessor Collector | Collin County | PO Box 8046 | | | Mckinney | TX | 75070-8046 | |
| Kenneth Michael Cole | | 4150 Canyon Crest Rd W | | | San Ramon | CA | 94583 | |
| Kenneth Michael Hicks | | 25 Mariner Cove | | | Buena Pk | CA | 90621 | |
| Kenneth Mills | | 3300 Roundabout Ln | | | Round Rock | TX | 78664 | |
| Kenneth Morgan | | 2221 Sycamore Ln | | | Paris | TN | 38242-0000 | |
| Kenneth Morrison | Eager Beaver Commercial Cleaning | PO Box 8911 | | | Moreno Valley | CA | 92552-8911 | |
| Kenneth Mosteiro | | 4406 Polk St | | | Hollywood | FL | 33021 | |
| Kenneth Nadan | | 28171 La Plumosa | | | Laguan Niguel | CA | 92677 | |
| Kenneth Newkirk | | 4812 30th St South A 1 | | | Arlington | VA | 22206 | |
| Kenneth Nicholas Tumsuden | | 105 Soundview Ave | | | East Northport | NY | 11731 | |
| Kenneth P Engers | | 1493 Orchard St | | | Des Plaines | IL | 60018 | |
| Kenneth P Kessaris Sra | Ken Kessaris Sra | 2238 Ebenezer Rd | | | Rock Hill | SC | 29732 | |
| Kenneth P Kiley | Kenneth P Kiley & Company | PO Box 235 12 Wootton Rd | | | Essex Fells | NJ | 07021 | |
| Kenneth P Meinzer | Pinnacle Heating & Air Conditioning | 1455 Deming Way 2 | | | Sprarks | NV | 89431 | |
| Kenneth P Taylor | | 13721 El Espejo | | | La Mirada | CA | 90638 | |
| Kenneth P Wilcox | | 24647 E Wyoming Pl | | | Aurora | CO | 80018 | |
| Kenneth Petty | | 4974 Ash Hill Rd | | | Spring Hill | TN | 37174-0000 | |
| Kenneth Pierre | | 502 Brightwood Pl | | | Louisville | KY | 40207 | |
| Kenneth R Brooks | | 9811 Sage Lee Dr | | | Houston | TX | 77089 | |
| Kenneth R Bullock | | 9721 Cobble Creek Dr | | | Douglasville | GA | 30135 | |
| Kenneth R Cole Jr | | 30 Woodmont Court | | | Aiken | SC | 29801 | |
| Kenneth R Downing | | 1123 10th | | | Santa Monica | CA | 90403 | |
| Kenneth R Harris | | 915 E 21st | | | Merced | CA | 95340 | |
| Kenneth R Irwin | | 1518 Brookdale | | | Corona | CA | 92880 | |
| Kenneth R Lahey | | PO Box 117 | | | Tyngsboro | MA | 01879 | |
| Kenneth R Matthews | | 2203 Lynbrook Dr | | | Pittsburg | CA | 94565 | |
| Kenneth R Miller | | 2786 Private Rd 4127 | | | Greenville | TX | 75402 | |
| Kenneth R Wandstrat | | 491 Hawthorne St | | | Monterey | CA | 93940 | |
| Kenneth R Whatmore | | 9781 Gatesbury Circle | | | Highlands Ranch | CO | 80126-0000 | |
| Kenneth Reid | | 2043 W Gila Ln | | | Chandler | AZ | 85224 | |
| Kenneth Ricks & Associates | | 100 W Columbus Ave | | | Bakersfield | CA | 93301 | |
| Kenneth Robert Cohen | | 305 M Foxfire Pl | | | Cockeysville | MD | 21030 | |
| Kenneth Robert Dellutri | | 934 N Rohlwing Rd | | | Palatine | IL | 60074 | |
| Kenneth Robert Scott | | 1743 Meyer Way | | | Jamison | PA | 18929 | |
| Kenneth Rosenberg | Morris Plains | Interoffice | | | | | | |
| Kenneth Rosenberg | | 2 Lenbar Circle | | | New City | NY | 10956 | |
| Kenneth S Nishihira | Big Island Appraisal Services | 704 Leilani St | | | Hilo | HI | 96720 | |
| Kenneth Scott Kondrad | | 1936 S 13th St | | | Philadelphia | PA | 19148 | |
| Kenneth Sean Dozier | | 5270 Premiere Hills Cir | | | Woodland Hills | CA | 91364 | |
| Kenneth Sean Stafford | | 27598 Remington Circle | | | Westlake | OH | 44145 | |
| Kenneth Serra | | 15141 Whittier Blvd Ste 420 | | | Whittier | CA | 90603 | |
| Kenneth Sharp | | 7113 Periwinkle Rd | | | Knoxville | TN | 37918-0000 | |
| Kenneth Shartz | Tampa / R | 2 228 | Interoffice | | | | | |
| Kenneth Sheperd | | 6306 Southcrest Dr | | | Shreveport | LA | 71119 | |
| Kenneth Silva | | 4700 Tassajara Rd | | | Dublin | CA | 94568 | |
| Kenneth T Swearingen | | 10721 Chestnut St | | | Cypress | CA | 90630 | |
| Kenneth Tencer | | 16533 N E 26 Pl | | | N Miami Beach | FL | 33160 | |
| Kenneth Troxler | | 1008 Ash Circle | | | Lavergne | TN | 37086-0000 | |
| Kenneth Trumbull | | 33895 Silver Lantern 10 | | | Danapoint | CA | 92629 | |
| Kenneth W Canfied | East Texas Home Inspections | 7420 Fm 450 N | | | Hallsville | TX | 75650 | |
| Kenneth W Canfield | East Texas Home Inspections | 7420 Fm 450 N | | | Hallsville | TX | 75650 | |
| Kenneth W Cox | Hurst Retail Ops | Interoffice | | | | | | |
| Kenneth W Cox | | 2313 Caldwell Dr | | | Bedford | TX | 76021 | |
| Kenneth W Kelly | | 18093 E Baker Pl | | | Aurora | CO | 80013-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kenneth W Lowery | 1 210 1 415 | Interoffice | | | | | | |
| Kenneth W Mac Kenzie | | 7255 Chatt Bluff Dr | | | Atlanta | GA | 30350 | |
| Kenneth W Mongonia | | 8911 1/2 Elsie Ln | | | Houston | TX | 77064-7703 | |
| Kenneth W Mongonia Emp | | 8911 1/2 Elsie Ln | | | Houston | TX | 77064-7703 | |
| Kenneth W Rouse | | 3231 Springfield Dr | | | Loveland | CO | 80538 | |
| Kenneth Wayne | | 24724 Skyland Dr | | | Moreno Valley | CA | 92557 | |
| Kenneth Wayne Wilburn | | 6364 Paddington Way | | | Antioch | TN | 37013 | |
| Kenneth Wessels | | 351 Hickory Grove Blvd | | | Clarksville | TN | 37040-0000 | |
| Kenneth Whitlock | Kenneth Whitlock Appraisals | 12000 Aspenwood Ln | | | Laurel | MD | 20708 | |
| Kenneth Womack | | 1012 Tam Oshanter Dr | | | Las Vegas | NV | 89109 | |
| Kennett City | | 200 Cedar St | | | Kennett | MO | 63857 | |
| Kennett Consolidated Sd Combined | | 300 East South St | | | Kennett Square | PA | 19348 | |
| Kennett Square Boro/hab Ret | | PO Box 912 | | | Bangor | PA | 18013 | |
| Kennett Township | | Ha Berkheimer Inc | | | Bangor | PA | 18013 | |
| Kennewick Irrigation District | | PO Box 6900 | | | Kennewick | WA | 99336 | |
| Kennon L Osbun | Kennon Osbun & Associates | 2964 State Route 529 | | | Cardington | OH | 43315 | |
| Kennth L Caldwell | 1 1610 2 902 | Interoffice | | | | | | |
| Kenny Alfonso Oie | | 10617 Ridge Canyon Rd | | | Alta Loma | CA | 91737 | |
| Kenny Financial Services Inc | | 14 S Church St | | | West Chester | PA | 19382 | |
| Kenny G Adams Sra | | PO Box 1382 | | | Wrightwood | CA | 92397 | |
| Kenny Max Ayala | | 3060 Frontera St | | | Anaheim | CA | 92806 | |
| Kenny Walton | | 354 S Main St Ste 200 | | | Akron | OH | 44311 | |
| Kenny Walton | | 354 S Mian St Ste 200 | | | Akron | OH | 44311 | |
| Kenny Xai Wong | | 23101 Lake Cir Dr Ste 205 | | | Lake Forest | CA | 92630 | |
| Kenockee Township | | PO Box 220 | | | Avoca | MI | 48006 | |
| Kenosha Area Chamber Of Commerce | | Box 88902 | | | Milwaukee | WI | 53288-0902 | |
| Kenosha City | | 625 52nd St | | | Kenosha | WI | 53140 | |
| Kenosha County | | County Courthouse | | | Kenosha | WI | 53140 | |
| Kenosha County Mut Ins Co | | PO Box 115 | | | Bristol | WI | 53104 | |
| Kenosha Katrina Smith | | 16115 Cochet | | | Spring | TX | 77379 | |
| Kenosha Mortgage Corp | | 4721 75th St A | | | Kenosha | WI | 53142 | |
| Kenosha Realtors Assn Inc | | 7347 57th Ave | | | Kenosha | WI | 53142 | |
| Kenportugal Mortgage Services Inc | | 3413 Monarch Meadow | | | Pearland | TX | 77581 | |
| Kensington Fd | | PO Box 2 | | | Kensington | CT | 06037 | |
| Kensington Financial Services Llc | | 535 E Crescent Ave | | | Ramsey | NJ | 07446 | |
| Kensington Ins Co | | 53 W 36th St 903 | | | New York | NY | 10018 | |
| Kensington Town | | 95 Amesbury Rd | | | Kensington | NH | 03833 | |
| Kensingtone Village | | 2 Nassau Dr | | | Great Neck | NY | 11021 | |
| Kenstock Associates | C/o Home 123 | 2301 Kenstock Dr Ste 101 | | | Virginia Beach | VA | 23454 | |
| Kenstock Associates | Ken Kolodziej | 2204 Hidden Creek Court | | | Virginia Beach | VA | 23454 | |
| Kenstock Associates | Ken Kolodziej | 2301 Kenstock Dr | | | Virginia Beach | VA | 23454 | |
| Kent C Bianca | | PO Box 682101 | | | Park City | UT | 84060 | |
| Kent C Tindel | Tindel Appraisal Group | 2012 Cumbre Ct | | | Carlsbad | CA | 92009 | |
| Kent City Village | | PO Box 296 | | | Kent City | MI | 49330 | |
| Kent County | | Pobox 802 | | | Dover | DE | 19903 | |
| Kent County | | P O Bx 245 | | | Chestertown | MD | 21620 | |
| Kent County C/o Appraisal Distri | | PO Box 68 | | | Jayton | TX | 79528 | |
| Kent County/delinquency Collectin | | PO Box Y | | | Grand Rapids | MI | 49501 | |
| Kent County/non Collecting | | | | | | RI | | |
| Kent D Maas Appraisal & Associates Inc | | 10219 E Rio De Oro | | | Tucson | AZ | 85749 | |
| Kent John Kieffer | | 19 Sprucewood | | | Aliso Viejo | CA | 92656 | |
| Kent Kieffer | 1 184 9 200 | Interoffice | | | | | | |
| Kent Ligans | | 16157 Doral Dr | | | Chino Hills | CA | 91709 | |
| Kent Mathias | | 3128 Harrison Ave | | | Cincinnati | OH | 45211 | |
| Kent Mortgage Corporation | | 2900 Bristol Ave F201 | | | Costa Mesa | CA | 92626 | |
| Kent Mortgage Corporation | | 2900 Bristol | | | Costa Mesa | CA | 92626 | |
| Kent Pirkle | Appraisal Associates | 1801 Wells Branch 430 | | | Austin | TX | 78728 | |
| Kent S Sorenson | | 555 Saturn Dr | | | Fort Collins | CO | 80525-0000 | |
| Kent Snelling | Bakersfield Appraisal | PO Box 10313 | | | Bakersfield | CA | 93389 | |
| Kent Terrance Watanabe | | 3016 Young | | | Tustin | CA | 92782 | |
| Kent Town | | PO Box 311 | | | Kent | CT | 06757 | |
| Kent Town | | 531 Route 52 | | | Carmel | NY | 10512 | |
| Kent W Hackstadt | | 26 Mallard Dr | | | Belleville | IL | 62221 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kent Watanabe | 1 300 1 500 | Interoffice | | | | | | |
| Kent Watanabe | It Mike Zefliro | 3016 Young | | | Tustin | CA | 92782 | |
| Kent Wilcoxson Jordan | | 230 Montreal St | | | Playa Del Rey | CA | 90293 | |
| Kent Willgues Borr | | 4711 Tanglewood Dr | | | Nashville | TN | 37216-0000 | |
| Kentisha Rochael Mazeke | | 5037 Portsmouth Ave | | | Jacksonville | FL | 32208 | |
| Kenton City | | 108 N Poplar St | | | Kenton | TN | 38233 | |
| Kenton County | | PO Box 632 | | | Covington | KY | 41012 | |
| Kenton County Assessment Fi In | | 8 Mccullum Rd | | | Independence | KY | 41051 | |
| Kenton Town | | P O Bx 102 | | | Kenton | DE | 19955 | |
| Kenton Vale City | | 464 Kuhrs Ln | | | Kenton Vale | KY | 41015 | |
| Kentrell Hampton | | 2317 Green Trails Court | | | Anitoch | TN | 37013-0000 | |
| | | 1703 Charlestown New Albany | | | | | | |
| Kentuckiana Mortgage Llc | | Pike Ste D | | | Jeffersonville | IN | 47130 | |
| Kentuckiana Sunrise Mortgage Llc | | 819 Mt Tabor Rd Ste 5 | | | New Albany | IN | 47150 | |
| | | | | | | | | |
| Kentucky | Kentucky Revenue Cabinet | | | | Frankfort | KY | 40620 | |
| Kentucky Appraisal Team Services | | 116 N Main Ste 3 | | | Nicholasville | KY | 40356 | |
| Kentucky Dept Of Treasury | | 1050 Us Hwy 127 S Ste 100 | | | Frankfort | KY | 40601 | |
| Kentucky Heartland Mortgage Inc | | 110 Helm St | | | Elizabethtown | KY | 42701 | |
| Kentucky Housing Corporation | | 1231 Louisville Rd | | | Frankfort | KY | 40601 | |
| Kentucky Mortgage Professionals | | 245 Hwy 25 W | | | Corbin | KY | 40701 | |
| Kentucky Revenue Cabinet | | | | | Frankfort | KY | 40620-0003 | |
| Kentucky State Treasurer | | 1025 Capital Ctr Dr | | | Frankfort | KY | 40601 | |
| Kentucky State Treasurer | | Kentucky Revenue Cabinet | | | Frankfort | KY | 40619-0007 | |
| | | | | | | | | |
| Kentwood Bancorp | | 2200 Pacific Coast Hwy Ste 308 | | | Hermosa Beach | CA | 90254 | |
| Kentwood Bancorp | | 2200 Pacific Coast Hwy | Ste 308 | | Hermosa Beach | CA | 90254 | |
| | | | | | | | | |
| Kentwood City | | 4900 Breton Avese/pobox 8848 | | | Kentwood | MI | 49518 | |
| Kentwood Mortgage Inc | | 4450 Belden Village Ste 304 | | | Canton | OH | 44718 | |
| Kentwood Mortgage Inc | | 610 North Main St | | | Springboro | OH | 45066 | |
| Kentwood Springs | | PO Box 660579 | | | Dallas | TX | 75266 0579 | |
| Kentwood Springs Crystal Springs | | PO Box 50550 | | | New Orleans | CA | 70150-0550 | |
| Kentwood Springs Water Co | | PO Box 50550 | | | New Orleans | LA | 70150-0550 | |
| Kentwood Town | | 308 Ave G | | | Kentwood | LA | 70444 | |
| Kenwood Mortgage Llc | | 8359 South State Rd | | | Goodrich | MI | 48438 | |
| Kenya Gray | | 2150 Cordillera Ave | | | Colton | CA | 92324 | |
| Kenya R Hunter | | 8115 Grenoble Way | | | Stockton | CA | 95210 | |
| Kenya R Hunter Emp | | 8115 Grenoble Way | | | Stockton | CA | 95210 | |
| Kenyon Holden Warsaw Mut Fi | | PO Box 216 W | | | Wanamingo | MN | 55983 | |
| Keokuk Co Special Assessment | | 101 S Main St | | | Sigourney | IA | 52591 | |
| Keokuk County | | 101 S Main St | | | Sigourney | IA | 52591 | |
| Keoni K Ruiz | | 341 Lyndale Ave | | | Staten Island | NY | 10312 | |
| Kephart Appraisal Service Inc | | 960 Lomond Dr | | | Mundelein | IL | 60060 | |
| Kerald Earl Silas | | 9535 Flying Eagle Court | | | Houston | TX | 77083 | |
| Kerald Earl Silas | | 9535 Flying Eagle Ct | | | Houston | TX | 77083 | |
| Keren C Tran | | 22 Carriage Dr | | | Foothill Ranch | CA | 92610 | |
| Keren Menn Inc | | 5134 Graford Pl | | | Corpus Christi | TX | 78413 | |
| Kerens Isd | | South Hwy 309 PO Box 310 | | | Kerens | TX | 75144 | |
| Keri Dollick Emp | San Diego | Inneroffice | | | | | | |
| Keri Dorian | | 5437 Fairway | | | Fairway | KS | 66205 | |
| Keri Erkenbrack | | 200 Commerce 1st Fl/3577 | | | | | | |
| Keri L Erkenbrack | | 4040 Lamont St | | | San Diego | CA | 92109 | |
| Keri Lynne Dollick | | 6406 Friars Rd | | | San Diego | CA | 92108 | |
| Keri S Pike | | 808 S Sylvan St | | | Anaheim | CA | 92804 | |
| Keria Lanise Nelson | | 216 Laurelwood Dr | | | Savannah | GA | 31419 | |
| Keria Nelson 4341 | | 327 Eisenhower Dr Ste 100 | | | Savannah | GA | 31406 | |
| Keria Nelson Emp | | 327 Eisenhower Dr | | | Savannah | GA | 31406 | |
| Kerie Derie Muller | | 5746 Central Ave | | | Bonita | CA | 91902 | |
| Kerie Muller Emp | | 9665 Granite Ridge Dr Ste 550 | | | San Diego | CA | 92123 | |
| Kerkhoven & Hayes Mut Ins | | 909 Atlantic Ave | | | Kerkhoven | MN | 56252 | |
| | | | | | | | | |
| Kermit Isd | | 700 South Jeffe St PO Box 1133 | | | Kermit | TX | 79745 | |
| Kern Canon Water District | | PO Box 98 | | | Westley | CA | 95354 | |
| Kern County | | 1115 Truxtun Ave | | | Bakersfield | CA | 93301 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kern County Bonds | | 1115 Truxtun Ave | | | Bakersfield | CA | 93301 | |
| Kern County Hispanic Chamber Of Commerce | | 1401 19th St Ste 110 | | | Bakersfield | CA | 93301 | |
| Kern County Hispanic Chamber Of Commerce | | 2100 Chester Ave 1st Fl | | | Bakersfield | CA | 93301 | |
| Kern County Home Loans | | 4949 Buckley Way 111 | | | Bakersfield | CA | 93309 | |
| Kern County Junior Livestock | | PO Box 472 | | | Bakerfield | CA | 93302 | |
| Kern County Recorder | | 1655 Chester Ave | | | Bakersfield | CA | 93301 | |
| | | | | | | | | |
| Kern County Recorder | | 1655 Chester Ave Hall Of Record | | | Bakersfield | CA | 93301 | |
| Kern County Unsecured Tax | | Tax Collector | | | Bakersfield | CA | 93301 | |
| Kern Delta Water District | | 501 Taft Hwy | | | Bakersfield | CA | 93307 | |
| Kern Realty & Appraising Inc | 606 Baltimore Ave | Ste 103 | | | Baltimore | MD | 21204 | |
| Kern Trophies | | 2015 F St | | | Bakersfield | CA | 93301 | |
| Kern Tulare Water District | | 1820 21st St | | | Bakersfield | CA | 93301 | |
| Kerr & Wagstaffe Llp | Sinclair Kerr | 100 Spear St Ste 1800 | | | San Francisco | CA | 94105-1528 | |
| Kerr Commercial Group | Helene Lulich | 376 Sw Bluff Dr | | | Bend | OR | 97702 | |
| Kerr Commercial Group | | 376 Sw Bluff Dr Ste 1 | | | Bend | OR | 97702 | |
| Kerr County | | 700 Main St Ste 124 | | | Kerrville | TX | 78028 | |
| Kerri Ann Starns | | 2260 Nw Everett | | | Portland | OR | 97210 | |
| Kerri Ann Villiard | | 17 Circuit Dr | | | Cumberland | RI | 02864 | |
| Kerri Celeste Parkins | | 341 Ne 162nd St | | | Shoreline | WA | 98155 | |
| Kerri L Moody | | 173 Warner Ave | | | Worcester | MA | 01606 | |
| Kerri Lyn Rustrum | | 14 Via Prado | | | Rcho Sta Marg | CA | 92688 | |
| Kerrie Brugato | Vancouver East 4176 | Interoffice | | | | | | |
| Kerrie Honig | 210 Commerce | Interoffice | | | | | | |
| Kerrie L Bruno | | 8556 91st St North | | | Largo | FL | 33777 | |
| Kerrie Lynee Brugato | | 15703 Ne 18th Ave | | | Vancouver | WA | 98686 | |
| Kerrie Lynn Honig | | 6061 Calle Mirador | | | Yorba Linda | CA | 92886 | |
| Kerrville Isd | | 329 Earl Garrett | | | Kerrville | TX | 78028 | |
| Kerry Benson Inspection Service Inc | Kerry Benson | 1505 21st Ne | | | Salem | OR | 97301 | |
| Kerry Elena Ryan | | 2726 N Lime Ave | | | Fullerton | CA | 92835 | |
| Kerry Grosse | | 1967 Chartwell Court | | | Marietta | GA | 30066 | |
| Kerry Grosse Emp | | 114 Town Pk Dr Ste 150 | | | Kennesaw | GA | 30144 | |
| Kerry Jan Davis | | 20307 Fairfield Pk | | | Cypress | TX | 77433 | |
| Kerry K Kness | | 264 Honey | | | Auburn | CA | 95603 | |
| Kerry K Sharp | | 5478 S Versailles Way | | | Aurora | CO | 80015-0000 | |
| Kerry Leigh Plumb | | 1766 Mallard Lake Rd | | | Melbourne | FL | 32940 | |
| Kerry M Cullen | | 1710 Bellevue Ave | | | Seattle | WA | 98122 | |
| Kerry Mark Bulla | | 23067 Teil Glen Rd | | | Wildomar | CA | 92595 | |
| Kerry Ryan | 1 1610 1 815 | Interoffice | | | | | | |
| Kerry Sullivan | | 5 Old Winter St | | | South Walpole | MA | 02071 | |
| Kershaw County | | PO Box 622 | | | Camden | SC | 29020 | |
| Kerstin L Kidneigh | | 12448 S Sopris Creek Dr | | | Parker | CO | 80134 | |
| Kert Zavar | | 87 290th Ave Se | | | Fall City | WA | 98024 | |
| Kervin Ramos Mercado | | 2547 Anacapa Dr 101 | | | Costa Mesa | CA | 92626 | |
| Kerzner International California Inc | | Kerzner International California Inc | 1875 Century Part East | Ste 2070 | Los Angeles | CA | 90067 | |
| Kerzner International California Inc | | | | | | | | |
| Kesha Deshae Sparks | | 541 Valley View Dr | | | Lewisville | TX | 75067 | |
| Kesha M Postell | | 750 Sunningdale Dr | | | Oceanside | CA | 92057 | |
| Kesha Marie Sellers | | 3308 Johns Ct | | | Bensalem | PA | 19020 | |
| Keshequa C S Tn Of West Sparta | | PO Box 517 | | | Nunda | NY | 14517 | |
| Keshequa Csd T/o Genesee Fall | | PO Box 517 | | | Nunda | NY | 14517 | |
| Keshequa Csd T/o Granger | | PO Box 517 | | | Nunda | NY | 14517 | |
| Keshequa Csd T/o Grove | | PO Box 517 | | | Nunda | NY | 14517 | |
| Keshequa Csd T/o Mount Morris | | PO Box 517 | | | Nunda | NY | 14517 | |
| Keshequa Csd T/o Nunda | | PO Box 517 | | | Nunda | NY | 14517 | |
| Keshequa Csd T/o Portage | | PO Box 517 | | | Nunda | NY | 14517 | |
| Kesher Israel Congregation | | 2801 N St Nw | | | Washington | CD | 20007 | |
| Keshishian Lending Group Inc | | 1710 Sombra Dr | | | Glendale | CA | 91208 | |
| Kessler Mark B | | 4819 Alto Pl Nw | | | Washington | DC | 20016 | |
| Kesterson Appraisal Services Inc | | 2675 Wolf Branch Rd | | | Mt Dora | FL | 32757 | |
| Kestral Capital & Business Consulting Inc | | 4408 Marella Way | | | Bakersfield | CA | 93309 | |
| Ketchikan Gateway Borough | | 344 Front St | | | Ketchikan Ak | AK | 99901 | |
| Ketti Kupper | | 2805 Glenview | | | Los Angeles | CA | 90039 | |
| Keturah L Benningfield | | 15329 Mojave St | | | Heperia | CA | 92345 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kevan C Pewitt | Kevan C Pewitt & Associates | 8524 Hwy 6 N Pmb 226 | | | Houston | TX | 77095 | |
| Kevan C Pewitt And Associates | Kevan C Pewitt | 8524 Hwy 6 North Pmb 226 | | | Houston | TX | 77095 | |
| Kevan M Ford | | 947 Osborn Ave | | | Lorain | OH | 44052 | |
| Keven Kenneth Vallance | | 3633 Country Oaks Loop | | | Ontario | CA | 91761 | |
| Keven Vallance | 1 3337 Cn 350 | Interoffice | | | | | | |
| Kevil City | | PO Box 70 | | | Kevil | KY | 42053 | |
| Kevin & Angela Chen | | 6212 Lakeside Dr | | | Clear Lake | CA | 95422 | |
| Kevin A Forlani | | 604 Half Moon Bay Dr | | | Croton Hudson | NY | 10520 | |
| Kevin A Helmick | | 2550 Sunnyside Ridge Rd | | | Rch Palos Vrd | CA | 90275 | |
| Kevin A Wilks | | 7993 South Garrison Way | | | Littleton | CO | 80128-0000 | |
| Kevin And Sandy Enterprises Inc | Desert Air Duct Cleaning | 2110 Bombay Dr | | | Lake Havasu City | AZ | 86404 | |
| Kevin Anderson | Reno Retail | Interoffice | | | | | | |
| Kevin Anderson 4363 | Reno Retail | Interoffice | | | | | | |
| Kevin Andrew Golden | | 10621 N Locust Ct | | | Kansas City | MO | 64155 | |
| Kevin Andrew Horsman | | 81516 Vista Path | | | Lake City | MN | 55041 | |
| Kevin Andrew Needs | | 8020 Abbeyshire Ct | | | Dublin | OH | 43016 | |
| Kevin Andrews Emp | Itasca Wholesale | Interoffice | | | | | | |
| Kevin Badgett | | 10102 Stonemont Rd | | | La Porte | TX | 77571 | |
| Kevin Baquet | | 1910 Norma | | | Oxnard | CA | 93036 | |
| Kevin Barber | | 6013 Legacy Dr | | | Springfield | TN | 37215 | |
| Kevin Berg | | 8702 Berwick Pl North | | | Ijamsville | MD | 21754 | |
| Kevin Blanshan | Suburban Mortgage | 3275 W Ina Rd 125 | | | Tucson | AZ | 85741 | |
| Kevin Boren Emp | | PO Box 43 | | | Emmett | ID | 83617 | |
| Kevin Bradley Greene | | 2001 Alice Flagg Ln | | | Indian Trail | NC | 28079 | |
| Kevin Breen | | 30 Cobb Rd Unit A | | | Wrentham | MA | 02093 | |
| Kevin Brown | Kevin Brown And Associates Llc | PO Box 4497 | | | Palos Verdes Peninsula | CA | 90274 | |
| Kevin Brown | | 20479 Bryant St | | | Wildomar | CA | 09259 | |
| Kevin Broyles | | 1625 Arizona | | | Milpitas | CA | 95035 | |
| Kevin Burnham Sheperd | | 3203 Bay Club Circle | | | Tampa | FL | 33607 | |
| Kevin Byrne | Hingham 4149 | Interoffice | | | | | | |
| Kevin C Conneally | | 1445 El Camino Real | | | Burlingame | CA | 94010 | |
| Kevin Charles Schmidt | | 1117 E Milada Dr | | | Phoenix | AZ | 85042 | |
| Kevin Clifton Robbins | | 21866 Rainbow Lake Ct | | | Estero | FL | 33928 | |
| Kevin Cloyd | | 11795 Borum Ave | | | Tustin | CA | 92782 | |
| Kevin Cloyd Emp | 1 184 11 425 | Interoffice | | | | | | |
| Kevin Crockett | Woodland Hills Ca | Wholesale Appraisal Review | | | | | | |
| Kevin Crockett | | 830 Elm Ave | | | Long Beach | CA | 90813 | |
| Kevin D Barron | | 268 Kenilworth | | | San Leandro | CA | 94577 | |
| Kevin D Clayton | | 2230 North Carlsbad | | | Simi Valley | CA | 93063 | |
| Kevin D Gibson | | 61 Quartz Ln | | | Ladera Ranch | CA | 92694 | |
| Kevin D Orcutt | | 1981 East 129th Dr | | | Thornton | CO | 80241-0000 | |
| Kevin Dale Chace | | 6262 142nd Ave N | | | Clearwater | FL | 33760 | |
| Kevin David Berens | | 73 Pearl | | | Laguna Niguel | CA | 92677 | |
| Kevin David Koll | | 1131 Wellshire Dr | | | Katy | TX | 77494 | |
| Kevin Davis Connery | | 2034 E Lincoln Ave | | | Anaheim | CA | 92806 | |
| Kevin De Leon For State Assembly | | 6380 Wilshire Blvd Ste 1612 | | | Los Angeles | CA | 90048 | |
| Kevin Delory | | 1 John Westcott Dr | | | North Attleboro | MA | 02760 | |
| Kevin Dimon | | 607 West Ave J 9 | | | Lancaster | CA | 93534 | |
| Kevin Douglas Anderson | | 10453 Copper Wood Ct | | | Reno | NV | 89521 | |
| Kevin Douglas Meagher | | 14896 Euclid Ave | | | Allen Pk | MI | 48101 | |
| Kevin Douglas Zelien | | B 100 Surfside Ave | | | Surfside | CA | 90743 | |
| Kevin Dwyer | 1 184 10 325 | Interoffice | | | | | | |
| Kevin E Hendrick | | 2216 P St | | | Sacramento | CA | 95816 | |
| Kevin Ear | | 5300 Beach Blvd | | | Buena Pk | CA | 90621 | |
| Kevin Edward Mccrone | | 5365 Prairie Home Dr Se | | | Grand Rapids | MI | 49546 | |
| Kevin Ellis | | 820 Gessner Ste 1425 | | | Houston | TX | 77024 | |
| Kevin Ellis | | 2411 La Salle Ln | | | Richmond | TX | 77469 | |
| Kevin Elmore & Associates Inc | | 1775 Hancock St Ste 185 | | | San Diego | CA | 92110 | |
| Kevin F Crego | | 3 Wren Court | | | Woodridge | IL | 60517 | |
| Kevin Forlani | | 604 Halfmoon Bay Dr | | | Croton On Hudson | NY | 10520 | |
| Kevin Foulois | | 44 Hill St | | | Morristown | NJ | 07960 | |
| Kevin Foulois Emp | Rockaway Retail | Interoffice | | | | | | |
| Kevin G Mckinney | | 1161 Cogburn Court | | | Shady Shores | TX | 76208 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kevin George Price | | 3 Riekens Tr | | | Denville | NJ | 07834 | |
| Kevin Gergich | | 211 Union Church Rd | | | Jonesborough | TN | 37659-0000 | |
| Kevin Gibson | 1 3351 4 220 | Interoffice | | | | | | |
| Kevin H Harris | | 404 Broadway | | | Massapequa Pk | NY | 11762 | |
| Kevin Hallada | | 9317 Rosewood Court | | | Littleton | CO | 80126-0000 | |
| Kevin Helmick | | 2550 Sunnyside Ridge Rd | | | Rancho Palos Verdes | CA | 90275 | |
| Kevin Henao | | 455 Ne 25th St Apt 407 | | | Miami | FL | 33137 | |
| Kevin Henao Emp | | 455 Ne 25th St Apt 407 | | | Miami | FL | 33137 | |
| Kevin Heneghan | | 6092 Canterbury Ln | | | Hoffman Estates | IL | 60192 | |
| Kevin Hermeling Emp | | Retail/prime Arizona | | | | | | |
| Kevin Hickman | | 21326 Balsam Ln | | | Lake Forest | CA | 92630 | |
| Kevin J & Julia Byrnes | | 2846 Thomas Hickey Ave | | | Crest Hill | IL | 60435 | |
| Kevin J Delory | | 1 John Westcott Dr | | | North Attleboro | MA | 02760 | |
| Kevin J Hager | | 21 Montville Ave | | | Montville | NJ | 07045 | |
| Kevin J Harrigan | Harrigan Appraisal Services | 1014 Hopper Ave 609 | | | Santa Rosa | CA | 95403 | |
| Kevin J Hottmann | | 991 Donington St | | | Glendora | CA | 91741 | |
| Kevin J Mcgee | | 6725 Ridge Ave | | | Philadelphia | PA | 19128 | |
| Kevin J Messerschmidt | | N 8035 Kadad Ln | | | East Troy | WI | 53120 | |
| Kevin J Shea | | 246 Palma St | | | El Granada | CA | 94018 | |
| Kevin J Sullivan | | 599 Lenox Ct | | | Broadview Heights | OH | 44147 | |
| Kevin James Hermeling | | 234 Glendale Circle | | | Gretna | NE | 68028 | |
| Kevin James Oneill | | 1638 Brooksbend Dr | | | Wesley Chapel | FL | 33543 | |
| Kevin Jay Johnson | | 47 Avenido Brio | | | San Clemente | CA | 92673 | |
| Kevin Jeron Robinson | | 13431 N Pkwy Blvd | | | Sugar Land | TX | 77478 | |
| Kevin John Fischer | | 293 Z Ursinus Ct | | | Pemberton | NJ | 08068 | |
| Kevin Jones | | 2400 S University | | | Visalia | CA | 93277 | |
| Kevin Jones | | 2787 Bristol St Ste 210 | | | Costa Mesa | CA | 92626 | |
| Kevin Joseph Dwyer | | 2017 Harrier Ct | | | Newbury Pk | CA | 91320 | |
| Kevin Julian Smith | | 904 Stadelman Ave | | | Akron | OH | 44320 | |
| Kevin K Nguyen | | 17462 El Cajon Ave | | | Yorba Linda | CA | 92886 | |
| Kevin Kander | | 6968 Platt | | | West Hills Area | CA | 91307 | |
| Kevin Kander | | 24306 Victory | | | Los Angeles | CA | 91367 | |
| Kevin Kingery Borr | | Pob 53472 | | | Knoxville | TN | 37950 | |
| Kevin Klas | | PO Box 246 | | | Southmayd | TX | 76368 | |
| Kevin L Nance | | 11 Lee Rd | | | Newport News | VA | 23605 | |
| Kevin L Parks | Accurate Appraisal Services | 11101 Ne 8th St 201 | | | Bellevue | WA | 98004 | |
| Kevin Lee Sheckles | | 7510 Astrid Way | | | Louisville | KY | 40228 | |
| Kevin Leitch | | PO Box 4086 | | | River Edge | NJ | 07661 | |
| Kevin M Cloyd | 1 184 11 425 | Interoffice | | | | | | |
| Kevin M Cloyd | | 11795 Borum Ave | | | Tustin | CA | 92782 | |
| Kevin M Flathau | | 852 Clover Ln | | | Pingree Grove | IL | 60140 | |
| Kevin M Forlani | Pearl River Ny | Interoffice | | | | | | |
| Kevin M Kochensparger | | 2348 Sherwood Rd | | | Bexley | OH | 43209 | |
| Kevin M Lyons | | 7135 Calcite Court | | | Castle Rock | CO | 80108 | |
| Kevin M Odonnell Ltd | Kevin M Odonnell | 350 South Northwest Hwy | Ste 102 | | Park Ridge | IL | 60068 | |
| Kevin M San Agustin | | 8083 Stonebrook Pkwy | | | Frisco | TX | 75034 | |
| Kevin M Sullivan | | 25281 Oribi Pl | | | Aldie | VA | 20105 | |
| Kevin Marcel Williams | | 2467 Woodford Ln | | | Buford | GA | 30519 | |
| Kevin Marsh | Kdm Appraisals Inc | 17475 Sw Hart Way | | | Aloha | OR | 97007 | |
| Kevin Mccrone Emp | | Itasca Wsl | | | | | | |
| Kevin Metcalf And Sheila Metcalf | | 25 Ballery Cove | | | Rockmart | GA | 30153 | |
| Kevin Michael Byrne | | 4 Craig Ln | | | Hingham | MA | 02043 | |
| Kevin Michael Jones | | 2400 South University | | | Visalia | CA | 93277 | |
| Kevin Michael Layden | | 4489 Raymond | | | Dearborn Hts | MI | 48125 | |
| Kevin Michael Reichert | | 13761 Marshall Ln | | | Tustin | CA | 92780 | |
| Kevin Michael Thomas | | 82 E Cliff St | | | Somerville | NJ | 08876 | |
| Kevin Monahan | | 13127 Via Mesa Dr | | | San Diego | CA | 92129 | |
| Kevin N Olsen | | 8029 Regency Dr | | | Pleasanton | CA | 94588 | |
| Kevin Needs | Columbus Oh W/s | Interoffice | | | | | | |
| Kevin Newman Mcdowell | | 1527 Se 40th Ave | | | Portland | OR | 97214 | |
| Kevin Obrien | | 28411 Red Fox Ln | | | Pinehurst | TX | 77362 | |
| Kevin Oconnell | Appraisal Works | 73 Vardon Rd | | | West Hartford | CT | 06117 | |
| Kevin Olsen | | 8029 Regency Dr | | | Pleasanton | CA | 94588 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kevin Orlando Dobbs | | 4 Cleveland Ave | | | Morristown | NJ | 07960 | |
| Kevin P Abplanalp | | 1112 Green Briar Ct | | | Cedar Knolls | NJ | 07927 | |
| Kevin P Friel | | 10108 Oakmoor Pl | | | Las Vegas | NV | 89144 | |
| Kevin P Vick | | 3632 W Seminary Dr | | | Fort Worth | TX | 76109 | |
| Kevin Pangle | Bend Or 4175 | Interoffice | | | | | | |
| Kevin Pangle | | 63990 Deschutes Mkt Rd | | | Bend | OR | 97701 | |
| Kevin Pangle Emp | | 334 Northeast Irving Ave 202 | | | Bend | OR | 97702 | |
| Kevin Polivka | Houston 4102 | Interoffice | | | | | | |
| Kevin Polivka | | 16772 Allemand Ln | | | Cypress | TX | 77429 | |
| Kevin Polivka Emp | | 224585 Tomball Pkwy | | | Houston | TX | 77070 | |
| Kevin Quinn | | 1939 W 253rd | | | Lomita | CA | 90717 | |
| Kevin R Andrews | | 411 Persimmon Ln | | | Bartlett | IL | 60103 | |
| Kevin R Boren | | PO Box 43 | | | Emmett | ID | 83617 | |
| Kevin R Lacy | | 12915 Daleside Ave | | | Gardena | CA | 90249 | |
| Kevin R Wright | Wrights Carpet Cleaning And More | 205 W South St | | | Homer | IL | 61849 | |
| Kevin Ramon Cooper | | 9630 Bruceville Rd 107 | | | Elk Grove | CA | 95757 | |
| Kevin Ray Carpenter | | 41114 Heathmoore Ct | | | Canton | MI | 48187 | |
| Kevin Ray Nelson | | 205 E 14th St | | | Kennewick | WA | 99336 | |
| Kevin Richard Broyles | | 8516 Sweet Birch Dr | | | Indianapolis | IN | 46239 | |
| Kevin Robbins Emp | | 21866 Rainbow Lake Ct | | | Estero | FL | 33928 | |
| Kevin Robert Wagner | | 16631 Alliance Ave | | | Tustin | CA | 92780 | |
| Kevin S Conover | | 6407 City Pl | | | Edgewater | NJ | 07020 | |
| Kevin S Flynn | | 28 Essex Rd | | | Cedar Grove | NJ | 07009 | |
| Kevin S Shomber | | 8089 John Ed Dr | | | Martinsville | IN | 46151 | |
| Kevin Schmidt | 3402 200 Commerce | Interoffice | | | | | | |
| Kevin Spencer | | 489 Nw 13th Dr | | | Boca Raton | FL | 33486 | |
| Kevin Starkweather | | PO Box 912 | | | Lusby | MD | 20657 | |
| Kevin Swali | | 2800 Waterview Pkwy 5513 | | | Richardson | TX | 75080 | |
| Kevin Thieu Duong | | 891 Enchantment Pl | | | Milpitas | CA | 95035 | |
| Kevin Tiffin | | 26843 Arrowhead Ln | | | Conifer | CO | 80433-0000 | |
| Kevin Travers | | 1007 Summerglen Ct | | | Mitchellville | MD | 20721 | |
| Kevin Truong | | 7535 Hellman Ave H | | | Rosemead | CA | 91770 | |
| Kevin W Poynter | | 1075 Galaxie Dr | | | Greenwood | IN | 46142 | |
| Kevin William Gordon | | 6237 Pershing Ave | | | Downers Grove | IL | 60156 | |
| Kevin Woo | 1 185 10 515 | Interoffice | | | | | | |
| Kevin Yue Joe Woo | | 5332 Yorkshire Dr | | | Cypress | CA | 90630 | |
| Kewaskum Town | | 9340 Hwy 45 | | | Kewaskum | WI | 53040 | |
| Kewaskum Village | | 204 First St/PO Box 38 | | | Kewaskum | WI | 53040 | |
| Kewaunee City | | 413 Mileaukee St | | | Kewaunee | WI | 54216 | |
| Kewaunee County | | 613 Dodge St | | | Kewaunee | WI | 54216 | |
| Kewaunee Town | | N3737 Coc | | | Kewaunee | WI | 54216 | |
| Keweenaw County | | County Courthouse | | | Eagle River | MI | 49924 | |
| Key Advisors Financial Group Inc | | 2200 E Camelback Rd Ste 106 | | | Phoenix | AZ | 85016 | |
| Key Advisors Financial Group Inc | | 1990 W Camelback Rd Ste 409 | | | Phoenix | AZ | 85015 | |
| Key Advisors Financial Group Inc | | 10201 South 51st St Ste 285a | | | Phoenix | AZ | 85044 | |
| Key Appraisal | | 5512 Clayton Circle PO Box 139 | | | Roscoe | IL | 61073 | |
| Key Appraisal Service | | 2206 Maplegate Dr | | | Missouri City | TX | 77489 | |
| Key Appraisals | | PO Box 1634 | | | Moses Lake | WA | 98837 | |
| Key Appraisals Of Rockford | | 5512 Clayton Circle PO Box 139 | | | Roscoe | IL | 61073 | |
| Key Bank | Attn Credit Inq Dept Oh 12 06 LI005 | PO Box 9950 | | | Canton | OH | 44711-0950 | |
| Key Bank | Attn Credit Inquirydept Oh 12 06 LI05 | PO Box 9950 | | | Canton | OH | 44711-0950 | |
| Key Bank | | PO Box 9950 | | | Canton | OH | 44711 | |
| Key Equipment | No Agreement In Db | | | | | | | |
| Key Equipment Finance | Payment Processing | PO Box 203901 | | | Houston | TX | 77216-3901 | |
| Key Equipment Finance | | 600 Travis | Ste 1300 | | Houston | TX | 77002 | |
| Key Equipment Finance Els | System Ops Ny 31 66 0819 | Pobox 1865 | | | Albany | NY | 12201-1865 | |
| Key Equipment Finance Inc | Payment Processing | PO Box 203901 | | | Houston | TX | 77216-3901 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Key Equipment Finance Inc | | PO Box 1865 | | | Albany | NY | 12201-1865 | |
| Key Equipment Finance Use271052 | Payment Processing | PO Box 203901 | | | Houston | TX | 77216-3901 | |
| Key Equity Solutions | | 1318 Mckay Dr Ne Ste 300 | | | Ham Lake | MN | 55304 | |
| Key Financial | | 15820 Kruhm Rd | | | Burtonsville | MD | 20866 | |
| Key Financial Corporation | | 3631 131st Ave North | | | Clearwater | FL | 33762 | |
| Key Financial Corporation | | 3631 131st Ave N | | | Clearwater | FL | 33762 | |
| Key Financial Decisions Inc | | 410 W 4th St | | | Pueblo | CO | 81003 | |
| Key Financial Inc | | 161 Belle Forest Circle | | | Nashville | TN | 37221 | |
| Key Financial Investment Company | | 312 North May Ste 101 | | | Chicago | IL | 60607 | |
| Key Financial Solutions Llc | | 924 Rice St | | | St Paul | MN | 55117 | |
| Key Funding Mortgage Corp | | 11520 Rosecrans Ave | | | Norwalk | CA | 90650 | |
| Key Group | | 678 Central Ave | | | Pawtucket | RI | 02861 | |
| Key Home Mortgage Corporation | | 125 Turnpike Rd | | | Westboro | MA | 01581 | |
| Key Leads | David Lovell Vp Sales | Key Leads | 1688 Meridian Ave | Ste 416 | Miami Beach | FL | 33139 | |
| Key Leads | | PO Box 191541 | | | Miami Beach | FL | 33119 | |
| Key Leads | | PO Box 191541 | | | Miami Beach | FL | 33119-1541 | |
| Key Lending Llc | | 751 Watertown Ave | | | Waterbury | CT | 06708 | |
| Key Lending Solutions Llc | | 10311 Jefferson Hwy Ste B3 | | | Baton Rouge | LA | 70809 | |
| Key Life Investments Corporation | | 7975 Nw 154 St Ste 460 | | | Miami Lakes | FL | 33016 | |
| Key Mortgage | | 1313 Alton Gloor Ste A | | | Brownsville | TX | 78521 | |
| Key Mortgage | | 520 Walnut St | | | Red Bluff | CA | 96080 | |
| Key Mortgage | | 925 B Capital Of Texas Hwy South Ste 210 | | | Austin | TX | 78746 | |
| Key Mortgage Associates Inc | | 5100 S Dixie Hwy 10 | | | W Palm Beach | FL | 33405 | |
| Key Mortgage Brokers Inc | | 1382 Colonial Blvd | | | Ft Meyers | FL | 33907 | |
| Key Mortgage Corp | | 3010 W Agua Fria Frwy Ste 100 | | | Phoenix | AZ | 85057 | |
| Key Mortgage Lenders Llc | | 14400 Nw 77th Court | | | Miami Lakes | FL | 33016 | |
| Key Mortgage Llc | | 780 Nw Broad St Ste 600 | | | Southern Pines | NC | 28387 | |
| Key Mortgage Llc | | 9890 South Maryland Pkwy Ste 220 | | | Las Vegas | NV | 89123 | |
| Key Mortgage Services Inc | | 1350 E Touhy Ave Ste 350 W | | | Des Plaines | IL | 60018 | |
| Key Mortgage Solutions | | 2340 Trinity Mills Ste 354 | | | Carrollton | TX | 75006 | |
| Key Solutions Mortgage Inc | | 423 W Church Rd | | | Orlando | FL | 32801 | |
| Key West Financial | | 599 S Barranca Ave Ph | | | Covina | CA | 91723 | |
| Key West Lending Inc | | 2117 W Orangewood Ave Ste A | | | Orange | CA | 92868 | |
| Keya Paha County | | PO Box 368 | | | Springview | NE | 68778 | |
| Keybank | Attn Credit Inquiry Dept/oh 12 06 Ll05 | PO Box 9950 | | | Canton | OH | 44711-0950 | |
| Keye Productivity Center | American Management Association | PO Box 4725 | | | Buffalo | NY | 14240-4725 | |
| Keyes Appraisals Llc | | PO Box 986 | | | Crossville | TN | 38557 | |
| Keyhole Security Inc | | 238 S Wenatchee Ave | | | Wenatchee | WA | 98801 | |
| Keylime South Llc | Terri Jones | PO Box 0142 | | | Benton | LA | 71006 | |
| Keylime South Llc | | PO Box 0142 | | | Benton | LA | 71006 | |
| Keyport Boro | | 18 20 Main St | | | Keyport | NJ | 07735 | |
| Keypros Realtors Llc | | 1197 Main St | | | Watertown | CT | 06795 | |
| Keyrock Financial Limited | | 209 South Main St Ste 3 | | | Amherst | OH | 44001 | |
| Keyrock Financial Ltd | | 5800 Monroe St Bldg Ste 10 | | | Sylvania | OH | 43560 | |
| Keys Appraisal Service | | 2206 Maplegate Dr | | | Missouri City | TX | 77489 | |
| Keys To Denver Inc | | 6025 South Quebec St Ste 100 | | | Centennial | CO | 80111 | |
| Keyspan | | 52 Second Ave | | | Waltham | MA | 02451 | |
| Keyspan Energy Delivery | | PO Box 4300 | | | Woburn | MA | 01888-4300 | |
| Keystone Appraisal Group | | 1447 Mervin Ave | | | Pittsburgh | PA | 15216 | |
| Keystone Appraisal Service | | 11735 N Hwy 99 | | | Lodi | CA | 95240 | |
| Keystone Atlantic Mortgage Inc | | 95 W Rose Tree Rd | | | Media | PA | 19063 | |
| Keystone Central Area Sd/liberty | | Box 223 Franklin Dr | | | Blanchard | PA | 16826 | |
| Keystone Central Sd/ Mill Hall Bo | | 306 Confer St | | | Mill Hall | PA | 17751 | |
| Keystone Central Sd/allison Twp | | 1362 Lusk Run Rd | | | Mill Hall | PA | 17751 | |
| Keystone Central Sd/bald Eagle Tw | | Rd 2 Box 243 | | | Mill Hall | PA | 17751 | |
| Keystone Central Sd/beech Creek B | | 58 Beverly Dr | | | Beech Creek | PA | 16822 | |
| Keystone Central Sd/beech Creek T | | Rd 1 Box 458 | | | Beechcreek | PA | 16822 | |
| Keystone Central Sd/castanea Twp | | 11 W Keller St | | | Castanea | PA | 17745 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Keystone Central Sd/chapman Twp | | Box 76 | | | Hyner | PA | 17738 | |
| Keystone Central Sd/colebrook Twp | | Box 27 | | | Farrandsville | PA | 17734 | |
| Keystone Central Sd/curtin Twp | | 2450 Marsh Creek Rd | | | Howard | PA | 16841 | |
| Keystone Central Sd/dunnstable Tw | | Rd 1 Box 458 Crestmont | | | Lockhaven | PA | 17745 | |
| Keystone Central Sd/east Keating | | Hcr 71 Box 75 | | | Westport | PA | 17778 | |
| Keystone Central Sd/flemington Bo | | 617 Wright St Vine S | | | Flemington | PA | 17745 | |
| Keystone Central Sd/gallagher Twp | | Hcr 75 Box 30 | | | Lock Haven | PA | 17745 | |
| Keystone Central Sd/greene Twp | | 4889 Long Run Rd | | | Loganton | PA | 17747 | |
| Keystone Central Sd/grugan Twp | | PO Box 442 | | | Lock Haven | PA | 17745 | |
| Keystone Central Sd/lamar Twp | | 1438 Long Run Rd | | | Mill Hall | PA | 17751 | |
| Keystone Central Sd/leidy Twp | | Hcr 62 Box 117 | | | Renovo | PA | 17764 | |
| Keystone Central Sd/lock Haven Ci | | 20 East Church St | | | Lock Haven | PA | 17745 | |
| Keystone Central Sd/logan Twp | | 1765 W Winter Rd | | | Loganton | PA | 17747 | |
| Keystone Central Sd/loganton Boro | | Yvonne C Weaver | | | Loganton | PA | 17747 | |
| Keystone Central Sd/noyes Twp | | Box 209 W Renovo Rd | | | Renovo | PA | 17778 | |
| Keystone Central Sd/pine Creek | | Box 8 | | | Woolrich | PA | 17779 | |
| Keystone Central Sd/porter Twp | | 6308 Nittany Valley Dr | | | Porter | PA | 17751 | |
| Keystone Central Sd/renovo Boro | | Boro Building 5th St | | | Renovo | PA | 17764 | |
| Keystone Central Sd/south Renovo | | 353 Pennsylvania Ave | | | S Renovo | PA | 17764 | |
| Keystone Central Sd/stewardson Tw | | Box 298 | | | Cross Fork | PA | 17729 | |
| Keystone Central Sd/wayne Twp | | Box 277 | | | Mcelhattan | PA | 17748 | |
| Keystone Central Sd/woorward Twp | | 271 South Alleghany St | | | Lock Haven | PA | 17745 | |
| Keystone Consulting Group Inc | | 518 Brooks St | | | Sugar Land | TX | 77478 | |
| Keystone Express Mortgage Company Ltd | | 3755 41st St | | | Moline | IL | 61265 | |
| Keystone Express Mortgage Company Ltd | | 1 Church St | | | New Haven | CT | 06510 | |
| Keystone Federal Mortgage Company Ltd | | 3755 41st St | | | Moline | IL | 61265 | |
| Keystone Financial Home Loans | | 2 Neshaminy Interplex 104 | | | Trevose | PA | 19053 | |
| Keystone Financial Services Llc | | 1260 E Nightingale Lake | | | Gilbert | AZ | 85296 | |
| Keystone Funding Corp | | 409 Seiberts Court | | | Wyomissing Hills | PA | 19609 | |
| Keystone Home Mortgage Llc | | 1837 Lemay Ferry Rd 100 | | | St Louis | MO | 63125 | |
| Keystone Htg & Ac Co Inc | | 2707 Durand Ave | | | Racine | WI | 53403 | |
| Keystone Ins Co | | PO Box 41745 | | | Philadelphia | PA | 19162 | |
| Keystone Lending Corporation | | 12200 Nw Frwy Ste 509 | | | Houston | TX | 77092 | |
| Keystone Loan & Financial Services Inc | | 1325 North River St Ste 205 | | | Plains | PA | 18702 | |
| Keystone Mortgage | | 421 W 18th St | | | Sioux Falls | SD | 57105 | |
| Keystone Mortgage Company Inc | | 6535 N Ferguson Ave | | | Indianapolis | IN | 46220 | |
| Keystone Mortgage Company Inc | | 26251 S Tamiami Trail | | | Bonita Springs | FL | 34134 | |
| Keystone Mortgage Company Inc Of Illinois | | 999 Plaza Dr Ste 700 | | | Schaumburg | IL | 60173 | |
| Keystone Mortgage Emporium Incorporated | | 2302 Johnsburg Rd | | | Johnsburg | IL | 60050 | |
| Keystone Mortgage Group Llc | | 1508 Coleman Rd Ste 103 | | | Knoxville | TN | 37909 | |
| Keystone Mortgage Inc | | 7897 S 83rd St | | | Omaha | NE | 68128 | |
| Keystone Mortgage Services Inc | | 306 Busse Hwy | | | Park Ridge | IL | 60068 | |
| Keystone Mortgage Services Inc | | 10 Lenore St | | | Syosset | NY | 11791 | |
| Keystone Mortgage Services Llc | | 117 Torreyglen Dr | | | Lexington | SC | 29072 | |
| Keystone Mortgage Wholesale Lender Inc | | 402 S Main St | | | New Castle | IN | 47362 | |
| Keystone Municipal | | 1532 Lincoln Way | | | White Oak | PA | 15131 | |
| Keystone Nation Ins Co | | PO Box 7 | | | Wyalusing | PA | 18853 | |
| Keystone Oaks Sd/castleshannon Bo | Shirley Torris Tax Collector | 3310 Mcroberts Rd | | | Pittsburgh | PA | 15234 | |
| Keystone Oaks Sd/dormont Borough | Attn Harvey Lieberman Tax Colle | 1445 Hillsdale Ave | | | Pittsburgh | PA | 15216 | |
| Keystone Oaks Sd/greentree Boro | | 10 W Manilla Ave | | | Pittsburgh | PA | 15220 | |
| Keystone Real Estate And Mortgage Services | | 41120 Elm St Ste H218 | | | Murrieta | CA | 92562 | |
| Keystone Residential Lending Llc | | 1311 W Chandler Blvd Ste 200 | | | Chandler | AZ | 85224 | |
| Keystone Sd / Knox Boro | | PO Box 298 | | | Knox | PA | 16232 | |
| Keystone Sd/ashland Twp | | 455 Byers Ln | | | Knox | PA | 16232 | |
| Keystone Sd/beaver Twp | | 113 Wentlings Corner Rd | | | Knox | PA | 16232 | |
| Keystone Sd/callensburg Boro | | PO Box 132 | | | Callensburg | PA | 16213 | |
| Keystone Sd/elk Twp | | 150 Knight Town Rd | | | Shippenville | PA | 16254 | |
| Keystone Sd/licking Twp | | Rt 1 Box 259 | | | Sligo | PA | 16255 | |
| Keystone Sd/salem Twp | | Box 57 | | | Lamartine | PA | 16375 | |
| Keystone Sd/shippenville Boro | | Rd 1 Box 84a | | | Shippenville | PA | 16254 | |
| Keystone Town | | Rt 1 | | | Mason | WI | 54856 | |
| Keysville Town | | P O Bx 42 | | | Keysville | VA | 23947 | |
| Keytesville | | 404 West Bridge | | | Keytesville | MO | 65261 | |
| Keytesville Township | | Route 2 Box 41 | | | Keytesville | MO | 65261 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Keytime Financial | | 1317 S Sandy Hill | | | West Covina | CA | 91791 | |
| Kfb Ins Co Inc | | 2627 Kfb Plaza | | | Manhattan | KS | 66502 | |
| Kforce Inc | | Kforce Inc | 2603 Main St | Ste 1100 | Irvine | CA | 92614 | |
| Kforce Inc | Karen Fogel | PO Box 277997 | | | Atlanta | GA | 30384-7997 | |
| Kforce Onstaff Group | Karen Fogel | 2604 Main St | Ste 1100 | | Irvine | CA | 92614 | |
| Kfyn | | PO Box 457 | | | Bonham | TX | 75418 | |
| Kgfa Capital Partners Llc | | 80 Sw 8 St Ste 2190 | | | Miami | FL | 33130 | |
| Khaled Halaby | | 10117 Sepulveda Blvd 102 | | | Mission Hills | CA | 91345 | |
| Khalif Johnson | | 3837 Lake Aire Dr | | | Nashville | TN | 37217-0000 | |
| Khalilullah Atamy | | 645 Prosperity St | | | Mountain House | CA | 95391 | |
| Khanh Phi Tran | | 1334 Corte Venosa | | | Costa Mesa | CA | 92626 | |
| Khanh Van Vo | | 16692 Mt Erin | | | Fountain Valley | CA | 92708 | |
| Khanhmaly Chomthananhsy | | 10767 Nw Routt Way | | | Westminster | CO | 80021-0000 | |
| Khaya Yefraimova | | 31 Holmes Rd | | | East Lyme | CT | 06333 | |
| Khellie N Van | | 340 Commerce | | | | | | |
| Khellie Nga Van | | 580 Giotto | | | Irvine | CA | 92614 | |
| Khia M Anthony | | 8404 S 236st Pl J104 | | | Kent | WA | 98031 | |
| Khoa D Nguyen | | 14902 Stengal St | | | Westminster | CA | 92683 | |
| Khoa Tan Chau | | 10471 Radcliff Cir | | | Westminster | CA | 92683 | |
| Khon2 | | PO Box 1300 | | | Honolulu | HI | 96807-1300 | |
| Khris Alan Spain | | 1330 Skyridge Court | | | San Marcos | CA | 92078 | |
| Khristian Hugh Tisdale | | 1601 Timberglen Dr | | | Imperial | PA | 15126 | |
| Khristin Renee Walters | | 4157 Pima Way | | | Antelope | CA | 95843 | |
| Khristina Marie Riedel | | 14600 Ne 32nd St | | | Bellevue | WA | 98007 | |
| Khristine Basich Hawthorne | | 4449 W 6060 S | | | Salt Lake City | UT | 84118 | |
| Khurram Aijaz | | 7 Alaska | | | Irvine | CA | 92606 | |
| Khyati S Damania | | 3111 W Polk Ave | | | Anaheim | CA | 92801 | |
| Khyla Charmaine Hislop | | 5141 E Orangethorpe | | | Anaheim Hills | CA | 92807 | |
| Khyla Hislop Emp | 1 3337 Cn 350 | Interoffice | | | | | | |
| Khynn Marla Innis | | 451 Covered Wagon Dr | | | Diamond Bar | CA | 91765 | |
| Kia A Forde | | 62 Beacon Hill Ave | | | Lynn | MA | 01902 | |
| Kia L Coppedge | | 410 Hayworth Pl | | | Oxon Hill | MD | 20745 | |
| Kia Pajoohi | | 8103 City Lights Dr | | | Aliso Viejo | CA | 92656 | |
| Kianna Monique Washington | | 4924 Balboa Blvd | | | Encino | CA | 91316 | |
| Kiantone Town | | PO Box 2076 | | | Jamestown | NY | 14702 | |
| Kickapoo Town | | Rt 1 Box 1200 | | | Readstown | WI | 54652 | |
| Kidder | | Kidder City Hall | | | Kidder | MO | 64649 | |
| Kidder County | | PO Box 8 | | | Steele | ND | 58482 | |
| Kidder Township | | 10489 Nw Custer Dr | | | Cameron | MO | 64429 | |
| Kidder Township | | PO Box 99 | | | Lake Harmony | PA | 18624 | |
| Kidder Township/co | | PO Box 99 Rd | | | Lake Harmony | PA | 18624 | |
| Kidefu Avery Evans | | 1707 W 146th St | | | Gardena | CA | 90247 | |
| Kiel City | | 621 6th St | | | Kiel | WI | 53042 | |
| Kiel City | | City Hall | | | Kiel | WI | 53042 | |
| Kiel Mortgage Inc | | 203 Madison Ave N | | | Kent | WA | 98032 | |
| Kien Cuong Truong Tran | | 14351 Lyndon St | | | Garden Grove | CA | 92843 | |
| Kiernan & Assoc D/b/a Home Run Realty | Attn David And Stacey Kiernan | 11647 Fox Rd | | | Indianapolis | IN | 46236 | |
| Kiernan & Assoc Dba Home Run Relaty | Kiernan & Associates Attn David And Stacey Kiernan | 11647 Fox Rd | | | Indianapolis | IN | 46236 | |
| Kiernan & Associates Inc | Home Run Realty | 11647 Fox Rd | | | Indianapolis | IN | 46236 | |
| Kiesz & Associates Inc | | 4040 Se International Way Ste E101 | | | Milwaukie | OR | 97222 | |
| Kilbourne City | | PO Box 395 | | | Kilbourne | LA | 71253 | |
| Kilbuck Township | | 1000 N Norwood Ave | | | Pittsburgh | PA | 15202 | |
| Kildare Town | | W3512 57th St | | | Lyndon Station | WI | 53944 | |
| Kilgore City /isd | | 1102 N Kilgore St PO Box 1105 | | | Kilgore | TX | 75663 | |
| Kilgore Jr College | | 1102 N Kilgore Box 1105 75663 | | | Kilgore | TX | 75662 | |
| Kilgore Jr College Rusk County | | Tax Assessor Collectorkirk Shiel | PO Box 1431 | | Longview | TX | 75606 | |
| Kilisimasi Faasisila Kilisitina Faasisila And Sione Moala | | 1960 Swift Court | | | Hayward | CA | 94545 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kill Devil Hills Town | | PO Box 1719 | | | Kill Devil Hls | NC | 27948 | |
| Killen Robert | | 22465 Sw 61 Way D 147 | | | Boca Raton | FL | 33428 | |
| Killer Tracks | | PO Box 31001 1694 | | | Pasadena | CA | 91110 | |
| Killer Tracks | | PO Box 31001 1694 | | | Pasadena | CA | 91110-1694 | |
| Killian Appraisals | | 75 Mountain Rd | | | Berwick | PA | 18603 | |
| Killian Village | | PO Box 546 | | | Springfield | LA | 70462 | |
| Killingly Town | | Tax Collector | 172 Main St | | Danielson | CT | 06239 | |
| Killington Town | | PO Box 429 | | | Killington | VT | 05751 | |
| Killingworth Town | | 323 Rt 81 | | | Killingworth | CT | 06417 | |
| Kilmarnock Town | | PO Box 1357 | | | Kilmarnock | VA | 22482 | |
| Kilmichael City | | PO Box 296 | | | Kilmichael | MS | 39747 | |
| Kilpatrick Debbie | | 4200 6th Ave Se 305 | | | Lacey | WA | 98503 | |
| Kilroy Airport Center/seatac | Vicki Ellis | 18000 Pacific Hwy S | | | Seattle | WA | 98188 | |
| Kilroy Realty Corp | Attn David Hajnal | 12200 W Olympic Blvd Ste 200 | | | Los Angeles | CA | 90064 | |
| Kilroy Realty Lp | John T Fucci | 12200 West Olympic Blvd | | | Los Angeles | CA | 90064 | |
| Kilroy Realty Lp | Sandra Beach | 12200 W Olympic Blvd | | | Los Angeles | CA | 90064 | |
| Kilroy Realty Lp | Vicki Ellis | PO Box 68069 | | | Seattle | WA | 98188 | |
| Kilroy Realty Lp | | PO Box 68069 | | | Seattle | WA | 98188 | |
| Kilroy Realty Lp | | 12200 W Olmpic Blvd Ste 200 | | | Los Angeles | CA | 90064 | |
| Kilroy Realty Lp | | 12200 W Olympic Blvd No 200 | | | Los Angeles | CA | 90064 | |
| Kilroy Realty Lp | | 12200 W Olympic Blvd | | | Los Angeles | CA | 90064 | |
| Kim Adams | Heart Of The Matter | 19234 Wallingford Ave N | | | Shoreline | WA | 98133 | |
| Kim Allman | | 708 S Prospect 6 | | | Redondo Beach | CA | 90277 | |
| Kim Anne Mccray | | 200 Monteverde Ct | | | Lincoln | CA | 95648 | |
| Kim Arsenault | | 3355 Woburn | | | | | | |
| Kim Beagley | | PO Box 2053 | | | Moses Lake | WA | 98837 | |
| Kim Bewick | | 35150 Rincon Springs Rd | | | Pauma Valley | CA | 92061 | |
| Kim Capri Rachal Miller | | 4510 Sordi Ct | | | Reno | NV | 89502 | |
| Kim Chi Le | | 7286 Urshan Way | | | Santa Fe | CA | 95138 | |
| Kim Costley Farrenkopf | | 103 Kerry Ct | | | Carrollton | GA | 30117 | |
| Kim D Gipson | | 9342 Twin Trails | | | San Diego | CA | 92129 | |
| Kim Dennis Emp | | Wenatchee | | | | | | |
| Kim Diamond | | 3321 Bloomington Wholesale | | | | | | |
| Kim Do | 320 Commerce Ste 150 | Amg | | | | | | |
| Kim Duncan | | 112 Ruff Dr | | | Bremen | OH | 43107 | |
| Kim Esposito | | 47 A Country Dr | | | Staten Island | NY | 10314 | |
| Kim H Chu | | 19302 Mauna Ln | | | Huntington Bch | CA | 92646 | |
| Kim H Ros | | 11850 Mayflower Circle | | | Fountain Valley | CA | 92708 | |
| Kim Henson | | 9235 Ne 142nd St | | | Bothell | WA | 98011 | |
| Kim Hill | Farallon Enterprises | 7756 Dos Palos Ln | | | Sebastopol | CA | 95472 | |
| Kim Hong T Nguyen | | 3260 Orange St | | | San Jose | CA | 95127 | |
| Kim Huy Lam | | 14312 Hope St | | | Garden Grove | CA | 92843 | |
| Kim J Brown | | 1082 Rutland Rd | | | Newport Beach | CA | 92660 | |
| Kim K Ommerman | | 3267 South Biscay Way | | | Aurora | CO | 80013 | |
| Kim Kirby | Woodland Hills Wholesale | Interoffice | | | | | | |
| Kim Kirby | | 30000 Sand Canyon Rd | | | Canyon Country | CA | 91387 | |
| Kim La Perle | 1 184 10 315 | Interoffice | | | | | | |
| Kim La Perle | 1 3121 6 305 | Interoffice | | | | | | |
| Kim Loan Phan | | 10207 Bayou Trail Ln | | | Houston | TX | 77064 | |
| Kim Lynett Allman | | 2 Jefferson Pkwy | | | Lake Oswego | OR | 97035 | |
| Kim Lynette Kirby | | 220 Cobblestone Way | | | Monument | CO | 80132-0000 | |
| Kim M Arsenault | | 13 Stuart Rd | | | Sterling | MA | 01564 | |
| Kim M Nielsen | | 8013 Petaca Cv | | | Austin | TX | 78729 | |
| Kim M Ulyate | | 725 S Hualapia Way 2028 | | | Las Vegas | NV | 89145 | |
| Kim May | | 3040 Mockingbird Ln | | | Granite City | IL | 62040 | |
| Kim Mcguire 4170 | Clackamas | Interoffice | | | | | | |
| Kim Menosky | 1 3121 6 320 | Interoffice | | | | | | |
| Kim Mitchell | Foxboro Wholesale | 2 707 | Interoffice | | | | | |
| Kim Moore | Appraisal Plus | 134 W Maple Ave | | | Fort Mitchell | KY | 41011 | |
| Kim Mosley | | 5419 Lomax Way | | | Woodbridge | VA | 22193 | |
| Kim N Miller | | 17 Alabaster | | | Irvine | CA | 92614 | |
| Kim N Wilcox | | 25112 Cypress St | | | Corona | CA | 92883 | |
| Kim Norman Kim | | 7762 Devonwood Ave | | | Garden Grove | CA | 92841 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kim Pergentile | Morris Plains/home 123/new | | | | | | | |
| Kim Ros | Jersey | 2 247 | Interoffice | | | | | |
| Kim Thi Le | 1 184 10 325 | Interoffice | | | | | | |
| Kim Thompson | | 9 Halifax Pl | | | Irvine | CA | 92602 | |
| Kim Truong Emp | | 5620 Walter St | | | Riverside | CA | 92504 | |
| Kim Uyen Truong | 1 350 1 810 | Interoffice | | | | | | |
| Kim Vest Appraisals | | 723 S Roanne St | | | Anaheim | CA | 92804 | |
| Kim Vui Do | | PO Box 945 | | | Jonesborough | TN | 37659 | |
| | | 14681 Van Buren | | | Midway City | CA | 92655 | |
| Kim Whitehill | Pa Philadelphia Whsle/retail | 2 334 | Interoffice | | | | | |
| Kim Wilcox Martin 1105 | | Corporate 11th Fl | | | | | | |
| Kimani M Bell | | 350 Blackwood Clementon Rd | | | Pinehill | NJ | 08021 | |
| Kimball City | | 675 Main St | | | Kimball | TN | 37347 | |
| Kimball County | | 114 East 3rd St | | | Kimball | NE | 69145 | |
| Kimball Law Firm | | 2444 I 20 West | | | Arlington | TX | 76017 | |
| Kimball Town | | R 1 Box 259 | | | Hurley | WI | 54534 | |
| Kimball Township | | 1970 N Allen Rd | | | Kimball | MI | 48074 | |
| Kimball Township School | | St Clair County Treasurer | 200 Grand River Ave Ste 101 | | Port Huron | MI | 48060 | |
| Kimber Daugherty | | 4725 Aberdeen Ave | | | Littleton | CO | 80126 | |
| Kimber Mahon | | 4236 Arch Dr 408 | | | Stidio City | CA | 91604 | |
| Kimberlee A Jackson | | 34183 Columbine Trail | | | Elizabeth | CO | 80107 | |
| Kimberlee Dervage Scott Grindstaff | | 6010 121st Ave Se | | | Bellevue | WA | 98006 | |
| Kimberlee Jones | Kim Jones Appraisals | 549 East 300 North | | | Hyrum | UT | 84319 | |
| Kimberlee Toomey | | 9937 Tamarack Landing | | | Las Vegas | NV | 89117 | |
| Kimberley Agado | | 2310 Water Cress Ct | | | Longmont | CO | 80501 | |
| Kimberley Denise Buckner Manley | | 2615 Chatford Hollow Ln | | | Houston | TX | 77014 | |
| Kimberley J Duenez | | 1214 Evilo St | | | El Cajon | CA | 92021 | |
| Kimberley J Johnson | | 3771 S Cicely Ave | | | Tucson | AZ | 85730 | |
| Kimberley Johnson Emp | | 3771 S Cicely Ave | | | Tucson | AZ | 85730 | |
| Kimberley L Marsh | | 1006 Bayside Dr | | | Palatine | IL | 60074 | |
| Kimberley Phillip | | 261 N 8th St | | | Prospect Pk | NJ | 07508 | |
| Kimberli B Gayle | Sr Loan Processor | Retail | | | Plantation | FL | | |
| Kimberli B Gayle | | 463 Moby Dick Dr North | | | Jacksonville | FL | 32218 | |
| Kimberlie Dykeman | Innerstrenght Connection Lcc | PO Box 1003 | | | Santa Monica | CA | 90406 | |
| Kimberlie Vrab | | 138 N Quail Ln | | | Orange | CA | 92869 | |
| Kimberling City | | Lake Rd 1340 | | | Kimberling Cit | MO | 65686 | |
| Kimberlite Corporation | Dba Sonitrol Security | PO Box 9189 | | | Fresno | CA | 93791-9189 | |
| Kimberly A Armstrong | | 20 Garden Court | | | Succasunna | NJ | 07876 | |
| Kimberly A Bernard | | 12206 Ne 103rd Court | | | Kirkland | WA | 98033 | |
| Kimberly A Boswell | | 408 Robinson Dr | | | Tustin | CA | 92782 | |
| Kimberly A England | | 1790 Peck Dr | | | Baton Rouge | LA | 70810 | |
| Kimberly A England Emp | | 5520 Pkhill Ct | | | Baton Rouge | LA | 70816-6114 | |
| Kimberly A Hampton | | 1128 Stillhoose Rd | | | White House | TN | 37188 | |
| Kimberly A Kent | | 3415 W Hillsborough Ave | | | Tampa | FL | 33614 | |
| Kimberly A Lesjak | | 4948 Thorndike Ave | | | Castle Rock | CO | 80104-0000 | |
| Kimberly A Litka | | 19 Red Rock Ln | | | Beverly | MA | 01915 | |
| Kimberly A Marino | | 6134 1/4 Whitsett Ave | | | North Hollywood | CA | 91606 | |
| Kimberly A Pappalardo | | 3725 S Kenilworth | | | Berwyn | IL | 60402 | |
| Kimberly A Terry | | 15922 Cutten Rd | | | Houston | TX | 77070 | |
| Kimberly Ann Black | | 108 Aspen Dr | | | Beaver | PA | 15009 | |
| Kimberly Ann Davis | | 3601 S Lakemary | | | Flagstaff | AZ | 86001 | |
| Kimberly Ann Declue | | 5308 W Banff Ln | | | Glendale | AZ | 85306 | |
| Kimberly Ann Kellermann | | 419 Holbrook Rd | | | Lakeronkonkoma | NY | 11779 | |
| Kimberly Ann Miller | | 404 Meadow Ln Sw | | | Vienna | VA | 22180 | |
| Kimberly Ann Ridge | | 7820 White River Dr | | | Indianapolis | IN | 46240 | |
| Kimberly Ann Wells | | 902 Hidden Valley Rd S | | | Stevensville | MT | 59870 | |
| Kimberly Ann Whitehill | | 2898 Adams Dr | | | Hatfield | PA | 19440 | |
| Kimberly Anne Peters | | 1038 Field Rd | | | Union | NJ | 07083 | |
| Kimberly Anne Utley | | 250 Cliff Dr | | | Laguna Beach | CA | 92651 | |
| Kimberly Bloch | | | | | | | | |
| Kimberly Bonds | | PO Box 19722 | | | Chicago | IL | 60619 | |
| Kimberly Bourraigue | | 441 Jordan Dr | | | Biloxi | MS | 39531 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kimberly Brown | | 6113 Pk View Ln | | | Clinton | MD | 20735 | |
| Kimberly Bruce | | 480 Autumn Springs Ct | | | Aron | IN | 46123 | |
| Kimberly C Adamczak | | 1120 83rd Ave N | | | St Petersburg | FL | 33702 | |
| Kimberly C Banda | | 2960 Champion Way | | | Tustin | CA | 92782 | |
| Kimberly Campbell | | 4368 Village Dr | | | Chino Hills | CA | 91709 | |
| Kimberly Candice Babwah | | 13319 Morewood Ct | | | Houston | TX | 77038 | |
| Kimberly Chaddick | Plano W/s | Interoffice | | | | | | |
| Kimberly Chantharaj | | 2818 Helena St | | | Houston | TX | 77006 | |
| Kimberly Christine Latrasse | | 3528 Chatham | | | Arlington | TX | 76014 | |
| Kimberly Crathorn | Appraisals & Consulting Of Se Mi | 4320 Lanney Ln | | | Metamora | MI | 48455 | |
| Kimberly D Arnold | | 864 1/2 Fayette Ave | | | Salt Lake City | UT | 84104 | |
| Kimberly D Blackwell | | 5701 S Wilton Pl | | | Los Angeles | CA | 90062 | |
| Kimberly D Cawyer | | 290 County Rd | | | Orange Grove | TX | 78372 | |
| Kimberly D Crane | Crane Property Services | 4033 Bent Williow Dr | | | Lilburn | GA | 30047 | |
| Kimberly D Jastrzembski | | 21201 Meander Ln | | | Trabuco Canyon | CA | 92679 | |
| Kimberly D Knight | | 8109 Watercress Ave | | | Nampa | ID | 83687 | |
| Kimberly D Mcfarland | | 1135 Oak Hollow | | | Milford | MI | 48380 | |
| Kimberly D Ratleph | | 3578 Bainbridge | | | Cleveland | OH | 44118 | |
| Kimberly D Riskin | | 21870 Canon Dr | | | Topanga | CA | 90290 | |
| Kimberly Davis Emp | Flagstaff Retail | Interoffice | | | | | | |
| Kimberly Defranco | | 8837 Ladrido Ln | | | Orlando | FL | 32836 | |
| Kimberly Diamond | | 9732 Mill Creek Dr | | | Eden Prairie | MN | 55347 | |
| Kimberly Diamond Emp | | 4300 Marketpointe Dr 560 | | | Bloomington | MN | 55435 | |
| Kimberly Duncan | | 2415 Stringtown Rd | | | Lancaster | OH | 43130 | |
| Kimberly Durr | | 16986 East Piedmont Dr Unit G | | | Aurora | CO | 80015-0000 | |
| Kimberly E Gary | | 7000 Fern Ave 33 | | | Shreveport | LA | 71105 | |
| Kimberly F Wessler | | 16528 Owl Tree Rd | | | Riverside | CA | 92504 | |
| Kimberly Gauthier | | 8440 Alameda Pk Dr | | | Elk Grove | CA | 95624 | |
| Kimberly Gina Restivo | | 2775 Mesa Verde | | | Costa Mesa | CA | 92626 | |
| Kimberly Gina Restivo Emp | 3121 6 300 | Interoffice | | | | | | |
| Kimberly Hager | | 20 Locust St | | | Highlands | NJ | 07732 | |
| Kimberly Hiller | | 5285 Manchester Dr 307 | | | Maple Plain | MN | 55359 | |
| Kimberly I Altemeyer | | 6530 N Plantation Preserve | | | Fort Myers | FL | 33912 | |
| Kimberly J Archuletta | | 2300 East 84th Ave | | | Denver | CO | 80229-0000 | |
| Kimberly J Arends | | 3201 N Wolcott | | | Chicago | IL | 60657 | |
| Kimberly J Bruno | | 66 Timberpoint Dr | | | Northport | NY | 11768 | |
| Kimberly J Mayhew | | 6755 Cnty Rd 78 | | | Hayden | CO | 81639-0000 | |
| Kimberly Jean Joly | | 1330 Hope St | | | Bristol | RI | 02809 | |
| Kimberly Jean Schultz | | 67 Firebush Ln | | | Northfield | OH | 44067 | |
| Kimberly Jones Phillips | | 1706 Festival Dr | | | Houston | TX | 77062 | |
| Kimberly K La Perle | | 1560 Plntia Ave | | | Newport Beach | CA | 92663 | |
| Kimberly K Michael | Michael Appraisal Services | 324 W South St | | | Athens | MI | 49011 | |
| Kimberly K Roberson | | 6525 Cape Sable Way Ne | | | St Petersburg | FL | 33702 | |
| Kimberly Kay Johnson | | 570 W Ferndale Ln | | | Grand Prairie | TX | 75052 | |
| Kimberly Kay Roberson 3349 | | Tampa Wholesale/ Appraisal Dept | | | | | | |
| Kimberly Kay Sigety | | 31225 Portside | | | Novi | MI | 48377 | |
| Kimberly L Condran | | 21703 Ocean Vista | | | Laguna Beach | CA | 92651 | |
| Kimberly L Cravey | | 1404 Gibralter Ln | | | Orange Pk | FL | 32003 | |
| Kimberly L Cravey Emp | | 1404 Gibralter Ln | | | Orange Pk | FL | 32003 | |
| Kimberly L Daugherty | | 4725 Aberdeen Ave | | | Littleton | CO | 80126 | |
| Kimberly L Dennis | | 128 N Marie Ave | | | Wenatchee | WA | 98801 | |
| Kimberly L Hill | | 116421 Woodruff Ave | | | Bellflower | CA | 90706 | |
| Kimberly L Junot | | 9000 Vantage Point Dr | | | Dallas | TX | 75243 | |
| Kimberly L Strenth | | 615 Strihal Loop | | | Oakland | FL | 34787 | |
| Kimberly Lawrence | | 1330 Hope St | | | Bristol | RI | 02809 | |
| Kimberly Lawton | | 3423 W Main St Ste B | | | Rapid City | SD | 57702 | |
| Kimberly Lien Nguyen | | 28 Frontier St | | | Trabuco Cyn | CA | 92679 | |
| Kimberly Long Inc | | 1400 Hand Ave Ste P | | | Ormond Beach | FL | 32174 | |
| Kimberly Lynn Harmon | | PO Box 2409 | | | Yelm | WA | 98597 | |
| Kimberly Lynn Krupa | | 1362 Laurel Oaks Dr | | | Streamwood | IL | 60107 | |
| Kimberly Lynn Lanford | | 212 Avenida Adobe | | | San Clemente | CA | 92672 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kimberly Lynn Mcguire | | 9701 Se Johnson Creek Blvd | | | Happy Valley | OR | 97086 | |
| Kimberly M Cassidy | | 304 Chamberlin | | | Ballwin | MO | 63021 | |
| Kimberly M Maxwell | | 9822 Sudley Manor Dr | | | Manassas | VA | 20109 | |
| Kimberly M Rampley | | 177 Hwy 7 | | | Tonasket | WA | 98855 | |
| Kimberly M Watrous | | 19940 Latigo Ln | | | Parker | CO | 80138 | |
| Kimberly Machelle Menosky | | 1555 Mesa Verde Dr | | | Costa Mesa | CA | 92626 | |
| Kimberly Margaret Allen | | 114 So 337th Ln Apta | | | Federal Way | WA | 98003 | |
| Kimberly Marie Weeks | | 21 Bayberry Rd | | | Westford | MA | 01886 | |
| Kimberly Marth | Houston 13100 Northwest Freeway | Interoffice | | | | | | |
| Kimberly Mcfarland Peacock | | 1546 Tarberry | | | Houston | TX | 77091 | |
| Kimberly Meredith | Ekdahl Real Estate | 116 S Swenson St | | | Stamford | TX | 79553 | |
| Kimberly Miller | | 1000 Mires Rd | | | Mount Juliet | TN | 37122 | |
| Kimberly Miller Borr | | 1000 Ash Croft Way | | | Mt Juliet | TN | 37122 | |
| Kimberly Miller Borr | | 46 East Caldwell St | | | Mount Juliet | TN | 37122 | |
| Kimberly Mills | | 611 Cardinal Dr | | | Aiken | SC | 29803-0000 | |
| Kimberly Mitchell | | 25 Forbes Blvd Ste 1 | | | Foxboro | MA | 02035 | |
| Kimberly Mortgage Inc | | 3671 Liberty Rd | | | West Liberty | KY | 41472 | |
| Kimberly N Rossell | | 2020 W Alameda Ave | | | Anaheim | CA | 92801 | |
| Kimberly N Tran | | 6408 Peinado Wy | | | San Diego | CA | 92121 | |
| Kimberly Nicole Gray | | 21658 Frame Square | | | Ashburn | VA | 20148 | |
| Kimberly Nicole Seaberg | | 639 W Fletcher 7 | | | Orange | CA | 92865 | |
| Kimberly Nurseries Inc | | 2862 Addison Ave East | | | Twin Falls | ID | 83301 | |
| Kimberly P Carman | | 1305 Mourfield Rd | | | Knoxville | TN | 37922 | |
| Kimberly Pappalardo | | Il Itasca Wholesale / Retail | | | | | | |
| Kimberly Pergentile | | 2307 Barclay Ct | | | Randolph | NJ | 07869 | |
| Kimberly Peters | | 1038 Field Rd | | | Union | NJ | 07083 | |
| Kimberly R Hillier | | 701 Rockford Ave E | | | Delano | MN | 55328 | |
| Kimberly R Sadolsky | | 8501 Long Rifle | | | Louisville | KY | 40228 | |
| Kimberly Renee Bourriague | | 9785 Summer Glen Ave | | | Baton Rouge | LA | 70810 | |
| Kimberly Ridge | Indianapolis In | Interoffice | | | | | | |
| Kimberly Rojana Chantharaj | | 2818 Helena St | | | Houston | TX | 77006 | |
| Kimberly Ryder | Kim Ryder Appraisals | 5405 Stockdale Hwy 113 | | | Bakersfield | CA | 93311-4901 | |
| Kimberly Ryder | Kim Ryder Appraisals | 5405 Stockdale Hwy 113 | | | Bakersfield | CA | 93309 | |
| Kimberly S Lanagan | | 66 Fair Ln | | | Raynham | MA | 02767 | |
| Kimberly S Sharpe | Sharpe Appraisal Services | PO Box 30562 | | | Edmond | OK | 73003 | |
| Kimberly S Vennekolt | | 25711 Raintree Rd | | | Laguna Hills | CA | 92653 | |
| Kimberly Simpson | Tulsa Retail | Interoffice | | | | | | |
| Kimberly Simpson | | 14603 S 84th East Ave | | | Bixby | OK | 74008 | |
| Kimberly Simpson Emp | | 8282 S Memorial 100 | | | Tulsa | OK | 74133 | |
| Kimberly Singh | | 2307 Perry St | | | Sutter | CA | 95982 | |
| Kimberly Strenth Emp | Maitland/retail | Interoffice | | | | | | |
| Kimberly Sue Marth | | 13218 Thornville Ln | | | Houston | TX | 77070 | |
| Kimberly Sziraki | | 5824 Padre | | | Atwater | CA | 95301 | |
| Kimberly T Do | | 7512 Morning Crest Pl | | | Rancho Cucamonga | CA | 91739 | |
| Kimberly T Dumas | | 161 Columbus Ave | | | Stratford | CT | 06615 | |
| Kimberly T Howey | | 7123 Lake Hill Trail | | | Sachse | TX | 75048 | |
| Kimberly Vaughan | | 3510 Ne 155th Ave | | | Vancouver | WA | 98682 | |
| Kimberly Vela | | San Diego Retail | | | | | | |
| Kimberly Vela | | 4983 Danube Ave | | | Las Vegas | NV | 89141 | |
| Kimberly Victoria Warren | | 126 Monte Vista | | | Irvine | CA | 92602 | |
| Kimberly Village | | 515 W Kimberly Ave | | | Kimberly | WI | 54136 | |
| Kimberly Watt | | 2758 Fairbrook Cove | | | Memphis | TN | 38118-0000 | |
| Kimberly Wessler Emp | | 8105 Irvine Ctr Dr Ste 350 | | | Irvine | CA | 92618 | |
| Kimberlyann Sue Deshazer | | 17819 Silver Creek | | | Puyallup | WA | 98375 | |
| Kimberlynn E Davis | | 412 W Violet St | | | Tampa | FL | 33603 | |
| Kimble County | | 501 Main St PO Box 307 | | | Junction | TX | 76849 | |
| Kimchi T Phan | | 191 S Poinsettia Dr | | | Orange | CA | 92868 | |
| Kimco Woodlands Lp | | PO Box 93380 | | | Fort Worth | TX | 76199 | |
| Kimi Marie Webster | | 1961 N Hartford St | | | Chandler | AZ | 85225 | |
| Kimiko Dempsey | Dempsey Appraisals | PO Box 1462 | | | Tualatin | OR | 97062 | |
| Kimleang Lim | | 1270 Oak St | | | Santa Ana | CA | 92707 | |
| Kimmel Township | | 11798 William Penn Rd | | | Imler | PA | 16655 | |
| Kimo Mortgage And Real Estate Inc | | 1530 9th St | | | Greeley | CO | 80631 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kimper M Swain | | 21 Stimmel St | | | Columbus | OH | 43206 | |
| Kims Appraisals Llc | | 408 Copper Creek Circle | | | Pooler | GA | 31322 | |
| Kincer Appraisal Company | James S Kincer | 409 S 18th St | | | Lafayette | IN | 47905 | |
| Kinde Village | | 405 Main St | | | Kinde | MI | 48445 | |
| Kinder Town | | P O Drawer Ah | | | Kinder | LA | 70648 | |
| Kinderhook Town | | Box 413 Rd 1 | | | Valatie | NY | 12184 | |
| Kinderhook Township | | 1616 Bayview Dr | | | Coldwater | MI | 49036 | |
| Kinderhook Village | | Chatham St | | | Kinderhook | NY | 12106 | |
| Kindle Mortgage Group Inc | | 4456 Tamiami Tr Ste A4 | | | Port Charlotte | FL | 33980 | |
| Kindt Appraisal Service Inc | | 4008 Barrett Dr Ste 201 | | | Raleigh | NC | 27609 | |
| Kinetic Premier Lending | | 5856 Corporate Ave Ste 210 | | | Cypress | CA | 90630 | |
| King & Queen County | | P O Bx 98 | | | King And Queen | VA | 23085 | |
| King Appraisal Group | John L King | PO Box 8203 | | | St Joseph | MO | 64508 | |
| King Appraisal Service | | 3094 Richland Rd | | | Marion | OH | 43302 | |
| King Appraisal Service Inc | | PO Box 5 | | | Las Vegas | NV | 89125 | |
| King Capital Llc | | 7949 North High St | | | Columbus | OH | 43235 | |
| King City | | City Hall | | | Kingcity | MO | 64463 | |
| King City | | PO Box 1132 | | | King | NC | 27021 | |
| King Coco Corporation | | PO Box 3641 | | | Cathedral City | CA | 92235 | |
| King County | | Box 117 | | | Guthrie | TX | 79232 | |
| King County | | 500 4th Ave Room 600 Finance Dep | | | Seattle | WA | 98104 | |
| King County Recorder | 500 4th Ave | Administration Building Room 311 | | | Seattle | WA | 98104 | |
| King County Recorder | | 500 4th Ave Room 311 | | | Seattle | WA | 98104 | |
| King County Treasurer Division | | 500 4th Ave Room 600 Finance Dept | | | Seattle | WA | 98104 | |
| King Financial Inc | | 602 W University Dr | | | Rochester | MI | 48307 | |
| King George County | | P O Bx 103 | | | King George | VA | 22485 | |
| King Guerra Davis & Garcia | | Attorney | 301 E Tom Landry | | Mission | TX | 78572 | |
| King Harbor Mortgage Inc | | 811 N Catalina Ave Ste 2016 | | | Redondo Beach | CA | 90277 | |
| King Lending Corp | | 7194 South Dover Ct | | | Littleton | CO | 80128 | |
| King Mortgage | | 7011 Greenyard Dr | | | Houston | TX | 77086 | |
| King Mortgage Corporation | | 65 Willowbrook Blvd | | | Wayne | NJ | 07470 | |
| King Real Estate Services Inc | | 3909 Schaad Rd | | | Knoxville | TN | 37921 | |
| King Town | | N10189 Anglers Ave Sa | | | Tomahawk | WI | 54487 | |
| King Town Farmers Mut Fi Ins C | | PO Box 158 | 265 Cleveland Ave Sw | | Mcintosh | MN | 56556 | |
| King Township | | Rd 1 Box 188 | | | Osterburg | PA | 16667 | |
| King William County | | P O Bx 156 | | | King William | VA | 23086 | |
| Kingdom Builders Consulting Group Inc | | 8006 Wentworth St | | | Sunland | CA | 91040 | |
| Kingdom City | | PO Box 49 | | | Kingdom City | MO | 65262 | |
| Kingdom Financial Services Llc | | 28 Broadway Ste 210 | | | Kissimmee | FL | 34741 | |
| Kingdom Inc | | 2800 Meadowview Dr | | | Colleyville | TX | 76034 | |
| Kingdom Lifestyle Llc | | 165 Fieldstone Ln | | | Covington | GA | 30016 | |
| Kingdom Lifestyle Llc | | 8300 West River Rd | | | Brooklyn Pk | MN | 55444 | |
| Kingdom Mortgage | | 2460 West Ray Rd Ste 1 | | | Chandler | AZ | 85224 | |
| Kingfield Town | | Rr Box 1585 | | | Kingfield | ME | 04947 | |
| Kingfisher County | | 101 S Main | | | Kingfisher | OK | 73750 | |
| Kingman City Spcl Asmnts | | 310 N 4th St | | | Kingman | AZ | 86401 | |
| Kingman County | | 130 N Spruce | | | Kingman | KS | 67068 | |
| Kingman Girls Softball | | 3015 E Potter Ave | | | Kingman | AZ | 86409 | |
| Kingman/golden Valley Asso Of Realtors | Inc | 1923 Kino Ave | | | Kingman | AZ | 86409-3063 | |
| Kings County | | Government Ctr | | | Hanford | CA | 93230 | |
| Kings County Clerk Recorder | | 1400 West Lacey Blvd | | | Hanford | CA | 93230 | |
| Kings County Unsecured | | 1400 West Lacey Blvd | | | Hanford | CA | 93230 | |
| Kings County/noncollecting | | | | | New York | NY | 10008 | |
| Kings Manor Mud Asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77549 | |
| Kings Mortgage Services | | 229 N Douty St | | | Hanford | CA | 93230 | |
| Kings Point Village | | 32 Steppingstone Ln | | | Kings Point | NY | 11024 | |
| Kings River Water District | | 15142 Goodfellow | | | Sanger | CA | 93657 | |
| Kings Way United Inc | | 229 E Weber Ave 3rd Flr | | | Stockton | CA | 95202 | |
| Kingsada Group Llc | | 5075 Roswell Rd Ne Ste B | | | Atlanta | GA | 30342 | |
| Kingsbridge Mud Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Kingsbury County | | PO Box 166 | | | De Smet | SD | 57231 | |
| Kingsbury Town | | 210 Main St | | | Hudson Falls | NY | 12839 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kingsford City | | 305 S Carpenter Ave | | | Kingsford | MI | 49801 | |
| Kingsland City | | PO Box 250 | | | Kingsland | GA | 31548 | |
| Kingsley City | | Pobox 5515 | | | Louisville | KY | | |
| Kingsley Township | | Star Rte 2 Box 204 | | | Tionesta | PA | 16353 | |
| Kingsley Village | | 115 E Blair St | | | Kingsley | MI | 49649 | |
| Kingsport City | | 225 W Ctr St | | | Kingsport | TN | 37660 | |
| Kingstead Appraising Inc | | 2 Wisconsin Circle Ste 700 | | | Chevy Chase | MD | 20815 | |
| Kingston | | Mary Ann Kresse Clerk | | | Kingston | MO | 64650 | |
| Kingston Allen Wall | | 7829 Ctr Blvd | | | Snoqualmie | WA | 98065 | |
| Kingston Boro | | 500 Wyoming Ave | | | Kingston | PA | 18704 | |
| Kingston City | | PO Box 309 | | | Kingston | GA | 30145 | |
| Kingston City | | PO Box 1627 | | | Kingston | NY | 12402 | |
| Kingston City | | Municipal Building | | | Kingston | TN | 37763 | |
| Kingston City Sd City Of Kings | | 61 Crown St | | | Kingston | NY | 12401 | |
| Kingston City Sd T/o Esopus | | 61 Crown St | | | Kingston | NY | 14201 | |
| Kingston City Sd T/o Hurley | | 61 Crown St | | | Kingston | NY | 12401 | |
| Kingston City Sd T/o Kingston | | 61 Crown St | | | Kingston | NY | 12401 | |
| Kingston City Sd T/o Marbletow | | 61 Crown St | | | Kingston | NY | 12401 | |
| Kingston City Sd T/o New Paltz | | 61 Crown St | | | Kingston | NY | 12401 | |
| Kingston City Sd T/o Rosendale | | 61 Crown St | | | Kingston | NY | 12401 | |
| Kingston City Sd T/o Saugertie | | 61 Crown St | | | Kingston | NY | 12401 | |
| Kingston City Sd T/o Ulster | | 61 Crown St | | | Kingston | NY | 12401 | |
| Kingston City Sd T/o Woodstock | | 61 Crown St | | | Kingston | NY | 12401 | |
| Kingston Mortgage Inc | | 1950 North Pk Pl Ste 300 | | | Atlanta | GA | 30339 | |
| Kingston Mortgage Services | | 5009 Pacific Hwy E Ste 22 | | | Fife | WA | 98425 | |
| Kingston Mut Ins Co | | 420 W Main St | | | Genoa | IL | 60135 | |
| Kingston Springs Town | | PO Box 256 | | | Kingston Springs | TN | 37082 | |
| Kingston Town | | 23 Green St PO Box 900 | | | Kingston | MA | 02364 | |
| Kingston Town | | PO Box 657 | | | Kingston | NH | 03848 | |
| Kingston Town | | 906 Sawkill Rd | | | Kingston | NY | 12401 | |
| Kingston Town | | N14290 Beaver Camp Rd | | | Warrens | WI | 54666 | |
| Kingston Town | | W6372 E Oak | | | Dalton | WI | 53926 | |
| Kingston Township | | 1405 Crawford Rd | | | Deford | MI | 48729 | |
| Kingston Township | | | | | Kingston | MO | 64650 | |
| Kingston Township School | | Tuscola County Treasurer | County Courthouse 440 N State S | | Caro | MI | 48723 | |
| Kingston Twp/co Bill | | 180 East Ctr St | | | Shavertown | PA | 18708 | |
| Kingston Village | | 3435 Washington | | | Kingston | MI | 48741 | |
| Kingston Village | | 230 Gilbertson | | | Kingston | WI | 53939 | |
| Kingstree City | | PO Box 207 | | | Kingstree | SC | 29556 | |
| Kingsway Financial Group Inc | | 1444 N Farnsworth Ave 205 | | | Aurora | IL | 60505 | |
| Kingwood Air Conditioning & Heating Inc | | 22424 Loop 494 | | | Kingwood | TX | 77339 | |
| Kingwood Chamber Of Commerce | | PO Box 5262 | | | Kingwood | TX | 77325 | |
| Kingwood Township | | PO Box 199 | | | Baptistown | NJ | 08803 | |
| Kinkos Digital Publishing | 3636 Birch St | Ste 140 | | | Newport Beach | CA | 92660 | |
| Kinneloa Irrigation District | | 1999 Kinclair Dr | | | Pasadena | CA | 91107 | |
| Kinnelon Boro | | 130 Kinnelon Rd | | | Kinnelon | NJ | 07405 | |
| Kinney County C/o Appraisal Dist | | PO Box 1377 | | | Brackettville | TX | 78832 | |
| Kinnickinnic Town | | 1142 Rifle Range Rd | | | River Falls | WI | 54022 | |
| Kinross Township | | PO Box 175 | | | Kinross | MI | 49752 | |
| Kintner Plotkin & Kanh Pllc | Mark Tidman & Arent Fox | 1050 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| Kioshi Nekay Hanlon | | 2423 Edge Dale Dr | | | Missouri City | TX | 77489 | |
| Kiowa County | | 1305 Golf St | | | Eads | CO | 81036 | |
| Kiowa County | | 211 East Florida | | | Greensburg | KS | 67054 | |
| Kiowa County | | PO Box 900 | | | Hobart | OK | 73651 | |
| Kiplingers Personal Finance | | PO Box 3291 | | | Harlen | IA | 51593-4471 | |
| Kiplingers Personal Finance | | PO Box 3291 | | | Harlan | IA | 51593-4471 | |
| Kirby Appraisal Company | | 3824 Mooreland Farms Rd | | | Charlotte | NC | 28226 | |
| Kirby Crow | Mid Mo Appraisals | 4003 Bent Oak Dr | | | Columbia | MO | 65203 | |
| Kirby Mortgage Company | | 1551 Cambridge Lakes Dr | | | Mt Pleasant | SC | 29464 | |
| Kirby Mortgage Inc | | 6065 Hillcroft Ste 501 | | | Houston | TX | 77081 | |
| Kirby Town | | Rr2 Box 102 | | | Lyndonville | VT | 05851 | |
| Kirbyville City C/o Appraisal Di | | PO Box 1300 | | | Jasper | TX | 75951 | |
| Kirbyville Isd C/o Appr Di | | 137 N Main St PO Box 1300 | | | Jasper | TX | 75951 | |
| Kirchmeyer & Associates Inc | | 40 Gardenville Pkwy Ste 100 | | | Buffalo | NY | 14224 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kirisun Usa Llc | | 700 S Royal Poinciana Blvd Ste 504 | | | Miami Springs | FL | 33166 | |
| Kirk A Branson | | 9024 Stark Ave | | | Kansas City | MO | 64138 | |
| Kirk A Morris | | PO Box 92 | | | North Bend | WA | 98045 | |
| Kirk D Vaughn | | 2251 Shell Beach Rd | | | Pismo Beach | CA | 93449 | |
| Kirk J Newton Jr | San Joaquin Appraisal | 4500 California Ave 209 | | | Bakersfield | CA | 93309 | |
| Kirk J Rodemich | Rodemich Appraisal Service | 126 N 30th Ste 201 | | | Quincy | IL | 62301 | |
| Kirk Lee | Kirk Lee & Associates | 2413 Ables Dr | | | Plano | TX | 75093 | |
| Kirk M Dutton | | 4123 S E St | | | Springfield | OR | 97478 | |
| Kirk Nelson & Annette Nelson | | 121 Indigo Ct | | | Kelso | WA | 98626 | |
| Kirk Newton Jr | San Joaquin Appraisals | 4500 California Ave Ste 209 | | | Bakersfield | CA | 93309 | |
| Kirk P Dechert | | 3705 S Sea Cliff | | | Santa Ana | CA | 92704 | |
| Kirk Redding | | 28472 Camino La | | | Sanjuancapistrano | CA | 92675 | |
| Kirk Schindler | | 3305 North Hughes Ave | | | Fresno | CA | 93705 | |
| Kirk T Rodgers | | 177 Gallery Way | | | Tustin | CA | 92782 | |
| Kirk Wood | Kirk Wood Appraisals | 306 Northwest 2nd St | | | Grand Prairie | TX | 75050 | |
| Kirkland Town | | Lombard Hall | | | Clinton | NY | 13323 | |
| Kirklon & Maneka Johnson | | 5194 Waldrup St | | | Memphis | TN | 38116 | |
| Kirkmont Mud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Kirkpatrick & Lockhart | Nicolson Graham Llp | 1800 Massachusetts Ave Nw 2nd Fl | | | Washington | DC | 20036-1221 | |
| Kirkpatrick And Associates | | PO Box 172814 | | | Arlington | TX | 76003-2814 | |
| Kirkpatrick Appraisals Services Llc | | 6103 Picacho Dr | | | Fort Wayne | IN | 48625 | |
| Kirkwood Financial Corporation | | 13849 Amargosa Rd Ste 203 | | | Victorville | CA | 92392 | |
| Kirkwood Financial Corporation | | 42302 N Vision Way Ste 114 | | | Anthem | AZ | 85086 | |
| Kirkwood Town | | PO Box 335 | | | Kirkwood | NY | 13795 | |
| Kirley & Nerissa Mitchel | | 2103 Breezeway Ln | | | Houston | TX | 77584 | |
| Kirsten Danielle Packwood | | 132 Stewart Ave | | | River Ridge | LA | 70123 | |
| Kirsten Donavan | 2 271 | Interoffice | | | | | | |
| Kirsten Donovan | | Do Not Use | | | | | | |
| Kirsten L Donovan | | 902 S Riverside Harbor | | | Post Falls | ID | 83854 | |
| Kirsten M Spreitzer | | PO Box 224 | | | Rancho Cucamonga | CA | 91729 | |
| Kirsten Michelle Luttrell | | 43345 Gadsden | | | Lancaster | CA | 95534 | |
| Kirstie Skaggs | Austin 4209 | Interoffice | | | | | | |
| Kirstie Skaggs | | 4224 Ocean Dr | | | Corpus Christi | TX | 78411 | |
| Kirstin Nordlund | | 1725 Witt Way Dr | | | Spring Hill | TN | 37174-0000 | |
| Kirt Frame General Contractors Inc | | 5044 Old Hydes Ferry Pike | | | Nashville | TN | 37218 | |
| Kirts Construction | | | | | | | | |
| Kirts Construction Co | | | | | | | | |
| Kiryas Joel Union Free Sd T/o | | PO Box 398 | | | Monroe | NY | 10950 | |
| Kiryas Joel Village | | PO Box 566 | | | Monroe | NY | 10950 | |
| Kis Lending Group Inc | | 10391 Sw 186th St | | | Miami | FL | 33157 | |
| Kisak Appraisal Service | | 345 Comstock Dr | | | North Huntington | PA | 15642 | |
| Kisha Hayes | | 1521 Creekside Dr | | | San Bernadino | CA | 92407 | |
| Kisha West Wilson | | 4704 Lakefront Terrace Ct | | | Pearland | TX | 77584 | |
| Kiski Area Sch Dist/washington Tw | | 287 Pine Run Church | | | Apollo | PA | 15613 | |
| Kiski Area Sd/avonmore Boro | | Box 544 | | | Avonmore | PA | 15618 | |
| Kiski Area Sd/bell Twp | Tax Collector Tammy Keller | PO Box 52 | | | Salina | PA | 15680 | |
| Kiski Area Sd/east Vandergrift Bo | | 203 Mckinley Ave | | | East Vandergri | PA | 15629 | |
| Kiski Area Sd/hyde Park Boro | | Box 97 | | | Hyde Pk | PA | 15641 | |
| Kiski Area Sd/oklahoma Boro | | 170 Thom St Boro Bldg | | | Apollo | PA | 15613 | |
| Kiski Area Sd/parks Twp | | 26 Jackson St | | | North Vandergrift | PA | 15690 | |
| Kiski Area Sd/vandergrift Boro | | PO Box 90 | | | Vandergrift | PA | 15690 | |
| Kiski Sd/allegheny Township | Tax Collector Christine Fuller | 136 Community Bldg R | | | Leechburg | PA | 15656 | |
| Kiskiminetas Township | | 1280 Ridge Rd | | | Apollo | PA | 15613 | |
| Kismet Financial Center Corp | | 5050 Nw 74 Ave Ste A2 | | | Miami | FL | 33166 | |
| Kismet Funding | | 5545 Murray Rd Ste 341 | | | Memphis | TN | 38119 | |
| Kiss Inc | 13498 Pond Springs Rd | Bldg A | | | Austin | TX | 78729 | |
| Kiss Inc | | 13498 Pond Springs Rd Bldga | | | Austin | TX | 78729 | |
| Kissany Laiche Craighead | | 553 W Imperial Hwy | | | Los Angeles | CA | 90044 | |
| Kistler Borough | | 94 Cedar St | | | Mt Union | PA | 17066 | |
| Kit A Searle | | PO Box 71112 | | | Reno | NV | 89570 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kit A Searle | | PO Box 71112 | | | Reno | NV | 89570-1112 | |
| Kit Andrew Searle | | PO Box 71112 | | | Reno | NV | 89570-1112 | |
| Kit Brown | | Central Ops / 2711 | | | | | | |
| Kit Carson County | | PO Box 396 | | | Burlington | CO | 80807 | |
| Kit M Brown | | 172 Southbrook | | | Irvine | CA | 92604 | |
| Kite City | | PO Box 163 | | | Kite | GA | 31096 | |
| Kitsap County | | 614 Division St Ms 32 PO Box 1 | | | Port Orchard | WA | 98366 | |
| Kitsap County Appraisal Service | | PO Box 1400 | | | Kingston | WA | 98346 | |
| Kittanning Boro | | 1014 Orr Ave | | | Kittanning | PA | 16201 | |
| Kittanning Township | | Rr9 Box 379e Hill Gram Rd | | | Kittanning | PA | 16201 | |
| Kittery Town | | PO Box 808 | | | Kittery | ME | 03904 | |
| Kittitas County | | 205 W 5th Rm 102 | | | Ellensburg | WA | 98926 | |
| Kittitas County Weed District 1 | | 205 West 5th | | | Ellenburg | WA | 98926 | |
| Kittitas County Weed District 2 | | 205 West 5th | | | Ellensburg | WA | 98926 | |
| Kittitas County Weed District 3 | | 205 West 5th | | | Ellensburg | WA | 98926 | |
| Kittitas County Weed District 4 | | 205 West 5th | | | Ellensburg | WA | 98926 | |
| Kittitas County Weed District 5 | | 205 West 5th | | | Ellensburg | WA | 98926 | |
| Kittitas Reclamation District | | 205 West 5th | | | Ellensburg | WA | 98926 | |
| Kittrell Kelly | | 4125 Peachlane | | | Colorado Springs | CO | 80918 | |
| Kitts William | | 6312 19th St W B | | | Fircrest | WA | 98466-6226 | |
| Kittson County | | PO Box 609 | | | Hallock | MN | 56728 | |
| Kitty Karol Moroney | | 14218 Patrick Ave | | | Omaha | NE | 68764 | |
| Kitty Moore | | 9420 Underwood Ave Ste 100 | | | Omaha | NE | 68114 | |
| Kitty Moroney Emp | Ne Omaha Wholesale | Interoffice | | | | | | |
| Kitzmiller Town | | PO Box 607 | | | Kitzmiller | MD | 21538 | |
| Kiumars Bourbour | Von Karman 18400 / 3rd Fl | Interoffice | | | | | | |
| Kiumars Bourbour | | 5 Vista Mar | | | Laguna Niguel | CA | 92677 | |
| Kiva Appraisals | | 620 West First | | | Portales | NM | 88130 | |
| Kiyoko Dorsey | | 4438 Shispering Bend Dr | | | Memphis | TN | 38125-0000 | |
| Kj A/c Inc | | PO Box 3070 | | | Corpus Christi | TX | 78463-3070 | |
| Kja & Comapny | | 7907 Brownsboro Rd | | | Louisville | KY | 40241 | |
| Kja Investments Inc | | 2201 N Central Expy | Ste 185 | | Richardson | TX | 75080 | |
| Kja Investments Inc | | 215 Celebration Pl Ste 500 | | | Celebration | FL | 34747 | |
| Kjh Co Inc | | 3341 Hackmatack Dr | | | Kennesaw | GA | 30117 | |
| Kl Morris Llc | | PO Box 18340 | | | Tucson | AZ | 85731-8340 | |
| Klacking Township | | 492 Houghton Crk Rd | | | Rose City | MI | 48654 | |
| Klafter & Olsen Llp | Jeffrey A Klafter Esq Kurt B Olsen Esq | 1311 Mamaroneck Ave | Ste 220 | | White Plains | NY | 10605 | |
| Klamath Appraisal Inc | | PO Box X | | | Klamath Falls | OR | 97601 | |
| Klamath County | | PO Box 340 | | | Klamath Falls | OR | 97601 | |
| Klamath County Clerk | | 305 Main St | | | Klamath Falls | OR | 97601 | |
| Klamath County Recorder | | 305 Main St | | | Klamath Falls | OR | 97601 | |
| Klbm | | 6925 Haskell Ave 104 | | | Van Nuys | CA | 91406 | |
| Kleberg County | | 700 E Kleberg PO Box 145777364 | | | Kingsville | TX | 78364 | |
| Klein Appraisal Services | | 7645 N Union Blvd 507 | | | Colorado Springs | CO | 80920 | |
| Klein Isd | | 7200 Spring Cypress Rd | | | Klein | TX | 77379-3299 | |
| Klein Isd | | 7200 Spring Cypress Rd | | | Klein | TX | 77379 | |
| Klein Pud Equit | | Tax Collector | PO Box 73109 | | Houston | TX | 77273 | |
| Kleinmortgage | | 1550 Audubon Rd | | | Chaska | MN | 55318 | |
| Kleinsmith And Associates Pc | | 6035 Erin Pk Dr | | | Colorado Springs | CO | 80918 | |
| Kleinwood Mud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Klh & Associates | | 4200 Tideland | | | Bridgeton | MO | 63044 | |
| Klickitat County | | 205 S Columbus Ms Ch22 | | | Goldendale | WA | 98620 | |
| Kline Township | | R R 34 James St | | | Kelayres | PA | 18231 | |
| Klm Mortgage Inc | | 11438 Lebanon Rd Unit K | | | Sharonville | OH | 45241 | |
| Klrb Management | | 1909 Thames St Ste 100 | | | Baltimore | MD | 21231 | |
| Kluever & Platt Llc | | 65 E Wacker Pl | | | Chicago | IL | 60601 | |
| Klw Residential Inc | | 247 Cayuga Rd | | | Buffalo | NY | 14225 | |
| Klymaxx Realty Mortgage & Financial Llc | | 7119 Girard Ave N | | | Brooklyn Ctr | MN | 55430 | |
| Km Co Mortgage Inc | | 1253 Se Nancy Ln | | | Port Saint Lucie | FL | 34983 | |
| Km Electrical Contractors & Security Inc | | PO Box 587 | | | Franklin | MA | 02038 | |
| Km Mortgage Funding Inc | | 5401 Vogel Rd Ste 360 | | | Evansville | IN | 47715 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kma Financial Group | | 101 Tower Dr | | | Round Rock | TX | 78664 | |
| Kma Financial Residential Mtg Store | | 8319 Wornall Rd | | | Kansas City | MO | 64114 | |
| Kmba | | PO Box 4584 | | | Frankfort | KY | 40604 | |
| Kmbz Am | | PO Box 412073 | | | Kansas City | MO | 64141-2073 | |
| Kmbz Am | | PO Box 803921 | | | Kansas City | MO | 64141-2073 | |
| Kmc Mortgage Corporation Of Florida | | 633 Ne 167th St Ste 901 | | | North Miami Beach | FL | 33162 | |
| Kmc Mortgage Corporation Of Florida | | 3501 W Vine St Ste 381 | | | Kissimmee | FL | 34741 | |
| Kmg Mortgage Group | | 1218 West Bentwood Loop | | | Coeur D Alene | ID | 83815 | |
| Kmh Mortgage Professional Company | | 417 Main Ave Ste 125 | | | Fargo | ND | 58103 | |
| Kmi Mortgage Llc | | 166 Walden Lake Circle | | | Divide | CO | 80814 | |
| Kmj Real Property Appraising Llc | Kim R Jackson | 15700 Saint Thomas Church Rd | | | Upper Marlboro | MD | 20772 | |
| Kmk Appraisals Inc | | 3722 Courtleigh Dr | | | Randallstown | MD | 21133 | |
| Kmz Financial Group | | 2142 University Pk Dr | | | Sacramento | CA | 95825 | |
| Knapp Town | | N4335 Potter Rd | | | Warrens | WI | 54666 | |
| Knapp Village | | 212 2nd Ave E | | | Knapp | WI | 54749 | |
| Knetta D Lilly | | 7838 Greenedge Dr | | | Houston | TX | 77040 | |
| Knickerbocker Maintenance Systems | | PO Box 1452 | | | Chehalis | WA | 98532 | |
| Knight Financial Solutions Inc | | 5859 Abercorn St Ste 6 | | | Savannah | GA | 31405 | |
| Knight Lending Corporation | | 1805 East Garry Ave Ste 125 | | | Santa Ana | CA | 92705 | |
| Knight Office Solutions | | 11831 Radium Dr | | | San Antonio | TX | 78216 | |
| Knight Office Solutions | | 11831 Radium Dr | | | San Antonio | TX | 78236 | |
| Knight Office Solutions | | 11831 Radium | | | San Antonio | TX | 78216 | |
| Knight Realty Corporation | | PO Box 12742 | | | Norfolk | VA | 23541 | |
| Knight Town | | PO Box 81 | | | Iron Belt | WI | 54536 | |
| Knightbridge Mortgage Bankers Llc | | 1225 Franklin Ave 200 | | | Garden City | NY | 11530 | |
| Knob Appraisals | | PO Box 127 | | | Palisade | CO | 81526 | |
| Knoght Green & Levy Pc | | 325 Hammond Dr Ste 300 | | | Altlanta | GA | 30328 | |
| Knopp Appraisals | | 112 Tionda Dr S | | | Vandalia | OH | 45377 | |
| Knott County | | PO Box 1170 | | | Hindman | KY | 41822 | |
| Knowledge Tree Mortgage | | 204 North Main St | | | Goodlettsville | TN | 37072 | |
| Knowledge United Inc | | 38770 Sky Canyon Dr Ste C | | | Murrieta | CA | 92563 | |
| Knowlton Mortgage Inc | | 17512 Cornerstone Ln | | | Parker | CO | 80134 | |
| Knowlton Town | | 1256 Paradise Ln | | | Mosinee | WI | 54455 | |
| Knowlton Township | | 628 Route 94 | | | Columbia | NJ | 07832 | |
| Knox Borough | | PO Box 298 | | | Knox | PA | 16232 | |
| Knox City | | Box 62 | | | Knox City | MO | 63446 | |
| Knox County | | 200 S Cherry St | | | Galesburg | IL | 61401 | |
| Knox County | | County Courthouse | | | Vincennes | IN | 47591 | |
| Knox County | | 401 Court Square Su | | | Barbourville | KY | 40906 | |
| Knox County | | 305 E Lafayette | | | Edina | MO | 63537 | |
| Knox County | | PO Box 127 | | | Center | NE | 68724 | |
| Knox County | | 117 East High St Ste 103 | | | Mt Vernon | OH | 43050 | |
| Knox County | | 400 Main Ave | | | Knoxville | TN | 37901 | |
| Knox County C/o Appr District | | Courthouse PO Box 47 | | | Benjamin | TX | 79505 | |
| Knox County Farmers Mut Ins Co | | 404 East Benton | | | Bloomfield | NE | 68718 | |
| Knox County Recorder | | 117 East High St | | | Vernon | OH | 04305 | |
| Knox County/non Collecting | | | | | | ME | | |
| Knox Housing Partnership Inc | | 900 E Hill Ave Ste 270 | | | Knoxville | TN | 37915 | |
| Knox Tenn Title Inc | | 9724 Kingston Pike Ste 1402 | | | Knoxville | TN | 37922 | |
| Knox Town | | Rr 1 Box 845 | | | Thorndike | ME | 04986 | |
| Knox Town | | 1420 Township Rd | | | Altamont | NY | 12009 | |
| Knox Town | | N4233 Knox Rd | | | Brantwood | WI | 54513 | |
| Knox Township | | Box 15 | | | Knoxdale | PA | 15847 | |
| Knox Township | | Box 56 | | | Olanta | PA | 16863 | |
| Knox Township | | Rd 1 Box 453 | | | Lucinda | PA | 16325 | |
| Knoxville Borough | | Box 115 Murdock St | | | Knoxville | PA | 16928 | |
| Knoxville City/property Tax | | PO Box 1028 | | | Knoxville | TN | 37901 | |
| Knr Mortgage Inc | | 701 3rd St Southwest | | | Albuquerque | NM | 87102 | |
| Knuckles & Komosinski Pc | | 220 White Plains Rd | | | Tarrytown | NY | 10591 | |
| Knute Bates | Melville Wholesale | Interoffice | | | | | | |
| Knute Bates | | Do Not Use Ever | | | | | | |
| Knute James Bates | | 56 3rd St | | | Lindenhurst | NY | 11757 | |
| Koa Fi & Marine Ins Co Ltd | | 80 Pine St 32nd Floo | | | New York | NY | 10005 | |
| Koala Equity Group Inc | | 11011 Sheridan St Ste 305 | | | Cooper City | FL | 33026 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Koala Miami Realty Holding Co C/o Codina Real Estate Management Inc | Leslie Machadl | 8350 Nw 52nd Terrace Ste 102 | | | Miami | FL | 33166-7706 | |
| Koala Miami Realty Holding Company Inc | Leslie Machadl | PO Box 531211 | | | Atlanta | GA | 30353-1211 | |
| Koala Miami Realty Holding Company Inc | | PO Box 531211 | | | Atlanta | GA | 30353-1211 | |
| Koback Enterprises Inc | | 2418 S Academy Blvd | | | Colorado Springs | CO | 80916 | |
| Kobay Financial Corp | | 6991 E Camelback Rd Ste B200 | | | Scottsdale | AZ | 85251 | |
| Kobay Financial Corp | | 777 108th Ave Ne 1220 | | | Bellevue | WA | 98004 | |
| Kobay Financial Corporation | | 21650 Oxnard St Ste 530 | | | Woodland Hills | CA | 91367 | |
| Kobi Mortgage | | 62910 Ob Riley Rd Ste 120 | | | Bend | OR | 97701 | |
| Kobos Coffee | | 2355 Nw Vaughn | | | Portland | OR | 97210 | |
| Kobussen Buses Ltd | | W914 County Rd Ce | | | Kaukauna | WI | 54130 | |
| Koce Tv Foundation | | 15751 Gothard St | | | Huntington Beach | CA | 92647 | |
| Koch Financial Inc | | 2122 Country View Ln | | | Worcester | PA | 19490 | |
| Kochville Township | | 5851 Mackinaw Rd | | | Saginaw | MI | 48604 | |
| Kodak Ins Co | | PO Box 1128 | | | Paramus | NJ | 07653 | |
| Kodiak Investments | | 235 Broadway Ste 218 | | | Long Beach | CA | 90802 | |
| Kodiak Island Borough | | 710 Mill Bay Dr | | | Kodiak Ak | AK | 99615 | |
| Kodiak Mortgage Corporation | | 9785 Crosspoint Blvd Ste 116 | | | Indianapolis | IN | 46256 | |
| Kodzo Agbenyah | | 3709 Asheford Trace | | | Antioch | TN | 37013-0000 | |
| Koehl & Associates Inc | | 2801 Mcrae Rd 2nd Fl | | | Richmond | VA | 23235 | |
| Koehler Township | | 3123 Parrots Point Rd | | | Indian River | MI | 49749 | |
| Koen Mortgage Corp | | 2910 East Dagger Falls Dr | | | Eagle | ID | 83616 | |
| Koger Equity Inc | | PO Box 538266 | | | Atlanta | GA | 30353-8266 | |
| Koger Equity Inc | | PO Box 538270 | | | Atlanta | GA | 30353-8270 | |
| Koger Post Oak Lp | | PO Box 538281 | | | Atlanta | GA | 30353-1133 | |
| Kohler Village | | 319 Highland Dr | | | Kohler | WI | 53044 | |
| Kokopelli Mortgage And Financial Solutions Inc | | 14300 North Northsight Blvd Ste 214 | | | Scottsdale | AZ | 85260 | |
| Kokot Laura J | | 7140 E Pomegranate St | | | Tucson | AZ | 85730 | |
| Kolex Mortgage Corp | | 6500 Brooklyn Blvd Ste 210 | | | Brooklyn Ctr | MN | 55429 | |
| Kolex Mortgage Corp | | 6500 Brooklyn Blvd | Ste 210 | | Brooklyn Ctr | MN | 55429 | |
| Kolia Diaz | | 438 Wwalnut Ave | | | Monrovia | CA | 91016 | |
| Kolkhorst & Kolkhorst | | Kolkhorst & Kolkhorst | 10943 N Sam Houston Pkwy West | Ste 150 | Houston | TX | 77064 | |
| Kolkhorst & Kolkhorst Cpas | | 10943 N Sam Houston Pkwy W Ste 150 | | | Houston | TX | 77064 | |
| Kolkhorst & Kolkhorst Cpas | | 10943 N Sam Houston Pkwy W 150 | | | Houston | TX | 77064 | |
| Kolkhorst & Kolkhorst Cpas | | 10943 N Sam Houston Pkwy W | | | Houston | TX | 77064 | |
| Kolkhorst & Kolkhorst Cpas | | 10943 N Sam Houston Pkwy W Ste 150 | | | Houston | TX | 07764 | |
| Koll Center Irvine 2 | No Agreement In Db | | | | | | | |
| Koll Center Irvine 2 Llc | | Dept 1651 | | | Los Angeles | CA | 90084-1651 | |
| Koll Center Irvine Number Two Llc | | 790 The City Dr South | Ste 100 | | Orange | CA | 92868 | |
| Koll Center Irvine Number Two Llc | | Dept 1651 | | | Los Angeles | CA | 90084-1651 | |
| Komarith Touk | 1 210 1 415 | Interoffice | | | | | | |
| Komarith Touk | | 154 North Rose Blossom Ln | | | Anaheim | CA | 92807 | |
| Komeda T Wynn | | 6707 Cross Key Dr | | | Indianapolis | IN | 46268 | |
| Komensky Town | | W8348 Valentine Rd | | | Black River Fl | WI | 54615 | |
| Kompare Mortgage Corp | | 7311 Nw 36 St | | | Miami | FL | 33166 | |
| Kong Radio Group | | PO Box 1748 | | | Lihue | HI | 96766 | |
| Konsortum | No Address Listed | | | | | | | |
| Konsortum 1 | | 17891 Sky Pk Circle Ste B | | | Irvine | CA | 92614 | |
| Konstantin S Pakulov | | 6634 Lankershim Blvd Ste B | | | North Hollywood | CA | 91606 | |
| Konsulting Korner | | 15531 Kuykendahl 170 | | | Houston | TX | 77090 | |
| Koobpheng Moua | | 11222 Jola Ln | | | Garden Grove | CA | 92843 | |
| Koochiching County | | 715 4th St | | | Intl Falls | MN | 56649 | |
| Kook Min Finance Inc | | 3660 Wilshire Blvd 840 | | | Los Angeles | CA | 90010 | |
| Koonce & Associates | | 1901 Clarkson St | | | Denver | CO | 80220 | |
| Koonce & Company Appraisers Inc | | 713 Cannan Dr | | | Angleton | TX | 77515 | |
| Koontz Mccomb 2 Ltd | 1777 Ne Loop 410 | Ste 202 | | | San Antonio | TX | 78217 | |
| Koontz Mccombs 2 Ltd | | 1777 Ne Loop 410 No 202 | | | San Antonio | TX | 78217 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Koontz Mccombs Realty Services Inc | The Summit At La Frontera | 810 Hesters Crossing Ste 160 | | | Round Rock | TX | 78681 | |
| Koontz Mccombs Realty Services Inc | | 810 Hesters Crossing Ste 160 | | | Round Rock | TX | 78681 | |
| Koontz/mccombs 1 Ltd | Attn Jenny Rosas | 755 E Mulberry 100 | | | San Antonio | TX | 78212 | |
| Kootenai County | | 451 N Government Way | | | Coeur Dalene | ID | 83814 | |
| Kootenai County Treasurer | | 451 Government Way | | | Coeur Dalene | ID | 83814 | |
| Kopitzee Parra Thornton | | 25785 Marguerite Pkwy | | | Mission Viejo | CA | 92692 | |
| Koppel Borough | | PO Box 73 | | | Koppel | PA | 16136 | |
| Kordel Louis Schaper | | 2476 Evergreen Cir | | | Mchenry | IL | 60050 | |
| Kordell Jackson | | 107 Grangerford Heights | | | West Henrietta | NY | 14586 | |
| Korean Today Inc | | 1270 E Broadway Rd 204 | | | Tempe | AZ | 85282 | |
| Kori Manzanares | | 12565 South Moose | | | Parker | CO | 80134 | |
| Korn Law Firm | | 1300 Pickens St | | | Columbia | SC | 29201 | |
| Kornfield Printing | | 3862 Oakcliff Industrial Court | | | Doraville | GA | 30340 | |
| Kortright Town | | PO Box 6 | | | Bloomville | NY | 13739 | |
| Korver Appraisals | | 2010 W Cloquallum Rd | | | Shelton | WA | 98584 | |
| Kory Heindselman | | PO Box 4370 | | | Omak | WA | 98841 | |
| Koscinski Mortgage Corp | | 5500 8th Ave 104 | | | Kenosha | WI | 53140 | |
| Kosciusko County | | Tax Collector | 100 W Ctr Strm 215 | | Warsaw | IN | 46580 | |
| Koshkonong Town | | PO Box 218 | | | Fort Atkinson | WI | 53538 | |
| Koshman Enterprises Inc | | 18340 Ventura Blvd Ste 206 | | | Tarzana | CA | 91356 | |
| Kossi Assou | | 724 West 54th St | | | Los Angeles | CA | 90037 | |
| Kossuth Co Special Assessment | | 114 W State St | | | Algona | IA | 50511 | |
| Kossuth County | | 114 West State | | | Algona | IA | 50511 | |
| Kossuth Town | | 5502 Cnty Trnk R | | | Manitowoc | WI | 54220 | |
| Kourosh Khatiblou | | 7745 E Bridgewood Dr | | | Anaheim | CA | 92808 | |
| Kourtney J Schneck | | 1351 Justin Ct | | | Addison | IL | 60101 | |
| Kourtney Morgan | | 8467 Fairbrook Ave | | | Galloway | OH | 43119 | |
| Kova Capital Llc | | 16 East Hatcher Ste A | | | Phoenix | AZ | 85029 | |
| Kowabunga Marketing Inc | | 962 Newburgh | | | Westland | MI | 48185 | |
| Koyak Appraisal Service | Jay P Koyak | 2000 4th St | | | Peru | IL | 61354 | |
| Koyak Appraisal Service | | 2000 4th St | | | Peru | IL | 61354 | |
| Koylton Township | | 7700 Harris Rd | | | Marlette | MI | 48453 | |
| Koz & Associates | | 7216 Amethyst Ave | | | Rancho Cucamongo | CA | 91730 | |
| Koz & Associates | | 7216 Amethyst Ave | | | Rancho Cucamonga | CA | 91730 | |
| Koz & Associates | | 24099 Postal Ave Ste 202 | | | Moreno Valley | CA | 92553 | |
| Kpax Communications Inc | | PO Box 4827 | | | Missoula | MT | 59806 | |
| Kpd Appraisals Inc | | 7290 E Broadway Blvd Ste M 2 | | | Tucson | AZ | 85710 | |
| Kpd Appraisals Inc | | 7290 E Broadway Ste M 2 | | | Tucson | AZ | 85710 | |
| Kpe Financial Corp | | 5241 N Central | | | Chicago | IL | 60025 | |
| Kpl Select Mortgage Inc | | 4348 Van Nuys Blvd 200 | | | Sherman Oaks | CA | 91403 | |
| Kpmg | | Dept 0966 | PO Box 120001 | | Dallas | TX | 75312-0966 | |
| Kpmg Financial Statements Audit | | | | | | | | |
| Kpmg Llp | Dept 0503 | PO Box 120001 | | | Dallas | TX | 75312-0503 | |
| Kpmg Llp | Viktor Beletskiy | Kpmg Llp | 355 South Grand Ave | Ste 2000 | Los Angeles | CA | 90071 | |
| Kraft Appraisal Company | | PO Box 13885 | | | Salem | OR | 97301 | |
| Kraft Appraisal Company | | PO Box 13885 | | | Salem | OR | 97309 | |
| Kraig Thomas Kaiser | | 7429 Sweet Meadows Dr | | | Fort Worth | TX | 76123 | |
| Kraislip Ungamrung | | 27725 Villa Canyon | | | Castaic | CA | 91384 | |
| Krakow Township | | 7042 Grand Pt Rd | | | Presque Isle | MI | 49777 | |
| Kramer Appraisal Service | | 6156 Sunset Dr | | | Cedar Hill | MO | 63016 | |
| Kramer Appraisal Services | | 816 S 7th St | | | Goshen | IN | 46526 | |
| Kramer Triad | | 990 South Blvd East | | | Troy | MI | 48085 | |
| Krause Key & Lock Service Inc | | 4525 Hampaton Ave | | | St Louis | MO | 63109 | |
| Kravit Hovel Krawczyk & Leverson Sc | | 825 N Jefferson | | | Milwaukee | WI | 53202-3737 | |
| Kressler Wolff & Miller | | 40 South 4th St | | | Easton | PA | 18042 | |
| Krest Mortgage | | 321 N Mall Dr B101 | | | St George | UT | 84790 | |
| Krf Financial Llc | | 4445 E Holmes Ave | | | Meza | AZ | 85206 | |
| Krikor Matyous Krikor | | 33 Dorchester Dr | | | Daly City | CA | 94015 | |
| Kris A York | Bear Creek Appraisal | 6051 Coleman Cr Rd | | | Medford | OR | 97501 | |
| Kris Ballinger | | 1750 210 Commerce | | | | | | |
| Kris Crabb | Tempe 4239 | Interoffice | | | | | | |
| Kris Crabb Emp | | 301 West Warner Rd Ste 133 | | | Tempe | AZ | 85284 | |
| Kris Fields Wynne | | 1811 W Lakeview Dr | | | Johnson City | TN | 37601 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kris Juan Garrido | | 2158 Delia Pl | | | West Covina | CA | 91792 | |
| Kris Kelley | 13100 Northwest Fwy | Interoffice | | | Houston | | | |
| Kris Krebbs Emp | Phoenix Retail | Interoffice | | | | | | |
| Kris M Hartmann | | 21821 Via De La Cruz | | | Trabuco Canyon | CA | 92679 | |
| Kris Moore Emp | Morris Plains Retail | Interoffice | | | | | | |
| Kris Todd Borr | | 226 Gann Rd | | | Millan | TN | 38358-0000 | |
| Kris Wynne Emp | Nashville Wholesale | Interoffice | | | | | | |
| Krisand K Michaels | | 2114 Granada Dr | | | Springfield | OH | 45507 | |
| Krisand Michaels Emp | | 307 Peachtree Ct | | | Westerville | OH | 43081 | |
| Krist Chen | 1 3351 4 245 | Interoffice | | | | | | |
| Krist Ihsin Chen | | 41 Copper Leaf | | | Irvine | CA | 92602 | |
| Krista Bourgeois | | 13001 Rite Bourgeois Ln | | | Gonzales | LA | 70737 | |
| Krista Bourgeois Wilson Emp | | 1221schlayer Ave | | | Baton Rouge | LA | 70816-8944 | |
| Krista Brayer | Tucson 4242 | Interoffice | | | | | | |
| Krista Brayer Emp | | 5151 East Broadway Blvd 590 | | | Tucson | AZ | 85711 | |
| Krista D Marsh | | 6411 Creekbend Ct | | | Arlington | TX | 76001 | |
| Krista Donecker Emp | Sacramento/wholesale | Interoffice | | | | | | |
| Krista K Brayer | | 1914 N Ranch Dr | | | Tucson | AZ | 85715 | |
| Krista Lynne Donecker | | 2939 Rockwell Ct | | | Davis | CA | 95616 | |
| Krista M Phillips | | 9302 Bahia Loop | | | Land Olakes | FL | 34639 | |
| Krista Marsh Emp | | 2128 Yorkshire Se | | | Decatur | AL | 35601-3471 | |
| Krista Widner | | 30 Blue Oak | | | Rsm | CA | 92688 | |
| Kristal Cervantez | | 1338 Maplewood Dr | | | Lewisville | TX | 75067 | |
| Kristal Joy Henry | | 1028 S Tajauta Ave | | | Compton | CA | 90220 | |
| Kristal Lanee Campbell | | 5478 W 115th Dr | | | Westminster | CO | 80020 | |
| Kristaq Tase | | 8063 Nicosh Circle Ln | | | Falls Church | VA | 22042 | |
| Kristel Faye C Soriano | | 6839 Padova Ct | | | Alta Loma | CA | 91701 | |
| Kristen A Medina | | 96 Westwood Dr | | | Newburgh | NY | 12550 | |
| Kristen A Reyes | | 17210 Lillian Ln | | | Tomball | TX | 77377 | |
| Kristen Anderson | | 6708 Pine Ln | | | Carpenterville | IL | 60110 | |
| Kristen D Appleyard | | 514 Laurel Fork Dr | | | Matthews | NC | 28105 | |
| Kristen E Wallace | | 10 Brentano Dr | | | Coto De Caza | CA | 92679 | |
| Kristen Ellis | | 979 Cedar Ridge Dr 2 | | | Cincinnati | OH | 45245 | |
| Kristen Ermish Emp | | 27405 Se 256th St | | | Ravensdale | WA | 98051 | |
| Kristen F Rodabaugh | | 12517 Burgess Hill Dr | | | Riverview | FL | 33569 | |
| Kristen Fry Emp | | 10500 Kincaid Dr Ste 400 | | | Fishers | IN | 46037-9764 | |
| Kristen Gates | | 621 Riverwalk Way | | | Irmo | SC | 29063-0000 | |
| Kristen Gordon | | 9871 Sorrentino Dr | | | Elk Gorive | CA | 95757 | |
| Kristen Ireton | | 6000 Brockenhurst Dr | | | Elk Grove | CA | 95758 | |
| Kristen K Boldt | | 322 Chimney Rock | | | Tyler | TX | 75703 | |
| Kristen K Fry | | 9645 Highgate | | | Indianapolis | IN | 46250 | |
| Kristen L Ketner | | 22 Cape Danbury | | | Newport Beach | CA | 92660 | |
| Kristen L Lemke | | 7940 N Hickory St | | | Kansas City | MO | 64118 | |
| Kristen L Robertson | Pearl River Wholesale | Interoffice | | | | | | |
| Kristen Lee Robertson | | 62 Dietrich Ln | | | North Haledon | NJ | 07508 | |
| Kristen Lynn Cooper | | 12941 Prospect | | | Santa Ana | CA | 92705 | |
| Kristen M Claiborne | | PO Box 224 | | | Rancho Cucamonga | CA | 91729 | |
| Kristen M Geoghegan | | 39 Berwynn Dr | | | Harriman | NY | 10926 | |
| Kristen Marie Garrity | | 3076 Harbour Dr | | | Palmyra | NJ | 08065 | |
| Kristen Michele Davis | | 9056 Lake Chase Island Way | | | Tampa | FL | 33626 | |
| Kristen Reyes Emp | Compufund Aba | Interoffice | | | | | | |
| Kristen Reyes Emp | | | | | | | | |
| Kristen S Speer | | 46 Flintstone | | | Aliso Viejo | CA | 92656 | |
| Kristen Sara Brammer | | 2710 Manchester Dr | | | Caldwell | ID | 83605 | |
| Kristen Scalpone | Kas Appraisal Services Llc | 7739 E Broadway Blvd Ste 253 | | | Tucson | AZ | 85710-3947 | |
| Kristen Vernick | | 14239 Faulkey Gully | | | Houston | TX | 77070 | |
| Kristere Anne Agudo | | 2803 E Tulsa St | | | Chandler | AZ | 85225 | |
| Kristi Ann Hollander | | 39 Alyssa Dr | | | Newton | PA | 18940 | |
| Kristi Ann Riley | | 510 Brookefield Dr | | | Garland | TX | 75040 | |
| Kristi D Cox | | 4162 Hwy 33 South | | | New Tazwell | TN | 37825 | |
| Kristi Dyer | Plano Wholesale/ Tx | Interoffice | | | | | | |
| Kristi Elaine Sams | | 708 Oak St | | | Caldwell | ID | 83605 | |
| Kristi K Greaves | Appraisal & Real Estate Services | PO Box 1236 | | | Palacios | TX | 77465 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kristi K Hong | | 833 N Coyote Dr | | | Walnut | CA | 91789 | |
| Kristi Kara Fitzpatrick | | 3138 Holloway Rd | | | Falls Church | VA | 22042 | |
| Kristi L Hull | | 5385 Balboa Ave | | | San Diego | CA | 92117 | |
| Kristi L Mccoy | | PO Box 4841 | | | Breckenridge | CO | 80424-4841 | |
| Kristi Lyn Dyer | | 3035 Aurora Mist Dr | | | Little Elm | TX | 75068 | |
| Kristi R Berggren | | 26810 216th Ave Se | | | Maple Valley | WA | 98038 | |
| Kristi Sams | | 708 Oak St | | | Caldwell | ID | 83605 | |
| Kristia Autrium Smith | | 7037 S Platte | | | Littleton | CO | 80128 | |
| Kristian David Rendon | | 9 Hope St | | | Lodi | NJ | 07644 | |
| Kristian George Colvin | | 19750 Freeland St | | | Detroit | MI | 48235 | |
| Kristian R Burrell | | 5428 Van Fleet Ave | | | Richmond | CA | 94804 | |
| Kristie Anne Marie Hier | | 4914 Aleta Way | | | Palmdale | CA | 93551 | |
| Kristie Hier | | 4914 Aleta Way | | | Palmdale | CA | 93551 | |
| Kristie Mackey Swartzon | | 19 Abilene Dr | | | Trabuco Canyon | CA | 92679 | |
| Kristie Naranjo | | 801 S Walnut Ave | | | Brea | CA | 92821 | |
| Kristie Townsend | | 1218 La Blancos Rd | | | Maryville | TN | 37803-0000 | |
| Kristin Ann Enevoldsen | | 342 Jonathan Dr | | | Pewaukee | WI | 53072 | |
| Kristin Crabb | | 903 West Nolan Way | | | Chandler | AZ | 85248 | |
| Kristin D Jastrzembski | | 21201 Meander Ln | | | Trabuco Canyon | CA | 92679 | |
| Kristin E Jenkins | | 6757 S W 88th St | | | Miami | FL | 33156 | |
| Kristin Gaerlan Emp | Bosie/retail | Interoffice | | | | | | |
| Kristin Harmon Emp | | 7735 Bradwell Ave | | | Whittier | CA | 90606 | |
| Kristin Hayden Emp | | 203 Southeast Pk Plaza Ste 120 | | | Vancouver | WA | 98684 | |
| Kristin J Harmon | | 7735 Bradwell Ave | | | Whittier | CA | 90606 | |
| Kristin Jean Tipps | | PO Box 600192 | | | Dallas | TX | 75360-0192 | |
| Kristin Jean Tipps Emp | | 3432 Rogers Ave | | | Fort Worth | TX | 76109-2925 | |
| Kristin Jenkinson Emp | | 7419 Daylight Ln | | | Houston | TX | 77095 | |
| Kristin K Ermish | | 27405 Se 256th St | | | Ravensdale | WA | 98051 | |
| Kristin Kelly | | 34 Paina St | | | Makawao | HI | 96768 | |
| Kristin Kelly | | 34 Pania St | | | Makawao | HI | 96768 | |
| Kristin L Kaneko | | 21172 Richmond Cr | | | Huntington Beach | CA | 92646 | |
| Kristin Lea Hayden | | 16508 Ne 26th St | | | Vancouver | WA | 98684 | |
| Kristin Lee Helvey | | 916 Thomas Rd | | | Columbus | OH | 43212 | |
| Kristin Lee Rougeau | | 1985 Sherington Pl | | | Newport Beach | CA | 92663 | |
| Kristin M Eisen | | 329 Twinbridge Circle | | | Pleasant Hill | CA | 94523 | |
| Kristin M Jenkinson | | 1106 Appomattox Dr | | | Texas City | TX | 77591-2342 | |
| Kristin M Mott | | 34021 Ruby Lantern A | | | Dana Point | CA | 92629 | |
| Kristin M Telek | | 4731 Robert Dr | | | Bethel Pk | PA | 15102 | |
| Kristin M Zeigler | | 1151 Hertford Dr | | | Hatfield | PA | 19440 | |
| Kristin Marie Heyenga | | 1422 Caminito Sardinia | | | Chula Vista | CA | 91915 | |
| Kristin Martin | | 5652 Metedeconk Ln | | | Raleigh | NC | 27604 | |
| Kristin N Ponzio | | 8118 Arbor Rose Way | | | Blacklick | OH | 43004 | |
| Kristin N Thrall | | 6229 N London Ave | | | Kansas City | MO | 64151 | |
| Kristin Nicoletti | 3351 Michelson 4th Fl | Interoffice | | | | | | |
| Kristin Nielsen | Crossroads Appraisal Group | 312 Bayland Ave | | | Houston | TX | 77009 | |
| Kristin Noelle Nicoletti | | 1472 Stallion St | | | Orange | CA | 92869 | |
| Kristin R Gaerlan | | 314 W Cherry Ln | | | Meridian | ID | 83642 | |
| Kristin Raquel Kading | | 317 S Archer | | | Anaheim | CA | 92804 | |
| Kristin Ruth Dilmore | | 606 Wentworth Dr | | | King Of Prussia | PA | 19406 | |
| Kristin V Schwantje | | 14 Oakwood Dr | | | Prospect Heights | IL | 60070 | |
| Kristin Ventura | | Rancho Bernardo 2290 | | | | | | |
| Kristin Ventura | | 9445 Carlton Oaks Dr | | | Santee | CA | 92701 | |
| Kristina A Conley | | 3912 W Euclid Ave | | | Tampa | FL | 33629 | |
| Kristina A Tidwell | | 531 Demarett Dr Lago | | | Vista | TX | 78645 | |
| Kristina Ann Long | | 518 E Milada Dr | | | Phoenix | AZ | 85042 | |
| Kristina Anne Wolever | | 13324 Daystrom Court | | | Dallas | TX | 75243 | |
| Kristina Conley | Tampa/ | Interoffice | | | | | | |
| Kristina Davis | Reston Wsl | Interoffice | | | | | | |
| Kristina Deady | | 1600 Home Terrace Dr | | | Pomona | CA | 91768 | |
| Kristina Dianne Gifford | | 4630 55th Dr | | | Lubbock | TX | 79414 | |
| Kristina Guillen | 1 1610 1 840 | Interoffice | | | | | | |
| Kristina Guillen | | 2209 E Santa Clara | | | Santa Ana | CA | 92705 | |
| Kristina H Ly | | 18582 Derby Cr | | | Huntington Beach | CA | 92648 | |