NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kristina J Hayes | | 27872 Homestead Rd | | | Laguna Niguel | CA | 92677 | |
| Kristina Jean Henry | | 116 Crimson Bay Dr | | | League City | TX | 77573 | |
| Kristina K Houston | | 28539 W Harvest Glen Cr | | | Cary | IL | 60013 | |
| Kristina Kay Sjurset | | 912 Alexandra Blvd | | | Crystal Lake | IL | 60014 | |
| Kristina L Ball | | 6592 Rosetree | | | Reynoldsburg | OH | 43068 | |
| Kristina L Flores | | 8 Santiago Ave | | | Haverstraw | NY | 10927 | |
| Kristina L Villegas | | 560 Graceland Dr | | | Laguna Beach | CA | 92651 | |
| Kristina Lauren Davis | | 1402 Light St | | | Baltimore | MD | 21230 | |
| Kristina M Haney | | 2656 Sw Willowbrook Ave | | | Greesham | OR | 97080 | |
| Kristina M Paez | | 42559 Good Hope Ln | | | Ashburn | VA | 20148 | |
| Kristina Maria Mix Freitas | | 1515 Pele St | | | Honolulu | HI | 96813 | |
| Kristina Marie Lavoie | | 6038 Deerford St | | | Lakewood | CA | 90713 | |
| Kristina Marie Pounder | | 2057 South Owynee | | | Boise | ID | 83705 | |
| Kristina Mix Freitas Emp | 2 368 | Interoffice | | | | | | |
| Kristina Porter | | 512 Gardiner Way | | | Rio Vista | CA | 94571 | |
| Kristina Pounder | | PO Box 4955 | | | Boise | ID | 83711 | |
| Kristina Pounder Emp | | 2057 S Owyhee | | | Boise | ID | 83705 | |
| Kristina Theard | | 20384 Via Mantua | | | Porter Ranch | CA | 91326 | |
| Kristina Weeks | | PO Box 1241 | | | Fresno | TX | 77545 | |
| Kristine Ann Godbey | | 9741 S Adelaide Ct | | | Highlands Ranch | CO | 80130 | |
| Kristine Elizabeth Brown | | 4421 Eugene Way | | | Denver | CO | 80239 | |
| Kristine Godbey | 1 3351 4 235 | Interoffice | | | | | | |
| Kristine J Lambert | | 7301 E Paseo Laredo | | | Anaheim | CA | 92808 | |
| Kristine L Spencer | | 1441 Begonia Ave | | | Forest Grove | OR | 97116 | |
| Kristine Lee Boavida | | 427 Carter Ave | | | Pawtucket | RI | 02861 | |
| Kristine Marie Ortiz | | 464 Toyon Ave | | | San Jose | CA | 95127 | |
| Kristine Moore | Customer Service Rep 3462 | New Centry Whole Sale Campbell | | | | | | |
| Kristine Ortiz Emp | Campbell/wholesale | Interoffice | | | | | | |
| Kristine Spencer | | 1441 Begonia Ave | | | Forest Grove | OR | 97116 | |
| Kristine V Moore | | PO Box 1020 | | | Capitola | CA | 95010 | |
| Kristiyan Assouri Esq | Kristiyan Assouri Esq | Kristiyan Assouri Esq | 19046 Hamlin St 5 | | Reseda | CA | 91335 | |
| Kristiyan D Assouri | | 19046 Hamlin St 5 | | | Reseda | CA | 91335 | |
| Kristoffer R Thompson | | 9413 Wintergardens | | | Lakeside | CA | 92040 | |
| Kristopher Allen Myers | | 1338 Masterson | | | Anaheim | CA | 92804 | |
| Kristopher B Mohn | | 11545 Balaton Lake Ave | | | Las Vegas | NV | 89138 | |
| Kristopher Brandon Emp | 1 210 2 500 | Interoffice | | | | | | |
| Kristopher Burke Moore | | 44 Leo Terrace | | | Bloomfield | NJ | 07003 | |
| Kristopher Colby Krebbs | | 6504 W Tonto Dr | | | Glendale | AZ | 85308 | |
| Kristopher Duncan Keppler | | 109 Pheasant Run | | | Newington | CT | 06111 | |
| Kristopher G Koepke | Tampa W/s | Interoffice | | | | | | |
| Kristopher Garrett Koepke | | 3405 W Swann Ave | | | Tampa | FL | 33609 | |
| Kristopher Goudy | | Tampa Wholesale | | | | | | |
| Kristopher John Baklenko | | 21494 N Sunset Dr | | | Maricopa | AZ | 85239 | |
| Kristopher K Kelley | | 20535 Mauve Orchid Way | | | Cypress | TX | 77433 | |
| Kristopher Kelley | 22485 Tomball Pkwy | Fedex Only | | | Houston Tx 77070 | | | |
| Kristopher Kelley | Do Not Use | Use Kel006 | | | | | | |
| Kristopher Nelson Pagan | | 9 Scotchtown Pl | | | Middletown | NY | 10941 | |
| Kristopher Peggs Borr | | 5364 Leaning Oaks | | | Memphis | TN | 38141 | |
| Kristopher Stephen Brandon | | 215 11th St | | | Huntington Beach | CA | 92647 | |
| Kristopher Tomerlin | | 531 Wallace Ave | | | Vallejo | CA | 94590 | |
| Kristopher W Goudy | | 1066 Susans Circle | | | Drummonds | TN | 38023 | |
| Kristy A Beshara | | 407 Six Pence Circle | | | Westerville | OH | 43081 | |
| Kristy A Jackson | | 8418 Girard St | | | Omaha | NE | 68122 | |
| Kristy B Branco | | 134 Millers Ln | | | Somerset | MA | 02726 | |
| Kristy Branco | Foxboro Cc7101 | Interoffice | | | | | | |
| Kristy Elsman Dorame | | 7774 Magnolia Ave | | | Riverside | CA | 92504 | |
| Kristy Johnson | | 347 Eastside Rd | | | Burns | TN | 37029-0000 | |
| Kristy L Fire | | 5820 Ne 83rd Ct | | | Vancouver | WA | 98662 | |
| Kristy L Johnson | Knoxville Retail | Interoffice | | | | | | |
| Kristy L Johnson | | 1821 Silver Cloud Ln | | | Knoxville | TN | 37909 | |
| Kristy L Kondravy | | 12454 Balston Rd | | | Philadelphia | PA | 19154 | |
| Kristy Lynn Gancar | | 8000 Crazy Horse Ln | | | Ft Worth | TX | 76137 | |
| Kristy Marie Flaherty | | 14 Hunter Ave | | | Norfolk | MA | 02056 | |
| Kristy Renee Healy | | 437 Leetes Island Rd | | | Branford | CT | 06405 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kristy Renee Reynolds | | 1601 W Macarthur Blvd | | | Santa Ana | CA | 92704 | |
| Kristy Shumaker | American Heritage Realty Inc | 1201 Perrysburg Rd | | | Fostoria | OH | 44830 | |
| Kristy T Pham | | 120 Kenton Dr | | | Santa Ana | CA | 92704 | |
| Kristyn M Burtt | Small But Mighty Production | 5350 White Oak Ave Unit 313 | | | Encino | CA | 91316 | |
| Kristyn N Smith | | 1260 Tiburon St | | | Placentia | CA | 92870 | |
| Kristyn Smith Emp | 3121 6 315 | Interoffice | | | | | | |
| Krit Dolsophon | | 7239 Milton Ave | | | Whittier | CA | 90602 | |
| Kritsy Michelle Brown | | 307 W Allwright St | | | Gladewater | TX | 75647 | |
| Krogers | | 14147 Northwest Frwy | | | Houson | TX | 77040 | |
| Krohn Enterprise Llc | | 14990 E Wesley Ave | | | Aurora | CO | 80014 | |
| Kroll Associates | Arnold Contreras | Kroll Associates | 660 South Figueroa St | 9th Fl | Los Angeles | CA | 90017 | |
| Kroll Factual Data | Adam Pope | PO Box 1554 | | | Loveland | CO | 80539 | |
| Kroll Factual Data | | PO Box 1614 | | | Loveland | CO | 80539 | |
| Kroll Factual Data | | PO Box 1676 | | | Loveland | CO | 80539 | |
| Kroll Factual Data | | PO Box 1554 | | | Loveland | CO | 80539 | |
| Kroll Factual Data | | PO Box 1614 | | | L0veland | CO | | |
| Kroll Factual Data | | PO Box 1614 | | | Loveland | CA | 80539 | |
| Kroll Factual Data | | PO Box 1506 | | | Loveland | CO | 80539 | |
| Kroll Factual Data Corp | Tracy Oconnor | Kroll Factual Data Corp | 13100 Nw Freeway | | Houston | TX | | |
| Kroll Factual Data Houston | | PO Box 1614 | | | Loveland | CO | 80539 | |
| Kronenwetter Village | | 1582 Kronenwetter Dr | | | Mosinee | WI | 54455 | |
| Kronos | | PO Box 845748 | | | Boston | MA | 02284-5748 | |
| Kronos Inc | Alyce Moore Vp Gc | Kronos Inc | 297 Billerica Rd | | Chelmsford | MA | 01824 | |
| Kronos Incorporated | Leasing Division | PO Box 845765 | | | Boston | MA | 02284-5765 | |
| Krotz Springs Town | | PO Box 218 | | | Krotz Springs | LA | 70750 | |
| Krout And Schneider Inc | | 2250 Lindsay Way | | | Glendora | CA | 91740 | |
| Krueger Appraisal Services Inc | | 14 S Lincolnway | | | North Aurora | IL | 60542 | |
| Kruger Real Estate | | 200 E Elm St | | | River Falls | WI | 54022 | |
| Krushna S Patel | | 2742 Jeanetta St | | | Houston | TX | 77063 | |
| Krw Financial | | 33320 9th Ave S Ste 120 | | | Federal Way | WA | 98003 | |
| Krystal Broadcasting Inc | | PO Box 27 | | | Frisco | CO | 80443 | |
| Krystal Cherie Galindo | | 2745 W Pecos Rd | | | Chandler | AZ | 85224 | |
| Krystal Klear Mortgage Group Llc | | 1677 E 40th St | | | Cleveland | OH | 44103 | |
| Krystal Klear Water Systems Inc | Larry Boresow | PO Box 27096 | | | Overland Pk | KS | 66225-7096 | |
| Krystal Yvette Conwell | | 118 S Grove St | | | East Orange | NJ | 07018 | |
| Krysten Ann Michaels | | 526 Delaware Ave | | | Olyphant | PA | 18447 | |
| Krystle Anne Rollins | | 19301 Weakfish Ln | | | Huntington Bch | CA | 92646 | |
| Krystle Clark | | 3918 Bridgebay Ln | | | Katy | TX | 77449 | |
| Krystyn R Moody | | 760 Knights | | | Lake Arrowhead Area | CA | 92352 | |
| Ks All Industry Placement Fac | | 1115 Sw Wanamaker Rd | | | Topeka | KS | 66604 | |
| Ks Bankers Surety Co | | PO Box 1654 | | | Topeka | KS | 66601 | |
| Ks City Fi And Marine Ins Co | | PO Box 660679 | | | Dallas | TX | 75266 | |
| Ks Insurance Department | | 420 Sw 9th St | | | Topeka | KS | 66612 | |
| Ks Mut Ins Co | | PO Box 1247 | | | Topeka | KS | 66601 | |
| Ks Office Of State Bank Commissioner | | 700 Sw Jackson St Ste 300 | | | Topeka | KS | 66603-3796 | |
| Ksc Mortgage Services Inc | | 865 North State Rd 434 Ste 1000 | | | Altamonte Springs | FL | 32714 | |
| Ksj & Company Appraisers | | 1502 Magrum St | | | Pflugerville | TX | 78660 | |
| Kslx Fm | | PO Box 53298 | | | Phoenix | AZ | 85072-3298 | |
| Ksmortgage Corp Of Florida | | 5501 Independance Pkwy Ste 103 | | | Plano | TX | 75023 | |
| Kst | Armando Tan | 3699 Wilshire Blvd | Ste 100 | | Los Angeles | CA | 90010 | |
| Kst | No Agreement In Db | | | | | | | |
| Kst Data | Armando Tan | 3699 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| Kst Data Inc | | 3699 Wilshire Blvd 100 | | | Los Angeles | CA | 90010 | |
| Ktl Performance Mortgage Ltd | | 201 East Fifth St | | | Greenville | OH | 45331 | |
| Kts Network Solutions | | 11132 Winners Circle 103 | | | Los Alamitos | CA | 90720 | |
| Ktsb Investments Inc | | 1735 Technology Dr Ste 250 | | | San Jose | CA | 95110 | |
| Ktvq Communications | | 3203 Third Ave North | | | Billings | MT | 59101 | |
| Ktvq Communications Inc | | 3203 Third Ave North | | | Billings | MT | 59101 | |
| Ktvq Communications Inc | Tammy | 3203 Third Ave North | | | Billings | MT | 59101 | |
| Ktvq Tv Communications Inc | | PO Box 2557 | | | Billings | MT | 59103-2557 | |
| Kudzai Tongoona | | 6445 Love Dr | | | Irving | TX | 75039 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kue Hong Choi | | 1160 Vespasian Way | | | Chesterfield | MO | 63017 | |
| Kukui Grove Executive Center | Chlorie Igne | PO Box 212 | | | Honolulu | HI | 96810 | |
| Kulman Inc | | 1990 N California Blvd 808 | | | Walnut Creek | CA | 94596 | |
| Kulman Inc | | 1990 N California Blvd Ste 400 | | | Walnut Creek | CA | 94596 | |
| Kulpmont Borough | | 16 N 8th St | | | Kulpmont | PA | 17834 | |
| Kulwinder Singh | | 2832 Jackson St | | | Riverside | CA | 92503 | |
| Kunigis Communications Inc | | 334 Southridge Rd | | | Williston | VT | 05495 | |
| Kunzmann Appraisal Services Inc | | 8841 Branta Court | | | Boyton Beach | FL | 33436 | |
| Kuo Testing Labs Inc | | 337 South 1st | | | Othello | WA | 99344 | |
| Kuranda Financial Mortgage Incorporated | | 617 W Lancaster Ave | | | Wayne | PA | 19087 | |
| Kurt A Hillman | | 3324 Carnation Aven | | | Brooklyn Pk | MN | 55443 | |
| Kurt A Holland | | 4670 Lunns Store Rd | | | Chapel Hill | TN | 37034 | |
| Kurt Anthony Alex | | 103 Riverbank Ct | | | Moore | SC | 29369 | |
| Kurt Arnold Clement | | 2009 Volk | | | Long Beach | CA | 90815 | |
| Kurt Bellman Emp | 1194 | Interoffice | | | | | | |
| Kurt Bokenkamp | Englewood 4258 | Interoffice | | | | | | |
| Kurt Clement | 1 3121 4 105 | Interoffice | | | | | | |
| Kurt D Friedman | | 33 3110 Hudson St | | | Jersey City | NJ | 07302 | |
| Kurt Elkins | | 2680 North Santiago Blvd | | | Orange | CA | 92867 | |
| Kurt Friedman | | Parsippany Nj | | | | | | |
| Kurt G Messerschmidt | | 1310 Esplanade | | | Redondo Beach | CA | 90277 | |
| Kurt H Hoyer | Modern Way | 226 Hillcrest Dr | | | Reno | NV | 89509 | |
| Kurt L Stangl | | 6582 Kipling St | | | Arvada | CO | 80004 | |
| Kurt Liekens | | 13302 E Wyoming Pl | | | Aurora | CO | 80012 | |
| Kurt M Bokenkamp | | 16437 Stonefeld Pl | | | Parker | CO | 80134 | |
| Kurt Rehak | Rcas Appraisals | 4017 Falls Rd Ste A | | | Baltimore | MD | 21211 | |
| Kurt Steven Bellman | | 3574 Timothy Way | | | Riverside | CA | 92506 | |
| Kurt T M Minott | | 10237 Nottingham Dr | | | Parker | CO | 80134-3626 | |
| Kurt Tonkin | | 1219 Alameda St | | | Fort Collins | CO | 80521-0000 | |
| Kurt W Angst | | 2044 W Chicago Ave | | | Chicago | IL | 60622 | |
| Kurt W Bartels | | 121 Regency Blvd | | | Pueblo | CO | 81005-0000 | |
| Kustoff & Strickland Pllc | James Strickland | 44 N Second St | Ste 502 | | Memphis | TN | 38103-2263 | |
| Kuttama Ty & Sheena Tan | | 26590 Calle Linda | | | Moreno Valley | CA | 92555 | |
| Kuttawa City | | PO Box 400 | | | Kuttawa | KY | 42055 | |
| Kutztown Area Sd/albany Twp | | Beverly Burleigh Tax Collector | 1015 Mountain Rd | | Kempton | PA | 19529 | |
| Kutztown Areasd/maxatawny | | 638 Hottenstein Rd | | | Kutztown | PA | 19530 | |
| Kutztown Borough | | 350 W Main St | | | Kutztown | PA | 19530 | |
| Kutztown Sd/greenwich Twp | | 536 Old 22 | | | Lenhartsville | PA | 19534 | |
| Kutztown Sd/kutztown Boro | | 350 West Main St | | | Kutztown | PA | 19530 | |
| Kutztown Sd/lenhartsville Boro | | 59 Penn St | | | Lenhartsville | PA | 19534 | |
| Kutztown Sd/lyons Boro | | PO Box 57 | | | Lyon Station | PA | 19536 | |
| Kuykendall Mortgage Group | | 992 Davidson Dr Ste 108 | | | Nashville | TN | 37205 | |
| Kw Fund Ii | Angela Hall | 2121 N California Blvd | | | Walnut Creek | CA | 94596 | |
| Kw Fund Ii | | 2121n California Blvd | | | Walnut Creek | CA | 94596 | |
| Kw Technical Solutions Inc | | 3016 Young | | | Tustin | CA | 92782 | |
| Kweku W Riverson | | 11205 Se 208th St | | | Kent | WA | 98031 | |
| Kwi Century Springs East | | PO Box 80770 | | | San Marino | CA | 91108-8770 | |
| Kwik Mortgage Corporation | | 140 Littleton Rd Ste 301 | | | Parsippany | NJ | 07054 | |
| Kwik Smith Lock & Security Inc | | PO Box 711569 | | | Santee | CA | 92072-1569 | |
| Kwlepoa | | Rt 3 Box 11 | | | Cleveland | OK | 74020 | |
| Kwon Hyung Lee | | 17412 Sybrandy | | | Cerritos | CA | 90703 | |
| Kxtr Am | | PO Box 412073 | | | Kansas City | MO | 64141-2073 | |
| Ky Fair Plan | | 9200 Shelbyville Rd 600 | | | Louisville | KY | 40222 | |
| Ky Farm Bureau Mut | | PO Box 20800 | | | Louisville | KY | 40250 | |
| Ky Farm Bureau Mut | | PO Box 856045 | | | Louisville | KY | 40285 | |
| Ky Growers Ins Co | | PO Box 1810 | | | Lexington | KY | 40588 | |
| Ky National Ins Co | | 300 West Vine 7th Flr | | | Lexington | KY | 40507 | |
| Ky National Ins Co | | PO Box 11929 | | | Lexington | KY | 40579 | |
| Ky State Treasurer | | 1050 Us 127 South | | | Frankfort | KY | 40601 | |
| Kyanna Joy Branstetter | | 103 Berele Shepsele Ln | | | Lavergne | TN | 37086 | |
| Kyatsandra R Ramesh | | 1205 Garden Terr Dr | | | Irving | TX | 75060 | |
| Kyle Adam Goehring | | 10713 Arden Villa Dr | | | Bakersfield | CA | 93311 | |
| Kyle Austin Green | | 3427 Glenn Hollow Court | | | Jacksonville | FL | 32226 | |
| Kyle Bridwell & Elizabeth Hudson | | 2430 Sandy Fields Ln | | | Spring | TX | 77386 | |
| Kyle Clifford Mccloud | | 1921 Mildred Ave | | | Linden | NJ | 07036 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Kyle Collister | | 21851 Newland St | | | Huntington Beach | CA | 92646 | |
| Kyle D & Patricia Widener | Widener Computer Consulting | PO Box 53125 | | | Shreveport | LA | 71135-3125 | |
| Kyle D Dowling | | 6051 Pomerania Ct | | | Stone Mountain | GA | 30087 | |
| Kyle D Parscal | Residential Appraisal Soltuions | PO Box 3233 | | | Antioch | CA | 94531 | |
| Kyle David Fuchs | | 760 Old St Rt 122 | | | Lebanon | OH | 45036 | |
| Kyle E Greene | | 438 No Hayden | | | Portland | OR | 97217 | |
| Kyle Fitzgerald | | 3402 200 Commerce | | | | | | |
| Kyle Herbin | | 720 Christine Ave | | | Billings | MT | 59101 | |
| Kyle Hill | | PO Box 154 | | | Veronia | OR | 97064 | |
| Kyle J Field | | 11386 Eldorado St Ne C | | | Blaine | MN | 55449 | |
| Kyle J Field Emp | | 11386 Eldorado St Ne C | | | Blaine | MN | 55449 | |
| Kyle J Geditz | | 6145 Perfect View | | | Colorado Springs | CO | 80919-0000 | |
| Kyle John Olson | | 24459 Howes Dr | | | Laguna Niguel | CA | 92677 | |
| Kyle Johnson | | | | | Greenwood | IN | 46142 | |
| Kyle Karnes | | 451 Wilson Creek Blvd 1137 | | | Mckinney | TX | 75069 | |
| Kyle L White | Kyle White Appraisals | PO Box 6112 | | | High Point | NC | 27262 | |
| Kyle Landon Pickus | | 1404 Pale Verde Rd | | | Irvine | CA | 92617-4315 | |
| Kyle M Collins | Metro Appraisals Of Tulsa Inc | PO Box 54103 | | | Tulsa | OK | 74155 | |
| Kyle M Krowka | | 1805 Dartbrook | | | Rowlett | TX | 75089 | |
| Kyle M Towner | | 330 Summit Pl | | | Birmingham | AL | 35243 | |
| Kyle M Wessells | | 8920 Macarthur Ct | | | Jacksonville | FL | 32216 | |
| Kyle Matthew Bada | | 7003 N Wolcott Ave | | | Chicago | IL | 60626 | |
| Kyle Mcleod | | 8106 Brighton Pl Ct | | | Houston | TX | 77095 | |
| Kyle Mcleod Emp | | 13430 Northwest Freeway Ste 500 | | | Houston | TX | 77040 | |
| Kyle Peterson | | 1111 Dawes St | | | Lake Elsinore | CA | 92530 | |
| Kyle Pickus | 1 3121 4 115 | Interoffice | | | | | | |
| Kyle R Cooper | | 4392 Grove St | | | Sonoma | CA | 95476 | |
| Kyle Rayburn | | 3301 Michigan Blvd | | | Racine | WI | 53402 | |
| Kyle Richard Fitzgerald | | 1465 C St | | | San Diego | CA | 92101 | |
| Kyle Thomas Jones | | 7409 Auburn Oaks Court Ste P | | | Citrus Heights | CA | 95621 | |
| Kyle Thomas Nyman | | 4955 Rosewood Ln | | | Plymouth | MN | 55442 | |
| Kyle William Crider | | 5963 Latoue Ln | | | Eugene | OR | 97402 | |
| Kylee Rose Altsman | | 418 Virginia Ave | | | Rochester | PA | 15074 | |
| Kylie A Pachulio | | 1715 Independence 205 | | | Salinas | CA | 93906 | |
| Kylie L Vaughn | | 4055 International Plaza | | | Fort Worth | TX | 76109 | |
| Kylie Renee Komaridis | | 124 S Redwood Dr | | | Mankato | MN | 56001 | |
| Kym M Hudson Everson | | 9407 S Wabash | | | Chicago | IL | 60619 | |
| Kymberley Yvonne Leath | | 7709 Teater Court | | | Citrus Heights | CA | 95610 | |
| Kymco Mortage Inc | | 1989 Dolphin Blvd S | | | St Petersburg | FL | 33707 | |
| Kyna M Legner | | 525 W Arlington Pl | | | Chicago | IL | 60614 | |
| Kyocharo Usa Llc | | 23416 Hwy 99 Ste A | | | Edmonds | WA | 98026 | |
| Kyser Family Partnership | Grace Pugl | 1537 Jean St | | | Montgomery | AL | 36107 | |
| Kyser Family Partnership | Mary Wallace | 1537 Jean St | | | Montgomery | AL | 36107 | |
| Kyser Family Partnership | | 1537 Jean St | | | Montgomery | AL | 36107 | |
| Kyung Ho Hyun | | 1542 Keeaumoku St | | | Honolulu | HI | 96822 | |
| Kyys Fm | | PO Box 412073 | | | Kansas City | MO | 64141-2073 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| L & G Mortgage Inc | | 8737 Via De Commercico | | | Scottsdale | AZ | 85258 | |
| L & G Mortgagebanc Inc | | 8737 Via De Commercico | | | Scottsdale | AZ | 85258 | |
| L & K Mortgage | | 343 E Palmdale Blvd Ste 8 | | | Palmdale | CA | 93550 | |
| L & K Mortgage Inc | | 950 Milwaukee Ave Ste 316a | | | Glenview | IL | 60025 | |
| L & L Appaisals Llc | | 921 N Pacific St | | | Mineola | TX | 75773 | |
| L & L Appraisal Service Llc | | 921 N Pacific St | | | Mineola | TX | 75773 | |
| L & L Appraisal Services | | 1792 Hwy 70 | | | Oroville | CA | 95965 | |
| L & L Appraisals | | 921 N Pacific St | | | Mineola | TX | 75773 | |
| L & L Appraisals | | 3904 John Stackbauer Ste 115 | | | Victoria | TX | 77904 | |
| L & L Appraisals Inc | | 217 112th St Sw F 102 | | | Everett | WA | 98204 | |
| L & R Appraisal Services Llc | | PO Box 1345 | | | Edison | NJ | 08818 | |
| L & S Mortgage Llc | | 370 Boston Post Rd | | | Orange | CT | 06477 | |
| L 3 Inc | | 24040 Camino Del Avion Ste 130 | | | Monarch Beach | CA | 92629 | |
| L A City Brokers Inc | | 3627 E First St | | | Los Angeles | CA | 90063 | |
| L A Elite Mortgage | | 12127 Garfield Ave | | | South Gate | CA | 90280 | |
| L A Financial Management & Services | | 3340 Riverside Dr Ste M | | | Chino | CA | 91710 | |
| L A Financial Management & Services | | 3310 S Jones Blvd Ste N | | | Las Vegas | NV | 89146 | |
| L And C Mortgage | | 18042 N 49th St | | | Scottsdale | AZ | 85254 | |
| L And L Mortgage Llc | | 334 East Broadway | | | Missoula | MT | 59802 | |
| L And S Properties | | 1174 Russell Way | | | Hayward | CA | 94541 | |
| L B R Family Mortgage Corp | | 825 Se 12 St | | | Hialeah | FL | 33010 | |
| L Charmaigne & Co | | 4319 Bettis Unit 2 | | | Houston | TX | 77027 | |
| L D Wilson | | 4271 Ginger Cover Pl | | | Colorado Springs | CO | 80918-0000 | |
| L E S Inc | | 16131 E Whittier Blvd | | | Whittier | CA | 90603 | |
| L Excellence Mortgage Group Inc | | 5425 Golden Gate Pkwy Ste 5 | | | Naples | FL | 34116 | |
| L F Mortgage Co | | 311 South Pine St Ste 102 | | | Madera | CA | 93637 | |
| L James Ouellet | Jim Ouellet | Do Not Use | Use Jim066 | | Plano | TX | 75024 | |
| L M I Funding Inc | | 4949 Hedgcoxe Ste 260 | | | | | | |
| L Ray Benedicktus | Benedicktus And Associates | 700 Bishop St Ste 501 | | | Honolulu | HI | 96813 | |
| L Samuel Deegan | | 321 West Main St 2nd Fl | | | Pottsville | PA | 17901 | |
| L Singer | Bad Credit Banks | 320 Archie | | | Vidor | TX | 77662 | |
| L V Minor Real Estate Services | | 3721 Sunset Ln Ste 104 | | | Antioch | CA | 94509 | |
| L&L Appraisal Service Llc | | 921 N Pacific St | | | Mineola | TX | 75773 | |
| L&m Mortgage And Financial Inc | | 3455 Georgia Ave N | | | Crystal | MN | 55427 | |
| La Business Council | | 2029 Century Pk East Ste 1240 | | | Los Angeles | CA | 90067 | |
| La Casita Mortgage Co | | 7300 Firestone Blvd Ste C3 | | | Downey | CA | 90241 | |
| La Choza Financial | | 1651 East 4th St Ste 139 | | | Santa Ana | CA | 92701 | |
| La Citizens Coastal Plan | | PO Box 60730 | | | New Orleans | LA | 70160 | |
| La Citizens Costal Plan | | 2561 Citiplace Court 750 153 | | | Baton Rouge | LA | 70808 | |
| La Citizens Costal Plan/pol | | Prfx Czdczfczhczmczw | PO Box 60730 | | New Orleans | LA | 70160 | |
| La Citizens Fair Plan | | 2561 Citiplace Court 750 153 | | | Baton Rouge | LA | 70808 | |
| La Citizens Fair Plan | | PO Box 60730 | | | New Orleans | LA | 70160 | |
| La Citizens Fair Plan/pol | | Prfx Fzdfzffzhfzmfzw | PO Box 60730 | | New Orleans | LA | 70160 | |
| La County Museum Of Art Lacma | | 5905 Wilshire Blvd | | | Los Angeles | CA | 90036 | |
| La Crosse City | | City Hall | | | La Crosse | WI | 54601 | |
| La Crosse County | | 400 N 4th St | | | La Crosse | WI | 54601 | |
| La Fair Plan | | 2561 Citiplace Court 750 153 | | | Baton Rouge | LA | 70808 | |
| La Fair Plan | | PO Box 60730 | | | New Orleans | LA | 70160 | |
| La Fargeville Csd T/o Clayton | | PO Box 138 | | | La Fargeville | NY | 13656 | |
| La Fargeville Csd T/o Orleans | | PO Box 138 | | | La Fargeville | NY | 13656 | |
| La Fargeville Csd T/o Theresa | | PO Box 138 | | | La Fargeville | NY | 13656 | |
| La Farm Bureau | | Southern Fb Cas Grp | PO Box 95005 | | Baton Rouge | LA | 70895 | |
| La Farm Bureau Casualty | | PO Box 95005 | | | Baton Rouge | LA | 70895 | |
| La Farm Bureau Casualty Flood | | PO Box 1592 | | | Ridgeland | MS | 39158 | |
| La Farm Bureau Mut | | PO Box 95005 | | | Baton Rouge | LA | 70895 | |
| La Farm Bureau Mut Flood | | PO Box 1592 | | | Ridgeline | MS | 39158 | |
| La Feria City | | 115 E Commercial | | | La Feria | TX | 78559 | |
| La Feria Irrig Distr 3 Cameron | | 402 N Main PO Box 158 | | | La Feria | TX | 78559 | |
| La Feria Isd | | PO Box 1159 | | | La Feria | TX | 78559 | |
| La Financial | | 292 S La Cienega Blvd 315 | | | Beverly Hills | CA | 90212 | |
| La Florida Lending | | 9375 Archibald Ave Ste 112 | | | Rancho Cucamonga | CA | 91730 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| La Follette City | | City Hall 205 S Tennesse Ave | | | La Follette | TN | 37766 | |
| La Fourche Parish | | PO Box 5608 | | | Thibodaux | LA | 70301 | |
| La Grange | | 2nd & Washington | | | La Grange | MO | 63448 | |
| La Grange City | | 410 W Jefferson Stre | | | La Grange | KY | 40031 | |
| La Grange Town | | PO Box 40 | | | La Grange | ME | 04453 | |
| La Grange Township | | 24298 Endive Ave | | | Tomah | WI | 54660 | |
| La Hacienda De Los Barrios | | 18747 Redland Rd | | | San Antonio | TX | 78259 | |
| La Hacienda Home Loans | | 14219 Rose Dr | | | San Leandro | CA | 94578 | |
| La Hockey Club Inc | | 13071 Springdale St | | | Westminster | CA | 92683 | |
| La Ins Und Plan/pol | | Prfx Cpdcpfcphcpmcpw | PO Box 60730 | | New Orleans | LA | 70160 | |
| La Joint Reins Plan | | PO Box 60730 | | | New Orleans | LA | 70160 | |
| La Jolla Finance Corporation | | 864 Prospect | | | La Jolla | CA | 92037 | |
| La Jolla Newport Financial | | 184 South C St | | | Virginia City | NV | 89440 | |
| La Jolla Residential Mortgage Corporation | | 9166 Mira Mesa Blvd | | | San Diego | CA | 92126 | |
| La Jolla Wealth Management | | 2533 S Coast Hwy 101 Ste 250 | | | Cardiff By The Sea | CA | 92007 | |
| La Joya Isd & City | | P O Drawer J | | | La Joya | TX | 78560 | |
| La Medical Mut Ins Co | | 111 Vet Memrl Blvd Ste | | | Metairie | LA | 70005 | |
| La Mesa City Bonds | | 8130 Allison Ave | | | La Mesa | CA | 92041 | |
| La Mirada Symphony Association | | PO Box 117 | | | La Mirada | CA | 90637 | |
| La Monte | | 115 West Pine PO Box 142 | | | La Monte | MO | 65337 | |
| La Monte Andrews | | 4758 Lucchesi Court | | | Oakley | CA | 94561 | |
| La Mortgage Inc | | 6300 Brous Ave | | | Philadelphia | PA | 19149 | |
| La Mortgage Inc | | 2663 E Oakland Prk Blvd | | | Ft Lauderdale | FL | 33306 | |
| La Mortgage Services Inc | | 251 East Grove St | | | Clarks Summit | PA | 18411 | |
| La Neighborhood Housing Services | | | | | | | | |
| La Palma Mortgage Inc | | 11786 Firestone Blvd | | | Norwalk | CA | 90650 | |
| La Panno Llc | | | | | | | | |
| La Paz County | | PO Box Bq | | | Parker | AZ | 85344 | |
| La Paz County Public Works Spcl A | | 1112 Joshua Ave Ste 207 | | | Parker | AZ | 85344 | |
| La Paz Mortgage Inc | | 23332 Mill Creek Dr Ste 105 | | | Laguna Hills | CA | 92653 | |
| La Plata | | 101 South Gex St | | | La Plata | MO | 63549 | |
| La Plata County | | 1060 Main Ave Ste 103 | | | Durango | CO | 81301 | |
| La Plata County Recorder | | 1060 E 2nd Ave Room 134 | | | Durrango | CO | 81301 | |
| La Plume Township | | Rd 2 Box 2013 | | | Factoryville | PA | 18419 | |
| La Pointe Town | | PO Box258 | | | La Pointe | WI | 54850 | |
| La Popular Financial Group | | 15122 Florentine St | | | Sylmar | CA | 91342 | |
| La Porte City & Isd | | 604 W Fairmont Pkwy / Box 111 | | | La Porte | TX | 77571 | |
| La Porte County | | 813 Lincolnway Ste 205 | | | La Porte | IN | 46350 | |
| La Porte County Conservancy | | Tax Collector | 813 Lincolnway Ste 205 | | La Porte | IN | 46350 | |
| La Porte County Recorder | | 813 Lincoln Way Ste 206 | | | La Porte | IN | 46350-3488 | |
| La Prairie Mut Ins Co | | 460 So Randall Ave | | | Ganesville | WI | 53545 | |
| La Quinta | | 1730 E Higgins Rd | | | Schaumburg | IL | 60173 | |
| La Quinta Inns Inc | Baymont Inns & Stes | PO Box 2636 | | | San Antonio | TX | 78299-2636 | |
| La Quinta Inns Inc | | PO Box 1508 | | | San Antonio | TX | 78295 | |
| La Raza Lending Group | | 24853 6 Alessandro Blvd Ste 6 | | | Moreno Valley | CA | 92553 | |
| La Reserve Association | | PO Box 902110 | | | Palmdlae | CA | 93590-2110 | |
| La Salle Bank National Association | Keith Defranco | 135 South Lasalle St 1625 | | | Chicago | IL | 60603 | |
| La Salle County | | 101 Courthouse Square PO Box 737 | | | Cotulla | TX | 78014 | |
| La Salle Parish | | PO Box 70 | | | Jena | LA | 71342 | |
| La Scalza Vicky Emp | | 13101 Wickshire Ln | | | Tustin | CA | 92782 | |
| La Secretary Of State | | 8549 United Plaza Blvd | | | Baton Rouge | LA | 70809 | |
| La Shonda M Johnson | | 21601 Erwin St | | | Woodland Hills | CA | 91367 | |
| La Sierra Fire Equipment | | PO Box 70616 | | | Riverside | CA | 92513 | |
| La Tasha L Edwards | | 2 Hofstra Court | | | Farming Bills | NY | 11738 | |
| La Tasha R Eugene | | 4528 Gibralter Way | | | Denver | CO | 80249 | |
| La Teisha Renee Deno | | 5625 Watercrest Dr | | | Bonita | CA | 91902 | |
| La Tonia Louise Gunn | | 21222 Nectar Ave | | | Lakewood | CA | 90715 | |
| La Toya L Rucker | | 355 Duranzo Aisle | | | Irvine | CA | 92606 | |
| La Verne City Bonds | | 3660 D St | | | La Verne | CA | 91750 | |
| La Verne Durham Rhodes | | 28401 Los Alisos | | | Mission Viejo | CA | 92692 | |
| La Verne Wormley | | 1754 Sinaloa | | | Simi Valley | CA | 93065 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| La Vernia Isd & City C/o Appr Di | | 1611 Railroad St PO Box 849 | | | Floresville | TX | 78114 | |
| La Vision Properties Inc | | 9100 S Sepulveda Blvd Ste 212 | | | Los Angeles | CA | 90045 | |
| La Vivienda Mortgage | | 7881 Church St Ste D | | | Gilroy | CA | 95020 | |
| La Vonne Johnson | | PO Box 70039 | | | Reno | NV | 89570 | |
| La Vonne Johnson Sra | | PO Box 70039 | | | Reno | NV | 89570 | |
| La Worldwide Mortgage Corporation | | 1 South 132 Summit Ste 203 | | | Oak Brook Terrace | IL | 60181 | |
| Labaj Leo | | 8101 West Flamingo Rd Unit 2093 | | | Las Vegas | NV | 89147 | |
| Labelle | | State St City Hall | | | Labelle | MO | 63447 | |
| Labelle Mortgage Inc | | 15961 Old Olga Rd | | | Alva | FL | 33920 | |
| Labette County | | 521 Merchant | | | Oswego | KS | 67356 | |
| Labor Commissioner | | 28 Civic Ctr Plaza Room 625 | | | Santa Ana | CA | 92701 | |
| Labor Commissioner | | 6150 Van Nuys Blvd Room 206 | | | Van Nuys | CA | 91401 | |
| Labor Community Services Mclc Fund | | 2130 W James Wood Blvd | | | Los Angeles | CA | 90006 | |
| Laborde Appraisal Services Inc | | 500 Trusty Trail | | | Plain Dealing | LA | 71064-3940 | |
| Laborde Appraisal Services Inc | Glenn B Laborde | 500 Trusty Trail | | | Plain Dealing | LA | 71064-3940 | |
| Lac Du Flambeau Town | | Tax Collector | PO Box 535 | | Lac Du Flambeau | WI | 54538 | |
| Lac La Belle Village | | 327 Lac La Belle Dr | | | Oconomowoc | WI | 53066 | |
| Lac Qui County | | PO Box 126 | | | Madison | MN | 56256 | |
| Lac Qui Parle Ins Co | | PO Box 441 | | | Dawson | MN | 56232 | |
| Lacenter City | | PO Box 420 | | | Lacenter | KY | 42056 | |
| Lacey Elaine Wilson | | 3826 Aveniva Johanna Ave | | | La Mesa | CA | 91941 | |
| Lacey Township | | 818 West Lacey Rd | | | Forked River | NJ | 08731 | |
| Lacey Wilson Emp | | 3131 Camino Del Rio North Ste 860 | | | San Diego | CA | 92108 | |
| Laceyville Boro | | 237 2nd St | | | Laceyville | PA | 18623 | |
| Lachell M Tillett | | 11019 Ardath | | | Inglewood | CA | 90303 | |
| Lachelle Lynette Wong | | 62 Redbud Rd | | | Piscataway | NJ | 08854 | |
| Lachelle Wong | Morris Plains Retail | Interoffice | | | | | | |
| Lachman & Gorton | | 1500 East Main St | | | Endicott | NY | 13761-0089 | |
| Laci Sims | | 10216 Montrose Dr | | | Charlotte | NC | 28269 | |
| Lack Township | | R D 1 Box 145 | | | East Waterford | PA | 17021 | |
| Lackawanna Casualty Co | | PO Box 450 | | | Pittston | PA | 18640 | |
| Lackawanna City | | City Hall Room 211 | | | Lackawanna | NY | 14218 | |
| Lackawanna City Erie Co Tax | | City Hall Room 211 | | | Lackawanna | NY | 14218 | |
| Lackawanna City Sd C/o Lackawa | | 714 Ridge Rd Room 211 | | | Lackawanna | NY | 14218 | |
| Lackawanna County | | Collector Of Taxes | 441 Wyoming Ave | | Scranton | PA | 18503 | |
| Lackawanna Trail Sd/benton Twp | | Rr2 Box 2336 | | | Factoryville | PA | 18419 | |
| Lackawanna Trail Sd/dalton Boro | | PO Box 444 | | | Dalton | PA | 18414 | |
| Lackawanna Trail Sd/la Plume Twp | | Rd 2 Box 2013 | | | Factoryville | PA | 18419 | |
| Lackawanna Trailsd/west Abington | | Rr3 Box 35 | | | Dalton | PA | 18414 | |
| Lackawanna Trl Sd Clinton Twp | | Rr 2 Box 2900 | | | Factoryville | PA | 18419 | |
| Lackawanna Trl Sd Factoryville | | PO Box 112 | | | Factoryville | PA | 18419 | |
| Lackawanna Trl Sd Nicholson Bor | | 25 Lackawanna Trail PO Box 75 | | | Nicholson | PA | 18446 | |
| Lackawanna Trl Sd Nicholson Twp | | Rd 2 Box 2548 | | | Nicholson | PA | 18446 | |
| Lackawannock Township | | PO Box 559 | | | West Middlesex | PA | 16159 | |
| Lackawaxen Township | | Box 386a | | | Hawley | PA | 18428 | |
| Laclede | | Box 186 | | | Laclede | MO | 64651 | |
| Laclede County | | 200 N Adams | | | Lebanon | MO | 65536 | |
| Laclede Mut Ins | | 325 W Commercial | | | Lebanon | MO | 65536 | |
| Lacona Village | | Box 217 | | | Lacona | NY | 13083 | |
| Laconia City | | Tax Collector | 45 Beacon St East | | Laconia | NH | 03246 | |
| Lacreaca Tolliver | | 2301 Angelique St | | | St Joseph | MO | 64501 | |
| Lacresha Martin | Bloomington 2 321 | Interoffice | | | | | | |
| Lacresha Ontay Martin | | 3742 Humboldt Ave N | | | Minneapolis | MN | 55429 | |
| Lacy Ann Spice | | 1150 W Saragosa St | | | Chandler | AZ | 85224 | |
| Lacy Baldwin | | 40 Sentinel Pl | | | Aliso Viejo | CA | 92656 | |
| Lacy Katzen | | 23 North St | | | Canandaigua | NY | 14424 | |
| Lacy Marion Jones | | 46233 W Lee Hughes Rd | | | Hammond | LA | 70401 | |
| Lacy Qualls | | 2665 Sw Pickford St | | | Corvallis | OR | 97333 | |
| Lacy Winter Houze | | PO Box 4870 | | | Riverside | CA | 92514 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lad Financial Services | | 11822 Downey Ave | | | Downey | CA | 90241 | |
| Ladd Appraisal Review Inc | 3456 Camino Del Rio North | Ste 204 | | | San Diego | CA | 92108 | |
| Ladonna Sitney | | 8914 Hilton Hill Dr | | | Lanham | MD | 20706 | |
| Ladue C33 | | 9345 Clayton Rd | | | Ladue | MO | 63124 | |
| Lady G Properties & Investments | | 218 Sunset Dr | | | Hercules | CA | 94547 | |
| Lady Liberty Mortgage | | 3327 North Ware Rd Ste B | | | Mcallen | TX | 78501 | |
| Ladysmith City | | PO Box 431 | | | Ladysmith | WI | 54848 | |
| Lael Hoopes & Associates | | 2 Saros Court | | | Greenville | SC | 29607 | |
| Lael Prince | | 265 Adella St | | | Susanville | CA | 96130 | |
| Lafarge Village | | Box 33 Village Of La | | | Lafarge | WI | 54639 | |
| Lafayette Bank And Trust Company | | 2200 Elmwood Ave Ste D 17 | | | Lafayette | IN | 47904 | |
| Lafayette City | | PO Box 89 | | | Lafayette | GA | 30728 | |
| Lafayette City | | PO Box 240 | | | Lafayette | KY | 42254 | |
| Lafayette City | | City Hall PO Box 275 | | | Lafayette | TN | 37083 | |
| Lafayette City | | PO Box 4024 | | | Lafayette | LA | 70502 | |
| Lafayette County | | 6 Courthouse Square | | | Lewisville | AR | 71845 | |
| Lafayette County | | PO Box 96 | | | Mayo | FL | 32066 | |
| Lafayette County | | Courthouse Square Ste 101 | | | Oxford | MS | 38655 | |
| Lafayette County | | 626 N Main St | | | Darlington | WI | 53530 | |
| Lafayette County | | 1001 Main St Sa | | | Lexington | MO | 64067 | |
| Lafayette Csd T/o Fabius | | 41 State St | | | Tully | NY | 13159 | |
| Lafayette Csd T/o Lafayette | | PO Box 329 Rt 20 | | | Lafayette | NY | 13084 | |
| Lafayette Csd T/o Onondaga | | 4801 West Seneca Turnpike | | | Syracuse | NY | 13215 | |
| Lafayette Csd T/o Tully | | 41 State St | | | Tully | NY | 13159 | |
| Lafayette General Title Agency Inc | | 614 Main St | | | Toms River | NJ | 08753 | |
| Lafayette Ins Co | | PO Box 73909 118 Second | | | Cedar Rapids | IA | 52401 | |
| Lafayette Parish | | PO Box 92590 | | | Lafayette | LA | 70509 | |
| Lafayette Town | | PO Box 193 | | | Lafayette | NY | 13084 | |
| Lafayette Town | | 20250 75th Ave | | | Chippewa Falls | WI | 54729 | |
| Lafayette Town | | N6221 Tamarack Court | | | Elkhorn | WI | 53121 | |
| Lafayette Town | | Rt 4 | | | Sparta | WI | 54656 | |
| Lafayette Township | | 8877 E Tyler Rd | | | Breckenridge | MI | 48615 | |
| Lafayette Township | | PO Box 285 | | | Lafayette | NJ | 07848 | |
| Lafayette Township | | Box 88 Droney Rd | | | Gifford | PA | 16732 | |
| Laflin Boro | | Tax Collector Jeanne Blaum | 212 Haverford Dr | | Laflin | PA | 18702 | |
| Lafollette Town | | 3475 Mangelsen Rd | | | Shell Lake | WI | 54871 | |
| Lafp Sf Inc | | Dept 1086 | | | Denver | CO | 80256-1086 | |
| Lagrange City | | PO Box 621 | | | La Grange | TN | 38046 | |
| Lagrange County | | 114 West Michigan St | | | Lagrange | IN | 46761 | |
| Lagrange County Drainage | | 114 W Michigan St | | | Lagrange | IN | 46761 | |
| Lagrange Town | | 120 Stringham Rd | | | Lagrangeville | NY | 12540 | |
| Lagrange Town | | PO Box 505 | | | Elkhorn | WI | 53121 | |
| Lagrange Township | | 61078 Spencer Rd | | | Cassopolis | MI | 49031 | |
| Lagsl | | 12300 Montecito Rd Ste 50 | | | Seal Beach | CA | 90740 | |
| Laguna Beach City Bonds | | 505 Forest Ave | | | Laguna Beach | CA | 92702 | |
| Laguna Beach Financial | | 1891 S Coast Hwy Unit B | | | Laguna Beach | CA | 92651 | |
| Laguna Canyon Winery | | 2133 Laguna Canyon Rd | | | Laguna Beach | CA | 92651 | |
| Laguna Irrigation District | | 5065 19 1/2 Ave | | | Riverdale | CA | 93656 | |
| Laguna Oaks Shopping Center Associates | | 8153 Elk Grove Blvd Ste 30 | | | Elk Grove | CA | 95758 | |
| Laguna Oaks Shopping Center Associates | | PO Box 581717 | | | Elk Grove | CA | 95758 | |
| Laguna Vista City | | 305 E Jackson St Ste 102 | | | Harlingen | TX | 78551 | |
| Lahontan Valley News | | PO Box 2288 | | | Carson City | NV | 08702 | |
| Lai Shan Tsui | | 2318 Diamond Bar Ct | | | San Leandro | CA | 94579 | |
| Laiban Corp | | 17070 Collins Ave T258 | | | Sunny Isles Beach | FL | 33160 | |
| Laidlaw Education Services | | 22w750 Poss Rd | | | Glen Ellyn | IL | 60137-3507 | |
| Laila Farah | | 4925 N Glenwood Ave Unit 2e | | | Chicago | IL | 60640 | |
| Laila J Kahiel | | 1818 Abbotsford Dr | | | Vienna | VA | 22182 | |
| Laila Marie Moorefield | | 41892 Restful Terrace | | | Aldie | VA | 20105 | |
| Lailuma M Yaacoobi | | 6163 Forest Creek Ln | | | Springfield | LA | 22152 | |
| Laingsburg City | | 114 N Woodhull St | | | Laingsburg | MI | 48848 | |
| Laird Township | | Route 1 Box 181 | | | Pelkie | MI | 49958 | |
| Lake Alandale Summit Mtcamp | | PO Box 35 | | | Idyllyild | CA | 92549 | |
| Lake Angelus Village City | | 45 Gallogly Rd | | | Pontiac | MI | 48055 | |
| Lake Ann Village | | PO Box 74 | | | Lake Ann | MI | 49650 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lake Appraisal Company | | PO Box 7684 | | | Olympia | WA | 98507 | |
| Lake Appraisal Company Llc | | PO Box 7684 | | | Olympia | WA | 98507 | |
| Lake Arthur Town | | P O Drawer Ak | | | Lake Arthur | LA | 70549 | |
| Lake Buel Tax Dstrc For Monterey | | Main St | | | Monterey | MA | 01245 | |
| Lake Chelan Reclamation Dist | | Lake Chelan Reclamation District | | | Manson | WA | 98831 | |
| Lake City | | PO Box 39 | | | Lake | MS | 39092 | |
| Lake City | | PO Box 66 | | | Lake City | TN | 37769 | |
| Lake City Boro | | 2346 Main St | | | Lake City | PA | 16423 | |
| Lake City City | | 115 W John St | | | Lake City | MI | 49651 | |
| Lake City Mortgage | | 610 West Hubbard St 102 | | | Coeur D Alene | ID | 83814 | |
| Lake City Mortgage | | 111 West Bay Plaza | | | Plattsburgh | NY | 12901 | |
| Lake City The City Of Lake City | | Treasurer | 5455 Jonesboro Rd | | Lake City | GA | 30260 | |
| Lake Como Boro | | Tax Collector | 1740 Main St | | Lake Como | NJ | 07719 | |
| Lake Conroe Hills Mud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Lake Cook Appraisals | | 888 E Belvidere Rd Ste 120 | | | Grayslake | IL | 60030 | |
| Lake Cook Appraisals | | 888 East Belvidere Rd Ste 120 | | | Greyslake | IL | 60030 | |
| Lake Country Brokers Inc | | 13 Commercial St | | | Livonia | NY | 14487 | |
| Lake County | | 255 N Forbes St Courthouse Rm | | | Lakeport | CA | 95453 | |
| Lake County | | 505 Harrison St /box 276 | | | Leadville | CO | 80461 | |
| Lake County | | Po Drawer 327 | | | Tavares | FL | 32778 | |
| Lake County | | 18 North County St Room 102 | | | Waukegan | IL | 60085 | |
| Lake County | | 2293 N Main St | | | Crown Point | IN | 46307 | |
| Lake County | | County Courthouse | | | Baldwin | MI | 49304 | |
| Lake County | | 601 3rd Ave | | | Two Harbors | MN | 55616 | |
| Lake County | | 106 4th Ave East | | | Polson | MT | 59860 | |
| Lake County | | 105 Main St | | | Painesville | OH | 44077 | |
| Lake County | | 513 Ctr St County Courthou | | | Lakeview | OR | 97630 | |
| Lake County | | 200 E Ctr St | | | Madison | SD | 57042 | |
| Lake County | | PO Box 9 | | | Tiptonville | TN | 38079 | |
| Lake County Appraisal Service Inc | | 919 Hillandale Dr | | | Antioch | IL | 60002 | |
| Lake County Bonds | | Courthouse Room 215 | | | Lakeport | CA | 95453 | |
| Lake County Mobile Homes | | Courthouse Room 215 | | | Lakeport | CA | 95453 | |
| Lake County Recorder | 2293 N Main St Bldg A | 2nd Fl | | | Crown Point | IN | 46307 | |
| Lake County Recorder Of Deeds | | 18 North Country St | | | Waukegan | IL | 60085 | |
| Lake County Unsecured Roll | | 225 N Forbes St Room 215 | | | Lakeport | CA | 95453 | |
| Lake Delton Village | | PO Box 87 | | | Lake Delton | WI | 53940 | |
| Lake Elsinore Realty & Investment Co | | 3757 Larchwood Pl | | | Riverside | CA | 92506 | |
| Lake Forest Financial Inc | | 1800 E Sahara Ave Ste 111 | | | Las Vegas | NV | 89104 | |
| Lake Forest Ud Asmt Of Sw | | No 5 Oak Tree | | | Friendswood | TX | 77546 | |
| Lake Front Mortgage Inc | | 380 Dover Ctr Rd Ste 1 | | | Bay Village | OH | 44140 | |
| Lake Front Mortgage Inc | | 380 Dover Ctr Rd | Ste 1 | | Bay Village | OH | 44140 | |
| Lake Front Mortgage Inc | | 15602 Waterloo Rd | | | Cleveland | OH | 44110 | |
| Lake Front Mortgage Inc | | 2000 Lee Rd Ste 20 | | | Cleveland Heights | OH | 44118 | |
| Lake Front Mortgage Inc | | 12800 Shaker Blvd Ste U12 & U13 | | | Cleveland | OH | 44120 | |
| Lake Front Mortgage Inc | | 795 Sharon Dr Ste 208 | | | Westlake | OH | 44015 | |
| Lake Geneva City | | Tax Collector | 626 Geneva St | | Lake Geneva | WI | 53147 | |
| Lake George Csd T/o Bolton | | PO Box 392 | | | Lake George | NY | 12845 | |
| Lake George Csd T/o Fort Ann | | PO Box 392 | | | Lake George | NY | 12845 | |
| Lake George Csd T/o Lake Geor | | PO Box 392 | | | Lake George | NY | 12814 | |
| Lake George Csd T/o Queensbur | | 742 Bay Rd | | | Queensbury | NY | 12804 | |
| Lake George Village | | Old Post Rd | | | Lake George | NY | 12845 | |
| Lake George Village | | PO Box 791 | | | Lake George | NY | 12845 | |
| Lake Grove Village | | PO Box 708 | | | Lake Grove | NY | 11755 | |
| Lake Hallie Village | | Tax Collector | 13033 30th Ave | | Chippewa Falls | WI | 54729 | |
| Lake Havasu Appraisal Inc | | 3015 Gatewood Dr | | | Lake Havasu City | AZ | 86404 | |
| Lake Havasu Area Chamber Of Commerce | | 314a London Bridge Rd | | | Lake Havasu City | AZ | 86403 | |
| Lake Havasu Association Of Realtors | | 2293 Swanson Ave | | | Lake Havasu City | AZ | 86403 | |
| Lake Havasu City | | 2330 Mcculloh Blvd N | | | Lake Havasu | AZ | 86403 | |
| Lake Havasu City Parks & Recreation | | 100 Pk Ave | | | Lake Havasu City | AZ | 86403 | |
| Lake Havasu Phone Book | | 1948 Mesquite Ave 102 | | | Lake Havasu City | AZ | 86403 | |
| Lake Holcombe Town | | 26858 276th Ave | | | Holcombe | WI | 54745 | |
| Lake Isabella Village | | 1096 Queensway Dr | | | Lake Isabella | MI | 48893 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lake Lafayette | | 1001 Lafayette Dr | | | Lake Lafayette | MO | 64076 | |
| Lake Lbj Mud | | 1 Community Dr | | | Horseshoe Bay | TX | 78654 | |
| Lake Lehamn Sd/ Lake Twp | | 292 B Loyalville Rd | | | Dallas | PA | 18612 | |
| Lake Lehman Sd /jackson Twp | | 434 Mountain Rd | | | Shavertown | PA | 18708 | |
| Lake Lehman Sd Noxen Twp | | Rr 1 Box 85 | | | Noxen | PA | 18636 | |
| Lake Lehman Sd/harveys Lake Boro | | Rr 3 Box 151 | | | Harveys Lake | PA | 18618 | |
| Lake Lehman Sd/lehman Twp | | PO Box 41 | | | Lehman | PA | 18627 | |
| Lake Lehman Sd/ross Twp | | 5268 Main Rd | | | Sweet Valley | PA | 18656 | |
| Lake Linden Village | | 1315 13th St | | | Lake Linden | MI | 49945 | |
| Lake Luzerne Town | | 51 Main St PO Box 370 | | | Lake Luzerne | NY | 12846 | |
| Lake Mary Mortgage Inc | | 147 Parliament Loop Ste 1001 | | | Lake Mary | FL | 32746 | |
| Lake Mead Ferry Services Inc | Dba Lake Mead Cruises | PO Box 62465 | | | Boulder City | NV | 89006 | |
| Lake Mills City | | 200 D Water St | | | Lake Mills | WI | 53551 | |
| Lake Mills Town | | W8875 Airport Rd | | | Waterloo | WI | 53594 | |
| Lake Mortgage Inc | | 127 Ave C Se | | | Winter Haven | FL | 33880 | |
| Lake Mud | | PO Box 784 | | | Crosby | TX | 77532 | |
| Lake Mykee | | PO Box 298 | | | Holt Summit | MO | 65043 | |
| Lake Nebagamon Village | | PO Box 517 | | | Lake Nebagamon | WI | 54849 | |
| Lake Odessa Village | | 720 Washington St | | | Lake Odessa | MI | 48849 | |
| Lake Of The Woods County | | PO Box 808 | | | Baudette | MN | 56623 | |
| Lake Orion Village | | 37 E Flint | | | Lake Orion | MI | 48035 | |
| Lake Oswego School Dist Foundation Inc | | PO Box 70 | | | Lake Oswego | OR | 97034 | |
| Lake Ozark | | PO Box 370 | | | Lake Ozark | MO | 65049 | |
| Lake Pacor Home Mortgage | | 20 South 5th | | | Grand Haven | MI | 49417 | |
| Lake Park & Cuba Ins Cp | | PO Box 328 2039 Second S | | | Lake Pk | MN | 56554 | |
| Lake Park City | | 120 N Essa St | | | Lake Pk | GA | 31636 | |
| Lake Park Village | | PO Box 219 | | | Indian Trails | NC | 28079 | |
| Lake Perris Mortgage Co | | 425 West Rider Ste A 1 | | | Perris | CA | 92571 | |
| Lake Placid Csd T/o North Elb | | 23 Cummins Rd | | | Lake Placid | NY | 12946 | |
| Lake Placid Csd T/o Wilmingto | | 23 Cummins Rd | | | Lake Placid | NY | 12946 | |
| Lake Placid Village | | 301 Main St | | | Lake Placid | NY | 12946 | |
| Lake Pleasant Csd T/o Lake Pl | | Marine Midland Bank | | | Speculator | NY | 12164 | |
| Lake Pleasant Fire District | | 1 Ave A | | | Turner Falls | MA | 01376 | |
| Lake Pleasant Town | | Box 136 | | | Speculator | NY | 12164 | |
| Lake Powell Appraisal | | PO Box 2654 | | | Page | AZ | 86040 | |
| Lake Providence Town | | 201 Sparrow St | | | Lake Providence | LA | 71254 | |
| Lake Region Appraisal Services | | 15390 Breezy Point Rd | | | Prior Lake | MN | 55372 | |
| Lake Roosevelt Realty | | PO Box 689 | | | Davenport | WA | 99122 | |
| Lake Shore Csd T/o Brant | | 1294 Brant North Collins Rd | | | Brant | NY | 14027 | |
| Lake Shore Csd T/o Eden | | 8787 Erie Rd | | | Angola | NY | 14006 | |
| Lake Shore Csd T/o Evans | | 8787 Erie Rd | | | Angola | NY | 14006 | |
| Lake Shore Mortgage Banc & Lending Inc | | 836 Broadway Ave | | | Bedford | OH | 44146 | |
| Lake St Louis | | 1000 Lk St Louis Blv | | | Lake St Louis | MO | 63367 | |
| Lake State Mortgage Company | | 6885 Boudin St Ste 100 | | | Prior Lake | MN | 55372 | |
| Lake States Ins Co | | PO Box 352 | | | Traverse City | MI | 49685 | |
| Lake States Ins Co Flood | | PO Box 4608 | | | Deerfield Beach | FL | 33442 | |
| Lake Success Village | | 318 Lakeville Rd | | | Great Neck | NY | 11020 | |
| Lake Superior Mortgage Inc | | 1501 E Superior St | | | Duluth | MN | 55812 | |
| Lake Tahoe Mortgage Inc | | 11429 Donner Pass Rd | | | Truckee | CA | 96161 | |
| Lake Tahoe Mortgage Corp | | 660 Sierra Rose Unit A | | | Reno | NV | 89511 | |
| Lake Tahoe Mortgage Corp | | 1677 Lucerne St Ste A | | | Minden | NV | 89423 | |
| Lake Tomahawk Town | | Pobox 396 | | | Lake Tomahawk | WI | 54539 | |
| Lake Town | | N6480 Riverview Rd | | | Porterfield | WI | 54159 | |
| Lake Town | | PO Box 464 | | | Park Falls | WI | 54552 | |
| Lake Township | | 3220 Shawnee Rd | | | Bridgman | MI | 49106 | |
| Lake Township | | 5153 Scenic Hwy | | | Honor | MI | 49640 | |
| Lake Township | | 6187 State Pk Po | | | Caseville | MI | 48725 | |
| Lake Township | | 7600 Blue Rd | | | Lake City | MI | 49651 | |
| Lake Township | | 795 Lake Shore | | | Grosse Pointe Shores | MI | 48236 | |
| Lake Township | | 9052w Houghton Lake Dr | | | Houghton Lake | MI | 48629 | |
| Lake Township | | Box 1849 | | | Baldwin | MI | 49304 | |
| Lake Township | | W8417 County Rd G 1 | | | Stephenson | MI | 49887 | |
| Lake Township | | Route 1 Box 55 | | | Horton | MO | 64751 | |
| Lake Township | | 119 Samson Rd | | | Lake Ariel | PA | 18436 | |
| Lake Township | | 292 Bloyalville Rd | | | Dallas | PA | 18612 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lake Township/sd | | 274 Slater Rd | | | Stoneboro | PA | 16153 | |
| Lake View City | | PO Box 824 | | | Lake View | SC | 29563 | |
| Lake View Plantation | | PO Box 330 | | | Milo | ME | 04463 | |
| Lake Waccamaw Town | | PO Box 145 | | | Lake Waccamaw | NC | 28450 | |
| Lake Waukomis | | 1147 S Shore Dr | | | Parkville | MO | 64151 | |
| | | | | | | | | |
| Lake Wellington Professional Centre | | 12230 Forest Hills Blvd No 110 | | | Wellington | FL | 33414 | |
| Lake Wellington Professional Centre | | 12230 Forest Hill Blvd | | | Wellington | FL | 33414 | |
| Lake Wellington Professional Centre | | 12230 Forest Hills Blvd | | | Wellington | FL | 33414 | |
| Lakefield Township | | 19520 W Townline | | | St Charles | MI | 48655 | |
| Lakefield Township | | Town Hall | | | Newberry | MI | 49868 | |
| Lakefront Lending Llc | | 513 Whitney Bay | | | Windsor | CO | 80550 | |
| Lakefront Mortgage Inc | | 917 N Ashland 1st Fl | | | Chicago | IL | 60622 | |
| Lakehead Mortgage | | 2114 West Superior St | | | Duluth | MN | 55806 | |
| Lakehurst Boro | | 5 Union Ave | | | Lakehurst | NJ | 08733 | |
| Lakeisha M Briscoe Emp | Branch/reston | Interoffice | | | | | | |
| Lakeisha Monique Briscoe | | 5502 N Morgan St | | | Alexandria | VA | 22312 | |
| Lakeland City | | 122 S Valdosta Rd | | | Lakeland | GA | 31635 | |
| Lakeland Csd T/o Carmel | | 1086 East Main St | | | Shrub Oak | NY | 10588 | |
| Lakeland Csd/ T/o Philipstown | | 1086 East Main St | | | Shrub Oak | NY | 10588 | |
| Lakeland Csdt/o Putnam Valley | | 1086 East Main St | | | Shrub Oak | NY | 10588 | |
| Lakeland Farmers Ins Co | | PO Box 903 | | | Bemidji | MN | 56619 | |
| Lakeland Mortgage Corporation | | 8300 Norman Ctr Dr Ste 240 | | | Bloomington | MN | 55437 | |
| Lakeland Mortgage Corporation | | 3270 19th St Nw Ste 109 | | | Rochester | MN | 55901 | |
| Lakeland Mut Ins | | 525 Vine St | | | Cincinnati | OH | 45202 | |
| Lakeland Mut Ins Co | | 4403 Iroquois Ave | | | Erie | PA | 16511 | |
| Lakeland School District/jermyn B | | 525 Washington Ave | | | Jermyn | PA | 18433 | |
| Lakeland Sd/carbondale Twp | | 128 School St | | | Childs | PA | 18407 | |
| Lakeland Sd/greenfield Twp | | Spencer Bldg Rd 1 Box 427 | | | Carbondale | PA | 18407 | |
| Lakeland Sd/mayfield Boro | | 329 Delaware St | | | Mayfield | PA | 18433 | |
| Lakeland Sd/scott Twp | | 1309 Justus Blvd | | | Clarks Summit | PA | 18411 | |
| Lakeland Town | | 2518 Ush 63 | | | Barronett | WI | 54813 | |
| Lakepointe Photography | | 19514 68th Ave Ne | | | Kenmore | WA | 98028 | |
| Lakes And Hills Mortgage Co | | 704 Second St | | | Marble Falls | TX | 78654 | |
| Lakes Financial | | 305 Alvarado Pl | | | Newport Beach | CA | 92661 | |
| Lakes Financial Group Inc | | 13903 Nw 67th Ave Ste 430 | | | Miami Lakes | FL | 33014 | |
| Lakes Financial Inc | | 1851 Nw 125 Ave Ste 309 | | | Pembroke Pines | FL | 33028 | |
| Lakes Home Mortgage Inc | | 14180 Palmetto Frontage Rd Ste 111 | | | Miami Lakes | FL | 33016 | |
| Lakes Mortgage Company | | 16451 Nw 67 Ave | | | Miami Lakes | FL | 33014 | |
| Lakesha Dionnie Lenoir | | 13675 Coursey Bend | | | Baton Rouge | LA | 70817 | |
| Lakeshire C70 | | No 3 Hollenberg Ct | | | Bridgeton | MO | 63044 | |
| Lakeshore Appraisals Inc | Attn Sharon A Howell | PO Box 165063 | | | Salt Lake City | UT | 84116 | |
| Lakeshore Appraisals Inc | | PO Box 100 | | | Douglas | MI | 49406 | |
| Lakeshore Condominiums Lp | | 121 W 4th St | | | Long Beach | CA | 90802 | |
| Lakeshore Financial Corp | | 503 S Oak Pk Ave Ste 218 | | | Oak Pk | IL | 60304 | |
| Lakeshore Funding Inc | | 1425 West Fullerton Ave | | | Chicago | IL | 60614 | |
| Lakeshore Home Loans Inc | | 5003 Cornell Rd | | | Cincinnati | OH | 45242 | |
| Lakeshore Home Loans Inc | | 6372 Far Hills Ave Ste B | | | Centerville | OH | 45459 | |
| Lakeshore Mortgage Corp | | 1801 Hill Ave | | | Spirit | IA | 51360 | |
| Lakeshore Mortgage Services | | 5601 West Slauson Ave Ste 290 | | | Culver City | CA | 90230 | |
| Lakeshore Staffing Group | | 1081 Momentum Pl | | | Chicago | IL | 60689-5310 | |
| Lakeshore Staffing Inc | | 33112 Treasury Ctr | | | Chicago | IL | 60694-3100 | |
| Lakeside Bank | | 2141 South Indiana Ave | | | Chicago | IL | 60616 | |
| Lakeside Funding Inc | | 3000 Dundee Rd Ste 108 | | | Northbrook | IL | 60062 | |
| Lakeside Lending Llc | | 3748 Lakeside Dr Ste 102 | | | Reno | NV | 89509 | |
| Lakeside Lending Llc | | 16800 West Greenfield Ave | | | Brookfield | WI | 53005 | |
| Lakeside Mortgage & Loan Corporation | | 3025 N Western Ave | | | Chicago | IL | 60618 | |
| Lakeside Mortgage And Management | | 113 Lembi Dr | | | Folsom | CA | 95630 | |
| Lakeside Mortgage Company | | 102 Randy St | | | Gun Barrel City | TX | 75156 | |
| Lakeside Mortgage Corporation | | 140 South Glendora Ave | | | West Covina | CA | 91790 | |
| Lakeside Mortgage Inc | | 2680 W Market St | | | Fairlawn | OH | 44333 | |
| Lakeside Mortgage Services Llc | | 1600 A Village Harbor Dr | | | Lake Wylie | SC | 29710 | |
| Lakeside Park City | | PO Box 17127 | | | Lakeside Pk | KY | 41017 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lakeside Town | | 8094 E Old Hwy 13 | | | South Range | WI | 54874 | |
| Laketia Lee Borr | | 815 Shelton Cir | | | Clarksville | TN | 37042-0000 | |
| Laketon Township | | 2735 W Giles Rd Po | | | N Muskegon | MI | 49445 | |
| Laketown Town | | 2165 295th Ave Cth B | | | Luck | WI | 54853 | |
| Laketown Township | | 4338 Beeline Rd | | | Holland | MI | 49423 | |
| Lakeview Appraisal | | 13 Villa Valtenlena | | | Lake Elsinore | CA | 92532 | |
| Lakeview Area School District | | Rd 1 | | | Stoneboro | PA | 16153 | |
| Lakeview Area Sd/sandy Lake Boro | | 124 Broad St | | | Sandy Lake | PA | 16145 | |
| Lakeview Financial Group Inc | | 725 Tollgate Rd Ste F | | | Elgin | IL | 60123 | |
| Lakeview Financial Services Inc | | 728 Wisconsin St | | | Lake Geneva | WI | 53147 | |
| Lakeview Funding Corp | | 5302 Merrick Rd | | | Massapequa | NY | 11758 | |
| Lakeview Hall County City | | PO Box 64 | | | Lakeview | TX | 79239 | |
| Lakeview Isd | | PO Box 70 | | | Lakeview | TX | 79239 | |
| Lakeview Mortgage Co | | 14625 Baltimore Ave 469 | | | Laurel | MD | 20707 | |
| Lakeview Mortgage Co Llc | | 24055 Jefferson Ave | | | St Clair Shores | MI | 48080 | |
| Lakeview Mortgage Corp | | 7136 W Grand Ave | | | Chicago | IL | 60607 | |
| Lakeview Sd/jackson Center Boro | | PO Box 33 | | | Jackson | PA | 16133 | |
| Lakeview Sd/stoneboro Boro | | 3645 High St | | | Stoneboro | PA | 16153 | |
| Lakeview Terrace Assoc Inc | | PO Box 216 | | | Coventry | CT | 06238 | |
| Lakeview Village | | 10095 North St | | | Lakeview | MI | 48850 | |
| Lakeville Community School | | G 11107 Washburn Rd | | | Otisville | MI | 48463 | |
| Lakeville Town | | PO Box 63 | | | Springfield | ME | 04487 | |
| Lakeville Town | | 346 Bedford St | | | Lakeville | MA | 02347 | |
| Lakewood Club Village | | 6681 Automobile Rd | | | Twin Lake | MI | 49457 | |
| Lakewood Home Finance Inc | | 2627 E Beltline | | | Grand Rapids | MI | 49546 | |
| Lakewood Mortgage Company Inc | | 4805 S Himes Ave | | | Tampa | FL | 33611 | |
| Lakewood Parkland Sewer Charges | | County Budget And Finance | | | Tacoma | WA | 98405 | |
| Lakewood Town | | PO Box 218 | | | Lakewood | WI | 54138 | |
| Lakewood Township | | 231 Third St | | | Lakewood | NJ | 08701 | |
| Lakewood Village | | 20 West Summit | | | Lakewood | NY | 14750 | |
| Lakisha J Green | | 10738 North Ridge Dr | | | Baton Rouge | LA | 70811 | |
| Lalena Vigil Hutton | | 14391 Brenan Way | | | Tustin | CA | 92780 | |
| Lally & Associates | Benjamin C Lally | PO Box 110450 | | | Anchorage | AK | 99511-0450 | |
| Lam & Associates Inc | | 5625 Summit St | | | West Linn | OR | 97068 | |
| Lam And Associates Inc | | 5625 Summit St | | | West Linn | OR | 97068 | |
| Lamar B Barker | | 4969 Alexis Dr | | | Nashville | TN | 37013 | |
| Lamar County | | PO Box 492 | | | Vernon | AL | 35592 | |
| Lamar County | | PO Box 309 | | | Purvis | MS | 39475 | |
| Lamar County | | 521 Bonham St PO Box 40075461 | | | Paris | TX | 75461 | |
| Lamar County | | 130 Library St | | | Barnesville | GA | 30204 | |
| Lamar G Wilborn | | 5395 Indian Hills Dr | | | Simi Valley | CA | 93063 | |
| Lamar Genteman | | 3602 Violet Rd | | | Corpus Christi | TX | 78410 | |
| Lamar Lyons | | 600 Wilshire Blvd Ste 1222 | | | Los Angeles | CA | 90008 | |
| Lamar Township | | 317 Ne 20th Rd | | | Lamar | MO | 64759 | |
| Lamar Township | | R D 1 Box 202a | | | Mill Hall | PA | 17751 | |
| Lamar Wilborn | Woodland Hills Wholesale | 2 374 | Interoffice | | | | | |
| Lamarsh Financial | | 5417 Ratto Way | | | Salida | CA | 95368 | |
| Lamarsh Financial | | 3340 Tully Rd Ste C 3 | | | Modesto | CA | 95350 | |
| Lamarsh Financial | | 227 W Canal Dr | | | Turlock | CA | 95380 | |
| Lamartine Town | | W7609 Cty T | | | Fond Du Lac | WI | 54937 | |
| Lamb County | | 100 E 6th 105 | | | Littlefield | TX | 79339 | |
| Lamb Hanson & Lamb Appraisal Associnc | Attn Accounting Department | 650 South Orcas St Ste 114 | | | Seattle | WA | 98108-2652 | |
| Lamb Hanson Lamb Appraisal Assoc Inc | | 650 South Orcas St Ste 114 | | | Seattle | WA | 98108-2652 | |
| Lambada Investigations | No Signed Agreement In Db Vanessa M Jamoo Michael Rogers | | | | | | | |
| Lambert & Rogers Aplc | | 359 West Madison Ave | Ste 100 | | El Cajon | CA | 92020 | |
| Lambert Appraisal Services | | 8201 E Montecito Ave | | | Scottsdale | AZ | 85251 | |
| Lambertville City | | 18 York St | | | Lambertville | NJ | 08530 | |
| Lamoille County/non Collecting | | | | | | VT | | |
| Lamoine Town | | 606 Douglas Hwy | | | Ellsworth | ME | 04605 | |
| Lamonica Debowles | | 3792 Ardsley Ct | | | Marietta | GA | 30062 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lamont Town | | 15539 Dobbs Rd | | | Darlington | WI | 53530 | |
| Lamonte Mcneil | | 7780 Meadow Vale Dr | | | Memphis | TN | 38125-0000 | |
| Lamorinda Funding Group | | 3697 Mt Diablo Blvd Ste | | | Lafayette | CA | 94549 | |
| Lamothe & Hamilton | | 601 Poydras St Ste 2750 | | | New Orleans | LA | 70130 | |
| Lamotte Township | | 5451 Moriartey Rd | | | Decker | MI | 48426 | |
| Lamoure County | | PO Box 128 | | | Lamoure | ND | 58458 | |
| Lampa Enterprises | | 9219 Indianapolis Blvd | | | Highland | IN | 46322 | |
| Lampasas County | | 109 E 5th St PO Box 175 | | | Lampasas | TX | 76550 | |
| Lampeter Strasburg Sd/lancaster C | | PO Box 428 | | | Lampeter | PA | 17537 | |
| Lampeter Strasburg Sdcmbd Muni | | PO Box 406 | | | East Petersburg | PA | 17520 | |
| Lamplighter A Mortgage Company | | 10139 A Clemson Blvd | | | Seneca | SC | 29678 | |
| Lamppost Pizza | | 14450 Culver Dr Ste E | | | Irvine | CA | 92604 | |
| | | | | | | | | |
| Lamun Mock Featherly Kuehling & Cunningham | | 5900 Northwest Gran Blvd | | | Oklahoma City | OK | 73118 | |
| Lan T Nguyen | | 3217 S Manitoba Dr | | | Santa Ana | CA | 92704 | |
| Lana Jean Horgan | | 33816 Silver Lantern | | | Dana Point | CA | 92629 | |
| Lana K Skinner | | 2015 Rachel Ridge | | | Cedar Pk | TX | 78613 | |
| Lana Nicole Kluge | | 2770 Bardin Rd | | | Grand Prairie | TX | 75052 | |
| Lana Nicole Truss | | 712 Rainsville Dr | | | Wylie | TX | 75098 | |
| Lana Patton | | PO Box 1752 | | | Crestline | CA | 92325 | |
| Lana Preston | | 1919 Miller Ave | | | Escondido | CA | 92025 | |
| Lana Robinson Borr | | 1205 Robinson Rd | | | Old Hickory | TN | 37138-0000 | |
| Lana Terez Johnson | | 2243 E Marilyn St | | | Simi Valley | CA | 93065 | |
| Lanagan | | 2nd & Pebble City Ha | | | Lanagan | MO | 64847 | |
| Lanark Mut Ins Co | | 104 N Broad St | | | Lanark | IL | 61046 | |
| Lanark Town | | 10067 Cty Rdd | | | Amherst | WI | 54406 | |
| Lancaster | | Washington St City C | | | Lancaster | MO | 63548 | |
| Lancaster City | | 101 Stanford St | | | Lancaster | KY | 40444 | |
| Lancaster City | | 206 S Madison St | | | Lancaster | WI | 53813 | |
| Lancaster City | | PO Box 1020 | | | Lancaster | PA | 17608 | |
| Lancaster County | | 555 South 10th Stree | | | Lincoln | NE | 68508 | |
| Lancaster County | | Courthouse 50 North Duke St | | | Lancaster | PA | 17602 | |
| Lancaster County | | PO Box 729 | | | Lancaster | SC | 29721 | |
| Lancaster County | | PO Box 6 | | | Lancaster | VA | 22503 | |
| Lancaster County Chamber Of Commerce | | PO Box 430 | | | Lancaster | SC | 29721 | |
| Lancaster County Natural Gas Authority | | PO Box 949 | | | Lancaster | SC | 29721 | |
| Lancaster County/spec Co | | PO Box 83480 | | | Lancaster | PA | 17608 | |
| Lancaster Csd T/o Cheektowaga | | 3301 Broadway | | | Cheektowaga | NY | 14227 | |
| Lancaster Csd T/o Elma | | Town Hall | | | Elma | NY | 14059 | |
| Lancaster Csd T/o Lancaster | | 21 Central Ave Tax | | | Lancaster | NY | 14086 | |
| Lancaster Home Loans Llc | | 14 Hamaker Rd | | | Manheim | PA | 17545 | |
| Lancaster Mortgage Bankers Llc | | 20 Independence Blvd | | | Warren | NJ | 07059 | |
| Lancaster Mortgage Bankers Llc | | 8901 Kennedy Blvd Ste 4sw | | | North Bergen | NJ | 07047 | |
| Lancaster News | | PO Box 640 | | | Lancaster | SC | 29721 | |
| Lancaster Sd/lancaster City | | 1020 Lehigh Ave | | | Lancaster | PA | 17602 | |
| | | | | | | | | |
| Lancaster Town | | 695 Main St Town Hall/PO Box 97 | | | Lancaster | MA | 01523 | |
| Lancaster Town | | 25 Main St | | | Lancaster | NH | 03584 | |
| Lancaster Town | | 21 Central Ave | | | Lancaster | NY | 14086 | |
| Lancaster Township | | 140 Whitestown Rd | | | Harmony | PA | 16037 | |
| Lancaster Township/county | | Lancaster County Municipal | | | Lancaster | PA | 17603 | |
| Lancaster Village | | 5423 Broadway | | | Lancaster | NY | 14086 | |
| Lance A Offutt | | 922 Azalia Dr | | | Lewisville | TX | 75067 | |
| Lance A Perry | | 12501 Circula | | | Santa Ana | CA | 92705 | |
| Lance Armstrong Foundation | | PO Box 161150 | | | Austin | TX | 78716 | |
| Lance Bukovskis | | 209 40th St | | | Newport Beach | CA | 92663 | |
| Lance Bumpas | | 1611 S Hillside | | | Stillwater | OK | 74074 | |
| Lance Clayton Waller | | 249 Fwan Valley Ct | | | Simi Valley | CA | 93065 | |
| Lance E Martin | | 44 Cypress St | | | Watertown | MA | 02472 | |
| Lance Easton & Rebecca Easton | | 201 Arden Chase | | | Anderson | SC | 29621 | |
| Lance Edward Skiles | | 7385 Simms Landing Rd | | | Port Tobacco | MD | 20677 | |
| Lance F Byron | | PO Box 1275 | | | Seffner | FL | 33583-1275 | |
| Lance G Moore | | 28 Via Ceramica | | | San Clemente | CA | 92673 | |
| Lance Goldsmith | Lance Goldsmith & Associates | 1211 Lost Creek Blvd | | | Austin | TX | 78746-6314 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lance Goldsmith & Associates | Byron Lance Goldsmith | 1211 Lost Creek Rd | | | Austin | TX | 78746-6314 | |
| Lance Hughes | | 696 Glenside Dr | | | Lafayette | CA | 94549 | |
| Lance L Selck | | 2702 Nw 4th St | | | Blue Springs | MO | 64014 | |
| Lance Lenger And Tap Room Llc | | 6690 Rockinghorse Ln | | | Fulton | MO | 65251 | |
| Lance Norio Okamoto | | 1050 Island Ave 702 | | | San Diego | CA | 92101 | |
| Lance Obleness | | 2727 Bens Branch Dr 600 | | | Kingwood | TX | 77339 | |
| Lance Ramsey Borr | | 1916 Darnell Dr | | | Kingsport | TN | 37665-0000 | |
| Lance Sally | | 226 Alexandria Dr | | | Hackettstown | NJ | 07840 | |
| Lance Scott Sally | | 226 Alexandria Dr | | | Hackettstown | NJ | 07840 | |
| Lance Tomas Davis | | 417 Cypress Dr | | | Oklahoma City | OK | 73170 | |
| Lance W Kuecker | Lance W Kuecker Appraisals | 103 St Charles St | | | Brenham | TX | 77833 | |
| Lancer Ins Co | | 370 W Pk Ave | | | Long Beach | NY | 11561 | |
| Lanco Services Inc | | 2201 Regency Rd Ste 304 | | | Lexington | KY | 40503 | |
| Land & Land Mortgage Corporation | | 3092 Pio Nono Ave | | | Macon | GA | 31206 | |
| Land America | Carl Brown | 6 Executive Circle | Ste 100 | | Irvine | CA | 92614 | |
| Land America | Lawyer Title Company | 10 S Lasalle St Ste 2500 | | | Chicago | IL | 60603 | |
| Land America / Attn Acct Dept | | 6 Executive Circle Ste 100 | | | Irvine | CA | 92614 | |
| Land America Default Service | | PO Box 25088 | | | Santa Ana | CA | 92799 | |
| Land America Default Services/acct Dept | | 6 Executive Circle Ste 100 | | | Irvine | CA | 92614 | |
| Land America Lawyers Title | | 275 East Hillcrest Dr 150 | | | Thousand Oaks | CA | 91360 | |
| Land America Transnation | | 14450 Ne 29th Pl | | | Bellevue | WA | 98007 | |
| Land Company Inc | | 12337 Lake Sherwood Ave S | | | Baton Rouge | LA | 70816 | |
| Land Mortgage Llc | | 1001 South Capital Of Texas Hwy Building I Ste 200 | | | Austin | TX | 78746 | |
| Land Of Lakes Mut Ins Co | | PO Box 600 | | | Norwood Young Americ | MN | 55368 | |
| Land Olakes Town | | PO Box 660 | | | Land Olakes | WI | 54540 | |
| Land Only Policies | | Bank Use Only | | | Do Not Mail | CA | 92867 | |
| Land Owners Title Agency Inc | | 34122 Woodward Ave | | | Birmingham | MI | 48009 | |
| Land Survey Company | A Division Of Migar Enterprises Inc | PO Box 528 | | | Grandview | MO | 64030 | |
| Land Title | | 6400 S Fidlers Green Circle101 | | | Englewood | CO | 80111 | |
| Land Title | | 313 Dewitt St | | | Portage | WI | 53589 | |
| Land Title And Escrow Inc | | PO Box 177 | | | Burley | ID | 83318 | |
| Land Title Company | 111 East George Hopper Rd | PO Box 445 | | | Burlington | WA | 98233 | |
| Land Title Company | | PO Box 2737 | | | Silverdale | WA | 98383 | |
| Land Title Company Of Island County | 1080 Ne 7th Ave Ste 1 | PO Box 1138 | | | Oak Harbor | WA | 98277 | |
| Land Title Group Llc | | 4206 Charlestown Rd Ste 100 | | | New Albany | IN | 47150 | |
| Land Title Guarantee Company | | 32214 Ellingwood Trail 1oo | | | Evergreen | CO | 80439 | |
| Land Title Guarantee Company | Attn Vicki Kirkpatrick | 3033 E 1st Ave 600 | | | Denver | CO | 80206 | |
| Land Title Guaranty | | 772 Whalers Way 100 | | | Fort Collins | CO | 80525 | |
| Land Title Llc | | 10089 Lee Hwy Ste 200 | | | Fairfax | VA | 22030 | |
| Land Title Of Nevada Inc | 720 S 7th St | 2nd Fl | | | Las Vegas | NV | 89101 | |
| Land Vision Management Llc | | 729 North Scott | | | Belton | MO | 64012 | |
| Land Vision Management Llc | | 3520 West 75th St | | | Prairie Village | KS | 66208 | |
| Landaff Town | | PO Box 125 | | | Landaff | NH | 03585 | |
| Landamerica | | Landamerica | 4 Hutton Centre Dr | Ste 1025 | Santa Ana | CA | 92707 | |
| Landamerica | Carl Brown Evp | 6 Executive Circle | Ste 100 | | Irvine | CA | 92614 | |
| Landamerica | | | | | | | | |
| Landamerica Credit Services | | PO Box 116538 | | | Atlanta | GA | 30368-6538 | |
| Landamerica Default Services | | PO Box 25088 | | | Santa Ana | CA | 92614 | |
| Landamerica Default Services Co | | 6 Executive Circle | | | Irvine | CA | 92614 | |
| Landamerica Default Services Company | | | | | | | | |
| Landamerica Lawyers Title | | 1210 S Valley View Blvd | | | Las Vegas | NV | 89102 | |
| Landamerica National Lenderservice | | 6 Executive Circle Ste 100 | | | Irvine | CA | 92614 | |
| Landamerica Service Center | | 1850 N Central Ave Ste 1300 | | | Phoenix | AZ | 85004 | |
| Landamerica Transnation | | 700 N Mission St | | | Wenatchee | WA | 98801 | |
| Landaverde Realty Investments Corp | | 722 E Foothill Blvd | | | Rialto | CA | 92376 | |
| Landbank Mortgage Corporation | | 1404 S Maryland Pkwy | | | Las Vegas | NV | 89104 | |
| Landco Financial Llc | | 5501 West 79th St Ste 301 | | | Burbank | IL | 60459 | |
| Lander County | | 315 So Humbolt | | | Battle Mountain | NV | 89820 | |
| Lander International | | PO Box 1370 | | | El Cerrito | CA | 94530 | |
| Landgrove Town | | Box 241 | | | Landgrove | VT | 05148 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Landingville Borough | | Rr 1 Box 1871 | | | Landingville | PA | 17942 | |
| Landis Appraisals Ltd | Robert Bruce Landis | PO Box 3037 | | | Oak Pk | IL | 60303 | |
| Landis Town | | P O Drawer 8165 | | | Landis | NC | 28088 | |
| Landisburg Borough | | Rd 1 Box 180 | | | Landisburg | PA | 17040 | |
| Landmark American Insurance Co | | Agent Pay Only | | | Atlanta | GA | 30326 | |
| Landmark American Insurance Company | | 15303 Ventura Blvd | Ste 500 | | Sherman Oaks | CA | 91403 | |
| Landmark Appraisal Group Inc | | 2389 Seaford Dr | | | Wellington | FL | 33414 | |
| Landmark Appraising Inc | | 3128 Walton Blvd 114 | | | Rochester Hills | MI | 48309 | |
| Landmark Business Capital Llc | PO Box 29661 Dept 2042 | Do Not Release Check | | | Phoenix | AZ | 5038--9661 | |
| Landmark Capital Mortgage Llc | | 1115 Main St Ste 311 | | | Bridgeport | CT | 06604 | |
| Landmark Center | Keith Jim | 903 N 47th St | | | Rogers | AR | 72756-9615 | |
| Landmark Community Newspapers | Dba Columbine Courier | 27902 Meadow Dr Ste 200 | | | Evergreen | CO | 80439 | |
| Landmark Equities Group | | 2415 Campus Dr Ste 250 | | | Irvine | CA | 92612 | |
| Landmark Escrow | | 9535 Reseda Blvd Ste 100 | | | Northridge | CA | 91324 | |
| Landmark Financial | | 33354 Morningview Dr | | | Temecula | CA | 92592 | |
| Landmark Financial Co | | 1211 West Imperial Hwy 102 | | | Brea | CA | 92821 | |
| Landmark Financial Group Inc | | 369 Mansfield Ave | | | Pittsburgh | PA | 15220 | |
| Landmark Financial Group Llc | | 760 Kings Hwy West | | | Southport | CT | 06890 | |
| Landmark Financial Inc | | 1300 Greenbrook Blvd Ste 300 | | | Hanover | IL | 60133 | |
| Landmark Financial Inc | | 1300 Greenbrook Blvd | | | Hanover Pk | IL | 60133 | |
| Landmark Financial Mortgage Inc | | 7053 Upper York Rd | | | New Hope | PA | 18938 | |
| Landmark Financial Of South Florida Inc | | 7300 W Mcnab Rd Ste 214 | | | Tamarac | FL | 33321 | |
| Landmark Financial Of South Florida Inc | | 7300 W Mcnab Rd | Ste 214 | | Tamarac | FL | 33321 | |
| Landmark Financial Services Inc | | 1280 S Victoria Ste 180 | | | Ventura | CA | 93003 | |
| Landmark Funding Group | | 4236 Gardendale Ct | | | Riverside | CA | 92505 | |
| Landmark Funding Group Inc | | 411 Kingston Ave Ste 201 | | | Brooklyn | NY | 11225 | |
| Landmark Funding Inc | | 7199 Turfway Rd Ste 202 | | | Florence | KY | 41042 | |
| Landmark Funding Llc | | 10232 Southard Dr | | | Beltsville | MD | 20705 | |
| Landmark Home Mortgage Corp | | 923 S Madison | | | Webb City | MO | 64870 | |
| Landmark Home Mortgage Corp | | 201 N Penn Ste 315 | | | Independence | KS | 67301 | |
| Landmark Ins Co | | 200 State St | | | Boston | MA | 02109 | |
| Landmark Ins Co | | Aig | 100 Summer St | | Boston | MA | 02110 | |
| Landmark Lenders Of Missouri Inc | | 601 Commercial | | | Warsaw | MO | 65355 | |
| Landmark Lending Group Llc | | 9500 Westgate Rd Ste 100 | | | Oklahoma City | OK | 73162 | |
| Landmark Mortgage | | 11490 Hanson Blvd Nw Ste 2 | | | Coon Rapids | MN | 55433 | |
| Landmark Mortgage & Associates Inc | | 110 East Pine St | | | Lakeland | FL | 33801 | |
| Landmark Mortgage And Realty Corp | | 2100 Arrow Hwy Ste C | | | La Verne | CA | 91750 | |
| Landmark Mortgage Co | | 10415 Se Stark St Ste D | | | Portland | OR | 97216 | |
| Landmark Mortgage Company | | 1100 Liberty St Ste 1 | | | Salem | OR | 97302 | |
| Landmark Mortgage Corp | | 732 Behrman Hwy Ste 1 | | | Gretna | LA | 70056 | |
| Landmark Mortgage Corp | | 480 N Perry St Ste G | | | Lawrenceville | GA | 30045 | |
| Landmark Mortgage Corp | | 4305 State St Ste 1 | | | Saginaw | MI | 48603 | |
| Landmark Mortgage Corporation | | 921 Aris Ave | | | Metairie | LA | 70005 | |
| Landmark Mortgage Group | | 3701 Taylorsville Rd Ste 1 | | | Louisville | KY | 40220 | |
| Landmark Mortgage Group Inc | | 800 E Jefferson Blvd | | | South Bend | IN | 46617 | |
| Landmark Mortgage Inc | | 4205 W Thompkins Ste 6 | | | Las Vegas | NV | 89103 | |
| Landmark Mortgage Lenders Corporation | | 99 Wayland Ave | | | Providence | RI | 02906 | |
| Landmark Mortgage Lending Inc | | 204 Lithia Pinecrest Rd | | | Brandon | FL | 33511 | |
| Landmark Mortgage Llc | | 1104 B Hwy 301 North | | | Dillon | SC | 29536 | |
| Landmark Mortgage Of North Carolina Llc | | 627 W Ln St | | | Raleigh | NC | 27603 | |
| Landmark Mortgage Of Tampa Bay Inc | | 1940 Drew St Ste A | | | Clearwater | FL | 33765 | |
| Landmark Partners Llc | | 911 College St Ste 301 | | | Bowling Green | KY | 42101 | |
| Landmark Quick Fund | | 2029 Century Pk East | Ste 1400 | | Los Angeles | CA | 90067 | |
| Landmark Quickfund Inc | | 2029 Century Pk East Ste 1400 | | | Los Angeles | CA | 90067 | |
| Landmark Real Estate | | 1131 W Vista Grande Rd | | | San Bernardino | CA | 92410 | |
| Landmark Realty Corporation | | 1125 Allston Way | | | Berkeley | CA | 94702 | |
| Landmark Special Improvement Dist | | City Of Fort Collins | | | Fort Collins | CO | 80522 | |
| Landmark Valuation Group Llc | | PO Box 530037 | | | Orlando | FL | 32803-4637 | |
| Landmark Valuation Services Llc | | 44038 Pkside St | | | Canton | MI | 48187-2117 | |
| Landmark Ventures Inc | | 1133 N Caucus Wy | | | Meridian | ID | 83642 | |
| Landon Dyer | | 8250 Old Trail Dr | | | Houston | TX | 77040 | |
| Landon Lamley | Colorado Springs 4230 | Interoffice | | | | | | |
| Landon Lamley 4230 | | 5555 Tech Ctr Dr Ste 100 | | | Colorado Springs | CO | 80906 | |
| Landon Liu Lamley | | 949 Dancing Horse Dr | | | Colorado Spgs | CO | 80919 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Landon Mortgage Inc | | 5430 Jimmy Carter Blvd Ste 233 | | | Norcross | GA | 30093 | |
| Landowners Abstract & Title Corp | | 707 Benton Rd Ste125 | | | Bossier City | LA | 71111 | |
| Landsafe | Cindy Bush | PO Box 650530 | | | Dallas | TX | 75265 | |
| Landsafe | General Counsel | Landsafe | 7105 Corporate Dr | Ms B 84 | Plano | TX | 75024 | |
| Landsafe Appraisal Services | | PO Box 650530 | | | Dallas | TX | 75265-0530 | |
| Landsafe Appraisal Services Inc | | PO Box 650530 | | | Dallas | TX | 75265 | |
| Landsafe Inc | | PO Box 650530 | | | Dallas | TX | 75265-9407 | |
| Landsafe Inc H123/rbc | | | | | | | | |
| Landside Financial | | 1632 E Burnett St | | | Signal Hill | CA | 90755 | |
| Landstar Appraisals Inc | | PO Box 647 | | | Meridian | ID | 83680-0647 | |
| Lundstone Mortgage Llc | | 21023 N Cave Creek Rd Ste 2 | | | Phoenix | AZ | 85050 | |
| Landtech Abstracts Inc | | 4003 B Lincoln Dr | | | Marlton | NJ | 08053 | |
| Landview Financial Inc | | 5959 West Century Blvd 541 | | | Los Angeles | CA | 90045 | |
| Landview Funding Solutions Inc | | 360 17th St Ste 206 | | | Oakland | CA | 94612 | |
| Landwide Bancorp Inc | | 4201 Wilshire Blvd Ste 210 | | | Los Angeles | CA | 90010 | |
| Lane Alan Thompson | | 12401 Overbrook Ln | | | Houston | TX | 77077 | |
| Lane County | | 144 S Ln | | | Dighton | KS | 67839 | |
| Lane County | | 125 East 8th Ave | | | Eugene | OR | 97401 | |
| Lane County Clerk | Deed & Records | 125 East 8th Ave | | | Eugene | OR | 97401 | |
| Lane County Recorder | | 125 East 8th Ave | | | Eugene | OR | 97401 | |
| Lane County Tax Collector | | 125 E 8th Ave | | | Eugene | OR | 97401-2968 | |
| Lane Guide | Service Ctr | PO Box 70610 | | | Reno | NV | 89570-0610 | |
| Lane M Vargo | | 205 Northglen Court | | | Gibsonia | PA | 15044 | |
| Lane Town | | Town Hall PO Box 39 | | | Lane | SC | 29564 | |
| Lanesboro Borough | | PO Box 86 | | | Lanesboro | PA | 18827 | |
| Lanesborough Town | | PO Box 1616 | | | Lanesboro Ma | MA | 01237 | |
| Lanesville Township | | 16300 Old Rt 36 | | | Buffalo | IL | 62515 | |
| Lanette K Fowler | Total Real Estate Appraisals | 1405 Topaz Dr | | | Missoula | MT | 59802 | |
| Laneville Isd | | PO Box 333 | | | Henderson | TX | 75653 | |
| Laney & Smith Properties | | PO Box 1068 | | | Longview | TX | 75606 | |
| Lanford Appraisal Services | Terry Langford | 2 Salazar Rd | | | Tijeras | NM | 87059 | |
| Lang Financial Services Llc | | 4728 Gray Wolf Dr | | | Oshkosh | WI | 54904 | |
| Lang T Vang | | 1007 S Jackson | | | Santa Ana | CA | 92704 | |
| Langdon Place City | | PO Box 22294 | | | Louisville | KY | 40252 | |
| Langdon Town | | Rfd 1 Box 123 | | | Alstead | NH | 03602 | |
| Langevin Learning Services Inc | | PO Box 1221 | | | Ogdensburg | NY | 13669-6221 | |
| Langham Creek Ud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Langhorne Boro | | 115 Emaple Ave | | | Langhorne | PA | 19047 | |
| Langhorne Manor Boro | | 804 S Pine St | | | Langhorne | PA | 19047 | |
| Langlade County | | 800 Clermont St | | | Antigo | WI | 54409 | |
| Langlade Town | | W3868 Sylvan Acres | | | Lily | WI | 54445 | |
| Lani Asher | | PO Box 885111 | | | San Francisco | CA | 94188 | |
| Lani K Langton | | 11731 Lincoln St | | | Northglenn | CO | 80233-0000 | |
| Lani Nguyen Richmond | | 13272 Yockey St | | | Garden Grove | CA | 92844 | |
| Lani Rae Ohara | | 1221 Kings Court | | | West Chicago | IL | 60185 | |
| Lani S Mount | | 13528 Capitol Dr | | | Tampa | FL | 33613 | |
| Lanice Melvina Self | | 55 Dula Springs Rd | | | Weaverville | NC | 28717 | |
| Lanie Ellison | | 2022 White Feather Trail | | | Crosby | TX | 77532 | |
| Lanier County | | County Courthouse | | | Lakeland | GA | 31635 | |
| Lanier Worldwide Inc | | PO Box 105533 | | | Atlanta | GA | 30348 | |
| Lanisha J Hicks | | 1909 Kings Canyon Circle | | | Fort Worth | TX | 76134 | |
| Lankaram Buddhist Institute | | 1834 W Valencia Dr | | | Fullerton | CA | 92833 | |
| Lannie Johnson | | 265 Pepperwood | | | Hercules | CA | 94547 | |
| Lannon Village | | 20399 W Main St | | | Lannon | WI | 53046 | |
| Lanoiger Lending | | 14025 Midland Rd | | | Poway | CA | 92064 | |
| Lansdale Boro | | 1 Vine St | | | Lansdale | PA | 19446 | |
| Lansdale Water District | | PO Box 98 | | | Westley | CA | 95340 | |
| Lansdowne Boro | | Tax Collector Dale Nupp | 107 Eldon Ave | | Lansdowne | PA | 19050 | |
| Lanse Area Schools | | 201 N Fourth | | | Lanse | MI | 49946 | |
| Lanse Township | | 126 N Main Box 82 | | | Lanse | MI | 49946 | |
| Lanse Village | | 101 N Main St | | | Lanse | MI | 49946 | |
| Lansford Boro | | 1 W Ridge St | | | Lansford | PA | 18232 | |
| Lansford Boro/co | | 1 W Ridge St | | | Lansford | PA | 18232 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lansing City Eaton County | | 124 W Michigan 1st Fl | | | Lansing | MI | 48933 | |
| Lansing City Ingham County | | Tax Collector | 124 W Michigan Ave | | Lansing | MI | 48933 | |
| Lansing Csd T/o Dryden | | PO Box 186 | | | Lansing | NY | 14882 | |
| Lansing Csd T/o Lansing | | PO Box 186 | | | Lansing | NY | 14882 | |
| Lansing Town | | Town Hall | | | Jefferson | NC | 28643 | |
| Lansing Town | | PO Box 186 | | | Lansing | NY | 14882 | |
| Lansing Township | | 3209 W Michigan Ave | | | Lansing | MI | 48917 | |
| Lansing Village | | 2405 North Triphammer Rd | | | Ithaca | NY | 14850 | |
| Lansingburgh Csd City Of Troy | | 576 Fifth Ave | | | Troy | NY | 12182 | |
| Lansingburgh Csd T/o Brunswic | | 576 Fifth Ave | | | Troy | NY | 12182 | |
| Lansingburgh Csd T/o Schaghti | | 576 Fifth Ave | | | Troy | NY | 12182 | |
| Lantana Ins | | Pay To Agent | Pay To Agent 00000 | | | | | |
| Lantha D Hill | | 6320 Varina Station Dr | | | Richmond | VA | 23231 | |
| Laona Town | | Rt 1 PO Box 36 | | | Wabeno | WI | 54541 | |
| Lap Holdings Llc | | 2020 S Mill Ave 105 | | | Tmepe | AZ | 85282 | |
| Lap Holdings Llc | | 2020 S Mill Ave 105 | | | Tempe | AZ | 85282 | |
| Lap Holdings Llc | | 240 W Osborn 125 | | | Phoenix | AZ | 85013 | |
| Lap Holdings Llc | | 1045 E Mckellips | | | Mesa | AZ | 85203 | |
| Lap Holdings Llc | | 77 E Columbus 209 | | | Phoenix | AZ | 85012 | |
| Lap Holdings Llc | | 4019 N 15th Ave | | | Phoenix | AZ | 85015 | |
| Lap Holdings Llc | | 17787 North Perimeter Dr Ste A 103 | | | Scottsdale | AZ | 85255 | |
| Lapeer City | | 576 Liberty Pk | | | Lapeer | MI | 48446 | |
| Lapeer County | | 255 Clay St Ste 303 | | | Lapeer | MI | 48446 | |
| Lapeer County Register Of Deeds | | 279 N Court St | | | Lapeer | MI | 48446 | |
| Lapeer Town | | 1398 Pker St | | | Marathon | NY | 13803 | |
| Lapeer Township | | 1500 Morris Rd | | | Lapeer | MI | 48446 | |
| Lapin & Leichtling Llp | 200 South Biscayne Blvd | Ste 3150 | | | Miami | FL | 33131 | |
| Laporte Borough | | | | | Laporte | PA | 18626 | |
| Laporte Group Inc | | 6800 Emerson Ln | | | Minneapolis | MN | 55423 | |
| Laporte Township | | Rd 1 Box 564 | | | Muncy Valley | PA | 17758 | |
| Laprairie Mut Ins Co | | PO Box 70 | 401 Edward St | | Henry | IL | 61537 | |
| Laprairie Town | | 3909 E Co Rd J | | | Beloit | WI | 53511 | |
| Lar Company Inc | | 1011 W Olive Ave Ste B | | | Burbank | CA | 91506 | |
| Lar Realty Co | | 2474 Daly St | | | Los Angeles | CA | 90031 | |
| Lara D Murphy | | 10872 W High Rock Dr | | | Boise | ID | 83709 | |
| Lara Murphy Emp | Boise Retail Prime | Interoffice | | | | | | |
| Larae G Teal | | 7948 Se Hood | | | Milwaukie | OR | 97267 | |
| Larae Henderson | Accent On Appraisal | 7861 N Philadelphia Pl | | | Tucson | AZ | 85741 | |
| Laramie County | | County Treasurer | 309 W 20th St Ste 1300 | | Cheyenne | WY | 82001 | |
| Laray Spencer | | 1712 Linda Dr | | | Pleasant Hill | CA | 94523 | |
| Larchmont Village | | 120 Larchmont Ave | | | Larchmont | NY | 10538 | |
| Laredo | | 3rd & Main | | | Laredo | MO | 64652 | |
| Laredo City | | 1110 Houston PO Box 329 780 | | | Laredo | TX | 78040 | |
| Laredo Isd | | 820 Main | | | Laredo | TX | 78040 | |
| Laredo Mortgage Services Inc | | 304 E Calton Rd Ste A | | | Laredo | TX | 78041 | |
| Lareina Funding Group | | 13778 Hawthorne Blvd Ste A | | | Hawthorne | CA | 90250 | |
| Larimer County | | PO Box 1250/200 West Oak 80521 | | | Fort Collins | CO | 80522 | |
| Larimer County Recorder | | 200 West Oak | | | Fort Collins | CO | 80521 | |
| Larimer County Special Assessment | | 200 West Oak St | | | Fort Collins | CO | 80522 | |
| Larimer County Tax Collector/treasurer | | PO Box 2336 200 West Oak | | | Fort Collins | CO | 80522-2336 | |
| Larimer Township | | Rd 4 Box 195 | | | Meyersdale | PA | 15552 | |
| Larina Pena | | 5700 Arbor Hills Way | | | The Colony | TX | 75056 | |
| Larive Appraisal Service | Tim Larive | PO Box 1107 | | | Mt Shasta | CA | 96067 | |
| Lark Schmidt | | 3820 Vega Dr | | | Lake Havasu City | AZ | 86404 | |
| Larken Mortgage Group | | 1218 East 9th Ste 4 | | | Edmond | OK | 73034 | |
| Larkin Kathryn Yeager | | 1572 Mcdougal St | | | Vallejo | CA | 94590 | |
| Larkin Mortgage | | 1601 E County Rd E | | | White Bear Lake | MN | 55110 | |
| Larkin Township | | 4715 Monroe Rd | | | Midland | MI | 48640 | |
| Larksville Boro | | 26 Delbrook Way | | | Larksville | PA | 18651 | |
| Larnelco Inc | Dba Cole & Associates | 312 N Gray St | | | Killeen | TX | 76541 | |
| Laronda Renee Templeton | | 10601 Cornell Rd | | | Galt | CA | 95632 | |
| Larone Johnson | | 301 Grandiville | | | Ellewood | IL | 60104 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Larrabee Real Estate | | 8333 Foothill Blvd 111 | | | Rancho Cucamonga | CA | 91730 | |
| Larrabee Town | | N 10161 Knaack Rd | | | Clintonville | WI | 54929 | |
| Larrinda L Linden Lyles | | 221 Monarch Dr | | | Pataskala | OH | 43062 | |
| Larrinda Lyles Linden Emp | | 221 Monarch Dr | | | Pataskala | OH | 43062 | |
| Larry & Regina Moon | | 514 Fernwood Dr | | | Seneca | SC | 29678 | |
| Larry A Castaneda | | 102 South Flower St | | | Brea | CA | 92821 | |
| Larry A Certain | | 193 Eisenhower Rd | | | Denison | TX | 75020 | |
| Larry A Hatfield Appraisals | | 3120 Mesa Way Ste A | | | Lawrence | KS | 66049 | |
| Larry A Hatfield Appraisals Lc | | 3120 Mesa Way Ste A | | | Lawrence | KS | 66049 | |
| Larry A Lagioia | | 700 W Pine Ave | | | Roselle | IL | 60172 | |
| Larry A Mcleod | Mcleod Appraisal Services | 5 Oglethorpe Professional Blvd 140 | | | Savannah | GA | 31406 | |
| Larry Arnold Willis | | 5007 Chase Pk Dr | | | Bacliff | TX | 77518 | |
| Larry B Iguidez | | 241 W Dryden St | | | Glendale | CA | 91202 | |
| Larry Benavides | | 4335 Alameda St Apt 11 7 | | | Corpus Christi | TX | 78412 | |
| Larry Bloom | Appraisalguycom | 10985 Bluffside Dr 5306 | | | Studio City | CA | 91604 | |
| Larry Brewer | | 8276 Abbotshill Rd | | | San Diego | CA | 92123 | |
| Larry Broulette | | 31950 Daniel Way | | | Temecula | CA | 92591 | |
| Larry C Long | | 210 Rebecca Circle | | | Long View | TX | 75605 | |
| Larry Chavez | Albuquerque 4233 | Interoffice | | | | | | |
| Larry Cox | | One Pk Plaza Ste 600 | | | Irvine | CA | 92614 | |
| Larry D Forrester | Forrester & Company | 11999 Katy Freeway Ste 660 | | | Houston | TX | 77079 | |
| Larry D Forrester & Co | | 11999 Katy Freeway 660 | | | Houston | TX | 77079 | |
| Larry D Forrester & Company | | 11999 Katy Freeway Ste 660 | | | Houston | TX | 77079 | |
| Larry D Hart | Hart Appraisal Co | 650 Smith Flat Rd | | | Angels Camp | CA | 95222 | |
| Larry D Hart | Hart Appraisal Company | 216 Tom Bell Rd 251 | | | Murphys | CA | 95247 | |
| Larry D King | | 4612 225th St Ct E | | | Spanaway | WA | 98387 | |
| Larry D Towle | | 1815 20th Ave | | | Kenosha | WI | 53140 | |
| Larry Daniel Warren | | 18906 E Briargate Ln | | | Parker | CO | 80134 | |
| Larry Davis And Angel Cassinelli | | 7472 Chula Vista Ave | | | Yucca Valley | CA | 92284 | |
| Larry Dean Pool | | 1421 E Concord Ave | | | Orange | CA | 92867 | |
| Larry Deason Borr | | 749 Darden Pl | | | Nashville | TN | 37205-0000 | |
| Larry Don Plemons | | 3613 Kelvin Ave | | | Fort Worth | TX | 76133 | |
| Larry Dorsey | | 38710 10th St East | | | Palmdale | CA | 93550 | |
| Larry Dowell | | 3906 Canary Creek Ave | | | North Las Vegas | NV | 89031 | |
| Larry E Francis | | 1918 Gardner Ave | | | Lehigh Acres | FL | 33972 | |
| Larry E Jones Sr Realty | | 424 E Sixth St Ste 2 | | | Corona | CA | 92879 | |
| Larry E Jones Sr Realty | | 424 E Sixth St | Ste 2 | | Corona | CA | 92879 | |
| Larry E Moretti | | 944 Via Rincon | | | Palos Verdes Estates | CA | 90274 | |
| Larry E Roush | American Appraisal Services | Pmb454 11881 S Fortuna Rd | | | Yuma | AZ | 85367 | |
| Larry E Wilke | Larry E Wilke Pllc | 511 E Island Dr | | | Bluffton | TX | 78607 | |
| Larry Fogle | | 1516 Kildee Ln | | | Sevierville | TN | 37862-0000 | |
| Larry G Dillard | | 236 Debbie Village 2 St | | | Livingston | TX | 77351 | |
| Larry G Ormsby | | 223 Artemis Dr | | | San Antonio | TX | 78218 | |
| Larry G Schuster | Larry G Schuster | PO Box 6112 | | | Great Falls | MT | 59405 | |
| Larry G Schuster | | Unknown At This Time | | | | | | |
| Larry G Wilborn | | 5457 Cochise St | | | Simi Valley | CA | 93063 | |
| Larry Gholston | | 930 North Ritter Ave | | | Indianapolis | IN | 46219 | |
| Larry Goebel | 1 3353 1 140 | Interoffice | | | | | | |
| Larry Good & Associates Inc Dba | P I Midwest | PO Box 45158 | | | Omaha | NE | 68145 | |
| Larry Hamilton | | 5305 93rd St | | | Lubbock | TX | 79424 | |
| Larry Hampton Defendant | Pro Se | Unknown At This Time | | | | | | |
| Larry Hatfield Appraisals | 3120 Mesa Way | Ste A | | | Lawrence | KS | 66049 | |
| Larry Hong Tran | | 1410 W Saint | | | Santa Ana | CA | 92704 | |
| Larry Huckabee Borr | | 3708 Moss Rose Dr | | | Nashville | TN | 37216-0000 | |
| Larry J Conner | | 4123 Friar Point | | | Houston | TX | 77047 | |
| Larry J Davis Appraisal Llc | | 12670 Se 222nd Dr | | | Boring | OR | 97009 | |
| Larry J Davis Appraisals Llc | | 12670 Se 222nd Dr | | | Boring | OR | 97009 | |
| Larry J Wright | | 1070 Nw 189th Ave | | | Pembrokepines | FL | 33029 | |
| Larry Jon Nones | | PO Box 48903 | | | Petersburg | FL | 33743 | |
| Larry Jones | Oklahoma City 4189 | Interoffice | | | | | | |
| Larry Jones Emp | | 1001 S Pennsylvania | | | Oklahoma City | OK | 73159 | |
| Larry K Brooks | Larry K Brooks Appraisals | PO Box 3462 | | | Grass Valley | CA | 95945 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Larry K Cho | | 13025 Middlebrook Rd | | | Germantown | MD | 20874 | |
| Larry K Englehart | | 16610 Bishop Knoll Ln | | | Houston | TX | 77084 | |
| Larry Keen | | 5445 Dtc Pkwy 100 | | | Eglewood | CO | 80111 | |
| Larry Keen | | 1127 Auraria Pkwy | | | Denver | CO | 80424 | |
| Larry L Fehlhaber | | 1892 Santa Ines St | | | Roseville | CA | 95747 | |
| Larry L Nelson | | 4580 N Tierra Alta Dr | | | Tucson | AZ | 85749 | |
| Larry L Riffel | | 1310 Goldenrod Circle | | | Junction City | KS | 66441 | |
| Larry L Trujillo | | 6509 Evesham Rd Nw | | | Albuquerque | NM | 87120 | |
| Larry Lee Bassitt | | 3904 Bunnell Dr | | | Jacksonville | FL | 32246 | |
| Larry Lee Lantis | | 2540 Lansford Ave | | | San Jose | CA | 95125 | |
| Larry Leo | | 11200 Perrin Beitel 1405 | | | San Antonio | TX | 78217 | |
| Larry M Day | 350 Commerce | Interoffice | | | | | | |
| Larry M Day | | 2830 Avenida Valera | | | Carlsbad | CA | 92009 | |
| Larry M Jones | | 321 Hisel Rd | | | Del City | OK | 73115 | |
| Larry M Kilgore Jr | Appraisal Intergrity Llc | 13000 W Bluemound Rd Ste 211 | | | Elm Grove | WI | 53122 | |
| Larry M Kimsey | Dba Market Company | Pmb 286 2200 N Yarbrough Ste B | | | El Paso | TX | 79935 | |
| Larry Mahan Appraisal | | 612 West B St | | | Russelville | AR | 72801 | |
| Larry Mark Rosenthal | | 1071 Walnut Ave | | | Tustin | CA | 92780 | |
| Larry Micallef | | PO Box 1924 | | | Orange Grove | TX | 78372 | |
| Larry Miller | | 1907 Bridget Dr | | | Murfreeboro | TN | 37129-0000 | |
| Larry Moretti | | It Executive/1150 | | | | | | |
| Larry Nelson | | 4580 N Tierra Alta Dr | | | Tucson | AZ | 85749 | |
| Larry Peckham & Assoc | | PO Box 2428 | | | Kailua Kona | HI | 96745 | |
| Larry Phillips Thomas | | 1234 South Salida Way | | | Aurora | CO | 80017-0000 | |
| Larry Pool Emp | | 1610 St Andrews Pl Ste B150 | | | Santa Ana | CA | 92705 | |
| Larry Q Phan | | 125 Harris | | | Bay Point | CA | 94565 | |
| Larry R Goebel | | 28 Antique Rose | | | Irvine | CA | 92620 | |
| Larry R Leroy | | 4115 Saddle Rock Rd | | | Colorado Springs | CO | 80918 | |
| Larry R Leroy | | 4115 Saddle Roack Rd | | | Colorado Springs | CO | 80918 | |
| Larry R Pinkerton | Pinkerton Appraisals | PO Box 106 | | | Marion | NC | 28752 | |
| Larry S August | | 16 Hickory Hill Rd | | | Simsbury | CT | 06070 | |
| Larry S Hudson | | 205 Saralee | | | Lamarque | TX | 77568 | |
| Larry S Lindsay | | 535 Artisan Rd | | | Newbury Pk | CA | 91320 | |
| Larry S Lindsay Emp | | 535 Artisan Rd | | | Newbury Pk | CA | 91320 | |
| Larry S Young | | 39 Cinnamon Teal | | | The Woodlands | TX | 77382 | |
| Larry Savoy Buford | | 13217 S Avalon Blvd | | | Los Angeles | CA | 90061 | |
| Larry Shannon | Moses Lake 4160 | Interoffice | | | | | | |
| Larry Shannon | | 506 Hill St | | | Moses Lake | WA | 98837 | |
| Larry Shannon | | 506 E Hill St | | | Moses Lake | WA | 98837 | |
| Larry Shannon Emp | 4153 | Interoffice | | | | | | |
| Larry Siniard | | 1672 Johnston Trl | | | Kennesaw | GA | 30152 | |
| Larry Smith | 1 1610 1 840 | Interoffice | | | | | | |
| Larry Smith | | 10935 Terra Vista Pkwy Unit | | | Rancho Cucamonga | CA | 91730 | |
| Larry Stelmach | | 25 Grisham Dr | | | Bella Vista | AR | 72714 | |
| Larry Steven Worsham | | 5703 Sabrina Circle | | | Allentown | PA | 18104 | |
| Larry Swearingen Borr | | 204 E Porter Run Dr | | | Collierville | TN | 38017-0000 | |
| Larry T Bartram | | 146 Country Dr | | | Somerset | MA | 02726 | |
| Larry T Davis | | 15371 Buck Creek Rd | | | Elbert | CO | 80106-0000 | |
| Larry T Phan | | 2808 Sawgrass Dr | | | Santa Ana | CA | 92706 | |
| Larry Tack Appraisals | 1188 Padre Dr | Ste 202 | | | Salinas | CA | 93901 | |
| Larry Tanimoto | | 4165 Palaumahu St | | | Lihue | HI | 96766 | |
| Larry Toombs & Deborah Toombs | Toombs & Associates Re Appraisers | 3042 Hepplewhite Cove | | | Lakeland | TN | 38002 | |
| Larry Turman & Associates Inc | | PO Box 1590 | | | Granbury | TX | 76048 | |
| Larry W And Sandra L E Black | | 117 Pk Dr | | | Catonsville | MD | 21228 | |
| Larry Waits | Atlas Appraisal Co | PO Box 691134 | | | Tulsa | OK | 74169 | |
| Larry Warren Adams | | 5139 Saratoga Ave | | | Cypress | CA | 90630 | |
| Larry Wayne Foy | | 9711 Isis Ave | | | Los Angeles | CA | 90045 | |
| Larry Weaver | | 830 Houston Dr | | | Seymour | TN | 37865-0000 | |
| Larry White And William Skov | | 1139 N Windomere Ave | | | Dallas | TX | 75208 | |
| Larry Wilborn | | Worth Funding 1500 | | | Woodland Hills | | | |
| Larry Wingo Appraisal Service | Larry Wingo | PO Box 850873 | | | Yukon | OH | 73085 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Larry Wise | Wise Appraisal Services Llc | 5815 Rolling Hills Dr | | | Ft Wayne | IN | 46804 | |
| Larry Worsham | | 7684 Brandywine Circle | | | Trexlertown | PA | 18087 | |
| Larry Worsham Do Not Use This Vendor | | 7684 Brandywine Circle | | | Trexlertown | PA | 18087 | |
| Larry Zastrow | | PO Box 220544 | | | Charlotte | NC | 28222-0544 | |
| Larrys Lock Safe & Security Center Inc | | 8005 Plainfield Rd | | | Cincinnati | OH | 45236-2500 | |
| Lars Jorgensen | | 8591 Marvale Dr | | | Huntington Beach | CA | 92646 | |
| Larsen Christensen & Rico Pllc | | 50 West Broadway Ste 100 | | | Salt Lake City | UT | 84101 | |
| Larsen Mortgage Company Inc | | 89 Hancock St | | | Braintree | MA | 02184 | |
| Larsens Appraisals Llc | | 1690 N Chipman Rd | | | Owosso | MI | 48867 | |
| Larson Christensen & Rico Pllc | | 50 West Broadway Ste 100 | | | Salt Lake City | UT | 84101 | |
| Larson King Llp | 2800 Wells Fargo Pl | 30 E 7th St | | | Saint Paul | MN | 55101-4922 | |
| Larson Residential Mortgage Llc | | 100 2nd St Ne Box 43 | | | Hayfield | MN | 55940 | |
| Larue County | | 207 W High St | | | Hodgenville | KY | 42748 | |
| Lary Friesen | Mr Key | PO Box 1715 | | | Danville | CA | 94526 | |
| Laryssa Susan Short | | 602 Brook Hollow Trail | | | Maryville | TN | 37804 | |
| Larz Richardson | Great White Chemdry | 9287 Persimmon Ln | | | Coos Bay | OR | 97420 | |
| Las Animas County | | PO Box 13 | | | Trinidad | CO | 81082 | |
| Las Best C/o Rix Bradford Consulting | | 512 North Larchmont Blvd | | | Los Angeles | CA | 90004 | |
| Las Cruces Association Of Realtors Inc | | 150 E Idaho Ave | | | Las Cruces | NM | 88005-3254 | |
| Las Vegas Capital Mortgage | | 4001 South Decatur Blvd Ste 29 | | | Las Vegas | NV | 89103 | |
| Las Vegas Chamber Of Commerce | | 3720 Howard Hughes Pkwy | | | Las Vegas | NV | 89109 | |
| Las Vegas City Imp Dist 1407/7029 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Las Vegas City Imp Dist 1409/7039 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Las Vegas City Imp Dist 1413/7030 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Las Vegas City Imp Dist 1435/7038 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Las Vegas City Imp Dist 1482/7048 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Las Vegas City Imp Dist 401/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 402/a100 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 403/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 406/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 410/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 41414/703 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Las Vegas City Imp Dist 415/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 417/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 419/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 420/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 421/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 422/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 423/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 424/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 425/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 426/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 429/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 433/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 436/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 437/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 442/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 444/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 461/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 465/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 476/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 478/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 479/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 481/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 484/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 485/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 486/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 487/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 490/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 493/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 495/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist 499/a 10 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas City Imp Dist1405/7028 | | PO Box 52797 | | | Phoenix | NV | 85072 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Las Vegas Express Home Loans | | 1222 Maryland Pkwy | | | Las Vegas | NV | 89104 | |
| Las Vegas Funding Group | | 4175 S Riley St Ste 100 | | | Las Vegas | NV | 89148 | |
| Las Vegas Home & Loans | | 4471 Wild Honey Court | | | Las Vegas | NV | 89147 | |
| Las Vegas Imp Dist 1471/7047 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Las Vegas Imp Dist 451/a 1052 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Imp Dist 464/a 1053 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Improvment Dist 443/a 1 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Improvment Dist 456/a 1 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Improvment Dist 457/a 1 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Improvment Dist 459/a 1 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Nv Improv Dist 452/a 1 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Review Review Journal/las Vegas Sun | | PO Box 730 | | | Las Vegas | NV | 89125-0730 | |
| Las Vegas Special Imp Dist 441/a1 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Special Imp Dist 449/a1 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 10/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 13/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 14/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 15/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 16/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 17/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 18/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 19/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 20/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 22/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 23/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 24/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 25/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 26/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 5/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 6/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Las Vegas Valley Water Dist 7/a6 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Lasalle Bank National Association | Gsts/ccm | 135 South Lasalle St Ste 1625 | | | Chicago | IL | 60603 | |
| Lasalle Bank National Association | | 2571 Busse Rd | Ste 200 | | Elkgrove Village | IL | 60007 | |
| Lasalle County | | 707 Etna Rd | | | Ottawa | IL | 61350 | |
| Lasalle Township | | 4111 Laplaisance | | | Lasalle | MI | 48145 | |
| Lasara Isd | | Fm 1015 PO Box 57 | | | Lasara | TX | 78561 | |
| Laser Care | | 3375 Robertson Pl | | | Los Angeles | CA | 90034 | |
| Laser Cartridge Exchange | | 545 W Allen Ave Unit 29 | | | San Dimas | CA | 91773 | |
| Laser Images Inc | | PO Box 32396 | | | Louisville | KY | 40232 | |
| Laser Writing | 1101 South Fawcett St | Ste 150 | | | Tacoma | WA | 98402 | |
| Lasercare New Address Effective 02 19 | No Signed Agreement In Db | | | | | | | |
| Lasercycle Usa Inc | | 528 South Taylor Ave | | | Louisville | CO | 80027-3030 | |
| Lashekia R Smith | | 301 N Wesley Dr | | | League City | TX | 77573 | |
| Lashell Shunte Johnson | | 5850 Hillindale Dr | | | Lithonia | GA | 30058 | |
| Lashirlle Harper | | 9423 Sayre St | | | Riverview | FL | 33569-8234 | |
| Lashonda Lowery | Houston 4269 | Interoffice | | | | | | |
| Lashonda Lowery | | PO Box 451762 | | | Houston | TX | 77245 | |
| Lashonda Mack | Raleigh Retail | Interoffice | | | | | | |
| Lashonda Perry | | 1830 Clay | | | Fairfield | CA | 94533 | |
| Lashonda Tamish Mack | | 409 Weeping Willow Dr | | | Durham | NC | 27704 | |
| Lashonn Renee Devones | | 2651 Allencrest | | | Corpus Christi | TX | 78415 | |
| Lasker Town | | PO Box 147 | | | Lasker | NC | 27848 | |
| Laski Mortgage | | 2351 Spruce St | | | Carlsbad | CA | 92008 | |
| Lasonna Leota Holiday | | 318 W Fornance St | | | Norristown | PA | 19401 | |
| Lassen County | | 220 S Lassen St | | | Susanville | CA | 96130 | |
| Lassen County Mobile Homes | | County Courthouse Room 103 | | | Susanville | CA | 96103 | |
| | | Lassen County Courthouse Room | | | | | | |
| Lassen County Unsecured Roll | | 103 | | | Susanville | CA | 96130 | |
| Lasseter Appaisal Company Inc | | 140 South Beach St Ste 306 | | | Dayton Beach | FL | 32114 | |
| Lassiter Appraisal Service | | PO Box 890312 | | | Houston | TX | 77289-0312 | |
| Lastate Appraisals | | 1000 Broadway | | | Miden | LA | 71055 | |
| Laster & Miller Lc | Conrad Miller Jr | 10101 Woodland Rd | Ste 200 | | Lenexa | KS | 66220 | |
| Lasvegasjobcom | | 9101 W Sahara Ave 105 F30 | | | Las Vegas | NV | 89117 | |
| Latada Anna Howard | | 17625 N 7th St | | | Phoenix | AZ | 85022 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Latah County | | PO Box 8068 | | | Moscow | ID | 83843 | |
| Latai L Hola | | 7649 Monorcrest | | | Sacramento | CA | 95832 | |
| Latai Wolfgramm | | 24055 Poppystone Dr | | | Moreno Valley | CA | 92551 | |
| Latargie V Pernell | | 329 41st St | | | Richmond | CA | 94805-0000 | |
| Latasha P Hass | | 21 Tyler Dr | | | Willingboro | NJ | 08046 | |
| Lateasha Marie Stallworth | | 140 E Spring St | | | Long Beach | CA | 90806 | |
| Lateisha Deno | | 3131 Camino Del Rio North Ste 860 | | | San Diego | CA | 92108 | |
| Latexo Isd C/o Apprisasl Dist | | PO Box 112 | | | Crockett | TX | 75835 | |
| Latham Street Office Plaza | C/o Martin Associates Brokerage | 1195 Pomona Rd | | | Corona | CA | 92882 | |
| Latham Street Office Plaza | | 119 N Maple St | | | Corona | CA | 92880 | |
| Latham Street Office Plaza | | 119 N Maple St Ste C | | | Corona | CA | 92880 | |
| Lathrop Township | | Rd 1 Box 271 | | | Nicholson | PA | 18446 | |
| Lathrup Village City | | Tax Collector | 27400 Southfield Rd | | Lathrup Villag | MI | 48076 | |
| Latimer County | | 109 N Central Rm 109 | | | Wilburton | OK | 74578 | |
| Latimer Lori | Ontario | Interoffice | | | | | | |
| Latimer Point Fire District | | 20 Golden St | | | Norwich | CT | 06360 | |
| Latimore Township | | 1284 Town Hill Rd | | | York Springs | PA | 17372 | |
| Latin American Real Estate | | 16950 Foothill Blvd | | | Fontana | CA | 92335 | |
| Latin Broker Lenders Corp | | 8051 Nw 36 St Ste 620 | | | Doral | FL | 33166 | |
| Latin Solutions Mortgage Inc | | 9380 Sunset Dr Ste 245 | | | Miami | FL | 33173 | |
| Latina Sharron Roberson | | | | | | | | |
| Latino Chamber Of Commerce Of Pueblo | | 215 S Victoria Ave | | | Pueblo | CO | 81003 | |
| Latino Home Loans Inc | | 6281 West Waters Ave | | | Tampa | FL | 33634 | |
| Latino Issues Forum | | 160 Pine St Ste 700 | | | San Francisco | CA | 94111 | |
| Latisa Monique Melendez | | 622 W 34th St | | | Norfolk | VA | 23508 | |
| Latish Stephenson | | 545 Peckam Dr | | | La Puente | CA | 91746 | |
| Latisha Marie Dunham | | 9413 Doral Court 7 | | | Louisville | KY | 40220 | |
| Latisha Marie Melvin | | 4013 Farrington Ct | | | Woodbridge | VA | 22192 | |
| Latisha Melvin Emp | | 4013 Fairrington Ct203 | | | Woodbridge | WA | 22192 | |
| Latitude 27 Financial Inc | | 3902 Manatee Ave | | | Bradenton | FL | 34208 | |
| Latitude Financial Inc | | 2655 Le Jeune Rd Ph 1 C | | | Coral Gables | FL | 33134 | |
| Latonia Lakes City | | 6132 Clubhouse Dr | | | Latonia Lakes | KY | 41015 | |
| Latonia Monik Diaz | | 7210 Sparrow Point | | | Sachse | TX | 75048 | |
| Latonia Walker | | 2005 St Luke | | | Charlotte | NC | 28216 | |
| Latonya Monique Roberts | | 3840 Lightfoot St | | | Chantilly | VA | 20151 | |
| Latonya Nichol Holly | | 1103 Kingbriar Cir | | | Spring | TX | 77373 | |
| Latosha A Hardy | | 6751 Rostrata Ave | | | Buena Pk | CA | 90621 | |
| Latosha S Forrest | | 6020 Maple Leaf Dr | | | Arlington | TX | 76017 | |
| Latoya A Proctor | | 5860 Palmilla 10 | | | North Las Vegas | NV | 89031 | |
| Latoya Danielle Owens | | 4532 W Pioneer | | | Irving | TX | 75061 | |
| Latoya Gilyard | | 1105 Cermack St | | | Columbia | SC | 29223-0000 | |
| Latoya Lawrence Borr | | 305 Northside Dr | | | Madison | TN | 37115-0000 | |
| Latrice G Johnson | | 123 Will Scarlet Ln | | | Elgin | IL | 60120 | |
| Latrice Shepherd | | 4512 Wolf | | | Antioch | CA | 94509 | |
| Latrobe City | | 901 Jefferson St Box 191 | | | Latrobe | PA | 15650 | |
| Latter & Blum | | 10455 Jeferson Hwy Ste 100 | | | Baton Rouge | LA | 70809 | |
| Latthanapon Indharasophang Hernandez | | 22186 Hibiscus Hill Dr | | | Woodland Hills | CA | 91367 | |
| Lattingtown Village | | PO Box 488 | | | Locust Valley | NY | 11560 | |
| Laubach Appraisal Inc | | 3 East Ocean Ave | | | Henderson | NV | 89015 | |
| Lauderdale County | | PO Box 794 | | | Florence | AL | 35630 | |
| Lauderdale County | | PO Box 5205 | | | Meridian | MS | 39302 | |
| Lauderdale County | | 100 Court Square | | | Ripley | TN | 38063 | |
| Laudone & Associates Inc | | 2904 Old Nazareth Rd | | | Easton | PA | 18045 | |
| Lauire Dykstra Appraisers | | PO Box 506 | | | Thompson Falls | MT | 59873 | |
| Laulima Mortgage Group | | 1130 N Nimitz Hwy Ste B293 | | | Honolulu | HI | 96817 | |
| Launna Kay Nelson | | 9244 Deddington Way | | | Sacramento | CA | 95829 | |
| Launna Nelson | Elkgrove | Interoffice | | | | | | |
| Laura A Beeman | | 11632 Auburn Dr | | | Baton Rouge | LA | 70816 | |
| Laura A Boyd | | 9109 Millwood Dr | | | Rowlett | TX | 75088 | |
| Laura A Chiavassa | | PO Box 802202 | | | Santa Clarita | CA | 91380 | |
| Laura A Pelrine | | | | | | | | |
| Laura A Phillips | | 100 Plaza Real S | | | Boca Raton | FL | 33432 | |
| Laura A Polen | | 37306 E Hudson Rd | | | Oak Grove | MO | 64075 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Laura A Villarreal | | 6935 Cloud Swept Ln | | | Houston | TX | 77086 | |
| Laura A Werner | | 30472 Via Alcazar | | | Laguna Niguel | CA | 92677 | |
| Laura A Williams | | 11307 Lamoille Ln | | | Charlotte | NC | 28278 | |
| Laura Allison Stephens | | 11030 Main St | | | Bellevue | WA | 98004 | |
| Laura Aluson Gray | | 2395 Clementine Ln | | | Reno | NV | 89521 | |
| Laura Alvarez | | 9801 Nugget Court | | | Bristow | VA | 20136 | |
| Laura Anderson | | 3724 Valentine Rd | | | Kansas City | MO | 64111 | |
| Laura Ann Flores | | 11802 Vickery | | | Houston | TX | 77039 | |
| Laura Ann Stinson | | 9819 Ala Moana St | | | Diamondhead | MS | 39525 | |
| Laura B Oconnor | | 28847 Walker Rd | | | Wesley Chapel | FL | 33544 | |
| Laura Bartz | 1 3353 1 145 | Interoffice | | | | | | |
| Laura Bean | | 4626 S Dillon Ct E | | | Aurora | CO | 80015 | |
| Laura Beeman | | Baton Rouge/2621 | | | | | | |
| Laura Bender | | 626 E Runaway Bay | | | Chandler | AZ | 85249 | |
| Laura Bly | Houston 4112 | Interoffice | | | | | | |
| Laura Bly Emp | | 22485 Tomball Pkwy Ste 100 | | | Tomball | TX | 77070 | |
| Laura Bono Salce | | 1810 W Arrow Rt8 | | | Upland | CA | 91786 | |
| Laura Boone | | 24521 S Desert Flower | | | Sun Lakes | AZ | 85248 | |
| | | | | | | | | |
| Laura Boyd | | 6404 International Pkwy Ste 2025 | | | Plano | TX | 75093 | |
| Laura C Aldama | | 435 Thames Pk | | | San Jose | CA | 95136 | |
| Laura C Hosny | | 1900 S St | | | Washington | DC | 20009 | |
| Laura C Robinson | | 1706 Apache St Ne | | | Palm Bay | FL | 32907 | |
| Laura Candace Sharkey | | 5624 Canterbury Dr | | | Culver City | CA | 90230 | |
| Laura Castillo | | 18 Primrose | | | Irvine | CA | 92604 | |
| Laura Chiavassa | | 22810 Ash Creek Ln | | | Valencia | CA | 91354 | |
| Laura D Calva | | 8831 Mines Ave | | | Pico Rivera | CA | 90660 | |
| Laura Diane Spinney | | 8 Florence Ct | | | Valley Cottage | NY | 10989 | |
| Laura E Bly | | 3552 Cr 325 | | | Navasota | TX | 77868 | |
| Laura E Gatlin | | 10014 Brandywood Circle | | | Tomball | TX | 77375 | |
| Laura E Lang | | 10509 Out Island Dr | | | Tampa | FL | 33615 | |
| Laura E Stewart | | 2801 Rolido Dr 50 | | | Houston | TX | 77063 | |
| Laura Elizabeth Galindo Orozco | | 270 E La Habra Blvd | | | La Habra | CA | 90631 | |
| Laura Elizabeth Reagan | | 4048 Yankee Dr | | | Agoura Hills | CA | 91301 | |
| Laura Felton | Raleigh / R | Interoffice | | | | | | |
| Laura Gallegos | | 7217 Clarendon St | | | San Jose | CA | 95129 | |
| Laura Gatlin | Houston / Retail | 2 203 | Interoffice | | | | | |
| Laura Gebhart Garofalo | | 1758 12th Ave N | | | St Petersburg | FL | 33713 | |
| Laura Gray Emp | | 695 Sierra Rose Dr | | | Reno | NV | 89511 | |
| Laura Gutierrez | | 8739 Elha St | | | Pico Rivera | CA | 90660 | |
| Laura Hall | | 1675 S Main St | | | Lakeport | CA | 95453 | |
| Laura Hermiz | | 29751 Wertham Ct | | | Farmington Hls | MI | 48331 | |
| Laura Hosny Emp | | 1900 S St Nw 302 | | | Washington | DC | 20009 | |
| Laura I Tolentino | | 8215 White Oak Ridge | | | Orange | CA | 92869 | |
| Laura J Anderson | | 3724 Valentine Rd | | | Kansas City | MO | 64111 | |
| Laura J Arnone | | 24545 El Alicanta | | | Laguna Niguel | CA | 92677 | |
| Laura J Ruiz | | 1173 Hedrick Ct | | | Beaumont | CA | 92223 | |
| Laura J Whinnie | | 13800 Whitney Rd | | | Strongsville | OH | 44136 | |
| Laura J Widman | | 42022 Pepperbush Pl | | | Stone Ridge | VA | 20105 | |
| Laura Jade Haire | | 156363 Maturin Dr 146 | | | San Diego | CA | 92127 | |
| Laura Jean Lavallee | | PO Box 23866 | | | San Jose | CA | 95753 | |
| Laura Jean Oberhelman | | 8426 City Lights Dr | | | Aliso Viejo | CA | 82656 | |
| Laura Kathlean Ross | | 521 Bryan Dr | | | Denison | TX | 75020 | |
| Laura Kathryn Ryan | | 20150 Ross Rd | | | Wildomar | CA | 92595 | |
| Laura Kay Barnum | | 10217 Sylvia | | | Dallas | TX | 75228 | |
| Laura L Aguilera | | PO Box 7327 | | | Oxnard | CA | 93031 | |
| Laura L Bock | | 3483 Mission Mesa Way | | | San Diego | CA | 92120 | |
| Laura L Burke | Itasca W/s | Interoffice | | | | | | |
| Laura L Felton | | 142 W Schubert Ave | | | Glendale Hts | IL | 60139 | |
| Laura L Felton | | 618 Epworth Pl | | | Durham | NC | 27707 | |
| Laura Leatherwood | | 70925 1510 W | | | West Jordan | UT | 84084 | |
| Laura Lee Dubiel | | 815 Greenwood Dr | | | Berthoud | CO | 80513-0000 | |
| Laura Lee Lira | | 43723 20th St West Ste 204 | | | Lancaster | CA | 93534 | |
| Laura Leon | | 2041 San Benito | | | Oxnard | CA | 93033 | |
| Laura Licea | | 2338 W Erie | | | Caruthers | CA | 93609 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Laura Lozano | | 213 N Decosta | | | Fort Worth | TX | 76111 | |
| Laura Lynn Shira | | 205 Iris St | | | Mahtomedi | MN | 55115 | |
| Laura M Adkins | Dba Pacific Coast Appraisals | 312 Stillwell Ave | | | Tillamook | OR | 97141 | |
| Laura M Delong | | PO Box 556 | | | Milton | WA | 98354 | |
| Laura M Hanes | | 406 Maple St | | | Jenkintown | PA | 19046 | |
| Laura M Oconnor | | 2 Flagstone | | | Irvine | CA | 92606 | |
| Laura M Robinson | | 13136 Court Pl | | | Burnsville | MN | 55337 | |
| Laura Marie Donovan | | 200 Ann St | | | Pearl River | NY | 10965 | |
| Laura Marie Provenzano | | 720 E Colorado Ave | | | Denver | CO | 80210 | |
| Laura Marlene Mckay | | 3202 S Mason Ave | | | Tacoma | WA | 98409 | |
| Laura Mcwhorter | | Ca Irvine 200 Commerce | | | | | | |
| Laura Mcwhorter | | 5163 S W Meadow Flower Dr | | | Corvallis | OR | 97333 | |
| Laura Miller | Era Worden Realty | 705 Garfield Rd | | | Auburn | ME | 04210 | |
| Laura Nichols | | PO Box 604 | | | Jonesborough | TN | 37659 | |
| Laura Oberhelman Emp | | Interoffice | | | | | | |
| Laura Oconnor | 1 184 11 460 | Interoffice | | | | | | |
| Laura Olivia Soares Matsuoka | Tampa Wholesale | 95 1000 Meapa St | | | Mililani | HI | 96789 | |
| Laura Padgett | | 207 N Bromley Ave | | | West Covina | CA | 91790 | |
| Laura Paulina Ascencio | | 6112 E Olympic Blvd | | | Los Angeles | CA | 90022 | |
| Laura Pelrine | | 835 Mount Hope St | | | North Attleboro | MA | 02760 | |
| Laura R Schutz | | 23470 East Holly Hills Way | | | Parker | CO | 80138-0000 | |
| Laura Ryan Emp | Irvine Retail | Interoffice | | | | | | |
| Laura Ryan Emp | | Irvine Retail | | | | | | |
| Laura S Bartz | | 30902 Clubhouse Dr | | | Laguna Niguel | CA | 92677 | |
| Laura S Jaggers | | 514 N Petway 104 | | | Franklin | TN | 37064 | |
| Laura Schultz | Cocca Real Estate | 100 Debartoll Pl St 250 | | | Boardman | OH | 44512 | |
| Laura Soares Matouoka | Honolulu Wsl | 2 368 | Interoffice | | | | | |
| Laura Soto | | 1656 Marshfield Ct | | | Salinas | CA | 93606 | |
| Laura Stafford | | 313 Iwo | | | Auburn | IN | 46706 | |
| Laura Stanford | | Interoffice | | | | | | |
| Laura Stanford | San Antonio North 4206 | 7719 Broken Arrow | | | Converse | TX | 78109 | |
| Laura Stinson Emp | Nashville /w | Interoffice | | | | | | |
| Laura Tarula | | 10400 Rainier St | | | Sun Valley | CA | 91352 | |
| Laura V Avila | | 3777 Avenida Barbados | | | Riverside | CA | 92503 | |
| Laura Valencia | | 476 S Chatham Circle | | | Anaheim | CA | 92806 | |
| Laura Walsh | | 3631 S Cheryl Dr | | | Flagstaff | AZ | 86001 | |
| Laura Zuber | | 5277 East Canyon Dr | | | Wrightwood | CA | 92397 | |
| Laural Mortgage Corp | | 315 Oak Hill Dr | | | Middletown | PA | 17057 | |
| Lauras House | | 27129 Calle Arroyo 1822 | | | San Juan Capistrano | CA | 92675 | |
| Laureano M Esparza | | | | | | | | |
| Laureen Bridget Dixon | | 5137 18th Ave S | | | Minneapolis | MN | 55417 | |
| Laurel A Robinson | | 1600 South Ivy Way | | | Denver | CO | 80224-0000 | |
| Laurel City | | Finance Department | | | Laurel | MD | 20707 | |
| Laurel County | | 203 South Broad St | | | London | KY | 40741 | |
| Laurel Highlands Sd/north Union T | | Tax Collector James Mari | PO Box 973 | | Uniontown | PA | 15401 | |
| Laurel Highlands Sd/south Union | | Rt 40 East | | | Hopwood | PA | 15445 | |
| Laurel Hills Mortgage | | 470 1st St East | | | Sonoma | CA | 95476 | |
| Laurel Hollow Village | | 1209 Moores Hill Rd | | | Syosset | NY | 11791 | |
| Laurel House | | 13722 Fairmont Way | | | Tustin | CA | 92780 | |
| Laurel Leigh Jepson | | 1628 Sand Key Estates | | | Clearwater | FL | 33767 | |
| Laurel Mountain Boro | | Box 39 Hemlock Rd | | | Laughlintown | PA | 15655 | |
| Laurel N Romo | | 1808 Mulberry Ln | | | Wenatchee | WA | 98801 | |
| Laurel Office Park Iii Llc | Levine Douglas | 17197 N Laurel Pk Dr | | | Livonia | MI | 48152 | |
| Laurel Office Park Lli Llc | | 17197 N Laurel Pk Dr No 171 | | | Livonia | MI | 48152 | |
| Laurel Office Park Ltd | | 17197 N Laurel Pk Dr Ste 171 | | | Livonia | MI | 48152 | |
| Laurel Office Park Ltd | | Ste 171 | 17197 N Laurel Pk Dr | | Livonia | MI | 48152-3906 | |
| Laurel Park Town | | PO Box 2529 | | | Hendersonville | NC | 28793 | |
| Laurel Run Boro | | 2461 Pine Run Rd | | | Wilkes Barre | PA | 18702 | |
| Laurel School District/scott Twp | | Rd 1 Box 291 | | | New Castle | PA | 16101 | |
| Laurel Sd/hickory Twp | | Grace Pontious Tax Collector | | | New Castle | PA | 16101 | |
| Laurel Sd/slippery Rock Twp | | Rd 1 Box 321 | 2723 State Rd | | Ellwood City | PA | 16117 | |
| Laurel Springs Boro | | 135 Broadway | | | Laurel Springs | NJ | 08021 | |
| Laurel Town | | Pobox 210 | | | Laurel | DE | 19956 | |
| Laureldale Boro | | 3717 Kutztown Rd | | | Laureldale | PA | 19605 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lauren Ann Hall | | 56 Aspen Ln | | | Levittown | PA | 19055 | |
| Lauren Chanel Channel | | 14640 Halldale Ave | | | Gardena | CA | 90247 | |
| Lauren D Mazmanian | | 17419 Flanders | | | Granda Hill | CA | 91344 | |
| Lauren Day Mcclelland | | 240 Avenida Vista Montana | | | San Clemente | CA | 92672 | |
| Lauren E Korduner | | 4316 Hazelnut Ave | | | Seal Beach | CA | 90740 | |
| Lauren Elaine White | | 24611 Via Tequila | | | Lake Forest | CA | 92630 | |
| Lauren Epstein | | 5804 South West 131 Terrace | | | Miami | FL | 33156 | |
| Lauren Financial Services Inc | | 6581 Radcliff Circle | | | Huntington Beach | CA | 92648 | |
| Lauren K Veenkamp | | 18904 Edinborough Way | | | Tampa | FL | 33647 | |
| Lauren Liva Emp | 1 3121 4 105 | Interoffice | | | | | | |
| Lauren Lucille Moran | | 15801 Emiline St | | | Omaha | NE | 68136 | |
| Lauren Lynn Kelly | | 22501 Chase Dr | | | Aliso Viejo | CA | 92656 | |
| Lauren M Epstein | | 166 E 34 St | | | New York | NY | 10016 | |
| Lauren M Keller And Jason E Browne | | | | | | | | |
| Lauren Mccall | | | | | | | | |
| Lauren Marie Snedeker | | 478 Shawmut Ave1 | | | Boston | MA | 02118 | |
| Lauren Michelle Glass | | 10318 E Tierra | | | Scottsdale | AZ | 85255 | |
| Lauren Murray | | 6 Hampton Rd | | | Flanders | NJ | 07836 | |
| Lauren Nichole Evans | | 306 Stone Valley Xing | | | Canton | GA | 30114 | |
| Lauren Noel Wilson | | 2430 City Lights Dr | | | Aliso Viejo | CA | 92656 | |
| Lauren Nunez Castro | | 900 S Fm 1417 | | | Sherman | TX | 75092 | |
| Lauren Rose Briscuso | | 35 Skylark Ln | | | Levittown | NY | 11756 | |
| Lauren Valerie Liva | | 22 Greco Aisle | | | Irvine | CA | 92614 | |
| Lauren Wilson | 3402 Wholesale Marketing | 200 Commerce | | | Walnut Creek | CA | 94597 | |
| Laurena Wong | | 2576 Oak Rd | | | Walnut Creek | CA | 94597 | |
| Laurence A Beers | | 17391 Rob Roy Cir | | | Huntington Beach | CA | 92647 | |
| Laurence A Briggs | North Coast Appraisal Group | PO Box 245 | | | Netarts | OR | 97142 | |
| Laurence Beers Emp | 1 3337 Cn 340 | Interoffice | | | | | | |
| Laurence Degaris | Madison Sports Marketing | 1257 Country Club Court | | | Harrisburg | VA | 22802 | |
| Laurence Nair | 1 3349 4 315 | Interoffice | | | | | | |
| Laurence Nair | | 13711 Shadow Ridge Dr | | | Chino Hills | CA | 91709 | |
| Laurence Silverstein | | 26 Driftwood Dr | | | Port Washington | NY | 11050 | |
| Laurence W Helmle | | 5713 Bumpgate Rd | | | Pipe Creek | TX | 78063 | |
| Laurens Clerk Of Court | | 100 Hillcrest Square Ste B | | | Laurens | SC | 29360 | |
| Laurens County | | PO Box 2099 | | | Dublin | GA | 31040 | |
| Laurens County | | PO Box 1049 | | | Laurens | SC | 29360 | |
| Laurens Csd T/o Laurens | | 37 Brook St | | | Laurens | NY | 13796 | |
| Laurens Csd T/wo New Lisbon | | 37 Brook St | | | Laurens | NY | 13796 | |
| Laurens Town | | 37 Brook St | | | Laurens | NY | 13796 | |
| Laurens Village | | 37 Brook St | | | Laurens | NY | 13796 | |
| Laurent F Desmarais | | 1031 Goldenrod St | | | Placentia | CA | 92870 | |
| Laurent George Oshea | | 5820 Bonsall Dr | | | Malibu | CA | 90265 | |
| Laurent L Zoss | | 9958 E Haven Ln | | | Indianapolis | TN | 46280 | |
| Lauretta S Joyner | | 203 Derby Downs | | | Brandon | FL | 33510 | |
| Laurette Healey | | 5641 Saloma | | | Van Nuys | CA | 91411 | |
| Lauri Casias | | 1864 So 400 E | | | Salt Lake City | UT | 84115 | |
| Lauri R Smith | | 623 Ringwood St | | | Spring | TX | 77373 | |
| Lauri Sawyer Earnest | Southeast Arkansas Appraisal Service | 105 West Arkansas St | | | Star City | AR | 71667 | |
| Lauri Smith | | 14511 Falling Creek Dr 400 | | | Houston | TX | 77014 | |
| Laurian R Garner | | 19780 E Jefferson Ave | | | Reedley | CA | 93654 | |
| Laurie A Castor | | 8618 Valley Ridge Court | | | Orlando | FL | 32818 | |
| Laurie Ann Fleuette | | 400 N Batavia St | | | Orange | CA | 92868 | |
| Laurie Ann Ruckman | | 10419 Lake Louisa Rd | | | Chermont | FL | 34711 | |
| Laurie Chantel Mahrling | | 18902 Valley Cir | | | Huntington Beach | CA | 92646 | |
| Laurie Christine Hansen | | 23409 53rd Ave South | | | Kent | WA | 98032 | |
| Laurie Cope | | 8136 Pecan Valley Ave | | | Las Vegas | NV | 89131 | |
| Laurie E Bruce | | 15706 Downford Dr | | | Tomball | TX | 77377 | |
| Laurie E Mandel | | 339 Quail Meadow | | | Irvine | CA | 92603 | |
| Laurie Elizabeth Figueroa | | 1101 Devonshire Dr | | | Oxnard | CA | 93030 | |
| Laurie Elizabeth Olson | | 1327 E Banyan | | | Anaheim | CA | 92805 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Laurie Geier | Geier & Baroudos Appraisal Service | 3815 River Crossing Pkwy Ste 100 | | | Indianapolis | IN | 46240 | |
| Laurie Glass | | 6610 Fenske Ln | | | Needville | TX | 77461 | |
| Laurie Glass Emp | | 820 Gessner Ste 1425 | | | Houston | TX | 77024 | |
| Laurie Griffin Frazier | | 1610 St Andrew Ste B150 | | | Santa Ana | CA | 92705 | |
| Laurie Hansen | | 1850 Se 12th Ave | | | Camas | WA | 98607 | |
| Laurie Hansen Emp | | 7720 Ne Vancouver Mall Dr Ste 200 | | | Vancouver | WA | 98662 | |
| Laurie J Peterson | | 1663 San Miguel Ave | | | Spring Valley | CA | 91977 | |
| Laurie Jean Butschek | | 125 Plantation Dr | | | Waller | TX | 77449 | |
| Laurie Jenkinson | | 4281 Marcum Ln | | | Eugene | OR | 97402 | |
| Laurie L Macayan | | 8633 Falmouth | | | Sacramento | CA | 95823 | |
| Laurie L Mckernan | | 801 Broadway | | | Lake Elsinore | CA | 92530 | |
| Laurie M Griffin Frazier | | 1608 Radford Pl | | | Monrovia | CA | 91016 | |
| Laurie M Norman | | 553 Medallist Way | | | Conyers | GA | 30094 | |
| Laurie M Norman Emp | | 553 Medallist Way | | | Conyers | GA | 30094 | |
| Laurie Mandel | 340 Commerce | Interoffice | | | | | | |
| Laurie Marie Warren | | 4900 Chapman 110 | | | Orange | CA | 92869 | |
| Laurie Marquez | | 9 Willow Wind | | | Aliso Viejo | CA | 92656 | |
| Laurie Martinsen | | 5004 Agape Court | | | San Jose | CA | 95124 | |
| Laurie Martinsen | | 11607 Highbury Way | | | Tampa | FL | 33626 | |
| Laurie Morgenstern | | 4908 Barberry Dr | | | Fort Worth | TX | 76133 | |
| Laurie Peapples | | 426 E Oak St | | | Hartford | MI | 49057 | |
| Laurie Romo | Wenatchee 4153 | Interoffice | | | | | | |
| Laurie Sisk King | | 454 Marmora Ave | | | Tampa | FL | 33606 | |
| Laurie Walsh | Flagstaff 4238 | Interoffice | | | | | | |
| Laurie Warren Emp | 1 3337 Cn 200 | Interoffice | | | | | | |
| Laurier Indemnity Co | | 400 Perimeter Cntr Terrac | | | Atlanta | GA | 30346 | |
| Laurin Rinder | | 8833 Rangely Ave | | | West Hollywood | CA | 90048 | |
| Laurinburg City | | PO Box 249 | | | Laurinburg | NC | 28352 | |
| Lauritano Appraisal Services Inc | | 500 West Main St Ste208 | | | Babylon | NY | 11702 | |
| Laurito & Laurito Llc | | 35 Commercial Way | | | Springboro | OH | 45066 | |
| Laurium Village | | 341 Hecla St | | | Laurium | MI | 49913 | |
| Laurus Funding Group Inc | | 85 841 Farrington Hwy Ste G | | | Waianae | HI | 96792 | |
| Lausanne Township | | Rd 2 Box 270 | | | Weatherly | PA | 18255 | |
| Lausanne Township/co | | 3907 Buck Mountain Rd | | | Weatherly | PA | 18255 | |
| Lavaca County | | 201 N La Grange PO Box 293 | | | Hallettsville | TX | 77964 | |
| Lavaca County Appraisal District | | 113 N Main PO Box 348 | | | Hallettville | TX | 77964 | |
| Lavalle Town | | PO Box 30 | | | Lavalle | WI | 53941 | |
| Lavalle Village | | Village Hall Box 13 | | | Lavalle | WI | 53941 | |
| Lavallette Boro | | PO Box 67 | | | Lavallette | NJ | 08735 | |
| Lavenau Appraisals Inc | | PO Box 7422 | | | Reno | NV | 89510 | |
| Lavergne City | | 5093 Murfreesboro Rd | | | Lavergne | TN | 37086 | |
| Laverne Vanzant | | 6906 Lacy Blvd | | | Dallas | TX | 75227 | |
| Lavetta E Jackson | | 5201 Dartmoor Ct | | | Lanham | MD | 20706 | |
| Lavitoria & Co Real Estate | | 1909 Oriole Way | | | Petaluma | CA | 94954 | |
| Lavitta Evette King | | 510 N Fairground St | | | Marietta | GA | 30060 | |
| Lavon Marie St John | | 195 Grove St | | | Windsor | CA | 95492 | |
| Lavon St John | | | | | | | | |
| Lavonia City | | PO Box 564 | | | Lavonia | GA | 30553 | |
| Lavonne Young | | 16919 Snowden | | | Detroit | MI | 48235 | |
| Lavonya Jones | | 7497 Kylan Dr | | | Memphis | TN | 38125-0000 | |
| Law Care | David Colecchia | 324 S Maple Ave | | | Greensburg | PA | 15601 | |
| Law Enforcement For Youth | | 4676 Commerical St Se 374 | | | Salem | OR | 97302 | |
| Law Financial Corp | | 2737 East Oakland Pk Blvd 103h | | | Ft Lauderdale | FL | 33306 | |
| Law Firm Of Hutchens Senter & Britton Pa | John Britton | 4317 Ramsey St | | | Fayesterville | NC | 28302 | |
| Law Foundation Of Silicon Valley | Annette D Kirkham | 111 W Saint John St | Ste 315 | | San Jose | CA | 95113 | |
| Law Journal Press | | 345 Pk Ave South | | | New York | NY | 10010 | |
| Law Office Of Cecil Ricks | | 315 Centennial Way | | | Tustin | CA | 92780 | |
| Law Office Of Claude Lefebvre And Sons | | Two Dexter St | | | Pawtucket | RI | 02682 | |
| Law Office Of Dale W Pittman Pc | | Escrow Account | | | | | | |
| Law Office Of Javier Maldonado | Javier Maldonado Esq | 601 Howard | | | San Antonio | TX | 78212 | |
| Law Office Of Jerry F Kebrdle | Jerry Kebrdle | 175 Main St Ste 610 | | | White Plains | NY | 10601-3124 | |
| Law Office Of Klari Neuwelt | Klari Neuwelt | 110 East 59th St | 29th Fl | | New York | NY | 10022 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office Of Krause & Romero | Andrew Krause | 290 Maple Court | Ste 118 | | Ventura | CALIFORNIA | 93003 | |
| Law Office Of Lee H Schillinger | Lee H Schillinger | 4601 Sheridan St Ste 202 | | | Hollywood | FLORIDA | 33021-3432 | |
| Law Office Of March Halberg | | 3300 Edinborough Way | Ste 600 | | Edina | MN | 55435-5962 | |
| Law Office Of Matthew Vivian | Mathew J Vivian | 496 W Ann Arbor Trail | Ste 102 | | Plymouth | MI | 48170 | |
| Law Office Of Nick Alden | Nick Alden | 1380 Davies Dr | | | Beverly Hills | CA | 90210 | |
| Law Office Of Paul E Burns | Paul Burns | 133 West Grand River | | | Brighton | MI | 48116 | |
| Law Office Of Peter N Brewer | David L Lang | 350 Cambridge Ave | Ste 200 | | Palo Alto | CA | 94306 | |
| Law Office Of Steven Wegner | & Diane Depould | 11355 West Olympic Blvd 3rd Fl East | | | Los Angeles | CA | 90064 | |
| Law Office Of Thomas Glenn Martin | Thomas G Martin | One World Trade Ctr | Ste 800 | | Long Beach | CA | 90803 | |
| Law Offices Ellis J Koch | Ellis J Koch | 5904 Hubbard Dr | | | Rockville | MARYLAND | 20852 | |
| Law Offices Of Anita Pieratt | Anita Pieratt | 7921 Professional Circle | | | Huntington Beach | CA | 92648 | |
| Law Offices Of Ashley G Abano Attorney At Law | Ashley Abano | 225 Broadway | 21st Fl | | San Diego | CA | 92101 | |
| Law Offices Of Brian Deamicis | Brian Deamicis | 2200 L St | | | Sacramento | CA | 95816 | |
| Law Offices Of Brian G Workman | Brian Nguyen Esq | PO Box 26159 | | | Santa Ana | CA | 92799 | |
| Law Offices Of Bruce G Murphy | Bruce G Murphy | 265 Llwyds Ln | | | Vero Beach | FL | 32963 | |
| Law Offices Of Byron D Bryant | Byron D Bryant | 4616 Mill Branch Ln | | | Knoxville | TN | 37938 | |
| Law Offices Of C George Caudle | George Caudle | 300 Forest Ave | PO Box 310 | | Chattanooga | TN | 37401-0310 | |
| Law Offices Of Cyrus & Cyrus | | 433 North Camden Dr Ste 510 | | | Beverly Hills | CA | 90210 | |
| Law Offices Of Daniel C Consuegra | 1 Daniel C Consuegra 2 Jennifer A Sesta | 9204 King Palm Dr | | | Tampa | FL | 33619-1328 | |
| Law Offices Of Daniel C Consuegra | Daniel C Consuegra | 9204 King Palm Dr | | | Tampa | FL | 33619-1328 | |
| Law Offices Of David Hodgson | David Hodgson | 954 E 7145 South | Ste B205 | | Midvale | UT | 84047 | |
| Law Offices Of Deborah L Raymond | Deborah L Raymond | 380 Stevens Ave | Ste 205 | | Solana Beach | CA | | |
| Law Offices Of Donald B Cripe | Donald B Cripe | 4051 Tenth St | | | Riverside | CA | 92501 | |
| Law Offices Of Donald J Mccartney | David L Thurston | Ste 410 | 10420 Little Patuxent Pkwy | | Columbia | MD | 21044 | |
| Law Offices Of Franklin Radoff Attorneys & Counselors At Law | John Hale | 944 Indian Peak Rd 200 | | | Palos Verdes | CA | 90274 | |
| Law Offices Of Glen Hannington | Glen Hannington | Map 1 Longfellow Pl | | | Boston | MA | 02114 | |
| Law Offices Of Hector Gonzalez | Hector Gonzalez | PO Box 3728 | | | Alice | TX | 78333 | |
| Law Offices Of Henry & Bruce | J Hue Henry | Post Office 808 | | | Athens | GA | 30603 | |
| Law Offices Of J Craig Bourne | | 1520 E Livingston St | | | Orlando | FL | 32803-5436 | |
| Law Offices Of James L Hand | James L Hand | 520a Oakland Ave | | | Oakland | CA | 94611 | |
| Law Offices Of Jodi A Ernest | | 3703 D West Market St | | | Greensboro | NC | 27403 | |
| Law Offices Of Joe B Cordileone & Assoc | | 438 Camino Del Rio South 213 | | | San Diego | CA | 92108 | |
| Law Offices Of John A Bunnett | John A Bunnett | 8135 East Florence Ave | | | Downey | CA | 90240 | |
| Law Offices Of John F Oakes | John Oakes | Ste 680 | 100 Oceangate | | Long Beach | CA | 90802 | |
| Law Offices Of John Monkman | John Monkman | PO Box 5215 | | | Palm Springs | CA | 92263 | |
| Law Offices Of Jose Lopez | Joe Lopez | 1017 Montana Ave | | | El Paso | TX | 79902-5411 | |
| Law Offices Of Keith L Lee | Kevin T Barnes Esq Gregg | 3400 Kauai Court Ste 204 | | | Reno | NV | 89509 | |
| Law Offices Of Kevin T Barnes | Lander Esq | 5670 Wilshire Blvd | Ste 1460 | | Los Angeles | CA | 90036 | |
| Law Offices Of Knuckles & Komosinski Pc | Richard F Komosinski | 220 White Plains Rd | 6th Fl | | Tarrytown | NY | 10591 | |
| Law Offices Of Larry A Sackey | Larry A Sackey | 11500 West Olympic Blvd | 550 | | Los Angeles | CA | 90064 | |
| Law Offices Of Marc B Hankin Inc | Marc Hankin | Post Office Box 3668 | 433 North Camden Dr Ste 600 | | Beverly Hills | CALIFORNIA | 90212 | |
| Law Offices Of Marc S Henzel | Marc S Henzel | 273 Montgomery Ave | Ste 202 | | Bala Cynwyd | PA | 19004 | |
| Law Offices Of Mark J Werksman | Mark M Hathaway | 801 South Figueroa St | 11th Fl | | Los Angeles | CA | 90017 | |
| Law Offices Of Marshall C Watson Pa | Kathleen Angoine | 1800 Nw 49th St Ste 120 | | | Fort Lauderdale | FL | 33309 | |
| Law Offices Of Marshall C Watson Pa | Marshall C Watson | 1800 Nw 49th St Ste 120 | | | Fort Lauderdale | FL | 33309 | |
| Law Offices Of Melissa A Huelsman Ps | Melissa A Huelsman | 705 Second Ave Ste 501 | | | Seattle | WA | 98104 | |
| Law Offices Of Michael G Latimer Esq | | PO Box 5633 | | | Bossier City | LA | 71111 | |
| Law Offices Of Nevin N Absalom | Edward Nevin | 22 Battery St | Ste 333 | | San Francisco | CA | 94111 | |
| Law Offices Of Nick A Alden | Nick A Alden | 1380 Davies Dr | | | Beverly Hills | CA | 90210 | |
| Law Offices Of Peggy S Bittick | Peggy Bittick | One Themis Pl | 2400 South Texas Ave | | Pearland | TX | 77581 | |
| Law Offices Of Rafael Bernardino Jr | Rafael Bernardino Jr | 445 South Figueroa St | Ste 2700 | | Los Angeles | CA | 90071-1631 | |
| Law Offices Of Raul B Garcia | Raul B Garcia | 101 East Redlands Blvd Ste 275 | | | Redlands | CALIFORNIA | 92373 | |
| Law Offices Of Ray Batarse | In Trust For Iona Villalba | 11021 Winners Circle Ste 103 | | | Los Alamitos | CA | 90720 | |
| Law Offices Of Richard Green | Richard Green | 30150 North Telegraph Rd | Ste 444 | | Bingham Farms | MI | 48025 | |
| Law Offices Of Robert E Luna P | | 4411 North Central Expressway | | | Dallas | TX | 75205 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Law Offices Of Robert Fuentes | Robert Fuentes | PO Box 925278 | | | Houston | TX | 77292 | |
| Law Offices Of Robert J Singer | Robert Singer | 30300 Northwestern Hwy Ste 317 | | | Farmington | MICHIGAN | 40334 | |
| Law Offices Of Robert William Morris | Robert William Morris | 18150 Valley Blvd | | | Fontana | CA | | |
| Law Offices Of Sam F Maguire | | 4840 Roswell Rd E 400 | | | Atlanta | GA | 30342 | |
| Law Offices Of Sandor T Boxer | | 12400 Wilshire Blvd | Ste 1300 | | Los Angeles | CA | 90025 | |
| Law Offices Of Scott F Handelman | Scott Handelman | 540 Lennon Ln Ste 700 | | | Walnut Creek | CALIFORNIA | 94598 | |
| Law Offices Of Stephen E Ensberg | Stephen E Ensberg | 910 S Sunset Ave | | | West Covina | CA | 91790-3409 | |
| Law Offices Of Stern Keilly Llc | | One Salem Green Ste 550 | | | Salem | MA | 01970 | |
| Law Offices Of Steven G Nordhoff | Steven G Nordhoff | 2700 Newport Blvd | Ste 172 | | Newport Beach | CA | 92663 | |
| Law Offices Of Steven L Larson | Steve L Larson | 1201 Pacific Ave 1502 | | | Tacoma | WA | | |
| Law Offices Of Thomas Becker | Thomas Becker | 721 Seventh St | Ste A | | Eureka | CA | 95501 | |
| Law Offices Of Timothy G Mcfarlin | Timothy Mcfarlin | 18881 Von Karman Ave | Ste 760 | | Irvine | CA | 92612 | |
| Law Offices Of Timothy Mcfarlin | Timothy Mcfarlin | 18800 Von Karman | | | Irvine | CA | 92612 | |
| Law Offices Of Vince Shulman | Vince Shulman | 1801 Century Pk East | Ste 1430 | | Los Angeles | CA | 90067 | |
| Law Offices Of Wagner & Jones | Daniel M Kopfman Esq | 1111 E Herndon | Ste 317 | | Fresno | CA | 93720 | |
| Law Offices Of Wagner & Jones | Daniel M Kopfman Esq | The Atrium Building | 1111 East Herndon Ave | Ste 317 | Fresno | CALIFORNIA | 923720-3100 | |
| Law Offices Of Waldman Grossf | | Appel And Baer Pa | 3545 Chestnut Ave | | Baltimore | MD | 21211 | |
| Law Offices Of Waldman Grossfi | | | | | Appel And Baer | PA | | |
| Law Offices Of Walter J Wilson | Walter Wilson | 333 W Broadway | Ste 200 | | Long Beach | CA | 90802 | |
| Law Offices Of William F Powers Jr | William F Powers Jr | 20933 Devonshire St 102 | | | Chatsworth | CA | 91311 | |
| Lawanda J Mcfarland | Bob Linn Gmac Real Estate | 2625 Sw 119 St Ste C | | | Oklahoma City | OK | 73170 | |
| Lawhorn & Associates Mortgage Co | | 200 Clinton Ave Ste 509 | | | Huntsville | AL | 35801 | |
| Lawler & Associates Inc | | PO Box 1017 | | | Franklin | TN | 37065-1017 | |
| Lawnside Boro | | 4 Douglas Ave | | | Lawnside | NJ | 08045 | |
| Lawrence & Diane Boone | | 1527 West 82nd St | | | Los Angeles | CA | 90047 | |
| Lawrence A Boquiren | | 19925 E Ralph St | | | Walnut | CA | 91789 | |
| Lawrence Appraisal Group Hawaii Inc | | 308 Kamehameha Ave Ph 3 | | | Hilo | HI | 96720 | |
| Lawrence Appraisal Group Hawaii Inc | | 308 Kamehameha Ave Ste Ph 3 | | | Hilo | HI | 96720 | |
| Lawrence Aquahawks | | | | | | | | |
| Lawrence Bala | | 4004 Shirley Dr | | | Belleville | IL | 62226 | |
| Lawrence Bateman | | 5664 Woods Crossing St | | | Las Vegas | NV | 89148 | |
| Lawrence Board Of Realtors | | 3838 W 6th St | | | Lawrence | KS | 66049 | |
| Lawrence Board Of Realtors | | 3838 W 6th | | | Lawrence | KS | 66049 | |
| Lawrence Bryson Masini | | 130 Gazell | | | Reno | NV | 89511 | |
| Lawrence C Talbot/judith H Talbot | Dba Talbot Appraisal Company | PO Box 220577 | | | Charlotte | NC | 28222 | |
| Lawrence Campagna | | 19736 Oakmont Dr | | | Los Gatos | CA | 95033 | |
| Lawrence Capital | | 97 South Second St Lion Building | | | San Jose | CA | 95113 | |
| Lawrence Chamber Of Commerce | | PO Box 586 | | | Lawrence | KS | 66044 | |
| Lawrence City | | PO Box 1376 | | | Lawrence | MA | 01840 | |
| Lawrence Clifford Bala | | 4004 Shirley Dr | | | Belleville | IL | 62226 | |
| Lawrence County | | 750 Main St Ste 1 | | | Moulton | AL | 35650 | |
| Lawrence County | | PO Box 408 | | | Walnut Ridge | AR | 72476 | |
| Lawrence County | | 1106 Jefferson | | | Lawrenceville | IL | 62439 | |
| Lawrence County | | County Courthouse | | | Bedford | IN | 47421 | |
| Lawrence County | | 122 S Main Cross | | | Louisa | KY | 41230 | |
| Lawrence County | | PO Box 29 | | | Mt Vernon | MO | 65712 | |
| Lawrence County | | PO Box 812 | | | Monticello | MS | 39654 | |
| Lawrence County | | Courthouse Veterans Square | | | Ironton Oh | OH | 45638 | |
| Lawrence County | | 430 Court St | | | New Castle | PA | 16101 | |
| Lawrence County | | PO Box 394 | | | Deadwood | SD | 57732 | |
| Lawrence County | | 240 West Gaines Nbu 3 | | | Lawrenceburg | TN | 38464 | |
| Lawrence Culpepper | | 15 High Oak Cove | | | Sherwood | AR | 72120 | |
| Lawrence D Richardson | | 27363 N 88th Ln | | | Peoria | AZ | 85383 | |
| Lawrence Dorsey | | 38503 Larkin | | | Palmdale | CA | 93550 | |
| Lawrence Dorsey | | 414 East Ave Q7 | | | Palmdale | CA | 93550 | |
| Lawrence E Hays Jr | Hays & Associates | PO Box 182 | | | Sullivan | IN | 47882 | |
| Lawrence E Howard | | 4040 Lemonberry Pl | | | Thousand Oaks | CA | 91362 | |
| Lawrence E Taylor | | 1281 N Gilbert St 93 | | | Fullerton | CA | 92833 | |
| Lawrence Eberhart | Eberhart Real Estate Service | PO Box 93055 | | | City Industry | CA | 91715-3055 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lawrence Eberhart | Eberhart Real Estate Services | PO Box 93055 | | | City Of Industry | CA | 91715 | |
| Lawrence Eric Pease | | 121 C St | | | Redwood City | CA | 94063 | |
| Lawrence F Pristavec | | PO Box 314 | | | Keyport | NJ | 07735 | |
| Lawrence Financial Group Llc | | 4604 Atlantic Blvd Ste 12 | | | Jacksonville | FL | 32207 | |
| Lawrence Foster | | 386 Green Mountain Rd | | | Mahwah | NJ | 07430 | |
| Lawrence G Mobilia | Eastpoint Appraisal | 35 Lookout Point Rd | | | Plymouth | MA | 02360 | |
| Lawrence Haws | | 3506 Mckinley Rd | | | Johnson City | TN | 37604-0000 | |
| Lawrence Ho | | 203 El Camino Real | | | Millbrae | CA | 94030 | |
| Lawrence J Dobrovolny | Ljd Real Estate Appraisers | 627 Longview Dr | | | Baltimore | MD | 21228 | |
| Lawrence J Mononen | Ljm Appraisals | 132 Lynde St | | | Melrose | MA | 02176 | |
| Lawrence Jaycees | | PO Box 607 | | | Lawrence | KS | 66044 | |
| Lawrence K & Cindy J Queen | | 2300 Camellia St | | | Palmdale | CA | 93550 | |
| Lawrence Keith Rogers | | 16415 Wilson Crk Ct | | | Chesterfield | MO | 63005 | |
| Lawrence M Fondiller | | 781 Pelham Rd | | | New Rochelle | NY | 10805 | |
| Lawrence Mongno | Morris Plains | Interoffice | | | | | | |
| Lawrence Mongno | | 188 Main St | | | Peapack | NJ | 07977 | |
| Lawrence Mortgage Group Llc | | 2600 Portofino Pl | | | Edmond | OK | 73034 | |
| Lawrence P Zemba | | 1455 Vanderlyn Ct | | | Fairborn | OH | 45324 | |
| Lawrence Page | | 114 Pk Pl | | | Bellingham | WA | 98226 | |
| Lawrence Park Township | | 4230 Iroquois Ave | | | Erie | PA | 16511 | |
| Lawrence Paul Conte | | 341 Gilmar St | | | Anaheim | CA | 92802 | |
| Lawrence R Silva | | 36421 Crimson Ct | | | Palmdale | CA | 93550 | |
| Lawrence Ragen Communications Inc | | 111 E Wacker Dr Ste 500 | | | Chicago | IL | 60601-4205 | |
| Lawrence Richardson | | 27363 N 88th Ln | | | Peoria | AZ | 85383 | |
| Lawrence Robey | | PO Box 1477 | | | Lucerne | CA | 95458 | |
| Lawrence Rogers | | 21631 Kaneohe Ln | | | Huntington Beach | CA | 92646 | |
| Lawrence Ronald Simon | | 4051 Humboldt Dr | | | Huntington Bch | CA | 92649 | |
| Lawrence S Chavez | | 6208 Torreon Dr Ne | | | Albuquerque | NM | 87109 | |
| Lawrence Shannon | | 6715 Eagle Dr Ne | | | Moses Lake | WA | 98837 | |
| Lawrence Town | | PO Box 160 | | | North Lawrence | NY | 12967 | |
| Lawrence Town | | 2241 Hickory Rd | | | De Pere | WI | 54115 | |
| Lawrence Town | | W4472 Wilderness Rd | | | Glen Flora | WI | 54526 | |
| Lawrence Township | | PO Box 442 | | | Lawrence | MI | 49064 | |
| Lawrence Township | | PO Box 580 | | | Cedarville | NJ | 08311 | |
| Lawrence Township | | 105 Fulton St | | | Clearfield | PA | 16830 | |
| Lawrence Township | | Rr 2 Box 116 | | | Tioga | PA | 16946 | |
| Lawrence Township Mercer Co | | 2207 Lawrenceville Rd | | | Lawrenceville | NJ | 08648 | |
| Lawrence Trainer | | PO Box 698 | | | Bryantville | MA | 02327 | |
| Lawrence Village | | Pobox 217 | | | Lawrence | MI | 49064 | |
| Lawrence Village | | 196 Central Ave | | | Lawrence | NY | 11559 | |
| Lawrence W Laskey | | 9915 Cypress Shadow Ave | | | Tampa | FL | 33647 | |
| Lawrence W Leek | | 23 Sammis St | | | Huntington | NY | 11743 | |
| Lawrence Zastrow | | PO Box 220544 | | | Charlotte | NC | 28222 | |
| Lawrenceburg City | | PO Box 290 | | | Lawrenceburg | KY | 40342 | |
| Lawrenceburg City | | PO Box 590 | | | Lawrenceburg | TN | 38464 | |
| Lawrenceville | | 400 North Main St | | | Lawrenceville | VA | 23868 | |
| Lawrenceville Borough | | PO Box 535 | | | Lawrenceville | PA | 16929 | |
| Lawrenceville City | | 18 S Clayton St | | | Lawrenceville | GA | 30045 | |
| Lawson & Associates | | 1901 S Bascom Ave 16th Fl | | | Campbell | CA | 95008 | |
| Lawson City | | Tax Collector | 3rd & Pennsylvania | | Lawson | MO | 64062 | |
| Lawson Financial Services Inc | | 217 Southway Blvd E | Ste 203 | | Kokomo | IN | 46902 | |
| Lawton City Special Assessment | | City Hall | | | Lawton | OK | 73501 | |
| Lawton Village | | 125 S Main | | | Lawton | MI | 49065 | |
| Lawyer Title | | 35 North Sagina | | | Pontiac | MI | 48342 | |
| Lawyers Mortgage Llc | | 4545 E Shea Blvd Ste 248 | | | Phoenix | AZ | 85028 | |
| Lawyers Title | | 6390 E Tanque Verde Ste B | | | Tucson | AZ | 85715 | |
| Lawyers Title Agency Of Texarkana | | 2700 Richmond Rd 1 | | | Texarkana | TX | 75503 | |
| Lawyers Title Agency Of Washington | | 2702 Colby Ave | | | Everett | WA | 98201 | |
| Lawyers Title Ins Corp | | 2046 South State Rd Ste B | | | Davidson | MI | 48423 | |
| Lawyers Title Insurance Company | 900 Wilshire Plaza North | Ste 304 | | | Troy | MI | 48084 | |
| Lawyers Title Insurance Corp | 10 S La Salle St | Ste 2500 | | | Chicago | IL | 60603 | |
| Lawyers Title Of Arizona | 1650 E River Rd | Ste 105 | | | Tucson | AR | 85718 | |
| Laxson Appraisal Service | John Laxson | PO Box 285 | | | N Bonneville | WA | 98639 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Layna J Browdy | | 13 Possum Run | | | Irvine | CA | 92614 | |
| Lazar Malko | | 3111 North Pk | | | Turlock | CA | 95380 | |
| Lazard Freres & Company | David S Kurtz | 30 Rockafellar Plaza | | | New York | NY | 10020 | |
| Lazaro Morales | | 1411 S Diamond Bar Blvd | | | Diamond Bar | CA | 91765 | |
| Lazaro R Arteaga | | 11557 Lower Azusa Rd C | | | El Monte | CA | 91732 | |
| Lazarus Lavoy Phoenix | | 3050 Providence Oak | | | Houston | TX | 77084 | |
| Lazers Edge Office Automation Inc | | 1303 N Mattis Ave | | | Champaign | IL | 61821 | |
| Lazo And Associates | | 8200 Haven Ave Ste 2109 | | | Rancho Cucamonga | CA | 91730 | |
| Lb Brokerage Inc | | 189 Quincy Ave | | | Long Beach | CA | 90803 | |
| Lb Wills Jr | | 1257 1259 South Kildare | | | Chicago | IL | 60623 | |
| Lba Financial Group Llc | | 1681 Kenneth Rd | | | York | PA | 17404 | |
| Lba Mortgage Services Inc | | 3504 Pk Ave | | | Weehawken | NJ | 07086 | |
| | | | | | | | | |
| Lbg Associates Linda Gornitsky | No Signed Agreement In Db | | | | | | | |
| Lbg Research Institute Inc | | 245 Long Close Rd | | | Stamford | CT | 06902 | |
| Lbk Mortgage Llc | | 10026 East 21st Ste 14 | | | Indianapolis | IN | 46229 | |
| Lbs Financial Credit Union | | PO Box 4860 | | | Long Beach | CA | 90804 | |
| | | | | | | | | |
| Lbss Inc London Bridge | No Signed Agreement In Db | | | | | | | |
| Lc Financial Services Inc | | 729 Main St | | | Longmont | CO | 80501 | |
| Lc Mortgage Corporation | | 4545 Fuller Dr225 | | | Irving | TX | 75038 | |
| Lc Mortgage Corporation | | 114 East Lake St | | | Bloomingdale | IL | 60108 | |
| | | | | | | | | |
| Lcb Home Loans Llc | | 2300 Thorton Taylor Pkwy Ste A | | | Fayetteville | TN | 37334 | |
| Lcl Grand Corp | | 33480 Western Ave | | | Union City | CA | 94587 | |
| Lcl Grand Corporation | | 33480 Western Ave | | | Union City | CA | 94587 | |
| Ldc Properties | Louie D Carleo | 503 N Main St | | | Pueblo | CO | 81003 | |
| Ldc Properties | Louie D Carleo | 503 North Main St | | | Pueblo | CO | 81003 | |
| Ldc Properties | | 503 N Main St 5 | | | Pueblo | CO | 81003 | |
| Ldc Properties | | 503 N Main St Ste 5 | | | Pueblo | CO | 81003 | |
| Ldj | | 9370 Sky Pk Court Ste 170 | | | San Diego | CA | 92123 | |
| Ldj Enterprises | | 9370 Sky Pk Ct 170 | | | San Diego | CA | 92123 | |
| Lds Financial Llc | | 78 Kenwood St | | | Providence | RI | 02907 | |
| Le Bourget Aero Suites | | 7770 Johnson Ave | | | Bloomington | MN | 55435 | |
| Le Compte Town | | PO Box 649 | | | Le Complete | LA | 71345 | |
| Le Flore County | | 100 Broadway | | | Poteau | OK | 74953 | |
| Le Helen Mazique | | 160 Broadway St L5 | | | Clinton | MS | 39056 | |
| Le Mars Reins Co Usa | | 130 William St | | | New York | NY | 10038 | |
| Le Mars Mut Ins Co Of Ia | | PO Box 1508 | | | Le Mars | IA | 51031 | |
| Le Ray Town | | 8650 Le Ray St | | | Evans Mills | NY | 13637 | |
| Le Star Shierre Cofer | | 1405 Whitewater Dr | | | Little Elm | TX | 75068 | |
| Le Sueur County | | Le Sueur County | | | Le Ctr | MN | 56057 | |
| Lea Ann Sorrell | | 214 Tanya Dr | | | La Porte | TX | 77571 | |
| Lea County | | 100 No Main Ste 3 C | | | Lovington | NM | 88260 | |
| Lea County Clerk | | 100 Main St Courthouse | | | Lovington | NM | 88260 | |
| Lea K Jones | | 23620 Brookton Rd | | | Warrensville Hts | OH | 44128 | |
| Leacock Township | | 15 South West View Dr | | | Intercourse | PA | 17534 | |
| Lead Associates Inc | Austin G Lee | 721 E First St 202 | | | Port Angeles | WA | 98362 | |
| Lead Filter Corp | A Root Markets Company | 601 W 26th St Ste 1500 | | | New York | NY | 10001 | |
| Lead Hire Llc | Amy James | Lead Hire Llc | 10640 Morton Ridge Dr | | Alpharetta | GA | 30022 | |
| Lead Transfer Llc | Gerhard Oevermann Dir Of Ops | Lead Transfer Llc | 525 High St | | Petersburg | VA | 23803 | |
| Lead Transfer Llc | | 525 High St | | | Petersburg | VA | 23803 | |
| Lead2net | | 7700 Congress Ave Ste 3104 3216 | | | Boca Raton | FL | 33487 | |
| Leader Financial Corporation | | 13309 Winding Oak Court | | | Tampa | FL | 33612 | |
| Leader Mortgage | | 4205 Wake Forest Rd Ste 206 | | | Raleigh | NC | 27609 | |
| | | | | | | | | |
| Leader Mortgage Company | | 11900 W 87th St Pkwy Ste 200 | | | Lenexa | KS | 66215 | |
| Leaders Financial | | 3600 Wilshire Blvd 2010 | | | Los Angeles | CA | 90010 | |
| Leaderscorp Financial Inc | | 14175 Telephone Ave Ste R | | | Chino | CA | 91710 | |
| | | | | | | | | |
| Leaderscorp Financial Inc | | 3400 Inland Empire Blvd Ste 200 | | | Ontario | CA | 91764 | |
| | | | | | | | | |
| Leadership California | | 253 N San Gabriel Blvd Ste 101 | | | Pasadena | CA | 91107 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Leadership Conference On Civil Rights | | 1629 K St Nw 10th Fl | | | Washington | DC | 20006 | |
| Leadership Directories Inc | | 104 5th Ave | | | New York | NY | 10011 | |
| Leadership Investments And Mortgage | | 3120 De La Cruz Blvd Ste 121 | | | Santa Clara | CA | 95054 | |
| Leadership Investments And Mortgages | | 3120 De La Cruz Blvd Ste 121 | | | Santa Clara | CA | 95054 | |
| Leadership Investors Inc | | 3900 Nw 79th Ave Ste 581 | | | Miami | FL | 33166 | |
| Leadhire Llc | Amelie M James | 10640 Morton Ridge Dr | | | Alpharetta | GA | 30022 | |
| Leading Edge Financial Corporation | | 1131 East Tower Rd | | | Schaumburg | IL | 60173 | |
| Leading Edge Lending Llc | | 8650 North 35th Ave Ste 108 | | | Phoenix | AZ | 85051 | |
| Leading Edge Mortgage Corporation | | 7025 Beracasa Way Ste 104a | | | Boca Raton | FL | 33433 | |
| Leading Edge Mortgage Corporation | | 7025 Beracasa Way | Ste 104a | | Boca Raton | FL | 33433 | |
| Leading Mortgage Coproration | | 450 Newport Ctr Dr Ste 360 | | | Newport Beach | CA | 92660 | |
| Leadingspect Corporation | | 1020 Segovia Circle Plntia | | | Placentia | CA | 92870 | |
| Leadington | | 12 Weir Municipal Building | | | Leadington | MO | 63652 | |
| Leadpoint Inc | | 11661 San Vicente Blvd Ste 800 | | | Los Angeles | CA | 90049 | |
| Leads Limited | | 9701 Wilshire Blvd 10th Fl | | | Beverly Hills | CA | 90212 | |
| Leads Limited Inc | Leads Limited Inc | 33 Se 7th St Ste C | | | Boca Raton | FL | 33432 | |
| Leads Limited Inc | | 101 Plaza Real South Ste 208 | | | Boca Raton | FL | 33432 | |
| Leads Unlimited Inc | | 714 North Curry St | | | Carson City | NV | 89703 | |
| Leads2results Inc | 1700 South Dixie Hwy | Ste 303 | | | Boca Raton | FL | 33432 | |
| Leadsnet | | 4200 Wade Green Rd Ste 27 | | | Kennesaw | GA | 30144 | |
| Leadwood | | 708 Bank St | | | Leadwood | MO | 63653 | |
| Leaf It To Us Interior Plants | | 3710 Ne 145th | | | Portland | OR | 97230 | |
| League City | | 300 W Walker | | | League City | TX | 77573 | |
| League City Pid 1 Asw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| League City Pid 2 Asw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| League City Pid 3 Asw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| League General Ins Co | | PO Box 33430 | | | Detroit | MI | 48232 | |
| Leah A Talley | | 8423 Stark Dr | | | Indianapolis | IN | 46216 | |
| Leah Bratsouleas | | 1040 Desert View | | | El Centro | CA | 92243 | |
| Leah Carter | | PO Box 51341 | | | Indianapolis | IN | 46251 | |
| Leah Christine Knight | Elite Appraisals Llc | 2003 Braver Creek Dr | | | Port Orange | FL | 32128 | |
| Leah Geckeler | Geckeler Appraisal Services | PO Box 2222 | | | Carmichael | CA | 95609 | |
| Leah Hornsby | | 1006 Banister Ln | | | Austin | TX | 78704 | |
| Leah Hornsby Emp | | Plano Sales/ws | | | | | | |
| Leah M Lucas | | 9544 226th Pl N E | | | Redmond | WA | 98053 | |
| Leah M Schimberg | | 3517 North Hills Dr | | | Austin | TX | 78731 | |
| Leah M Shaw | | 1966 S Linden Ct | | | Denver | CO | 80224 | |
| Leah Marie Wang | | 1823 Baypointe Dr | | | Newport Beach | CA | 92660 | |
| Leah R Manuel | | 553 W Harrison St | | | Chandler | AZ | 85225 | |
| Leah Schimberg Emp | | 6836 Austin Ctr Blvd 100 | | | Austin | TX | 78731 | |
| Leah Steelman | | 6836 Austin Ctr Blvd Ste 100 | | | Austin | TX | 78731 | |
| Leah Steelman Emp | | 6836 Austin Ctr Blvd Ste 100 | | | Austin | TX | 78731 | |
| Leahy & Walker Financial Servic | | 575 Anton Blvd Ste 1050 | | | Costa Mesa | CA | 92626 | |
| Leahy & Walker Financial Svc | | 575 Anton Blvd Ste 1050 | | | Costa Mesa | CA | 92626 | |
| Leake County | | Courthouse Square | | | Carthage | MS | 39051 | |
| Leakey Isd | | PO Box 538 | | | Leakey | TX | 78873 | |
| Leal Lending | | 334 Del Mar Ave | | | Chula Vista | CA | 91910 | |
| Leander Isd | | PO Box 276 | | | Leander | TX | 78646 | |
| Leandra Gentry | | 11 Arnold Dr | | | Chattanooga | TN | 37412-0000 | |
| Leandra Gibson 4224 | Reno Retail | Interoffice | | | | | | |
| Leandra N Gibson | | 1419 Shasta Dr | | | Gardnerville | NV | 89460 | |
| Leandra Torres | | 17467 Winemast St | | | Fountain Valley | CA | 92708 | |
| Leanie Asucena Mayor | | 201 W Broadway | | | Anaheim | CA | 92805 | |
| Leann Rene Sargent | | 6001 Cynthia Dr | | | Midlothian | TX | 76065 | |
| Leann Sargent Emp | Houston Retail | Interoffice | | | | | | |
| Leanna Christine Waller | | 609 S Helena | | | Anaheim | CA | 92805 | |
| Leanna R Ching | | 431 Nw 100th Pl | | | Seattle | WA | 98177 | |
| Leanna Rene Burmood Bramer | | 5735 E Wardlow Rd | | | Long Beach | CA | 90808 | |
| Leanna Renee Suarez | | 21631 Bowcreek Ln | | | Katy | TX | 77449 | |
| Leanna Reyna Crow | | 13371 Havenwood Dr | | | Garden Grove | CA | 92843 | |
| Leanne B Sweers | L & L Appraisal Services | 1792 Hwy 70 | | | Oroville | CA | 95965 | |
| Leanne B Sweers | L & L Appraisals Services | 1792 Hwy 70 | | | Oroville | CA | 95965 | |
| Leanne Marie Exum | | 20651 E Belleview Pl | | | Centennial | CO | 80015 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Leanne Raye Young | | 3730 Newton Ave North | | | Minneapolis | MN | 55412 | |
| Leanne Rogers Emp | | 126 Amherst Dr | | | Tyler | TX | 75701 | |
| Learned Mortgage Group Inc | | 8830 Swanson Blvd Ste K | | | Clive | IA | 50325 | |
| Learning Tree International Usa Inc | | PO Box 930756 | | | Atlanta | GA | 31193-0756 | |
| Leary City | | PO Box 148 | | | Leary | GA | 39862 | |
| Leasburg | | PO Box 93 | | | Leasburg | MO | 65535 | |
| Leatherstocking Cooperative In | | PO Box 630 | | | Cooperstown | NY | 13326 | |
| Leavenworth County | | 300 Walnut | | | Leavenworth | KS | 66048 | |
| Leavenworth County Register Of Deeds | | 300 Walnut St | | | Leavenworth | KS | 66048 | |
| Leavitt & Associates Inc | Michael Leavitt | 142 Chapel Way | PO Box 7038 | | | | | |
| Leavitt & Associates Inc | | 1324 1st South St | | | Nampa | ID | 83651 | |
| Leavitt Township | | Court House Laurel S | | | Walkerville | MI | 49459 | |
| Leawood | | 149 Valley View | | | Joplin | MO | 64804 | |
| Lebanon Boro | | PO Box 436 | | | Lebanon | NJ | 08833 | |
| Lebanon City | | PO Box 840 | | | Lebanon | KY | 40033 | |
| Lebanon City | | 51 North Pk St | | | Lebanon | NH | 03766 | |
| Lebanon City | | 400 South 8th St | | | Lebanon | PA | 17042 | |
| Lebanon City | | 200 Castle Hieghts Ave North | | | Lebanon | TN | 37087 | |
| Lebanon City County Tax | | Municipal Bldg Room 103 | | | Lebanon | PA | 17042 | |
| Lebanon Clyman Mut Ins Co | | PO Box 86 N 1803 Hwy 109 | | | Lebanon | WI | 53047 | |
| Lebanon County | | 400 South 8th St Rte 103 | | | Lebanon | PA | 17042 | |
| Lebanon Junction City | | PO Box 69 | | | Lebanon Jct | KY | 40150 | |
| Lebanon Mut Ins Co | | PO Box 2005 | | | Cleona | PA | 17042 | |
| Lebanon Sd/lebanon City | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Lebanon Sd/w Lebanon Twp | | C/o West Lebanon Township | | | Lebanon | PA | 17046 | |
| Lebanon Sewer Charges | | Lebanon Sewage Authority | | | Lebanon | NJ | 08833 | |
| Lebanon Town | | 579 Exeter Rd | | | Lebanon | CT | 06249 | |
| Lebanon Town | | PO Box 430 | | | Lebanon | ME | 04027 | |
| Lebanon Town | | Bradley Brook Rd | | | Lebanon | NY | 13085 | |
| Lebanon Town | | P O Drawer 309 | | | Lebanon | VA | 24266 | |
| Lebanon Town | | Rt 3 Box 353 | | | New London | WI | 54961 | |
| Lebanon Town | | W3800 Hwy Mm | | | Watertown | WI | 53098 | |
| Lebanon Township | | 4166 N Jones | | | Pewamo | MI | 48873 | |
| Lebanon Township | | 530 Westhill Rd | | | Glen Gardner | NJ | 08826 | |
| Lebanon Township | | Hc 62 Box 70 | | | Honesdale | PA | 18431 | |
| Leberta Buckner | 1 184 11 460 | Interoffice | | | | | | |
| Leberta Ellen Buckner | | 21241 Branchwood Way | | | Lake Forest | CA | 92630 | |
| Leboeuf Township | | 4777 Wheeler Town Rd | | | Waterford | PA | 16441 | |
| Lebow Lending Co | | 39545 163rd St East | | | Palmdale | CA | 93591 | |
| Lebrad Elliott Timmons | | 1049 Powers | | | Marietta | GA | 30067 | |
| Lechelle Y Hobley | | 4865 Crystal St | | | Denver | CO | 80239-0000 | |
| Lecresia K Green | | 52 Pkview Terrace | | | San Pable | CA | 94806 | |
| Leda Kelly Barbosa | | 6565 Amerias Pkwy 2 Pk Square | | | | | | |
| Leda Kelly Barbosa | | Ste 62 | | | Aluquerque | NM | 87110 | |
| Leda Kelly Barbosa | | 6220 Agate Ave Nw | | | Albuquerque | NM | 87120 | |
| Leda Kelly Barbosa Emp | 6565 Americas Pkwy 2 Pk Square | Ste 620 | | | Albuquerque | NM | 87110 | |
| Ledarb Corp | Scrublys Window Cleaning | 3091 Troxler Circle | | | Flagstaf | AZ | 86001 | |
| Ledgent A Division Of Roth Staffing | Heather Kwon | 4100 Newport Pl | Ste 770 | | Newport Beach | CA | 92660 | |
| Ledgent A Division Of Roth Staffing | Heather Kwon | Ledgent A Division Of Roth Staffing | 4100 Newport Pl | | Newport Beach | CA | 92660 | |
| Ledgeview Town | | 3700 Dickinson Rd | | | Depere | WI | 54115 | |
| Ledgewood Mortgage Llc | | 10 Commerce Way | | | Barrington | NH | 03825 | |
| Ledina Austin | | 845 Southland Forest Way | | | Stone Mountain | GA | 30087 | |
| Ledyard Town | | 741 Col Ledyard Hwy | | | Ledyard | CT | 06339 | |
| Ledyard Town | | PO Box 182 | | | Aurora | NY | 13026 | |
| Ledyard Town Tax Collector | | 741 Col Ledyard Hwy | | | Ledyard | CT | 06339 | |
| Lee & Jackson Financial Services Inc | | 300 North Lantana Ave Ste 40 | | | Camarillo | CA | 93010 | |
| Lee & Steine Funding Group | | 1200 Main St Ste 333 | | | Columbia | SC | 29201 | |
| Lee A Arendtson | | 329 Twinbridge Circle | | | Pleasant Hill | CA | 94523 | |
| Lee Andrews Borr | | 1008 Halifax Ln | | | Antioch | TN | 37013-0000 | |
| Lee Ann Adams | | 137 Amarillo Dr | | | Magnolia | TX | 77354 | |
| Lee Ann Nelson | Just Appraisals | 2416 S Redwood Ave | | | Broken Arrow | OK | 74012 | |
| Lee Ann Reedy | | 6 Western Ave | | | N Chelmsford | MA | 01863 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lee Anna K Henry | | PO Box 18604 | | | Reno | NV | 89511 | |
| Lee Appraisals | | 10a Waldo St | | | St Augustine | FL | 32084 | |
| Lee B Williams | | 6745 Heavens Gate Dr | | | Corpus Christi | TX | 78413 | |
| Lee Bazile | | 3750 Malcolm Ave | | | Oakland | CA | 94605 | |
| Lee Beard | | 256 Del Mar Ave | | | Costa Mesa | CA | 92627 | |
| Lee Beard Emp | 1 1610 2 54508 | Interoffice | | | | | | |
| Lee Black Hart & Rouse Pc | | 6555 Abercorn Ctr Ste 206 | | | Savannah | GA | 31405 | |
| Lee Bottari Sierra | | 2316 S Carolina Ave | | | Tampa | FL | 33629 | |
| Lee Brandon Beard | | 256 Del Mar Ave | | | Costa Mesa | CA | 92627 | |
| Lee Brent Williams Emp | | 6745 Heavens Gate Dr | | | Corpus Christi | TX | 78413 | |
| Lee C Burns & Co Inc | | 2601 Bellefontaine Ste B310 | | | Houston | TX | 77025 | |
| Lee C Burns & Company Inc | | 2601 Bellefontaine Ste B310 | | | Houston | TX | 77025 | |
| Lee C Burns & Company Inc | | 2601 Bellefontaine B310 | | | Houston | TX | 77025 | |
| Lee C Holbein | | 26661 Valpariso | | | Mission Viejo | CA | 92691 | |
| Lee Co Mortgage Inc | | 1314 Cape Coral Pkwy | | | Cape Coral | FL | 33904 | |
| Lee Co Special Assessment | | 933 H Ave | | | Fort Madison | IA | 52627 | |
| Lee Coast Mortgage | | 2816 Del Prado Blvd South | | | Cape Coral | FL | 33904 | |
| Lee County | | PO Box 2413 | | | Opelika | AL | 36803 | |
| Lee County | | 15 East Chestnut | | | Marianna | AR | 72360 | |
| Lee County | | PO Box 1609 | | | Fort Myers | FL | 33902 | |
| Lee County | | PO Box 9 | | | Leesburg | GA | 31763 | |
| Lee County | | PO Box 346 | | | Fort Madison | IA | 52627 | |
| Lee County | | PO Box 328 | | | Dixon | IL | 61021 | |
| Lee County | | County Courthouse | | | Beattyville | KY | 41311 | |
| Lee County | | Box 271 | | | Tupelo | MS | 38802 | |
| Lee County | | PO Box 1968 | | | Sanford | NC | 27331 | |
| Lee County | | PO Box 428 | | | Bishopville | SC | 29010 | |
| Lee County | | 170 E Industry | | | Giddings | TX | 78942 | |
| Lee County | | P O Bx 70 | | | Jonesville | VA | 24263 | |
| Lee County Clerk Of Circuit Court | | 2115 2nd St | 2nd Fl | | Ft Myers Fl 33901 | | | |
| Lee County Clerk Of The Circuit Court | 2115 Second St | Courthouse 2nd Fl | | | Fort Myers | FL | 33901-2278 | |
| Lee County Mut Ins Assoc | | PO Box 207 | | | West Point | IA | 52656 | |
| Lee D Allison | Lee Allison Appraisals | 105 W Third St Ste 402 | | | Roswell | NM | 88201 | |
| Lee David Bonifay | | 43 Mesquite | | | Trabuco Canyon | CA | 92679 | |
| Lee Dubrow | Lee Dubrow Appraisal Service | 35 Adams Ave | | | Milford | CT | 06460 | |
| Lee E Barkley | | 25821 Plum Hollow Dr | | | Sun City | CA | 92586 | |
| Lee E Jennings | | 5344 Titan Court | | | Denver | CO | 80239 | |
| Lee Enemark | | 350 E Gobbi | | | Ukiah | CA | 95482 | |
| Lee Enterprises Inc | Dba Nickel Publications | PO Box 2310 | | | Lynnwood | WA | 98036-2310 | |
| Lee Enterprises Inc Dba | Lee Northwest Publishing | PO Box 2320 | | | Airway Heights | WA | 99001-2320 | |
| Lee Holbein | | 26661 Valpariso | | | Mission Viejo | CA | 92691 | |
| Lee J Tilles | | 302 Via Colibri | | | San Clemente | CA | 92672 | |
| Lee Jones Insurance | | 15720 N Greenway Hayden Loop 2 | | | Scottsdale | AZ | 85260 | |
| Lee L Schlesinger | | 25913 Orbita | | | Mission Viejo | CA | 92691 | |
| Lee Lake Water District | | 22646 Temescal Canyon Rd | | | Corona | CA | 91719 | |
| Lee Luu | | 15866 Los Reyes St | | | Fountain Valley | CA | 92708 | |
| Lee Mack Johnson | | 27665 Sutherland St | | | Southfield | MI | 48076 | |
| Lee Mackey | Dba All Ohio Home Improvements | 1916 Highbridge Rd | | | Cuyahoga Falls | OH | 44223 | |
| Lee Mccann | | 18800 Runnymede St | | | Reseda | CA | 91335 | |
| Lee Michael Caldwell | | 1790 White Oak Dr | | | Eugene | OR | 97405 | |
| Lee Mortgage | | 2701 E Chapman Ave L109 | | | Fullerton | CA | 92831 | |
| Lee Mortgage | | 5403 North Broadway St | | | Indianapolis | IN | 46220 | |
| Lee Mortgage Inc | | 4110 Norman Dr Se | | | Grand Rapids | MI | 49508 | |
| Lee Murray Hansen | | 10834 W Ontario Pl | | | Littleton | CO | 80127 | |
| Lee Norman | Vision Appraisals | 220 Stoneleigh Dr | | | Atlanta | GA | 30331 | |
| Lee Norman Smith | | 1485 Patterson Dr | | | North Aurora | IL | 60542 | |
| Lee Northwest Publishing | | PO Box 2320 | | | Airway Heights | WA | 99001-2320 | |
| Lee Paul | | 2 11 31st St | | | Fair Lawn | NJ | 07410 | |
| Lee Perlman | Lee Perlman | 8 Ranoldo Terrace | | | Cherry Hill | NJ | 08034 | |
| Lee Publications Inc | Dba The Times News | PO Box 548 | Ste 300 | | Twin Falls | ID | 83303 | |
| Lee R Pongraphan | | 23 Bel Flora | | | Aliso Viejo | CA | 92656 | |
| Lee Random Greer | | 629 Calle Laguna | | | Oxnard | CA | 93030 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lee Raphael / River Realty | | 297 Mill St | | | Poughkeepsie | NY | 12601 | |
| Lee Richards | | PO Box 1 | | | Cedar Hill | MO | 63016 | |
| Lee Robert Kenney | | 824 Filbert St | | | Corona | CA | 92879 | |
| Lee Swearer Emp | Pearl River Ny Wholesale | Interoffice | | | | | | |
| Lee Tilles | 1 3353 4 236 | Interoffice | | | | | | |
| Lee Town | | 32 Main St | | | Lee | MA | 01238 | |
| Lee Town | | PO Box 308 | | | Lee | ME | 04455 | |
| Lee Town | | 7 Mast Rd | | | Durham | NH | 03824 | |
| Lee Town | | PO Box 211 | | | Lee Ctr | NY | 13363 | |
| Lee Township | | 23704 V Dr N | | | Olivet | MI | 49076 | |
| Lee Township | | 765 N Nine Mile Rd | | | Sanford | MI | 48657 | |
| Lee Township | | 877 56th St | | | Pullman | MI | 49450 | |
| Lee Wayne Corp | | 5140 Paysphere Circle | | | Chicago | IL | 60674 | |
| Lee Wayne Corporation | | 135 S Lasalle Dept 5140 | | | Chicago | IL | 60674 | |
| Lee Williams And Associates Inc | | 3000 South Jamaica Court 195 | | | Aurora | CO | 80014 | |
| Leeann Arney | Century 21 | 4456 Tamimi Trail | | | Port Charlotte | FL | 33980 | |
| Leeann Borcherding | | 6429 W Tombstone St | | | Rathdrum | ID | 83858 | |
| Leeann Elizabeth Main | | 2476 Ne Ivy Way | | | Issaquah | WA | 98029 | |
| Leeann L Rossbach | | 15664 Emerald Dr N | | | Hugo | MN | 55038 | |
| Leeann Masuda Holland | | 91 1146 Makaaloa St | | | Ewa Beach | HI | 96706 | |
| Leeanne Henry Borr | | 2503 Robinson Dr | | | Louisville | TN | 37777-0000 | |
| Leeanne Timmermann | | 85 E Sahaire Rd | | | Lindenhurst | NY | 11757 | |
| Leeanne Woods | | 20782 Porter Ranch Rd | | | Trabuco Canyon | CA | 92679 | |
| Leech & Denoma Appraisalservice Inc | | 1717 Lewis Ave | | | Zion | IL | 60099 | |
| Leechburg Area Sd/gilpin Twp | | Rd 1 Box 3190 | | | Leechburg | PA | 15656 | |
| Leechburg Area Sd/leechburg Boro | | PO Box 527 112 A Main St | | | Leechburg | PA | 15656 | |
| Leechburg Area Sd/west Leechberg | | 101 Giron St Rd 4 | | | Leechburg | PA | 15656 | |
| Leechburg Boro | | PO Box 527 | | | Leechburg | PA | 15656 | |
| Leeds Town | | PO Box 206 | | | Leeds | ME | 04263 | |
| Leeds Town | | N 1947 Hwy 22 | | | Arlington | WI | 53911 | |
| Leelanau County | | County Courthouse | | | Leland | MI | 49654 | |
| Leelanau Township | | 119 E Nagonaba Po | | | Northport | MI | 49670 | |
| Leeland Group Mortgage Llc | | 116 Bull St Ste B | | | Savannah | GA | 31401 | |
| Leena A Shah | | 2376 Wine Pol Loop | | | San Jose | CA | 95125 | |
| Leeper Appraisal Services Inc | | 7003 Seashore Dr | | | Newport Beach | CA | 92663 | |
| Lees & Duke Excavation | | 25 B Cherry Ln | | | Omak | WA | 98841 | |
| Leesburg City | | PO Box 890 | | | Leesburg | GA | 31763 | |
| Leesburg Town | | P O Bx 88 | | | Leesburg Va | VA | 20178 | |
| Leesport Boro | | 249 Shackamaxon St | | | Leesport | PA | 19533 | |
| Leesville City | | PO Box 350 | | | Leesville | LA | 71446 | |
| Leesville Township | | 996 Se 450 | | | Clinton | MO | 64735 | |
| Leet Township | | 42 Beech St | | | Fair Oaks | PA | 15003 | |
| Leetal Forkosh | | 13935 Burbank | | | Van Nuys | CA | 91401 | |
| Leetsdale Borough | | 7 Winding Rd | | | Leetsdale | PA | 15056 | |
| Leeuw & Doyle Pc | | 1st Indiana Plaza | | | Indianapolis | IN | 46204 | |
| Leflore County | | PO Box 1349 | | | Greenwood | MS | 38930 | |
| Lefors Isd | | Box 836 | | | Pampa | TX | 79066 | |
| Lefter Wilkinson & Sadorf Llc | Barry Wilkinson | 696 1st Ave North | Ste 201 | | St Petersburg | FL | 33701 | |
| Legacy Air Freight Services | | PO Box 7801 | | | San Francisco | CA | 94120 | |
| Legacy Appraisal Services | | 306 South Bumby Ave | | | Orlando | FL | 32803 | |
| Legacy Appraisals | | 3214 Odonnell St | | | Baltimore | MD | 21224 | |
| Legacy Appraisals Inc | | 3214 Odonnell St | | | Baltimore | MD | 21224 | |
| Legacy Bank Texas | | 5000 Legacy Dr | | | Plano | TX | 75024 | |
| Legacy Development & Construction | Harbour Pointe Appraisal | 4610 200th St Sw Ste G | | | Lynnwood | WA | 98036 | |
| Legacy Financial | | 371 West Merrick Rd Ste 201 | | | Rockville Centre | NY | 11570 | |
| Legacy Financial Group Inc | | 1205 West Abram | | | Arlington | TX | 76013 | |
| Legacy Financial Inc | | 9623 32nd St Se | Bldg D | | Everett | WA | 98205 | |
| Legacy Financial Services | | 711 W Kimberly Ave Ste 155 | | | Placentia | CA | 92870 | |
| Legacy Financial Services Inc | | 13 E George St | | | Batesville | IN | 47006 | |
| Legacy Funding Usa Llc | | 11639 South 700 East | | | Draper | UT | 84020 | |
| Legacy Home Funding | | 113 Rickenbacker Circle | | | Livermore | CA | 94550 | |
| Legacy Home Loans | | 2400 Nw 86th St | | | Des Moines | IA | 50322 | |
| Legacy Home Mortgage | | 4040 E Camelback Rd Ste 200 | | | Phoenix | AZ | 85018 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Legacy Home Mortgage Inc | | 12800 S Ridgeland Ave Ste H | | | Palos Heights | IL | 60463 | |
| Legacy Home Mortgage Llc | | 574 Washington St | | | Easton | MA | 02375 | |
| Legacy Lending Group Llc | | 3600 Port Of Tacoma Rd Ste 208 | | | Tacoma | WA | 98424 | |
| Legacy Lending Group Llc | | 552 North Colorado St Ste 104 | | | Kennewick | WA | 99336 | |
| Legacy Lending Group Llc | | 3600 Port Of Tacoma Rd Ste 211 | | | Tacoma | WA | 98424 | |
| Legacy Lending Inc | | 8401 Wayzata Blvd Ste 320 | | | Minneapolis | MN | 55426 | |
| Legacy Lending Llc | | 804 S Palafox St | | | Pensacola | FL | 32502 | |
| Legacy Mortgage Advisors Inc | | 10640 N 56th St | | | Temple Terrace | FL | 33617 | |
| Legacy Mortgage Company Llc | | 3075 Market Ste 1 | | | Fayetteville | AR | 72703 | |
| Legacy Mortgage Group Inc | | 159 Lookout Pl Ste 201 | | | Maitland | FL | 32751 | |
| Legacy Mortgage Group Llc | | 780 North Holmes | | | Idaho Falls | ID | 83401 | |
| Legacy Mortgage Group Llc | | 25 Mathewson Dr Ste 120 | | | Weymouth | MA | 02189 | |
| Legacy Mortgage Inc | | 11 Dundar Rd Ste 210 | | | Springfield | NJ | 07081 | |
| Legacy Mortgage Inc | | 1132 Bishop St Ste 1515 | | | Honolulu | HI | 96813 | |
| Legacy Mortgage Llc | | 2923 Ne 103rd Lp Ste B | | | Vancouver | WA | 98662 | |
| Legacy Mortgage Network Inc | | 4677 Miranda Circle | | | Orlando | FL | 32818 | |
| Legacy Mortgage Services Inc | | 8223 Brecksville Bldg 2 Ste 200 | | | Brecksville | OH | 44141 | |
| Legacy Mortgage Services Inc | | 1441 S Main St | | | Canton | OH | 44705 | |
| Legacy Mutual Mortgage | | 2526 N Loop 1604 West | Ste 150 | | San Antonio | TX | 78248 | |
| Legacy One Mortgage And Investments Inc | | 8010 North Altantic Ave Unit 9 | | | Cape Canaveral | FL | 32920 | |
| Legacy Sabre Springs Llc | | 30 Executive Pk Ste 100 | | | Irvine | CA | 92614 | |
| Legacy Transportation Services | | PO Box 7801 | | | San Francisco | CA | 94120 | |
| Legal Assistance Foundation Of Metropolitan Chicago | Lea A Weems | 3333 W Arthington St | | | Chicago | IL | 60624 | |
| Legal Assistance Foundation Of Metropolitan Chicago Lafmc | Peter Bibler | 3333 W Arthington St | | | Chicago | IL | 60624 | |
| Legal Ease | | 18030 Brookhurst St Ste 314 | | | Fountain Valley | CA | 92708 | |
| Legal Network Incorporated | | 2151 Michelson Dr Ste 135 | | | Irvine | CA | 92612 | |
| Legal Services Of Greater Miami Inc | Stephen Lewis | 1600 Nw 6th Court | | | Florida City | FLORIDA | 33034 | |
| Legal Staffing | | 1001 Dove St | Ste 270 | | Newport Beach | CA | 92660 | |
| Legal Tax Service | | 714 Lebanon Rd | | | West Mifflin | PA | 15122 | |
| Legal Systems Inc | | 4246 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Legato Mortgage Ltd | | 8584 Katy Freeway Ste 360 | | | Houston | TX | 77024 | |
| Lege Mortgage Ltd | | 8584 Katy Freeway Ste 360 | | | Houston | TX | 77024 | |
| Legend Financial Services Inc | | 13391 South Tibble Fork Cir | | | Draper | UT | 84020 | |
| Legend Lending Corporation | | 17047 El Camino Real Ste150 | | | Houston | TX | 77058 | |
| Legend Mortgage Corporation | | 8380 Melrose Ave Ste 303 | | | Los Angeles | CA | 90069 | |
| Legend Mortgage Corporation | | 3423 Olney Laytonsville Rd Ste 1 | | | Olney | MD | 20832 | |
| Legend Mortgage Corporation | | 500 South Palm Canyon Dr Ste 218 | | | Palm Springs | CA | 92264 | |
| Legend Mortgage Corporation | | 3423 Olney Laytonsville Rd | Ste 1 | | Olney | MD | 20832 | |
| Legend Mortgage Inc | | 11811 North Tatum Blvd Ste 1002 | | | Phoenix | AZ | 85028 | |
| Legend Realty | | 9223 Archibald Unit C | | | Rancho Cucamonga | CA | 91730 | |
| Legends Financial | | 2121 Palomac Airport Rd 205 | | | Carlsbad | CA | 92011 | |
| Legends Mortgage Services Llc | | 4520 A W Village Dr | | | Tampa | FL | 33624 | |
| Leggett Appraisal Company | | PO Box 14394 | | | Savannah | GA | 31416 | |
| Leggett Town | | Rt 2 Box 48 | | | Battleboro | NC | 27809 | |
| Legion Ins Co | | PO Box 59239 | | | Philadelphia | PA | 19102 | |
| Legion Investments And Loans | | 535 E First St Ste 200 | | | Tustin | CA | 92780 | |
| Legion Investments And Loans | | 7170 Financial Dr St 130 | | | Fresno | CA | 93720 | |
| Legion Investments And Loans | | 32272 Camino Capistrano Ste A | | | San Juan Capistrano | CA | 92675 | |
| Legislative Black Caucus Foundation Inc | Attn Tracy K Rice | 322 W Compton Blvd Ste 111 | | | Compton | CA | 90220 | |
| Legrand Appraisal Company | | One Westbury Square Ste 310 | | | St Charles | MO | 63301 | |
| Lehi Mortgage Services Inc | | 1073 Hancock St 401 | | | Quincy | MA | 02169 | |
| Lehi Mortgage Services Inc | | 226 Broadway | | | Providence | RI | 02903 | |
| Lehigh County | | Tax Claim Room 119 | 17 South 7th St | | Allentown | PA | 18101 | |
| Lehigh County/spec Collecting | | 17 South 7th St | | | Allentown | PA | 18101 | |
| Lehigh Mortgage Inc | | 1000 Lee Blvd 204 | | | Lehigh Acres | FL | 33936 | |
| Lehigh Mut Ins Co | | Mut Ins Of Lehigh County | 1047 Hamilton St | | Allentown | PA | 18101 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lehigh Township | | 18 Carbon St | | | Weatherly | PA | 18255 | |
| Lehigh Township | | 255 Cherryville Rd | | | Northampton | PA | 18067 | |
| Lehigh Township | | PO Box 942 | | | Gouldsboro | PA | 18424 | |
| Lehigh Township/co | | 18 Carbon St | | | Weatherly | PA | 18255 | |
| Lehighton Area Sd/franklin Twp | | 10 Wagner St | | | Leighton | PA | 18235 | |
| Lehighton Area Sd/lehighton Boro | Tax Collector Mary Strohl | 171 S 4th | | | Lehighton | PA | 18235 | |
| Lehighton Area Sd/parryville Boro | | 232 Main St PO Box 145 | | | Parryville | PA | 18244 | |
| Lehighton Area Sd/weissport Boro | | 200b Bridge St | | | Weissport | PA | 18235 | |
| Lehighton Boro/co | | 171 S 4th | | | Lehighton | PA | 18235 | |
| Lehighton Borough | | 171 S 4th St | | | Lehighton | PA | 18235 | |
| | C/o Aurora Loan Services | | | | | | | |
| Lehman Brothers Bank | Contract Admin | PO Box 261565 | | | Littleton | CO | 80163-1565 | |
| Lehman Brothers Bank Fsb | Contract Finance | 745 Seventh Ave | 5th Fl | | New York | NY | 10019 | |
| Lehman Brothers Bank Fsb | Diane Rinnovatore | 745 Seventh Ave | | | New York | NY | 10019 | |
| Lehman Brothers Bank Fsb | Jack E Desens Vp | 745 Seventh Ave Eight Fl | | | New York | NY | 10019 | |
| Lehman Brothers Inc | No Signed Agreement In Db | | | | | | | |
| Lehman Brothers Inc | | 745 7th Ave 23rd Fl | | | New York | NY | 10019 | |
| Lehman Johnson Realty | | 168 Cleveland St | | | Elyria | OH | 44035 | |
| Lehman Township | | PO Box 152 | | | Bushkill | PA | 18324 | |
| Lehman Township | | PO Box 41 | | | Lehman | PA | 18627 | |
| Lehrers Flowers Inc | | 3191 W 38th Ave | | | Denver | CO | 80211-2003 | |
| Lei | | 5469 Kearny Villa Rd Ste 302 | | | San Diego | CA | 92123 | |
| Leia Christina Neitzel | | 3951 Ctr Ave | | | Norco | CA | 92860 | |
| Leia Neitzel | 1 1610 2 935 | Interoffice | | | | | | |
| Leianne Hudgins | | 622 Saratoga Dr | | | Clover | SC | 29710 | |
| Leicester Town | | 3 Washburn Sq | | | Leicester | MA | 01524 | |
| Leicester Town | | 132 Main St | | | Leicester | NY | 14481 | |
| Leicester Town | | 44 Schoolhouse Rd | | | Leicester | VT | 05733 | |
| Leicester Village | | 3 Pkwy Box 203 | | | Leicester | NY | 14481 | |
| Leidy Township | | Hcr 62 Box 117 | | | Renovo | PA | 17764 | |
| Leif Gyllenhoff | | 9335 Crossover Dr | | | Mechanicsville | VA | 23116 | |
| Leigh Ann Clifford | | 27955 Chiclana | | | Mission Viejo | CA | 92692 | |
| Leigh Ann Clifford Emp | 10 50001 | Interoffice | | | | | | |
| Leigh Ann Staebell | | 1920 Sherry Ln | | | Santa Ana | CA | 92705 | |
| Leigh B Pattalochi Company | | 1670 N Kolb Rd Ste 246 | | | Tucson | AZ | 85715 | |
| Leigh F Senzell | | 105 Shoreline Cir | | | San Ramon | CA | 94583 | |
| Leigh Harris Emp | | 1375 E Woodfield 550 | | | Schaumburg | IL | 60173 | |
| Leigh Jason Harris | | 1733 Rolling Hills Dr | | | Crystal Lake | IL | 60014 | |
| Leigh Preston | | 722 Davidson Rd | | | Nashville | TN | 37205-0000 | |
| Leigh Staebell Emp | 1 184 10 300 | Interoffice | | | | | | |
| Leighanne Antanette Ellis | | 2654 Sedgeview Way | | | Buford | GA | 30519 | |
| Leighton Area Sd/e Penn Twp | | PO Box 44 | | | Ashfield | PA | 18212 | |
| Leighton Township | | 4475 Kalamazoo Dr | | | Caledonia | MI | 49316 | |
| Leighty Appraisal Inc | | 456 Carson River Dr | | | Fallon | NV | 89406 | |
| Leikin Ingber & Winters Pc | | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Leila Curic | | 350 Commerce 1st Fl 1131 | | | | | | |
| Leila Curic | | 1 Butterfly | | | Irvine | CA | 92604 | |
| Leila Jackson | | 1340 84th | | | Oakland | CA | 94621 | |
| Leila Lanette Robinson | | 1017 Harris Ave | | | Sacramento | CA | 95838 | |
| Leilani Esplan Martinez | | 10591 Ramblewood Dr | | | Stanton | CA | 90680 | |
| Leilani Esplana Martinez | 210 Commerce 2nd Fl | Interoffice | | | | | | |
| Leimar And Associates Inc | | 2702 W Tampa Bay Blvd Ste B | | | Tampa | FL | 33607 | |
| Leipsic Town | | 30 Texas Ln | | | Dover | DE | 19901 | |
| Leiren & Associates | | 135 Lake St Ste 257 | | | Kirkland | WA | 98033 | |
| Leitchfield City | | PO Box 398 | | | Leitchfield | KY | 42754 | |
| Leivis Montero | | 3640 S W 122 Ct | | | Miami | FL | 33175 | |
| Leland Cheong | | 60 N Beretania St 1709 | | | Honolulu | HI | 96817 | |
| Leland E Carter Sr | Carters Appraisal | PO Box 4670 | | | Crestline | CA | 92325 | |
| Leland E Carter Sr | Carters Appraisal Service | PO Box 4670 | | | Crestline | CA | 92325 | |
| Leland Town | | 102 Town Hall Dr | | | Leland | NC | 28451 | |
| Leland Township | | 4961 Golfview Dr P | | | Leland | MI | 49654 | |
| Lemd Mortgage & Financial Svcs Inc | | 212 W Blue Heron Blvd | | | Riviera Beach | FL | 33404 | |
| Lemerell L Randolph | | 7752 Lake Pk Dr | | | Jacksonville | FL | 32208 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lemhi County | | 206 Courthouse Dr | | | Salmon | ID | 83467 | |
| Lemington | | Box 222 | | | Colebrook | VT | 03576 | |
| Lemon Township | | R R 1 Box 1662 | | | Factoryville | PA | 18419 | |
| Lemonweir Town | | N3605 Householder La | | | Mauston | WI | 53948 | |
| Lemoyne Boro | | 734 Bosler Ave | | | Lemoyne | PA | 17043 | |
| Lempster Town | | PO Box 33 | | | E Lempster | NH | 03605 | |
| Lena Armeda Torres | | 881 N Hamilton Blvd | | | Pomona | CA | 91768 | |
| Lena City | | City Hall PO Box 108 | | | Lena | MS | 39094 | |
| Lena Jackson | | 2584 Richwood St | | | Memphis | TN | 38134-0000 | |
| Lena M Sebazco | | 188 S Esplanade St | | | Orange | CA | 92869 | |
| Lena M Simpson | | 807 Emily Ln | | | Piedmont | SC | 29673 | |
| Lena Mae Jones | | 2154 Silva Way | | | Conley | GA | 30288 | |
| Lena Town | | 9311 Henrichs La | | | Lena | WI | 54139 | |
| Lena Village | | 117 E Main St Po B | | | Lena | WI | 54139 | |
| Lenard A Spalding | | 2414 Long Ln | | | Mchenry | IL | 60051 | |
| Lenard Spalding Emp | | Il Itasca Wholesale / Retail | | | | | | |
| Lenawee Co School Dist | | 301 North Mainstreet | | | Adrian | MI | 49221 | |
| Lenawee County | | 301 N Main | | | Adrian | MI | 49221 | |
| Lenawee County Tax Collector | | For Ridgeway Township School | 301 N Main | | Adrian | MI | 49221 | |
| Lenawee County Treasurer For | | Ogden Township School | 31 N Main | | Adrian | MI | 49221 | |
| Lend & Trust Mortgage Corp | | 8105 Nw 155 St | | | Miami Lakes | FL | 33016 | |
| Lend 1 Mortgage | | 6565 South Dayton St Ste 2600 | | | Greenwood Villiage | CO | 80111 | |
| Lend America | | 201 Old Country Rd | | | Melville | NY | 11747 | |
| Lend Express Of America Llc | | 112 Hummell St | | | Denham Springs | LA | 70726 | |
| Lend Mor Mortgage Bankers Corp | | 30 West Merrick Rd | | | Valley Stream | NY | 11566 | |
| Lend Mor Mortgage Bankers Corp | | 5212b Ave B | | | Brooklyn | NY | 11234 | |
| Lend Mor Mortgage Bankers Corp | | Rr8 Box 8335 657 Route 739 | | | Blooming Grove | PA | 18428 | |
| Lend Select Mortgage Llc | | 1317 Route 73 Ste 201 | | | Mt Laurel | NJ | 08054 | |
| Lend Smart Mortgage Llc | | 11334 86th Ave North | | | Maple Grove | MN | 55369 | |
| Lend Smart Mortgage Llc | | 3002 Fiechtner Dr | | | Fargo | ND | 58103 | |
| Lend Tech Mortgage Funding Llc | | Two Pershing 2300 Main Ste 910 | | | Kansas City | MO | 64108 | |
| Lend Tech Mortgage Inc | | 9267 Haven Ave Ste 150 | | | Rancho Cucamonga | CA | 91730 | |
| Lend Usa | | 3901 Airport Freeway Ste 107 | | | Bedford | TX | 76021 | |
| Lend Usa | | 3901 Airport Freeway | Ste 107 | | Bedford | TX | 76021 | |
| Lend Wise Financial Inc | | 22020 Clarendon St Ste 201 | | | Woodland Hills | CA | 91367 | |
| Lend Wise Financial Inc | | 4425 South Jones Blvd Ste 3 | | | Las Vegas | NV | 89103 | |
| Lenda A Jennings | | 3991 S Hialeah Rd | | | West Valley | UT | 84119 | |
| Lendamerican Mortgage | | 3166 Hwy 83 Ste E | | | Seeley Lake | MT | 59868 | |
| Lendarm Inc | | 9425 Stenton Ave Ste 108 | | | Erdenheim | PA | 19038 | |
| Lendarm Inc | | 955 Horsham Rd Ste 201 | | | Horsham | PA | 19044 | |
| Lendcorp Mortgage Broker Inc | | 265 North Euclid Ave | Ste 201 | | Pasadena | CA | 91101 | |
| Lendequity Financial Corp | | 100 Franklin Square Dr Ste 302 | | | Somerset | NJ | 08873 | |
| Lender Direct Inc | | 1744 W Katella Ave Ste 210 | | | Orange | CA | 92867 | |
| Lender Ltd | | 7789 East M 36 | | | Whitmore Lake | MI | 48189 | |
| Lender Pro Mortgage Services Inc | | 3 Nicholson Dr | | | Cuddy | PA | 15031 | |
| Lender Service Direct Inc | | 26461 Crown Valley Pkwy Ste 200 | | | Mission Viejo | CA | 92691 | |
| Lender Services Direct Inc | | 26461 Crown Calley Pkwy Ste 200 | | | Mission Viejo | CA | 92691 | |
| Lenders Capital Mortgage Co | | 170 State St | | | Hackensack | NJ | 07601 | |
| Lenders Choice Funding | | 10117 Sepulveda Blvd Ste 205a | | | Mission Hills | CA | 91345 | |
| Lenders Choice Mortgage Company Llc | | 462 Wando Pk Blvd Ste C | | | Mount Pleasant | SC | 29464 | |
| Lenders Choice Mortgage Llc | | 10808 Ravenna Rd | | | Twinsburg | OH | 44087 | |
| Lenders Choice Mortgage Llc | | 407 Brianwood Dr Ste 205c | | | Jackson | MS | 39206 | |
| Lenders Depot Inc | | 27450 Ynez Rd Ste 320 | | | Temecula | CA | 92590 | |
| Lenders Direct Capital Corporation | | 26140 Enterprise Way 2nd Fl | | | Lake Forest | CA | 92630 | |
| Lenders Direct Mortgage Inc | | 1709 Rimpau Ave Ste 109b | | | Corona | CA | 92881 | |
| Lenders Edge Incorporated | | 1526 Ctr Cross Pass | | | Marietta | GA | 30062 | |
| Lenders Escrow And Title Llc | | 33312 Grand River Ave | | | Farmington | MI | 48336 | |
| Lenders Express Appraisal Network | | 4710 Colfax Ave 3 | | | Valley Village | CA | 91602-1044 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lenders Financial Mortgage Corp | | 6191 Orange Dr 6177n | | | Davie | FL | 33314 | |
| Lenders Mortgage | | 3275 S Jones Blvd Sutie 106 | | | Las Vegas | NV | 89146 | |
| Lenders Network | | 250 Us Route 1 | | | Scarborough | ME | 04074 | |
| Lenders Network Inc | | 927 Forest Ave | | | Portland | ME | 04103 | |
| Lenders One | No Signed Agreement In Db | | | | | | | |
| Lenders Outlet Llc | | 1740 Se Washington Blvd | | | Bartlesville | OK | 74006 | |
| Lenders Plus Inc | | 1300 S Walnut St | | | Bloomington | IN | 47401 | |
| Lenders Plus Mortgage Associates | | 478 Torrey St | | | Brockton | MA | 02301 | |
| Lenders Rate Approvalcom | | 92 Corporate Pk C 403 | | | Irvine | CA | 92606 | |
| Lenders Residential Mortgage Corp | | 13617 Inwood Ste 280 | | | Dallas | TX | 75244 | |
| Lenders Services Direct Inc | | 26461 Crown Valley Pkwy Ste 200 | | | Mission Viejo | CA | 92691 | |
| Lenders Source Mortgage & Financial Services | | 9100 Southwest Freeway Ste 219 | | | Houston | TX | 77074 | |
| Lenders Survey Services | | | | | | | | |
| Lenders Survey Services Inc | 17501 Seventeenth St | Ste 205 | | | Tustin | CA | 92780 | |
| Lenders Survey Services Inc | | 17501 Seventeenth St 205 | | | Tustin | CA | 92780 | |
| Lenders Title | Attn Karen | 2300 N Barrington | Ste 200 | | | | | |
| Lenders Title & Escrow Llc | | 1709 W Andrew Johnson Hwy | | | Morristown | TN | 37814 | |
| Lenders Unlimited Llc | | 900 Fort St Mall 909 | | | Honolulu | HI | 96797 | |
| Lenders Usa Funding Inc | | 1355 Alton Rd | | | Miami Beach | FL | 33139 | |
| Lenders Usa Inc | | 235 S 21st Ave | | | Hollywood | FL | 33020 | |
| Lendersusacom Inc | | 3103 Ne 210th Terrace | | | Aventura | FL | 33180 | |
| Lendex Mortgage Services Llc | | 8501 East Princess Dr Ste 130 | | | Scottsdale | AZ | 85255 | |
| Lendia Inc | | 1524 W 14th St Ste 120 | | | Tempe | AZ | 85281 | |
| Lendia Inc | | 472 Lincoln St | | | Worcester | MA | 01605 | |
| Lending Block Financial Llc | | 4101 Ravenswood Rd Ste 301 | | | Dania Beach | FL | 33312 | |
| Lending Capital Group Llc | | 1436 South Legend Hills Dr Ste 315 | | | Clearfield | UT | 84015 | |
| Lending Capital Home Loans | | 4675 Macarhur Ct Ste 450 | | | Newport Beach | CA | 92860 | |
| Lending Capital Home Loans | | 4695 Macarthur Ct Ste 450 | | | Newport Beach | CA | 92860 | |
| Lending Capital Inc | | 1480 E Bethany Home Rd Ste 100 | | | Phoenix | AZ | 85014 | |
| Lending Capital Mortgage Inc | | 228 West Bonita Ste B | | | Claremont | CA | 91711 | |
| Lending Channel Llc | | 18728 Bothell Way Ne | | | Bellevue | WA | 98011 | |
| Lending Connection | No Signed Agreement In Db | | | | | | | |
| Lending Connection | | 949 South Coast Dr 200 | | | Costa Mesa | CA | 92626 | |
| Lending Consultants Network Inc | | 1506 Ne 160th Ave | | | Vancouver | WA | 98684 | |
| Lending Excel Capital Group Inc | | 17588 E Rowland St A228 | | | City Of Industry | CA | 91748 | |
| Lending Executives Inc | | 990 Highland Dr Ste 203 | | | Solana Beach | CA | 92075 | |
| Lending Expert Team Llc | | 9029 Pardee | | | Taylor | MI | 48180 | |
| Lending Financial Solutions | | 37303 Harvest Dr | | | Avon | OH | 44011 | |
| Lending First Home Loans | | 3242 Halladay St Ste 101 | | | Santa Ana | CA | 92705 | |
| Lending First Home Loans Inc | | 3242 Halladay St Ste 101 | | | Santa Ana | CA | 92705 | |
| Lending Frontier Company Llc | | 10303 E Dry Creek Rd Ste 190 | | | Englewood | CO | 80112 | |
| Lending Gateway | Lending Gateway | 3665 Ruffin Rd 350 | | | San Diego | CA | 92123 | |
| Lending Gateway | | | | | | | | |
| Lending Gateway Llc | | 3665 Ruffin Rd | | | San Diego | CA | 92123 | |
| Lending Hand Mortgage | | 116 East Cedar St | | | Goodlettsville | TN | 37072 | |
| Lending Hand Mortgage Corporation | | 3816 W Linebaugh Ave Ste 304 | | | Tampa | FL | 33618 | |
| Lending Hand Mortgage Inc | | 2920 S Webster Ave Ste 201 | | | Green Bay | WI | 54301 | |
| Lending Hand Mortgage Inc | | 410 Humphrey Circle | | | Shawano | WI | 54166 | |
| Lending Hope | | 110 East Atlantic Ave Ste 310 | | | Delray Beach | FL | 33444 | |
| Lending House Financial Corp | | 668 N 44th St Ste 300 | | | Phoenix | AZ | 85008 | |
| Lending House Financial Corp | | 202 East Mcdowell Rd Ste 200 | | | Phoenix | AZ | 85004 | |
| Lending House Financial Corp | | 7602 W Indian School Rd C1 | | | Phoenix | AZ | 85033 | |
| Lending Leaders Inc | | 2611 N Martin Luther King Blvd | | | Oklahoma City | OK | 73121 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lending Leaders Inc | | 7322 Southwest Freeway Ste 688 | | | Houston | TX | 77074 | |
| Lending Legion Of America | | 1155 Newark Mall | | | Newark | CA | 94560 | |
| Lending Legion Of Hawaii | | 98 027 Hekaha St Ste 43 | | | Aiea | HI | 96701 | |
| Lending Logic | | 16435 Hart St | | | Van Nuys | CA | 91406 | |
| Lending Logic Inc | | 16435 Hart St | | | Van Nuys | CA | 91406 | |
| Lending Magic | | 9055 Locust St Ste B9 | | | Elk Grove | CA | 95624 | |
| Lending Mart | | 28005 Smyth Dr 134 | | | Valencia | CA | 91355 | |
| Lending Network Inc | | 313 N Quentin Rd | | | Palatine | IL | 60067 | |
| Lending Point Express | | 17890 Sky Pk Circle 200 | | | Irvine | CA | 92614 | |
| Lending Point Inc | | 15707 Imperial Hwy Ste D | | | La Mirada | CA | 90638 | |
| Lending Point Mortgage Texas Inc | | 4121 Lafayette St | | | Dallas | TX | 75204 | |
| Lending Pro Llc | | 910 Fry Rd | | | Greenwood | IN | 46142 | |
| Lending Quest Financial Corp | | 1173 Dixie Dr Ste 205 | | | San Dimas | CA | 91773 | |
| Lending Resource Inc | | 271 North Ave 703 | | | New Rochelle | NY | 10801 | |
| Lending Scenarios Llc | | 1554 Garden Rd | | | Lansdale | PA | 19446 | |
| Lending Services Inc | | 2725 N Thatcher Ave Ste 100 | | | River Grove | IL | 60171 | |
| Lending Services Of Tampa Bay Inc | | 421 Lithia Pinecrest Rd | | | Brandon | FL | 33511 | |
| Lending Solutions | | 4970 Sw Griffith Dr Ste 205 | | | Beaverton | OR | 97005 | |
| Lending Solutions Group Inc | | 3415 Pacific Ave Se Ste F2 | | | Olympia | WA | 98501 | |
| Lending Solutions Inc | | 3500 Comanche Ne Bldg E | | | Albuquerque | NM | 87107 | |
| Lending Solutions Inc | | 6470 East Johns Crossing Ste 220 | | | Duluth | GA | 30097 | |
| Lending Street Capital | | 2950 W Cypress Creek Rd Ste 100 | | | Fort Lauderdale | FL | 33309 | |
| Lending Street Llc | | 3440 Bell Ste 326 | | | Amarillo | TX | 79109 | |
| Lending Team Mortgage Corp | | 15327 Northwest 60 Ave Ste 230 | | | Miami Lakes | FL | 33014 | |
| Lending Team Mortgage Inc | | 1533 Taraval St | | | San Francisco | CA | 94116 | |
| Lending Universe Inc | | 5002 Strohm Ave | | | Toluca Lake | CA | 91601 | |
| Lending Well Financial Group | | 3727 C Del Prado Blvd | | | Cape Coral | FL | 33904 | |
| Lending Works | | 9911 Paramount Blvd 227 | | | Downey | CA | 90240 | |
| Lending World Corporation | | 10101 Harwin Dr Ste 105 | | | Houston | TX | 77036 | |
| Lending You Money Inc | | 7128 Sw Gonzaga Ste 200 | | | Tigard | OR | 97223 | |
| Lendingcom | | 12700 Pk Central Dr 21st Fl | | | Dallas | TX | 75251 | |
| Lendingmortgagescom | | 2900 Dickinson Ave | | | Dickinson | TX | 77539 | |
| Lendingpoint | | 220 Commerce Ste 150 | | | Irvine | CA | 92602 | |
| Lendingsbiz | | 300 Corporate Pointe Ste 320 | | | Culver City | CA | 90230 | |
| Lendingtree Inc | | PO Box 402325 | | | Atlanta | GA | 30384-2325 | |
| Lendingtree Llc | | PO Box 601009 | | | Charlotte | NC | 28260-1009 | |
| Lendmark Mortgage Corporation | | 492 Old Connecticut Path 3rd Fl | | | Framingham | MA | 01701 | |
| Lendmax Mortgage Inc | | 802 E Colonial Dr Ste 3b | | | Orlando | FL | 32803 | |
| Lendmoney Mortgage Services Llc | | 1619 West Alabama St | | | Houston | TX | 77006 | |
| Lendresults Corporation | | 516 Tennessee St Ste 227 | | | Memphis | TN | 38103 | |
| Lendresults Llc | | 516 Tennessee St Ste 227 | | | Memphis | TN | 38103 | |
| Lendstar Funding Lc | | 2026 Lafayette Ave | | | St Louis | MO | 63104 | |
| Lendtrust Mortgage Llc | | 140 W 98th St Ste 121 | | | Bloomington | MN | 55420 | |
| Lenhartsville Borough | | 59 Penn St | | | Lenhartsville | PA | 19534 | |
| Lenice Johnson | | 20092 Orchid St | | | Newport Beach | CA | 92660 | |
| Lenice Johnson Emp | | 20092 Orchid St | | | Newport Beach | CA | 92600 | |
| Lenise Price Borr | | 913 Creekedge Ct | | | Antioch | TN | 37013 | |
| Lennice J Najieb Emp | | 1300 Bissell Apt 206 | | | Richmond | CA | 94801 | |
| Lennice Najieb | | 5386 N Valentine Ave Apt 204 | | | Fresno | CA | 93711-4071 | |
| Lennie Cottrell | Cottrell Realty | 550 Pk Ave | | | Lake Pk | FL | 33403 | |
| Lennon Village | | Village Hall | | | Lennon | MI | 48449 | |
| Lenny Jacobson Emp | | 6547 Alderley Way | | | West Bloomfield | MI | 40322 | |
| Lenny S Ibarra | | 623 Aldama Terrace | | | Los Angeles | CA | 90042 | |
| Lenny Shaheen | | 5241 N Rockwell | | | Chicago | IL | 60625 | |
| Lenoir City | | PO Box 445 | | | Lenoir City | TN | 37771 | |
| Lenoir County | | P O Drawer 3289 | | | Kinston | NC | 28502 | |
| Lenora Denise Barney | | 1085 Ne Mountain Ash Rd | | | Prineville | OR | 97754 | |
| Lenore C Goetz | | 91 Massari Rd | | | Pueblo | CO | 81001-0000 | |
| Lenore F Bless | | 384 Andra Ct | | | Gilberts | IL | 60136 | |
| Lenox City | | PO Box 560 | | | Lenox | GA | 31637 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lenox Financial Mortgage | | 4 Pk Plaza 700 | | | Irvine | CA | 92614 | |
| Lenox Financial Mortgage Corp | | 2 Pk Plaza Ste 1000 | | | Irvine | CA | 92614 | |
| Lenox Financial Mortgage Corporation | | 575 Anton Blvd 430 | | | Costa Mesa | CA | 92626 | |
| Lenox Mortgage Inc | | 516 Sandy Cay Dr | | | Miramar Beach | FL | 32550 | |
| Lenox Mut Ins Assoc | | 213 W Tuttle St Box 38 | | | Norway | IA | 52318 | |
| Lenox Town | | 6 Walker St | | | Lenox | MA | 01240 | |
| Lenox Town | | 205 S Peterboro St | | | Canastota | NY | 13032 | |
| Lenox Township | | 63975 Gratiot | | | Lenox | MI | 48050 | |
| Lenox Township | | Rr 1 Box 1356 | | | Nicholson | PA | 18446 | |
| Lenroot Town | | PO Box411 | | | Hayward | WI | 54843 | |
| | | Lenstar Inc  85 Enterprise Ste 450 | | | | | | |
| Lenstar | Burt Marrow | Aliso Veijo Ca 92656 | | | | | | |
| | | | | | | | | |
| Lentegra Mortgage Group | | 271 Waverley Oaks Rd Ste 100 | | | Waltham | MA | 02452 | |
| | | 660 N Central Expressway Ste | | | | | | |
| Lentex Mortgage Group | | 210 | | | Plano | TX | 75074 | |
| Lents & Foley | Katrina Foley Esq | 1600 Dove St | Ste 101 | | Newport Beach | CA | 92660 | |
| | | | | | | | | |
| Lentz Appraisal Group | | 4075 Pine Ridge Rd Ext Ste 12 | | | Naples | FL | 34119 | |
| Lentz Appraisal Services | Bruce D Lentz | 76 Cranbrook Rd 195 | | | Cockeyville | MD | 21030 | |
| Leo C Hart | | 2908 Silverwood | | | Billings | MT | 59102 | |
| Leo Frank | | 2530 Scottsville Rd Ste 101 | | | Bowling Green | KY | 42104 | |
| Leo Hart 4173 | Missoula | Interoffice | | | | | | |
| Leo J Balla | | 262 Meadow Way | | | Pataskala | OH | 43062 | |
| Leo Ortega | | PO Box 726 | | | Imperial | CA | 92251 | |
| Leo Pacana | | 288 Knox St | | | Costa Mesa | CA | 92627 | |
| Leo Rectra And Angelita Rectra | | 10 Sunset Ridge Circle | | | Pomona | CA | 91766 | |
| Leo Rene Gutierrez | | 4300 Larchmont Dr | | | El Paso | TX | 79902 | |
| Leocadio Arellano | | 8023 Kingston | | | Hesperia | CA | 92345 | |
| Leola Town | | PO Box 217 | | | Plainfield | WI | 54966 | |
| Leominster City | | 25 West St | | | Leominster | MA | 01453 | |
| Leon C Pennington Jr Sra | Pennington & Meadows | Real Estate Appraisers | 121 A North Fifth St | | | | | |
| Leon Chien Corp | | 17843 Colima Rd | | | City Of Industry | CA | 91748 | |
| Leon County | | PO Box 1835 | | | Tallahassee | FL | 32302 | |
| Leon County | | PO Box 37 | | | Centerville | TX | 75833 | |
| Leon County Clerk Of The Circuit Court | 301 South Monroe St | Room 123 | | | Tallahassee | FL | 32301 | |
| Leon E Carter | | 8540 Ne Knott St | | | Portland | OR | 97220 | |
| Leon F La Point | | 1512 Butler Wy | | | Wall | NJ | 07719 | |
| Leon Financial Mortgage Corporation | | 8955 Edmonston Rd Ste D | | | Greenbelt | MD | 20770 | |
| Leon Isd | | PO Box 157 Hwy 79 | | | Jewett | TX | 75846 | |
| Leon Kelly | | 10002 Brantley Bend | | | Austine | TX | 78748 | |
| Leon L Hitchcock | | 2746 S Quintero St | | | Aurora | CO | 80013-2146 | |
| Leon Mut Ins Co | | PO Box 98 | | | Cannon Falls | MN | 55009 | |
| Leon Pinsky | | 2304 Algonquin Rd | | | Fox River Grove | IL | 60021 | |
| Leon R Stefanovich | | 16345 Tiger Trail | | | Spring Hill | FL | 34610 | |
| | | | | | | | | |
| Leon Town | | Rd 2 Box 303/imosher Hollow Rd | | | Cattaraugus | NY | 14719 | |
| Leon Town | | Pobox 263 | | | Pine River | WI | 54965 | |
| Leon Town | | Route 1 Box 250 | | | Sparta | WI | 54656 | |
| Leona C Daum | | 94 Swallow Ln | | | Highland | IL | 62249 | |
| Leonard | | City Collector | | | Leonard | MO | 63451 | |
| Leonard & Carole Beaulieu | | 369 Route 3 North St | | | Twin Mountain | NH | 03595 | |
| Leonard A Del Gaudio | Nj Morris Plains | Interoffice | | | | | | |
| Leonard A Del Gaudio | | 6 Thompson Way | | | Morris Plains | NJ | 07950 | |
| Leonard Acosta | | 15306 Placid Dr | | | La Mirada | CA | 90638 | |
| Leonard Antonelli | | 1187 Little Gloucester Rd | | | Blackwood | NJ | 08012 | |
| Leonard B Lervick | Lervick Appraisals | PO Box 21276 | | | Billings | MT | 59104 | |
| Leonard Fodera | | 11 Dillmont Dr | | | Smithtown | NY | 11787 | |
| Leonard Garza | | 1103 Riverchase Dr | | | Richmond | TX | 77469 | |
| Leonard Gordon Jacobson | | 6547 Alderley Way | | | West Bloomfield | MI | 48322 | |
| Leonard Guy Ferguson | | 15070 Granada Ave | | | La Mirada | CA | 90638 | |
| | American Mechanical | | | | | | | |
| Leonard H Snyder | Systems | 1281 C Hassett Ave | | | Yuba City | CA | 95991 | |
| Leonard Houser Borr | | 217 Summerset Pl | | | Seill Springs | TN | 37330 | |
| Leonard M Tavera | | 5255 Alta Canyada Rd | | | La Canada | CA | 91011 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Leonard M Yanovich | | Rd1 Box 332 | | | Effort | PA | 18330 | |
| Leonard Obrien Spencer Gale & Sayre | 55 East Fifth St | Ste 800 | | | Saint Paul | MN | 55101 | |
| Leonard Obrien Spencer Gale & Sayre | | 800 Norwest Ctr | | | St Paul | MN | 55101 | |
| Leonard Rudisel | Louisville | Interoffice | | | | | | |
| Leonard Rudisel | | 3007 Summerfield Dr | | | Louisville | KY | 40220 | |
| Leonard Spatola | | 5 Archambault Way | | | Chelmsford | MA | 01824 | |
| Leonard Tabin | | 7216 Panache Way | | | Boca Raton | FL | 33433 | |
| Leonard Taylor Appraisal Company Inc | | 1306 Ashley Square | | | Winston Salem | NC | 27103 | |
| Leonard Thompson | | 2014 Hayden Ln | | | Hyattsville | MD | 20781 | |
| Leonard Village | | 4757 Forest St | | | Leonard | MI | 48367 | |
| Leonard Wayne Krause | | 4742 Arlene Pl | | | Pleasanton | CA | 94566 | |
| Leonardo Cardenas | Bakersfield / R | Interoffice | | | | | | |
| Leonardo Cardenas | | 3304 Bridget Ave | | | Bakersfield | CA | 93313 | |
| Leonardo Huertas | | 231 Manorhaven Blvd | | | Port Washington | NY | 11050 | |
| Leonardo Mendoza | | 517 Fox St | | | San Fernando | CA | 91340 | |
| Leonardtown Town | | PO Box 1 | | | Leonardtown | MD | 20650 | |
| Leoncio Edmundo | | 454 Twain Ave | | | Las Vegas | NV | 89109 | |
| Leone & Westerman Pa | Matthew Westerman Esq | 215 W Verne St | Ste A | | Tampa | FL | 33606 | |
| Leonel Rodriguez | | 31411 Golden Gate Dr | | | Wesley Chapel | FL | 33544 | |
| Leoni Township | | 913 Fifth St | | | Michigan Cente | MI | 49254 | |
| Leonia Boro | | PO Box 98 | | | Leonia | NJ | 07605 | |
| Leonidas Township | | 135 Smaple | | | Leonidas | MI | 49066 | |
| Leonides D Viniegra | | 1128 Calle De Damasco | | | Chula Vista | CA | 91910 | |
| Leonila Sarenas | | 6972 Woodlake Ave | | | West Hills | CA | 91307 | |
| Leonor Murillo | | 141 Buccaneer | | | San Diego | CA | 92114 | |
| Leonorilda Islas | | 73 Quiet Hills Rd | | | Pomona | CA | 91766 | |
| Leor Dahut | | 20 Avalon Dr Unit | | | Milford | CT | 06460 | |
| Leova Stockenberger | Houston | Interoffice | | | | | | |
| Leova Stockenberger | | 9503 Secret Canyon Dr | | | Houston | TX | 77095 | |
| Leprestamos | | 6230 Wilshire Blvd Ste 1788 | | | Los Angeles | CA | 90048 | |
| Lerach Coughlin Stoia Geller Rudman & Robbins | Darren J Robbins David C Walton Catherine J Kowalewski Samuel H Rudman David A Rosenfeld | 655 West Broadway | Ste 1900 | | San Diego | CA | 92101 | |
| Lerach Coughlin Stoia Geller Rudman & Robbins | | 58 South Service Rd | Ste 200 | | Melville | NY | 11747 | |
| Leraysville Boro | | PO Box 22 | | | Leraysville | PA | 18829 | |
| Lerner Sampson & Rothfus | Pamela Hudec | PO Box 5480 | | | Cincinnati | OH | 45201 | |
| Lerner Sampson & Rothfuss | 120 East Fourth St | Eighth Fl | | | Cincinnati | OH | 45202-4007 | |
| Lerner Sampson And Rothfuss Co Lpa | | PO Box 1985 | | | Cincinnati | OH | 45264-1985 | |
| Leroy Anderson | | 21200 Morris Ave | | | Euclid | OH | 44123 | |
| Leroy Csd T/o Bergen | | Leroy Central School | | | Leroy | NY | 14482 | |
| Leroy Csd T/o Caledonia | | Leroy Central School | | | Leroy | NY | 14482 | |
| Leroy Csd T/o Leroy | | Leroy Central School | | | Leroy | NY | 14482 | |
| Leroy Csd T/o Pavilion | | Leroy Central School | | | Pavilion | NY | 14525 | |
| Leroy Csd T/o Stafford | | Leroy Central School | | | Leroy | NY | 14482 | |
| Leroy Dwain Myers | | 3312 Stadler Dr | | | Pickerington | OH | 43147 | |
| Leroy G Schneider | | 1323 S Cora Ave | | | Milliken | CO | 80543-0000 | |
| Leroy Griffin | | 2610 East Wellesley Ave | | | Spokane | WA | 99217 | |
| Leroy L Valenzuela | | 1723 Captiva Dr | | | Oldsmar | FL | 34677 | |
| Leroy Mcclelland | | 11011 Cal Rd | | | Baton Rouge | LA | 70809 | |
| Leroy Mr Tallman | | 4349 Johanna | | | Lakewood | CA | 90713 | |
| Leroy Nassif | | 11027 Pierce Valley Dr | | | Richmond | TX | 77469 | |
| Leroy Priestley | | 9707 Richmond Ave | | | Houston | TX | 77042 | |
| Leroy R Heard | | 1807 Sacramento | | | Vallejo | CA | 94590 | |
| Leroy Town | | 48 Main St | | | Leroy | NY | 14482 | |
| Leroy Town | | N 11110 Ctrline Rd | | | Brownsville | WI | 53006 | |
| Leroy Township | | 16093 190th Av | | | Leroy | MI | 49655 | |
| Leroy Township | | 315 W Walnut | | | Webberville | MI | 48892 | |
| Leroy Township | | 8156 4 Mile Rd | | | East Le Roy | MI | 49051 | |
| Leroy Township | | 1306 Nw 50th Rd | | | Liberal | MO | 64762 | |
| Leroy Township | | Rd 1 Box 244 | | | Canton | PA | 17724 | |
| Leroy Village | | 4225 N Mackinaw Trai | | | Le Roy | MI | 49655 | |
| Leroy Village | | 3 West Main St | | | Leroy | NY | 14482 | |
| Les Inc | | 15131 E Whittier Blvd Ste 100 | | | Whittier | CA | 90601 | |
| Lesa Cichy | Cichy Appraisal | PO Box 801804 | | | Santa Clarita | CA | 91380-1804 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lesa Gieringer Borr | | 4769 Pleasant Grove Rd | | | Lexington | KY | 40515 | |
| Lesa Madsen | | 7628 Donald Nelson Ave | | | Las Vegas | NV | 89131 | |
| Lesandra Michelle Smith | | 6802 Talbony Pl | | | Charlotte | NC | 28215 | |
| Lesha Nock | | | | | | | | |
| Lesha Thornton | | 2635 Mcgaha Hollow Rd | | | Dandridge | TN | 37725-0000 | |
| Leshell Robertson | | 2015 Wirily Ln | | | Cordova | TN | 38016-0000 | |
| Lesley Marie Powell | | 559 Hocking Rd | | | Little Hocking | OH | 45742 | |
| Lesley Powell 4360 | Plymouth Meeting | Interoffice | | | | | | |
| Lesley Sheppard | | 227 Camino San | | | San Clemente | CA | 92672 | |
| Lesley Thomas Schwarz & Postma Inc | No Signed Agreement In Db | | | | | | | |
| Leslie | | Box 2973 | | | Leslie | MO | 63056 | |
| Leslie A Corey | | 930 Jasper Ave | | | Ventura | CA | 93004 | |
| Leslie A Goott | | 2716 S W Custer St | | | Portland | OR | 97219 | |
| Leslie A Schultz | | 188 Plum St | | | Shepherosville | KY | 40165 | |
| Leslie A Thomerson | | 15735 Ziga Dr | | | Valley Ctr | CA | 92802 | |
| Leslie A Todd | | 6509 Wilton Dr | | | Ft Worth | TX | 76133 | |
| Leslie Barnes Marks | Leslie Barnes Marks | 3099 Suter St | | | Oakland | CA | 94602 | |
| Leslie Barnes Marks In Pro Per | | 3099 Suter St | | | Oakland | CA | 94602 | |
| Leslie Bolden | | 480 Faitann Dr | | | Pataskala | OH | 43062 | |
| Leslie Carroll | | 917 East Fir St | | | Lafollette | TN | 37766-0000 | |
| Leslie City | | PO Box 278 | | | Leslie | GA | 31764 | |
| Leslie City | | PO Box 496 | | | Leslie | MI | 49251 | |
| Leslie County | | PO Box 912 | | | Hyden | KY | 41749 | |
| Leslie D Hurst | | 112 Walnut St | | | Forest Hills | NY | 11375 | |
| Leslie D Knox | | 1905 Kedron | | | Zion | IL | 60099 | |
| Leslie Denise Mcadoo | | 1202 Longdraw Dr | | | Katy | TX | 77494 | |
| Leslie E James | | 12041 Emerald St | | | Garden Grove | CA | 92845 | |
| Leslie Eugene Patton | | 2511 Rodeo Rd | | | Los Angeles | CA | 90018 | |
| Leslie Germenis | | 8902 Shattuck Cove | | | Austin | TX | 78717 | |
| Leslie Germenis 4209 | Underwriting /prime | Interoffice | | | | | | |
| Leslie Girard | Vancouver East 4176 | Interoffice | | | | | | |
| Leslie Girard | | 15117 Nw Fair Acres Dr | | | Vancouver | WA | 98685 | |
| Leslie Girard 4176 | | 203 Se Pk Plaza Dr Ste 120 | | | Vancouver | WA | 98684 | |
| Leslie Girard Emp | | 203 Se Pk Plaza Dr Ste 120 | | | Vancouver | WA | 98684 | |
| Leslie Gregory | | 8390 Manhasset St | | | Riverside | CA | 92508 | |
| Leslie Investment Properties | | 2900 Louisna Ne | | | Albuquerque | NM | 87110 | |
| Leslie Investment Properties Inc | | 2900 Louisiana Ne | | | Albuquerque | NM | 87112 | |
| Leslie J Santiago | | 1865 Nw 93rd Way | | | Plantation | FL | 33322 | |
| Leslie L Saunders | | 20863 West Lake Dr | | | California City | CA | 93505 | |
| Leslie Lorraine Cole | | 248 Bedford Ave | | | Gdn Cty Pk | NY | 11040 | |
| Leslie M Frank | | 136 Athena Dr | | | Rochester | NY | 14626 | |
| Leslie Mendenhall | San Ramon Wholesale | Interoffice | | | | | | |
| Leslie Mendenhall | | 47 Oakgate Pl | | | Pleasant Hill | CA | 94523 | |
| Leslie Michael Fletcher | | 24001 Muirlands Blvd | | | Lake Forest | CA | 92630 | |
| Leslie Moore & Associates Llc | Moore & Associates | 10347 Linn Station Rd | | | Louisville | KY | 40223 | |
| Leslie N Oaks | | 3880 Weirman Ave | | | Cincinnati | OH | 45211 | |
| Leslie Paige Mclellan | | 20418 Colerige Ln | | | Richmond | TX | 77469 | |
| Leslie Patton | 1 3337 Cn 200 | Interoffice | | | | | | |
| Leslie Santiago | Plantation/retail | Interoffice | | | | | | |
| Leslie Scott Downs | | 6845 De Anza Ave | | | Riverside | CA | 92506 | |
| Leslie Stuart Borr | | 1055 River Isle Dr | | | Memphis | TN | 38103-0000 | |
| Leslie Thomerson | Santa Ana/irvine 4248 | Interoffice | | | | | | |
| Leslie Thomerson Emp | 1 3353 1 150 | Interoffice | | | | | | |
| Leslie Township | | 4279 Oak St PO Box 5 | | | Leslie | MI | 49251 | |
| Leslie Township | | Rr 1 | | | Bogard | MO | 64622 | |
| Leslie V Roberts | | 3653 Oak Creek Dr | | | Ontario | CA | 91761 | |
| Leslie Whitley Jr | | 4343 Frontier Sun | | | San Antonio | TX | 78244 | |
| Leslie Yuen Borr | | 7312 Frances Dr | | | Chattanooga | TN | 37421-0000 | |
| Leslye Ginger Schneider | | 2511 Garden Rd Ste B250 | | | Monterey | CA | 93940 | |
| Lessor Town | | Rt 3 | | | Pulaski | WI | 54162 | |
| Lester Caplan | American Valuation Company | 70 875 Dillon Rd Ste 67 | | | Desert Hot Springs | CA | 92241 | |
| Lester Collins Jr | | 3411 Ravenwood Ave | | | Baltimore | MD | 21213 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lester F Gunnin | Gunnin Appraisal Services | 506 14th St Se | | | Decatur | AL | 35601 | |
| Lester Kevern Or Kari Keesee | | 403 Heartwood Dr | | | Austin | TX | 78745 | |
| Lester M Fox | Fox Appraisals | 8780 Fox St | | | Los Molinos | CA | 96055 | |
| Lester W Simon | | 2310 Warwick Ln | | | Colorado Springs | CO | 80909-0000 | |
| Lesther Gustavo Nunez | | 27916 Cummins Dr | | | Laguna Niguel | CA | 92677 | |
| Lesun Mortgage Corp | | 11015 Se 182 St | | | Renton | WA | 98055 | |
| Letcher County | | County Courthouse | | | Whitesburg | KY | 41858 | |
| Letchworth Cs/ T/o Castile | | PO Box 88 | | | Castile | NY | 14427 | |
| Letchworth Cs/ T/o Centerville | | PO Box 88 | | | Castile | NY | 14427 | |
| Letchworth Cs/ T/o Gainesville | | PO Box 88 | | | Castile | NY | 14427 | |
| Letchworth Cs/ T/o Hume | | PO Box 88 | | | Castile | NY | 14427 | |
| Letchworth Cs/ T/o Pike | | PO Box 88 | | | Castile | NY | 14427 | |
| Letchworth Cs/ T/o Wethersfield | | PO Box 88 | | | Castile | NY | 14427 | |
| Letchworth Csd T/o Eagle | | PO Box 88 | | | Castile | NY | 14427 | |
| Letchworth Csd T/o Genesee Fa | | PO Box 88 | | | Castile | NY | 14427 | |
| Letchworth Csd T/o Warsaw | | PO Box 88 | | | Castile | NY | 14427 | |
| Leticia A Villero | | 15804 Chatsworth St | | | Granada Hills | CA | 91344 | |
| Leticia Almazan | | 14544 Birchwood | | | Sylmar | CA | 91342 | |
| Leticia Chavez | | 4605 Millbrook Way | | | Bakersfield | CA | 93313 | |
| Leticia Damian | | 1600 Scenic Peak St | | | Las Vegas | NV | 89144 | |
| Leticia De La Cerda | | 1885 Darwin Way | | | San Jose | CA | 95122 | |
| Leticia Espinoza | | 1754 Burton Rd | | | Gelendora | CA | 91740 | |
| Leticia Estrada | | 2430 City Lights Dr | | | Aliso Viejo | CA | 92656 | |
| Leticia G Valdez | | 694 Noweo Pl | | | Wailuku | HI | 96793 | |
| Leticia I Davila | Dba Davila Appraisals | 17322 Birchtree St | | | Fontana | CA | 92337 | |
| Leticia Isabel Nava | | 495 Paseo Del Valle | | | Camarillo | CA | 93010 | |
| Leticia Lozano | | 1416 E Pat Pl | | | Anaheim | CA | 92805 | |
| Leticia Macias | | 1602 Nisson Rd | | | Tustin | CA | 92780 | |
| Leticia Mendoza | | 12033 El Greco Cir | | | El Paso | TX | 79936 | |
| Leticia Orozco | | 3550 Timberglen Rd | | | Dallas | TX | 75287 | |
| Leticia Pineda Velasquez | | 6832 Coolidge Ave | | | Riverside | CA | 92506 | |
| Leticia Rodriguez | | 1275 S Dahlia St | | | Denver | CO | 80246-0000 | |
| Leticia Tabu Pangilinan | | 837 2 Ala Lilikoi St | | | Honolulu | HI | 96818 | |
| Letisha Renee Foster | | 5280 N Little Mountain Dr | | | San Bernardino | CA | 92407 | |
| Letitia M Eshabarr & Joseph A Eshabarr | | 285 Curtis St | | | San Francisco | CA | 94112 | |
| Letitia M Saienni | | 727 West Diana Ave | | | Phoenix | AZ | 85021 | |
| Letr Buck | | 800 Monte Vista | | | Reno | NV | 89511 | |
| Lets Do Mortgage Llc | | 2339 South Ridgewood Ave | | | Edgewater | FL | 32141 | |
| Letterkenny Township | | PO Box 84 | | | Upper Strasbur | PA | 17265 | |
| Levant Town | | PO Box 220 | | | Levant | ME | 04456 | |
| Levasy | | 103 Pacific St | | | Levasy | MO | 64066 | |
| Level One Appraisals | | 16476 Gelding Way | | | Moreno Valley | CA | 92555 | |
| Level One Financial Inc | | 8588 Utica Ave | | | Rancho Cucamonga | CA | 91730 | |
| Level One Mortgage Company | | 2100 W Loop South 900 | | | Houston | TX | 77027 | |
| Levent S Yilmaz | | 174 New Jersey Ave | | | Bellport | NY | 11713 | |
| Leverett Town | | PO Box 158 | | | Leverett Ma | MA | 01054 | |
| Leveretts Chapel Isd | | PO Box 333 | | | Henderson | TX | 75652 | |
| Levi Paddock | Eugene 4155 | Interoffice | | | | | | |
| Levi Paddock | | 1103 Ash Grove Loop | | | Creswell | OR | 97426 | |
| Levi R Schuck | | 2462 Range View Ct | | | Reno | NV | 89509 | |
| Levi Ray & Shoup | | 2401 West Monroe | | | Springfield | IL | 62704 | |
| Levi Ray & Shoup Inc | | 2401 West Monroe St | | | Springfield | IL | 62704 | |
| Levi Ray & Shoup Inc | | 2401 West Monroe | | | Springfield | IL | 62704 | |
| Levi Schuck | | 2462 Range View Ct | | | Reno | NV | 89519 | |
| Levi Wilson | Ned Baker Real Estate Inc | 2339 State St Ne | | | Salem | OR | 97301 | |
| Levik Mansourian | | 11826 Mclennan Ave | | | Granada Hills | CA | 91344 | |
| Levik Mansourian Emp | 1 350 1 810 | Interoffice | | | | | | |
| Levis Town | | N1083 Mead Ave | | | Neillsville | WI | 54456 | |
| Levison Appraisal Company | Marty Levison | 14014 New Bedford Ct | | | Chesterfield | MO | 63017 | |
| Levitt Bakersfield Llc | Gregory D Bynum | 5601 Truxtun Ave | | | Bakersfield | CA | 93309 | |
| Levitt Bakersfield Llc | Jackie Bynum | 5601 Truxtun Ave | | | Bakersfield | CA | 93309 | |
| Levitt Bakersfield Llc | | 5601 Truxtun Ave Ste 190 | | | Bakersfield | CA | 93309 | |
| Levitt Bakersfield Llc | | 5601 Truxtun Ave No 190 | | | Bakersfield | CA | 93309 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Levitt Leichenger & Aberle | Jay T Levit | 8383 Willshire Blvd | Ste 970 | | Beverly Hills | CALIFORNIA | 90211 | |
| Levon Shunt | | 741 Roselli | | | Burbank | CA | 91501 | |
| Levon Yerdoglyan | | 579 Palm Dr | | | Glendale | CA | 91202 | |
| Levour Brown | | 1964 Old Castle Dr | | | Murfreesboro | TN | 37127-0000 | |
| Levy County | | P O Drawer 70 | | | Bronson | FL | 32621 | |
| Levy R Cerna | | 10207 Hannon Dr | | | Houston | TX | 77040 | |
| Lew Musselman | | 5812b Pine Trail Dr | | | Bakersfield | CA | 93313 | |
| Lewallen Mortgage Inc | | 10701 Montgomery Blvd Ne A | | | Albuquerque | NM | 87111 | |
| Lewaylyn Inc | | 1308 Emerald Dr | | | Niles | MI | 49120 | |
| Lewes City | | East Third St PO Box 227 | | | Lewes City | DE | 19958 | |
| Lewis And Clark County | | PO Box 557 | | | Helena | MT | 59624 | |
| Lewis And Clark County Mobilehome | | County Treasurer | | | Helena | MT | 59623 | |
| Lewis Cook | | | | | | | | |
| Lewis County | | PO Box 100 | | | Nez Perce | ID | 83543 | |
| Lewis County | | 514 Second St 3 | | | Vanceburg | KY | 41179 | |
| Lewis County | | PO Box 7 | | | Monticello | MO | 63457 | |
| Lewis County | | County Courthouse | | | Hohenwald | TN | 38462 | |
| Lewis County | | Tax Collector | 351 Nw North St Mstrs01 | | Chehalis | WA | 98532 | |
| Lewis County | | PO Box 150 | | | Weston | WV | 26452 | |
| Lewis County Title Co | 625 S Market Blvd | PO Box 1165 | | | Chehalis | WA | 98532 | |
| Lewis County/noncollecting | | 7660 State St | | | Lowville | NY | 13367 | |
| Lewis D Davis | | 35 Conklin St | | | Beacon | NY | 12508 | |
| Lewis Edward Byrd | | 8108 Waverly Dr Nw | | | Albuquerque | NM | 87120 | |
| Lewis Financial | | 2602 W Silver Spring Dr | | | Glendale | WI | 53209 | |
| Lewis Investment Group Inc | | 6710 Sunquest Dr | | | Orlando | FL | 32835 | |
| Lewis Milligan | 1 3337 Cn 200 | Interoffice | | | | | | |
| Lewis Milligan | | 8212 Mainsail | | | Huntington Bch | CA | 92646 | |
| Lewis R Rodin & Associates | | 525 West Chester Pike Ste 309 | | | Havertown | PA | 19083 | |
| Lewis Run Boro | | PO Box 265 | | | Lewis Run | PA | 16738 | |
| Lewis Town | | 1577 Fishcreek Rd | | | West Leyden | NY | 13489 | |
| Lewis Town | | Rd 1 Box 97 | | | Elizabethown | NY | 12932 | |
| Lewis Township | | Box 21 Liberty St | | | Trout Run | PA | 17771 | |
| Lewis Township | | R D 2 Box 150 | | | Watsontown | PA | 17777 | |
| Lewis Township | | Rr 1 Box 298 Shuck Rd | | | Mifflinburg | PA | 17844 | |
| Lewis V Robertson | | 170 Garden Walk | | | Stockbridge | GA | 30281 | |
| Lewisberry Borough | | PO Box 246 | | | Lewisberry | PA | 17339 | |
| Lewsboro Schools | | PO Box 412 | | | South Salem | NY | 10590 | |
| Lewisboro Town | | 11 Main St | | | South Salem | NY | 10590 | |
| Lewisburg Area Sd/east Buffalo Tw | | Gary Kleppinger/tax Collector | | | Lewisburg | PA | 17837 | |
| Lewisburg Area Sd/kelly Twp | | Tax Collector Linda Moyer | | | Milton | PA | 17886 | |
| Lewisburg Area Sd/union Twp | | 329 State Route 304 | | | Winfield | PA | 17889 | |
| Lewisburg Borough | | 43 N 8th St | | | Lewisburg | PA | 17837 | |
| Lewisburg City | | PO Box 239 | | | Lewisburg | KY | 42256 | |
| Lewisburg City | | PO Box 1968 | | | Lewisburg | TN | 37091 | |
| Lewisport City | | PO Box 22 | | | Lewisport | KY | 42351 | |
| Lewiston City | | City Building 27 Pine St | | | Lewiston | ME | 04240 | |
| Lewiston Porter Csd T/o Lewis | | PO Box 477 | | | Youngstown | NY | 14174 | |
| Lewiston Porter Csd T/o Porte | | PO Box 477 | | | Youngstown | NY | 14174 | |
| Lewiston Town | | PO Box 109 | | | Model City | NY | 14107 | |
| Lewiston Town | | W12746 Hwy 127 | | | Wisconsin Dells | WI | 53965 | |
| Lewiston Village | | PO Box 325 | | | Lewiston | NY | 14092 | |
| Lewistown | | 115 W Main | | | Lewistown | MO | 63452 | |
| Lewistown Borough | | 2 East Third St | | | Lewistown | PA | 17044 | |
| Lewistown Mut Ins Co | | 144 W Washington St | | | Lewistown | IL | 61542 | |
| Lewith & Freeman Real Estate Inc | Attn Accounts Receivable | 424 Wyoming Ave | | | Kingston | PA | 18704 | |
| Lewtan Technologies Inc | Corporate Headquarters | 300 Fifth Ave | | | Waltham | MA | 02451 | |
| Lex Mortgage & Financial Group Corp | | 290 Nw 165th St Ste P 100 | | | Miami | FL | 33169 | |
| Lexicon Construction | | | | | | | | |
| Lexington | | PO Box 365 | | | Lexington | MO | 64067 | |
| Lexington Appraisal Firm Llc | Robert B Lankford Jr/steven D Nichols | 271 W Short St Ste 308 | | | Lexington | KY | 40507 | |
| Lexington Capital Corp | | 203 20 Rocky Hill Rd | | | Bayside | NY | 11361 | |
| Lexington Capital Corporation | | 3 Imperial Promenade Ste 100 | | | Santa Ana | CA | 92707 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lexington Captial Corp | | 220 North Pk Rd Bldg 5 | | | Wyomissing | PA | 19610 | |
| Lexington City | | PO Box 35 | | | Lexington | GA | 30648 | |
| Lexington City | | PO Box 87 | | | Lexington | TN | 38351 | |
| Lexington City | | PO Box 922 | | | Lexington | VA | 24450 | |
| Lexington County | | 212 S Lake Dr | | | Lexington | SC | 29072 | |
| Lexington Herald Leader | | PO Box 630495 | | | Cincinnati | OH | 45263 | |
| Lexington Home Mortgage Llc | | 1017 E South St | | | Orlando | FL | 32801 | |
| Lexington Insurance | | Pay To Agent | | | Do Not Mail | MA | 02109 | |
| Lexington Lending And Mortgage Group | | 124 West Lafayette Ste 03 & 04 | | | Medina | OH | 44256 | |
| Lexington Mortgage Capitol Corporation Inc | | 110 Cedar Hurst Rd | | | Lawrenceville | GA | 30045 | |
| Lexington Mortgage Company Llc | | 153 Patchen Dr Ste 21 | | | Lexington | KY | 40517 | |
| Lexington Mortgage Inc | | 1945 North 1120 West | | | Provo | UT | 84604 | |
| Lexington Mortgage Llc | | 7380 S Eastern Ave 123 | | | Las Vegas | NV | 89123 | |
| Lexington Town | | 1625 Massachusetts Av | | | Lexington | MA | 02420 | |
| Lexington Town | | PO Box 30 | | | Lexington | NY | 12452 | |
| Lexington Township | | 7227 Huron Box 99 | | | Lexington | MI | 48450 | |
| Lexington Village | | 7227 Huron Box 39 | | | Lexington | MI | 48450 | |
| Lexis Mortgage & Loan Corporation | | 8900 Windsor Terrace | | | Brooklyn Pk | MN | 55443 | |
| Lexis Mortgage And Loan Corporation | | 9776 Troy Ln No | | | Maple Grove | MN | 55311 | |
| Lexis Nexis | | PO Box 894166 | | | Los Angeles | CA | 90189-4166 | |
| Lexis Nexis | | PO Box 7247 6640 Philadelphia Pa 19170 6640 | | | | | | |
| Lexisnexis | Janeen Cokes | PO Box 2314 | | | | | | |
| Lexisnexis | | 100 S 5th St Ste 300 | | | Minneapolis | MN | 55402 | |
| Lexisnexis Public Records Data Svc Inc | | 2192 Dupont Dr 116 | | | Irvine | CA | 92612 | |
| Lexxel Funding Corporation | | 19217 East Baltic Pl | | | Aurora | CO | 80013-0000 | |
| Leyan Duhart | | 16 W Leyden Rd | | | Leyden | MA | 01337 | |
| Leyden Town | | Rd 1 Box 97a1 | | | Constableville | NY | 13325 | |
| Leyden Town | | 400 112th Ave Ne Ste 150 | | | Bellevue | WA | 98004 | |
| Lg Capital Funding | | 75 Wall St | 19th Fl | | New York | NY | 10005 | |
| Lg Ins Co Ltd | | 2293 Swanson Ave | | | Lake Havasu City | AZ | 86403 | |
| Lhar | | 2069 Mcculloch Blvd Ste 1 | | | Lake Havasu City | AZ | 86403 | |
| Lhc Printing Plus Inc | | 2675 Paloverde Blvd | | | Lake Havasu City | AZ | 86404 | |
| Lhhs Athletic Booster Club | | 18000 Studebaker Rd Ste 355 | | | Cerritos | CA | 90703 | |
| Lhk Capital Group Inc | | 12940 Harriet Ave South 120 | | | Burnsville | MN | 55337 | |
| Lhs Mortgage Inc | | 26 W Old Country Rd | | | Hicksville | NY | 11801 | |
| Li Automatic Doors | | 107 Hollis Ave | | | Quincy | MA | 02171 | |
| Li L Lei | | 26 W Old Country Rd | | | Hicksville | NY | 11801 | |
| Li Locksmith & Alarm Company | | 17010 Mt Lilita Court | | | Fountain Valley | CA | 92708 | |
| Li Riopelle | | 2380 Smith Ln | | | Concord | CA | 94518 | |
| Lia O Duncan | | 16906 Sandy Ln | | | Tinley Pk | IL | 60477 | |
| Liam Dillon Fitzmaurice | | Interoffice | | | | | | |
| Liane Challis | 1 3121 4 110 | 1776 Bicentennial Way | | | North Providence | RI | 02911 | |
| Liane E Maldonado | | 31101 Augusta Dr | | | Laguna Niguel | CA | 92677 | |
| Liane Estelle Challis | | 1137 East 222nd | | | Carson | CA | 90745 | |
| Libby A Abiva | | 130 Patterson Rd | | | Haines City | FL | 33844 | |
| Libby Stebbins | | 8150 Leesburg Pike Ste 512 | | | Vienna | VA | 22182 | |
| Liberator Mortgage Llc | | 512 East Riverside | | | Austin | TX | 78704 | |
| Libertad Bank Ssb | | 246 Ani St | | | Kahului | HI | 96732 | |
| Liberto M & Marylou E Baguyo | | PO Box 31487 | | | Tampa | FL | 33631 | |
| Liberty American Ins Co | | PO Box 8080 | | | Pinellas Pk | FL | 33780 | |
| Liberty American Ins Co | | 32 Wernik Pl Unit 1 | | | Metuchen | NJ | 08440 | |
| Liberty Appraisal Services | | 218 E Main St PO Box 118 | | | Stenton | MI | 48888 | |
| Liberty Appraisal Services | | 826 N Mapleton Ave | | | Oak Pk | IL | 60302 | |
| Liberty Appraisals Inc | Elissa M Palermo | 826 North Mapleton Ave | | | Oak Pk | IL | 60302 | |
| Liberty Appraisals Inc | | 3663 New Boston | | | Sterling Heights | MI | 48314 | |
| Liberty Appraisals Llc | | 720 N Water St | | | Milwaukee | WI | 53202 | |
| Liberty Banc Llc | | 117 E Wilson Ste C | | | Costa Mesa | CA | 92627 | |
| Liberty Bancorp Funding Inc | | 4707 Perkins Rd | | | Baton Rouge | LA | 70808 | |
| Liberty Bank And Trust Company | | 4706 S Thompson Ste 101 | | | Springdale | AR | 72761 | |
| Liberty Bank Of Arkansas | | 9112 Davenport St Ne | | | Blaine | MN | 55449 | |
| Liberty Bell Mortgage Corporation | | 101 Greenwood Ave Ste Lc | | | Jenkintown | PA | 19046 | |
| Liberty Bell Mortgage Inc | | 2902 I St | | | Mckeesport | PA | 15133 | |
| Liberty Borough | | | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Liberty Borough | | Rd 1 Box 119a | | | Liberty | PA | 16930 | |
| Liberty Borough School District | | Box 94 | | | Liberty | PA | 16930 | |
| Liberty City | | PO Box 127 | | | Liberty | KY | 42539 | |
| Liberty City | | 101 E Kansas | | | Liberty | MO | 64068 | |
| Liberty City | | PO Box 250 | | | Liberty | MS | 39645 | |
| Liberty City | | PO Box 8 | | | Liberty | TN | 37095 | |
| Liberty Companies Of America Inc | | 2602 Marconi Ave Ste B | | | Sacramento | CA | 95821 | |
| Liberty County | | PO Box 400 | | | Bristol | FL | 32321 | |
| Liberty County | | PO Box 587 | | | Hinesville | GA | 31313 | |
| Liberty County | | PO Box E | | | Chester | MT | 59522 | |
| Liberty County | | PO Box 1810 | | | Liberty | TX | 77575 | |
| Liberty County Recorder | | 1923 Sam Houston St R 209 | | | Liberty | TX | 77575 | |
| Liberty County Recorder | | 1923 Sam Houston St | | | Liberty | TX | 77575 | |
| Liberty Csd T/o Bethel | | 115 Buckley St | | | Liberty | NY | 12754 | |
| Liberty Csd T/o Liberty | | 115 Buckley St | | | Liberty | NY | 12754 | |
| Liberty Csd T/o Neversink | | 115 Buckley St | | | Liberty | NY | 12754 | |
| Liberty Csd T/o Rockland | | 115 Buckley St | | | Liberty | NY | 12754 | |
| Liberty Csd T/o Thompson | | 115 Buckley St | | | Liberty | NY | 12754 | |
| Liberty Csdt/o Fallsburgh | | 115 Buckley St | | | Liberty | NY | 12754 | |
| Liberty Federal Mortgage Corp | | 1703 Langhorne Newtown Rd Ste 3 | | | Langhorne | PA | 19047 | |
| Liberty Federal Mortgage Corporation | | 2280 Administration Dr | | | St Louis | MO | 63146 | |
| Liberty Federal Mortgage Corporation | | 1408 N Westshore Blvd Ste 501 | | | Tampa | FL | 33607 | |
| Liberty Federal Mortgage Corporation | | 1410 N Westshore Blvd Ste 109 | | | Tampa | FL | 33607 | |
| Liberty Fi Benevolent Society | | 5405 Stoney Ridge Ln | | | Jefferson City | MO | 65101 | |
| Liberty Financial Group Inc | | 205 108th Ave Ne Ste 270 | | | Bellevue | WA | 98004 | |
| Liberty Financial Group Inc | | 13333 Bel Red Rd | | | Bellevue | WA | 98005 | |
| Liberty Financial Group Inc | | 205 108th Ave Ste 270 | | | Bellevue | WA | 98004 | |
| Liberty Financial Investments | | 11805 Fortney Dr | | | Anaheim | CA | 92804 | |
| Liberty Financial Lending Inc | | 2790 N Academy Blvd St 205 | | | Colorado Springs | CO | 80917 | |
| Liberty Financial Mortgage Corporation | | 62 M Montvale Ave | | | Stoneham | MA | 02180 | |
| Liberty Financial Mortgage Group Inc | | 1720 Windward Concourse 100 | | | Alpharetta | GA | 30005 | |
| Liberty Financial Mortgage Services Llc | | 1530 Diana Ln | | | Colorado Springs | CO | 80909 | |
| Liberty Financial Services | | 8280 Florence Ave Ste 230 | | | Downey | CA | 90240 | |
| Liberty Financial Services Inc | | 11821 Pklawn Dr Ste 300 | | | Rockville | MD | 20852 | |
| Liberty Financial Services Inc Of Ohio | | 94 B 2 Northwoods Blvd | | | Columbus | OH | 43235 | |
| Liberty Funding | | 6930 S Atlantic Blvd | | | Bell | CA | 90201 | |
| Liberty Funding Services Inc | | 77 E Hasley Rd | | | Parsippany | NJ | 07054 | |
| Liberty Funding Services Inc | | 210 Malapardis Rd Ste 203 | | | Cedar Knolls | NJ | 07927 | |
| Liberty Group | | 11770 Warner Ave 118 | | | Fountain Valley | CA | 92708 | |
| Liberty Grove Town | | 11161 Old Stage Rd | | | Sister Bay | WI | 54234 | |
| Liberty High School | | 925 Jewetta Ave | | | Bakersfield | CA | 93312-4683 | |
| Liberty Hill Isd | | PO Box 276 | | | Leander | TX | 78646 | |
| Liberty Home Loans | | 101 West Hillside Ste 5 | | | Laredo | TX | 78041 | |
| Liberty Home Loans Llc | | 1000 John R Rd Ste 200 | | | Troy | MI | 48083 | |
| Liberty Home Loans Llc | | 1000 John R Rd | Ste 200 | | Troy | MI | 48083 | |
| Liberty Home Loans Llc | | 8525 Douglas Ave 38 Omega Pl | | | Urbandale | IA | 50322 | |
| Liberty Home Loans Llc | | 28475 Greefield | | | Southfield | MI | 48076 | |
| Liberty Home Mortgage Company | | 4 Wellington Blvd | | | Wyomissing | PA | 19610 | |
| Liberty Home Mortgage Inc | | 4700 Babcock St Ne Ste 18 | | | Palm Bay | FL | 32905 | |
| Liberty Home Mortgage Inc | | 967g Sebastian Blvd | | | Sebastian | FL | 32958 | |
| Liberty Home Mortgage Llc | | 120 Eagle Rock Ave | | | East Hanover | NJ | 07936 | |
| Liberty Imaging | | 16461 Sherman Way Ste 140 | | | Van Nuys | CA | 91406 | |
| Liberty Ins Corporation | | 175 Berkeley St Mail | | | Boston | MA | 02117 | |
| Liberty Intenational Underwriters | | 55 Water St | 18th Fl | | New York | NEW YORK | 10041 | |
| Liberty Lau | | 6311 W 5th St | | | Greeley | CO | 80634-0000 | |
| Liberty Lending And Mortgage Services Inc | | 900 Se 8th Ave Ste 307 | | | Deerfield Beach | FL | 33441 | |
| Liberty Lending Corporation | | 6911 Pistol Range Rd Ste 103a | | | Tampa | FL | 33635 | |
| Liberty Lending Group | | 8131 Baymeadows Circle West 201 | | | Jacksonville | FL | 32256 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Liberty Lending Group | | 2280 Administration Dr | | | St Louis | MO | 63146 | |
| Liberty Lending Group | | 41707 Winchester Rd Ste 202 | | | Temecula | CA | 92590 | |
| Liberty Lending Group Llc | | 708 North First St Cr 34 | | | Minneapolis | MN | 55401 | |
| Liberty Lending Mortgage Llc | | 10861 Clear Spring Dr | | | Camby | IN | 46113 | |
| Liberty Lending Services Inc | | 8300 N Hayden Ste A118 | | | Scottsdale | AZ | 85258 | |
| Liberty Lloyds | | PO Box 7500 | | | Dover | NH | 03822 | |
| Liberty Lloyds Of Texas Ins Co | | 175 Berkeley St Mail | | | Boston | MA | 02117 | |
| Liberty Locksmith Inc | | PO Box 607580 | | | Orlando | FL | 32860-7580 | |
| Liberty Mortgage | | 1075 Loma Verde Dr Ste 156 | | | Brownsville | TX | 78526 | |
| Liberty Mortgage | | 9140 Ravenna Ste2 | | | Twinsburg | OH | 44087 | |
| Liberty Mortgage | | 9140 Ravenna | Ste2 | | Twinsburg | OH | 44087 | |
| Liberty Mortgage | | 4802 Ctr St Ste C | | | Deer Pk | TX | 77536 | |
| Liberty Mortgage | | 110 North Pine Ave | | | Long Beach | CA | 90802 | |
| Liberty Mortgage & Investment Inc | | 1398 North Hillfield Rd Ste 2 | | | Layton | UT | 84041 | |
| Liberty Mortgage & Loan Association | | 3406 Haven Oaks Dr Ste C | | | Houston | TX | 77068 | |
| Liberty Mortgage Associates Inc | | 8409 North Military Trail Ste 115 | | | Palm Beach Gardens | FL | 33410 | |
| Liberty Mortgage Center Limited Partnership | | 343 Thornall St | | | Edison | NJ | 08837 | |
| Liberty Mortgage Co | | 3141 Dwight Rd Ste 200 | | | Elk Grove | CA | 95758 | |
| Liberty Mortgage Company | | 1015 South Professional Blvd | | | Evansville | IN | 47714 | |
| Liberty Mortgage Company | | 2194 Main St Ste M | | | Dunedin | FL | 34698 | |
| Liberty Mortgage Corp | | 3818 Liberty St | | | Erie | PA | 16509 | |
| Liberty Mortgage Corporation | | 1301 East 22nd St Ste 815 | | | Oakbrook | IL | 60523 | |
| Liberty Mortgage Funding | | 9300 Shelbyville Rd Ste 400 | | | Louisville | KY | 40222 | |
| Liberty Mortgage Funding | | 9300 Shelbyville Rd Ste 400 | | | Louisville | KY | 40222 | |
| Liberty Mortgage Funding Inc | | 47100 Schoenherr Rd Ste C | | | Shelby Township | MI | 48315 | |
| Liberty Mortgage Group Inc | | 1106 New York Ave | | | St Cloud | FL | 34769 | |
| Liberty Mortgage Group Inc | | 720 S River Rd Ste A 114 | | | St George | UT | 84790 | |
| Liberty Mortgage Group Inc | | 1511 E Robinson St | | | Orlando | FL | 32801 | |
| Liberty Mortgage Grp Inc | | 529 College Rd Ste G | | | Greensboro | NC | 27410 | |
| Liberty Mortgage Inc | | 5383 South 900 East Ste 290 | | | Salt Lake City | UT | 84117 | |
| Liberty Mortgage Inc | | 46 005 Kawa St Ste 211 | | | Kaneohe | HI | 96744 | |
| Liberty Mortgage Inc | | 12443 San Jose Blvd Ste 501 | | | Jacksonville | FL | 32223 | |
| Liberty Mortgage Incorporated | | 509 West Mckinley Hwy | | | Mishawaka | IN | 46545 | |
| Liberty Mortgage Llc | | 4317 Spyglass Dr | | | Norman | OK | 73072 | |
| Liberty Mortgage Loan Company Llc | | 401 N Harbor Lights Dr | | | St Augustine | FL | 32095 | |
| Liberty Mortgage Solutions Inc | | 4242 Kaeding Circle Ne | | | St Michael | MN | 55376 | |
| Liberty Mortgage Solutions Inc | | 5560 Timuquana Rd 4 | | | Jacksonville | FL | 32210 | |
| Liberty Mortgage Solutions Llc | | 101 S Harrison St Ste C | | | Shelbyville | IN | 46176 | |
| Liberty Mortgae Team Llc | | 1025 S Moorland Rd | | | Brookfield | WI | 53005 | |
| Liberty Mortgage Usa | | 3624 Long Prairie Rd Ste 210a | | | Flower Mound | TX | 75022 | |
| Liberty Mortgage Usa Inc | | 510 Augusta Rd | | | Edgefield | SC | 29824 | |
| Liberty Mut Fi Ins Co | | Remittance Proc Cntr | PO Box 530004 | | Atlanta | GA | 30353 | |
| Liberty Mut Fi Ins Co | | 100 Liberty Way | | | Dover | NH | 03822 | |
| Liberty Mut Flood Ins | | PO Box 7500 | | | Rockville | MD | 20849 | |
| Liberty Mut Flood Ins | | Flood Ins Program | PO Box 2057 | | Kalispell | MT | 59903 | |
| Liberty Mut Ins Co | | Remittance Proc Cntr | PO Box 530004 | | Atalnta | GA | 30353 | |
| Liberty Mut Ins Co | | 100 Liberty Way PO Box 7 | | | Dover | NH | 03822 | |
| Liberty Mut Ins Co | | Flood Ins Program | PO Box 650346 | | Dallas | TX | 75265 | |
| Liberty Mutual Flood Ins Co | | Flood Ins Program | PO Box 8437 | | Philadelphia | PA | 19101 | |
| Liberty Mutual Holding Company Inc | | 175 Berkeley St | | | Boston | MA | 02117 | |
| Liberty Mutual Insurance | Remittance Processing Service | 2875 Browns Bridge Rd | | | Gainesville | GA | 30504 | |
| Liberty National Funding | | 2800 Corporate Exchange Dr Ste 112 | | | Columbus | OH | 43231 | |
| Liberty National Lending Group | | 611 Forest St | | | Reno | NV | 89509 | |
| Liberty National Mortgage | | 11225 N 28th Dr Ste D101 | | | Phoenix | AZ | 85029 | |
| Liberty National Mortgage Inc | | 438 Hayward Ave N | | | Oakdale | MN | 55128 | |
| Liberty Northwest Ins Corp | | Liberty Mut Ins Cos | 1675 Sw Marlow | | Portland | OR | 97225 | |
| Liberty Northwest Ins Corp | | PO Box 5219 | | | Portland | OR | 97208 | |
| Liberty One Capital Inc | | 4890 W Kennedy Blvd Ste 650 | | | Tampa | FL | 33609 | |
| Liberty One Financial Group Inc | | 16525 Sherman Way C1 | | | Van Nuys | CA | 91204 | |
| Liberty One Financial Inc | | 13050 Bustleton Ave Ste A | | | Philadelphia | PA | 19116 | |
| Liberty One Lending Incorporated | | 14557 West Indian School Rd | | | Goodyear | AZ | 85338 | |
| Liberty One Lending Incorporated | | 8737 Elk Ridge Wy | | | Elk Grove | CA | 95624 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Liberty One Lending Incorporated | | 7270 Boellner Dr | | | St Louis | MO | 63042 | |
| Liberty One Lending Incorporated | | 23150 N Pima Rd | | | Scottsdale | AZ | 85255 | |
| Liberty One Lending Incorporated | | 1646 N Litchfield Rd Ste 105 | | | Goodyear | AZ | 85338 | |
| Liberty One Lending Incorporated | | 207 N Gilbert Rd Ste 001b | | | Gilbert | AZ | 85234 | |
| Liberty One Lending Incorporated | | 41 North Arrowhead Ste A | | | Mesquite | NV | 89027 | |
| Liberty One Mortgage Services Llc | | 12 Civic Ctr Plaza Ste 2155 | | | Mankato | MN | 56001 | |
| Liberty Penn Financial Llc | | 2337 Philmont Ave Ste 105 | | | Huntigdon Valley | PA | 19006 | |
| Liberty Point Mortgage Llc | | 6506 Dental Ln Ste 101 | | | Fayetteville | NC | 28314 | |
| Liberty Property Limited Partnership | | PO Box 828438 | | | Philadelphia | PA | 19182-8438 | |
| Liberty Property Lp | Edward Valerio | PO Box 828438 | | | Philadelphia | PA | 19182-8438 | |
| Liberty Property Lp | | PO Box 828438 | | | Philadelphia | PA | 19182-8438 | |
| Liberty Property Trust | Edward R Valerio | 11414 West Pk Pl | | | Milwaukee | WI | 53224 | |
| Liberty Property Trust | | PO Box 828438 | | | Philadelphia | PA | 19182-8438 | |
| Liberty Residential Mortgage | | 5151 Beltline Rd Ste 1140 | | | Dallas | TX | 75254 | |
| Liberty State Financial Llc | | 2235 Morris Ave 2nd Fl | | | Union | NJ | 07083 | |
| Liberty Title & Escrow Agency Inc | 2999 E Dublin Granville Rd | Ste 106 | | | Columbus | OH | 43231 | |
| Liberty Town | | PO Box 116 | | | Liberty | ME | 04949 | |
| Liberty Town | | 120 N Main St | | | Liberty | NY | 12754 | |
| Liberty Town | | 5014 Tompkins Rd | | | Valders | WI | 54245 | |
| Liberty Town | | Rt3 | | | Viroqua | WI | 54665 | |
| Liberty Town | | Town Hall | | | Liberty | WI | 53813 | |
| Liberty Town | | W9976 Allcan Rd | | | New London | WI | 54961 | |
| Liberty Township | | 101 W Liberty Rd P | | | Clarklake | MI | 49234 | |
| Liberty Township | | 6150 E 10 Mile Rd | | | Manton | MI | 49663 | |
| Liberty Township | | 20 Wn Main | | | Dexter | MO | 63841 | |
| Liberty Township | | 395 Ne Hwy J | | | Galt | MO | 64641 | |
| Liberty Township | | 47592 Hwy E | | | Milan | MO | 63556 | |
| Liberty Township | | Rr 4 Box 168 | | | Unionville | MO | 63565 | |
| Liberty Township | | Rt 1 | | | Altamont | MO | 64620 | |
| Liberty Township | | 349 Mountain Lake Rd | | | Great Meadows | NJ | 07838 | |
| Liberty Township | | 290 Stump Rd | | | Danville | PA | 17821 | |
| Liberty Township | | 325 Topper Rd | | | Fairfield | PA | 17320 | |
| Liberty Township | | 415 N Liberty Rd | | | Grove City | PA | 16127 | |
| Liberty Township | | 573 Raven Run Rd | | | Saxton | PA | 16678 | |
| Liberty Township | | Box 223 Franklin Dr | | | Blanchard | PA | 16826 | |
| Liberty Township | | Rd 3 Box 170 | | | Montrose | PA | 18801 | |
| Liberty Township | | Rd1 Box 508 | | | Port Allegheny | PA | 16743 | |
| Liberty Township | | Rr 1 Box 82 | | | Roaring Branch | PA | 17765 | |
| Liberty Trust Mortgage Corporation | | 110 West Rd Ste 430 | | | Towson | MD | 21204 | |
| Liberty Trust Mortgage Inc | | 216 Ctrview Dr 317 | | | Brentwood | TN | 37027 | |
| Liberty Trust Mortgage Inc | | 116 Wilson Pike Ste 202 | | | Brentwood | TN | 37027 | |
| Liberty United Mortgage Llc | | 2030 Liberty Rd Ste 10 | | | Eldersburg | MD | 21784 | |
| Liberty Village | | 167 N Main St | | | Liberty | NY | 12754 | |
| Libertyquest Financial Inc | | 121 Pk Ave Ste 300 | | | Williston | VT | 05495 | |
| Libroha Llc | Attn Gary M Wisenbaker | PO Box 15298 | | | Savannah | GA | 31406 | |
| Libroha Llc | Gary M Wisenbaker | 327 Eisenhower Dr | | | Savannah | GA | 31406 | |
| Libroha Llc | | 327 Wisenhower Dr | | | Savannah | GA | 31406 | |
| Libroha Llc | | PO Box 15298 | | | Savannah | GA | 31406 | |
| Libsys Inc | | 544 Declaration Ln | | | Aurora | IL | 60504-7341 | |
| Libsys Inc Ncis | President | 544 Declaration Ln | | | Aurora | IL | 60504 | |
| Licking | | 188660 Marion Dr | | | Licking | MO | 65542 | |
| Licking County | | 20 South Second St | | | Newark | OH | 43055 | |
| Licking County Recorder | | PO Box 520 | | | Newark | OH | 43058-0676 | |
| Licking Creek Township | | 6805 Pleasant Ridge Rd | | | Harrisonville | PA | 17228 | |
| Licking Township | | Rte 1 Box 259 | | | Sligo | PA | 16255 | |
| Lid Paving District 12857 | | W 808 Spokane Falls Blvd | | | Spokane | WA | 99201 | |
| Lid Paving District 7162 | | W 808 Spokane Falls Blvd | | | Spokane | WA | 99201 | |
| Liddell Appraisal Service | Paul Liddell | 89 Foster St | | | Whitesboro | NY | 13492 | |
| Lider Campos | Houston 4105 | Interoffice | | | | | | |
| Lider Campos | | 12918 Teal Hollow Dr | | | Cypress | TX | 77429 | |
| Lider Campos Emp | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Lidia Hernandez | | 619 W Hamilton | | | Costa Mesa | CA | 92627 | |
| Lidia T Gonzalez | | 12737 E 41st St | | | Tulsa | OK | 74146 | |
| Liduvina Villano | | 3412 Maze | | | Modesto | CA | 95358 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Liebert Global Services | | PO Box 70474 | | | Chicago | IL | 60673-0001 | |
| Liebert Global Services | | PO Box 70474 | | | Chicago | IL | 60673 | |
| Lien Thu Chau | | 1761 Hotel Circle S Ste 330 | | | San Diego | CA | 92108 | |
| Liesel Ann Brooks | | 2577 Elysium | | | Eugene | OR | 97401 | |
| Liezel C Lucero | | 172 Bruno Ave 6 | | | Daly City | CA | 94014 | |
| Liezl P Barnum | | 22751 El Prado | | | Rsm | CA | 92688 | |
| Life Fellowship Mortgage Co & Financial Services | | 3610 Country Ln | | | Lakeland | FL | 33810 | |
| Life Financial Services Corp | | 12912 Sw 133 Ct Ste B | | | Miami | FL | 33186 | |
| Life Line Mortgage | | 6888 Lincoln Ave A | | | Buena Pk | CA | 90620 | |
| Life Mortgage | | 1340 Vandercook Way | | | Longview | WA | 98632 | |
| Life Mortgage Group | | 8922 Ruffian Ln | | | Newburgh | IN | 47630 | |
| Life Mortgage Services Llc | | 3621 South Ave | | | Springfield | MO | 65804 | |
| Life Mortgages And Investments Llc | | 1221 N Orange Ave Ste C | | | Orlando | FL | 32804 | |
| Lifecare | | 500 S Kraemer Blvd 225 | | | Brea | CA | 92821 | |
| Lifecare Inc | | 400 Nyala Farms Rd | | | Westport | CT | 06880 | |
| Lifestyle Mortgage Ii Llc | | 6800 Pk Ten Blvd 194w | | | San Antonio | TX | 78213 | |
| Lifestyle Mortgages Services Ii Llc | | 734 Arlingwood Ave | | | Jacksonville | FL | 32211 | |
| Lifestyles Real Estate Inc | | 500 Seabright Ave Ste 105 | | | Santa Cruz | CA | 95062 | |
| Lifestyles Television Inc | | 330 E Warm Springs Rd | | | Las Vegas | NV | 89119 | |
| Lifetime Financial | | 1320 E Katella Ave | | | Anaheim | CA | 92805 | |
| Lifetime Financial Partners Inc | | 33 W239 Roosevelt Rd | | | West Chicago | IL | 60185 | |
| Lifetime Financial Services | | 3521 Riverview Circle S | | | Moorhead | MN | 56560 | |
| Lifetime Financial Services | | 1331 S University | | | Fargo | ND | 58103 | |
| Lifetime Financial Services Llc | | 1110 Elden St Bldg D 208 | | | Herndon | VA | 20170 | |
| Lifetime Funding & Lending Llc | | 6074 Appletree Dr Ste 2 N 3 | | | Memphis | TN | 38017 | |
| Lifetime Mortgage | | 3388 N Summerfield Way | | | Meridian | ID | 83642 | |
| Lifetime Mortgage Corporation | | 220 Maple Island Rd | | | Burnsville | MN | 55306 | |
| Lifetime Mortgage Inc | | 11900 Hull St Rd | | | Midlothian | VA | 23112 | |
| Lifetime Mortgage Services Llc | | 10943 Sumter Ave North | | | Champlin | MN | 55316 | |
| Lifetime Realty And Mortgage Services Inc | | 55 Stanislaus Circle | | | Sacramento | CA | 95831 | |
| Light And Life Funding | | 7872 Walker St Ste 107 | | | La Palma | CA | 90623 | |
| Light Appraisal Group Ltd | | 17000 North Dallas Pkwy Ste 107 | | | Dallas | TX | 75248 | |
| Light Construction Llc | | 854 Nw Quincy Ave | | | Bend | OR | 97701 | |
| Light House Home & Business Loans | | 3776 Aqueduct Ln | | | Chino Hills | CA | 91709 | |
| Light House Mortgage Co | | 13018 Woodforest Blvd Ste O | | | Houston | TX | 77015 | |
| Light Point Publishing | | PO Box 4043 | | | Parkersburg | WV | 26104 | |
| Light Work Visual Studies Inc | | 316 Waverly Ave | | | Syracuse | NY | 13244 | |
| Lightening Rod Mut Ins Co | | PO Box 36 | | | Wooster | OH | 44691 | |
| Lightfoot Franklin & White Llc | The Clark Building | 400 20th St North | | | Birmingham | AL | 35203-3200 | |
| Lighthouse Financial Corporation | | 1022 Foxtail Dr | | | Grain Valley | MO | 64029 | |
| Lighthouse Financial Group | | 4001 Main St | | | Vancouver | WA | 98660 | |
| Lighthouse Financial Llc | | 29 River St | | | Sayville | NY | 11782 | |
| Lighthouse Funding Corporation | 3002 Dow Ave | Ste 404 | | | Tustin | CA | 92780 | |
| Lighthouse Funding Corporation | | 3002 Dow Ave Ste 404 | | | Tustin | CA | 92708 | |
| Lighthouse Funding Group | | 661 Washington St | | | Norwood | MA | 02062 | |
| Lighthouse Funding Group | | 390 Main St Ste 520 | | | Worcester | MA | 01608 | |
| Lighthouse Funding Llc | | 3993 Huntingdon Pike Ste 205 | | | Huntingdon Valley | PA | 19006 | |
| Lighthouse Home Loans | | 9420 Topanga Canyon Blvd Ste 205 | | | Chatsworth | CA | 91311 | |
| Lighthouse Home Loans Inc | | 1132 Edgewater St Nw | | | Salem | OR | 97304 | |
| Lighthouse Home Mortgage Inc | | 101 Clay Pike | | | North Huntingdon | PA | 15642 | |
| Lighthouse Lending Group Llc | | 5944 Seminole Centre Court Ste F | | | Madison | WI | 53711 | |
| Lighthouse Lending Group Llc | | 7237 Tempe Dr | | | Madison | WI | 53719 | |
| Lighthouse Lending Inc | | 340 E Main St Ste B | | | Enon | OH | 45323 | |
| Lighthouse Lending Llc | | 910 54th Ave 230 | | | Greeley | CO | 80634 | |
| Lighthouse Lending Llc | | 909 S Meridian Ste 409 | | | Oklahoma City | OK | 73108 | |
| Lighthouse Mortgage | | 29501 Greenfield Rd 110 | | | Southfield | MI | 48076 | |
| Lighthouse Mortgage | | 274 Kennesaw Ave | | | Marietta | GA | 30060 | |
| Lighthouse Mortgage Advisers | | 391 Broadway | | | Everett | MA | 02149 | |
| Lighthouse Mortgage Corp | | 527 Townline Rd Ste 305 | | | Hauppauge | NY | 11788 | |
| Lighthouse Mortgage Group Llc | | 1050 Shiloh Rd Nw Ste 310 | | | Kennesaw | GA | 30144 | |
| Lighthouse Mortgage Inc | | 440 Snapdragon Loop | | | Bradenton | FL | 34212 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lighthouse Mortgage Inc | | 4291 Austin Bluffs Pkwy Ste 207 | | | Colorado Springs | CO | 80918 | |
| Lighthouse Mortgage Pros Inc | | 3224 State Rd 60 East | | | Valrico | FL | 33594 | |
| Lighthouse Mortgage Services Inc | | 3220 Riverside Dr A1 | | | Columbus | OH | 43221 | |
| Lighthouse Mortgage Services Inc | | 465 N Franklin St Ste A | | | Frankenmuth | MI | 48734 | |
| Lighthouse Mortgage Usa Inc | | 2411 W Rose Garden Ln 120 | | | Phoenix | AZ | 85027 | |
| Lighthouse Point Lending Llc | | 168 Maple St | | | Ellington | CT | 06029 | |
| Lighthouse Property Consultants | | 4001 N Shepherd Dr Ste 118 | | | Houston | TX | 77018 | |
| Lighthouse Real Estate And Financial Services | | 2223 S Bristol St | | | Santa Ana | CA | 92704 | |
| Lighthouse Real Estate Services | | 2149 E Garvey Ave N Ste A14 | | | West Covina | CA | 91791 | |
| Lighthouse Real Estate Solutions | | 765 The City Dr Ste 300 | | | Orange | CA | 92868-5905 | |
| Lighthouse Residential Lending Inc | | 4332 Central Ave Ste O | | | Hot Springs | AR | 71913 | |
| Lighthouse World Mortgage Co | | 4041 Fort Henry Dr | | | Kingsport | TN | 37663 | |
| Lightning Appraisal Services Inc | | PO Box 61005 | | | Fort Myers | FL | 33906 | |
| Lightning Financial Llc | | 2331 Magnolia Court | | | Lehigh Acres | FL | 33971 | |
| Lightning Funding Inc | | 5372 Merrick Rd Ste 305 | | | Massapequa | NY | 11758 | |
| Lightpost Mortgage Llc | | 7015 South 75 East | | | Shelbyville | IN | 46176 | |
| Lightspeed Mortgage Services Llc | | 1669 Falmouth Rd | | | Centerville | MA | 02632 | |
| Ligia S Paez | | 2132 White Pine Circle B | | | Greenacres | FL | 33415 | |
| Ligonier Boro | | 120 East Main St Town Hall | | | Ligonier | PA | 15658 | |
| Ligonier Township | | One Municipal Pk Dr | | | Ligonier | PA | 15658 | |
| Ligonier Valley Sd/bolivar Boro | | Box 120 | | | Bolivar | PA | 15923 | |
| Ligonier Valley Sd/cook Twp | | Rr 1 Box 195b | | | Stahlstown | PA | 15687 | |
| Ligonier Valley Sd/fairfield Twp | Tax Collector April Grimm | Rd 1 Box 196a | | | New Florence | PA | 15944 | |
| Ligonier Valley Sd/laurel Mountai | | Box 39 | | | Laughlintown | PA | 15655 | |
| Ligonier Valley Sd/ligonier Boro | | Town Hall Main St | | | Ligonier | PA | 15658 | |
| Ligonier Valley Sd/ligonier Twp | | 138 W Main Box 595 | | | Ligonier | PA | 15658 | |
| Ligonier Valley Sd/new Florence B | | Box 290 | | | New Florence | PA | 15944 | |
| Ligonier Valley Sd/seward Borough | | Box 147 | | | Seward | PA | 15954 | |
| Ligonier Valley Sd/st Clair Twp | | Rd 1 Box 109 | | | New Florence | PA | 15944 | |
| Lia J Acevedo | | 11872 Banner Dr | | | Garden Grove | CA | 92843 | |
| Lilbourn | | PO Box 69 | | | Lilbourn | MO | 63862 | |
| Lilesville City | | PO Box 451 | | | Lilesville | NC | 28091 | |
| Lili Ann Finnegan | | 316 Atlantic Grove Way | | | Delray Beach | FL | 33444 | |
| Lilia Isabel Olmos | | 1230 W Edmondson Ave | | | Morgan Hill | CA | 95037 | |
| Lilia Vazquez | | 31657 Greenbrier | | | Hayward | CA | 94544 | |
| Liliam C Rivas | | 130 Nadele Ave Nw | | | Palm Bay | FL | 32907 | |
| Liliam C Rivas Emp | | 130 Nadele Ave Nw | | | Palm Bay | FL | 32907 | |
| Liliam G Vergara | | 9306 Find Horn Ln | | | Houston | TX | 77095 | |
| Lilian Jimenez | | 7410 Lime Ave | | | Fontana | CA | 92336 | |
| Lilian Oloo | | 7055 Hollister St | | | Houston | TX | 77040 | |
| Liliana Cervantes | | 2260 1/2 Duane St | | | Los Angeles | CA | 90039 | |
| Liliana Guzman | | 4918 W First St | | | Santa Ana | CA | 92703 | |
| Liliana M Reinoso | | 7300 Pirates Cove Rd 1079 | | | Las Vegas | NV | 89145 | |
| Liliana Mirta Daruich | | 63 12 30th Ave | | | Woodside | NY | 11377 | |
| Liliana Valdovinos | | Ca Irvine 18400 Von Karman | | | | | | |
| Liliana Valdovinos | | 1621 Trinidad Way | | | Santa Ana | CA | 92701 | |
| Lilette Churchill | | 13343 Rancho Penasquitos Blvd 107 | | | San Diego | CA | 92129 | |
| Lilley Township School | | Newaygo County Treasurer | County Courthouse | | White Cloud | MI | 49349 | |
| Lilley Township Treasurer | | PO Box 154 | | | Bitely | MI | 49309 | |
| Lillian A Juarez | | 4735 N Bernard | | | Chicago | IL | 60625 | |
| Lillian Chai | | 3627 Summerford Way | | | Marietta | GA | 30062 | |
| Lillian Corrine Ballard | | 4101 Nasa Rd 1 | | | Seabrook | TX | 77586 | |
| Lillian Crouch Jones | | 233 Atlantic Ave | | | Knoxville | TN | 37917-0000 | |
| Lillian Kates | Fidelifacts Of Greater Houston | 1130 B Wyatt | | | Houston | TX | 77023 | |
| Lillian M Razo | | 9836 Foothill Blvd Ste 1 | | | Rancho Cucamonga | CA | 91730 | |
| Lillian Tolentino | | 720 West Manzanita | | | Ontario | CA | 91762 | |
| Lillibeth K Batoon | 1 350 1 800 | Inter Office | | | | | | |
| Lillibeth Kabigting Batoon | | PO Box 24 | | | Trabuco Canyon | CA | 92678 | |
| Lillie Downs Jerry Downs Merlin Grant | | 17101 Nw 37th Ave | | | Miami | FL | 33055 | |
| Lillie Everette | | 373 Smith St | | | Shirley | NY | 11967 | |
| Lillington Town | | PO Box 296 | | | Lillington | NC | 27546 | |
| Lilly Appraisal | PO Box 1662 | 2008 Adams Ave | | | La Grande | OR | 97850 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lilly Borough | | 1032 Cemetery St | | | Lilly | PA | 15938 | |
| Lilly Brady | 1 3351 4 245 | Interoffice | | | | | | |
| Lilly Marie Brady | | 610 19th St | | | Huntington Beach | CA | 92648 | |
| Lillys Real Estate & Appraisals Inc | | PO Box 1662 | | | La Grande | OR | 97850 | |
| Lily B Liao | | 201 Great Lawn | | | Irvine | CA | 92620 | |
| Lily L Lin | | 611 W Duell St | | | Glendora | CA | 91740 | |
| Lily Whitmore & Mark Sheng Liu | | 30370 Ave 6 | | | Madera | CA | 93637 | |
| Lily Yik Lei Vong | | 3208 Manitou Ave | | | Los Angeles | CA | 90031 | |
| Lima Marketplace Mortgage Corp | | 5309 Nesbitt St Ste A | | | Elida | OH | 45807 | |
| Lima Town | | PO Box 7a | | | Lima | NY | 14485 | |
| Lima Town | | 13012 L J Townline Rd | | | Whitewater | WI | 53190 | |
| Lima Town | | 1877 Cty Hwy A & D | | | Platteville | WI | 53818 | |
| Lima Town | | W2351 Spring Ln | | | Sheboygan Fall | WI | 53085 | |
| Lima Town | | W3798 Cty Rd B | | | Durand | WI | 54736 | |
| Lima Township | | PO Box 59 | | | Chelsea | MI | 48118 | |
| Lima Village | | 7329 E Main/village Hall Box 20 | | | Lima | NY | 14485 | |
| Lime City Mut Ins Assoc | | 21250 Caris Rd | | | Bowling Green | OH | 43402 | |
| Lime Ridge Village | | Box 78 Ctr St | | | Lime Ridge | WI | 53942 | |
| Limerick Town | | 55 Washington St | | | Limerick | ME | 04048 | |
| Limerick Township | | PO Box 429 | | | Royersford | PA | 19468 | |
| Limestone Cen Sch Tn Of Allegany | | 100 Main St | | | Limestone | NY | 14753 | |
| Limestone Cen Sch Tn Of Carrollt | | 25 Church St | | | Limestone | NY | 14753 | |
| Limestone County | | 200 Washington St West 2nd Floo | | | Athens | AL | 35611 | |
| Limestone County | | 200 State St Po 539 | | | Groesbeck | TX | 76642 | |
| Limestone Financial Services | | 317 Rr 620 South | S210 | | Austin | TX | 78734 | |
| Limestone Isd | | | | | | TX | | |
| Limestone Mortgage Company Inc | | 74 E Court St | | | Paoli | IN | 47454 | |
| Limestone Town | | 291 Main St | | | Limestone | ME | 04750 | |
| Limestone Township | | Hcr Box 23 | | | Traunik | MI | 49890 | |
| Limestone Township | | 6743 S Rt 44 | | | Jersey Shore | PA | 17740 | |
| Limestone Township | | R D 2 Box 335 | | | Milton | PA | 17847 | |
| Limestone Township | | Rd 1 Box 137 | | | Tidioute | PA | 16351 | |
| Limestone Township | | Rd 2 Box 332 | | | Summerville | PA | 15864 | |
| Limestone Township | | Rd 3 Box 231 | | | Mifflinburg | PA | 17844 | |
| Limestone Village | | PO Box 88 | | | Limestone | NY | 14753 | |
| Liming & Associates Inc | | 670 N Detroit St | | | Xenia | OH | 45385 | |
| Limgton Town | | PO Box 240 | | | Limington | ME | 04049 | |
| Limon Mortgage Inc | | 5612 North Main | | | Mcallen | TX | 78504 | |
| Lina N Nguyen | | 14902 Stengal St | | | Westminster | CA | 92683 | |
| Lina Nguyen | 1 350 2 900 | Interoffice | | | | | | |
| Lina Teang | | 244 Esplanade | | | Irvine | CA | 92612 | |
| Lincklaen Town | | Hc 65 Box 574 | | | De Ruyter | NY | 13052 | |
| Lincoln | | Rt 1 Box 46 | | | Lincoln | MO | 65338 | |
| Lincoln & Associates Llc | | PO Box 525 | | | Monument | CO | 80132 | |
| Lincoln Benefit Life | Attn Acctg Cheri Buhrmann | 2940 S 84th | | | Lincoln | NE | 68506 | |
| Lincoln Benefit Life Company | Noel Jensen | Lincoln Benefit Life Centre | | | Lincoln | NE | 68501 | |
| Lincoln Boro | | 4142 Liberty Way | | | Elizabeth | PA | 15037 | |
| Lincoln Capital Advisors Llc | | 2755 Old Milton Pkwy | | | Alpharetta | GA | 30022 | |
| Lincoln Capital Investments | | 5088 Glenview St | | | Chino Hills | CA | 91709 | |
| Lincoln Cleaning & Rest Inc | | 936 W 8th Ave | | | Chico | CA | 95926-3179 | |
| Lincoln County | | County Courthouse | | | Star City | AR | 71667 | |
| Lincoln County | | PO Box 7 | | | Hugo | CO | 80821 | |
| Lincoln County | | PO Box 946 | | | Lincolnton | GA | 30817 | |
| Lincoln County | | PO Box 725 | | | Shoshone | ID | 83352 | |
| Lincoln County | | PO Box 216 | | | Lincoln | KS | 67455 | |
| Lincoln County | | 102 East Main St | | | Stanford | KY | 40484 | |
| Lincoln County | | PO Box 79 | | | Ivanhoe | MN | 56142 | |
| Lincoln County | | 201 Main | | | Troy | MO | 63379 | |
| Lincoln County | | 512 California Ave | | | Libby | MT | 59923 | |
| Lincoln County | | PO Box 938 | | | Lincolnton | NC | 28093 | |
| Lincoln County | | 301 N Jeffers Romm 102 | | | North Platte | NE | 69101 | |
| Lincoln County | | PO Box 907 | | | Carrizozo | NM | 88301 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lincoln County | | PO Box 416 | | | Pioche | NV | 89043 | |
| Lincoln County | | 811 Manuel Ave | | | Chandler | OK | 74834 | |
| Lincoln County | | 225 W Olive St Rm 205 | | | Newport | OR | 97365 | |
| Lincoln County | | 100 East Fifth Stree | | | Canton | SD | 57013 | |
| Lincoln County | | 112 Main Ave S | | | Fayetteville | TN | 37334 | |
| Lincoln County | | PO Box 370 | | | Davenport | WA | 99122 | |
| Lincoln County | | 1110 E Main St | | | Merrill | WI | 54452 | |
| Lincoln County | | PO Box 467 | | | Hamlin | WV | 25523 | |
| Lincoln County | | 925 Sage Ave | | | Kemmerer | WY | 83101 | |
| Lincoln County | | 301 S First St Room 109 | | | Brookhaven | MS | 39601 | |
| Lincoln County Farmers Mut Ins | | PO Box 273 | | | Troy | MO | 63379 | |
| Lincoln County Fire District | | Lincoln County Courthouse | | | Chandler | OK | 74834 | |
| Lincoln County Irrigation Distric | | 925 Sage Ave | | | Kemmerer | WY | 83101 | |
| Lincoln County Mobile Homes | | 512 California Ave | | | Libby | MT | 59923 | |
| Lincoln County Recorder Of Deeds | | 201 Main St | | | Troy | MO | 63379 | |
| Lincoln County Register Of Deeds | | 112 Nine Ave South R 104 | | | Sawetteville | TN | 37334 | |
| Lincoln County Register Of Deeds | | 1110 East Main Courthouse | | | Merrill | WI | 54422 | |
| Lincoln County/non Collecting | | | | | | ME | | |
| Lincoln Fidelity Mortgage Llc | | 7710 North Michigan Rd | | | Indianapolis | IN | 46268 | |
| Lincoln Financial Inc | | 100 Main St | | | Wayne | NE | 68787 | |
| Lincoln Financial Inc | | 322 Fox Creek Rd | | | Jefferson City | MO | 64501 | |
| Lincoln Financial Mortgage Llc | | 550 H West St Rd | | | Warminster | PA | 18974 | |
| Lincoln Funding | | 3625 E Thousand Oaks Blvd Ste 220 | | | Thousand Oaks | CA | 91362 | |
| Lincoln Funding Group Inc | | 7035 Dublin Blvd | | | Dublin | CA | 94568 | |
| Lincoln Funding Group Inc | | 727 Marquis Ln | | | San Antonio | TX | 78216 | |
| Lincoln Funding Inc | | 2252 Pelinion St | | | Apopka | FL | 32712 | |
| Lincoln Gaston Farmers Mut | | 227 East Water St | | | Lincolnton | NC | 28092 | |
| Lincoln Gaston Farmers Mut | | 228 E Main St | | | Lincolnton | NC | 28092 | |
| Lincoln General Ins Co | C/o Arrowhead General Ins Agen | PO Box 85087 | Co No Longer Writing Hazard | | San Diego | CA | 92186 | |
| Lincoln General Ins Co | | Do Not Use/ask New Carrier | 1201 Lake Woodlands Dr | | York | PA | 17402 | |
| Lincoln General Ins Co | | By Twfg General Agency | 4020 | | The Woodlands | TX | 77380 | |
| Lincoln Home Mortgage Inc | | 113 East 18th St | | | Owensboro | KY | 42303 | |
| Lincoln Lending Group Inc | | 4917 Ehrlich Rd 202 | | | Tampa | FL | 33624 | |
| Lincoln Logan Mut Ins Co | | 305 Decatur St | | | Lincoln | IL | 62656 | |
| Lincoln Mortgage | | 144 Medford Ave | | | Patchogue | NY | 11772 | |
| Lincoln Mortgage Associates Llc | | 5 N Cannon Ave | | | Lansdale | PA | 19446 | |
| Lincoln Mortgage Associates Llc | | 528 N New St | | | Bethlehem | PA | 18018 | |
| Lincoln Mortgage Associates Llc | | 550 H West St Rd | | | Warminster | PA | 18974 | |
| Lincoln Mortgage Company | | 15 E Ridge Pike 350 | | | Conshohocken | PA | 19428 | |
| Lincoln Mortgage Corporation | | 124 South Main St | | | Fostoria | OH | 44830 | |
| Lincoln Mortgage Financial Services | | 729 Knox Blvd | | | Radcliff | KY | 40160 | |
| Lincoln Mortgage Inc | | 2935 Pine Lake Rd Ste B | | | Lincoln | NE | 68516 | |
| Lincoln Mortgage Llc | | 80 Eagle School Rd | | | Martinsburg | WV | 25401 | |
| Lincoln Mortgage Llc | | 100 Gannett Dr | | | South Portland | ME | 04106 | |
| Lincoln Mortgage Llc | | 296 Victory Rd | | | Winchester | VA | 22602 | |
| Lincoln Mortgage Services Inc | | 1004 Macdade Blvd | | | Milmont Pk | PA | 19033 | |
| Lincoln Mut Ins Assoc | | 1726 240th St | | | Keota | IA | 52248 | |
| Lincoln Mut Ins Assoc | | PO Box 155 | 105 N Devoe St | | Lone Tree | IA | 52755 | |
| Lincoln Mut Ins Co | | 227 E Water St | | | Lincolnton | NC | 28092 | |
| Lincoln Mutual Mortgage Inc | | 1707 Quincy Ave St141f | | | Naperville | IL | 60540 | |
| Lincoln National Reins Co | | 500 North Meridian St | | | Indianapolis | IN | 46204 | |
| Lincoln National Specialty Ins | | PO Box 2338 | | | Fort Wayne | IN | 46801 | |
| Lincoln Parish | | PO Box 2070 | | | Ruston | LA | 71270 | |
| Lincoln Park Boro | | 34 Chapel Hill Rd | | | Lincoln Pk | NJ | 07035 | |
| Lincoln Park City | | 1355 Southfield Rd | | | Lincoln Pk | MI | 48146 | |
| Lincoln Plantation | | Hc 10 Box 325 | | | Wilson Mills | ME | 04293 | |
| Lincoln Prime Lending Llc | | 101 E Pk Blvd Ste 955a | | | Plano | TX | 75024 | |
| Lincoln Sanitary District | | PO Box 56 | | | Lincoln | ME | 04457 | |
| Lincoln Town | | PO Box 6353 | | | Lincoln | MA | 01773 | |
| Lincoln Town | | 75 Main St | | | Lincoln | ME | 04457 | |
| Lincoln Town | | PO Box 39 | | | Lincoln | NH | 03251 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lincoln Town | | PO Box 81 | | | Clockville | NY | 13043 | |
| Lincoln Town | | Tax Collector | 100 Old River Rd | | Lincoln | RI | 02865 | |
| Lincoln Town | | Rdf 1 | | | Bristol | VT | 05443 | |
| Lincoln Town | | 10691 Cth H | | | Marshfield | WI | 54449 | |
| Lincoln Town | | 1122 75th | | | Amery | WI | 54001 | |
| Lincoln Town | | 25603 Icehouse Br Rd | | | Webster | WI | 54893 | |
| Lincoln Town | | 28550 Merengo Lake Rd | | | Mason | WI | 54856 | |
| Lincoln Town | | 462 Dover Ave | | | Grand Marsh | WI | 53936 | |
| Lincoln Town | | E14130 Lincoln Dr | | | Fall Creek | WI | 54742 | |
| Lincoln Town | | N748 Hemlock Rd | | | Algoma | WI | 54201 | |
| Lincoln Town | | PO Box 9 | | | Eagle River | WI | 54521 | |
| Lincoln Town | | Route 2 Box 7 | | | Crandon | WI | 54520 | |
| Lincoln Town | | Rt 1 | | | Warrens | WI | 54666 | |
| Lincoln Town | | W1306 Cth E | | | Alma | WI | 54610 | |
| Lincoln Town | | W34481 Ameson Hill | | | Whitehall | WI | 54773 | |
| Lincoln Township | | 19050 Austin Ave | | | Reed City | MI | 49677 | |
| Lincoln Township | | 2232 N Luce | | | White Cloud | MI | 49349 | |
| Lincoln Township | | 229 N Main St Po | | | Standish | MI | 48658 | |
| Lincoln Township | | 3073 Stark Rd | | | Midland | MI | 48640 | |
| Lincoln Township | | 3251 N Verona Rd | | | Filion | MI | 48432 | |
| Lincoln Township | | 3612 E Millbrook Rd | | | Mt Pleasant | MI | 48858 | |
| Lincoln Township | | Lincoln Twp Municip | | | Stevensville | MI | 49127 | |
| Lincoln Township | | PO Box 172 | | | Lake George | MI | 48633 | |
| Lincoln Township | | 25 Ne 50th St | | | Trenton | MO | 64683 | |
| Lincoln Township | | 300 Walnut | | | Cowgill | MO | 64637 | |
| Lincoln Township | | 601 Johnson | | | Elmo | MO | 64445 | |
| Lincoln Township | | Rt 1 | | | Jamesport | MO | 64648 | |
| Lincoln Township | | Rt 3 Box 61 | | | Grant City | MO | 64456 | |
| Lincoln Township | | Twp Collector | | | Unionville | MO | 63565 | |
| Lincoln Township | | 198 Burkey Hollow Rd | | | Alum Bank | PA | 15521 | |
| Lincoln Township | | PO Box 106 | | | Sipesville | PA | 15561 | |
| Lincoln Township | | Rr 1box 660 | | | Entriken | PA | 16638 | |
| Lincoln Trust Mortgage Llc | | 6 Elton Ln | | | Hampton Falls | NH | 03844 | |
| Lincoln Village | | 320 E Main St | | | Lincoln | MI | 48742 | |
| Lincolnland Mortgage Inc | | 10 South Walnut St | | | Dale | IN | 47523 | |
| | | | | | | | | |
| Lincolnleelending Inc | | 27574 Commerce Ctr Dr Ste 131 | | | Temecula | CA | 92590 | |
| Lincolnshire City | | PO Box 20232 | | | Louisville | KY | 40220 | |
| Lincolnton City | | PO Box 489 | | | Lincolnton | GA | 30817 | |
| Lincolnville Town | | 493 Hope Rd | | | Lincolnville | ME | 04849 | |
| Lincolnwood Mortgage Services Inc | | 4039 W Main St | | | Skokie | IL | 60076 | |
| Lind Town | | N2315 Shadow Rd | | | Waupaca | WI | 54981 | |
| Linda & Lawrence Rush | | 158 Wilson Circle | | | Newnan | GA | 30263 | |
| Linda A Hoyt | | 2428 S Chestnut Pl | | | Chandler | AZ | 85248 | |
| Linda Allen Mcdermott | | 298 Villa Point Dr | | | Newport Beach | CA | 92660 | |
| Linda Ann Bartell | | 155 Whitford Ave | | | Nutley | NJ | 07110 | |
| Linda Ann Brown | | 12245 W Madison St | | | Avondale | AZ | 85323 | |
| Linda Anne Fairbanks | | 935 Hidden Dr | | | Lakeland | FL | 33809 | |
| Linda Arman | | 74 915 Reins Rd | | | Thousand Palms | CA | 92276 | |
| Linda B Gornitsky | Lbg Associates | 245 Long Close Rd | | | Stanford | CT | 06902 | |
| Linda B Gornitsky | Lbg Associates | Do Not Use | Use Lin159 | | | | | |
| Linda B Owens | | 10460 S Sam Houston | | | Houston | TX | 77071 | |
| Linda Barcena | | 5451 Nordyke | | | Los Angeles | CA | 90042 | |
| Linda Barnes | | 1077 E Monticello Circle | | | Fresno | CA | 93720 | |
| Linda Bascom | Bascom Appraisal | 545 West Ave J 9 | | | Lancaster | CA | 93534 | |
| Linda Becker | Tillamook Realty | 2516 Third St | | | Tillamook | OR | 97141 | |
| Linda Benvenuto | | 226 Seville Wy | | | San Mateo | CA | 94402 | |
| Linda Birdsong Borr | | 424 Mountain Perkins Ln | | | Jacksboro | TN | 37757-0000 | |
| Linda Bridget Nguyen | | 5133 A W 16th St | | | Santa Ana | CA | 92703 | |
| Linda Brookes | | 4751 Old Guernsey Rd | | | Pace | FL | 32571 | |
| Linda Brower | | 1243 East Briarwood Ter | | | Phoenix | AZ | 85048 | |
| Linda Brown Realtygmac | | 1666 Oak Ridge Turnpike | | | Oak Ridge | TN | 37830 | |
| Linda Bugge | | 128 Buckboard Rd | | | Tijeras | NM | 87059 | |
| Linda Carnam Pollack | | 18629 Sea Turtle Ln | | | Boca Raton | FL | 33498 | |
| Linda Carol Moore | | 39080 N Evergreen | | | Waukegan | IL | 60087 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Linda Carter | | 4701 N Clearfield Ave | | | Tampa | FL | 33603 | |
| Linda Chandler | | 34114 S Shore Dr | | | Mount Vernon | WA | 98274 | |
| Linda Chandler Emp | Everett Retail | Interoffice | | | | | | |
| Linda Cissom Borr | | 2030 Cherry St Se | | | Cleveland | TN | 37323-0000 | |
| Linda Coker | | 2615 Welch Rd | | | Soddy Daisy | TN | 37379-0000 | |
| Linda Collins | Troy Young Realty | 219 Hidden Valley Rd | | | Macon | GA | 31217 | |
| Linda Cook | | 16505 La Cantera Pkwy 437 | | | San Antonio | TX | 78256 | |
| Linda Cottle | | 171 S 50 W | | | Kaysville | UT | 84037 | |
| Linda D Aleshire | | 911 N 900 W | | | Anderson | IN | 46011 | |
| Linda D Atkinson And Arnold G Atkinson | | | | | | | | |
| Linda D Hedrick | | 32756 121st St East | | | Pearlblossom | CA | 93553 | |
| Linda D Kent | | 4418 Tarkington Dr | | | Land O Lakes | FL | 34639 | |
| Linda D Shedd | | 42 Avignon Ave | | | Foothill Ranch | CA | 92610 | |
| Linda Deen | Century 21 Crouch Realty Group | 4959 Ridgewood Ave | | | Port Orange | FL | 32127 | |
| Linda Diane Smith | | 24116 Birdrock Dr | | | Lake Forest | CA | 92630 | |
| Linda Drost | | 7 01 160 St | | | Beechhurst | NY | 11357 | |
| Linda Fairbanks | Tampa Wholesale | Interoffice | | | | | | |
| Linda Fellin | Appraisals By Linda | 12646 Birch Ave | | | Chino | CA | 91710 | |
| Linda Fisher | | 10314 Horseshow Bend | | | Houston | TX | 77064 | |
| Linda Freels Emp | | 121 North Ridge Dr A | | | Asheville | NC | 28804 | |
| Linda Freels Emp | | 99 Edgewood Rd Unit D | | | Asheville | NC | 28804 | |
| Linda G Burks | | 6061 Shadow Oak Dr | | | North Las Vegas | NV | 89031 | |
| Linda G Miller | | 1380 Indian Oaks Dr | | | Melbourne | FL | 32901 | |
| Linda Gene Montgomery | | 2923 South Macon St | | | Aurora | CO | 80014-0000 | |
| Linda George | | Hurst Tx | | | | | | |
| Linda Gilbody | | 26013 Ohara Ln | | | Stevenson Ranch | CA | 91381 | |
| Linda Godina | | 8281 4th St | | | Buena Pk | CA | 90621 | |
| Linda Goss Borr | | 505 Lago Vista Dr | | | Lebanon | TN | 37087 | |
| Linda Gove | | 197 Sw 7th Terrace | | | Boca Raton | FL | 33486 | |
| Linda Gray | | 2608 Monroe St Ne | | | Washigton | DC | 20018 | |
| Linda Hatcher Borr | | 4005 Kirkland Ave | | | Chattanooga | TN | 37410-0000 | |
| Linda Hicks Emp | | 5310 Jane Rd | | | Millbrook | AL | 36054 | |
| Linda Hoeger | | 4331 S Desert Jewel Lp | | | Greenvalley | AZ | 85614 | |
| Linda Holder | | 1006 Liberty Dr | | | Elburn | IL | 60119 | |
| Linda J Buhrman | | 8007 W 78th Circle | | | Arvada | CO | 80005-5003 | |
| Linda J Graback | | 4426 San Blas Ave | | | Woodland Hills | CA | 91364 | |
| Linda J Poore | | 1312 Bonita Dr | | | La Habra Heights | CA | 90631 | |
| Linda J Sterling | | 1358 E Catalina Ave | | | Santa Ana | CA | 92705 | |
| Linda J Wintersteen | | 501 W Amoroso Dr | | | Gilbert | AZ | 85233 | |
| Linda Jackson Emp | | Va Vienna Retail | | | | | | |
| Linda Janet Nelson Simpson | | 3029 Stockholm Way | | | Woodbridge | VA | 22191 | |
| Linda Jimenez | | 108 Galileo Ln | | | Perris | CA | 92571 | |
| Linda Johnson | Libertyville 4139 | Interoffice | | | | | | |
| Linda Johnson | | 4340 Fleming | | | Oakland | CA | 94619 | |
| Linda Joyce Frumusanu | | 11314 Woodley | | | Granada Hills | CA | 91344 | |
| Linda K Bennett | Lk Bennett Appraisals | Rt 1 Box 357a | | | Moatsville | WV | 26405 | |
| Linda K George | | 2005 Adams Ln South | | | Azie | TX | 76020 | |
| Linda K Harris | | 3529 Cody Way | | | Sacramento | CA | 95864 | |
| Linda K Maddux | | 7647 S Newland St | | | Littleton | CO | 80128-0000 | |
| Linda K Sacauskas | | 14624 Aston Way | | | Lockport | IL | 60441 | |
| Linda K Sacauskas Emp | | 14624 Aston Way | | | Lockport | IL | 60441 | |
| Linda K Teruya | | 3454 Keputh St | | | Honolulu | HI | 96815 | |
| Linda Kazanjian | | 8040 Nw 47th Court | | | Lauderhill | FL | 33351 | |
| Linda Kent | | Tampa W/s 3349 | | | | | | |
| Linda Kim Truong | | 6650 Westpark Pl | | | Westminster | CA | 92683 | |
| Linda L Burnside | | 401 Scotland Ln | | | Chesapeake | VA | 23320 | |
| Linda L Burnside Emp | | 401 Scotland Ln | | | Chesapeake | VA | 23320 | |
| Linda L Chappell | | 27708 Wilderness Pl | | | Castaic | CA | 91384 | |
| Linda L Jensen Revier | | 9419 Four Mile | | | Charlotte | NC | 28277 | |
| Linda L Jesionka | | 259 W Brinkley Springs Dr | | | Oro Valley | AZ | 85737 | |
| Linda L Kasper | Seven Day Appraisal | 24479 Shadeland Dr | | | Newhall | CA | 91321 | |
| Linda L Mai | | 555 Paulerino Ave C 203 | | | Costa Mesa | CA | 92626 | |
| Linda L Melville | | 26135 Cordillera | | | Mission Viejo | CA | 92691 | |
| Linda L Morlan | | 513 S Cinda | | | Anaheim | CA | 92806 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Linda L Reese | | 4400 Belmont Pk Terrace | | | Nashville | TN | 37215 | |
| Linda Landrum Collections | | PO Box 189 | | | League City | TX | 77573 | |
| Linda Lee Cottle | | 4908 Overview Dr | | | Arlington | TX | 76017 | |
| Linda Louise Benjamin | | 43420 Alabama St | | | Palm Desert | CA | 92211 | |
| Linda Lynn Sato | | 2308 Oak Springs Cove | | | Round Rock | TX | 78681 | |
| Linda M Ames | | 10810 Nw 13th Pl | | | Vancouver | WA | 98685 | |
| Linda M Candelaria | | 7630 Burger Way | | | Lamont | CA | 93241 | |
| Linda M Lewin | | 725 Dempster | | | Des Plaines | IL | 60016 | |
| Linda M Puppo | | 8731 Elmer Ln | | | Garden Grove | CA | 92841 | |
| Linda M Slate | | 49 Ryder Rd | | | North Attleboro | MA | 02760 | |
| Linda M Weale | | 229 Eighmy Rd | | | Pittsburg | PA | 15239 | |
| Linda Maccarty | | 4541 Timberland Dr | | | Berrien Springs | MI | 49103 | |
| Linda Mallory | Estc Appraisal Services | 7634 Escondido Canyon Rd | | | Acton | CA | 93510 | |
| Linda Marie Alcorn | | 7706 Daffodil Dr | | | Louisville | KY | 40258 | |
| Linda Marie Garcia | | 25575 River Bank | | | Yorba Linda | CA | 92887 | |
| Linda Marie Jackson | | PO Box 4161 | | | Mclean | VA | 22103-4161 | |
| Linda Marie Oliver | | 1000 Crystal Way | | | Delray Beach | FL | 33444 | |
| Linda Marie Voundy | | 23808 Yellowbill Terr | | | Moreno Valley | CA | 92567 | |
| Linda Mayfield | 1 200 1 310 | Interoffice | | | | | | |
| Linda Mayfield | | 2998 Olympic View Dr | | | Chino Hills | CA | 91709 | |
| Linda Mcaomas | Caburnay Appraisal Group Inc | | | | | | | |
| Linda Mcdermott | | 6925 Linda Vista Blvd | | | Missoula | MT | 59803 | |
| Linda Mcdermott | 1 3121 6 305 | Interoffice | | | | | | |
| Linda Moore Emp | | 39080 N Evergreen Ave | | | Waukegan | IL | 60087 | |
| Linda N Benton | | 1380 Le Conte Dr | | | Riverside | CA | 92507 | |
| Linda Oliver | | 270 Captains Walk 304 | | | Delray Beach | FL | 33483 | |
| Linda Owens | | 10460 S Sam Houston Pkwy W | | | Houston | TX | 77071 | |
| Linda Owens Emp | | 2323 Town Ctr Dr | | | Sugarland | TX | 77478 | |
| Linda P Cade | | 911 County Rd 874 | | | Cushing | TX | 75760 | |
| Linda P Freels | | 99 Edgewood Rd Unit D | | | Asheville | NC | 28804 | |
| Linda Peiffer | | 1269 Jacoby Rd | | | Copley | OH | 44321 | |
| Linda Pena | | 614 Kamiah Ct | | | Carol Stream | IL | 60188 | |
| Linda Phong Tran | | 2714 S Diamond St | | | Santa Ana | CA | 92704 | |
| Linda R Armbruster | | 2606 Wessex Dr | | | West Dundee | IL | 60118 | |
| Linda R Harper Sra 1054 | | 5151 Neeper Valley Rd | | | Manitou Springs | CO | 80829 | |
| Linda R Hernandez | | 1102 Concho | | | Corpus Christi | TX | 78407 | |
| Linda Reagan | | 4728 Frontage Rd | | | Cleveland | TN | 37312-0000 | |
| Linda Reese Emp | | 4400 Belmont Pk Terrace 101 | | | Nashville | TN | 37215 | |
| Linda Reyna | | 703 S Cameron | | | Alice | TX | 78332 | |
| Linda Rigg | 42662 Moonridge Rd | PO Box 2814 | | | Big Bear Lake | CA | 92315 | |
| Linda Riggle | | 850 Washburn Ave Ste 132 | | | Louisville | KY | 40222 | |
| Linda Rose Baird | | 3900 Pkview | | | Irvine | CA | 92612 | |
| Linda Russo | | 16639 W Saddlewood Dr | | | Lockport | IL | 60441 | |
| Linda Ruth Parker | | 1655 Ctrview Dr | | | Duluth | GA | 30096 | |
| Linda S Arneson | | 20780 Fern Circle | | | Yorba Linda | CA | 92886 | |
| Linda S Dowdy | | 218 Rosie Ave | | | Pataskala | OH | 43062 | |
| Linda S Fisher | | 10314 Horseshoe Bend | | | Houston | TX | 77064 | |
| Linda S Palmieri & R Angelo Palmieri | | | | | | | | |
| Linda S Suarez | | 1192 Mitchell Ave | | | Tustin | CA | 92780 | |
| Linda S Toomer | | 509 Lovell Ln | | | Grand Prairie | TX | 75050 | |
| Linda S Wattenburger | | 161 Court | | | Ukiah | CA | 95482 | |
| Linda Sanderson | | 2115 Curtis Rd | | | Peyton | CO | 80831-0000 | |
| Linda Sayasane | | 9920 53rd Ln N | | | Pinellas Pk | FL | 33782 | |
| Linda Schofield | | 5791 Homewood | | | Buena Pk | CA | 90621 | |
| Linda Shelton Borr | | 737 Shandale Dr | | | Madison | TN | 37115-0000 | |
| Linda Smith Hicks | | 5310 Jane Rd | | | Millbrook | AL | 36054 | |
| Linda Sue Wrinn | | 2000 Thistlewood Rd | | | Baltimore | MD | 21209 | |
| Linda Susanne Johnson | | 3013 Highland Ct | | | Winthrop Harbor | IL | 60096 | |
| Linda Ta | | 12529 Andy St | | | Cerritos | CA | 90703 | |
| Linda Thomas | | 4027 Vista | | | Pasadena | TX | 77504 | |
| Linda V Abram | | 12051 Bayport St | | | Garden Grove | CA | 92840 | |
| Linda Van Oosterhout/ Century 21 Select | | 409 Century Pk Dr | | | Yuba City | CA | 95891 | |
| Linda Vane | | 108 Powers Court Ste 105 | | | Sterling | VA | 20166 | |
| Linda Whiteman | | 2745 Jane St | | | Riverside | CA | 92506 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Linda Williams | | 1201 82nd | | | Oakland | CA | 94621 | |
| Lindberg Appraisals Llc | Michael A Lindberg | 624 W Goldfinch Way | | | Chandler | AZ | 85248 | |
| Linde Appraisal Llc | | W7801 County Rd E | | | Beaver Dam | WI | 53916 | |
| Linden City | | PO Box 507 | | | Linden | MI | 48451 | |
| Linden City | | 301 N Wood Ave | | | Linden | NJ | 07036 | |
| Linden City | | PO Box 46 | | | Linden | TN | 37096 | |
| Linden Home Loans | | 5400 Carillion Point Ste 422 | | | Kirkland | WA | 98033 | |
| Linden Residential Credit Corp | | 35 Pinelawn Rd Ste 104e | | | Melville | NY | 11747 | |
| Linden Town | | 2399 Cth A | | | Mineral Point | WI | 53565 | |
| Linden Village | | PO Box 244 | | | Linden | WI | 53553 | |
| Lindenhurst Village | | 430 South Wellwood Ave | | | Lindenhurst | NY | 11757 | |
| Lindenwold Borough | | 2001 Egg Harbor Rd | | | Lindenwold | NJ | 08021 | |
| Linder Caster & Truck Inc | | PO Box 3163 | | | South El Monte | CA | 91733 | |
| Linder Publishing Inc | | 8541 E Anderson Dr Ste 103 | | | Scottsdale | AZ | 85255 | |
| Lindina Town | | W8057 Larson Rd | | | Mauston | WI | 53948 | |
| Lindley Town | | 535 State Rd | | | Lindley | NY | 14858 | |
| Lindley Township | | Route 1 | | | Cainsville | MO | 64632 | |
| Lindmore Irrigation District | | PO Box 908 | | | Lindsay | CA | 93247 | |
| Lindquist & Vennum Pllp | | 4200 Ids Ctr 80 South Eight St | | | Minneapolis | MN | 55402 | |
| Lindquist Mortgage Llc | | 10 Chestnut Dr Ste C | | | Bedford | NH | 03110 | |
| Lindsay Anne Coffey | | 4940 S Grant St | | | Englewood | CO | 80113 | |
| Lindsay Anne Melich | | 41909 Calle Californios | | | Lancaster | CA | 93536 | |
| Lindsay Devine | | 320 Commerce | | | | | | |
| Lindsay Elise Ziebarth | | 10721 Ne 113th Court | | | Vancouver | WA | 98662 | |
| Lindsay Eva Devine | | 3 Via Olas | | | San Clemente | CA | 92673 | |
| Lindsay Jean Regan | | 19292 S Captains Ct | | | Oregon City | OR | 97045 | |
| Lindsay Jo Fendler | | 13594 Maryland Ave So | | | Savage | MN | 55378 | |
| Lindsay Leann Tolin | | 4992 Skyline Dr | | | Roeland Pk | KS | 66205 | |
| Lindsay Millicent Herron | | 67 Maple Ave | | | Vauxhall | NJ | 07088 | |
| Lindsay Rebecca Johnson | | 4436 Longmeadow Way | | | Fort Worth | TX | 76133 | |
| Lindsay Strathmore Irrigation Dis | | PO Box 1205 | | | Lindsay | CA | 93247 | |
| Lindsay Young | Youngs Window Cleaning | 36826 Westgate Dr | | | Palmdale | CA | 93552 | |
| Lindsey D Fisher | | 80 Calle Delos Ninos | | | Ranchosantamarg | CA | 92688 | |
| Lindsey Fisher | 1 3353 1 135 | Interoffice | | | | | | |
| Lindsey G Pelstring | | 4630 Kildare Rd | | | Mound | MN | 55364 | |
| Lindsey H Hogan | | 589 East 8th St | | | South Boston | MA | 02127 | |
| Lindsey Hailie Donoff | | 306 Massaehussetts Ave Ne | | | Massahussetts | WA | 20001 | |
| Lindsey Hogan | Quincy Retail | 2 238 | Interoffice | | | | | |
| Lindsey I Belanger | | 11521 Elmwood Ave N | | | Champlin | MN | 55316 | |
| Lindsey Kirkevold | Denver Co Retail | Interoffice | | | | | | |
| Lindsey M White | | 15 Hunting Hill Ln | | | Ashland | MA | 01721 | |
| Lindsey R Henry | | 7810 W 200 N | | | Tipton | IN | 46072 | |
| Lindsey Wilson Slinker | | 6179 Grand Loop Rd | | | Sugar Hill | GA | 30518 | |
| Lindy Leigh Sorli | | 11307 C Golden | | | Waldorf | MD | 20603 | |
| Line Mountain Sd/herndon Boro | | Main St Box 266 | | | Herndon | PA | 17830 | |
| Line Mountain Sd/jordon Twp | | Rd 1 Box 1199 | | | Herndon | PA | 17830 | |
| Line Mountain Sd/little Mahanoy T | | Rd 1 Box 22 A | | | Dornsife | PA | 17823 | |
| Line Mountain Sd/lower August Twp | | Rd 3 Box 28 | | | Sunbury | PA | 17801 | |
| Line Mountain Sd/lower Mahanoy Tw | | Hcp 68 Box 26 | | | Dalmatia | PA | 17017 | |
| Line Mountain Sd/upper Mahanoy Tw | | Rd 1 Box 140 A | | | Dornsife | PA | 17823 | |
| Line Mountain Sd/washington Twp | | Rd 1 Box 67b | | | Dornsife | PA | 17823 | |
| Line Mountain Sd/west Cameron Twp | | Rd 2 Box 544 | | | Shamokin | PA | 17872 | |
| Line Mountain Sd/zerbe Twp | | Penny Balavage Tax Collector | 1020 West Shamokin St | | Trevorton | PA | 17881 | |
| Linear Financial Lp | | 9330 Scranton Rd Ste 100 | | | San Diego | CA | 92121 | |
| Linebarger Goggan Blair | & Sampson Llp | | | | | | | |
| Linesville Boro | | PO Box 538 | | | Linesville | PA | 16424 | |
| Linette Fiel | | 111 Thresher Dr | | | Vallejo | CA | 94591 | |
| Ling Feng | It Application Development | Interoffice | | | | | | |
| Ling Feng | | 52 Northern Pine Loop | | | Aliso Viejo | CA | 92656 | |
| Linh H Le | | 9706 Blue Cruls Way | | | Spring | TX | 77379 | |
| Linh K Phan | | 17231 Citron | | | Irvine | CA | 92612 | |
| Linh Lam | | 14821 Adams St D | | | Midway City | CA | 92655 | |
| Linh N Trinh | | 9625 Mcfadden Ave | | | Westminster | CA | 92683 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Linh Ngoc Lam | | 14111 Lake St | | | Garden Grove | CA | 92843 | |
| Linh Tuyen Thi Nguyen | | 323 N Euclid St | | | Santa Ana | CA | 92703 | |
| Linh V Do | | 26545 F Camino De Vista | | | San Juan Capistrano | CA | 92675 | |
| Linh V Nguyen | | 16443 Vernon St | | | Fountain Valley | CA | 92708 | |
| Link Appraisal Company Llc | | 6165 Lehman Dr Ste 207b | | | Colorado Springs | CO | 80918 | |
| Links Mortgage Llc | | 8180 Lark Brown Rd Ste 301 | | | Elkridge | MD | 21075 | |
| Linksters Golf Association | | PO Box 62442 | | | Colorado Springs | CO | 80962 | |
| Linn A Calhoun | | 624 Stoner Ave | | | Shreveport | LA | 71101 | |
| Linn Ball | | 19679 Rotterdam | | | Riverside | CA | 92508 | |
| Linn Co Special Assessment | | 930 1st St Sw | | | Cedar Rapids | IA | 52404 | |
| Linn County | | 930 1st St Sw | | | Cedar Rapids | IA | 52404 | |
| Linn County | | 315 Main | | | Mound City | KS | 66056 | |
| Linn County | | PO Box 78 | | | Linneus | MO | 64653 | |
| Linn County | | 300 4th Av Sw 214/PO Box 100 | | | Albany | OR | 97321 | |
| Linn County Recorder | | PO Box 100 | | | Albany | OR | 97321 | |
| Linn Tomlinson | | 1354 Oak Rd | | | Catoosa | OK | 74015 | |
| Linn Town | | W3728 Franklin Walsh St | | | Lake Geneva | WI | 53147 | |
| Linnea Mcaden | | 1039 Camp Branch Rd | | | Wanyesville | NC | 28786 | |
| Linneus | | 281 N High | | | Linneus | MO | 64653 | |
| Linneus Town | | 1185 Hodgdon Mills Rd | | | Linneus | ME | 04730 | |
| Lino Bermudez | | 1068 Davis Bend Court | | | Lawrenceville | GA | 30043 | |
| Lino Lopez | | 854 Sterling Ave | | | Sanger | CA | 93657 | |
| Linqkens & Blomquist | | 125 Town Pk Dr Ste 200 | | | Kennesaw | GA | 30144 | |
| Linstar Mortgage Corporation | | 2026 Lafayette | | | St Louis | MO | 63104 | |
| Linwood City | | 400 Poplar Ave | | | Linwood | NJ | 08221 | |
| Linwood Town | | 3285 Cty Rd Ll | | | Stevens Point | WI | 54481 | |
| Lion Heart Engineering | | 1004 Trakk Ln | | | Woodstock | IL | 60098 | |
| Lion Inccom | 4700 42nd Ave Sw | Ste 430 | | | Seattle | WA | 98116 | |
| Lion Mortgage | | 306 Avenel St | | | Avenel | NJ | 07001 | |
| Lion Mortgage & Realty Inc | | 6465 Lotus St | | | Corona | CA | 92880 | |
| Lionel Mata | | 199 Bender Circle | | | San Jose | CA | 95110 | |
| Lionel Sawyer & Collins | John Naylor | 301 South Fourth St | | | Las Vegas | NV | 89101 | |
| Lionel W Brown | | 2041 Pine Cone Dr Sw | | | Atlanta | GA | 30331 | |
| Lionel Ward | | 11235 Se 6th St | | | Bellevue | WA | 98004 | |
| Lionheart | | | | | | | | |
| Lionheart Engineering Pc | | 1004 Trakk Ln | | | Woodstock | IL | 60098 | |
| Lioni Aloyan | | 1125 E Maple St | | | Glendale | CA | 91205 | |
| Lions Bay Financial | | 160 S Old Springs Rd | | | Anaheim Hills | CA | 92808 | |
| Lions Eye Mortgage Llc | | 10375 Richmond Ave Ste 400 | | | Houston | TX | 77042 | |
| Lions Gate Mortgage | | 7325 N 16th St 100 | | | Phoenix | AZ | 85020 | |
| Lions Gate Mortgage | | 7325 N 16th St | 100 | | Phoenix | AZ | 85020 | |
| Lions Mortgage Inc | | 7769 Enderby Ave E | | | Jacksonville | FL | 32244 | |
| Lions Pride Mortgage | | 5212 South Bowen | | | Arlington | TX | 76017 | |
| Lions Realty Inc | | 14724 East Whittier Blvd | | | Whitter | CA | 90605 | |
| Lipa | | PO Box 888 | | | Hicksville | NY | 11802 | |
| Lipa | | PO Box 9039 | | | Hickville | NY | 11802-9686 | |
| Lipa | | PO Box 9083 | | | Melville | NY | 11747-9083 | |
| Lipa | | PO Box 9039 | | | Hickville | NY | 11802-9686 | |
| Lipscomb County | | Box 129 501 Main St | | | Lipscomb | TX | 79056 | |
| Lipshaw & Associates Inc | | 14311 Flora Ln | | | Wellington | FL | 33414 | |
| Lipsky And Associates Inc | | PO Box 429 | | | Weatherford | TX | 76086 | |
| Lipson Neilson Cole Seltzer Garin | Ste 525 Somerset Pl | 2301 West Big Beaver Rd | | | Troy | MI | 48084-3328 | |
| Liquid Financial Group Inc | | 2 Venture Plaza Ste 420 | | | Irvine | CA | 92618 | |
| Lira Financial | | 11111 Hall Rd Ste 200 | | | Utica | MI | 48317 | |
| Lira Financial | | 39949 Garfield | | | Clinton Township | MI | 48038 | |
| Lira Financial Mortgage | | 39949 Garfield | | | Clinton Township | MI | 48038 | |
| Lis Mortgage Corporation | | 4401 Hazel Ave Ste 260 | | | Fair Oaks | CA | 95628 | |
| Lisa & Vincent Brooks | | 50 Montiero Dr | | | Hinsdale | NH | 03451 | |
| Lisa A Duarte | | 42144 Morave Rose Dr | | | Quartz Hill | CA | 93536 | |
| Lisa A Gooden | | 8506 Mummy Range Dr | | | Fort Collins | CO | 80528-0000 | |
| Lisa A Hofschulte | Bozarth Appraisals | PO Box 137 | | | Kimberling City | MO | 65686 | |
| Lisa A Johnson | | PO Box 4777 | | | Federal Way | WA | 98063 | |
| Lisa A Mayotte | | 2017 Keim Dr | | | Naperville | IL | 60565 | |
| Lisa A Mcalexander | | 8611 Royal Birkdale Dr | | | Chesterfield | VA | 23832 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa A Plasencia Barnes | | 22 Francheshi Pl | | | Aliso Viejo | CA | 92656 | |
| Lisa A Powell | | 1800 Fuller Wiser Rd | | | Euless | TX | 76039 | |
| Lisa A Power | | 6009 Tealside Court | | | Lithia | FL | 33547 | |
| Lisa A Ritchie | | 431 S Central Ave | | | Tracy | CA | 95376 | |
| Lisa A Vidales | | 3202 Dakota Ave | | | Costa Mesa | CA | 92626 | |
| Lisa Agron Emp | | 24804 110th Ct Se | | | Kent | WA | 98030 | |
| Lisa Alcala Emp | 1 1610 1 815 | Interoffice | | | | | | |
| Lisa Alexholland | | 610 16th St Ste 201 | | | Oakland | CA | 94612 | |
| Lisa Allison | Loan Partners Round Rock 6121 | Interoffice | | | | | | |
| Lisa Allison Emp | | 810 Hesters Crossing Ste 165 | | | Round Rock | TX | 78681 | |
| Lisa Ann Ainge | | 5005 Stumbling Colt Cr | | | Las Vegas | NV | 89131 | |
| Lisa Ann Christy | | 4524 Sunflower Ave | | | Las Vegas | NV | 89120 | |
| Lisa Ann Conley | | 5414 Valley Forge Rd | | | Charlotte | NC | 28210 | |
| Lisa Ann Edwards | | 3218 Central Ave Ne | | | Washington | DC | 20018 | |
| Lisa Ann Holling | | 571 Bird Ave | | | Birmingham | MI | 48009 | |
| Lisa Ann Hughes | | 7710 Post Bridge Rd | | | Spring | TX | 77389 | |
| Lisa Ann Johnson | | 99 Maplewood Dr | | | Halifax | MA | 02338 | |
| Lisa Anne Kisseberth | | 1511 Heron Dr | | | Chanhassen | MN | 55317 | |
| Lisa Anne Lichter | | 13633 N 21st Ave | | | Phoenix | AZ | 85029 | |
| Lisa Anneta Jones | | 2400 S University St | | | Visalia | CA | 93277 | |
| Lisa Aragon | 1 1610 1 825 | Interoffice | | | | | | |
| Lisa B Thomas | | 1128 Landon Ln | | | Allen | TX | 75013 | |
| Lisa B Wimmer | | 6944 Lochland Rd | | | New Tripoli | PA | 18066 | |
| Lisa Beth Sommerhoff | | 6451 Sw 74th St | | | Miami | FL | 33143 | |
| Lisa Black | | 1129 E Pear Tree Dr | | | Sandy | UT | 84094 | |
| Lisa Brooks | | 5217 Dry Creek Ct | | | Antioch | CA | 94531 | |
| Lisa Brown Sebesta | Houston 4292 | Interoffice | | | | | | |
| Lisa Buck | | 6895 E Camino | | | Sahuarita | AZ | 85629 | |
| Lisa Buck Emp | | 5151 E Broadway Ste 590 | | | Tucson | AZ | 85711 | |
| Lisa C Digiovanni | | 347 Windsor Ave | | | Brightwaters | NY | 11718 | |
| Lisa Caplan | | 13018 Red Laurel Ct | | | Cypress | TX | 77429 | |
| Lisa Carr | | 3111 W Mlk Dr Ste 175 | | | Tampa | FL | 33607 | |
| Lisa Catherine Iannini Goddard | | 2344 Aralia St | | | Newport Beach | CA | 92660 | |
| Lisa Cherress Lysyj | | 18148 Fox Hollow Dr | | | Strongsville | OH | 44136 | |
| Lisa Claiborne | | 3473 S King Dr | | | Chicago | IL | 60616 | |
| Lisa Conner | Executive Appraisal Services | 1560 Timberline Trace | | | Snellville | GA | 30078 | |
| Lisa Coshow | | 141 W Wilshire Ave Apt 206 | | | Fullerton | CA | 92832 | |
| Lisa Creese | | 343 Wayne St | | | Baden | PA | 15005 | |
| Lisa D Allison | | 1516 Dahlia Court | | | Pflugerville | TX | 78660 | |
| Lisa D Elder | | 3920 Majestic Palm W | | | Delray Beach | FL | 33445 | |
| Lisa D Johnson | Largo 4185 | Interoffice | | | | | | |
| Lisa D Larose | | 8460 Wilderness Dr | | | Colorado Springs | CO | 80908 | |
| Lisa D Macdonald | | 25350 N Dustin Rd | | | Acampo | CA | 95220 | |
| Lisa D Stinson | | 5644 Woodlawn Dr | | | Newburgh | IN | 47630 | |
| Lisa Deann Hill | | 1435 Old Mocksville Rd | | | Salisbury | NC | 28144 | |
| Lisa Dela Cruz Lee | | 95 1063 Kihene St | | | Mililani | HI | 96789 | |
| Lisa Dhondt | Acme Appraisal | 31987 Corte Avalina | | | Temecula | CA | 92592 | |
| Lisa Donita Johnson | | 9046 Continental Pl | | | Landover | MD | 20785 | |
| Lisa Dyane Swanson | | 21452 Pedroso | | | Mission Viejo | CA | 92691 | |
| Lisa E Allen | | 3708 Broken Pine Trail | | | Fort Worth | TX | 76137 | |
| Lisa Ehmke | Stamp Out | PO Box 97 | | | Glendora | CA | 91740 | |
| Lisa Elder | Boca Raton 4124 | Interoffice | | | | | | |
| Lisa F Clark | | 15 Mccarthy Ave | | | San Francisco | CA | 94134 | |
| Lisa Fairchild Emp | | 4090 S Danville Dr Ste F | | | Abilene | TX | 79605 | |
| Lisa Farrington | Corporate Services Elise Luckham | 23 Dennis Ln | | | Ladera Ranch | CA | 92694 | |
| Lisa Farrington | | 23 Dennis Ln | | | Ladera Ranch | CA | 92694 | |
| Lisa Fitzmaurice | | 1001 Nicklett Ave | | | Fullerton | CA | 92833 | |
| Lisa Fleck | Houston 4100 | Interoffice | | | | | | |
| Lisa Fleck Emp | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Lisa Fortenbaugh | Platinum Hr | 134 N Deerwood | | | Orange | CA | 92869 | |
| Lisa Fowler | | 4622 Rainbow Run | | | Sugar Land | TX | 77479 | |
| Lisa Fowler | | 5411 Riverstone Crossing | | | Sugar Land | TX | 77479 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa Gonzales | | 88 Echo Run | | | Irvine | CA | 92614 | |
| Lisa H Va | | 6802 Elmscott Dr | | | Pasadena | TX | 77505 | |
| Lisa Healy | | 1321 Morningside Dr | | | Morristown | TN | 37814-0000 | |
| Lisa Hodges | | San Ramon W/s 3457 | | | | | | |
| Lisa Hughes | Loan Partners Houston 6119 | Interoffice | | | | | | |
| Lisa Isabelle Samuels | | 2457 W Highmeadow Ct | | | Baton Rouge | LA | 70816 | |
| Lisa Jackman | | PO Box 543 | | | London | OH | 43140 | |
| Lisa Jae Joehnk | Michaels Traveling Notary Public | 8524 228th St Sw | | | Edmonds | WA | 98026 | |
| Lisa Jean Riddel | | 25684 Sw Canyon Creek Rd | | | Wilsonville | OR | 97070 | |
| Lisa Johnson | | 5922 W Pacific Circle | | | Lakewood | CO | 80227-0000 | |
| Lisa Jones | Houston 4113 | Interoffice | | | | | | |
| Lisa Jones | | 2400 S Universaity St | | | Visalia | CA | 93277 | |
| Lisa Jones | | 12810 Magnolia Leaf St | | | Houston | TX | 77065 | |
| Lisa Jones 4113 | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Lisa Joyner Borr | | 852 Berclair | | | Memphis | TN | 38122-0000 | |
| Lisa K Collins | | 6585 Wexford Ave | | | Port Orchard | WA | 98367 | |
| Lisa K Jackson | | 17 Vista Sabana | | | Rancho Santa Margarita | CA | 92688 | |
| Lisa K Lipe | | 321 Pembroke Court | | | Schaumburg | IL | 60193 | |
| Lisa K Thomas | | 4354 N Arlington Ave | | | Indianapolis | IN | 46226 | |
| Lisa Keane Emp | Foxborough / W/s | Interoffice | | | | | | |
| Lisa Kimes | 18400 Von Karman 9th Fl Payroll | Interoffice | | | | | | |
| Lisa Kimi Anderson | | 5215 A Makalena St | | | Honolulu | HI | 96821 | |
| Lisa Kissederth Emp | | 1511 Heron Drivve | | | Chanhassen | NM | 05537 | |
| Lisa Kristen Hammond | | 2020 Clearview Ave | | | Norristown | PA | 19403 | |
| Lisa L Agron | | 24804 110th Ct Se | | | Kent | WA | 98030 | |
| Lisa L Kiess | | 7319 Circulo Papayo | | | Carlsbad | CA | 92009 | |
| Lisa Larose Emp | Colorado Springs Retail | Interoffice | | | | | | |
| Lisa Lawrence | | 4845 Nina Marie Ave | | | Murfreesboro | TN | 37129-0000 | |
| Lisa Layman | | 19205 Welb Way | | | Reseda | CA | 91335 | |
| Lisa Lee | Honolulu Wholesale | 2 368 | Interoffice | | | | | |
| Lisa Lekos | | 22 Rose Ln | | | Vallejo | CA | 94590 | |
| Lisa Lekos Emp | | 22 Rose Ln | | | Vallejo | CA | 94590 | |
| Lisa Levine | | 15 Holyoke St 3 | | | Boston | MA | 02116 | |
| Lisa Lewis Nelson | | 4071 Preserve Trail | | | Snellville | GA | 30039 | |
| Lisa Lorraine Alley | | 7523 Shady Glen Circle | | | Huntington Beach | CA | 92648 | |
| Lisa Lou Diehl | | 9259 Tulip Trestle Ave | | | Las Vegas | NV | 89148 | |
| Lisa Lyn Brandt | | 12103 Kempshott Ct | | | Charlotte | NC | 28273 | |
| Lisa Lynn Clements | | 19895 Naples Lakes Terrace | | | Ashburn | VA | 20147 | |
| Lisa Lynne Thornton | | 710 Circuit Dr | | | Roseville | CA | 95678 | |
| Lisa M Bradbury | | 31 Hillsdale St | | | Woonsocket | RI | 02895 | |
| Lisa M Collins | | 7121 Kelly Dr | | | Norristown | PA | 19401 | |
| Lisa M Corcoran | | 1030 N State 16m | | | Chicago | IL | 60610 | |
| Lisa M Dellaporta | | 9 Riverview Rd | | | Narragansett | RI | 02882 | |
| Lisa M Disanzo | | 758 Fifth St | | | Beaver | PA | 15009 | |
| Lisa M Elman | | 5666 Slicers Cir | | | Aguora Hills | CA | 91301 | |
| Lisa M Eppen | | 7010 Sea Oats Ln | | | Indianapolis | IN | 46250 | |
| Lisa M Gould | | 6853 S Ivy Way | | | Englewood | CO | 80112 | |
| Lisa M Hodges | | 1302 Ramsay Circle | | | Walnut Creek | CA | 94596 | |
| Lisa M Keane | | 21 S Kingman St | | | Lakeville | MA | 02347 | |
| Lisa M Kimes | | 12642 Topaz | | | Garden Grove | CA | 92845 | |
| Lisa M Lancaster | | 1416 Madison Ave | | | Tracy | CA | 95376 | |
| Lisa M Line | | 1153 South Wells St Unit 5 | | | Lake Geneva | WI | 53147 | |
| Lisa M Long | | 2112 Fowler Pl | | | Mount Vernon | WA | 98274 | |
| Lisa M Luft | | 29225 Allan | | | Lake Elsinore | CA | 92532 | |
| Lisa M Macias | | 8547 Imperial Hwy | | | Downey | CA | 90242 | |
| Lisa M Mckinney | | 9860 E 96th St | | | Fishers | IN | 46038 | |
| Lisa M Oneal | | 23 Dennis Ln | | | Ladera Ranch | CA | 92694 | |
| Lisa M Rioux | | 10817 Cambay Cir | | | Boynton Beach | FL | 33437 | |
| Lisa M Short | | 6975 Metropolitan St | | | Colorado Springs | CO | 80911-0000 | |
| Lisa M Spengler | | 307 E 18th St | | | Costa Mesa | CA | 92627 | |
| Lisa M Tiano | | 15027 East Greene Valley Rd | | | Fountain Hills | AZ | 85268 | |
| Lisa M Trevino | | 1831 Oak St | | | Fort Lupton | CO | 80621-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa M White | | 8116 W Sierra Vista Dr | | | Glendale | AZ | 85303 | |
| Lisa M White Emp | | 8116 W Sierra Vista Dr | | | Glendale | AZ | 85303 | |
| Lisa M Williams | | 1713 Capri Ln | | | Seabrook | TX | 77586 | |
| Lisa M Winkler | | 4135 Hickory Trail Pl | | | Hamilton | OH | 45011-5400 | |
| Lisa M Winkler 2255 | | 4135 Hickory Trl Pl | | | Hamilton | OH | 45011 | |
| Lisa Mae Mesa | | 3137 2nd St | | | Norco | CA | 92860 | |
| Lisa Maria Brown Gillard | | 35 Farragut Ave | | | Bay Shore | NY | 11706 | |
| Lisa Maria Wierman | | 111 Litchfield Rd | | | Harrisburg | PA | 17112 | |
| Lisa Maric Forbes | Forbes Appraisal Group | 32905 San Ysidro Ln | | | Acton | CA | 93510 | |
| Lisa Marie Alcala | | 853 San Diego Ave | | | Ontario | CA | 91764 | |
| Lisa Marie Alvarez | | 228 E Lemon St | | | Monrovia | CA | 91016 | |
| Lisa Marie Aragon | | 19132 Magnolia St | | | Huntington Bch | CA | 92646 | |
| Lisa Marie Ayotte | | 17 Sydney Court | | | Aliso Viejo | CA | 92656 | |
| Lisa Marie Cipolla | | 9764 Sydney Ln | | | Highlands Ranch | CO | 80130 | |
| Lisa Marie Dellaporta | | 2928 Ne Sewalls Landing | | | Jensen Beach | FL | 34957 | |
| Lisa Marie Fairchild | | 855 N Village Dr | | | St Petersburg | FL | 33716 | |
| Lisa Marie Foss | | 11336 Quincy St | | | Blaine | MN | 55434 | |
| Lisa Marie Foster | | 3570 Leland Ln | | | Ukiah | CA | 95482 | |
| Lisa Marie Griffin | | 7234 Etiwanda | | | Reseda | CA | 91335 | |
| Lisa Marie Gunter | | 8652 Harriet Ln | | | Stanton | CA | 90680 | |
| Lisa Marie Hernandez | | 9741 Queenscliffe | | | Littleton | CO | 80130 | |
| Lisa Marie Kamleh | | 4427 Oak Glen Way | | | Knoxville | TN | 37921 | |
| Lisa Marie Malvoisin | | 32 Silverpine Dr | | | Amityville | NY | 11701 | |
| Lisa Marie Meszaros | | 1315 Castlepoint Cir | | | Castle Rock | CO | 80108 | |
| Lisa Marie Miller | | 113 Pershing Ave | | | Leesburg | VA | 20176 | |
| Lisa Marie San Diego | | 3324 72nd Ave Se | | | Mecer Island | WA | 98040 | |
| Lisa Marie Setera | | 16 Robon Court | | | Newport Beach | CA | 92663 | |
| Lisa Marie Terrell | | 663 Bralorne Dr | | | Stone Mountain | GA | 30083 | |
| Lisa Marie Waxman | | 746 Prescott Dr | | | Roselle | IL | 60172 | |
| Lisa Marie Westhafer | | 425 Merrimac Way | | | Costa Mesa | CA | 92627 | |
| Lisa Masursky | 1 3337 Cn 200 | Interoffice | | | | | | |
| Lisa Masursky | | 126 14th St | | | Seal Beach | CA | 90740 | |
| Lisa Mccoy Borr | | 1923 Jamestown Rd | | | Johnson City | TN | 37604 | |
| Lisa Michelle Delong | | 1524 Hammond Ct | | | Folsom | CA | 95630 | |
| Lisa Michelle Fox | | 9723 Stoneycreek | | | Parma Heights | OH | 44130 | |
| Lisa Michelle Lopez | | 9 Benchmark Ln | | | Aliso Viejo | CA | 92656 | |
| Lisa Michelle Poling | | 2057 Fluer De Lis | | | Arlington | TX | 76012 | |
| Lisa Mimms | | 1901 Stevens Rd | | | Woodbridge | VA | 22191 | |
| Lisa Morris | | 14 Raymond Tatro | | | North Attleboro | MA | 02760 | |
| Lisa N Delgado | | 542 E Sycamore Ave | | | Glendora | CA | 91741 | |
| Lisa N Mekkhavongdavis | | 16432 53rd Pl South | | | Tukwila | WA | 98188 | |
| Lisa Need | Woodland Hills | Interoffice | | | | | | |
| Lisa Nelson | | Atlanta | | | | | | |
| Lisa Nichols Attorney At Law | Lisa Nichols | 10637 Leopard | | | Corpus Christi | TX | 78410 | |
| Lisa P Need | | 28641 Visco Ct | | | Santa Clarita | CA | 91390 | |
| Lisa Plasencia Barnes | Von Karman 18400 | Interoffice | | | | | | |
| Lisa Platz | | 5003 Helene | | | Memphis | TN | 38117-0000 | |
| Lisa Power | Tampa Wholesale | Interoffice | | | | | | |
| Lisa R Bobbitt | | 58 Cambridge Rd | | | East Orange | NJ | 07018 | |
| Lisa R Carr | | 21213 Lake Talia Blvd | | | Land O Lakes | FL | 34638 | |
| Lisa R Spaid | | 4 Lake Dr Court | | | Algonquin | IL | 60102 | |
| Lisa Rene Havins | | 944 Mathews Pl | | | Corona | CA | 92881 | |
| Lisa Renee Loveles | Dba Associated Appraisers | 1030 South 14th St | | | New Castle | IN | 47362 | |
| Lisa Robbins | | 1528 G St | | | Rio Linda | CA | 95673 | |
| Lisa Robyn King | | 555 Maine Ave | | | Long Beach | CA | 90802 | |
| Lisa Robyn Lewis | | 1305 W Malvern | | | Fullerton | CA | 92833 | |
| Lisa Ruff | | 8424 Givenry Circle | | | Antelope | CA | 95843 | |
| Lisa S Herrington | | 7304 Fern Ave Unit 13 | | | Shreveport | LA | 71105 | |
| Lisa Samuels | | 2457 W Highmeadow Ct | | | Baton Rouge | LA | 70816 | |
| Lisa Sattin | | 35 Florance | | | Fishkill | NY | 12524 | |
| Lisa Scarlatella | | 200 West End Ave | | | North Plainfield | NJ | 07060 | |
| Lisa Sebesta | | 11484 Fm 2155 | | | Somerville | TX | 77879 | |
| Lisa Sharon Matute | | 4060 Jose St | | | Chino | CA | 91710 | |
| Lisa Smith | | 723 Texas St | | | Fairfield | CA | 94533 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa Spaid | Itasca Wholesale | Interoffice | | | | | | |
| Lisa Stafford | | 10118 Rio Hondo Pkwy | | | El Monte | CA | 91733 | |
| Lisa Starcher | | 932 Candlestar Loop N | | | Fountain | CO | 80817-0000 | |
| Lisa Steele | Steele Appraisal Services | 6965 Plaza St Se | | | Othello | WA | 99344 | |
| Lisa Swanson Emp | | 21452 Pedroso | | | Mission Viejo | CA | 92691 | |
| Lisa Thornton | | 3735 Sac Wholesale | | | | | | |
| Lisa Tiano 3740 | | 544 Lois Court | | | Mount Prospect | IL | 60056 | |
| Lisa V Castruita | | 2431 W Main St | | | El Centro | CA | 92243 | |
| Lisa Victoria Fairchild | | 26 Cherry Hills E | | | Abilene | TX | 79606 | |
| Lisa Westhafer | 1 184 9 200 | Interoffice | | | | | | |
| Lisa Wierman Emp | | 630 W Germantown Pike Ste 215 | | | Plymouth Meeting | PA | 19462 | |
| Lisa Wilson | | 53 Rose Cr | | | Chatanoga | TN | 37419 | |
| Lisa Wilson | | 657 Lee | | | Sacramento | CA | 95815 | |
| Lisa Wolff Fleck | | 8914 Red Cloud Rd | | | Houston | TX | 77064 | |
| Lisa Wright | Virginia Beach 4186 | Interoffice | | | | | | |
| Lisa Wright | | 147 Lakewood Dr | | | Williamsburg | VA | 23185 | |
| Lisa Yvonne Reyes | | 706 Janetwood | | | Oxnard | CA | 93030 | |
| Lisa Yvonne Reyes Emp | | 706 Janetwood | | | Oxnard | CA | 93030 | |
| Lisanne A Robbins | | 527 Tamara Circle | | | Newark | DE | 19711 | |
| Lisanne S Morley | | 319 E Richland | | | Orange | CA | 92865 | |
| Lisbon Csd T/o Lisbon | | 6866 County Rte 10 | | | Lisbon | NY | 13658 | |
| Lisbon Town | | 1 Newent Rd Town Office Building | | | Lisbon | CT | 06351 | |
| Lisbon Town | | 300 Lisbon St | | | Lisbon | ME | 04250 | |
| Lisbon Town | | 21 School St | | | Lisbon | NH | 03585 | |
| Lisbon Town | | Box 98 Main St | | | Lisbon | NY | 13658 | |
| Lisbon Town | | W234 N8676 Woodside Rd | | | Sussex | WI | 53089 | |
| Lisbon Town | | W7397 Welch Prairie Rd | | | New Lisbon | WI | 53950 | |
| Liset Gallardo | | 4626 E Washington | | | Orange | CA | 92869 | |
| Liset Quintana | | 191 Moore St | | | Karnack | TX | 75661 | |
| Lisette Ann Williams | | 6716 La Rocca Rd Nw | | | Albuquerque | NM | 87114 | |
| Lisette Murrieta | | 731 Murrieta Pl | | | Orange | CA | 92869 | |
| Lisette Zamora | Marketing 9th Fl Corp | Epu | | | | | | |
| Lisette Zamora | | 3129 S Denison Ave | | | San Pedro | CA | 90731 | |
| Lisha Marshall Foster | | 1876 East Old Topside Rd | | | Louisville | TN | 37777-0000 | |
| Lisle Town | | 9234 Nys Rt 79 | | | Lisle | NY | 13797 | |
| Lisle Village | | PO Box 118 Village Hall | | | Lisle | NY | 13797 | |
| Lissa Marie Lozano | | 107 Oval Rd | | | Irvine | CA | 92604 | |
| Lissette C Castro | | 1339 West 49th Pl | | | Hialeah | FL | 33012 | |
| Listing Corporation | | 305 W Broadway Ave Ste 118 | | | New York | NY | 10013 | |
| Liston Garland | | 25 Crossing Circle Apt H | | | Boyton Beach | FL | 33435-2116 | |
| Listperfect Inc | | 11 Powder Hill Rd | | | Lincoln | RI | 02865 | |
| Lita D Lebig | | 12515 S Meadow Ln 130 | | | Colton | CA | 92324 | |
| Litchfield City | | 221 Jonesville St | | | Litchfield | MI | 49252 | |
| Litchfield County/noncollecting | | Call Lower Agency | | | | CT | | |
| Litchfield Mutual Fire Ins Co | | 21 South St | | | Litchfield | CT | 06759 | |
| Litchfield Town | | PO Box 356 74 West St | | | Litchfield | CT | 06759 | |
| Litchfield Town | | 2400 Hallowwell Rd | | | Litchfield | ME | 04350 | |
| Litchfield Town | | 2 Liberty Way Ste 3 | | | Litchfield | NH | 03052 | |
| Litchfield Town | | Rr 1 Box 133 | | | West Winfield | NY | 13491 | |
| Litchfield Township | | 8051 Herring Rd | | | Litchfield | MI | 49252 | |
| Litchfield Township | | Rd 2 Box 482 | | | Athens | PA | 18810 | |
| Literacy Volunteers Of America | | 7111 Talbert Ave | | | Huntington Beach | CA | 92648 | |
| Literacy Volunteers Of Lake County | | 128 N County | | | Waukegan | IL | 60085 | |
| Litespeed Mortgage Corp | | 1211 W Imperial Hwy 217 | | | Brea | CA | 92821 | |
| Lithium | | Lithium Village Clerk | | | Perryville | MO | 63775 | |
| Lithonia City | | 6980 Main St | | | Lithonia | GA | 30058 | |
| Lititz Boro | | 218 Market St | | | Lititz | PA | 17543 | |
| Lititz Mut Ins Co | | PO Box 1700 | | | Lititz | PA | 17543 | |
| Lititz Mut Ins Co | | PO Box 395 | | | Lititz | PA | 17543 | |
| Lititz Mut Ins Co | | PO Box 900 | | | Lititz | PA | 17543 | |
| Litt Mortgage Inc | | 23901 Calabasas Rd 2092 | | | Calabasas | CA | 91302 | |
| Little & Dranttel Pc | | 7430 Washington St Ne | | | Albuqueque | NM | 87109 | |
| Little Beaver Township | | Rd 1 Box 336 | | | Enon Valley | PA | 16120 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Little Black Mut Ins | | PO Box 129 | | | Stetsonville | WI | 54480 | |
| Little Black Mutual Ins Co | | PO Box 129 | | | Stetsonville | WI | 54480 | |
| Little Black Town | | N1563 Castle Dr | | | Medford | WI | 54451 | |
| Little Britain Township | | 51 Sleepy Hollow Roa | | | Nottingham | PA | 19362 | |
| Little Chute Village | | 108 W Main St | | | Little Chute | WI | 54140 | |
| Little Compton Town | | PO Box 226 | | | Little Compton | RI | 02837 | |
| Little Creek Town | | P O Bx 298 | | | Little Creek | DE | 19961 | |
| Little Egg Harbor Township | | Tax Collector | 665 Radio Rd | | Little Egg Harbor | NJ | 08087 | |
| Little Falls City | | 659 East Main St | | | Little Falls | NY | 13365 | |
| Little Falls City Herkimer Co T | | C/o Herkimer County Trust | | | Little Falls | NY | 13365 | |
| Little Falls City Sd T/o Danub | | PO Box 611 | | | Little Falls | NY | 13365 | |
| Little Falls City Sd T/o Fairf | | PO Box 611 | | | Little Falls | NY | 13365 | |
| Little Falls City Sd T/o Herki | | PO Box 611 | | | Little Falls | NY | 13365 | |
| Little Falls City Sd T/o Manhe | | PO Box 611 | | | Little Falls | NY | 13365 | |
| Little Falls City Sd T/o Stark | | PO Box 611 | | | Little Falls | NY | 13365 | |
| Little Falls City Sdc/o Little | | PO Box 611 | | | Little Falls | NY | 13365 | |
| Little Falls City Sdt/o Little | | PO Box 611 | | | Little Falls | NY | 13365 | |
| Little Falls Town | | Rd 2 Box 244 | | | Mohawk | NY | 13407 | |
| Little Falls Town | | 5066 Dallas Ave | | | Sparta | WI | 54656 | |
| Little Falls Township | | Tax Collector | 225 Main St | | Little Falls | NJ | 07424 | |
| Little Ferry Boro | | 215 217 Liberty St | | | Little Ferry | NJ | 07643 | |
| Little Grant Town | | 10328 Univ Farm Rd | | | Bloomington | WI | 53804 | |
| Little John Handyman | | 519 Ashcroft Dr | | | Spring Creek | NV | 89815 | |
| Little League Baseball Inc | | 9600 Svl Box | | | Victorville | CA | 92392 | |
| Little Mahanoy Township | | Rd 1 Box 22a | | | Dornsife | PA | 17823 | |
| Little Meadows Borough | | Rr 1 Box 1087 | | | Little Meadows | PA | 18830 | |
| Little Money Funder Inc | | 23001 E La Palma Ste 100 | | | Yorba Linda | CA | 92887 | |
| Little Money Funders | 23001 East Lapalma | Ste 100 | | | Yorba Linda | CA | 92887 | |
| Little Naco Llc | | 1237 South Val Vista | | | Mesa | AZ | 85204 | |
| Little Rhody Mortgage Corp | | 1050 Main St Ste 26 | | | East Greenwich | RI | 02818 | |
| Little Rice Town | | 4841 Willow Dam Rd | | | Hazelhurst | WI | 54531 | |
| Little River County | | 351 North 2nd | | | Ashdown | AR | 71822 | |
| Little River Town | | 8732 Hwy 41 | | | Oconto | WI | 54153 | |
| Little Silver Boro | | 480 Prospect Ave | | | Little Silver | NJ | 07739 | |
| Little Suamico Town | | 1405 Cnty J | | | Little Suamico | WI | 54141 | |
| Little Traverse Township | | 7499 Hwy M 119 | | | Harbor Springs | MI | 49740 | |
| Little Valley Cs/ T/o Little Vall | | 207 Rock City St | | | Little Valley | NY | 14755 | |
| Little Valley Csd T/o Mansfie | | 207 Rock City St | | | Little Valley | NY | 14755 | |
| Little Valley Csd T/o Napoli | | 207 Rock City St | | | Little Valley | NY | 14755 | |
| Little Valley Csd T/o New Alb | | 207 Rock City St | | | Little Valley | NY | 14755 | |
| Little Valley Mortgage Inc | | 1282 Concannon Blvd | | | Livermore | CA | 94550 | |
| Little Valley Town | | Municipal Building | | | Little Valley | NY | 14755 | |
| Little Valley Village | | 103 Rock City St | | | Little Valley | NY | 14755 | |
| Little Wolf Town | | N6317 County Rd O | | | Manawa | WI | 54949 | |
| Litefield Isd | | 1500 E Delano | | | Littlefield | TX | 79339 | |
| Littlefield Township | | 7840 Smith Rd/PO Box 188 | | | Alanson | MI | 49706 | |
| Littler Mendelson | Courtney Wilson Esq | 1500 One Biscayne Tower | 2 South Biscayne Blvd | | Miami | FL | 33131-1804 | |
| Littler Mendelson | Erik Johnson Esq | 1150 17th St Nw | Ste 900 | | Washington | DC | 20036 | |
| Littler Mendelson | George Kostakos Esq | One International Pl | Ste 2700 | | Boston | MA | 02110 | |
| Littler Mendelson | Linda Headley | 1301 Mckinney St Ste 1900 | | | Houston | TX | 77010-3031 | |
| Littler Mendelson | Robert F Friedman | 2001 Ross Ave Ste 2600 | | | Dallas | TX | 75201-2931 | |
| Littler Mendelson Llp | Shawn Oller Esq | 2425 E Camelback Rd | Ste 900 | | Phoenix | ARIZONA | 87102 | |
| Littler Mendelson Llp | Shawn Oller Esq | 2425 E Camelback Rd | Ste 900 | | Phoenix | ARIZONA 85016 | 87102 | |
| Littler Mendelson Pc | Andrew Voss Esq Marko Mrkonich Esq Sandro Garofalo Esq | 33 South Sixth St 3110 | | | Minneapolis | MN | 55402-3716 | |
| Littler Mendelson Pc | Daniel W Srsic Esq | Fifth Third Ctr | 21 East State St Ste 1600 | | Columbus | OH | 43215 | |
| Littler Mendelson Pc | Human Resources | 650 California St 20th Fl | | | San Francisco | CA | 94108-2693 | |
| Littler Mendelson Pc | J Kevin Lilly Barrett Green | 650 California St | 20th Fl | | San Francisco | CALIFORNIA | 94108-2693 | |
| Littler Mendelson Pc | James Zissler | Columbia Ctr | 701 5th Ave Ste 6500 | | Seattle | WA | 98104 | |
| Littlestown Area Sd/germany Twp | | Sharri Plattenburg Collector | 1870 Harney Rd | | Littlestown | PA | 17340 | |
| Littlestown Area Sd/union Twp | | Sandra J Aldridge Tax Collector | 776 Hanover Pike | | Littlestown | PA | 17340 | |
| Littlestown Borough | | 435 Glenwyn Dr | | | Littlestown | PA | 17340 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Littlestown Sd/bonneauville Bor | | 5 Locust St | | | Gettysburg | PA | 19325 | |
| Littlestown Sd/littlestown Boro | | Marilyn Basehoar Tax Collector | 435 Glenwyn Dr | | Littlestown | PA | 17340 | |
| Littlestown Sd/mt Joy Twp | | 3425 Baltimore Pike | | | Littlestown | PA | 17340 | |
| Littlestown Sd/mt Pleasant | | 898 Bon Ox Rd | | | Gettysburg | PA | 17325 | |
| Littlin Gardner | | 2186 Victoria | | | Pomona | CA | 91767 | |
| Littleton Town | | Pobox 1305 | | | Littleton | MA | 01460 | |
| Littleton Town | | Route 1 Box 850 | | | Monticello | ME | 04760 | |
| Littleton Town | | PO Box 87 | | | Littleton | NC | 27850 | |
| Littleton Town | | 125 Main St | | | Littleton | NH | 03561 | |
| Litton Loan Servicing | | 4828 Loop Central Dr | | | Houston | TX | 77081 | |
| Litton Loan Servicing Lp | | | | | | | | |
| Live Oak County | | 205 Bowe PO Box Mm | | | George West | TX | 78022 | |
| Live Oak County Recorder | | PO Box 280 | | | George West | TX | 78022 | |
| Live Oak Financial | | 221 W Summit Rd | | | La Verne | CA | 91750 | |
| Live Person | | 462 Seventh Ave 3rd Fl | | | New York | NY | 10018 | |
| Liveperson | | | | | | | | |
| Liveperson Inc | | 462 7th Ave 21st Fl | | | New York | NY | 10018 | |
| Livermore City | | PO Box 279 | | | Livermore | KY | 42352 | |
| Livermore Falls Town | | 2 Main St | | | Livermore Falls | ME | 04254 | |
| Livermore Town | | 10 Crash Rd | | | Livermore | ME | 04253 | |
| Liverpool Borough | | 104 South Front St Apt | | | Liverpool | PA | 17045 | |
| Liverpool Borough School District | | 104 South Front St Apt | | | Liverpool | PA | 17045 | |
| Liverpool City | | 2410 Second St PO Box 336 | | | Liverpool | TX | 77577 | |
| Liverpool Csd T/o Salina | | 201 School Rd | | | Liverpool | NY | 13088 | |
| Liverpool Csd/ T/o Clay | | 4483 State Rte 31 | | | Clay | NY | 13041 | |
| Liverpool Township | | Tax Collector Natalie Willow | 331 Iowa Hollow Rd | | Millerstown | PA | 17062 | |
| Liverpool Village | | 500 Hickory St | | | Liverpool | NY | 13089 | |
| Living Water Lending Inc | | 11450 Knott Ave | | | Garden Grove | CA | 92841 | |
| Living Your Dream And Saving Money | | 1100 Northeast 125 St Room 207 | | | Miami | FL | 33161 | |
| Livingston City | | PO Box 278 | | | Livingston | KY | 40445 | |
| Livingston City | | PO Box 430 | | | Livingston | LA | 70754 | |
| Livingston City | | 300 Mchenry Circle | | | Livingston | TN | 38570 | |
| Livingston County | | 112 W Madison St | | | Pontiac | IL | 61764 | |
| Livingston County | | PO Box 340 | | | Smithland | KY | 42081 | |
| Livingston County | | 200 E Grand River | | | Howell | MI | 48843 | |
| Livingston County | | Jackson & Washington | | | Chillicothe | MO | 64601 | |
| Livingston County Clerk | | PO Box 400 | | | Smithland | KY | 42081-0400 | |
| Livingston County/noncollecting | | Government Ctr/treasurer Offic | | | Geneseo | NY | 14454 | |
| Livingston Manor Csd T/o Ande | | PO Box 947 | | | Livingston Manor | NY | 12758 | |
| Livingston Manor Csd T/o Call | | Rd 1 Little Ireland Rd | | | Livingston Manor | NY | 12758 | |
| Livingston Manor Csd T/o Colc | | Little Ireland Rd | | | Livingston Manor | NY | 12758 | |
| Livingston Manor Csd T/o Neve | | PO Box 947 | | | Livingston Manor | NY | 12758 | |
| Livingston Manor Csdt/o Harde | | PO Box 106 Hrc 3 | | | Margaretville | NY | 12455 | |
| Livingston Manor/t/o Rockland | | PO Box 947 | | | Livingston Manor | NY | 12758 | |
| Livingston Mut Ins Co | | PO Box 498 | | | Dansville | NY | 14437 | |
| Livingston Parish | | PO Box 370 | | | Livingston | LA | 70754 | |
| Livingston Town | | Box 65 | | | Livingston | NY | 12541 | |
| Livingston Township | | 4837 Old Twenty Seven North | | | Gaylord | MI | 49735 | |
| Livingston Township | | 357 South Livingston Ave | | | Livingston | NJ | 07039 | |
| Livingston Village | | 310 W Barber Av | | | Livingston | WI | 53554 | |
| Livingston Village | | Village Hall | | | Livingston | WI | 53554 | |
| Livingstone Mortgage And Investment Group Llc | | 1301 B Mary Dale Dr | | | Lilburn | GA | 30047 | |
| Livngstnon Manor Csd T/o Libe | | Rd 1 Little Ireland Rd | | | Livingston Manor | NY | 12758 | |
| Livngston Manor Csd T/o Never | | Rd 1 Little Ireland Rd | | | Livingston Manor | NY | 12758 | |
| Livonia City | | 33000 Civic Ctr Dr | | | Livonia | MI | 48154 | |
| Livonia Csd T/o Avon | | PO Box 116 | | | Livonia | NY | 14487 | |
| Livonia Csd T/o Canadice | | PO Box 116 | | | Livonia | NY | 14487 | |
| Livonia Csd T/o Conesus | | PO Box 116 | | | Livonia | NY | 14487 | |
| Livonia Csd T/o Lima | | PO Box 116 | | | Livonia | NY | 14487 | |
| Livonia Csd T/o Livonia | | PO Box 116 | | | Livonia | NY | 14487 | |
| Livonia Town | | PO Box 43 | | | Livonia | NY | 14487 | |
| Livonia Village | | Village Offices/PO Box 161 | | | Livonia | NY | 14487 | |
| Liz Belts | Missoula | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Liz Belts Emp | | 515 S Reserve St Ste 1 | | | Missoula | MT | 59801 | |
| Liz Louthan | 1 3351 4 3006 | Interoffice | | | | | | |
| Liz S Viray | | 1109 Crockett Ave | | | Campbell | CA | 95008 | |
| Liz Saldierna Borr | | 6128 Steve Scarlett Pl | | | La Vergne | TN | 37086-0000 | |
| Liz Viray | Campbell Wholesale | Interoffice | | | | | | |
| Liza Della Valentina | | 9304 217th Pl Sw | | | Edmonds | WA | 98020 | |
| Liza Kayzakian Aka Lisa Kayzakian An Individual | | 5657 Fountain Ave | | | Los Angeles | CA | 90028 | |
| Liza Vee S Molina Smith | | 17729 Superior St | | | Northridge | CA | 91325 | |
| Lizabet Cordova | | 205 N Cooper | | | Santa Ana | CA | 92703 | |
| Lizabeth A Gladwill | Gladwill & Company | 1440 Higuera St | | | San Luis Obispo | CA | 93401 | |
| Lizabeth A Wyatt | | 3806 Timber View Wy | | | Reisterstown | MD | 21136 | |
| Lizbeth Anne Shiplett | | 3571 East 118th Ave | | | Thornton | CO | 80233-0000 | |
| Lizette Matos | Las Vegas 4255 | Interoffice | | | | | | |
| Lizette Matos | | PO Box 94602 | | | Las Vegas | NV | 89193 | |
| Lizette Zavala | | 911 Briercliff Dr | | | La Habra | CA | 90631 | |
| Ljk & Associates | | 1925 Voorhees Ave | | | Redondo Beach | CA | 90278 | |
| Ljm Appraisals | Lawrence J Mononen | 132 Lynde St | | | Melrose | MA | 02176 | |
| Ll Lawrence Builders | No Signed Agreement In Db | | | | | | | |
| Llanero Enterprises | Dba Waterhouse Graphics | 1352 East Edinger Ave Unit I | | | Santa Ana | CA | 92705 | |
| Llano County | | 100 West Sandstone PO Box 307 | | | Llano | TX | 78643 | |
| Llano County Mud 1 | | Hc 03 Box 207 B 2800 Blue Lake D | | | Marble Falls | TX | 78654 | |
| Llewallyn & Associates | | 1202 Lafayette Dr | | | Mableton | GA | 30126 | |
| Llf Funding Llc | | 1699 S Tenton St 109 | | | Denver | CO | 80231 | |
| Lloyd A Dees/rosalee L Dees | | 8811 Lntt St | | | Cypress | CA | 90630 | |
| Lloyd A Peterson | | 13200 Beech | | | Desert Hot Springs | CA | 92240 | |
| Lloyd A Peterson | | 40033 Sagewood | | | Palm Desert | CA | 92260 | |
| Lloyd Blackman | | 1377 Greendale Ave | | | Memphis | TN | 38127-0000 | |
| Lloyd Bocox | | 230 Guy Mcadams Rd | | | Henderson | TN | 38340-0000 | |
| Lloyd Brenenstall Emp | | 13576 Portsmouth Circle | | | Westminster | CA | 92683 | |
| Lloyd C Calomay | | 9458 Sun Meadow | | | Rancho Cucamonga | CA | 91730 | |
| Lloyd Edward Watkins | | 13101 Washington Blvd | Ste 438 | | Los Angeles | CA | 90066 | |
| Lloyd George English | Lloyd George Enterprises | PO Box 35716 | | | Houston | TX | 77235-5716 | |
| Lloyd Gililland & Dorthy Gililland | | D Chadwick Ln | | | St Charles | MO | 63304 | |
| Lloyd Gurley Borr | | 4233 Ann Arbor Ln | | | Memphis | TN | 38128-0000 | |
| Lloyd Harbor Village | | 32 Middle Hollow Rd | | | Huntington | NY | 11743 | |
| Lloyd Langhammer | | Trustees For The Town Of Stoni | | | Guthrie | OK | 73044 | |
| Lloyd Lentz Co | | PO Box 248 | | | San Diego | CA | 92110-4092 | |
| Lloyd Pest Control | | 935 Sherman St | | | Manzanita | OR | 97130-0085 | |
| Lloyd Seely | Lloyd Seely Appraisals | Pobox 85 | | | Denison | TX | 75020 | |
| Lloyd Smith Appraisal Service | | 305 W Woodard St Ste 203 | | | | | | |
| Lloyd T Smith | Lloyd Smith Appraisal Service | 305 West Woodard St Ste 203 | | | Denison | TX | 75020 | |
| Lloyd Town | | 12 Church St | | | Highland | NY | 12528 | |
| Lloyd Triestino America | C/o Evergreen Am | One Evertrust Plaza 6th Fl | | | Jersey City | NJ | 07302 | |
| Lloyd W Brenenstall | | 13576 Portsmouth Cr | | | Westminster | CA | 92683 | |
| Lloyd White Borr | | 110 N Point Rd | | | Sweetwater | TN | 37874-0000 | |
| Lloyds Of London | | Pay To Agent | | | Do Not Mail | | | |
| Lloyds Of The Southwest | | PO Box 1377 | | | Gallup | NM | 87305 | |
| Llyliam Almeida | | 11221 Sw 157 St | | | Miami | FL | 33157 | |
| Lm Hill Jr | | 6338 Skyline Dr | | | San Diego | CA | 92113 | |
| Lm Ins Corporation | | 175 Berkeley St Mail | | | Boston | MA | 02117 | |
| Lm Investment Group Llc | | 1430 Sw 17th St | | | Boca Raton | FL | 33486 | |
| Lm Mortgage | | 855 N Mountain Ave Ste A | | | Ontario | CA | 91762 | |
| Lmb Mortgage Inc | | 11980 Sw 144 Ct Ste 206 | | | Miami | FL | 33196 | |
| Lmc Mortgage Corp | | 6725 S Pulaski Rd | | | Chicago | IL | 60629 | |
| Lmc Mortgage Corp | | 800 West 5th Ave Ste 108c | | | Naperville | IL | 60563 | |
| Lmc Mortgages Inc | | 2805 Nicollet Ave South | | | Minneapolis | MN | 55408 | |
| Lms Ins Co | | PO Box 6500 | | | Lawrenceville | NJ | 08648 | |
| Lmi Mortgage | | 1375 Semoran Blvd | | | Casselberry | FL | 32707 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lmr Solutions | | 5860 Owens Ave Ste 130 | | | Carlsbad | CA | 92008 | |
| Lmtx Lp | | 15305 Dallas Pkwy Ste 1000 | | | Addison | TX | 75001 | |
| Lmu Financial | | 8427 Otto St | | | Downey | CA | 90240 | |
| Loami Township | | PO Box 96 | | | Loami | IL | 62661 | |
| Ln Public Records | | PO Box 7247 6640 | | | Philadelphia | PA | 19170-6640 | |
| Ln Public Records Lexis Nexis | | PO Box 7247 6640 | | | Philadelphia | PA | 19170-6640 | |
| Loan 21 | | 21 High St | | | Medford | MA | 02155 | |
| Loan Administration Network Inc | 18952 Macarthur Blvd | Ste 100 | | | Irvine | CA | 92612 | |
| Loan Administration Network Inc | | 18952 Macarthur Blvd 100 | | | Irvine | CA | 92612 | |
| Loan Advisors Inc | | 2 Venture Ste 450 | | | Irvine | CA | 92618 | |
| Loan America | | 23241 Ventura Blvd Ste 118 | | | Woodland Hills | CA | 91364 | |
| Loan America | | 21300 Victory Blvd Ste 620 | | | Woodland Hills | CA | 91367 | |
| Loan America Inc | | 3577 Pkwy Ln Ste 150 | | | Norcross | GA | 30092 | |
| Loan America Inc | | 2822 Woolridge Dr | | | Austin | TX | 78703 | |
| Loan America Mortgage Corp | | 620 Baltimore Pike B | | | Springfield | PA | 19064 | |
| Loan Bich Diep | | 3704 W Camille St | | | Santa Ana | CA | 92704 | |
| Loan Center Co | | 17702 Irvine Blvd Ste100 | | | Tustin | CA | 92780 | |
| Loan Center Llc | | 8901 Greenway Commons Pl Ste 201 | | | Louisville | KY | 40220 | |
| Loan Chalet Corporation | | 1940 N Tustin Ave 117 | | | Orange | CA | 92865 | |
| Loan Closerscom | 25108 B Marguerite Pkwy | Ste 207 | | | Mission Viejo | CA | 92692-2400 | |
| Loan Closerscom | | 25909 Pala Ste 320 | | | Mission Viejo | CA | 92691 | |
| Loan Connection | | 10 Crater Lake Ave Ste 3 | | | Medford | OR | 97504 | |
| Loan Connectors Inc | | 22945 Soledad Canyon Rd | | | Saugus | CA | 91350 | |
| Loan Consultants Network | | 23515 Mountainside Court | | | Murrieta | CA | 92562 | |
| Loan Correspondents Inc | | 959 South Coast Dr 495 | | | Costa Mesa | CA | 92626 | |
| Loan Country | | 14761 Franklin Ave Ste A | | | Tustin | CA | 92780 | |
| Loan Depot Inc | | 4728 West Madison | | | Chicago | IL | 60644 | |
| Loan District Inc | | 3588 Old Milton Pkwy | | | Alpharetta | GA | 30005 | |
| Loan Do | Park Pl 3353 | Interoffice | | | | | | |
| Loan Doctors Of America | | 8350 Wilshire Blvd Ste 200 | | | Beverly Hills | CA | 90211 | |
| Loan Edge Mortgage Corporation | | 17975 Sky Pk Circle Ste F | | | Irvine | CA | 92614 | |
| Loan Emporium Inc | | 2393 Pacer Dr | | | Norco | CA | 92680 | |
| Loan Experts Llc | | 23281 Rensselaer | | | Oak Pk | MI | 48237 | |
| Loan Express Inc | | 300 Ruttler Ave | | | Kingston | PA | 18704 | |
| Loan Express Lending Inc | | 115 S Garfield Ave | | | Alhambra | CA | 91801 | |
| Loan Express Lending Inc | | 222 N Mountain Ave Ste 104 | | | Upland | CA | 91786 | |
| Loan Express Mortgage Ab | 3909 Stevenson Blvd | Ste D 1 | | | Fremont | CA | 94538 | |
| Loan Express Mortgage Ab Inc | | 39899 Balentine Dr Ste 112 | | | Newark | CA | 94560 | |
| Loan Finder Financial Llc | | 15200 East Girard Ave Ste 2700 | | | Aurora | CO | 80014 | |
| Loan Finders Mortgage Service Inc | | 2840 E River Rd | | | Dayton | OH | 45439 | |
| Loan K Do | | 1064 Village Court | | | Oceanside | CA | 92057 | |
| Loan Leaders Of America Inc | | 2081 Business Ctr Dr Ste | | | Irvine | CA | 92612 | |
| Loan Lines Inc | | 19626 Ventura Blvd 214 A | | | Tarzana | CA | 91356 | |
| Loan Link | | 4755 Summerlin Rd Ste 1 | | | Ft Myers | FL | 33919 | |
| Loan Link Financial Services | 31 Journey | Ste 200 | | | Aliso Viejo | CA | 92656 | |
| Loan Link Financial Services Inc | | 26800 Aliso Viejo Pkwy Ste 100 | | | Aliso Viejo | CA | 92656 | |
| Loan Management Service | | 1063 Mcgaw Ave 200 | | | Irvine | CA | 92614 | |
| Loan Management Services Inc | | 1063 Mcgaw Ave Ste 200 | | | Irvine | CA | 92614 | |
| Loan Management Services Inc | | 1063 Mcgaw Ave 200 | | | Irvine | CA | 92614 | |
| Loan Masters Inc | | 21393 Course Dr | | | Macomb Twp | MI | 48042 | |
| Loan Max Inc | | 1919 Grand Canal Blvd Ste A6 | | | Stockton | CA | 95207 | |
| Loan Max Llc | | 2785 E Desert Inn Rd Ste 110 | | | Las Vegas | NV | 89121 | |
| Loan Neighbor Inc | | 60 State St Ste 700 | | | Boston | MA | 02109-1894 | |
| Loan Net | | 50 Mount Bethel Rd | | | Warren | NJ | 07059 | |
| Loan Network Llc | | 1633 Bellevue Ave Ste A | | | Seattle | WA | 98122 | |
| Loan Network Llc | | 4113 Bridgeport Way West | | | University Pl | WA | 98466 | |
| Loan Now Fiancial Corp | | 2010 Main St 500 | | | Irvine | CA | 92614 | |
| Loan Now Financial Corp | | 2010 Main St 500 | | | Irvine | CA | 92614 | |
| Loan Partners Mortgage | | | | | | | | |
| Loan Performance | | 188 Embarcadero | | | San Francisco | CA | 94105 | |
| Loan Plus | | 850 E Las Tunas Dr | | | San Gabriel | CA | 91776 | |
| Loan Practitioners Mortgage Company | | 1339 West Washington St A2 | | | Orlando | FL | 32805 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Loan Processors On Call | | 445 N Garey Ave Ste 5 | | | Pomona | CA | 91767 | |
| Loan Professional Brokers Inc | | 2500 Sw 107 Ave Ste 8 | | | Miami | FL | 33165 | |
| Loan Professional Brokers Inc | | 2500 Sw 107 Ave | Ste 8 | | Miami | FL | 33165 | |
| Loan Professionals Mortgage | | 31818 Alvarado Blvd | | | Union City | CA | 94587 | |
| Loan Professors Inc | | 667 North First St | | | San Jose | CA | 95112 | |
| Loan Pros Inc | | 12 West St Ste 101 | | | Berlin | MD | 21811 | |
| Loan Quest Lending Llc | | 7252 Andover | | | Canton | MI | 48187 | |
| Loan Qwest Funding Inc | | 959 South Coast Dr Ste 225 | | | Costa Mesa | CA | 92626 | |
| Loan Services Inc | | 451 Sw 10th St Ste 201 | | | Renton | WA | 98055 | |
| Loan Smart Mortgage Company Llc | | 543 Broadway | | | Bangor | ME | 04401 | |
| Loan Solution | | 21120 Vanowen Ave | | | Canoga Pk | CA | 91303 | |
| Loan Solutions | | 20250 Acacia St Ste 135 | | | Newport Beach | CA | 92660 | |
| Loan Source Center Inc | | 1111 Howe Ave Ste 585 | | | Sacramento | CA | 95825 | |
| Loan Star Financial Inc | | 1065 East Auburn Rd | | | Rochester | MI | 48307 | |
| Loan Star Funding Of California Inc | | 601 S Milliken Ave Ste K 130 | | | Ontario | CA | 91761 | |
| Loan Star Guarantee Llc | | 17920 Huffmeister Rd Ste 330 | | | Cypress | TX | 77429 | |
| Loan Star Home Loans | | 417 Nolana Ste B | | | Mcallen | TX | 78504 | |
| Loan Star Home Loans | | 109 Shelmar | | | Euless | TX | 76039 | |
| Loan Star Inc | | 24 Apple Tree Circle | | | Fishers | IN | 46038 | |
| Loan Star Mortgage | | 1211 C1 Loop 336 West | | | Conroe | TX | 77301 | |
| Loan Star Mortgage | | 2800 B Kendallwood Pkwy | | | Kansas City | MO | 64119 | |
| Loan Star Mortgage Corporation | | 2800 Kendallwood Pkwy Ste B | | | Kansas City | MO | 64119 | |
| Loan Star Mortgage Inc | | 216 West St George Blvd Ste I | | | Saint George | UT | 84770 | |
| Loan Star Mortgage Inc | | 24 Apple Tree Circle | | | Fishers | IN | 46038 | |
| Loan Star Mortgage Inc | | 8255 South Ave | | | Boardman | OH | 44512 | |
| Loan Starr Home Loans | | Rr 4 Box 4205 Rt 348 Vonderhey Plaza | | | Lake Ariel | PA | 18436 | |
| Loan Tech Inc | | 171 Saxony Rd Ste 103 | | | Encinitas | CA | 92009 | |
| Loan Tech Inc | | 7702 E Doubletree Ranch Rd 300 | | | Scottsdale | AZ | 85258 | |
| Loan Thi Nguyen | | 12864 Gifford Way | | | Victorville | CA | 92392 | |
| Loan Thuy Ha | | 2209 Harvest St | | | Fort Collins | CO | 80528-0000 | |
| Loan To Value Mortgage Co | | 3202 N Howard Ave | | | Tampa | FL | 33607 | |
| Loan Tree Llc | | 1625 South Birch St Ste 310 | | | Denver | CO | 80222 | |
| Loan Trust Mortgage Corporation | | 1525 E Colonial Dr Ste 2 | | | Orlando | FL | 32803 | |
| Loan Usa | | 1528 S El Camino Real Ste 110 | | | San Mateo | CA | 94402 | |
| Loan Wish Funding | | 6034 S Garth Ave | | | Los Angeles | CA | 90056 | |
| Loanamericafundingcom | | 3465 Sunset Dr | | | Fallbrook | CA | 92028 | |
| Loanbrightcom | | 27902 Meadow Dr Ste 1 | | | Evergreen | CO | 80439 | |
| Loancorp Financial Inc | | 2231 East Garvy Ave North | | | West Covina | CA | 91791 | |
| Loancorp Financial Inc | | 2231 E Garvey Ave N | | | West Covina | CA | 91791 | |
| Loancure Llc | | 25391 Commercentre Dr Ste 200 | | | Lakeforest | CA | 92630 | |
| Loanex Funding | | 55 S Lake Ave Ste 200 | | | Pasadena | CA | 91101 | |
| Loanfinder Express | | 1380 South Harbor | | | La Habra | CA | 90631 | |
| Loanfund Exchange | | 20832 Roscoe Blvd | Ste 214 | | Canoga Pk | CA | 91344 | |
| Loanfunders | | 1307 W Sixth St Ste 139 | | | Corona | CA | 92882 | |
| Loanfunders | | 1307 West Sixth St Ste 139 | | | Corona | CA | 92882 | |
| Loangistics Mortgage Solutions Llc | | 606 State St | | | Lemont | IL | 60439 | |
| Loanhill Mortgage | | 9070 E Pine Valley Rd | | | Scottsdale | AZ | 85260 | |
| Loanhong Thi Ho | | 14732 Wilson St | | | Midway City | CA | 92655 | |
| Loanislandcom | | 1949 Palomar Oaks Wy Ste A | | | Carlsbad | CA | 92009 | |
| Loanislandcom | | 1947 Camino Vida Roble Ste 102 | | | Carlsbad | CA | 92009 | |
| Loanislandcom | | 275 3rd Ave | | | Chula Vista | CA | 91910 | |
| Loanleaders Of America | | 2081 Business Ctr Dr Ste 150 | | | Irvine | CA | 92612 | |
| Loanleaders Of America Inc | 2101 Business Ctr Dr | Ste 120 | | | Irvine | CA | 92612 | |
| Loanleaders Of America Inc | | 2081 Business Ctr Dr Ste 150 | | | Irvine | CA | 92612 | |
| Loanline Lending | | 27101 Puerta Real Ste 280 | | | Mission Viejo | CA | 92691 | |
| Loanmax | | 1100 Melody Ln Ste 206 | | | Roseville | CA | 95678 | |
| Loanmax Mortgage | | 2785 East Desert Inn Rd Ste 100 | | | Las Vegas | NV | 89121 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Loanmax Mortgage Inc | | 115 Nw Newton Dr Ste A | | | Burleson | TX | 76028 | |
| Loann K Crane | | 13186 W Warren Cir | | | Lakewood | CO | 80228 | |
| Loannet Expo Llc | | 14114 Dallas Pkwy Ste 180 | | | Dallas | TX | 75240 | |
| Loannet Financial | | 202 W Lincoln Blvd Ste A | | | Orange | CA | 92865 | |
| Loannow Financial Corp | | 2010 Main St Ste 500 | | | Irvine | CA | 92614 | |
| Loannowcom | | Ste 100 | | | Costa Mesa | CA | 92626 | |
| Loannowcom | 3152 Red Hill Ave | | | | Costa Mesa | CA | 92626 | |
| Loannowcom | | 3152 Red Hill Ave Ste 100 | | | Costa Mesa | CA | 92626 | |
| Loannowcom | | 2010 Main St Ste 500 | | | Irvine | CA | 92614 | |
| Loanofficerstorecom | | 734 W Scandia Ln | | | Clovis | CA | 93619 | |
| Loanology Llc | | 488 East 6400 South 125 | | | Murray | UT | 84107 | |
| Loanperformance | | 188 The Embarcadero 3rd Fl | | | San Francisco | CA | 94105 | |
| Loanplex Mortgage | | 17138 Bellflower Blvd | | | Bellflower | CA | 90706 | |
| Loanport Mortgage Inc | | 324 Broadway | | | Somerville | MA | 02145 | |
| Loanpros Corporation | | 3010 Hennepin Ave South 274 | | | Minneapolis | MN | 55408 | |
| Loanquest Financial Inc | | 2190 Stokes St Ste 101 | | | San Jose | CA | 95128 | |
| Loanquest Mortgage Services Inc | | 37 Main St | | | Taunton | MA | 02780 | |
| Loans 4 Homes | | 1833 Executive Dr Ste 105 | | | Oconomowoc | WI | 53066 | |
| Loans 4 Homes | | 1833 Executive Dr | Ste 105 | | Oconomowoc | WI | 53066 | |
| Loans Across America Mortgage Corp | | 3500 Pkwy Ln Ste 520 | | | Norcross | GA | 30092 | |
| Loans America Mortgage Corporation | | 2828 Coral Way 435 | | | Miami | FL | 33145 | |
| Loans And Mortgages Llc | | 8230 Arlington Blvd Ste 201 | | | Vienna | VA | 22182 | |
| Loans Are Us | | 215 Hwy 82 East Ste B | | | Greenville | MS | 38701 | |
| Loans Bancorp | | 1128 W Mission Blvd Ste B | | | Ontario | CA | 91762 | |
| Loans Direct | | 2 South Pointe Dr Ste 135 | | | Lake Forest | CA | 92630 | |
| Loans For Homes | | 12832 Valley View St Ste 103 | | | Garden Grove | CA | 92845 | |
| Loans For Homes | | 5586 Post Rd | | | East Greenwich | RI | 02818 | |
| Loans For Homes Inc | | 821 South Locust | | | Grand Island | NE | 68801 | |
| Loans For Homes Inc | | 1715 Northpark Dr B2 | | | Kingwood | TX | 77339 | |
| Loans For Residential Homes Mtg Corp | | 5586 Post Rd | | | East Greenwich | RI | 02818 | |
| Loans Fx Llc | | 6478 S Quebec St | | | Englewood | CO | 80111 | |
| Loans In Process Home Mortgage Inc | | 5560 Aurora Dr | | | Crestview | FL | 32539 | |
| Loans Inc | | 9370 Sunset Dr Stea214 | | | Miami | FL | 33173 | |
| Loans Inc | | 1714 Tyvale Court | | | Vienna | VA | 22182 | |
| Loans Inc | | 9370 Sunset Dr Ste A 214 | | | Miami | FL | 33173 | |
| Loans Made Easy Inc | | 17770 Cartwright Rd Ste 400 | | | Irvine | CA | 92614 | |
| Loans Of Any Nature Inc | | 5094 North Fruit Ste 103 | | | Fresno | CA | 93711 | |
| Loans Plus Llc | | 1222 1/2 N Main St Ste1 | | | London | KY | 40741 | |
| Loans Processingcom | | 2322 Kelly St | | | Hayward | CA | 94541 | |
| Loans Quickcom Inc | | 3883 Rogers Bridge Rd | | | Duluth | GA | 30097 | |
| Loans R Us | | 1131 W Sixth St 290 | | | Ontario | CA | 91762 | |
| Loans R Us | | 42 Asilomar Rd | | | Laguna Niguel | CA | 92677 | |
| Loans Unlimited Finance Group | | 3002 Dow Ave Ste 142 | | | Tustin | CA | 92780 | |
| Loans Unlimited Inc | | 125 N Weinbach Ave Ste 440 | | | Evansville | IN | 47711 | |
| Loans2workoutcom | | 575 Anton Blvd 300 | | | Costa Mesa | CA | 92626 | |
| Loansmart Inc | | 3655 Alamo St 201 | | | Simi Valley | CA | 93063 | |
| Loansnap Com Inc | | 31 Commercial St | | | Sharon | MA | 02067 | |
| Loansnapcom | | 31 Commercial St | | | Sharon | MA | 02067 | |
| Loansnapcom Inc | | 18 Central St | | | Foxboro | MA | 02035 | |
| Loansource Funding Llc | | 506 Sw 6th | | | Portland | OR | 97205 | |
| Loansource Funding Llc | | 5501 Ne 109th Ct Ste L | | | Vancouver | WA | 98662 | |
| Loansource Funding Llc | | 2719 North Hayden Island Dr | | | Portland | OR | 97217 | |
| Loansource Funding Llc | | 5828 Cabernet Dr | | | Vallejo | CA | 94951 | |
| Loansquickcom Inc | | 1025 Watersedge Circle | | | Birmingham | AL | 35242 | |
| Loanstar Inc | | 15456 Ventura Blvd Ste 301 | | | Sherman Oaks | CA | 91403 | |
| Loanstar Lending Inc | | 17197 N Laurel Pk Dr Ste 107 | | | Livonia | MI | 48152 | |
| Loanstar Mortgage & Investments Corp | | 4808 W Commercial Blvd | | | Tamarac | FL | 33319 | |
| Loanstar Mortgage Corporation | | 125 Seesen Court | | | Alpharetta | GA | 30022 | |
| Loanstar Mortgage Inc | | 1 Centre St 4th Fl | | | Brockton | MA | 02301 | |
| Loanstar Mortgage Solutions | | 201 Kingwood Medical Dr Ste A500 | | | Kingwood | TX | 77339 | |
| Loanstar Mortgage Solutions | | 5424 Rufe Snow Dr Ste 314 | | | North Richland Hills | TX | 76180 | |
| Loanstar Mortgage Solutions | | 5301 Hollister 330 | | | Houston | TX | 77040 | |
| Loanstarr Mortgage | | 1020c Chatham Pk Dr | | | Pittsburgh | PA | 15216 | |
| Loanstarr Mortgage | | 123 Blue Heron Dr Ste 104 | | | Montgomery | TX | 77316 | |
| Loanstar Mortgage Services Llc | | 7400 W Jefferson Ave | | | Lakewood | CO | 80235 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Loanwebusa | | 625 Stanwix St Ste 2505 | | | Pittsburgh | PA | 15222 | |
| Loanwell Financial Corporation | | 13700 58th St North Ste 205 | | | Clearwater | FL | 33760 | |
| Lobe & Fortin | | 30 Kimball Ave | | | South Burlington | VT | 05403 | |
| Lobelville City | | PO Box 366 | | | Lobelville | TN | 37097 | |
| Local Farmers Mut Fi And Light | | 10259 N County Rd 600 E | | | Sunman | IN | 47041 | |
| Local Lending Inc | | 5080 California Ave 350 | | | Bakersfield | CA | 93309 | |
| Local Mailers | | 3717 Buchman Rd | | | Mchenry | IL | 60050 | |
| Local Mailers | | 3717 Buchanan Rd | | | Johnsburg | IL | 60050 | |
| | | N89 W16790 Appleton Ave Ste | | | | | | |
| Localcareerscom Inc | | 200 | | | Menomonee Falls | WI | 53051 | |
| Loch Arbour Village | | 550 Main St | | | Loch Arbour | NJ | 07711 | |
| Loch Lynn Town | | 211 Bonnie Blvd | | | Loch Lynn Hts | MD | 21150 | |
| Locher Pavelka Dostal Braddy & Hammes Llc | | 200 The Omaha Club | | | Omaha | NE | 68102 | |
| Lock Financial Group Llc | | 3725 East Southport Rd Ste F | | | Indianapolis | IN | 46227 | |
| Lock Haven City | | 20 East Church St | | | Lock Haven | PA | 17745 | |
| Lock Marketing Concepts | | 414 Balfour | | | San Antonio | TX | 78239 | |
| Lock Marketing Concepts Inc | | 414 Balfour | | | San Antonio | TX | 78239 | |
| Lock Rate Mortgage Solution Inc | | 15715 S Dixie Hwy 205 | | | Miami | FL | 33157 | |
| Lock Springs | | Tax Collector | | | Lock Springs | MO | 64654 | |
| Locke Appraisal Associates | | W 5972 Peaceful Ln | | | Appleton | WI | 54915 | |
| Locke Appraisal Group Llc | | 312 South Old Dixie Hwy Ste 207 | | | Jupiter | FL | 33458 | |
| Locke Town | | Rd 1 Box 175a | | | Locke | NY | 13092 | |
| Locke Township | | 5129 M 52 | | | Williamston | MI | 48895 | |
| Lockport City | | City Hall 1 Locks Plaza | | | Lockport | NY | 14094 | |
| Lockport City Niagara Co Tax | | 1 Locks Plaza | | | Lockport | NY | 14094 | |
| Lockport City Sd City Of Lockp | | City Hall 1 Locks Plaza | | | Lockport | NY | 14094 | |
| Lockport City Sd T/o Cambria | | City Hall 1 Locks Plaza | | | Lockport | NY | 14094 | |
| Lockport City Sd T/o Lockport | | 1 Locks Plaza | | | Lockport | NY | 14094 | |
| Lockport City Sd T/o Pendleton | | City Hall 1 Locks Plaza | | | Lockport | NY | 14094 | |
| Lockport Town | | 710 Church St | | | Lockport | LA | 70374 | |
| Lockport Town | | 6560 Dysinger Rd | | | Lockport | NY | 14094 | |
| Lockport Township | | 20521 M 86 | | | Centreville | MI | 49032 | |
| Locktech Inc | Dba The Lock Doctor | 1355 Nw 9th St | | | Corvallis | OR | 97330 | |
| Lockwood | | 107 E 8th | | | Lockwood | MO | 65682 | |
| Lockwood Township | | 1102 Elm St | | | Lockwood | MO | 65682 | |
| Locust Creek Township | | 2119 Ivy Dr | | | Brookfield | MO | 64628 | |
| Locust Mutual Fire Ins Co | | Rr 1 Box 485 | | | Elysburg | PA | 17824 | |
| Locust Township | | Rr 1 Box 229 | | | Catawissa | PA | 17820 | |
| Lodge Mortgage Inc | | 5301 E State St Siute 107 | | | Rockford | IL | 61108 | |
| Lodge Mortgage Inc | | 19221 I 45 South | Ste 210 | | Conroe | TX | 77385 | |
| Lodi Association Of Realtors | | 777 South Ham Lne Ste B | | | Lodi | CA | 95242 | |
| Lodi Association Of Realtors Inc | | 777 S Ham Ln Ste C | | | Lodi | CA | 95242 | |
| Lodi Boro | | 1 Memorial Dr | | | Lodi | NJ | 07644 | |
| Lodi City | | 113 S Main | | | Lodi | WI | 53555 | |
| Lodi Mut Ins Co | | 519 Woodlawn Ave | | | Lodi | WI | 53555 | |
| Lodi News Sentinel | 125 N Church St | PO Box 1360 | | | Lodi | CA | 95241 | |
| Lodi Town | | PO Box 275 | | | Lodi | NY | 14860 | |
| Lodi Town | | 125 Lodi | | | Lodi | WI | 53555 | |
| Lodi Township | | 3755 Pleasant Lake Rd | | | Ann Arbor | MI | 48103 | |
| Lodi Village | | PO Box 267 | | | Lodi | NY | 14860 | |
| Lodisha Tatrisha Hillsman Gaara | | 31254 Sredi St | | | Union City | CA | 94587 | |
| Lodo Residential Mortgage Inc | | 1444 Market St | | | Denver | CO | 80202 | |
| Loess Hills Mortgage And Escrow Inc | | 420 E Erie | | | Missouri Valley | IA | 51555 | |
| Loews Santa Monica Beach Hotel | | 1700 Ocean Ave | | | Santa Monica | CA | 90401 | |
| Loffredo & Associates | | 3020 Glendale Blvd Ste 100 | | | Los Angeles | CA | 90039 | |
| Lofland Appraisal Offices Inc | | 10849 W 30th Ave | | | Lakewood | CO | 80215 | |
| Logan Alan Rutherford | | 18971 Lafayette Ave | | | Oregon City | OR | 97045 | |
| Logan Appraisal & Real Estate | Andre Logan | 4225 Westminster Pl | | | St Louis | MO | 63108 | |
| Logan Co Abstract Co | | 200 Sigma Pl | | | Guthrie | OK | 73044 | |
| Logan County | | PO Box 1151 | | | Sterling | CO | 80751 | |
| Logan County | | 601 Broadway Room 11 | | | Lincoln | IL | 62656 | |
| Logan County | | 710 W 2nd | | | Oakley | KS | 67748 | |
| Logan County | | PO Box 113 | | | Russellville | KY | 42276 | |
| Logan County | | Rr1 Box 304 | | | Napoleon | ND | 58561 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Logan County | | PO Box 8 | | | Stapleton | NE | 69163 | |
| Logan County | | 100 S Madriver 104 | | | Bellefontaine | OH | 43311 | |
| Logan County | | 301 E Harrison | | | Guthrie | OK | 73044 | |
| Logan County | | 300 Stratton St | | | Logan | WV | 25601 | |
| Logan County Installment Payments | | 301 E Harrison | | | Guthrie | OK | 73044 | |
| | | | | | | | | |
| Logan County Northern District | | County Courthouse 25 W Walnut | | | Paris | AR | 72855 | |
| Logan County Southern District | | Logan County Courthouse | | | Booneville | AR | 72927 | |
| Logan Lacheen Associates Inc | | 303 W Lanchester Ave 142 | | | Wayne | PA | 19087 | |
| Logan Real Estate Appraisal Service | | 13201 N 35th Ave B 17 | | | Phoenix | AZ | 85029-1232 | |
| Logan Rutherford | Eugene Oregon | Interoffice | | | | | | |
| Logan Township | | 1736 Beach Rd | | | Prescott | MI | 48756 | |
| Logan Township | | 8560 E Kinney Rd | | | Branch | MI | 49402 | |
| Logan Township | | PO Box 314 | | | Bridgeport | NJ | 08014 | |
| Logan Township | | 1765 W Winter Rd | | | Loganton | PA | 17747 | |
| Logan Township | | 800 39th St | | | Altoona | PA | 16602 | |
| Logan Township | | Rd 1 Box 366 | | | Alexandria | PA | 16611 | |
| Logansport Town | | Box 400 | | | Logansport | LA | 71049 | |
| Loganton Borough | | Yvonne C Weaver | | | Loganton | PA | 17747 | |
| Loganville Boro | | PO Box 63 | | | Loganville | PA | 17342 | |
| Loganville City | | PO Box 39 | | | Loganville | GA | 30249 | |
| Loganville Village | | PO Box 128 | | | Loganville | WI | 53943 | |
| | | | | | | | | |
| Logic Appraisal Llc | | 20611 Bothell Everett Hwy E319 | | | Bothell | WA | 98012 | |
| Logistic Mortgage Services Inc | | 616 E 8th St | | | Anderson | IN | 46012 | |
| Logistics Funding Group Inc | | 38 W 32nd St Ste 1309 | | | New York | NY | 10001 | |
| Logix | Attn Pam Bell | 2950 N Loop W | Ste 1200 | | Houston | TX | 77092 | |
| Logix | | | | | | | | |
| Logix Communications | | PO Box 3608 | | | Houston | TX | 77253 | |
| Logs Financial Services Inc | | 4201 Lake Cook Rd | | | Northbrook | IL | 60062 | |
| Lohman John | | 311 Shadows Ln | | | Florence | MT | 59833 | |
| Lohn Drilling | | 899 W Packing Plant Rd | | | Willcox | AZ | 85643 | |
| Lohrville Village | | 414 N 2nd Ave | | | Redgranite | WI | 54970 | |
| Lohse Enterprises Inc | Dba Chico Shred | 611 Country Dr | | | Chico | CA | 95928 | |
| Lois F Lutwin | | 23310 Alora Dr | | | Boca Raton | FL | 33433 | |
| Lois I Edwards | | 1931 Gregory Dr | | | Tampa | FL | 33613 | |
| Lois J Feller | | 44 Cayuga Ave | | | Rockaway | NJ | 07866 | |
| Lois J Gabriel | | 3532 Stonepine Ln | | | Anaheim | CA | 92804 | |
| Lois Kirks | | 1818 Rosalee St | | | La Marque | TX | 77568 | |
| Lois L Mcdermott | | 1836 Gregory Ave | | | Glendale Hts | IL | 60139 | |
| Lois L Riddell | | 18870 Madrone | | | Hesperia | CA | 92345 | |
| Lois Lauer Realty | | 1998 Orange Tree Ln | | | Redlands | CA | 92374 | |
| Lois Lorin Acosta | | 2861 Augusta Way | | | Santa Ana | CA | 92706 | |
| Lois Pritchett | | | | | | | | |
| Lois Tunison | | 4921 Sparkling Sky Ave | | | Las Vegas | NV | 89130 | |
| Lokahi Mortgage Llc | | 1045 Mapunapuna | | | Honolulu | HI | 96819 | |
| Loksafe Services & Door Hardware Inc | | 1219 Grimmett Dr | | | Shreveport | LA | 71107 | |
| Lola Evans | | 123 6th St | | | Bakersfield | CA | 93304 | |
| Lola Gallegos | Las Vegas 4255 | Interoffice | | | | | | |
| Lola Gallegos | | 9896 February Falls | | | Las Vegas | NV | 89123 | |
| Lola Gallegos Emp | | 9896 February Falls | | | Las Vegas | NV | 89183 | |
| Lola Thimmesch | Corporate 18400 11th Fl | Interoffice | | | | | | |
| Lolinga Kable | | 1720 Halford Ave 138 | | | Santa Clara | CA | 95051 | |
| Lolita Antionette Logan | | 1915 Summer Ridge Ln | | | Lawrenreville | GA | 30044 | |
| | | | | | | | | |
| Loma Vista Funding | | 1900 East La Palma Ave Ste 208 | | | Anaheim | CA | 92805 | |
| Lombard Financial Corp Llc | | 4500 Valleydale Rd Ste 200 | | | Birmingham | AL | 35242 | |
| Lominger Limited Inc | Attn Accts Receivable | 5051 Hwy 7 Ste 100 | | | Minneapolis | MN | 55416-2291 | |
| Lomira Town | | W455 Super Dr | | | Lomira | WI | 53048 | |
| Lomira Village | | 549 Church St | | | Lomira | WI | 53048 | |
| London & London Clients Funds | | 48 Christian Ln | | | Newington | CT | 06111 | |
| London Britain Township | | PO Box 310 | | | Kemblesville | PA | 19347 | |
| London Castle Appraisal | Acct Receivable | 701 Devonshire Dr C 13 | | | Champaign | IL | 61820 | |
| London Castle Appraisals Inc | Acct Receivable | 701 Devonshire Dr C 13 | | | Champaign | IL | 61820 | |
| London City | | 501 S Main St | | | London | KY | 40741 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| London Grove Township | | PO Box 184 | | | Chatham | PA | 19318 | |
| London Star Financial Network Inc | | 24 Quaker Ln Ste 6 | | | Warwick | RI | 02886 | |
| London Township | | 13613 Tuttlehill Rd | | | Milan | MI | 48160 | |
| Londonderry Town | | 50 Nashua Rd Ste 100 | | | Londonderry | NH | 03053 | |
| Londonderry Town | | PO Box 118 | | | S Londonderry | VT | 05155 | |
| Londonderry Township | | 2500 E Harrisburg Pike | | | Middletown | PA | 17057 | |
| Londonderry Township | | PO Box 216 | | | Hyndman | PA | 15545 | |
| Londonderry Township | | Rd 2 Faggs Manor R | | | Cochranville | PA | 19330 | |
| Lone Hill Mortgage | | 1272 E Ctr Court Dr Ste 106 | | | Covina | CA | 91724 | |
| Lone Maple Water District | | 207 Fourth Ave North | | | Kelso | WA | 98626 | |
| Lone Oak City | | Route 1c/o Betty Daniel | | | Hogansville | GA | 30230 | |
| Lone Oak Township | | Rt 4 Box 220 | | | Butler | MO | 64730 | |
| Lone Rock Village | | Village Hall | | | Lone Rock | WI | 53556 | |
| Lone Star City C/o Morris Co Appr | | 501 Crokett St PO Box 563 | | | Dangerfield | TX | 75638 | |
| Lone Star Cleaning & Restoration | | 3612 Sandhurst Dr | | | Flower Mound | TX | 75022-8445 | |
| Lone Star Disposal Lp | | PO Box 41334 | | | Houston | TX | 77241 | |
| Lone Star Home Loans | | 3707 East Hwy 290 West Ste A 100 | | | Dripping Springs | TX | 78620 | |
| Lone Star Legal Aid | | And Margie A Murray | | | | | | |
| Lone Star Lenders Llc | | 14850 Quorum Dr Ste 150 | | | Dallas | TX | 75254 | |
| Lone Star Lending Services | | 9502 Computer Dr Ste 116 | | | San Antonio | TX | 78229 | |
| Lone Star Mortgage Solutions | | 8890 Kameryn Ln | | | Argyle | TX | 76226 | |
| Lone Star National Bank | | 206 West Ferguson | | | Pharr | TX | 78577 | |
| Lone Star Overnight | | PO Box 149225 | | | Austin | TX | 78714-9225 | |
| Lone Star Realty & Mortgage | C/o First American Title | 1500 Dairy Ashford Ste 410 | | | Houston | TX | 77023 | |
| Lone Star Realty & Mortgage | | 8503 Gulf Freeway Ste F | | | Houston | TX | 77017 | |
| Lone Star Realty And Mortgage Group | | 11205 Bellaire Blvd Ste B 21 | | | Houston | TX | 77072 | |
| Lone Star Realty And Mortgage Group | | 440 Benmar Ste 3032 | | | Houston | TX | 77060 | |
| Lone Star Reliable Mortgage Inc | | 7639 Canyon Dr | | | Amarillo | TX | 79110 | |
| Lone Tree Financial Inc | | 931 C Russell Ave | | | Gaithersburg | MD | 20879 | |
| Lone Tree Mortgage Llc | | 210 W Continental Rd Ste 220 | | | Green Valley | AZ | 85614 | |
| Lone Wolf Groundwater Conservatio | | Dist Mitchell Appraisal Distric | 2112 Hickory St | | Colorado City | TX | 79512 | |
| Lone Wolf Inc | | 10153 1/2 Riverside Dr 195 | | | Toluca Lake | CA | 91602 | |
| Lonestar Home Mortgage | | 11071 Knob Hill Rd | | | Rogers | TX | 76569 | |
| Lonestar Mortgage Of Texas | | 3635 Lindenfield Dr | | | Katy | TX | 77449 | |
| Lonestar Title Co Of El Paso Inc | 6701 N Mesa | Attn Anna L Nava | | | El Paso | TX | 79912 | |
| Long & Associates | Larry G Long | 305 West Woodard St Ste 203 | | | Denison | TX | 75020 | |
| Long & Company Mortgage Inc | | 658 Grand Ave Ste 202 | | | St Paul | MN | 55105 | |
| Long & Foster Real Estate Inc | | PO Box 19116 | | | Baltimore | MD | 21284 | |
| Long & Foster Realtors Inc | | 601 Southpark Blvd | | | Colonial Heigh | VA | 23834 | |
| Long And Foster Real Estate Inc | | 5511 Princess Anne Rd | | | Virginia Beach | VA | 02462 | |
| Long Appraisal Group Ltd | | PO Box 1146 | | | Cambridge | OH | 43725 | |
| Long Appraisal Service | Bradley W Long | PO Box 389 | | | Tunkhannock | PA | 18657 | |
| Long Bay Appraisal Llc | Brian Rudell | 2208 Vista Circle | | | Virginia Beach | VA | 23451 | |
| Long Bay Associates Inc | | 2175 Waverly Rd | | | Pawleys Island | SC | 29585 | |
| Long Beach City | | 1 West Chester St | | | Long Beach | NY | 11561 | |
| Long Beach City Bonds | | 333 W Ocean Blvd | | | Long Beach | CA | 90802 | |
| Long Beach Investment Group Inc | | 3939 Atlantic Ave 207 | | | Long Beach | CA | 90807 | |
| Long Beach St & Co | | 1 West Chester St | | | Long Beach | NY | 11561 | |
| Long Beach Township | | 6805 Long Beach Blvd | | | Brant Beach | NJ | 08008 | |
| Long Branch Borough | | 440 Mount Tabor | | | Coal Ctr | PA | 15423 | |
| Long Branch City | | 344 Broadway | | | Longbranch | NJ | 07740 | |
| Long Bridge Lending Inc | | 410 West Renfro St | | | Plant City | FL | 33563 | |
| Long County | | PO Box 628 | | | Ludowici | GA | 31316 | |
| Long Hill F D Trumbull | | PO Box 787 | | | Trumbull | CT | 06611 | |
| Long Hill Township | | 1802 Long Hill Rd | | | Millington | NJ | 07946 | |
| Long Hill Township | | Tax Collector | 915 Valley Rd | | Gillette | NJ | 07933 | |
| Long Island Home Mortgage Corp | | 700 Veterans Memorial Hwy Ste 210 | | | Hauppauge | NY | 11788 | |
| Long Island Luxury Homes Inc | | 6800 Jericho Tpke | | | Syosset | NY | 11791 | |
| Long Island Power Authority Lipa | | 117 Doctors Path | | | Riverhead | NY | 11901 | |
| Long Lake Csd T/o Arietta | | PO Box 217 | | | Long Lake | NY | 12847 | |
| Long Lake Csd T/o Long Lake | | PO Box 217 | | | Long Lake | NY | 12847 | |
| Long Lake Town | | PO Box 42 | | | Long Lake | NY | 12847 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Long Lake Town | | W3659 Church Rd | | | Sarona | WI | 54870 | |
| Long Lake Township | | 8870 N Long Lake Rd | | | Traverse City | MI | 49684 | |
| Long Lake Township | | Box 47 | | | Long Lake | WI | 54542 | |
| Long Mechanical Llc | | 734 Cardley Ave | | | Medford | OR | 97504 | |
| Long Mechanical Llc | | PO Box 1666 | | | Medford | OR | 97501 | |
| Long Mortgage Company | | 1050 East River Rd Ste 200 | | | Tucson | AZ | 85718 | |
| Long N Tran | | 9167 Westminster Ave | | | Garden Grove | CA | 92844 | |
| Long Rapids Township | | 5580 M 65n | | | Lachine | MI | 49753 | |
| Longacre Holdings Llc | | 1826 Ridge Ave Unit 2 | | | Philadelphia | PA | 19130 | |
| Longhorn Mortgage Llc | | 12556 E Britton Rd | | | Jones | OK | 73049 | |
| Longhorn Town Ud Wheele | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Longmeadow Town | | 20 Williams St | | | Longmeadow | MA | 01106 | |
| Longmont Area Chamber Of Commerce | | 528 Main St | | | Longmont | CO | 80501 | |
| Longmont Association Of Realtors Inc | | 420 Kimbark St | | | Longmont | CO | 80501 | |
| Longmont Lock Key & Safe | | 813 Main St | | | Longmont | CO | 80501 | |
| Longmont Realty | | 2521 Falcon Dr | | | Longmont | CO | 80503 | |
| Longmont Small Business Association | | 357 Main St 1 | | | Longmont | CO | 80501 | |
| Longport Boro | | 2305 Atlantic Ave | | | Longport | NJ | 08403 | |
| Longswamp Township | | 9540 Longswamp Rd | | | Mertztown | PA | 19539 | |
| Longtown | | Rt 2 | | | Perryville | MO | 63775 | |
| Longview Surveying | David A Watson | 814 Gilmer Rd Ste 3 | | | Longview | TX | 75604 | |
| Longwood Town | | W6795 Bills Rd | | | Greenwood | WI | 54437 | |
| | | | | | | | | |
| Loni Harada | Corp 18400 10th Fl / Legal | Interoffice | | | | | | |
| Loni K Harada | | 20932 Henrietta St | | | Torrance | CA | 90503 | |
| Lonnie Berry Borr | | 8025 Powell Heights Rd | | | Knoxville | TN | 37849-0000 | |
| Lonnie Blue Emp | 1 3337 Cn 340 | Interoffice | | | | | | |
| Lonnie Buckaloo | | 1087 County Rd 4145 | | | Benham | TX | 75413 | |
| Lonnie Cremeans | | 1094 Hidden Valley Circle | | | Mcminnville | TN | 37110-0000 | |
| Lonnie Dean Coleman | | 2405 Maine Ave | | | Richmond | CA | 94801 | |
| Lonnie Ferber | | PO Box 519 | | | Roseburg | OR | 97470 | |
| Lonnie Knox Blue | | 13611 Belle Rive | | | Santa Ana | CA | 92705 | |
| Lonnie L Tarver | | 9731 Ravenwood Dr | | | Baton Rouge | LA | 70818 | |
| Lonnie S Akers | | 11632 Samuel Dr | | | Garden Grove | CA | 92840 | |
| Lonnol R Bryant | | 3817 Mulberry Ln | | | Bedford | TX | 76021 | |
| Lonoke County | | 300 N Ctr | | | Lonoke | AR | 72086 | |
| Lonoke County Circuit Clerk | | 301 N Ctr | | | Lonoke | AR | 72086 | |
| Lookingglass Mut Ins Co | | 300 East Hanover St | | | New Baden | IL | 62265 | |
| Lookout Mountain City | | PO Box 111 | | | Lookout Mtn | GA | 37350 | |
| Lookout Mountain Town | | Town Hall PO Box 111 | | | Lookout Mountain | TN | 37350 | |
| Loomis E Warren | | 10810 Calcite Trail | | | Austin | TX | 78750 | |
| Loon Point Appraisals Services Llc | | PO Box 1379 | | | Center Harbor | NH | 03226 | |
| Lopatcong Township | | 232 So Third St | | | Phillipsburg | NJ | 08865 | |
| Lopez | | 263 Ridge Vista Ave | | | San Jose | CA | 35127 | |
| Lopresti Hendricks Appraisal Group Llc | | 3740 Cartwright Rd 166 | | | Missouri City | TX | 77459 | |
| Lopresti/hendrick Appraisal Group | | 3740 Cartwright Rd 166 | | | Missouri | TX | 77459 | |
| Lora A Ludolph | | 6862 Anthony Ave | | | Garden Grove | CA | 92845 | |
| Lora Harper/pioneer Realty | | PO Box 5280 | | | Mohave Valley | AZ | 86440 | |
| Lora K Meeks | | 604 Fast Lake Cove | | | La Vergne | TN | 37086 | |
| Lora Lea Stockton | | 9043 W Arizona Dr | | | Lakewood | CO | 80232 | |
| Lora Lee Cook | | 107 Denormande | | | Martinez | CA | 94553 | |
| Lora Lloyd Bridges | | 8614 Sparkling Spgs Dr | | | Houston | TX | 77095 | |
| Lora Michele Kivel | | 2810 Goldsprings Ln | | | Spring | TX | 77373 | |
| Lora S Wickline | | 10438 Klamath River Circle | | | Fountain Valley | CA | 92708 | |
| Lora Wilson | | PO Box 4952 | | | Oneida | TN | 37841 | |
| Lorain Borough | | 445 Valley St | | | Johnstown | PA | 15902 | |
| Lorain County | | 226 Middle Ave | | | Elyria | OH | 44035 | |
| Lorain Silvers | | 3208 Vista Maravillosa | | | Albuquerque | NM | 87120 | |
| Lorain Town | | 3142 15th St | | | Frederic | WI | 54837 | |
| Loraine City | | PO Box 7 | | | Loraine | TX | 79532 | |
| Loraine Mazur | Loraine Mazur | 280 Finn Rd | | | New Kensington | PA | 15068 | |
| Loras College | | 1450 Alta Vista Box 178 | | | Dubuque | IA | 52005-0178 | |
| Lorayne Michele Bond | | PO Box 1344 | | | Blanco | TX | 76806 | |
| Lord Bretzman & Boles | | 11005 N Dale Mabry | | | Tampa | FL | 33618 | |
| Lords Point Fire District | | Wolcott Ave Rd 1 Box 660 | | | Stonington | CT | 06378 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lordsman Inc | | 92 Argonaut Ste 275 | | | Aliso Viejo | CA | 92656 | |
| Lordsman Inc | | 2372 Se Bristol St Ste C | | | Newport Beach | CA | 92660 | |
| Lordsman Inc | | 92 Argonaut 275 | | | Aliso Viejo | CA | 92656 | |
| Lordsman Inc | | 2255 Renaissance Dr Ste A | | | Las Vegas | NV | 89119 | |
| Lordsman Inc | | 3864 E Rock Dr | | | Queen Clark | AZ | 85243 | |
| Lore Hayes | | 1895 Tall Oaks Dr 3504 | | | Aurora | IL | 60505 | |
| Lorean D Davis Burns | | 3298 Streling Dr | | | Corona | CA | 92882 | |
| Loreauville Village | | PO Box 336 | | | Loreauville | LA | 70552 | |
| Loreen E Perez | | 18692 Spaulding Ave | | | North Tustin | CA | 92705 | |
| Loreen Perez | 1 184 10 325 | Interoffice | | | | | | |
| Lorelei Marie Patton | | 2112 Apricot Dr | | | Irvine | CA | 92618 | |
| Loren A Medina Emp | 13121210 | Interoffice | | | | | | |
| Loren Aucia Medina | | PO Box 1336 | | | Tustin | CA | 92781 | |
| Loren Haworth Emp | | 275 South Main St 200 | | | Longmont | CO | 80501 | |
| Loren J Castro | | 5811 Furnace Creek Rd | | | Yorba Linda | CA | 92866 | |
| Loren J Castro | | 5611 Furnace Creek Rd | | | Yorba Linda | CA | 92886 | |
| Loren M Haworth | | 2878 Hartwick Circle | | | Longmont | CO | 80503 | |
| Lorena Borras | | 6529 W Hanna Ave | | | Tampa | FL | 33634 | |
| Lorena Cernas | | 304 North Huntington | | | San Fernando | CA | 91340 | |
| Lorena Dominguez | | 9034 Vena | | | Arleta | CA | 91331 | |
| Lorena Ellis Buckner | | 16820 St George | | | Moreno Valley | CA | 92551 | |
| Lorena Leyva | | 1076 Paloma Dr | | | Greenfield | CA | 93927 | |
| Lorena M Mejia | | 2437 S 60th Ct | | | Cicero | IL | 60804 | |
| Lorena Mclaughlin | | 5536 Orchard Ln | | | Las Vegas | NV | 89110 | |
| Lorena Peral | | 2900 Farel St 118 | | | Oceanside | CA | 92054 | |
| Lorena Ramos | | 1909 S Woodland Pl | | | Santa Ana | CA | 92707 | |
| Lorena Smart | | 6400 Channing Ave | | | Ft Myers | FL | 33905 | |
| Lorena Verhaeghe | | 1010 Sheridan Blvd | | | Denver | CO | 80214 | |
| Lorenz Appraisal Services | | 64980 Gerking Market Rd | | | Bend | OR | 97701 | |
| Lorenz P Quinn | | 2409 Ember Dr | | | Colorado Springs | CO | 80910-0000 | |
| Lorenza Macilko | Dba The Rental Shop | PO Box 270 | | | Calexico | CA | 92232 | |
| Lorenzo Carl Mcwhorter | | 3127 Chappelwood Dr | | | Pearland | TX | 77584 | |
| Lorenzo Contreras | | 11860 Priscilla Circle | | | | | | |
| Lorenzo D Jackson | | 5 Patterson Dr | | | Oakridge | NJ | 07438 | |
| Lorenzo Mcwhorter | | 3127 Chapplewood Dr | | | Pearland | TX | 77584 | |
| Lorenzo Mortgage Company Inc | | 99 Tulip Ave Unit 303 | | | Floral Pk | NY | 11001 | |
| Lorenzo Rosnado Perez | | 1204 Jasmine St | | | Redlands | CA | 92374 | |
| Lorenzo Sanchez | | 12521 Sun Spirit St | | | El Paso | TX | 79938 | |
| Lorenzo T Jalandoni | | 44732 Shad St | | | Lancaster | CA | 93536 | |
| Loresa Gaines | | 2300 Clayton Rd Ste 1540 | | | Concord | CA | 94520 | |
| Loresa Gaines | | 1070 San Miguel | | | Concord | CA | 94518 | |
| Loresma Inc | | 9360 Sw 72 St Ste 285 | | | Miami | FL | 33173 | |
| Loreta Barnes | Lbjs Fine Foods | 6617 Cherry Ave | | | Long Beach | CA | 90805 | |
| Loretta A Mitchell | | 20804 Bellerive Dr | | | Pflugerville | TX | 78664 | |
| Loretta Aillen Leaming | | 14222 W Warren Pl | | | Lakewood | CO | 80228 | |
| Loretta Ann Marquez | | 14735 Hutchcroft | | | La Puente | CA | 91744 | |
| Loretta Ann Noonan | | 402 Wynmere Rd | | | Wynnewood | PA | 19096 | |
| Loretta Grace Kilkenny | | 18 Glenwood Rd | | | New City | NY | 10956 | |
| | Morris Plains/home 123/new | | | | | | | |
| Loretta Joe Fields | Jersey | 2 247 | Interoffice | | Dover | NJ | 07801 | |
| Loretta Joe Fields | | 289 Mt Hope Ave | | | Riverside | CA | 92503 | |
| Loretta Longoria | | 11242 Tenby Ct | | | Clarksville | TN | 37040-0000 | |
| Loretta Mcqueen Borr | | 956 Greenwood Ave | | | Victorville | CA | 92394 | |
| Loretta Mcvey | | 15655 Village Dr | | | Pflugerville | TX | 78664 | |
| Loretta Mitchell Emp | | 20804 Bellerive Dr | | | Tijeras | NM | 87059 | |
| Loretta Quintana | Ljq Agency | PO Box 294 | | | Longmont | CO | 80504 | |
| Loretta T Contreraz | | 9032 Apache Rd | | | Loretto | PA | 15940 | |
| Loretto Borough | | PO Box 42 | | | Loretto | KY | 40037 | |
| Loretto City | | PO Box 45 | | | Loretto | TN | 38469 | |
| Loretto City | | PO Box 176 | | | Anaheim | CA | 92806 | |
| Lori A Hall | | 2823 E Virginia Ave | | | Murrieta | CA | 92562 | |
| Lori A Latimer | | 24375 Jackson Ave H203 | | | Bay Point | CA | 94565 | |
| Lori A Wojcik | | 115 Pico Pl | | | White Settlement | TX | 76108 | |
| Lori Adrian | | 8528 Whitney Dr | | | Edmonds | WA | 98026 | |
| Lori Ann Kinman | | 17006 73rd Pl W | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lori Anne May | | 8150 E Skyview Dr | | | Orange | CA | 92869 | |
| Lori Bandelloni | Glastonbury Retail | Interoffice | | | | | | |
| Lori Billesbach | | 10535 S Peregrine | | | Vail | AZ | 85641 | |
| Lori Collins | | 1030 Georgia St Ste A | | | Vallejo | CA | 94590 | |
| Lori Collins Real Estate Center | 1030 Georgia St | Ste A | | | Vallejo | CA | 94590 | |
| Lori Conrad | Miami Retail | Interoffice | | | | | | |
| Lori D Brickhouse | | 20727 A Crystal Hill | | | German Town | MD | 20874 | |
| Lori D Conrad | | 721 Navarre Ave | | | Coral Gables | FL | 33134 | |
| Lori Denise Aitken | | 5074 Arroyo Ln | | | Simi Valley | CA | 93063 | |
| Lori Gibson | Dba Quality Appraisal Service | 4815 Sunset View Ln St | | | Salem | OR | 97302 | |
| Lori Haws | | 250 Lonely Oak St | | | Yuba City | CA | 95991 | |
| Lori Heikens | Heikens Family Office Cleaning Services | 2040 Sprig Court | | | Yuba City | CA | 95993 | |
| Lori Heikens | Heikens Family Office Cleaning Svcs | 2040 Sprig Ct | | | Yuba City | CA | 95993 | |
| Lori Heikens | | 2040 Sprig Court | | | Yuba City | CA | 95993 | |
| Lori J Anderson | | 16512 Bridgewalk Dr | | | Lithia | FL | 33547 | |
| Lori J Hargis | Lori Hargis Appraisal Services | 2426 North Elm St | | | Henderson | KY | 42420 | |
| Lori J Rousseau | | 3428 Belridge Dr | | | Smyrna | GA | 30080 | |
| Lori Jenkins | | 92 Tanglewood | | | Glen Ellyn | IL | 60137 | |
| Lori June Woodward | | 1362 Bouquet Dr | | | Upland | CA | 91786 | |
| Lori Kathern Souza | | 1494 Juniper Ct | | | Tracy | CA | 95376 | |
| Lori L Hensel | | 1773 Tobago Dr | | | Galloway | OH | 43119 | |
| Lori Latimer | | 27555 Paper Bark Ave | | | Murrieta | CA | 92562 | |
| Lori Leedholm | | 7971 S Oak Hill Ct | | | Aurora | CO | 80016 | |
| Lori Lynn Burns | | 2880 Biddleford Dr | | | San Ramon | CA | 94583 | |
| Lori Lynn Pratt | | 5790 Stone Flower | | | Kearns | UT | 84118 | |
| Lori Lynn Riehl | | 5204 Culfax Ct | | | Brentwood | TN | 37027 | |
| Lori Lynne Enderle | | 26914 Deerweed Trail | | | Calabasas | CA | 91301 | |
| Lori Lynne Richards | | 4104 Arapahoe Ave Nw | | | Albuquerque | NM | 87114 | |
| Lori M Bandelloni | | 928 Summit Rd | | | Cheshire | CT | 06410 | |
| Lori M Rothenberg | | 2122 Columbine Court | | | Gilroy | CA | 95020 | |
| Lori May | 1 3353 1 100 | Interoffice | | | | | | |
| Lori Mccannon | | 100 N Federal Hwy | | | Ft Lauderdale | FL | 33301 | |
| Lori Michelle Bohannon | | 1129 Welch Way | | | Cedar Pk | TX | 78613 | |
| Lori Paoletti | Premiere Inspections | PO Box 60185 | | | Reno | NV | 89506 | |
| Lori R Boyle | | 1919 Sean Wood Cir | | | Brandon | FL | 33510 | |
| Lori R Rockriver | | 30001 Golden Lantern | | | Laguna Niguel | CA | 92677 | |
| Lori Richards | Albuquerque / Retail | 2 213 | Interoffice | | | | | |
| Lori Richmond | | 8819 27th Ave Nw | | | Seattle | WA | 98117 | |
| Lori Rothenberg | Campbell Wholesale | Interoffice | | | | | | |
| Lori Rousseau | Kennesaw 4182 | Interoffice | | | | | | |
| Lori Rousseau Emp | | 114 Town Pk Dr 150 | | | Kennesaw | GA | 30144 | |
| Lori Short | | Pobox 752 | | | Corydon | IN | 47112 | |
| Lori Tufts | | 1166 Knowledge Management | | | | | | |
| Lorian Castro Emp | Fresno | 8513 Aleksander Ct | | | Sacramento | CA | 95828 | |
| Lorian Miranda Castro | | 839 Drysdale Way | | | Madera | CA | 93638 | |
| Loriann E Gomez | | 4712 Haystack Dr | | | Windsor | CO | 80550 | |
| Loriann Gomez Emp | Prime | Interoffice | | | | | | |
| Lorianne Hawkins | | 2465 Nw 4th Ave | | | Hillsboro | OR | 97124 | |
| Lorie Clayton | | 786 Ray Sneed Rd | | | Dayton | TN | 37321-0000 | |
| Lorie L Wunning | | 12862 Chaplet Pl | | | Tustin | CA | 92705 | |
| Lorie Wunning | | 12862 Chaplet Pl | | | Tustin | CA | 92705 | |
| Lorie Y Shelton | | 5135 Nolensville Rd | | | Nashville | TN | 37211 | |
| Lorin Acosta | | 2861 Augusta Way | | | Santa Ana | CA | 92706 | |
| Lorin R Epstein | | 16 Charles Ln | | | Pomona | NY | 10970 | |
| Lorin S Coleman | | 3747 W Harold Ave | | | Visalia | CA | 93291 | |
| Lorin S Coleman Emp | | 3747 W Harold Ave | | | Visalia | CA | 93291 | |
| Loring Inc | Coast Executive Search Associates | PO Box 758 | | | Redondo Beach | CA | 90277-0758 | |
| Lorna A Stephen Gay | | PO Box 7361 | | | San Jose | CA | 95150 | |
| Lorna Evette Hicks | | 10 Savannah Ln | | | Ladera Ranch | CA | 92694 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lorna Hicks Emp | 1 3353 1 150 | Interoffice | | | | | | |
| Lorna Larson | | 411 N Bunker Hill Dr | | | Tucson | AZ | 85748-3334 | |
| Lorna Lee Horiuchi | | 31602 Ne 114th | | | Carnation | WA | 98014 | |
| Lorne Andrade Wray | | 12136 St Andrews Pl | | | Miramar | FL | 33025 | |
| Lorraine A Kreklau | Realty Hot Wheels | 6560 Pyramid Lake Hwy 52 | | | Sparks | NV | 89436 | |
| Lorraine A Tufts | | 2351 Cascade | | | Tustin | CA | 92782 | |
| Lorraine Bradley | | 14002 Alfeld Ave | | | Los Angeles | CA | 90061 | |
| Lorraine C Baker | | 5845 Sunset Ridge | | | Galloway | OH | 43119 | |
| Lorraine C Manganiello | | 79 N Moison Rd | | | Blauvelt | NY | 10913 | |
| Lorraine Cohen | | 235 Reynard Ln | | | Vallejo | CA | 94589 | |
| Lorraine Delgado | | 37707 Teal St | | | Palmdale | CA | 93552 | |
| Lorraine Inez Ali | | PO Box 10243 | | | Manassas | VA | 20108 | |
| Lorraine L Ramirez | | 2006 Choctaw Dr | | | West Covina | CA | 91791 | |
| Lorraine M Plumb | | 10515 Winston Ln | | | Fishers | IN | 46037 | |
| Lorraine Nedra Jackson | | 401 E 59th | | | Los Angeles | CA | 90003 | |
| Lorraine Rodriguez | | 700 Lido Pk Dr | | | Newport Beach | CA | 92663 | |
| Lorraine Town | | Pobox 15 | | | Lorraine | NY | 13659 | |
| Lorri L Worthy | | 94 1203 Kipaa Pl | | | Waipalui | HI | 96797 | |
| Lorrie Ann Ford | | 1052 2 Padre Dr | | | Salinas | CA | 93901 | |
| Lorrie Haner | | 1503 N San Antonio | | | Upland | CA | 91786 | |
| Lorrie L Panzeri | | 1510 W Brown Trout Dr | | | Meridian | ID | 83642 | |
| Lorussa Appraisal Services | | 825 Se 47ty Terrace 2 A | | | Cape Coral | FL | 33904 | |
| Lory Panov | | 1380 Chickweed St | | | Blacklick | OH | 43004 | |
| Los Alamitos City Bonds | | PO Box 3147 | | | Los Alamitos | CA | 90720 | |
| Los Alamos County | | 2300 Trinity Dr | | | Los Alamos | NM | 87544 | |
| Los Altos Loans | | 1493 N Montebello Blvd Unit 203 | | | Montebello | CA | 90640 | |
| Los Angeles Business Journal | | PO Box 469015 | | | Escondido | CA | 92046-9015 | |
| Los Angeles City Bonds | | 200 N Spring St Rm 201 | | | Los Angeles | CA | 90012 | |
| Los Angeles Co Personal Prop Di | | 225 N Hill St Room 493 | | | Los Angeles | CA | 90012 | |
| Los Angeles Convention Center | | 1201 S Figueroa St | | | Los Angeles | CA | 90015 | |
| Los Angeles County | 12400 E Imperial Hwy | Room 1007 | | | Norwalk | CA | 90650 | |
| Los Angeles County | | Treasurer And Tax Collector | 225 N Hill St First Fl | | Los Angeles | CA | 90012 | |
| Los Angeles County Bar Association | | PO Box 60930 Terminal Annex | | | Los Angeles | CA | 90060-0930 | |
| Los Angeles County Bonds | | 225 North Hill St Room 462 | | | Los Angeles | CA | 90012 | |
| Los Angeles County Clerk | 12400 East Imperial Hwy | Room 1007 | | | Norwalk | CA | 90650 | |
| Los Angeles County Clerk | | 12400 East Imperial Hwy | | | Norwalk | CA | 90650 | |
| Los Angeles County Registrar Recorder | | PO Box 53115 | | | Los Angeles | CA | 90053-0115 | |
| Los Angeles County Tax Collector | | PO Box 54027 | | | Los Angeles | CA | 90054-0027 | |
| Los Angeles Families | For Effective Autism | 1840 S Gaffney St 317 | | | San Pedro | CA | 90731 | 5631 |
| Los Angeles Farm Bureau | Laura Blank | 41228 12th St | | | Palmdale | CA | 93551 | |
| Los Angeles Farm Bureau | Laura Blank | 41228 12th St West | | | Palmdale | CA | 93551 | |
| Los Angeles Farm Bureau | | 41228 12th St W | | | W Palmdale | CA | 93551 | |
| Los Angeles Homes And Estates | | 1925 Century Pk East Ste 500 | | | Los Angeles | CA | 90067 | |
| Los Angeles Lakers | | PO Box 940 | | | El Segundo | CA | 90245 | |
| Los Angeles Neighborhood Housing Service | | 900 Wilshire Blvd Ste1128 | | | Los Angeles | CA | 90017 | |
| Los Angeles Neighborhood Initiative | 900 Wilshire Blvd | Ste 1128 | | | Los Angeles | CA | 90017 | |
| Los Angeles Times | PO Box 60040 | General Mail Facility | | | Los Angeles | CA | 90099-0021 | |
| Los Banos Mortgage Inc | | 645 Pacheco Blvd | | | Los Banos | CA | 93635 | |
| Los Feliz Financial Center | | 3346 Sunnynook Dr | | | Los Angeles | CA | 90039 | |
| Los Fresnos City | | 200 N Brazil St | | | Los Fresnos | TX | 78566 | |
| Los Fresnos Isd Harling | | 305 E Jackson St Ste 102 | | | Harlingen | TX | 78551 | |
| Los Gatos Financial Group | | 305 Los Gatos Saratoga Rd | | | Los Gatos | CA | 95030 | |
| Los Gatos Financial Group | | 6920 Santa Teresa Blvd 201 202 | | | San Jose | CA | 95119 | |
| Los Gatos Resource Group Inc | | 666 N 3rd St Stec | | | San Jose | CA | 95112 | |
| Losey & Associates | | 179 Fenceline | | | Spring Branch | TX | 78070 | |
| Lost Bridge Village 1 & 2 | | Route 1 | | | Bentonville | AR | 72712 | |
| Lost Creek Improvement | | Benton County Courthouse | | | Bentonville | AR | 72712 | |
| Lost Creek Mud | | 1305 Quaker Ridge Dr | | | Austin | TX | 78746 | |
| Lost Hills Water District | | 800 No Chester | | | Bakersfield | CA | 93308 | |
| Lostra Engineering | Consulting Engineers | 930 College Ave | | | Elko | NV | 89801 | |
| Lota Financial Group Inc | | 42180 Ford Rd Ste 204 | | | Canton | MI | 48187 | |
| Lotstein Buckman | | 5185 Macarthur Blvd Nw | | | Washington | DC | 20016-3341 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lotte Mortgage | | 136 40 39th Ave 507 | | | Flushing | NY | 11354 | |
| Lotto Mortgage Llc | | 14016 162nd Ave Ne Ste 101 | | | Woodinville | WA | 98072 | |
| Lotus Capital Mortgage | | 14941 Stephenson St | | | Moreno Valley | CA | 92555 | |
| Lotus Financial Services Inc | | 2591 W Orange Blossom Trail | | | Apopka | FL | 32712 | |
| Lotus Lending Group Llc | | 9300 S Dadeland Blvd Ste 309 | | | Miami | FL | 33156 | |
| Lotus Mortgage Corporation | | 12260 Toscana Way Ste 201 | | | Bonita Springs | FL | 34135 | |
| Lotus Properties & Mortgage Inc | | 2149 East Garvey Ave North Ste A 2 | | | West Covina | CA | 91791 | |
| Lou De Guzman | | 1178 Corp Web Services | | | | | | |
| Lou De Guzman | | 27971 Crimson | | | Mission Viejo | CA | 92691 | |
| Lou Fusz Home Mortgage | | 925 N Lindbergh Blvd | | | Saint Louis | MO | 63141 | |
| Louann C Turjanis | | 9388 Secretariat Ln | | | Elekgrove | CA | 95624 | |
| Louann Tingley | 2 101 Reston Wholesale | Interoffice | | | | | | |
| Louann Tingley | | 13350 Glen Taylor Ln | | | Oak Hill | VA | 20171 | |
| Louann Turjanis | | San Ramon W/s | | | | | | |
| Louanne Archer | | 3301 Dallas Wholesale | | | | | | |
| Louanne Archer | | 14855 Memorial Dr | | | Houston | TX | 77079 | |
| Loud Township | | Rt 3 Box 213 | | | Atlanta | MI | 49709 | |
| Loudon City | | PO Box 189 | | | Loudon | TN | 37774 | |
| Loudon County | | PO Box 351 | | | Loudon | TN | 37774 | |
| Loudon County Farmers Aid Assn | | PO Box 384 | | | Loudon | TN | 37774 | |
| Loudon Town | | PO Box 7844 | | | Loudon | NH | 03301 | |
| Loudoun | | PO Box 550 | | | Leesburg | VA | 20178 | |
| Loudoun County | | Treasurer | PO Box 347 | | Leesburg | VA | 20178 | |
| Loudoun County Clerk Of The Circuit Cour | | 18 E Market St | | | Leesburg | VA | 20176 | |
| Loudoun Lenders Ltd | | 242 Michael Rd | | | Port Matilda | PA | 16870 | |
| Loudoun Mut Ins Co | | PO Box 58 | | | Waterford | VA | 20197 | |
| Louetta North Pud Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Louetta Road Ud Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Louie Lazos | | 1135 N Alma | | | Los Angeles | CA | 90063 | |
| Louin City | | PO Box 3 | | | Louin | MS | 39338 | |
| Louis A Holguin | | 6020 Boswell Ct | | | Riverside | CA | 92507 | |
| Louis Acosta | | 212 S Kern Ave | | | Los Angeles | CA | 90022 | |
| Louis Anthony Castiglia | | 255 N 2nd Ave | | | Manville | NJ | 08835 | |
| Louis Anthony Panigutti | | 8610 Danforth Dr | | | Windermere | FL | 34786 | |
| Louis B Salinas | | 16907 Spring Creek Oaks | | | Spring | TX | 77379 | |
| Louis Bredolo | | 6 Hillcrest Ave | | | Butler | NJ | 07405 | |
| Louis Bredolo Jr | | 6 Hillcrest Ave | | | Butler | NJ | 07405 | |
| Louis Castiglia Emp | Morris Plains Retail | Interoffice | | | | | | |
| Louis D Lucci | | 7259 Beech Court | | | Arvada | CO | 80005-0000 | |
| Louis David Spagnuolo | | 411 N New River Dr E | | | Fort Lauderdale | FL | 33401 | |
| Louis Edward Apodaca | | 931 Delmas Ave | | | San Jose | CA | 95125 | |
| Louis Elton Field | | 70 Brookside Pl | | | New Rochelle | NY | 10801 | |
| Louis Fontaine | | 1420 N Claremont Blvd Ste 205c | | | Claremont | CA | 91711 | |
| Louis Freeman | Freeman Appraisal Services | 1278 Crestwood Ave | | | Cincinnati | OH | 45208 | |
| Louis Garday | | 3119 Madeira Ave | | | Costa Mesa | CA | 92626 | |
| Louis Hebert | | 11 Copley Court | | | Pompton Plains | NJ | 07444 | |
| Louis Holguin | 1 3337 Cn 200 | Interoffice | | | | | | |
| Louis Ian Kaiser | | 3020 Wistar Court | | | Bensalem | PA | 19020 | |
| Louis J Amatucci | | 4183 N Bloomington Ave 202 | | | Arlington Hl | IL | 60004 | |
| Louis J Garday | 1 3121 5 200 | Interoffice | | | | | | |
| Louis J Garday | | 3119 Madeira Ave | | | Costa Mesa | CA | 92626 | |
| Louis John Bertero | | 43 Robin St | | | Rockaway | NJ | 07866 | |
| Louis Johnson Borr | | 142 Pennington Pl | | | Jackson | TN | 38305-0000 | |
| Louis Joseph Garday | | 3119 Madeira Ave | | | Costa Mesa | CA | 92626 | |
| Louis M Mea | | 47 Alpine Ct | | | Hewitt | NJ | 07421 | |
| Louis M Suffredini | | 21481town Lakes Dr | | | Boca Raton | FL | 33486 | |
| Louis Martin Shuford | | 8518 E Montebello Ave | | | Scottsdale | AZ | 85250 | |
| Louis Paul Mcpherson | | 901 Poplar Ave | | | Annapolis | MD | 21401 | |
| Louis Pugh | Appraisal Associates | 90 N Pioneer Ave | | | Shavertown | PA | 18708 | |
| Louis R Banks | | 601 Ambrose | | | Pflugerville | TX | 78660 | |
| Louis Shepherd Jr | | 200 Maitland Ave 208 | | | Altamonte Springs | FL | 32701 | |
| Louis Shepherd Mba | 200 Maitland Ave | Ste 208 | | | Altamonte Springs | FL | 32701 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Louis Spagnuolo | Boca Raton 4124 | Interoffice | | | | | | |
| Louis Spagnuolo | | 621 Nw 53rd St Ste 600 | | | Boca Raton | FL | 33487 | |
| Louis V Bellavia | | 9268 Nw 13th Pl | | | Coral Springs | FL | 33071 | |
| Louis Vincent Magnifico | | 135 Seacountry Ln | | | Rancho Santa Margarita | CA | 92688 | |
| Louis Waters | | 69 Gray Owl Garth | | | St Peters | MO | 63304 | |
| Louis Waters | | 69 Grayowl Garth | | | St Peters | MO | 63304 | |
| Louis William Berthelette | | 2476 Lake Rd | | | Ridgeway | SC | 29130 | |
| Louisa City | | 215 N Main Cross Str | | | Louisa | KY | 41230 | |
| Louisa Co Special Assessment | | 117 S Main St | | | Wapello | IA | 52653 | |
| Louisa County | | PO Box 207 | | | Wapello | IA | 52653 | |
| Louisa County | | Treasurer | P O Bx 523 | | Louisa | VA | 23093 | |
| Louisa Mut Ins Assoc | | 336 N 2nd | | | Wapello | IA | 52653 | |
| Louisa Town | | P O Bx 531 | | | Louisa | VA | 23093 | |
| Louise City | | City Hall PO Box 224 | | | Louise | MS | 39097 | |
| Louise Herman | | 129 Dyer St | | | Providence | RI | 02903 | |
| Louise M Crowder | | 14446 West 57th Pl | | | Arvada | CO | 80002-0000 | |
| Louise R Sheppard | | 8029 Regency Dr | | | Pleasanton | CA | 94588 | |
| Louise Shephard Jr | | 200 Maitland Ave 208 | | | Altamonte Springs | FL | 32701 | |
| Louise Sheppard | | 8029 Regency Dr | | | Pleasanton | CA | 94588 | |
| Louisiana | State Of Louisiana Department Of Revenue | PO Box 201 | | | Baton Rouge | LA | 70821-0201 | |
| Louisiana City | | 202 S 3rd St | | | Louisiana | MO | 63353 | |
| Louisiana Department Of Insurance | | 950 N Fifth St | | | Baton Rouge | LA | 70804-9214 | |
| Louisiana Department Of Revenue | | PO Box 91011 | | | Baton Rouge | LA | 70829--011 | |
| Louisiana Department Of Treasury | | 626 Main St | | | Baton Rouge | LA | 70801 | |
| Louisiana Lending Group Inc | | 3431b W Pinhook Rd | | | Lafayette | LA | 70508 | |
| Louisiana Manufactured Housing Assoc | | 4847 Revere Ave | | | Baton Rouge | LA | 70808 | |
| Louisiana Mortgage Associates | | 217 West Prien Lake Rd | | | Lake Charles | LA | 70601 | |
| Louisiana Mortgage Lenders Association | | 8550 United Plaza Blvd Ste 1001 | | | Baton Rouge | LA | 70809 | |
| Louisiana Residential & Commercial Mtg Corporation | | 1819 W Pinhook Rd | | | Lafayette | LA | 70508 | |
| Louisville | Louisville/jefferson County Metro | Revenue Commission | PO Box 35410 | | Louisville | KY | 40232-5410 | |
| Louisville City | | PO Box 527 | | | Louisville | GA | 30434 | |
| Louisville City | | 611 West Jefferson St | | | Louisville | KY | 40202 | |
| Louisville City | | PO Box 510 | | | Louisville | MS | 39339 | |
| Louisville Clay County Farmers | | PO Box 118 | | | Louisville | IL | 62858 | |
| Louisville Town | | 347 Willard Rd | | | Massena | NY | 13662 | |
| Louisville/jefferson County | Metro Revenue Commission | PO Box 37740 | | | Louisville | KY | 40233-7740 | |
| Louisville/jefferson County Revenue | Commission | PO Box 35410 | | | Louisville | KY | 40232-5410 | |
| Loup County | | PO Box 138 | | | Taylor | NE | 68879 | |
| Lourdes Basa | | 152 Morton | | | Daly City | CA | 94015 | |
| Lourdes Ivette Cortes | | 11645 Petirrojo Ct | | | San Diego | CA | 92124 | |
| Lourdes Janet Ortega | | 24327 Summer Wind Ct | | | Lutz | FL | 33559 | |
| Lourdes M Lopez | | 284 Palisades Ave | | | Garfield | NJ | 07026 | |
| Lourdes Vega | | 624 Pebble Beach Dr | | | Atwater | CA | 95301 | |
| Lourdes Velasquez | | 1345 West I St | | | Ontario | CA | 91762 | |
| Louviers Mortgage Corporation | | 4839 Limestone Rd | | | Wilmington | DE | 19808 | |
| Louwella Margaret Te Mckay | | 13441 Tracy St | | | Baldwin Pk | CA | 91706 | |
| Love At First Bite Catering | | 18281 Gothard St Ste 108 | | | Huntington Beach | CA | 92648 | |
| Love County | | 405 W Main | | | Marietta | OK | 73448 | |
| Lovejoy Isd | | 259 Country Club Rd | | | Allen | TX | 75002 | |
| Lovelady City | | PO Box 83 | | | Lovelady | TX | 75851 | |
| Lovelady Isd C/o Appr District | | PO Box 112 | | | Lovelady | TX | 75851 | |
| Loveland Berthoud Association Of | Realtors Inc | 730 N Railroad Ave | | | Loveland | CO | 80537 | |
| Loveland Chamber Of Commerce | | 5400 Stone Creek Circle | | | Loveland | CO | 80538 | |
| Lovell Appraisal Service | | PO Box 1389 | | | Center | TX | 75935 | |
| Lovell Stewart Halebian Llp | John Halebian Frederick W Gerkens Iii | 500 Fifth Ave | | | New York | NY | 10110 | |
| Lovell Town | | PO Box 236 | | | Center Lovell | ME | 04016 | |
| Lovells Township | | 8405 Twin Bridge Rd | | | Grayling | MI | 49738 | |
| Lovelyn Ramsey | | 3755 Queen Ave | | | Minneapolis | MN | 55412 | |
| Lovett Tew & Dykes Llp | Dykes Mark | 2603 Augusta | Ste 920 | | Houston | TX | 77057 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lovett Tew & Dykes Trust Account | | 2603 Augusta Ste 920 | | | Houston | TX | 77057 | |
| Lovettsville Town | | PO Box 209 | | | Lovettsville | VA | 22080 | |
| Lovi Paoletti | Premiere Inspections | PO Box 1074 | | | Truckee | CA | 96160 | |
| Lovina M Thompson | | 614 Lebesque Rd | | | Lafayette | LA | 70507 | |
| Loving County | | Box 104 | | | Mentone | TX | 79754 | |
| Low Com Inc | | 818 W 7th St Ste 700 | | | Los Angeles | CA | 90017 | |
| Low Country Mortgage Inc | | 724 Wappoo Rd | | | Charleston | SC | 29407 | |
| Low Quote | Low Quote | 6789 Quail Hill Pkwy 406 | | | Irvine | CA | 92603 | |
| Low Quote | | 6789 Quail Hill Pkwy Ste 406 | | | Irvine | CA | 92603 | |
| Low Quote | | | | | | | | |
| Low Rate Mortgage Llc | | 85 Stiles Rd Ste 102 | | | Salem | NH | 03079 | |
| Low Rates Mortgage Inc | | 1700 Wells Rd 11 | | | Orange Pk | FL | 32073 | |
| Lowcom | Lowcom Attn Fred Hsu | 818 W 7th St 700 | | | Los Angeles | CA | 90017 | |
| Lowcom | | | | | | | | |
| Lowcom | | 818 W 7th St | Ste 700 | | Los Angeles | CA | 90017 | |
| Lowcom Inc | | 818 W 7th St Ste 700 | | | Los Angeles | CA | 90017 | |
| Lowell Alfred Cooper | | 1145 Taranasay Ct | | | Charlotte | NC | 28269 | |
| Lowell City | | 375 Merrimack St | | | Lowell | MA | 01852 | |
| Lowell City | | 301 E Main St | | | Lowell | MI | 49331 | |
| Lowell Cooper | Atlanta Wholesale | Interoffice | | | | | | |
| Lowell Town | | Hcr 67 Box 91 | | | Enfield | ME | | |
| Lowell Town | | PO Box 7 | | | Lowell | VT | 05847 | |
| Lowell Town | | N3961 Sock Rd | | | Reeseville | WI | 53579 | |
| Lowell Township | | 2910 Alden Nash Po | | | Lowell | MI | 49331 | |
| Lowell Ts Chung | Lowell Chung & Associates | PO Box 4719 | | | Honolulu | HI | 96812 | |
| Lowell Village | | Village Hall Pob 397 | | | Lowell | WI | 53557 | |
| Lowell Wesley Morse | | 7448 Sw Bouchaine Court | | | Wilsonville | OR | 97070 | |
| Lowen Corporation Party America | | 13480 Davis Ln | | | Longmont | CO | 80501 | |
| Lowen Shaun Spencer | | 6060 Maidstone Court | | | Westerville | OH | 43082 | |
| Lower Allen Township | | 1993 Hummel Ave | | | Camp Hill | PA | 17011 | |
| Lower Alloways Creek Twp | | PO Box 145 | | | Hancox Bridge | NJ | 08038 | |
| Lower Alsace Township | | 921 North 25th St | | | Reading | PA | 19606 | |
| Lower Augusta Township | | Rd 3 Box 28 | | | Sunbury | PA | 17801 | |
| Lower Burrell City | | 115 Schreiber St | | | Lower Burrell | PA | 15068 | |
| Lower Burrell City/co | | 115 Schreiber St | | | Lower Burrell | PA | 15068 | |
| Lower Chanceford Township | | 5043 Delta Rd | | | Delta | PA | 17314 | |
| Lower Chichester Township | | PO Box 1255 | | | Linwood | PA | 19061 | |
| Lower Dauphin Sd/ Conewago Twp | | 2885 Church Rd | | | Elizabethtown | PA | 17022 | |
| Lower Dauphin Sd/ East Hanover | Attn Shirley Hoon Tax Collector | PO Box 309 | | | Grantville | PA | 17028 | |
| Lower Dauphin Sd/ Hummelstown | | PO Box 185 | | | Hummelstown | PA | 17036 | |
| Lower Dauphin Sd/ South Hanover | | Tracy Cooper Tax Collector | PO Box 364 | | Hummelstown | PA | 17036 | |
| Lower Dauphin Sd/londonderry Twp | | Loren M Bowen Tax Collector | 2500 E Harrisburg Pike | | Middletown | PA | 17057 | |
| Lower Frankford Township | | 51 Mt Zion Rd | | | Carlisle | PA | 17013 | |
| Lower Frederick Township | | PO Box 234 53 | | | Spring Mount | PA | 19478 | |
| Lower Gwynedd Township | | 724 Alene Rd | | | Lower Gwynedd | PA | 19002 | |
| Lower Heidelberg Township | | 555 Brownsville Rd | | | Sinking Spring | PA | 19608 | |
| Lower Macungie Township/epenn Sd | | Patricia Vassilaros Tax Collecto | 4969 Hamilton Blvd | | Wescoville | PA | 18106 | |
| Lower Mahanoy Township | | Hcr 68 Box 26 | | | Dalmatia | PA | 17017 | |
| Lower Makefield Township | | 1100 Edgewood Rd Ste 3 | | | Yardley | PA | 19067 | |
| Lower Merion Sd/lower Merion Twp | | Joseph Mccaffrey Tax Collector | 75 E Lancaster Ave | | Ardmore | PA | 19003 | |
| Lower Merion Sd/narberth Boro | | 100 Conway Ave | | | Narberth | PA | 19072 | |
| Lower Merion Township | | Tax Collector Samuel Adenbaum | 75 E Lancaster Ave | | Ardmore | PA | 19003 | |
| Lower Mifflin Township | | 1101 Doubling Gap Rd | | | Newville | PA | 17241 | |
| Lower Milford Township | | 2919 Limeport Pike | | | Coopersburg | PA | 18036 | |
| Lower Moreland Sd/lower Moreland | | 640 Red Lion Rd | | | Huntingdon Valley | PA | 19006 | |
| Lower Moreland Township | | Tax Collector Jane Ann Saila | 640 Red Lion Rd | | Huntington Valley | PA | 19006 | |
| Lower Mt Bethel Township | | Box 86 Front Stree | | | Martins Creek | PA | 18063 | |
| Lower My Bills A Division Of Experian | | | | | | | | |
| Lower Nazareth Township | | 716 Lexington Rd | | | Nazareth | PA | 18064 | |
| Lower Oxford Township | | 414 Scroggy Rd | | | Oxford | PA | 19363 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lower Paxton Township | | Diane K Bair | 4919 C Rear Jonestown Rd | | Harrisburg | PA | 17109 | |
| Lower Pottsgrove Township | | PO Box 2501 | | | Sanatoga | PA | 19464 | |
| Lower Providence Township | | 100 Pklane Dr | | | Eagleville | PA | 19403 | |
| Lower Salford Township | | Tax Collector Doug Souder | 106 Lori Ln | | Harleysville | PA | 19438 | |
| Lower Saucon Township | | 3700 Old Phildelphia Pike | | | Bethlehem | PA | 18015 | |
| Lower Southampton Sewer Charges | | Lower Southampton Tax Collector | | | Feasterville | PA | 19053 | |
| Lower Southampton Township | | 1500 Desire Ave | | | Feasterville | PA | 19053 | |
| Lower Swatara Township | | Tax Collector Loretta Matz | 11 Theodore Ave | | Middletown | PA | 17057 | |
| Lower Towamensing Township | | Box 26 | | | Aquashicola | PA | 18012 | |
| Lower Township | | 2600 Bayshore Rd | | | Villas N | NJ | 08251 | |
| Lower Tule River Irrigation Dist | | PO Box 4388 | | | Porterville | CA | 93258 | |
| Lower Turkeyfoot Township | | Rd 1 Box 198b | | | Confluence | PA | 15424 | |
| Lower Tyrone Township | | Rd 1 Box 127 | | | Dawson | PA | 15428 | |
| Lower Windsor Township | | 4947 E Prospect Rd | | | York | PA | 17406 | |
| Lower Yoder Township | | 107 Billow Pk Ln | | | Johnstown | PA | 15906 | |
| Lowermybills Inc | Bruce Cook | 2401 Colorado Ave Ste 200 | | | Santa Monica | CA | 90404 | |
| Lowermybillscom | Attn Accounts Receivable | 2401 Colorado Ave Ste 200 | | | Santa Monica | CA | 90404 | |
| Lowermybillscom | | 2401 Colorado Ave 2nd Fl | | | Santa Monica | CA | 90404 | |
| Lowermybillscom | | 2401 Colorado Ave | Ste 200 | | Santa Monica | CA | 90404 | |
| Lowermypaymentcom | | | | | | | | |
| Lowes Mortgage Llc | | 350 Reseach Court Ste 200 | | | Norcross | GA | 30092 | |
| Lowest Rate Mortgage Llc | | 3927 South Howell | | | Milwaukee | WI | 53207 | |
| Lowhill Township | | PO Box A | | | Orefield | PA | 18069 | |
| Lowndes County | | PO Box 186 | | | Haynesville | AL | 36040 | |
| Lowndes County | | PO Box 1409 | | | Valdosta | GA | 31603 | |
| Lowndes County | | PO Box 1077 | | | Columbus | MS | 39703 | |
| Lowry City | | 105 West Third Atreet | | | Lowry City | MO | 64763 | |
| Lowry Kathleen | | 3804 Floyd Dr | | | Fort Worth | TX | 76116 | |
| Lowville Csd T/o Denmark | | 7668 State St | | | Lowville | NY | 13367 | |
| Lowville Csd T/o Lowville | | 7668 State St | | | Lowville | NY | 13367 | |
| Lowville Csd T/o Martinsburg | | 7668 State St | | | Lowville | NY | 13367 | |
| Lowville Csd T/o Pinckney | | 7668 State St | | | Lowville | NY | 13367 | |
| Lowville Csd T/o Turin | | 7668 State St | | | Lowville | NY | 13367 | |
| Lowville Csd T/o Watson | | 7668 State St | | | Lowville | NY | 13367 | |
| Lowville Town | | PO Box 8t | | | Lowville | NY | 13367 | |
| Lowville Town | | W6959 Co Rdcs&q | | | Poynette | WI | 53955 | |
| Lowville Village | | Municipal Building | | | Lowville | NY | 13367 | |
| Loy Sydnah Reid | | 300 Pk St | | | Hackensack | NJ | 07601 | |
| Loya Ins Co | | 1800 Lee Trevino Dr 201 | | | El Paso | TX | 79936 | |
| Loyal City | | 301 N Main St | | | Loyal | WI | 54446 | |
| Loyal Mortgage Inc | | 3191 Coral Way Penthouse 204 | | | Miami | FL | 33145 | |
| Loyal Town | | W3427 Chickadee Rd | | | Loyal | WI | 54446 | |
| Loyalhanna Township | | 309 Stewart St | | | Saltsburg | PA | 15681 | |
| Loyall City | | Box 127 | | | Loyall | KY | 40854 | |
| Loyalsock Area Sd/loyalsock Twpc | | 2132 Northway Rd | | | Williamsport | PA | 17701 | |
| Loyalsock Township | | 2132 Northway | | | Williamsport | PA | 17701 | |
| Loyalty Mortgage Corporation | | 2017 W Irving Pk Rd | | | Chicago | IL | 60618 | |
| Loyalty Mortgage Inc | | 1845 W Orangewood Ave | | | Orange | CA | 92868 | |
| Loyce Moody Borr | | 202 7th Ave | | | Columbia | TN | 38401-0000 | |
| Loyola Financial Llc | | 7215 Arlington Rd Ste 201 | | | Bethesda | MD | 20814 | |
| Loywer C Johnson | | 5225 Devon Dr | | | Indianapolis | IN | 46226 | |
| Lpic Funding | | 24611 Greenfield Rd Ste 3 | | | Southfield | MI | 48075 | |
| Lrc Mortgage Group | | 27804 Summer Pl Dr | | | Wesley Chapel | FL | 33543 | |
| Lrd Inc | | PO Box 2381 | | | Princeton | NJ | 08543-2381 | |
| Lrp Capital Corp | | 21700 Oxnard St Ste 1605 | | | Woodland Hills | CA | 91367 | |
| Lrp Publications | | Dept 170 PO Box 24668 | | | West Palm Beach | FL | 33416-4668 | |
| Lrs & Associates Inc | 178 Mariner Blvd | Pmb 134 | | | Spring Hill | FL | 34609 | |
| Ls Mortgage Services | | 216 W University Ave | | | Georgetown | TX | 78626 | |
| Ls Peterson & Company | | 5114 Manzana Lance | | | Colorado Springs | CO | 08011 | |
| Lsa Mortgage | | 1925 Rockford Ave | | | Modesto | CA | 95355 | |
| Lsa Process Serve & Legal Services | | 41 Watchung Plaza Ste 131 | | | Montclair | NJ | 07042 | |
| Lsa Real Estate Appraisers | Laurence Sexton | PO Box 21403 | | | Charleston | SC | 29413 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lsb Capital Corp | | 376 Mark Tree Rd | | | Setauket | NY | 11733 | |
| Lsf | | 1425 West Fullerton Ave | | | Chicago | IL | 60614 | |
| Lsheriece Page | Re/max Alliance | 13306 N Norfolk | | | Detroit | MI | 48235 | |
| Lsi | A Fidelity National Financial Company | 700 Cherrington Pkwy | | | Coraopolis | PA | 15108 | |
| Lsi A Fidelity National Co | | 2550 N Redhill Ave | | | Santa Ana | CA | 92705 | |
| Lsi Appraisal Llc | | | | | | | | |
| Lsi Credit | John Spencer | PO Box 60000 | | | San Francisco | CA | 94160 | |
| Lsi Credit Services | File 74543 8116 | PO Box 60000 | | | San Francisco | CA | 94160 | |
| Lsi Credit Services | | Do Not Use | | | | | | |
| Lsi Credit Services | | 3100 New York Dr Ste 100 | | | Pasadena | CA | 91107 | |
| Lsi Credit Services | | PO Box 60000 | | | San Francisco | CA | 94160 | |
| Lsi Escrow | | 2550 N Redhill Ave | | | Santa Ana | CA | 92705 | |
| Lsi Flood Services | File 74543 8134 | PO Box 60000 | | | San Francisco | CA | 94160 | |
| Lsi Tax Serv Wire Transfer Only | | 3100 New York Dr 100 | | | Pasadena | CA | 91107 | |
| Lsi Tax Service | | 3100 New York Dr | | | Pasadena | CA | 91107 | |
| Lsi Tax Services | | 3100 New York Dr Ste 100 | | | Pasadena | CA | 91107 | |
| Lsm Mortgage | | 5305 Technology Dr | | | Tampa | FL | 33647 | |
| Ltc Capital Funding Corporation | | 17155 Newhope St Unit C | | | Fountain Valley | CA | 92708 | |
| Ltf Financial Services Inc | | 20200 Governors Dr Ste 201 | | | Olympia Fields | IL | 60461 | |
| Lu Zhou | | 1133 Abelia St | | | Irvine | CA | 92606 | |
| Lu Zhou Emp | 1 3121 4 015 | Interoffice | | | | | | |
| Luan Dinh Vu Pham | | 1333 Dove Brook Dr | | | Allen | TX | 75002 | |
| Luan Q Nham | | 3557 Maddiewood Circle | | | Sacramento | CA | 95827 | |
| Luba Trufkin | 1 3337 Cn 340 | Interoffice | | | | | | |
| Luba Trufkin | | 30 Beaulieu | | | Foothill Ranch | CA | 92610 | |
| Lubbock Central Appraisal Distric | | PO Box 10542 | | | Lubbock | TX | 79408 | |
| Lubbock Central Appraisal District | | PO Box 10568 | | | Lubbock | TX | 79408-3568 | |
| Lubbock Chamber Of Commerce | | PO Box 561 | | | Lubbock | TX | 79408 | |
| Lubbock Cooper Isd | | Route 6 Box 400 | | | Lubbock | TX | 79412 | |
| Lubbock County | | 1715 26th St | | | Lubbock | TX | 79408 | |
| Lubbock County Clerk | 904 Broadway | 2nd Fl Room 207 | | | Lubbock | TX | 79401 | |
| Lubbock County District Clerk | | PO Box 10536 | | | Lubbock | TX | 79408 | |
| Lubec Town | | 40 School St | | | Lubec | ME | 04652 | |
| Lublin Town | | W13544 South St | | | Lublin | WI | 54447 | |
| Lublin Village | | 13451 Northwest Freeway | | | Houston | TX | 77040 | |
| Lubys | | 18181 Ne 31st Court | | | Aventura | FL | 33160 | |
| Luc Bernard Murat | | 77a Robinson Ave | | | Medford | NY | 11763 | |
| Luc Cartina Daniel | | | | | | | | |
| Luc Mortgage And Financial | | 8333 Clairemont Mesa Blvd 215 | | | San Diego | CA | 92111 | |
| Lucas A Evangelista | | 28360 Ctr Ridge Rd | | | Westlake | OH | 44145 | |
| Lucas Co Special Assessment | | 916 Braden Ave | | | Chariton | IA | 50049 | |
| Lucas County | | 916 Braden Ave | | | Chariton | IA | 50049 | |
| Lucas County | | One Government Ctr Ste 500 | | | Toledo | OH | 43604 | |
| Lucas County Mut Ins Assoc | | 11325 W Bancroft St | | | Swanton | OH | 43558 | |
| Lucas County Recorder | 1 Government Ctr 700 | Jackson St | | | Toledo | OH | 43604 | |
| Lucas Hoang Nguyen | | 13936 Anita Pl | | | Garden Grove | CA | 92843 | |
| Lucas J Palusko | | 5400 The Toledo | | | Long Beach | CA | 90803 | |
| Lucas John Marsh | | 134 Paradise Pk Rd | | | Sheridan | WY | 82801 | |
| Lucas Mortgage Funding | | 404 W Ray Rd Ste 8b | | | Chandler | AZ | 85226 | |
| Lucas Town | | N5998 238th St | | | Menomonie | WI | 54751 | |
| Lucas W Purdy | | 22632 North 31st Ave | | | Phoenix | AZ | 85027 | |
| Luce Bayou Pud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Luce County | | County Courthouse | | | Newberry | MI | 49868 | |
| Luce Forward | | | | | | | | |
| Luce Forward Hamilton & Scripps Llp | | 600 West Broadway Ste 2600 | | | San Diego | CA | 92101 | |
| Lucedale City | | 5126 West Main St | | | Lucedale | MS | 39452 | |
| Lucerna Mortgage | | 1161 Pkview Dr Ste 125 | | | Covina | CA | 91724 | |
| Lucerne | | Box 75 Village Clerk | | | Lucerne | MO | 64655 | |
| Lucero Mortgage Inc | | 11825 Reisterstown Rd | | | Reisterstown | MD | 21136 | |
| Lucey Mortgage Corporation | | 861 Coleman Blvd | | | Mt Pleasant | SC | 29464 | |
| Luci Anne Nilson | | 26851 Carlota Dr | | | Mission Viejo | CA | 92691 | |
| Luci Nilson | 1 3121 6 315 | Interoffice | | | | | | |
| Lucia Cecilia Macatangay Sario | | 2258 Palmer Cir | | | Fairfield | CA | 94534 | |
| Lucia Gutierrez | | 8 Pewter Court | | | Sacramento | CA | 95834 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lucia Magneta | | 8694 Lemon Ave 20 | | | La Mesa | CA | 91941 | |
| Lucia Mendez | | 4620 Nw 5th St | | | Miami | FL | 33126 | |
| Lucia Meza | | 3621 S Ross St | | | Santa Ana | CA | 92707 | |
| Lucia Ramirez | | 1001 Dusty Palomino Dr | | | Ft Worth | TX | 76179 | |
| Luciana Gurrola | | 906 E Elder | | | Santa Ana | CA | 92707 | |
| Lucid Financial Inc | | 810 East Travelers Blvd | | | Summerville | SC | 29485 | |
| Lucila Irene Bernal | | 3720 W Alabama St | | | Houston | TX | 77027 | |
| Lucille Colquhoun | Screen It | 8941 Custer Ave | | | Orangevale | CA | 95662 | |
| Lucille Strong | | 1512 Kavanaugh Dr | | | Palo Alto | CA | 94303 | |
| Lucille Thomas | | 1771 E 83rd | | | Los Angeles | CA | 90001 | |
| Lucina Linares | M/s 1 182 5 110 | Interoffice | | | | | | |
| Lucina Linares | | 172 Roxanne Ln | | | Corona | CA | 92882 | |
| Lucinda A Ott | | 4327 South 850 East | | | South Ogden | UT | 84403 | |
| Lucinda K Franklin | | 9684 E 112th Dr | | | Henderson | CO | 80640-0000 | |
| Lucinda R Greene | | 4484 N 4th St | | | Columbus | OH | 43224 | |
| Luck Mut Ins Co | | PO Box 437 | | | Luck | WI | 54853 | |
| Luck Town | | 1616 260th Ave | | | Luck | WI | 54853 | |
| Luck Village | | 401 Main St Bo | | | Luck | WI | 54853 | |
| Luckia Bratsis | | 18 Plimpton Ave | | | Norwood | MA | 02062 | |
| Lucky Strike Orange | | 20 City Blvd West Ste G2 | | | Orange | CA | 92868 | |
| Lucky Team Escrow Inc | | 13305 Brookhurst Ave | | | Garden Grove | CA | 92843 | |
| Lucrativo Real Estate Solutions Inc | | 7510 B E Chapman | | | Orange | CA | 92869 | |
| Lucretia Hagan | | 8788 Clifford Court | | | Fair Oaks | CA | 95628 | |
| Lucretia Harrell | Elk Grove 4228 Dba Warren Affiliated | Interoffice | | | | | | |
| Lucretia L Warren | Appraisers Lp | 340 Avila Dr | | | Roseville | CA | 95678 | |
| Lucretia R Gregg | | 16224 E Girard Pl | | | Aurora | CO | 80013 | |
| Lucretia Woods | | 420 Sherwood Dr | | | Tullahoma | TN | 37388-0000 | |
| Lucy Anzures | | 844 Geronimo | | | Perris | CA | 92570 | |
| Lucy Barraza | | 191 Southwind Dr | | | El Centro | CA | 92243 | |
| Lucy Barron | | 3524 Navajo St | | | Denver | CO | 80211-0000 | |
| Lucy Bowes | | PO Box 562 | | | Silverado | CA | 92676 | |
| Lucy Chua | | 5540 Ne Trieste Terrace | | | Boca Raton | FL | 33487 | |
| Lucy Chua Emp | | 621 Nw 53rd St Ste 600 | | | Boca Raton | FL | 33487 | |
| Lucy E Lappegaard | | 2803 Windridge Cir | | | Highlands Ranch | CO | 80126 | |
| Lucy F Ponto | | 8502 Summertree Ln | | | Indianapolis | IN | 46256 | |
| Lucy Garcia | | 1314 N Westwood | | | Santa Ana | CA | 92706 | |
| Lucy H Marinov | | 15058 Mandan Rd | | | Apple Valley | CA | 92307 | |
| Lucy Hernandez | 1 3353 1 140 | Interoffice | | | | | | |
| Lucy Lopez | | 14629 Erwin | | | Los Angeles | CA | 91411 | |
| Lucy M Ho | | 8822 Sapphire Ave | | | Westminster | CA | 92683 | |
| Lucy Mcghee | | 6475 Mohican Dr | | | Colorado Springs | CO | 80915-0000 | |
| Lucy Mgshyan | | 10752 Gerald Ave | | | Granada Hills | CA | 91344 | |
| Lucy Mgshyan Emp | | 10752 Gerald Ave | | | Granada Hillsm | CA | 91344 | |
| Lucy Murray Real Estate Appraisals Llc | | 7543 Bosque Ste Ee | | | Waco | TX | 76712 | |
| Lucy P Palacios | | 16114 Market Garden Ln | | | Houston | TX | 77084 | |
| Lud Lighting Assmt 1108 | | Pobox 1107/2320 California St | | | Everett | WA | 98206 | |
| Lud Lighting District 1378 | | PO Box 568 | | | Everett | WA | 98206 | |
| Ludington City | | 400 S Harrison St | | | Ludington | MI | 49431 | |
| Ludington Town | | E18929 Cty Rdx | | | Fall Creek | WI | 54742 | |
| Ludlow | | Route 1 Box 114 | | | Ludlow | MO | 64656 | |
| Ludlow City | | PO Box 16188 | | | Ludlow | KY | 41016 | |
| Ludlow Town | | 488 Chapin St | | | Ludlow | MA | 01056 | |
| Ludlow Town | | Ludlow Rd Rt 1 | | | Houlton | ME | 04730 | |
| Ludlow Town | | PO Box 307 | | | Ludlow | VT | 05149 | |
| Ludmils R Antonos | | 4583 St Johns Pkwy | | | Sanford | FL | 32771 | |
| Ludowici City | | PO Box 800 | | | Ludowici | GA | 31316 | |
| Ludquist Appraisal Company | | 10267 Croydon Way | | | Rancho Cordova | CA | 95670 | |
| Lugene Helms | Floral Occasions | 315 S Ash St | | | Moses Lake | WA | 98837 | |
| Luiggi Cossio | | 4926 Artic Tern Ct | | | Frederick | MD | 21703 | |
| Luigi Torelli | | 2109 Limestone Ln | | | Carpentersville | IL | 60110 | |
| Luis & Helen Melendez | | 4510 Melody Dr 5 | | | Concord | CA | 94521 | |
| Luis A Bravo | | 2248 Highland Oaks | | | Arcadia | CA | 91006 | |
| Luis A Jacinto | | 1111 S Magnolia | | | Santa Ana | CA | 92707 | |
| Luis A Mendoza | | 10797 San Diego Mission Rd | | | San Diego | CA | 92108 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Luis Albarran | | 1557 Candlestick | | | Waukegan | IL | 60085 | |
| Luis Alberto Calcagno | | 9210 Font Blvd | | | Miami | FL | 33172 | |
| Luis Alberto Delgado | | 8346 Nw 10th St | | | Miami | FL | 33126 | |
| Luis Angel Figueroa | | 2405 S Raitt | | | Santa Ana | CA | 92704 | |
| Luis Arthur Pena | | 12110 Palmcrest St | | | Housten | TX | 77034 | |
| Luis Avila | | 2002 20th Ave | | | Delano | CA | 93215 | |
| Luis Carlos Michel | | 1517 W Richland Ave | | | Santa Ana | CA | 92703 | |
| Luis David Salazar | | 7409 98th Ave Unit E | | | Kenosha | WI | 53142 | |
| Luis E Martinez | | 18803 Severn Rd | | | Gaithersburg | MD | 20879 | |
| Luis E Oliver | | 6322 Acorn Circle | | | San Bernardino | CA | 92407 | |
| Luis E Orona | | 800 Magnolia Ave | | | Fullerton | CA | 92833 | |
| Luis E Renderos | | 4525 Kennedy Blvd Apt 1 | | | North Bergen | NJ | 07047-2773 | |
| Luis Edwardo Rivera | | 706 Pk St | | | Fort Worth | TX | 76106 | |
| Luis Felipe Lopez | | 11886 Sw 8th Ct | | | Davie | FL | 33325 | |
| Luis Fernando Morantes | | 9820 Panorama Cliff | | | Las Vegas | NV | 89134 | |
| Luis Figueroa | | 199 Christie St | | | Ridgefield Pk | NJ | 07660 | |
| Luis G Carranza | | 1140 The Strand | | | Manhattan Beach | CA | 90266 | |
| Luis G Martinez & Sandra L Hernandez | | 9959 Azuaga St 206 | | | San Diego | CA | 92129 | |
| Luis Gomez | | 604 South Philadelphia | | | Anaheim | CA | 92805 | |
| Luis H Medina | | | | | | | | |
| Luis I Davila | | 3644 N Kimball | | | Chicago | IL | 60618 | |
| Luis Inocencio | | 2136 S Hickory | | | Santa Ana | CA | 92707 | |
| Luis Lopez | | 12156 Adrian St | | | Garden Grove | CA | 92840 | |
| Luis M Zapata | | 19132 Magnolia | | | Huntington Beach | CA | 92646 | |
| Luis Machuca | | 10407 Mcclemont | | | Tujunga Area | CA | 91042 | |
| Luis Manuel Gutierrez | | 2209 Sparta | | | Simi Valley | CA | 93065 | |
| Luis Orona | | 350 Commerce/1st Fl | | | | | | |
| Luis R Hernandez Bravo Emp | | 9151 W Greenway Rd Unit 129 | | | Peoria | AZ | 85381 | |
| Luis R Morales | | 3227 Mariposa Ave | | | Palmdale | CA | 93551 | |
| Luis Raul Hernandez Bravo | | 9151 W Greenway Rd Unit 129 | | | Peoria | AZ | 85381 | |
| Luis Robert Mauss | | 619e Washington Blvdunit 10 | | | Pasadena | CA | 91103 | |
| Luis Robledo Alvarado | | 1418 North Oak St | | | Calistoga | CA | 94515 | |
| Luis Rodriguez | | 7822 Oak Vista | | | Houston | TX | 77087 | |
| Luis Rodriguez | | 201 Pinnacle Dr Se Apt 1213 | | | Rio Rancho | NM | 87124 | |
| Luis Rodriguez Emp | | 201 Pinnacle Dr Se Apt 1213 | | | Rio Rancho | NM | 87124 | |
| Luis Ruiz | | 3253 Ashgate Way | | | Ontario | CA | 91761 | |
| Luis Salinas | | 1401 Folkstone Ave | | | Hacienda Heights | CA | 91745 | |
| Luisa Anna Maria Matteo | | 31413 N 20th Ave | | | Phoenix | AZ | 85085 | |
| Luisa De Jesus Esparza | | 1800 E Heim Ave | | | Orange | CA | 92865 | |
| Luisa Vazquez | | 1705 West 9th St | | | Santa Ana | CA | 92703 | |
| Luisito De Leon Zoleta | | 12935 Orange Court | | | Chino | CA | 91710 | |
| Luke Aaron Wier | | 2580 Cubit St | | | Eugene | OR | 97402 | |
| Luke E Galvin | | 40 Randy Ln | | | Wethersfield | CT | 06109 | |
| Luke Palusko | Corporate 9th Fl | Interoffice | | | | | | |
| Luke Peltier | 1 3353 1 100 | Interoffice | | | | | | |
| Luke Thomas Mcenderfer | | 2421 Greenleaf Dr | | | Orlando | FL | 32810 | |
| Luke Town | | PO Box 9 | | | Luke | MD | 21540 | |
| Luke Valu Kaihau | | 16584 Elm | | | Fountain Valley | CA | 92708 | |
| Luke Weismantle | | 4721 Butler St | | | Pittsburgh | PA | 15201 | |
| Lula City | | City Hall PO Box 326 | | | Lula | MS | 38644 | |
| Lula Knox Borr | | 6803 Show Boat Ln | | | Cordava | TN | 38018-0000 | |
| Lulu Fung Watanabe | | 11 Diamondleaf | | | Irvine | CA | 92618 | |
| Lulu L Tsai | | 9207 Loyola Way | | | Buena Pk | CA | 90620 | |
| Lulu Watanabe | 1 3351 4 255 | Interoffice | | | | | | |
| Lum & Associates Ltd | | 99 753 Holoai St | | | Aiea | HI | 96701 | |
| Lumber City | | PO Box 488 | | | Lumber City | GA | 31549 | |
| Lumber City Borough | | Rd 2 Box 29 | | | Curwensville | PA | 16833 | |
| Lumber Mut Ins Co | | PO Box 9165 | | | Framingham | MA | 01701 | |
| Lumber Township | | Rr1 Box 171 | | | Driftwood | PA | 15834 | |
| Lumberland Town | | PO Box 340 | | | Glen Spey | NY | 12737 | |
| Lumbermens Mut Cas Co | | PO Box 550750 | | | Jacksonville | FL | 32255 | |
| Lumbermens Underwriters | | 11754 Jollyville Rd Ste | | | Austin | TX | 78759 | |
| Lumbermens Undrw Alliance | | 2501 North Military Trail | | | Boca Raton | FL | 33431 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lumberton City | | PO Box 1388 | | | Lumberton | NC | 28357 | |
| Lumberton Township | | 35 Municipal Dr | | | Lumberton | NJ | 08048 | |
| Lumberton Township | | Tax Collector | 35 Municipal Dr/pobox 7 | | Lumberton | NJ | 08048 | |
| Luminati Lending Inc | | 420 Lincoln Rd Ste 2c | | | Miami Beach | FL | 33139 | |
| Lumpkin City | | PO Box 278 | | | Lumpkin | GA | 31815 | |
| Lumpkin County | | 99 Courthouse Hill Ste E | | | Dahlonega | GA | 30533 | |
| Luna County | | PO Box 1758 | | | Deming | NM | 88031 | |
| Luna County Clerk | | 700 South Silver | | | Deming | NM | 88030 | |
| Luna Illane Petty | | 556 N Diamond Bar Blvd | | | Diamond Bar | CA | 91765 | |
| Luna Mortgage & Loan Corp | | 774 Snug Island | | | Clearwater | FL | 33767 | |
| Luna Pier City | | 4357 Buckeye St | | | Luna Pier | MI | 48157 | |
| Lunar Mortgage Services | | 2000 South Stemmons Ste 202 | | | Lake Dallas | TX | 75065 | |
| Lunastar Financial | | 3699 Wilshire Blvd Ste 1230 | | | Los Angeles | CA | 90010 | |
| Lund Mortgage Inc | | 15396 N 83rd Ave Bldg E | | | Peoria | AZ | 85381 | |
| Lundberg & Associates | | 3269 South Main 100 | | | Salt Lake City | UT | 84118 | |
| Lundquist Appraisal Co | | 6901 14th Ave | | | Sacramento | CA | 95820 | |
| Lundquist Appraisals Inc | | 28 East Hill St | | | Wabash | IN | 46992 | |
| Lundy Appraisals | | 923 A Merchants Walk | | | Huntsville | AL | 35801 | |
| Lunenberg County | | Tax Collector | 11512 Courthouse Rd | | Lunenburg | VA | 23952 | |
| Lunenburg Town | | 17 Main St | | | Lunenburg | MA | 01462 | |
| Lunenburg Town | | PO Box 54 | | | Lunenburg | VT | 05906 | |
| Lupe Alvarado | | 15659 Bear Valley Rd | | | Hesperia | CA | 92345 | |
| Lupe Esquivias And Gloria Cantu | | 4507 Goldwood Ave | | | Bakersfield | CA | 93306 | |
| Lupe Louise Verduzco | | 28134 236th Pl Se | | | Maple Valley | WA | 98038 | |
| Lupe Morales | | 150 N Mission Dr | | | San Gabriel | CA | 91775 | |
| Lupe Ramirez | 1 1610 2 930 | Interoffice | | | | | | |
| Lupe Ramirez | | 2305 W B Orchard Ave | | | Santa Ana | CA | 92704 | |
| Lupe Tarin | | 10225 G Chaparral Way | | | Rancho Cucamonga | CA | 91730 | |
| Lupe Utu Fuga | | 15123 Brookhurst | | | Westminster | CA | 92683 | |
| Lupe Y Zomorrodian | | 10316 Woodruff | | | Downey | CA | 90241 | |
| Lupita Chinn | | 23411 Summerfield | | | Aliso Viejo | CA | 92656 | |
| Lupita Jill Mata | | 625 N Alma School Rd | | | Chandler | AZ | 85224 | |
| Lupus | | Lupus City Clerk | | | Jamestown | MO | 65046 | |
| Luray | | Box 305 | | | Luray | MO | 63453 | |
| Lurgan Township | | 8092 Roxbury Rd PO Box 15 | | | Lurgan | PA | 17232 | |
| Lurlene Howard | | 19425 Nw 62nd Court | | | Miami | FL | 33015 | |
| Luso Investment Group Inc | | 238 S Orange Ave | | | Brea | CA | 92821 | |
| Lutcher Town | | PO Box 456 | | | Lutcher | LA | 70071 | |
| Luther B Stoddard | 2 Day Appraisals | 2768 Meadow Ln | | | Mead | CO | 80542 | |
| Luther Beaucham | | PO Box 10 | | | Chiefland | FL | 32644 | |
| Luther Henry Davis | | 5460 Salem Springs Dr | | | Lithonia | GA | 30038 | |
| Luther Village | | 812 Elm St | | | Luther | MI | 49656 | |
| Lutheran Mut Fi Ins Co | | PO Box 4179 | | | Oak Pk | IL | 60301 | |
| Luthersville City | | PO Box 10 | | | Luthersville | GA | 30251 | |
| Lutwin Lois Emp | Boca Raton | Interoffice | | | | | | |
| Luwinda Irene Mcroberts | | 2 Barnwell Ln | | | Willingboro | NJ | 88046 | |
| Luxe Lofts Llc | | 8855 W Flamingo Rd Ste B | | | Las Vegas | NV | 89147 | |
| Luxemburg Town | | E1144 Church Rd | | | Luxemburg | WI | 54217 | |
| Luxemburg Village | | 206 Maple St | | | Luxemberg | WI | 54217 | |
| Luxor Financial | | 10700 Ventura Blvd Ste 2f | | | Studio City | CA | 91604 | |
| Luz E Cebrero | | 3735 Ward Rd | | | San Diego | CA | 92116 | |
| Luz E Chavez | | 810 South Tejon St | | | Denver | CO | 80223-0000 | |
| Luz E Cisneros | | 207 Rockport | | | Novato | CA | 94947 | |
| Luz Elena Reyes | | 14465 Redhill Ave | | | Tustin | CA | 92780 | |
| Luz G Hernandez | | 20381 Sw Cypress St | | | Newport Bch | CA | 92660 | |
| Luz M Ramirez | | 1113 W Glenwood | | | Santa Ana | CA | 92707 | |
| Luz Maria Rodriguez | | 13850 Westboro | | | San Jose | CA | 95127 | |
| Luz Ortega | | 9203 Broadway Ave | | | Bakersfield | CA | 93311 | |
| Luz Ramirez 3800 | | 350 Commerce | | | | | | |
| Luz Santa Cruz | | 8146 Tyrone | | | Panorama City | CA | 91402 | |
| Luz Theresa Terrell | | 2863 Walton Ave | | | Fort Worth | TX | 76133 | |
| Luzerne Boro | | 144 Academy St | | | Luzerne | PA | 18709 | |
| Luzerne County Recorder Of Deeds | | 200 N River St Courthouse | | | Wilkes Barre | PA | 18711 | |
| Luzerne County/non Collecting | | County Courthouse | | | Wilkes Barre | PA | 18711 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Luzerne Township | | 135 Isabella Rd | | | East Millersbo | PA | 15433 | |
| Lv Continental Funding Corporation | | 29400 Kohoutek Way Ste 100 | | | Union City | CA | 94587 | |
| Lv Continental Funding Group | | 29400 Kohoutek Way Ste 100 | | | Union City | CA | 94587 | |
| Lv Continental Funding Of Nv Inc | | 7477 West Lake Mead Blvd Ste 114 | | | Las Vegas | NV | 89128 | |
| Lwarence Chamber Of Commerce | | 734 Vermont Ste 101 PO Box 586 | | | Lawrence | KS | 66044 | |
| Lwr Tornamensing Township/co | | Box 26 | | | Aquashicola | PA | 18012 | |
| Ly G Phan | | 39135 Donner Way | | | Fremont | CA | 94538 | |
| Lyamber Zorana Mcneill | | 7178 Trysail Circle | | | Tampa | FL | 33607 | |
| Lycoming County/non Collecting | | County Courthouse 48 West 3rd Str | | | Williamsport | PA | 17701 | |
| Lycoming Township | | Rd 2 Box 336 | | | Cogan Station | PA | 17728 | |
| Lydia Angulo | | 41 West Maple Ave | | | Herber | CA | 92249 | |
| Lydia Camarillo | | 206 Lombard St | | | San Antonio | TX | 78226 | |
| Lydia De Jesus & William A Santiago | | 15267 Sugargrove Way | | | Orlando | FL | 32828 | |
| Lydia Hrapoff An Individual | | 14787 Hwy 9 | | | Boulder Creek | CA | 95006 | |
| Lydia Korniloff Debtor Sam S Leslie Chapter 7 Trustee | | 7911 Vicksburg Ave | | | Los Angeles | CA | 90045 | |
| Lydia L Padilla | | 3237 Greenfield Ave | | | Clovis | CA | 93611 | |
| Lydia Mireles | L&m Appraisers | 449 Chablis Ct | | | Bullhead City | AZ | 86429 | |
| Lydia Okada | | 94 431 Holaniku St | | | Miliani | HI | 96789 | |
| Lydia Okada Emp | | 98 1268 Kaahumanu St | | | Pearl City | HI | 96782 | |
| Lydia Quintero | | 10299 Shore Crest | | | Moreno Valley | CA | 92557 | |
| Lydia T Upshaw | | 3220 Triumph Ln | | | Ontario | CA | 71464 | |
| Lyerly City | | PO Box 203 | | | Lyerly | GA | 30730 | |
| Lyford City | | 196 West Main PO Box 310 | | | Lyford | TX | 78569 | |
| Lyford Isd | | PO Box 220 | | | Lyford | TX | 78569 | |
| Lykens Boro | | 537 Main St | | | Lykens | PA | 17048 | |
| Lykens Township | | 146coon Trail Ln | | | Gratz | PA | 17030 | |
| Lyle Casper | Picture Your Home | 225 Wake Ave 1 | | | El Centro | CA | 92243 | |
| Lyman County | | PO Box 37 | | | Kennebec | SD | 57544 | |
| Lyman Town | | 11 South Waterboro Rd | | | Lyman | ME | 04002 | |
| Lyman Town | | 65 Pker Hill Rd | | | Lyman | NH | 03585 | |
| Lyme Csd T/o Lyme | | PO Box 219 | | | Chaumont | NY | 13622 | |
| Lyme Town | | 480 Hamburg Rd | | | Lyme | CT | 06371 | |
| Lyme Town | | PO Box 113 | | | Lyme | NH | 03768 | |
| Lyme Town | | 11550 Circle Dr | | | Chaumont | NY | 13622 | |
| Lyn Molstrom Appraiser Pc | Lyn Molstrom | 2778 Cheryl St | | | Eugene | OR | 97408 | |
| Lynbrook Village | | 1 Columbus Dr | | | Lynbrook | NY | 11563 | |
| Lynch Appraisal Services | | 506 South Live Oak | | | Rockport | TX | 78382 | |
| Lynch City | | PO Box 667 | | | Lynch | KY | 40855 | |
| Lynch Cox Gilman & Mahan Psc | James K Murphy | 500 West Jefferson St | Ste 2100 | | Louisville | KY | 40202 | |
| Lynch Ichida Thompson Kim & Hirota A Law Corporation | Wesley W Ichida | 1132 Bishop St Ste 1405 | | | Honolulu | HAWAII | 96813 | |
| Lynch Township | | 10499 Hwy 17 | | | Success | MO | 65570 | |
| Lynchburg City | | PO Box 603 | | | Lynchburg | VA | 24505 | |
| Lyncourt Csd T/o Salina | | 201 School Rd | | | Liverpool | NY | 13088 | |
| Lynda A Schulte | | 607 Morse Ave | | | Placentia | CA | 92870 | |
| Lynda Anderson | The Appraisal Ladies | 2140 Alejandro Dr | | | Santa Rosa | CA | 95405 | |
| Lynda Ann Sessoms | | 210 Dublin Court Sw | | | Mableton | GA | 30126 | |
| Lynda Cook | | 99 1014 Puumakani St | | | Honolulu | HI | 96701 | |
| Lynda Harris 2612 | Friendswood/retail | Interoffice | | | | | | |
| Lynda J Harris | | 9720 Broadway | | | Pear Land | TX | 77584 | |
| Lynda L Green | | 7436 Chase St | | | Arvada | CO | 80003 | |
| Lynda Messick | | 1202 Ovoca Rd | | | Tullahoma | TN | 37388-0000 | |
| Lynda Michelle Callis | | 1402 Teaneck Rd | | | Teaneck | NJ | 07666 | |
| Lynda R Wilcox | | 1142 Carriage Ln | | | New Albany | IN | 47150 | |
| Lynda Schulte | Commerce 200 | Interoffice | | | | | | |
| Lynda Sessoms | Atlanta/alpharetta / R | Sandy Springs | Interoffice | | | | | |
| Lynda Sessoms | | 210 Dublin Ct Sw | | | Marbleton | GA | 30126 | |
| Lynda Siu | | 5307 Wilkinson Ave | | | Valley Village | CA | 91607 | |
| Lynda Wilcox | | 1142 Carriage Ln | | | New Albany | IN | 47150 | |
| Lyndacom | | PO Box 789 | | | Ojai | CA | 93024 | |
| Lyndal Mclaughlin | Indianapolis 4135 | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lyndal Mclaughlin | | 1128 Keeneland Ct | | | Indianapolis | IN | 46280 | |
| Lyndal Mclaughlin Emp | | 8365 Keystone Crossing Ste 104 | | | Indianapolis | IN | 46240 | |
| Lyndeborough Town | | PO Box 164 | | | Lyndeborough | NH | 03082 | |
| Lyndee Ludtke | | 10835 Mountshire Cir | | | Highlands Ranch | CO | 80129 | |
| Lyndhurst Township | | 367 Valley Brook Ave | | | Lyndhurst | NJ | 07071 | |
| Lyndon A Nicoletti Brown | | 1143 Prussian Way | | | Oceanside | CA | 90277 | |
| Lyndon City | | 515 Wood Rd | | | Lyndon | KY | 40222 | |
| Lyndon Nicoletti Brown | 1 3337 Cn 200 | Interoffice | | | | | | |
| Lyndon Property Ins Co | | Pay To Agt | | | St Louis | MO | 63141 | |
| Lyndon Station Village | | 151 Circle Ave Po B | | | Lyndon Station | WI | 53944 | |
| Lyndon Town | | 1770 East Hill Rd | | | Franklinville | NY | 14737 | |
| Lyndon Town | | 5477 County Rd N | | | Waldo | WI | 53093 | |
| Lyndon Town | | N892 61st St | | | Wisconsin Dell | WI | 53965 | |
| Lyndon Town/village Of Lyndonvill | | PO Box 167 | | | Lyndonville | VT | 05851 | |
| Lyndon Township | | 17751 N Territorial Rd | | | Chelsea | MI | 48118 | |
| Lyndonville Csd T/o Yates | | PO Box 540 | | | Lyndonville | NY | 14098 | |
| Lyndonville Csd/ T/o Carlton | | PO Box 540 | | | Lyndonville | NY | 14098 | |
| Lyndonville Csd/ T/o Ridgeway | | PO Box 540 | | | Lyndonville | NY | 14098 | |
| Lyndonville Village | | PO Box 270 | | | Lyndonville | NY | 14098 | |
| Lyndsey N Allen | | 448 Purdy Ave | | | Placentia | CA | 92870 | |
| Lyndsey Diane Green | | 3174 Kenway Dr | | | Montgomerey | AL | 36111 | |
| Lynette Elaine Wiley | | 6201 West Bellfort222 | | | Houston | TX | 77035 | |
| Lynette G Nagy | | 18285 Gum Tree Ln | | | Huntington Bch | CA | 92646 | |
| Lynette G Poe | Lynette G Poe Appraisals | PO Box 1465 | | | Warsaw | MO | 65355 | |
| Lynette J Williams 3304 | | Jr Ae | | | Albuquerque | NM | 87114-3606 | |
| Lynette Joy Williams | | 9412 Talara Pl Nw | | | Albuquerque | NM | 87114 | |
| Lynette Li Liang Mau | | 3019 Kalakaua Ave 8 | | | Honolulu | HI | 96815 | |
| Lynette Louise Costello | | 719 Wycliffe | | | Irvine | CA | 92602 | |
| Lynette Nagy | 210 Commerce 1st Fl | Interoffice | | | | | | |
| Lynette Rivera | | 1416 Spring Oaks Rd | | | Joliet | IL | 60431 | |
| Lynette Rivera Emp | | 414 N Orleans Ste 601 | | | Chicago | IL | 60610 | |
| Lyngvar Financial Inc | | 3808 Auburn Blvd 52 | | | Sacramento | CA | 95821 | |
| Lynk Mortgage Group Llc | | 585 N Courtenay Pkwy Ste 301 | | | Merritt Island | FL | 32953 | |
| Lynley E Hilligoss | | 1301 Modaff Rd | | | Naperville | IL | 60565 | |
| Lynmark Lending Corp | | 118 East Tarpon Ave Ste 213 | | | Tarpon Springs | FL | 34689 | |
| Lynn Anderson Emp | | 3400 State St G780 | | | Salem | OR | 97301 | |
| Lynn Ann Meyer | | 2651 Clinton Way | | | Denver | CO | 80238 | |
| Lynn Barney Financial Services Inc | | 1101 Gatewood Dr | | | Pittsburgh | PA | 15217 | |
| Lynn Chadney | | 28041 N Dickason Dr | | | Valencia | CA | 91354 | |
| Lynn City | | 3 City Hall Sq | | | Lynn | MA | 01901 | |
| Lynn Cotter | | 9 Woodbine St | | | Coram | NY | 11727 | |
| Lynn County Appraisal District | | 1636 Ave J PO Box 789 | | | Tahoka | TX | 79373 | |
| Lynn County C/o Appraisal Dist | | 1636 Ave J PO Box 789 | | | Tahoka | TX | 79373 | |
| Lynn D Adams | | 31425 223rd St East | | | Llano Area | CA | 93544 | |
| Lynn Ellington Borr | | 327 Grant Court | | | Maryville | TN | 37804-0000 | |
| Lynn Gold & Darrielle Ehrheart | | 4937 Ledge Ave | | | North Hollywood | CA | 91601 | |
| Lynn H Bair | | 3614 South Glimmer Bay | | | Magna | UT | 84044 | |
| Lynn M Rice | | 17316 S Lakebrook | | | Orland Pk | IL | 60467 | |
| Lynn Marie Bartlett | | 30 Moonlight | | | Irvine | CA | 92612 | |
| Lynn Mathis Spencer | | 186 Davidson Cir | | | Griffin | GA | 30223 | |
| Lynn Michelle Mohr | | 13517 Zachary Taylor Court | | | Manassas | VA | 20112 | |
| Lynn Mortgage Llc | | 3819 Corrales Rd | | | Corrales | NM | 87048 | |
| Lynn N Johnson | | 1312 Shepherd St Nw | | | Washington | DC | 20011 | |
| Lynn P Pham | | 2895 Corydon Ave | | | Norco | CA | 92860 | |
| Lynn Petrucelli | | 7013 Wyoming Ave | | | Lamesa | CA | 91942 | |
| Lynn R Quinata | | 1259 Madison Ln | | | Corona | CA | 92881 | |
| Lynn Spencer Emp | | 1300 Pennsylvania Ave | | | Mcdonough | GA | 30253 | |
| Lynn Swanner Inc | | 1857 State Hwy 11 | | | Winnsboro | TX | 75494 | |
| Lynn Town | | N4483 Division Ave | | | Granton | WI | 54436 | |
| Lynn Township | | 14840 Jeddo Rd | | | Brown City | MI | 49416 | |
| Lynn Township | | 9137 Red Rd | | | Kempton | PA | 19529 | |
| Lynn Von Hollander | | 19168 Skyridge Cr | | | Boca Raton | FL | 33498 | |
| Lynn Walker Vann | | PO Box 220 | | | Muldrow | OK | 74948 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Lynne Babbini Hall | Victorville 4246 | Interoffice | | | | | | |
| Lynne Dani | Westerville | Interoffice | | | | | | |
| Lynne Dee Parke | | 44059 Ruthron Ave | | | Lancaster | CA | 93536 | |
| Lynne Durfee | | 303 W Church St | | | Elmira | NY | 14901 | |
| Lynne Eisenberg | | 1205 Sw 48th Terrace | | | Deerfield Beach | FL | 33442 | |
| Lynne Hall Emp | | 15040 7th St | | | Victorville | CA | 92395 | |
| Lynne M Babbini Hall | | 13360 Paraiso Rd | | | Apple Valley | CA | 92308 | |
| Lynne M Hall | | 8730 Fairview Ln | | | Mountain Iron | MN | 55768 | |
| Lynne Marie Jaskiew Dani | | 103 Charleston Ave | | | Columbus | OH | 43214 | |
| Lynne Marie Price | | 11832 Pounds Ave | | | Whittier | CA | 90604 | |
| Lynne S Ray | Oak Valley Appraisal | 9308 N Ashley Ln | | | Stockton | CA | 95212 | |
| Lynne Town | | 5217 Willow Rd | | | Tripoli | WI | 54564 | |
| Lynnette J Cozad | | 1788 D Willow Woods Dr | | | Anaheim Hills | CA | 92807 | |
| Lynnfield Town | | 55 Summer St | | | Lynnefield | MA | 01940 | |
| Lynnview City | | 1241 Gilmore Ln | | | Louisville | KY | 40213 | |
| Lynnville City | | PO Box 158 | | | Lynnville | TN | 38472 | |
| Lynorris Lee Eggleston | | 5005 Tree Crossing Pkwy | | | Hoover | AL | 35244 | |
| Lynx Financial Group Llc | | 9656 Cincinnati Columbus Rd | | | Cincinnati | OH | 45241 | |
| Lynxville Village | | PO Box 142 | | | Lynxville | WI | 54640 | |
| Lyon Capital | | PO Box 31 | | | Scottsdale | AZ | 85252-0031 | |
| Lyon Co Special Assessment | | 206 S 2nd Ave | | | Rock Rapids | IA | 51246 | |
| Lyon County | | 206 South 2nd Ave | | | Rock Rapids | IA | 51246 | |
| Lyon County | | 402 Commercial | | | Emporia | KS | 66801 | |
| Lyon County | | PO Box 126 | | | Eddyville | KY | 42038 | |
| Lyon County | | 607 W Main/county Courthouse | | | Marshall | MN | 56258 | |
| Lyon County | | 27 South Main St | | | Yerington | NV | 89447 | |
| Lyon Mut Ins | | 545 Harold H Meyer Dr | | | New Haven | MO | 63068 | |
| Lyon Township | | 58000 Grand River Ave | | | New Hudson | MI | 48165 | |
| Lyon Township | | PO Box 45 | | | Higgins Lake | MI | 48627 | |
| Lyonel G Settecase | | 4405 Walnut Ave | | | Rosemead | CA | 91770 | |
| Lyons & Associates | | 3202 E Farmington | | | Sugar Land | TX | 77479 | |
| Lyons Boro | | PO Box 57 | | | Lyon Station | PA | 19536 | |
| Lyons City | | 257 North State St | | | Lyons | GA | 30436 | |
| Lyons Csd /o Arcadia | | 9 Lawrence St | | | Lyons | NY | 14489 | |
| Lyons Csd T/o Galen | | 9 Lawrence St | | | Lyons | NY | 14489 | |
| Lyons Csd T/o Junius | | 9 Lawrence St | | | Lyons | NY | 14489 | |
| Lyons Csd T/o Lyons | | 9 Lawrence St | | | Lyons | NY | 14489 | |
| Lyons Csd T/o Phelps | | 9 Lawrence St | | | Lyons | NY | 14489 | |
| Lyons Csd T/o Sodus | | 9 Lawrence St | | | Lyons | NY | 14489 | |
| Lyons Enterprises Inc | Jan Pro Cleaning Systems Of Puget Sound | 3819 100th St Sw Ste 8b | | | Lakewood | WA | 98499 | |
| Lyons Falls Village | | Municipal Building | | | Lyons Falls | NY | 13368 | |
| Lyons Insurance & Real Esate Inc | | 31 South 8th St | | | Richmond | IN | 47374 | |
| Lyons Town | | 76 William St | | | Lyons | NY | 14489 | |
| Lyons Town | | 1421 Church St | | | Lyons | WI | 53148 | |
| Lyons Township | | 2641 N Hubbaroston | | | Pewamo | MI | 48873 | |
| Lyons Valuation Group Llc | | 16631 N 91st 106e | | | Scottsdale | AZ | 85260 | |
| Lyons Valuation Group Llc | | 16631 N 91st St 106 | | | Scottsdale | AZ | 85260 | |
| Lyons Village | | 212 Water St | | | Lyons | MI | 48851 | |
| Lyons Village | | 76 William St | | | Lyons | NY | 14489 | |
| Lyonsdale Town | | PO Box 145 James St | | | Port Leyden | NY | 13433 | |
| Lysander Town | | 6 Lock St | | | Baldwinsville | NY | 13027 | |
| Lysbeth Quackenbush | | 9006 Eames | | | Los Angeles | CA | 91325 | |
| Lytle City | | 14916 Main PO Box 743 | | | Lytle | TX | 78052 | |
| Lytle Isd | | PO Box 123 | | | Lytle | TX | 78052 | |
| Lytoria Francis Mozell | | 5011 Foothill Blvd | | | Oakland | CA | 94601 | |
| M & A Mortgage And Investment Services Inc | | 1531 W Linebaugh Ave | | | Tampa | FL | 33612 | |
| M & A Mortgage Inc | | 1050 W Town & Country Rd | | | Orange | CA | 92868 | |
| M & D Financial Corporation | | 2628 Nw 97th Ave Ste 15w | | | Doral | FL | 33172 | |
| M & D Fire Equipment Company | | 21972 Us Hwy 18 | | | Appel Valley | CA | 92307 | |
| M & G Appraisals | | 255 Silver St | | | North Babylon | NY | 11703 | |
| M & G Mortgage & Investments Group Llc | | 10826 Nw 58 St | | | Doral | FL | 33178 | |
| M & G Mortgage Services Inc | | 47 North Main St | | | West Hartford | CT | 06107 | |
| M & H Partner Inc | | 4952 Warner Ave 100 | | | Huntington Beach | CA | 92649 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| M & H Partners Inc | | 4952 Warner Ave 100 | | | Huntington Beach | CA | 92649 | |
| M & H Partners Inc | | 4952 Warner Ave Ste100 | | | Huntington Beach | CA | 92649 | |
| M & L Mortgage Company | | 8315 1st Ave North Ste B | | | Birmingham | AL | 35206 | |
| M & L Mortgage Company | | 8315 1st Ave North | Ste B | | Birmingham | AL | 35206 | |
| M & M Home Equity | | 138 North Mcdonald St Ste 202 | | | Mcdonald | PA | 15057 | |
| M & M Mortgage | | 432 Primrose St | | | Anaheim | CA | 92804 | |
| M & M Mortgages Inc | | 427 Lake Howell Rd | | | Maitland | FL | 32751 | |
| M & O Agencies Inc | Dba The Mahoney Group | PO Box 15001 | | | Casa Grande | AZ | 85230 | |
| M & R Mortgage Services | | 1028 E Silver Springs Blvd | | | Ocala | FL | 34470 | |
| M & S Investments And Service Co | | 1236 Weathervane Ln Ste 306 | | | Akron | OH | 44313 | |
| M & T Mortgage Corp | | 11130 Ne 33rd Pl Ste 100 | | | Bellevue | WA | 98004 | |
| M & T Mortgage Corporation | | 6985 Union Pk Ctr 465 | | | Midvale | UT | 84047 | |
| M & T Mortgage Corporation | | 5285 Sw Meadows Rd Ste 290 | | | Lake Oswego | OR | 97035 | |
| M & W Financial Services Inc | | 42 W Allendale Ave | | | Allendale | NJ | 07401 | |
| M &m And Associates | | 3535 Inland Empire Blvd | | | Ontario | CA | 91761 | |
| M A Mortgage Llc | | 1023 Hope St Lower Level | | | Stamford | CT | 06907 | |
| M A Mortgage Llc | | 1023 Hope St | Lower Level | | Stamford | CT | 06907 | |
| M A N Home Lending | | 4902 Colombia Dr | | | Pasadena | TX | 77505 | |
| M And T Financial Services Inc | | 206 Tina Island Dr | | | Osprey | FL | 34229 | |
| M Andre Morin | | 27 Butler St | | | Irvine | CA | 92612 | |
| M C Financial | | 732 N Mountain Ave Ste C | | | Upland | CA | 91786 | |
| M C Financial Corporation | | 9305 West National Ave | | | West Allis | WI | 53227 | |
| M C Integral Mortgage Group Inc | | 2082 Se Bristol Ste 216 | | | Newport Beach | CA | 92660 | |
| M C Mortgage | | 1447 W Shaw Ave | | | Fresno | CA | 93711 | |
| M C Mortgage | | 1589 West Shaw Ste 8 | | | Fresno | CA | 93711 | |
| M C Parcel Delivery Inc | | 1410 Martin Lutern King Jr Way | | | Tacoma | WA | 98405-3930 | |
| M C R Financial Services Inc | | 42319 42nd St W | | | Quart Hill | CA | 93536 | |
| M C Real Estate & Mortgage | | 211 S Beverly Dr Ste 100 | | | Beverly Hills | CA | 90212 | |
| M D Lending Group Inc | | 750 Terrado Plaza Ste 233 | | | Covina | CA | 91723 | |
| M D Mortgage Group Inc | | 4435 Eastgate Mall Ste 301 | | | San Diego | CA | 92121 | |
| M Douglas Peters Appraisals | | 13663 Mono Way Ste D | | | Sonora | CA | 95370 | |
| M Group | | 1202 San Bernardo | | | Laredo | TX | 78040 | |
| M I F Services Inc | | 1848 Norwood Plaza Ste 205 | | | Hurst | TX | 76054 | |
| M L Mortgage Inc | | 4214 G St | | | Houston | TX | 77072 | |
| M Lee Smith Publishers Llc | 5201 Virginia Way | PO Box 5094 | | | Brentwood | TN | 37024-5094 | |
| M Loan Inc | | 209 B 32nd St | | | Newport Beach | CA | 92663 | |
| M Loan Inc | | 3355 F Via Lido | | | Newport Beach | CA | 92663 | |
| M Lynn Vanlandingham | Vanlandingham & Associates | 730 Mingus Ave | | | Prescott | AZ | 86301 | |
| M N O Investments Inc | | 9515 Orizaba St | | | Downey | CA | 90240 | |
| M N O Investments Inc | | 2429 Fenton Ave Ste B | | | Chula Vista | CA | 91914 | |
| M P B Credit Bureau Inc | | PO Box 140675 | | | Austin | TX | 78714 | |
| M P Reilly | | 107 South Tyson Ave | | | Floral Pk | NY | 11001 | |
| M Point Mortgage Services Llc | | 1655 Crofton Blvd Ste 301 | | | Crofton | MD | 21114 | |
| M Point Mortgage Services Llc | | 6430 Rockledge Dr Ste 160 | | | Bethesda | MD | 20850 | |
| M Power Communications | | | | | | | | |
| M Power Communications | | 515 S Flower St | | | Los Angeles | CA | 90071 | |
| M Power Mortgage Services | | 10535 Foothill Blvd Ste 390 | | | Rancho Cucamonga | CA | 91730 | |
| M Real Estate Investment Co | | 12707 High Bluff Dr Ste 200 | | | San Diego | CA | 92130 | |
| M Sharon Obrien | | 425 1/2 Carnation Ave | | | Corona Del Mar | CA | 92625 | |
| M Steven Marsh | | 655 Golden Eagle Circle | | | Golden | CO | 80401 | |
| M W Token Realty Co | | 655 North Central Ave Ste 1751 | | | Glendale | CA | 91203 | |
| M Z Appraisals | | 9559 W Bent Tree Dr | | | Peoria | AZ | 85383 | |
| M&m Appraisal Services | Attn Sidney | 10579 Dale St Ste 112 | | | Stanton | CA | 90680 | |
| M&m Mortage Llc | | 1700 West Hwy 36 Ste 130 | | | Roseville | MN | 55113 | |
| M&r Mortgage Services Inc | | 123 N Industrial Dr Ste A | | | Orange City | FL | 32763 | |
| M/d Henderson Residential Services Inc | | 5758 Balcones Ste 205 | | | Austin | TX | 78731 | |
| M2 Meeting Management | | 7 Learning Elm Dr | | | Reading | MA | 01867 | |
| M2 Mortgage | | 6420 Spring Mountain Rd C 19 | | | Las Vegas | NV | 89146 | |
| M2 Services Inc | | PO Box 2302 | | | Sugarland | TX | 77487 | |
| M2k Financial Group | | 4565 Sherman Oaks Ave | | | Sherman Oaks | CA | 91403 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| M3 Mortgage Inc | | 400 S Water St Ste 203 | | | Elizabeth City | NC | 27909 | |
| M3 Mortgage Specialists Inc | | 120 E Ogden Ave Ste 205 | | | Hinsdale | IL | 60521 | |
| M3 Mortgage Specialists Inc | | 38 E Grand Ave | | | Fox Lake | IL | 60020 | |
| Ma Angelica Infante | | 2555 So Cameron 604 | | | Alice | TX | 78332 | |
| Ma Bay Ins Co | | Hanover/allmeria Ins Co | PO Box 4031 | | Woburn | MA | 01888 | |
| Ma Bay Ins Co | | PO Box 8016 | | | Boston | MA | 02266 | |
| Ma Commonwealth Of Massachusetts | | One South Station 3rd Fl | | | Boston | MA | 02110 | |
| Ma Division Of Unemployment Assistance | | 19 Stanofird St | | | Boston | MA | 02114 | |
| Ma Fair Plan | | 2 Ctr Plaza | | | Boston | MA | 02108 | |
| Ma Fair Plan | | Two Ctr Plaza | | | Boston | MA | 02108 | |
| Ma Financial | | 10324 Woodley Ave | | | Granada Hills | CA | 91344 | |
| Ma Kesler & Associates | | PO Box 774 | | | Lakewood | NJ | 08701 | |
| Ma Prop Ins Und Assoc | | 2 Ctr Plaza | | | Boston | MA | 02108 | |
| Ma Prop Ins Und Assoc | | Two Ctr Plaza | | | Boston | MA | 02108 | |
| Ma Rogers Inc | Dba The Appraisal Company | 1113 Upas Ave | | | Mcallen | TX | 78501 | |
| Maachah Leonard | | 2551 Appling Crest Dr | | | Memphis | TN | 38133-0000 | |
| Mabank Isd C/0 Kaufman | | 100 W Mulberry | | | Kaufman | TX | 75142 | |
| Mabank Isd C/o Kaufman County | | 100 W Mulberry PO Box 339 | | | Kaufman | TX | 75142 | |
| Mabel Ester Zelaya | | 7834 Autumn Hollow Ln | | | Houston | TX | 77041 | |
| Maben Town | | City Hall | | | Maben | MS | 39750 | |
| Mable Camille Farish | | 2433 Post Village Dr | | | Smyrna | GA | 30080 | |
| Mabs Limited Partnership | | | | | | | | |
| Mabuhay Mortgage | | 2550 East Amar Rd Ste A 8 | | | West Covina | CA | 91792 | |
| Mac And Waters Mortgage | | 1100 S Main St | | | Grapevine | TX | 76051 | |
| Mac Appraisal Corp | | 5979 Nw 151 St Ste 208 | | | Miami Lakes | FL | 33014 | |
| Mac Clair Mortgage | | G 3404 Miller Rd | | | Flint | MI | 48507 | |
| Mac Clair Mortgage Corporation | | G 3404 Miller Rd | | | Flint | MI | 48507 | |
| Mac House Calls | | 2995 Alpine Way | | | Laguna Beach | CA | 92651 | |
| Mac Mortgage | | 14 South 3rd St | | | Patterson | CA | 95363 | |
| Mac Mortgage Inc | | 9766 Sw 24 St Ste 19 | | | Miami | FL | 33165 | |
| Mac Nguyen | 1 3351 4 240 | Interoffice | | | | | | |
| Mac Realty | | 3685 S Bear St Unit H | | | Santa Ana | CA | 92704 | |
| Mac Ventures Llc | | 1007 Commerce Ct | | | Buffalo Grove | IL | 60089 | |
| Macario Perez | Quik Cup Coffee Service | 1336 South Oriole St | | | Anaheim | CA | 92804 | |
| Macarthur Associates | | 4675 Macarthur Court Ste 960 | | | Newport Beach | CA | 92660 | |
| Macclesfield Town | | PO Box 185 | | | Macclesfield | NC | 27852 | |
| Maccon Mortgage Corp | | 3425 W Peterson Ave | | | Chicago | IL | 60659 | |
| Macdill Mortgage Llc | | 3708 W Bay To Bay Blvd | | | Tampa | FL | 33629 | |
| Macdonald National Mortgage Company | | 123 W Prospect Ave Ste 260 | | | Cleveland | OH | 44115 | |
| Macedon Town | | 30 Main St | | | Macedon | NY | 14502 | |
| Macedon Village | | 81 Main St | | | Macedon | NY | 14502 | |
| Macerich Santan Phase 2 Spe Llc | | PO Box 29383 | | | Phoenix | AZ | 85038 9383 | |
| Macgregor Publishing Company | | 17869 State Route 536 | | | Mount Vernon | WA | 98273-9721 | |
| Mach 1 Financial Corporation | | 9242 Maywood Way | | | Riverside | CA | 92503 | |
| Mach Mortgage & Realty Inc | | 20422 Beach Blvd Ste 120 | | | Huntington Beach | CA | 92648 | |
| Machias Town | | PO Box 418 | | | Machias | ME | 04654 | |
| Machias Town | | Town Hall/roszyk Hill Rd | | | Machias | ME | 04654 | |
| Machiasport Town | | PO Box 316 | | | Machiasport | ME | 04655 | |
| Machiline Xiong | 1 1610 2 925 | Interoffice | | | | | | |
| Machiline Xiong | | 2380 Del Mar Way | | | Corona | CA | 92882 | |
| Machuy Dinh Nguyen | | 411 W Summerfield Cir | | | Anaheim | CA | 92802 | |
| Macilia L Anderson | | PO Box 2110 | | | Wimberly | TX | 78676 | |
| Mack Barclay Inc | | 402 W Broadway 9th Fl | | | San Diego | CA | 92101 | |
| Mack Cali Chestnut Ridge Llc | Mary P Noessler | PO Box 23229 | | | Newark | NJ | 07189 | |
| Mack Cali Elmsford Office | | 11 Commerce Dr | | | Cranford | NJ | 07016 | |
| Mack Cali Taxter Associates Llc | Ian Superadi | PO Box 23229 | | | Newark | NJ | 07189 | |
| Mack Cali Taxter Associates Llc | | 100 Clearbrook Rd | | | Elmsford | NY | 10523 | |
| Mack Cali Taxter Associates Llc | | PO Box 23229 | | | Newark | NJ | 07189 | |
| Mack Cali Texas Property Inc | | PO Box 23492 | | | Newark | NJ | 07189 | |
| Mack Mortgage Corp | | 14011 Lake Claire Ct | | | Miami Lakes | FL | 33014 | |
| Mack Mortgage & Financial Group | | 7219 Forest View Ln N Ste 150 | | | Maple Grove | MN | 55369 | |
| Macke Water Systems | | PO Box 545 | | | Wheeling | IL | 60090-0545 | |
| Macke Water Systems | | PO Box 545 | | | Wheeling | IL | 60090 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Macke Water Systems Inc | | PO Box 545 | | | Wheeling | IL | 60090-0545 | |
| Mackenzie C34 | | No 3 Hollenberg Court | | | Bridgeton | MO | 63044 | |
| Mackenzie Leigh Kent | | 1119 Essex Ln | | | Newport Beach | CA | 92660 | |
| Mackford Town | | N1528 Cth O | | | Markesan | WI | 53946 | |
| Mackie Water Systems | | PO Box 545 | | | Wheeling | IL | 60090 | |
| Mackie Wolf & Zientz Pc | | Pacific Ctr I | | | Dallas | TX | 75254 | |
| Mackinac County | | 396 N State St | | | St Ignace | MI | 49781 | |
| Mackinac Island City | | PO Box 187 | | | Mackinac Island | MI | 49757 | |
| Mackinac Savings Bank | | 482 Southbridge St | | | Auburn | MA | 01501 | |
| Mackinaw City Village | | Village Hall | | | Mackinaw City | MI | 49701 | |
| Mackinaw Township | | 10651 Maryann Blvd B | | | Mackinaw City | MI | 49701 | |
| Mackinaw Village | | PO Box 580 | | | Mackinaw City | MI | 49701 | |
| Macklem Roger V | | 439 South Soaring Eagle Dr | | | Pueblo West | CO | 81007-6056 | |
| Mackoff Kellogg Kirby & Kloster Pc | | 46 West 2nd St | | | Dickinson | ND | 58601 | |
| Mackris Appraisal Services | | 550 E Main St | | | Ashland | OR | 97520 | |
| Macks Creek | | Village Collector | | | Macks Creek | MO | 65768 | |
| Maclovia Mendoza | | 668 Ranson Dr | | | San Jose | CA | 95133 | |
| Macmor Hyland Llc | | 3500 Lenov Rd Ste 760 | | | Atlanta | GA | 30326 | |
| Macomb County | | 1 South Main | | | Mt Clemens | MI | 48043 | |
| Macomb County Register Of Deeds | | 10 North Main St | | | Mt Clemens | MI | 48043 | |
| Macomb Intermediate School Dist | | 44001 Garfield Rd | | | Clinton Township | MI | 48038 | |
| Macomb Town | | 6670 St Hwy 58 | | | Hammond | NY | 13646 | |
| Macomb Township | | Tax Collector | 54111 Broughton Rd | | Macomb | MI | 48042 | |
| Macon | | 106 W Bourke | | | Macon | MO | 63552 | |
| Macon City | | PO Box 29 | | | Macon | MS | 39341 | |
| Macon County | | PO Box 830 420 | | | Tuskegee | AL | 36083 | |
| Macon County | | PO Box 485 | | | Oglethorpe | GA | 31068 | |
| Macon County | | 141 S Main Room 302 | | | Decatur | IL | 62523 | |
| Macon County | | Box 471 | | | Macon | MO | 63552 | |
| Macon County | | 5 W Main St | | | Franklin | NC | 28734 | |
| Macon County | | Room 101 Courthouse | | | Lafayette | TN | 37083 | |
| Macon Town | | PO Box 69 | | | Macon | NC | 27551 | |
| Macon Township | | 10711 Clinton Macon | | | Tecumseh | MI | 49286 | |
| Macon Township School | | Lenawee County Treasurer | 301 N Main | | Adrian | MI | 49221 | |
| Macoupin County | | PO Box 20 | | | Carlinville | IL | 62626 | |
| Macro Financial Mortgage Inc | | 2935 Pine Lake Rd | Ste F | | Lincoln | NE | 68516 | |
| Macromedia Inc | | PO Box 414093 | | | Boston | MA | 02241-4093 | |
| Macungie Boro | | 970 E Main St | | | Macungie | PA | 18062 | |
| Macwac Mortgage | | 3 Nashua Rd | | | Londonderry | NH | 03053 | |
| Macwahoc Plantation | | Box 64 A | | | Kingman | ME | 04451 | |
| Macy Jannene Mullins | | 16107 Affirmed Way | | | Friendswood | TX | 77546 | |
| Macys | | 13141 34th St North | | | Cleawater | FL | 34622 | |
| Madalex Financial Group Corporation | | 10511 North Kendall Dr Ste C 201 | | | Miami | FL | 33176 | |
| Madawaska Town | | 98 St Thomas St | | | Madawaska | ME | 04756 | |
| Madbury Town | | 13 Town Hall Rd | | | Madbury | NH | 03820 | |
| Madden Preprint Media Llc | | 1650 E Ft Lowell | | | Tucson | AZ | 85719 | |
| Madden William R | | 1614 West Northshore Dr | | | Mahomet | IL | 61853 | |
| Maddona Del Sassa School | | 20 Santa Teresa Way | | | Salinas | CA | 93906 | |
| Made To Order Stamp & Seal | | 6717 Lomas Blvd Ne | | | Albuquerque | NM | 87110 | |
| Madelan Cahill | Eagle Appraisal Service | PO Box 1172 | | | Eagle Point | OR | 97524 | |
| Madeleine K Walker | | 10306 Holly Springs Dr | | | Houston | TX | 77042 | |
| Madeleine Walker | | 10306 Holly Springs Dr | | | Houston | TX | 77042 | |
| Madeleine Walker Emp | | 10306 Holly Springs Dr | | | Houston | TX | 77042 | |
| Madelene M Burke | | 87 1698 T Farrington Hwy | | | Waianae | HI | 96792 | |
| Madelia Lake Crystal Mut Ins | | PO Box 219 | | | Madelia | MN | 56062 | |
| Madeline C Farrell | | 352 Grove St | | | Scranton | PA | 18508 | |
| Madeline Delaney Borr | | 537 Reads Lake Rd | | | Chattanooga | TN | 37415 | |
| Madelyn M Joyce | | 10201 Vantage St | | | Stanton | CA | 90680 | |
| Madera County | | 209 W Yosemite Ave | | | Madera | CA | 93637 | |
| Madera County Mobile Homes | | 209 W Yosemite Ave | | | Madera | CA | 93637 | |
| Madera County Recorder | | 209 West Yosemite | | | Madera | CA | 93637 | |
| Madera Financial | | 5956 E Pima Ste 100 | | | Tucson | AZ | 85712 | |
| Madera Irrigation District | | 12152 Rd 28 1/4 | | | Madera | CA | 93637 | |
| Madera Unsecured | | 209 W Yosemite Ave | | | Madera | CA | 93637 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Madge Town | | N3702 Todd Rd | | | Sarona | WI | 54870 | |
| Madidka Enterprise Llc | | One Industrial Dr | | | Hanover | PA | 17731 | |
| Madidka Enterprises | | 1 Industrial Dr | | | Hanover | PA | 17331 | |
| Madidka Enterprises Llc | Victoria Collins | One Industrial Dr | | | Hanover | PA | 17731 | |
| Madidka Enterprises Llc | | 1 Industrial Dr | | | Hanover | PA | 17331 | |
| Madigan Consulting Llc | | 601 W Monroe St | | | Springfield | IL | 62704 | |
| Madison | | PO Box 141 | | | Madison | MO | 65263 | |
| Madison Assurance Co | | 122 Fifth Ave | | | New York | NY | 10011 | |
| Madison Avenue Mortgage Inc | | 903 8th St Ne | | | Washington | DC | 20002 | |
| Madison Boro | | Kings Rd | | | Madison | NJ | 07940 | |
| Madison Boro | | Box 10 Main St | | | Madison | PA | 15663 | |
| Madison Capital | | 10 East 39th St Ste 1124 | | | New York | NY | 10016 | |
| Madison Capital | | 15 East 31st 5th Fl | | | New York | NY | 10016 | |
| Madison City | | PO Box 2999 | | | Madison | WI | 53701 | |
| Madison Co Special Assessment | | 112 N John Wayne | | | Winterset | IA | 50273 | |
| Madison County | | Box 476 | | | Huntsville | AR | 72740 | |
| Madison County | | 112 E Pinckney St | | | Madison | FL | 32340 | |
| Madison County | | PO Box 217 | | | Danielsville | GA | 30633 | |
| Madison County | | 112 North John Wayne | | | Winterset | IA | 50273 | |
| Madison County | | PO Box 65 | | | Rexburg | ID | 83440 | |
| Madison County | | PO Box 729 | | | Edwardsville | IL | 62025 | |
| Madison County | | 16 E 9th St / Box 109 | | | Anderson | IN | 46016 | |
| Madison County | | 101 West Main St | | | Richmond | KY | 40475 | |
| Madison County | | No 1 Courthouse Square | | | Fredericktown | MO | 63645 | |
| Madison County | | PO Box 113 | | | Canton | MS | 39046 | |
| Madison County | | PO Box 247 | | | Virginia City | MT | 59755 | |
| Madison County | | PO Box 62 | | | Marshall | NC | 28753 | |
| Madison County | | PO Box 270 | | | Madison | NE | 68748 | |
| Madison County | | PO Box 675 | | | London | OH | 43140 | |
| Madison County | | 100 E Main St | | | Jackson | TN | 38301 | |
| Madison County | | 101 West Main Rm 130 PO Box 417 | | | Madisonville | TX | 77864 | |
| Madison County | | P O Bx 309 | | | Madison | VA | 22727 | |
| Madison County | | 100 Northside Square | | | Huntsville | AL | 35801 | |
| Madison County Of Judge Of Probate | | 100 Northside Square Room 101 | | | Huntsville | AL | 35801 | |
| Madison County Recorder Of Deeds | | 1 Courthouse Courtsquare | | | Fredricktown | MO | 63645 | |
| Madison County/noncollecting | | PO Box 665 | | | Wampsville | NY | 13163 | |
| Madison Csd T/o Augusta | | 4081 Cole St | | | Madison | NY | 13402 | |
| Madison Csd T/o Eaton | | 4081 Cole St | | | Madison | NY | 13402 | |
| Madison Csd T/o Madison | | 4081 Cole St | | | Madison | NY | 13402 | |
| Madison Csd T/o Stockbridge | | 4081 Cole St | | | Madison | NY | 13402 | |
| Madison Csd T/o Vernon | | 4081 Cole St | | | Madison | NY | 13402 | |
| Madison Financial Llc | | 6510 Grand Teton Plaza Ste 202 | | | Madison | WI | 53719 | |
| Madison First Financial Inc | | 801 Springdale Dr | | | Exton | PA | 19341 | |
| Madison Funding Group | | 2530 North Charles St Ste 200 | | | Baltimore | MD | 21218 | |
| Madison Funding Group | | 3221 Church Ave | | | Brooklyn | NY | 11226 | |
| Madison Funding Group Inc | | 609 Royal Ln | | | Southlake | TX | 76092 | |
| Madison Funding Inc | | 2701 N Charles St Ste 600 | | | Baltimore | MD | 21218 | |
| Madison Funding Inc | | 1400 St Rd | | | Bensalem | PA | 19020 | |
| Madison Funding Inc | | 645 Hamilton St Ste B | | | Allentown | PA | 18102 | |
| Madison Heights City | | 300 W 13 Mile Rd | | | Madison Heights | MI | 48071 | |
| Madison Heights Partners Adela | Madison Heights Partners Lp Adela Attn Steve Quinn | 5465 Morehouse Dr 200 | | | San Diego | CA | 92121 | |
| Madison Home Equities Inc | | One Old Country Rd Ste 420 | | | Carle Pl | NY | 11514 | |
| Madison Investment Advisors Llc | | 420 Neff Ave Ste 230 | | | Harrisonburg | VA | 22801 | |
| Madison Mortgage Llc | | 8212 Ithaca Ave Ste W 5 | | | Lubbock | TX | 79423 | |
| Madison Mut Ins Co Il | | PO Box 129 1 Mutual Ct | | | Edwardsville | IL | 62025 | |
| Madison Mut Ins Co Ny | | PO Box 357 1256 W Genese | | | Chittenango | NY | 13037 | |
| Madison Parish | | Courthouse Building | | | Tallulah | LA | 71282 | |
| Madison Sky Inc | | 422 West Shaw Ave | | | Fresno | CA | 93704 | |
| Madison Town | | PO Box 587 8 Campus Dr | | | Madison | CT | 06443 | |
| Madison Town | | PO Box 190 | | | Madison | ME | 04950 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Madison Town | | PO Box 66 | | | Madison | NY | 13402 | |
| Madison Town | | PO Box 985 | | | Madison | VA | 22727 | |
| Madison Town | | 2120 Fish Hatchery R | | | Madison | WI | 53713 | |
| Madison Town | | Box 248 | | | Madison | NH | 03849 | |
| Madison Township | | 4008 S Adrian Hwy | | | Adrian | MI | 49221 | |
| Madison Township | | 1500 Depot St | | | Cainsville | MO | 64632 | |
| Madison Township | | 578 Nw Hwy 146 | | | Trenton | MO | 64683 | |
| Madison Township | | Route 1 | | | Princeton | MO | 64673 | |
| Madison Township | | Rd 1 Box 476 | | | Rimersburg | PA | 16248 | |
| Madison Township | | Rd 2 Box 38 | | | Templeton | PA | 16259 | |
| Madison Township | | Rd 5 Bpx 5430 | | | Moscow | PA | 18444 | |
| Madison Township | | Rr 1 Box 49 | | | Bloomsburg | PA | 17815 | |
| Madison Twp School/lenawee County | | Treasurer | 301 N Main | | Adrian | MI | 49221 | |
| Madison Village | | Route 20 East | | | Madison | NY | 13402 | |
| Madisonville City | | PO Box 1270 | | | Madisonville | KY | 42431 | |
| Madisonville City | | City Hall | | | Madisonville | TN | 37354 | |
| Madisonville Town | | PO Box 160 | | | Madisonville | LA | 70447 | |
| Madonna A Kohler | | 10585 W Glasgow Ave | | | Littleton | CO | 80127 | |
| Madonna Kohler | | 10585 W Glasgow Ave | | | Littleton | CO | 80127 | |
| Madonna N Tupaz | | 16711 Parthenia St | | | Northridge | CA | 91343 | |
| Madrid Town | | Rfd 1 Box 790 | | | Phillips | ME | 04966 | |
| Madrid Town | | 3529 County Route 14 | | | Madrid | NY | 13660 | |
| Madrid Waddington Csd T/o Mad | | PO Box 67 | | | Madrid | NY | 13660 | |
| Madrid Waddington Csdt/o Loui | | PO Box 67 | | | Madrid | NY | 13660 | |
| Madrid Waddington Csd T/o Wa | | PO Box 67 | | | Madrid | NY | 13660 | |
| Madrigal Mortgage | | 7611 Etiwanda Ave | | | Etiwanda | CA | 91739 | |
| Madrona Mortgage Inc | | 203 E Lake Ste 8 | | | Mccall | ID | 83638 | |
| Madruga Jose | | 8165 Nw 182nd St | | | Miami | FL | 33015 | |
| Madson Brown & Associates | | 3131 N Country Club Rd Ste 203 | | | Tucson | AZ | 85716 | |
| Madson Brown & Associates Ltd | Real Estate Appraisers & Consultants | 3131 N Country Club Rd Ste 203 | | | Tucson | AZ | 85716 | |
| Mae Jean Aveiro | | 943 Maniniholo St | | | Honolulu | HI | 96825 | |
| Mae Kindred | | 862 Dallas | | | Gary | IN | 46406 | |
| Maegan Alberico | | 2911 Tierra Verde | | | Reno | NV | 89512 | |
| Maercklein Steven Jon | Highland Lakes Appraisers | 600 Ave G | | | Marble Falls | TX | 78654 | |
| Maestro Mortgage Service Inc | | 7267 West 87th St | | | Bridgeview | IL | 60455 | |
| Mafnas Selma C | | 35635 Stowe Common | | | Fremont | CA | 94536 | |
| Mag Loans Inc | | 8245 3 Nw 36th St | | | Miami | FL | 33166 | |
| Mag Mut Ins Co | | PO Box 52979 | | | Atlanta | GA | 30355 | |
| Magalloway Plt | | PO Box 115 | | | Errol | NH | 03579 | |
| Magan D Oconnor | | 700 Ne 122nd | | | Oklahoma City | OK | 73114 | |
| Magan N Mossler | | 265 E Corporate Dr | | | Lewisville | TX | 75067 | |
| Magazine Payment Service Inc | | PO Box 1296 | | | Sausalito | CA | 94966 | |
| Magda Lynn Hays | | 5250 N Hwy 89 | | | Flagstaff | AZ | 86004 | |
| Magda Villanueva | 1 210 1 420 | Interoffice | | | | | | |
| Magda Villanueva | | 25761 Le Parc | | | Lake Forest | CA | 92630 | |
| Magdalen Stout | | 8550 Dalen St | | | Downey | CA | 90242 | |
| Magdalen W Zauner | | 1640 Shannon Lakes | | | Indianapolis | IN | 46217 | |
| Magdalena Grabala | | 714 Misty Meadow Ln | | | S Windsor | CT | 06074 | |
| Magee City | | 123 N Main St | | | Magee | MS | 39111 | |
| Magellan Capital Mortgage Llc | | 1111 E Draper Pkwy Ste 206 | | | Draper | UT | 84020 | |
| Magellan M&p Inc | | 1704 Seamist Ste 430 | | | Houston | TX | 77008 | |
| Magellan Mortgage Corporation | | 6230 Busch Blvd 420 | | | Columbus | OH | 43229 | |
| Magellan Mortgage Corporation | | 1616 Cooper Foster Pk Rd | | | Lorain | OH | 44053 | |
| Magellan Mortgage Group | | 314 Clematis St | | | West Palm Beach | FL | 33401 | |
| Magellan Mortgage Inc | | 13965 W Chinden Blvd Ste 200 | | | Boise | ID | 83713 | |
| Mager & Goldstein Llp | Jayne A Goldstein | 1640 Town Ctr Circle | Ste 216 | | Weston | FL | 33326 | |
| Mager & Goldstein Llp | Lee Albert Amir Stark | One Liberty Pl 21st Fl | 1650 Market St | | Philadelphia | PA | 19103 | |
| Mager & Goldstein Llp | Lee Albert Amir Stark | One Liberty Pl | 1650 Market St | 21st Fl | Philadelphia | PA | 19103 | |
| Maggie Ann Bell | | 7538 S Phillips Ave | | | Chicago | IL | 60649 | |
| Maggie Audrenell Phillips | | 1300 Mill Ln Quarter | | | Suffolk | VA | 23434 | |
| Maggie D To | | 66 Knollwood | | | Irvine | CA | 92602 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Maggie Madden Emp | | 2534 E Villa Maria Dr | | | Phoenix | AZ | 85032 | |
| Maggie Sykes Borr | | 4739 Lofts Rd | | | Memphis | TN | 38118-0000 | |
| Maggie Tinch Borr | | 2413 Lacy St | | | Nashville | TN | 37208-0000 | |
| Maggie Valley City | | 3987 Soco Rd | | | Maggie Valley | NC | 28751 | |
| Maggie W Poon | | 1931 Pacific Ave | | | San Leandro | CA | 94577 | |
| Maggie Walker | | 6200 W Tidwell | | | Houston | TX | 77092 | |
| Maggy Olaiz | 1 3121 5 220 | Interoffice | | | | | | |
| Maggy Olaiz | | 1015 N English | | | Santa Ana | CA | 92703 | |
| Magher Appraisals Inc | | 6175 Bur Oaks Ln | | | Naples | FL | 34119 | |
| Magic Capital Corp | | 1225 Franklin Ave Ste 400a | | | Garden City | NY | 11530 | |
| Magic Johnson Entertainment Inc | 9100 Wilshire Blvd Ste 700 | East Tower | | | Beverly Hills | CA | 90212 | |
| Magic Land Capital Llc | | 3603 Quentin Rd | | | Brooklyn | NY | 11234 | |
| Magic Mortgage | | 5918 Mcpherson Ste 13 | | | Laredo | TX | 78041 | |
| Magic Mortgage Inc | | 744 Pk Ave Ste 1 | | | Cranston | RI | 02910 | |
| Magic Mortgage Usa | | 408 Indian Rocks Rd Ste E | | | Belleair Bluffs | FL | 33770 | |
| Magic Valley Appraisal | Geogia Brown | PO Box 1014 | | | Twin Falls | ID | 83303 | |
| Magic Valley Builders Association | | PO Box 773 | | | Twin Falls | ID | 83303 | |
| Magic Valley Storage | | 1592 Elm St North | | | Twin Falls | ID | 83301 | |
| Magical Marketing | | 24204 N 39th Ave | | | Glendale | AZ | 85310 | |
| Magid Financial Services | | 738 Red Lion Rd | | | Philadelphia | PA | 19115 | |
| Magna Carta Companies | | One Pk Ave | | | New York | NY | 10016 | |
| Magna Financial Llc | | 1660 New Hope Rd Sw | | | Atlanta | GA | 30331 | |
| Magna Mortgage And Investments Inc | | 1802 N Belcher Rd Ste 100 | | | Clearwater | FL | 33765 | |
| Magnatag | | 2031 O Neil Rd | | | Macedon | NY | 14502-8953 | |
| Magnet Street | | 285 West Loop St | | | Wheaton | IL | 60187 | |
| Magnetic Springs | | PO Box 182076 | | | Columbus | OH | 43218-2076 | |
| Magnetic Springs Water Co | | PO Box 182076 | | | Columbus | OH | 43218-2076 | |
| Magnetic Springs Water Company | | PO Box 182076 | | | Columbus | OH | 43218 | |
| Magnets Usa | | 817 Connecticut Ave Ne | | | Roanoke | VA | 24012 | |
| Magnolia Boro | | 438 West Evesham | | | Magnolia | NJ | 08049 | |
| Magnolia Evans Mut Ins Co | | PO Box 278 | | | Mcnabb | IL | 61335 | |
| Magnolia Financial Corp | | 336 Summerville Ln | | | Sanford | FL | 32771 | |
| Magnolia Financial Services | | 3532 Central Ave | | | Riverside | CA | 92506 | |
| Magnolia Leasing & Financing Co | | 4125 Hwy 15 North Ste 2 | | | Laurel | MS | 39440 | |
| Magnolia Mortgage Company | | 114 West Magnolia St | 108 | | Bellingham | WA | 98225 | |
| Magnolia Mortgage Company Llc | | 5748 Carmichael Pkwy | | | Montgomery | AL | 36117 | |
| Magnolia Mortgage Corp | | 7829 N Dale Mabry Hwy Ste 206 | | | Tampa | FL | 33614 | |
| Magnolia Mortgage Services | | 745a Hwy 25 N | | | Dennis | MS | 38838 | |
| Magnolia Mortgage Services | | 1008 Fortune Rd | | | Kosciusko | MS | 39090 | |
| Magnolia Place Mortgage | | 12 Hwy 583 Ste A | | | Brookhaven | MS | 39601 | |
| Magnolia Town | | P O Bx 233 | | | Magnolia | DE | 19962 | |
| Magnolia Town | | P O 116 | | | Magnolia | NC | 28453 | |
| Magnolia Town | | 13343 W Co Rd B | | | Brodhead | WI | 53520 | |
| Magnolia Williams | | 3431 Starsdale St | | | Memphis | TN | 38118-0000 | |
| Magnum Mortgage Corporation | | 1701 E 2nd St Ste C2 | | | Edmond | OK | 73034 | |
| Magnum Mortgage Funding Inc | | 6733 Nw 81st Ct | | | Parkland | FL | 33067 | |
| Magnum Title & Escrow Llc | | 7701 Greenbelt Rd Ste 208 | | | Greenbelt | MD | 20770 | |
| Magnuson Capital Management | | 5003 Pacific Hwy East Ste 2 | | | Fife | WA | 98424 | |
| Magnuson Capital Management Inc | | 33440 1st Way S Ste 200 | | | Federal Way | WA | 98003 | |
| Magoffin County | | PO Box 589 | | | Salyersville | KY | 41465 | |
| Maguire Properties | | 333 S Grand Ave | | | Los Angeles | CA | 90071 | |
| Maguire Properties 3121 Michelson Llc | Robert F Maguire Iii | 3333 Michelson Dr Ste 350 | Ste 400 | | Irvine | CA | 92612 | |
| Maguire Properties 3121 Michelson Llc | Wendy S Morgan | PO Box 60338 | | | Los Angeles | CA | 90060-0338 | |
| Maguire Properties 3121 Michelson Llc | Wendy S Morgan | PO Box 60338 | | | Los Angeles | CA | 90060-0338 | |
| Maguire Properties Park Place Llc | Delia Flecther | 3333 Michelson Dr | | | Irvine | CA | 92612 | |
| Maguire Properties Park Place Llc | Paul Rutter | 3333 Michelson Dr | | | Irvine | CA | 92612 | |
| Maguire Properties Park Place Llc | President | 3333 Michelson Dr Ste 350 | | | Irvine | CA | 92612 | |
| Maguire Properties Park Place Llc | President | 333 S Grand Ave | | | Los Angeles | CA | 90071 | |
| Maguire Properties Park Place Llc | | 3333 Michelson Ste 350 | | | Irvine | CA | 92612 | |
| Maguire Properties Park Place Llc | | 3333 Michelson Dr | Ste 350 | | Irvine | CA | 92612 | |
| Maguire Properties Park Place Llc | | PO Box 512637 | | | Los Angeles | CA | 90051-0637 | |
| Maguire Properties Park Place Llc | | 3333 Michelson Dr Ste 350 | | | Irvine | CA | 92612 | |
| Maguire Properties Park Place Llc | | 333 S Grand Ave | | | Los Angeles | CA | 90071 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Maha G Haddad | | 12351 Jeremy Pl | | | Granada Hills | CA | 91344 | |
| Maha Haddad | | 21600 Oxnard St Ste 900 | | | Woodland Hills | CA | 91367 | |
| Mahaffey Borough | | Rd 2 Box 777 | | | Mahaffey | PA | 15757 | |
| Mahalo Mortgage Corp | | 1620 Glen Ave | | | Wahiawa | HI | 96786 | |
| Mahanoy Area Sd/delano Twp | | 116 Hazel St | | | Delano | PA | 18220 | |
| Mahanoy Area Sd/gilberton Boro | | 136 Main | | | Gilberton | PA | 17948 | |
| Mahanoy Area Sd/mahanoy City Boro | | PO Box 128 | | | Mahanoy City | PA | 17948 | |
| Mahanoy Area Sd/mahanoy Twp | | 57 Main St | | | Morea | PA | 17948 | |
| Mahanoy Area Sd/ryan Twp | | Rr1 Box 1003 | | | Barnesville | PA | 18214 | |
| Mahanoy City Borough | | PO Box 128 | | | Mahanoy City | PA | 17948 | |
| Mahanoy Township | | 57 Main St | | | Morea | PA | 17948 | |
| Mahaska Co Special Assessment | | 106 S 1st St | | | Oskaloosa | IA | 52577 | |
| Mahaska County Treasurer | | 106 South 1st St | | | Oskaloosa | IA | 52577 | |
| Mahbod Mofidi | | 7071 Caminito Valverde | | | La Jolla | CA | 92037 | |
| Mahendra Saraswate | | 609 Marie Ave | | | South St Paul | MN | 55075 | |
| Maher Appraisal Llc | | 20 Tarrybrook Dr | | | Glastonbury | CT | 06033 | |
| Maher Appraisals Inc | | 7457 White Sands Blvd | | | Navarre | FL | 32566 | |
| Maher Mouradi | | 8189 E Loftwood Ln | | | Orange | CA | 92867 | |
| Maher/fox Appraisers | | 4084 Coal Creek Rd | | | Galax | VA | 24333 | |
| Mahlon Inc | | 701 N Green Valley 200 | | | Henderson | NV | 89074 | |
| Mahmoud Hamza | | 20 Christopher Ave | | | Kendall Pk | NJ | 08824 | |
| Mahnomen County | | PO Box 400 | | | Mahnomen | MN | 56557 | |
| Mahon & Rutledge Appraisal Group Inc | | 14030 Ne 24th St Ste 102 | | | Bellevue | WA | 98007 | |
| Mahon & Rutledge Appraisal Group Inc | | 14030 Ne 24th St 102 | | | Bellevue | WA | 98007 | |
| Mahoney & Maier Financial Services Inc | | 546 Penn Ave | | | West Reading | PA | 19611 | |
| Mahoning County | | 120 Market St | | | Youngstown | OH | 44503 | |
| Mahoning Township | | 307 Ashtown Dr | | | Lehighton | PA | 18235 | |
| Mahoning Township | | PO Box 140 | | | Distant | PA | 16223 | |
| Mahoning Township | | PO Box 45 | | | Danville | PA | 17821 | |
| Mahoning Township | | Rd 1 Box 233 | | | Edinburg | PA | 16116 | |
| Mahoning Township Lehighton Area | | 307 Ashtown Dr | | | Lehighton | PA | 18235 | |
| Mahoning Township/co | | 307 Ashtown Dr | | | Lehighton | PA | 18235 | |
| Mahopac Csd T/o Carmel | | PO Box 887 | | | Mahopac | NY | 10541 | |
| Mahopac Csd T/o Putnam Valley | | 178 East Lake Blvd | | | Mahopac | NY | 10541 | |
| Mahwah Township | | PO Box 769 | | | Mahwah | NJ | 07430 | |
| Mai Financial Services Inc | | 69930 Hwy 111 Ste 212 | | | Rancho Mirage | CA | 92270 | |
| Mai K Lee | | 2800 S Eastern Ave | | | Las Vegas | NV | 89169 | |
| Mai Khanh Phan | | 1545 Shumaker Way | | | San Jose | CA | 95131 | |
| Maia Benson | Chicago Branch 4137 | Interoffice | | | | | | |
| Maia Benson | | PO Box 543060 | | | Chicago | IL | 60654 | |
| Maia Frances Fischer | | 12228 Grassy Hill Ct | | | Fairfax | VA | 22033 | |
| Maica Grupp | | 4569 Shadowridge | | | The Colony | TX | 75056 | |
| Maico Home Loans Inc | | 25042 Cinnabar Court | | | Wildomar | CA | 92595 | |
| Maida Kieu Le | | 9370 Garden Grove Blvd | | | Garden Grove | CA | 92844 | |
| Maiden Rock Town | | N335 300 St | | | Maiden Rock | WI | 54750 | |
| Maiden Rock Village | | PO Box 186 | | | Maiden Rock | WI | 54750 | |
| Maidencreek Township | | 16 Adele Ave | | | Blandon | PA | 19510 | |
| Maidstone | | | | | Groveton | VT | 03582 | |
| Maiello Brungo & Maiello | | 3301 Mccrady Rd | | | Pittsburgh | PA | 15235 | |
| Mail Tribune | Accounts Receivable | PO Box 1108 | | | Medford | OR | 97501-0299 | |
| Maili Myers | | PO Box 12 | | | Peralta | NM | 87042 | |
| Mailinh Thi Medina | | 7616 Boulder St | | | Springfield | VA | 22151 | |
| Mailoan Thi Dinh | | 16311 Farnham St | | | Fountain Valley | CA | 92708 | |
| Mailship Technology | | Mailship Technology Inc | 2525 Perimeter Pl Dr Ste 210 | | Nashville | TN | 37214 | |
| Mailship Technology Inc | | 2525 Perimeter Pl Dr Ste 210 | | | Nashville | TN | 37214 | |
| Main Credit Corp | | 1055 Wilshire Blvd Ste 501 | | | Los Angeles | CA | 90017 | |
| Main Line Capital | | 5022 West Chester Pike | | | Edgmont | PA | 19028 | |
| Main Line Mortgage Of S Florida Inc | | 233 S Federal Hwy | | | Boca Raton | FL | 33431 | |
| Main Line Mortgage Of S Florida Inc | | 270 First Ave South | | | St Petersburg | FL | 33701 | |
| Main Line Mortgage Of S Florida Inc | | 1768 Pio Ctr Dr | | | Orlando | FL | 32835 | |
| Main Line Mortgage Of S Florida Inc | | 2740 E Oakland Pk Blvd 101 | | | Fort Lauderdale | FL | 33306 | |
| Main Source Funding | | 13150 Fm 529 Ste 124 | | | Houston | TX | 77041 | |
| Main St Financial | | 222 Main St Ste C | | | Seal Beach | CA | 90740 | |
| Main St Properties | | 201 S Lakeview Ave Ste A | | | Placentia | CA | 92870 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Main Street America Assur Co | | 55 West St | | | Keene | NH | 03431 | |
| Main Street Appraisal Llc | | PO Box 1044 | | | Raleigh | NC | 27609 | |
| Main Street Appraisals Llc | | 203 N Main St | | | Graham | NC | 27253 | |
| Main Street Candle Shop Inc | | 1056 W Ave K | | | Lancaster | CA | 93534 | |
| Main Street Dyl Associates | | 220 Farm Ln | | | Doylestown | PA | 18901 | |
| Main Street Dyl Associates Lp | | 220 Farm Ln | | | Doylestown | PA | 18901 | |
| Main Street Financial | | 5476 State Rd | | | Parma | OH | 44134 | |
| Main Street Financial Centre | | 180 State St Ste 200 | | | Southlake | TX | 76092 | |
| Main Street Financial Group Inc | | 1601 North 7th St Ste 330 | | | Phoenix | AZ | 85006 | |
| Main Street Financial Group Inc | | 1601 North 7th St | Ste 330 | | Phoenix | AZ | 85006 | |
| Main Street Funding Corporation | | 86 16 Queens Blvd Ste 207 | | | Elmhurst | NY | 11373 | |
| Main Street Home Equity Inc | | 284 West Main St | | | Saxonburg | PA | 16056 | |
| Main Street Home Mortgage Corporation | | 2625 W Harrison St | | | Bellwood | IL | 60104 | |
| Main Street Insurance | | 14524 Main St Ne Ste 117 | | | Duvall | WA | 98019 | |
| Main Street Lenders Inc | | 1095 Nmain St Ste S | | | Orange | CA | 92867 | |
| Main Street Lending Llc | | 7898 E Acoma Dr 102 | | | Scottsdale | AZ | 85260 | |
| Main Street Mortgage | | 590 Menlo Dr Ste 7 | | | Rocklin | CA | 95765 | |
| Main Street Mortgage | | 5984 Sandhill Circle | | | The Colony | TX | 75056 | |
| Main Street Mortgage & Investment Corp | | 2095 Langhorne Rd C | | | Lynchburg | VA | 24501 | |
| Main Street Mortgage And Investment Corp | | 4235 Innslake Dr Ste 200 | | | Glen Allen | VA | 23060 | |
| Main Street Mortgage And Realty Inc | | 170 S Main St Ste 202 | | | Orange | CA | 92868 | |
| Main Street Mortgage And Realty Inc | | 5500 E 2nd St Ste 7b | | | Long Beach | CA | 90803 | |
| Main Street Mortgage Corp | | 3210 Windsor Ave | | | Toms River | NJ | 08753 | |
| Main Street Mortgage Group | | 1308 West Main St Ste B | | | Ripon | CA | 95366 | |
| Main Street Mortgage Inc | | 603 West Main St | | | Monroe | WA | 98272 | |
| Main Street Mortgage Lending Enterprises Inc | | 501 Se Port Saint Lucie Blvd | | | Port Saint Lucie | FL | 34984 | |
| Main Street Mortgage Llc | | 3267 Main St 2nd Fl | | | Stratford | CT | 06614 | |
| Main Street Mortgage Llc | | 10330 E 234th St | | | Cicero | IN | 46034 | |
| Main Street Mortgage Of Central Florida Inc | | 531 Versailles Dr 100 | | | Maitland | FL | 32751 | |
| Main Street Mortgage Of Davidson Inc | | 122 A St Albans Ln | | | Davidson | NC | 28036 | |
| Main Street Mortgage Services Inc | | 2797 Prairie Ave 18 | | | Beloit | WI | 53511 | |
| Main Street Properties | | 201 S Lakeview Ave Ste A | | | Placentia | CA | 92870 | |
| Main Street Title Agency Inc | | 210 River St | | | Hackensack | NJ | 07601 | |
| Main Street Usa Mortgage Inc | | 1516 East Colonial Dr Ste 101 | | | Orando | FL | 32803 | |
| Main Street Usa Mortgage Inc | | 4555 W Irlo Bronson Hwy | | | Kissimmee | FL | 34746 | |
| Main Township | | 450 Riverview Ave | | | Bloomsburg | PA | 17815 | |
| Maine | Treasurer State Of Maine | Maine Revenue Services | PO Box 9114 | | Augusta | ME | 04332-9114 | |
| Maine Association Of Mortgage Brokers | | PO Box 1053 | | | Bath | ME | 04530 | |
| Maine Endwell Csd T/o Maine | | PO Box 337 | | | Endicott | NY | 13761 | |
| Maine Endwell Csd T/o Nantico | | PO Box 337 | | | Endwell | NY | 13761 | |
| Maine Endwell Csd T/o Newark | | PO Box 337 | | | Endwell | NY | 13761 | |
| Maine Endwell Csd T/o Owego | | PO Box 337 | | | Endwell | NY | 13761 | |
| Maine Endwell Csd T/o Union | | PO Box 337 | | | Edicott | NY | 13761 | |
| Maine Family Mortgage Inc | | 73 Delaware Court | | | Portland | ME | 04103 | |
| Maine Home Mortgage Corp | | 5 Milk St Ste 200 | | | Portland | ME | 04101 | |
| Maine Lending Group | | 120 Line Rd | | | Buxton | ME | 04093 | |
| Maine Mortgage Group | | 632 Us Route 1 | | | Scarborough | ME | 04074 | |
| Maine Mortgage Partners Llc | | 710 Forest Ave Ste 3 | | | Portland | ME | 04103 | |
| Maine Mortgage Services | | 40 Western Ave | | | Hampden | ME | 04444 | |
| Maine National Mortgage | | 25 Pearl St | | | Portland | ME | 04101 | |
| Maine Prairie Water District | | PO Box 73 | | | Dixon | CA | 95620 | |
| Maine Secretary Of State | | Nash Bulding Station 148 | | | Augusta | ME | 04333-0148 | |
| Maine State Treasurer | | 35 State House Station | | | Augusta | ME | 04333-0035 | |
| Maine Street Mortgage Company Inc | | 733 Roosevelt Trail | | | Windham | ME | 04062 | |
| Maine Town | | Town Hall Lewis St | | | Maine | NY | 13802 | |
| Maine Town | | 5600 N32nd Ave | | | Wausau | WI | 54401 | |
| Maine Town | | N8553 County Rd M | | | Shiocton | WI | 54170 | |
| Mainely Mortgages Inc | | 53 Croghan Rd | | | Hermon | ME | 04401 | |
| Mainline Disaster Recovery Services | | PO Box 402989 | | | Atlanta | GA | 30384-2989 | |
| Mainline Researchers Inc | | 213 S Ctr St | | | Ebensburg | PA | 15931-0741 | |
| Mainsource Financial Group | | 201 North Broadway | | | Greensburg | IN | 47240 | |
| Mainstay Mortgage Corp | | 1455 Veterans Hwy | | | Hauppauge | NY | 11749 | |
| Mainstay Mortgage Llc | | 17000 N Dallas Pkwy Ste 103 | | | Dallas | TX | 75248 | |
| Mainstream Financial Services Corp | | 1802 North Alafaya Trail | | | Orlando | FL | 32826 | |
| Mainstream Mortgage And Financial Group | | 30030 Mission Blvd Ste 213 | | | Hayward | CA | 94544 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mainstream Mortgage And Financial Group Inc | | 777 Southland Dr Ste 230 | | | Hayward | CA | 94545 | |
| Mainstream Mortgage Inc | | 1415 Directors Row Ste 10a | | | Fort Wayne | IN | 46808 | |
| Mainstream Mortgage Inc | | 12885 62nd St North Ste 300 | | | Largo | FL | 33773 | |
| Mainstream Mortgage Inc | | 12885 62nd St North | Ste 300 | | Largo | FL | 33773 | |
| Mainstream Mortgage Of The Rockies Llc | | 5182 Creek Way | | | Parker | CO | 80134 | |
| Mainstreet Funding Group Inc | | 40 Berkshire Court Ste One | | | Wyomissing | PA | 19607 | |
| Mainstreet Lending Inc | | 3537 Toomer Kiln Circle | | | Mount Pleasant | SC | 29466 | |
| Maitland | | 500 S Maple | | | Maitland | MO | 64466 | |
| Majdi Jubrail | | 19542 Bassett | | | Los Angeles | CA | 91335 | |
| Majestic Financial Concepts Inc | | 14343 Commerce Way | | | Miami Lakes | FL | 33016 | |
| Majestic Financial Services Inc | | 8221 E 3rd St Ste 305 | | | Downey | CA | 90241 | |
| Majestic Funding Company | | 10205 Lincoln Hwy | | | Frankfort | IL | 60423 | |
| Majestic Home Mortgage Corp | | 80 Orville Dr Ste 100 | | | Bohemia | NY | 11716 | |
| Majestic Home Mortgage Corporation | | 345 South Ave | | | Garwood | NJ | 07027 | |
| Majestic Ins Co | | 600 Harrison St Ste 200a | | | San Francisco | CA | 94107 | |
| Majestic Mortgage & Financial Services | | 808 A North Memorial Hwy 69 Ste 106 A | | | Nederland | TX | 77627 | |
| Majestic Mortgage Corporation | | 7184 Archabald Ave | | | Rancho Cucamonga | CA | 91701 | |
| Majestic Mortgage Corporation | | 615 Jefferosn Blvd Ste 205 B | | | Warwick | RI | 02886 | |
| Majestic Mortgage Corporation | | 945 Lakeview Pkwy Ste 170 | | | Vernon Hills | IL | 60061 | |
| Majestic Mortgage Corporation | | 700 E Diehl Rd Ste 151 | | | Naperville | IL | 60563 | |
| Majestic Mortgage Credit Inc | | 5220 South University Dr Unit C 108 | | | Davie | FL | 33328 | |
| Majestic Mortgage Credit Inc | | 1957 Grove Ave | | | Fort Myers | FL | 33901 | |
| Majestic Mortgage Lending Corp | | 3015 Virginia St | | | Coconut Grove | FL | 33133 | |
| Majestic Mountain Movers | | PO Box 4501 | | | Frisco | CO | 80443 | |
| Majestic Title Corporation | | 5 Crain Hwy | | | Glen Burnie | MD | 21061 | |
| Majid Yazdanfar | | 112 Roseburg | | | Fairfield | CA | 94533 | |
| Major Appraisal Co Inc | | PO Box 2095 | | | Waynesboro | VA | 22980 | |
| Major Brunk | Keller Williams | 9595 Wilshire Blvd Ste 900 | | | Beverly Hills | CA | 90212 | |
| Major County | | PO Box 455 | | | Fairview | OK | 73737 | |
| Major Financial Services Inc | | 13498 Walsingham Rd | | | Largo | FL | 33774 | |
| Major Lindsey & Africa | | 801 South Figueroa 11th Fl | | | Los Angeles | CA | 90007 | |
| Major Lindsey & Africa Llc | | PO Box 49210 | | | San Jose | CA | 95161-9210 | |
| Major Mortgage Corp | | 18951 W Twelve Mile Rd | | | Lathrup Village | MI | 48076 | |
| Major Mortgage Usa | | 2494 Patterson Rd | | | Grand Junction | CO | 81505 | |
| Majors Financial Group Inc | | 642 W Hwy 50 | | | Clermont | FL | 34711 | |
| Majors Financial Group Inc | | 6785 W 130th St Room 202 | | | Parma Heights | OH | 44130 | |
| Mak Financial Group Inc | | 16300 Ne 19th Ave Ste 107 | | | N Miami Beach | FL | 33162 | |
| Mak Financial Group Inc | | 1517 Voorhies Ave 4th Fl | | | Brooklyn | NY | 11235 | |
| Mak Financial Inc | | 650 N Rose Dr 176 | | | Placentia | CA | 92870 | |
| Make A Wish Foundation | | 3885 S Decatur 1000 | | | Las Vegas | NV | 89103 | |
| Make A Wish Foundation Of Orange County | | 14232 Red Hill Ave | | | Tustin | CA | 92780 | |
| Make It Better Mortgage | | 741 West A St | | | Hayward | CA | 94544 | |
| Make Your Best Move Inc | Vicki Westapher | 4910 Little Wolf Court | | | Colorado Springs | CO | 80920 | |
| Makeda Mahali | | 2447 34th Ave | | | Oakland | CA | 94612 | |
| Makena Management Group Llc | | 87 Bishop Ln | | | Madison | CT | 06443 | |
| Makena Mortgage Company | | 7170 Chagrin Rd | | | Chagrin Falls | OH | 44023 | |
| Makesha L Ramsey Benjamin | | 2670 Genda Dr | | | Sumter | SC | 29153 | |
| Maki Kudaka | | 55 Spoon Ln | | | Coto De Caza | CA | 92679 | |
| Making It Happen Enterprises Inc | | 9900 Research Dr | | | Irvine | CA | 92618 | |
| Mako Appraisal Inc | | 120 Elsa Rd | | | Jupiter | FL | 33477 | |
| Mako Mortgage Inc | | 11102 Camino Oaks Dr | | | Houston | TX | 77064 | |
| Maksor Mortgage Group Llc | | 27770 Franklin Rd | | | Southfield | MI | 48034 | |
| Maksor Mortgage Group Llc | | 226 Washington St Ste 1 | | | Grand Haven | MI | 49417 | |
| Makuza Victor | | 5940 West Pkview Ln | | | Glendale | AZ | 85310 | |
| Mal And Seitz Real Estate Solutions | | 1450 Se Orient Dr | | | Gresham | OR | 97080 | |
| Mala Mohamed | | 104 12 121st St | | | Richmond Hill | NY | 11419 | |
| Malakoff City | | 109 Melton Dr PO Box 1177 | | | Malakoff | TX | 75148 | |
| Malan Financial Alliance Corp | | 504 W Mission Ave Ste 206 | | | Escondido | CA | 92025 | |
| Malana T Williams | | 826 Euclid | | | Long Beach | CA | 90804 | |
| Malcap Mortgage Llc | | 115 East Pk Dr Ste 200 | | | Brentwood | TN | 37027 | |
| Malcolm & Cisneros | | | | | | | | |
| Malcolm & Cisneros | | 2112 Business Ctr Dr | | | Irvine | CA | 92612 | |
| Malcolm Cotton Borr | | 3028 Owendale Dr | | | Antioch | TN | 37013 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Malcolm Gene Preble | | 113 Ames Rd | | | Kenduskeag | ME | 04450-3135 | |
| Malcolm Preble | Reston Wholesale | Interoffice | | | | | | |
| Malcolm Totty Borr | | 4800 Morgan Dr | | | Old Hickory | TN | 37138-0000 | |
| Malcomson Road Ud Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Malden City | | PO Box 9101 | | | Malden | MA | 02148 | |
| Malden City | | 201 S Maddison | | | Malden | MO | 63863 | |
| Maleak Pierce | | 836 Pennington St | | | Elizabeth | NJ | 07202 | |
| Maleika Rene Walker | | 5497 Twin Lakes Dr | | | Cypress | CA | 90630 | |
| Maleika Walker | | 5497 Twin Lakes | | | Cypress | CA | 90630 | |
| Malesis Kevin J | Westside Appraisal | PO Box 1526 | | | Auburn | WA | 98011 | |
| Malheur County | | 251 B St West | | | Vale | OR | 97918 | |
| Malia L Bowman | | 11111 Addison Rd | | | Santa Ana | CA | 92705 | |
| | | | | | | | | |
| Malibu Mortgage | | 5655 Lindero Canyon Rd 521 25 | | | Westlake Village | CA | 91362 | |
| Malick Kelly Jacobs | | 6102 Civic Terrace Ave | | | Newark | CA | 94560 | |
| Maligi A Nua | | 2690 Chestnut | | | Long Beach | CA | 90806 | |
| Malik Brown | Atlanta Ws | Interoffice | | | | | | |
| Malik Brown | | 1254 State St | | | Atlanta | GA | 30318 | |
| Malik M Mattison | | 14201 Thornwood | | | Riverview | MI | 48193 | |
| Malinee Intakeha Thorpe | Malinee Thorpe | 2124 Pacific Ave | | | West Covina | CA | 91790 | |
| Malinee Intakeha Thorpe | | 2124 West Pacific Ave | | | West Covina | CA | 91790 | |
| Malisa Chan | | 12314 Bingham St | | | Artesia | CA | 90701 | |
| Malissa Dawn Barber | | 5621 E 400 N | | | Van Buren | IN | 46991 | |
| Malissa K Scott | | 2521 32nd Ave North | | | St Petersburg | FL | 33713 | |
| Malissa M Mcgee | | 5004 Donnelly Ave | | | Fort Worth | TX | 76107 | |
| Malissa Zoch | | 1801 Warner Ranch Dr | | | Round Rock | TX | 78664 | |
| Malissia A Hood | | PO Box 12007 | | | Mill Creek | WA | 98082 | |
| Mallbanc Mortgage | | 28870 Us 19 North Ste 324 | | | Clearwater | FL | 33761 | |
| Mallbanc Mortgage | | 1248 John Young Pkwy | | | Kissimee | FL | 34741 | |
| Mallbanc Mortgage | | 7217 Gulf Blvd Ste 2 | | | St Petersburg Beach | FL | 33706 | |
| Mallette Mortgage Group Inc | | 5605 N Navarro Ste 200r | | | Victoria | TX | 77901 | |
| Mallory M Dean | | 9681 Sunset Hill Dr | | | Lone Tree | CO | 80124 | |
| Malone C S Tn Of Franklin | | College Ave | | | Malone Lake | NY | 12953 | |
| Malone C S Town Of Duane | | 80 West St PO Box 847 | | | Malone | NY | 12953 | |
| Malone Censchtwn Of Brandon | | 80 West St PO Box 847 | | | Malone | NY | 12953 | |
| Malone Csd T/o Bangor | | 80 West St PO Box 847 | | | Malone | NY | 12953 | |
| Malone Csd T/o Bellmont | | 80 West St PO Box 847 | | | Malone | NY | 12953 | |
| Malone Csd T/o Burke | | 80 West St PO Box 847 | | | Malone | NY | 12953 | |
| Malone Csd T/o Constable | | 80 West St PO Box 847 | | | Malone | NY | 12953 | |
| Malone Csd T/o Malone | | 80 West St PO Box 847 | | | Malone | NY | 12953 | |
| Malone Csd T/o Westville | | 80 West St PO Box 847 | | | Malone | NY | 12953 | |
| Malone Inc | | 7429 S Knoxville | | | Tulsa | OK | 74136 | |
| Malone Isd C/o Hill Co Appr D | | PO Box 416 | | | Hillsboro | TX | 76645 | |
| Malone Town | | Rr4 Box 23 | | | Malone | NY | 12953 | |
| Malone Village | | 16 Elm St | | | Malone | NY | 12953 | |
| Maloney Appraisal Inc | | PO Box 482 | | | Onalaska | WA | 98570 | |
| Malta Town | | PO Box 252 | | | Round Lake | NY | 12151 | |
| Malvern Boro | | 245 Paoli Pike | | | Malvern | PA | 19355 | |
| Malverne Village | | 99 Church St | | | Malverne | NY | 11565 | |
| Mamakating Town | | 2948 Route 209 | | | Wurtsboro | NY | 12790 | |
| Mamaroneck Schools | | 740 West Boston Post Rd | | | Mamaroneck | NY | 10543 | |
| Mamaroneck Town | | PO Box 760 | | | Mamaroneck | NY | 10543 | |
| Mamaroneck Village | | PO Box 369 | | | Mamaroneck | NY | 10543 | |
| Mamb | Maryland Association Of Mortgage Bankers | 720 Light St | | | Baltimore | MD | 21230 | |
| Mamb | Minnesota Assoc Of Mortgage Brokers | 5200 Wilson Rd Ste 300 | | | Edina | MN | 55424 | |
| Mamb | Missouri Association Of Mortgage Brokers | 4700 South Lindbergh Blvd | | | St Louis | MO | 63126 | |
| Mambi | 800 Northwest Ctr | 55 East 5th St | | | St Paul | MN | 55101 | |
| Mamer & Associates Inc | | PO Box 937 | | | Medina | OH | 44258 | |
| Mamia Reynolds | | 25142 Alicia Dr | | | Dana Point | CA | 92629 | |
| Mammoth Lake Comm Serv Dist 1 Bon | | Annex 2 Bryant St | | | Brideport | CA | 93517 | |
| Mammoth Mortgage Corp | | 850 West Ave J | | | Lancaster | CA | 93534 | |
| Mamou City | | PO Box 490 | | | Mamou | LA | 70554 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Man Inc Dba Remax Advantage Realty | Man Inc Attn Terry Melvin | 1503 Mitthoeffer Rd | | | Indianapolis | IN | 46229 | |
| Man Inc Dba Remax Advantage Realty | | 1503 N Mitthoeffer Rd | | | Indianapolis | IN | 46229 | |
| Man O War Mortgage Llc | | 501 Darby Creek Rd Ste 46 | | | Lexington | KY | 40509 | |
| Manage Services Ids | Michael M Piersch | 6303 Barfield Rd | | | Atlanta | GA | 30328 | |
| Manage Services Ids | | | | | | | | |
| Management Advisors International | Ryan Hefti | 1333 2nd St Ne Ste 203 | | | Hickory | NC | 28601 | |
| Management Advisors International Inc | | PO Box 3708 | | | Hickory | NC | 28603-3708 | |
| Management Consultants Of Hawaii Inc | | PO Box 10039 | | | Lahaina | HI | 96761-0039 | |
| Management For Hoa | | 61 East Sierra Ave | | | Cotati | CA | 94931 | |
| Management Recruiters Of Laguna Hills | | 25381 Commercentre Dr Ste 250 | | | Lake Forest | CA | 92630 | |
| Management Valuation Systems Llc | | PO Box 1531 | | | Kent | WA | 98035-1531 | |
| Manager Club On The Intercoastal | | | | | | | | |
| Manager Of Finance | Jackson County Missouri | 415 E 12th St | | | Kansas City | MO | 64106-8401 | |
| Manager Of Revenue | | PO Box 17440 | | | Denver | CO | 80217-0440 | |
| Manalapan Township | | 120 Rte 522 | | | Manalapan | NJ | 07726 | |
| Manasota Mortgage & Real Estate Investments Inc | | 677 N Washington Blvd Ste 70 | | | Sarasota | FL | 34236 | |
| Manasquan Boro | | PO Box 199 | | | Manasquan | NJ | 08736 | |
| Manasquan Mortgage Llc | | 2640 Hwy 70 Bldg 7 Ste 301 | | | Manasquan | NJ | 08736 | |
| Manassas City | | City Hall | | | Manassas | GA | 30438 | |
| Manassas City | | PO Box 512 | | | Manassas | VA | 20108 | |
| Manassas Park City | | Treasurer | One Pk Ctr Court | | Manassas Pk | VA | 20111 | |
| Manatee County | | PO Box 25300 | | | Bradenton | FL | 34206 | |
| Manatee County Recorder | | 115 Manatee Ave West | | | Bradenton | FL | 34205 | |
| Manatt Phelps Phillips Llp | | 11355 West Olympic Blvd | | | Los Angeles | CA | 90064-1614 | |
| Manawa City | | Pobox 248 | | | Manawa | WI | 54949 | |
| Mancelona Township | | PO Box 332 | | | Mancelona | MI | 49659 | |
| Mancelona Village | | PO Box 648 | | | Mancelona | MI | 49659 | |
| Manchester Boro | | 28 Malvern Dr | | | Manchester | PA | 17345 | |
| Manchester Capital Group | | 313 N Birch St | | | Santa Ana | CA | 92701 | |
| Manchester City | | PO Box 366 | | | Manchester | GA | 31816 | |
| Manchester City | | PO Box 279 | | | Manchester | KY | 40962 | |
| Manchester City | | 1 City Hall Plaza | | | Manchester | NH | 03101 | |
| Manchester City | | 200 W Fort St | | | Manchester | TN | 37355 | |
| Manchester Fire District | | Eighth Utilities District | | | Manchester | CT | 06040 | |
| Manchester Town | | 41 Ctr St/PO Box 191 | | | Manchester | CT | 06045 | |
| Manchester Town | | Town Hall Central St | | | Manchester | MA | 01944 | |
| Manchester Town | | Rt 17 PO Box 18 | | | Manchester | ME | 04351 | |
| Manchester Town | | Manchester Town Hall | | | Clifton Springs | NY | 14432 | |
| Manchester Town | | PO Box 909 | | | Manchester | VT | 05255 | |
| Manchester Town | | N4301 Lambert Rd | | | Black River Fl | WI | 54615 | |
| Manchester Town | | W4001 Grand River Rd | | | Markesan | WI | 53946 | |
| Manchester Township | | 275 S Macomb | | | Manchester | MI | 48158 | |
| Manchester Township | | 1 Colonial Dr | | | Manchester | NJ | 08759 | |
| Manchester Township | | 3204 Farmtrail Rd | | | York | PA | 17402 | |
| Manchester Township | | Rr 2 Box 2175 | | | Equinunk | PA | 18417 | |
| Manchester Village | | PO Box 485 | | | Manchester | MI | 48158 | |
| Manchester Village | | PO Box 188 8 Clifton St | | | Manchester | NY | 14504 | |
| Manchester Village | | PO Box 482 | | | Manchester | VT | 05254 | |
| Mancini Daniel J & Associates | | 201a Fairview Dr | | | Monaca | PA | 15061 | |
| Manda A Buhrman | 1 3351 4 220 | Interoffice | | | | | | |
| Manda Arlene Allan | | 28508 Country Rose Ln | | | Menifee | CA | 92584 | |
| Mandalay Bay Hotel & Casino | | 3950 Las Vegas Blvd South | | | Las Vegas | NV | 89119 | |
| Mandalay Capital | | 3551 Camino Mira Costa Ste F | | | San Clemente | CA | 92672 | |
| Mande A Livingston | | 8302 Sw Char Ct | | | Tigard | OR | 97224 | |
| Mandeville City | | 3101 E Causeway Approach | | | Mandeville | LA | 70448 | |
| Mandy E Agostini | | 6420 Monterey Blvd | | | Tampa | FL | 33625 | |
| Mandy H Roderick | Colorado Springs 4230 | Interoffice | | | | | | |
| Mandy H Roderick | | 5035 Sunset Ridge Dr | | | Colorado Springs | CO | 80917 | |
| Mandy Hawley | | 2011 Richard Jones Rd Apt D7 | | | Nashville | TN | 37215 | |
| Mandy Michelle Woods | | 9535 Bay Front Dr | | | Norfolk | VA | 23518 | |
| Mandy R Powell | | 905 Hickory Fork Dr | | | Seffner | FL | 33584 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mandy Roderick | | 3215 Austin Bluff Pkwy | | | Colorado Springs | CO | 80918 | |
| Mane Appraisers Inc | | 4792 S Upham Court | | | Littleton | CO | 80123 | |
| Maners Mortgage | | 552 West I 30 Ste 303 | | | Garland | TX | 75043 | |
| Manesseh S Holden | | 1501 S 47th St | | | Tacoma | WA | 98408 | |
| Manev Mortgage Corporation | | 125 E Lake St Ste 105 | | | Bloomingdale | IL | 60108 | |
| Manfred Nieves | | 4325 Hector Ct 1 | | | Orlando | FL | 32822 | |
| Manger & Associates Consulting Llc | | 400 Stock St | | | Hanover | PA | 17331 | |
| Mangham Town | | PO Box 94 | | | Mangham | LA | | |
| Mangham Town Fire District | | PO Box 370 | | | Mangham | LA | 71259 | |
| | | | | | | | | |
| Manhattan And York Investments Inc | | 4950 S Yosemite St F2 Ste 143 | | | Greenwood Village | CO | 80111 | |
| Manhattan Beach Education Foundation | | 325 S Peck Ave | | | Manhattan Beach | CA | 90266 | |
| Manhattan Borough 1 | | PO Box 32 | | | New York | NY | 10008 | |
| Manhattan Financial Group | | 601 Gateway Blvd 670 | | | South San Francisco | CA | 94080 | |
| Manhattan Financial Services Inc | | 285 Litteton Rd Liberty Pk | | | Westford | MA | 01886 | |
| Manhattan Frontage Nyc Water Boar | | PO Box 410 | | | New York | NY | 10008 | |
| Manhattan Intl Limousine Network Ltd | | PO Box 631415 | | | Baltimore | MD | 21263-1415 | |
| Manhattan Lending Corporation | | 2200 Northlake Pkwy Ste 234 | | | Tucker | GA | 30084 | |
| Manhattan Lending Llc | | 13706 Research Blvd Ste 111 | | | Austin | TX | 78750 | |
| Manhattan Mortgage | | 7012 Owensmouth Ave | | | Canoga Pk | CA | 91303 | |
| Manhattan Mortgage | | 4105 E Broadway Ste 202 | | | Long Beach | CA | 90803 | |
| Manhattan Mortgage | | 17853 N 113th Court | | | Surprise | AZ | 85374 | |
| Manhattan Mortgage Company | | 2306 Ashley Oaks Ste 102 | | | Wesley Chapel | FL | 33543 | |
| Manhattan Mortgage Corp | | 504 S Kings Ave | | | Brandon | FL | 33511 | |
| Manhattan Mortgage Corp | | 2902 W Paris St | | | Tampa | FL | 33614 | |
| Manhattan Mortgage Corporation | | 815 Court St | | | Clearwater | FL | 33755 | |
| Manhattan Mortgage Group Ltd | | 2701 North Rocky Point Dr Ste 1150 | | | Tampa | FL | 33607 | |
| Manhattan Mortgage Group Ltd | | 6833 Clark State Rd | | | Blacklick | OH | 43004 | |
| Manhattan Mortgage Llc | | 5377 E 82nd St | | | Indianapolis | IN | 46250 | |
| Manhattan Reins Co | | 8929 Wilshire Blvd Ste | | | Beverly Hills | CA | 90211 | |
| Manheim Borough/county | | Lancaster County Muncipial | | | Lancaster | PA | 17602 | |
| Manheim Central Sdcombined | | 101 S Penn St | | | Manheim | PA | 17545 | |
| Manheim Town | | 5 East Faville Ave | | | Dolgeville | NY | 13329 | |
| Manheim Township | | 1840 Municipal Dr | | | Lancaster | PA | 17601 | |
| Manheim Township | | 4931 Blue Hill | | | Glenville | PA | 17329 | |
| Manheim Twp Sd/manheim Twp | | PO Box 5386 | | | Lancaster | PA | 17606 | |
| Manica Mortgage Inc | | 3615 S Dale Mabry Hwy | | | Tampa | FL | 33629 | |
| Manigot Appraisals | Gary Manigot | 29066 Eagle Rd | | | Menifee | CA | 92584 | |
| Manish Maher | | 2109 Sawdust Rd | | | The Woodlands | TX | 77380 | |
| Manish Yashvant Patel | | 8232 Holland Dr | | | Huntington Beach | CA | 92647 | |
| Manistee City | | 70 Maple St | | | Manistee | MI | 49660 | |
| Manistee County | | County Courthouse | | | Manistee | MI | 49660 | |
| Manistee Township | | 410 Holden St | | | Manistee | MI | 49660 | |
| Manistique City | | 300 N Maple | | | Manistique | MI | 49854 | |
| Manistique Township | | Rte 1 Box 1518 | | | Manistique | MI | 49854 | |
| Manitowish Waters Town | | 226 W Spider Lake Rd | | | Manitowish Waters | WI | 54545 | |
| Manitowoc City | | 900 Quay St | | | Manitowoc | WI | 54221 | |
| Manitowoc County | | 1010 S 8th St | | | Manitowoc | WI | 54220 | |
| Manitowoc Mut Ins Co | | PO Box 275 | | | Whitelaw | WI | 54247 | |
| Manitowoc Rapids Town | | 9711 Hwy 151 | | | Manitowoc | WI | 54220 | |
| Manitowoc Town | | 2417 Elm Rd | | | Manitowoc | WI | 54220 | |
| Manley Deas & Kochalski Llc | | 495 South High St | | | Columbus | OH | 43215-5689 | |
| Manlius Town | | 301 Brooklea Dr | | | Manlius | NY | 13066 | |
| Manlius Township | | 3134 57th St | | | Fennville | MI | 49408 | |
| Manlius Village | | 1 Elmbrook Dr West PO Box | | | Manlius | NY | 13104 | |
| Mann & Associates Appraisal Services | Llc | PO Box 2389 | | | Florence | OR | 97439 | |
| Mann & Associates Appraisal Services Ll | | PO Box 2389 | | | Florence | OR | 97439 | |
| Mann & Stevens | | 550 Westcott St | | | Houston | TX | 77007-9000 | |
| Mann Financial Inc | | 720 South Main | | | Kalispell | MT | 59901 | |
| Mann Inc D/b/a Remax Advantage Realty | Attn Terry Melvin | 1503 Mitthoeffer Rd | | | Indianapolis | IN | 46229 | |
| Mann Mortgage | | 1266 Stoneridge Drive Ste A | | | Bozeman | MT | 59718 | |
| Mann Mortgage | | 1220 B Whitefish Stage Rd | | | Kalispell | MT | 59901 | |
| Mann Mortgage | | 2112 Dixon Ave | | | Missoula | MT | 59801 | |
| Mann Mortgage | | 2015 Charlotte St | | | Bozeman | MT | 59718 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mann Mortgage Llc | | 1220 B Whitefish Stage | | | Kalispell | MT | 59901 | |
| Mann Mortgage Llc | | 1226 Stoneridge Dr Ste 1 | | | Bozeman | MT | 59718 | |
| Mann Mortgage Llc | | 720 S Main | | | Kalispell | MT | 59901 | |
| Mann Mortgage Llc | | 2112 Dixon Ave | | | Missoula | MT | 59801 | |
| Mann Mortgage Llc | | 2201 Ironwood Ste 100 | | | Coeur Dalene | ID | 83814 | |
| Mann Mortgage Llc | | 3445 Kietzke Ln | | | Reno | NV | 89502 | |
| Mann Township | | R1 Box 61 | | | Clearville | PA | 15535 | |
| Manna Mortgages | | 5177 Ross Rd | | | Sebastopol | CA | 95472 | |
| Mannel & Associates | | 12521 Apache Pl Ne | | | Albuquerque | NM | 87112 | |
| Manning Appraisal Group | | PO Box 21357 | | | Keizer | OR | 97307-1357 | |
| Manning Mortgage | | 1065 South Main Ste G | | | Las Cruces | NM | 88005 | |
| Manning Mortgage | | 1000 4th St Ste 225 | | | San Rafael | CA | 94901 | |
| Manning Selvage & Lee | Dept 77204 | PO Box 77000 | | | Detroit | MI | 48277-0204 | |
| Mannington Township | | 388 Griscon Dr | | | Salem | NJ | 08079 | |
| Manns Choice Borough | | 397 Main St | | | Manns Choice | PA | 15550 | |
| Mannsville Village | | PO Box 153 | | | Mannsville | NY | 13661 | |
| Manny & Denise Guerrero & | Federico Soforo | 2128 Sea Gull Dr | | | El Paso | TX | 79936 | |
| Manny Beith | Quick Appraisal Service | 21000 Devonshire St 103 | | | Chatsworth | CA | 91311 | |
| Manny Gutierrez | | 2160 Thousand Oaks | | | San Antonio | TX | 78232 | |
| Mannys Catering | | 101 Via Pescara | | | American Can | CA | 94503 | |
| Manoj Kumar | | 12410 Taylorwood Ln | | | Houston | TX | 77070 | |
| Manoj Narendra Patel | | 2440 E Nutwood Ave | | | Fullerton | CA | 92831 | |
| Manor Boro | | 47 Race St | | | Manor | PA | 15665 | |
| Manor Creek City | | Manor Creek City Tax Collector | | | Louisville | KY | 40252 | |
| Manor Mortgage Corp | | 83 33 Broadway 2nd Fl | | | Elmhurst | NY | 11373 | |
| Manor Township | | 950 West Fairway Dri | | | Lancaster | PA | 17603 | |
| Manor Township | | Rd 2 Box 202 | | | Ford City | PA | 16226 | |
| Manorhaven Village | | 33 Manorhaven Blvd | | | Port Washington | NY | 11050 | |
| Manorville Boro | | PO Box 99 | | | Manorville | PA | 16238 | |
| Manoug V Habibian | | 7 South Edlin St | | | Worcester | MA | 01603 | |
| Manoug V Habibian Emp | | 7 South Edlin St | | | Worcester | MA | 01603 | |
| Manpower | | PO Box 75234 | | | Cleveland | OH | 44101-2188 | |
| Manpower | | 21271 Network Pl | | | Chicago | IL | 60673-1212 | |
| Manpower Inc | | PO Box 1465 | | | Bloomington | IL | 61702-1465 | |
| Mansfield | | PO Box 467 | | | Mansfield | MO | 65704 | |
| Mansfield Borough | | 108 N Main St | | | Mansfield | PA | 16933 | |
| Mansfield City | | PO Box 35 | | | Mansfield | GA | 30255 | |
| Mansfield City | | Box 773 | | | Mansfield | LA | 71052 | |
| Mansfield Mortgage Services Inc | | 640 George Washington Hwy Ste 101 | | | Lincoln | RI | 02865 | |
| Mansfield Mortgage Services Inc | | 640 George Washington Hwy | Ste 101 | | Lincoln | RI | 02865 | |
| Mansfield Town | | 4 So Eagleville Rd | | | Mansfield | CT | 06268 | |
| Mansfield Town | | 6 Pk Row | | | Mansfield | MA | 02048 | |
| Mansfield Town | | Box 72 Maples Rd | | | Little Valley | NY | 14755 | |
| Mansfield Township | | 200 Camp 5 Rd | | | Crystal Falls | MI | 49920 | |
| Mansfield Township Burlington Co | | 24548 East Main St/PO Box 250 | | | Columbus | NJ | 08022 | |
| Mansfield Township/warren | | 100 Port Murray Rd | | | Port Murray | NJ | 07865 | |
| Mansion Hill Mortgage | | 22 Lauren Ln | | | Alexandria | KY | 41001 | |
| Mansoor Ejaz | | | | | | | | |
| Mansor Kabir | | 4066 Castlewood Ct | | | Concord | CA | 94518 | |
| Manssiere Holdings Llc | | 446 North Wells St | | | Chicago | IL | 60610 | |
| Mansura Town Clerk | | PO Box 157 | | | Mansura | LA | 71350 | |
| Manteca Bulletin | | PO Box 1958 | | | Manteca | CA | 9536--1958 | |
| Mantoloking Boro | | Downer Ave | | | Mantoloking | NJ | 08738 | |
| Manton City | | 306 W Main | | | Manton | MI | 49663 | |
| Mantua Township | | 401 Main St | | | Mantua | NJ | 08051 | |
| Manuel A Rodriguez | | 613 Madison Ave | | | Immokalee | FL | 34142 | |
| Manuel A Ruiz | | 2913 El Camino | | | Tustin | CA | 92782 | |
| Manuel Alejandro Valencia | | 2 Montanas Sud | | | Irvine | CA | 92612 | |
| Manuel Araiza | | 1566 Morning | | | Morgan Hill | CA | 95037 | |
| Manuel Avila | | 6973 Eureka | | | Long Beach | CA | 90805 | |
| Manuel Barela | | 1870 E Rosewood Ct Apt B | | | Ontario | CA | 91764 | |
| Manuel Barela Emp | | 732 W Cully Dr | | | Orange | CA | 92865 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Manuel Barragan | | 13625 Sylmar | | | Moreno Vally | CA | 92553 | |
| Manuel Bravo | Bravo Realty | PO Box 1840 | | | Laredo | TX | 78044 | |
| Manuel Chavez | | 406 North Bush | | | Anaheim | CA | 92805 | |
| Manuel De La Fuente | | 3305 E Paul Ave | | | Fresno | CA | 93710 | |
| Manuel De La Fuente | | 3305 East Paul Ave | | | Fresno | CA | 93710 | |
| Manuel Del | | 757 Jefferson St | | | Santa Clara | CA | 95050 | |
| Manuel Dominguez | | 2920 S Sycamore St | | | Santa Ana | CA | 92707 | |
| Manuel F Rodrigues | | 3486 Mckeever Rd | | | Macungie | PA | 18062 | |
| Manuel Felipe Chavez | | 1396 North Sandau | | | Fresno | CA | 93727 | |
| Manuel G Villalta | | 15378 Wandering Way | | | Noblesville | IN | 46060 | |
| Manuel Gomez | | 2010 Oneill | | | Oxnard | CA | 93033 | |
| Manuel Gutierrez | | District | Clerk | | | | | |
| Manuel Gutierrez District Cler | | C/o De Anda Law Firm | 212 Flores Ave | | Laredo | TX | 78040 | |
| Manuel Huezo | | 828 Linden Ave Apt 9 | | | Long Beach | CA | 90813 | |
| Manuel Humberto Plasencia | | 22138 Sw 103rd Ave | | | Miami | FL | 33190 | |
| Manuel John Virissimo | | 8730 Costa Verde Blvd | | | San Diego | CA | 92122 | |
| Manuel Jose Rodriguez | | 14111 Sw 45 St | | | Miami | FL | 33175 | |
| Manuel Joseph Ramirez | | 401 W Orangewood Ave | | | Anaheim | CA | 92802 | |
| Manuel Liriano | | 19759 Framingham Rd | | | Gathersburg | MD | 20879 | |
| Manuel Lopez And Dolores Lopez | | 4846 North Barcus Ave | | | Hwy City | CA | 93722 | |
| Manuel Maisonet | | 511 W 179th St | | | New York | NY | 10033 | |
| Manuel Manriquez Sandoval | | 1206 Belmont Ave Ste D | | | Long Beach | CA | 90804 | |
| Manuel Martin Cardoza | | 1565 Kolak Dr | | | Ripon | CA | 95366 | |
| Manuel Mercado | | 5315 Clarkdon Ct | | | Houston | TX | 77066 | |
| Manuel Moran | | 5401 W Melrose St | | | Chicago | IL | 60641 | |
| Manuel Pescador | | 1616 Genoa St | | | Aurora | CO | 80011-0000 | |
| Manuel Picazo Gutierrez | | 574 North Smith Rd | | | Tipton | CA | 93273 | |
| Manuel R Alicea | | 5382 Black Pine Dr | | | Tampa | FL | 33624 | |
| Manuel R Lujan | | 5340 San Mateo Blvd | | | Albuquerque | NM | 87109 | |
| Manuel Rocha | | 12627 Lewis | | | Chino | CA | 91710 | |
| Manuel Rodrigues Emp | | 3486 Mckeever Rd | | | Macungie | PA | 18062 | |
| Manuel S Balesteri | | 2420 North 17th St | | | Springfield | OR | 97477 | |
| Manuel Tejeda | | 30 North Terrace | | | Mt Vernon | NY | 10550 | |
| Manuel Torres Jr | | 6832 Highgate Rd | | | Carpentersville | IL | 60110-3420 | |
| Manuel Valencia | Finance / Corp | Interoffice | | | | | | |
| Manuel Velez | | 501 East Liveoak Ave | | | Arcadia | CA | 91006 | |
| Manuel Velez Emp | B 20608 | Interoffice | | | | | | |
| Manuel Virissimo | San Diego | Interoffice | | | | | | |
| Manuela Higgins | | 1635 Plr Circle | | | Livermore | CA | 94551 | |
| Manufactured Housing Industry Of Arizona | | 4525 S Lakeshore Dr Ste 105 | | | Tempe | AZ | 85282-7047 | |
| Manufacturers & Merchants Mut | | PO Box 900 | | | Concord | NH | 03302 | |
| Manufacturers Financial Corporation | | 33312 Grand River | | | Farmington | MI | 48336 | |
| Manufacturers News Inc | Illionois Service Directory | 1633 Central St | | | Evanston | IL | 60201-1569 | |
| Manville Boro | | 325 N Main St | | | Manville | NJ | 08835 | |
| Many City | | PO Box 987 | | | Many | LA | 71449 | |
| Manzanita Mortgage Inc | | 2601 41st Ave D | | | Soquel | CA | 95073 | |
| Manzo Appraisals | | 276 Willow Ave | | | Lyndhurst | NJ | 07071 | |
| Mao Nguyen | 1 1610 1 835 | Interoffice | | | | | | |
| Mao Nguyen | | 3337 S Bristol St 320 | | | Santa Ana | CA | 92704 | |
| Map And Book Company | | PO Box 64 | | | Great Falls | MT | 59405 | |
| Map Pro Inc | | 5353 W Alabama Ste 303 | | | Houston | TX | 77056 | |
| Maple Bluff Village | | 18 Oxford Pl | | | Madison | WI | 54452 | |
| Maple Creek Town | | W10558 Hoffman Rd | | | New London | WI | 54961 | |
| Maple Forest Township | | 9976 N Peterson | | | Frederick | MI | 49733 | |
| Maple Grove Mortgage Llc | | 10650 County Rd 81 Ste 216 | | | Maple Grove | MN | 55369 | |
| Maple Grove Town | | 1110 14 1/2 St | | | Barron | WI | 54812 | |
| Maple Grove Town | | Rt 2 | | | Brillion | WI | 54110 | |
| Maple Grove Town | | Rt 3 | | | Pulaski | WI | 54162 | |
| Maple Grove Township | | 14428 Wuoksi St | | | Kaleva | MI | 49645 | |
| Maple Grove Township | | 2689 Peet Rd | | | New Lothrop | MI | 48460 | |
| Maple Grove Township | | 6895 Barryville Rd | | | Nashville | MI | 49073 | |
| Maple Leaf Mortgage Solutions Inc | | 1350 Truxun Dr | | | Ft Collins | CO | 80526 | |
| Maple Mortgage Corporation | | 4050 W Maple Rd Ste 106 | | | Bloomfield Hills | MI | 48301 | |
| Maple Plain Town | | 523 24 1/2 Ave Coh | | | Cumberland | WI | 54829 | |
| Maple Rapids Village | | 226 E Washington St | | | Maple Rapids | MI | 48853 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Maple Ridge Township | | 14440 Chapel Ln | | | Rock | MI | 49880 | |
| Maple Ridge Township | | 5315 Long Rapids Rd | | | Alpena | MI | 49707 | |
| Maple River Township | | 4644 Tower Rd | | | Pellston | MI | 49769 | |
| Maple Shade Township | | PO Box 368 | | | Maple Shade | NJ | 08052 | |
| Maple Town | | 4304 S County Rdf | | | Maple | WI | 54854 | |
| Maple Valley Mut Ins Assoc | | 156 Main | | | Aurelia | IA | 51005 | |
| Maple Valley Mut Ins Co | | PO Box 59 | | | Lena | WI | 54139 | |
| Maple Valley Town | | 8808 Gauthier Ln | | | Suring | WI | 54174 | |
| Maple Valley Township | | 3835 Wellman Line Rd | | | Brown City | MI | 48416 | |
| Maple Valley Township | | PO Box 54 | | | Trufont | MI | 49347 | |
| Maplehurst Town | | W11158 Cth A T | | | Withee | WI | 54498 | |
| Mapleton Boro | | 171 Box | | | Mapleton Depot | PA | 17052 | |
| Mapleton Town | | PO Box 500 | | | Mapleton | ME | 04757 | |
| Maplewood Cs/ T/o Colonie | | 534 Loudon Rd | | | Newtonville | NY | 12128 | |
| Maplewood Township | | 574 Valley St | | | Maplewood | NJ | 07040 | |
| Maponics Llc | 221 Route 5 South | The Colton Ctr | | | Norwich | UT | 05055 | |
| Mapping Analytics | | 120 Allens Creek Rd | | | Rochester | NY | 14618 | |
| Mar Ray Financial Group Inc | | 101 Pk 42 Dr Ste D | | | Locust Grove | GA | 30248 | |
| Mar Vel Appraisals Llc | Mark Velci | 1833 Kalakaua Ave Ste 410 | | | Honolulu | HI | 96815 | |
| Mar Vel Enterprises Llc | Mark S Velci | 1833 Kalakaua Ave 410 | | | Honolulu | HI | 96815 | |
| Mar Vel Enterprises Llc | | 1833 Kalakaua Ave 410 | | | Honolulu | HI | 96815 | |
| Mara Tadic | | 5092 Womack Ave | | | Acworth | GA | 30101 | |
| Marana Domestic Water Company | | | | | | | | |
| Maranatha Capital Inc | | 137 Nstate Rd 7 | | | Plantation | FL | 33317 | |
| Maranatha Financial Services | | 10600 Fondren Rd Ste 201 | | | Houston | TX | 77096 | |
| Maranatha Home Mortgage Llc | | 4244 Evans Ave Ste B | | | Fort Myers | FL | 33901 | |
| Maranatha Mortgage Corporation | | 201 Penny Ave Ste 200 | | | East Dundee | IL | 60118 | |
| Maras Tomassi Appraisal Co | | 8486 Deer Creek Ln Ne | | | Warren | OH | 44484 | |
| Marathon Business Soltuions Llc | | 17895 Sky Pk Cir Ste K | | | Irvine | CA | 92614 | |
| Marathon C S Tn Of Freetown | | PO Box 358 | | | Marathon | NY | 13803 | |
| Marathon C S Tn Of Harford | | PO Box 358 | | | Marathon | NY | 13803 | |
| Marathon C S Tn Of Lapeer | | PO Box 358 | | | Marathon | NY | 13803 | |
| Marathon C S Tn Of Richford | | Main St Box 339 | | | Marathon | NY | 13803 | |
| Marathon C S Tn Of Virgil | | PO Box 358 | | | Marathon | NY | 13803 | |
| Marathon Cen Sch Tn Cincinnatus | | PO Box 339 1 East Main | | | Marathon | NY | 13803 | |
| Marathon Cen Sch Tn Of Triangle | | Main St Box 339 | | | Marathon | NY | 13803 | |
| Marathon Copy Products | Dba Marathon Imaging Systems | 6115 S Kyrene 103 | | | Tempe | AZ | 85283 | |
| Marathon County | | 500 Forest St | | | Wausau | WI | 54403 | |
| Marathon Cs Tn Of Willet | | PO Box 358 | | | Marathon | NY | 13803 | |
| Marathon Csd T/o Lisle | | Main St PO Box 358 | | | Marathon | NY | 13803 | |
| Marathon Csd T/o Marathon | | PO Box 358 | | | Marathon | NY | 13803 | |
| Marathon Financial Corporation | | 26777 Central Pk Blvd Ste S375 | | | Southfield | MI | 48076 | |
| Marathon Funding Group | | 4311 Wilshire Blvd 514 | | | Los Angeles | CA | 90010 | |
| Marathon Imaging Systems | | 6115 S Kyrene Rd 103 | | | Tempe | AZ | 85283 | |
| Marathon Ins Co | | 600 Pkland Blvd Box L3 | | | Mayfield Heights | OH | 44124 | |
| Marathon Investments | | 13351 D Riverside Dr 116 | | | Sherman Oaks | CA | 91423 | |
| Marathon Mortgage | | 12 Harrington Rd | | | Moraga | CA | 94556 | |
| Marathon Mortgage | | 3448 Woodfield St | | | West Lafayette | IN | 47906 | |
| Marathon Mortgage Corporation | | 4125 Sauk Trail | | | Richton Pk | IL | 60471 | |
| Marathon Mortgage Inc | | 4000 1st Ave Ne | | | Cedar Rapids | IA | 52402 | |
| Marathon Mortgage Llc | | 4000 First Ave Ne | | | Cedar Rapids | IA | 52402 | |
| Marathon Mortgage Services Inc | | 20929 Ventura Blvd Ste 202 | | | Woodland Hills | CA | 91364 | |
| Marathon Mortgage Services Inc | | 1107 Bethelehem Pike Ste 202 | | | Flourtown | PA | 19031 | |
| Marathon Mortgage Solution Inc | | 2425 Sidney St | | | Pittsburgh | PA | 15203 | |
| Marathon Realty | Lawanda Mcfarland | 8800 S Pennsylvania Ave | 100 | | | | | |
| Marathon Town | | PO Box 216 | | | Marathon | NY | 13803 | |
| Marathon Town | | 3513 Ctr Rd | | | Marathon | WI | 54448 | |
| Marathon Township | | 4575 Pine St PO Box 457 | | | Columbiaville | MI | 48421 | |
| Marathon Village | | 4 Main St / Box 519 | | | Marathon | NY | 13803 | |
| Marathon Village | | PO Box 487 | | | Marathon | WI | 54448 | |
| Marbella Condo Association | | PO Box 200 | | | Mentone | CA | 92359 | |
| Marble Hill | | PO Box 799 | | | Marble Hill | MO | 63764 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Marble Slab Creamery Inc | | 3100 S Gessner Ste 305 | | | Houston | TX | 77063 | |
| Marblehead Town | | Lock Box 3 | | | Marblehead | MA | 01945 | |
| Marblestone Funding | | 39785 Paseo Padre Pkwy | | | Fremont | CA | 94538 | |
| Marbletown Town | | Box 217 Route 209 | | | Stone Ridge | NY | 12484 | |
| Marbley And Associates Inc | | 1466 Englert Rd | | | Eagan | MN | 55122 | |
| | | | | | | | | |
| Marc A Hefty | Marc A Hefty Photographer | 2021 S Higgins | | | Missoula | MT | 59801 | |
| Marc A Libby | | 146 Brighton Ave | | | Portland | ME | 04102 | |
| Marc A Lisheski | | 100 S Emma Ave | | | Ventura | CA | 93003-3211 | |
| Marc A Nelsen | | 15000 Juanita Dr Ne | | | Kenmore | WA | 98028 | |
| Marc Adderly | | 4705 S Victoria Ave | | | Los Angeles | CA | 90043 | |
| Marc Alexander Lopez | | 1049 Chestnut Ave | | | Beaumont | CA | 92223 | |
| Marc Allen | 1 3351 4 220 | Interoffice | | | | | | |
| Marc Allen Schaefer | | PO Box 631 | | | Sequim | WA | 98382 | |
| Marc B Gallant | Woburn Wholesale | Interoffice | | | | | | |
| Marc B Gallant | | 43 Island Pond Rd | | | Dracut | MA | 01826 | |
| Marc Calicchio | Morris Plains Nj | Interoffice | | | | | | |
| Marc Ceschin Emp | | 2512 Yearling St | | | Lakewood | CA | 90712 | |
| Marc Cirlin | | 2172 Pine St 3 | | | San Francisco | CA | 94115 | |
| Marc Crane | 1 3337 Cn 340 | Interoffice | | | | | | |
| Marc D Morissette | | C/o Linda Pruiett | | | Lakewood | CO | 80227 | |
| Marc David Vagrin | | 2049 Bayon Bend | | | Bossier City | LA | 71111 | |
| Marc G Calicchio | | 12 Taft St | | | Nutley | NJ | 07110 | |
| Marc G Fillion | | 15120 Wildflower Ln | | | Helendale | CA | 92342 | |
| Marc Gerard Deluca | | 2480 Irvine Blvd | | | Tustin | CA | 92782 | |
| Marc Gerdeman 2709 | | 200 Commerce 2nd Fl | | | | | | |
| Marc Griffin | 1 350 1 815 | Interoffice | | | | | | |
| Marc H Griffin | | 5602 Fulton Ridge Dr | | | Indian Trail | NC | 28079 | |
| Marc Hanson Crane | | 1918 E Buffalo Ave | | | Santa Ana | CA | 92705 | |
| Marc J Gonzales | | 170 Silver Ave | | | Hillside | NJ | 07205 | |
| Marc J Grant | Foxborough Anyloan | Interoffice | | | | | | |
| Marc J Grant | | Woburn Funder 3355 | | | | | | |
| Marc J Grant | | 33 Keith Dr | | | Norton | MA | 02766 | |
| Marc J Traina | | 11463 Tampa Ave | | | Northridge | CA | 91326 | |
| Marc L Ceschin | | 2512 Yearling St | | | Lakewood | CA | 90712 | |
| Marc Leslie | | 30945 Winding Trail 19 | | | Novi | MI | 48377 | |
| Marc Libby Emp | | 146 Brighton Ave | | | Portland | ME | 04102 | |
| Marc Lisheski Emp | | 100 S Emma Ave | | | Ventura | CA | 93003-3211 | |
| Marc Loewenthal | | Interoffice | | | | | | |
| Marc Loewenthal | 1 3121 6 305 | 2 Veneto | | | Newport Coast | CA | 92657 | |
| Marc Meade | | 94 Evergreen Ave | | | Bloomfield | NJ | 07003 | |
| Marc Morgenbesser | M&m Appraisers | 285 Century Way | | | Manalapan | NJ | 07728 | |
| Marc Oneill | | 1245 Chandler Ridge Dr | | | Lawrenceville | GA | 30045 | |
| Marc P Moran | | 44007 Westminister Way | | | Canton | MI | 48187 | |
| Marc Panis | | 2966 Mcdonald Ln | | | Corona | CA | 92881 | |
| Marc R Adderly | | 4705 S Victoria Ave | | | Los Angeles | CA | 90043 | |
| Marc R Allen | | 1818 Mac Innes Pl | | | Placentia | CA | 92870 | |
| Marc R Loreti | | 926a Banta Pl | | | Ridgefield | NJ | 07657 | |
| Marc Riggs | Houston 4120 | Interoffice | | | | | | |
| Marc Riggs 4120 | Houston | Interoffice | | | | | | |
| Marc S Loewenthal | | 2 Veneto | | | Newport Coast | CA | 92657 | |
| Marc Schaefer Emp | | PO Box 631 | | | Sequim | WA | 98382 | |
| Marc Shelton Riggs | | 12811 Greenwood Forest | | | Houston | TX | 77066 | |
| Marc Strano | | Pearl River W/s | | | | | | |
| Marc T Glennon | | 166 Mason St | | | Quincy | MA | 02170 | |
| Marc Tang | 1 3337 Cn 200 | Interoffice | | | | | | |
| Marc William Albrecht | | 16203 Blackhawk Blvd | | | Friendswood | TX | 77546 | |
| Marc Y Tang | | 22871 Driftstone | | | Mission Viejo | CA | 92692 | |
| Marcel Boariu | | 6467 Wayne Rd | | | Romulus | MI | 48147 | |
| Marcel Gomez | | 3725 Holly Springs Dr | | | Ft Worth | TX | 76133 | |
| Marcel Lee | Emeryville / R | 2 238 | Interoffice | | | | | |
| Marcel Ronald Lee | | 5811 Cabernet Dr | | | Vallejo | CA | 94591 | |
| Marcela Y Loparco | | 4501 W Leona St | | | Tampa | FL | 33629 | |
| Marcela Ziminsky Amato | | 23804 Decorah | | | Diamond Bar | CA | 91765 | |
| Marceline | | 116 North Kansas Ave | | | Marceline | MO | 64658 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Marceline Berden | | 316 4th St | | | Atlantic Beach | FL | 32233 | |
| Marceline Township | | 503 S Missouri St | | | Marceline | MO | 64658 | |
| Marcelino Paul Guel | | 334 Santana Row | | | San Jose | CA | 95128 | |
| Marcelita Macalalad Blas | | 15 Spring Buck | | | Irvine | CA | 92614 | |
| Marcella V Corpening | | 721 East Main St | | | Emmett | ID | 83617 | |
| Marcella V Corpening | | 928 N Strode | | | Independence | MO | 64050 | |
| Marcelle D Heagy | | 26 Beacon St | | | Burlington | MA | 01803 | |
| Marcellon Town | | W5570 Military Rd | | | Pardeeville | WI | 53954 | |
| Marcellon Town Mut Ins Co | | W 3294 Grause Rd | | | Prdeeville | WI | 53954 | |
| Marcellus Cs/ T/o Camillus | | 4600 W Genesee St | | | Syracuse | NY | 13219 | |
| Marcellus Cs/ T/o Marcellus | | 24 E Main St | | | Marcellus | NY | 13108 | |
| Marcellus Cs/ T/o Onondaga | | 4801 West Seneca Trpk | | | Syracuse | NY | 13215 | |
| Marcellus Cs/ T/o Otisco | | 2 Reed Pkwy | | | Marcellus | NY | 13108 | |
| Marcellus Cs/ T/o Skaneateles | | 2 Reed Pkwy | | | Skaneateles | NY | 13152 | |
| Marcellus Cs/ T/o Spafford | | 24 East Main St | | | Marcellus | NY | 13108 | |
| Marcellus Town | | 24 East Main St | | | Marcellus | NY | 13108 | |
| Marcellus Township | | 50947 Hemlock Lake Rd | | | Marcellus | MI | 49067 | |
| Marcellus Village | | PO Box 428 | | | Marcellus | MI | 49067 | |
| Marcellus Village | | 6 Slocombe Ave | | | Marcellus | NY | 13108 | |
| Marcelo Valenti | | 623 Bloomfield Ave | | | Verona | NJ | 07044 | |
| March Of Dimes | | 401 N Middleton Rd | | | Pearl River | NY | 10965-1215 | |
| March Of Dimes Foundation | | 260 West Exchange Ste 002 | | | Providence | RI | 02903 | |
| March Of Dimes Walk America | | 212 W Aspen | | | Flagstaff | AZ | 86001 | |
| Marci Anderson Emp | | 16414 San Pedro 745 | | | San Antonio | TX | 75090 | |
| Marci J Cohen | | 4350 N Broadway | | | Chicago | IL | 60613 | |
| Marci L Uselman | | 3506 N E 69th | | | Portland | OR | 97213 | |
| Marcia A Leyba | Mjl Realty And Appraisal Services | 1000 W High St | | | Grants | NM | 87020 | |
| Marcia A Meoli Trustee | | 1413 Monroe St | | | Benton Harbor | MI | 49022 | |
| Marcia A Searles | | 185 A Merrill Pl | | | Costa Mesa | CA | 92627 | |
| Marcia Dempsey | | 2728 Paradise Dr | | | Lodi | CA | 95242 | |
| Marcia Fleck | | 280 Sitting Bull Court | | | Ellsworth Afb | SD | 57706 | |
| Marcia Fortner Borr | | 579 Shady Crest Dr | | | La Vergne | TN | 37086-0000 | |
| Marcia Herman | | 9011 Gettysburg Dr | | | Huntington Beach | CA | 92646 | |
| Marcia J Bohac | | 2452 Overlook Point | | | Tustin | CA | 92782 | |
| Marcia Jean Decker | | 3406 Latina Dr | | | Tampa | FL | 33618 | |
| Marcia L Stewart | Stewart Appraisal M | PO Box 4158 | | | Chico | CA | 95927 | |
| Marcia Lyn Messer | | 3002 Sable Creek | | | San Antonio | TX | 78259 | |
| Marcia Lynn | | 175 Granite Ridge Dr 350 | | | San Diego | CA | 92123 | |
| Marcia Manghane | | PO Box 125 | | | Chattanuga | TN | 37401 | |
| Marcia Messer Emp | | 3002 Sable Creek | | | San Antonio | TX | 78259 | |
| Marcia R Unruh | | 11511 Duenda Rd | | | San Diego | CA | 92127 | |
| Marcia R Winters | | 27 Rhodes St | | | Billerica | MA | 01821 | |
| Marcia Searles | 1 3353 1 140 | Interoffice | | | | | | |
| Marcia Winters | | Woburn 3355 | | | | | | |
| Marcie A Williams | | 12400 Agate Ln | | | Pineville | NC | 28134 | |
| Marcie Wilson | | 3901 E Stan Schlueter Loop 101 | | | Killeen | TX | 76542 | |
| Marckenson Dieujuste | | 141 Florence Ave | | | Irivinton | NJ | 07111 | |
| Marco & Terra Marroquin | | 2980 Alta View Dr I103 | | | San Diego | CA | 92139 | |
| Marco A Flores | Covina 4235 | Interoffice | | | | | | |
| Marco A Flores 4235 | | 100 N Barranca Ave Ste 350 | | | West Convina | CA | 91791 | |
| Marco A Popovich | | 8504 S Upham Way | | | Littleton | CO | 80128-0000 | |
| Marco A Zehrung | | 2920 Bloomsbury S | | | Greenwood | IN | 46143 | |
| Marco Antoni Flores Emp | | 957 S Village Oaks Dr | | | Covina | CA | 91724 | |
| Marco Antonio Flores | | 714 S Vanderwell Ave | | | West Covina | CA | 91790 | |
| Marco Antonio Rodriguez | | 9620 Walthall Ave | | | Whittier | CA | 90605 | |
| Marco Castaneda | | 27 Foxtail Ln | | | Trabuco Canyon | CA | 92679 | |
| Marco Castaneda | | 27 Foxtail Ln | | | Dove Canyon | CA | 92679 | |
| Marco F Moreno | | 96 Ridgewood Way | | | Burlington | NJ | 08016 | |
| Marco Loiacono | | 21 Carlson Pl | | | Lake Hiawatha | NJ | 07034 | |
| Marco Oaxaca | | 5029 West 38th Ave | | | Denver | CO | 80212-0000 | |
| Marcole Mortgage Llc | | 1951 North Black Horse Pike Store J | | | Williamstown | NJ | 08094 | |
| Marcole Mortgage Llc | | 141 Ganttown Rd Ste A | | | Turnersville | NJ | 08012 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Marcole Mortgage Llc | | 238 South Broad St | | | Woodbury | NJ | 08096 | |
| Marcon Enterprises Llc | Rick Giordano | 28 Gibson Blvd | | | Clark | NJ | 07066 | |
| Marcon Enterprises Llc | | 28 Gibson Blvd | | | Clark | NJ | 07066 | |
| Marcopa County Treasurer | | PO Box 52133 | | | Phoenix | AZ | 85072-23133 | |
| Marcos A Gonzalez | Ultimate Building Maintenance | 1281 Hassett Ave Ste A | | | Yuba City | CA | 95991 | |
| Marcos Anthony Vincent | | 4206 Hidden Links Court | | | Kingwood | TX | 77339 | |
| Marcos Bolanos | | 3913 Tyler St | | | Riverside | CA | 92503 | |
| Marcos Gomez | | 11210 See Dr | | | Whittier | CA | 90606 | |
| Marcos M Bolanos | | 12558 Navel Ct | | | Riverside | CA | 92503 | |
| Marcos Medellin | | 261 North Idaho St | | | Lahabra | CA | 90631 | |
| Marcos Vincent | 1 3349 4 300 | Interoffice | | | | | | |
| Marcus A Jones | | 614 Eastlake Dr | | | Marietta | GA | 30062 | |
| Marcus Alan Benson | | PO Box 2764 | | | Minneapolis | MN | 55402 | |
| Marcus Andre Johnson | | 8763 Contee Rd | | | Laurel | MD | 20708 | |
| Marcus Andrew Mcnulty | | 1852 E Harrison | | | Gilbert | AZ | 85296 | |
| Marcus Burrell | | 320 Commerce | | | | | | |
| Marcus D Albright | | 1012 Clover Tip Ct | | | Las Vegas | NV | 89123 | |
| Marcus D Bond | | 3927 Dunes Way | | | Burtonsville | MD | 20866 | |
| Marcus D Cooper | | 3110 21st Ave Se | | | Olympia | WA | 98501 | |
| Marcus Errico Emmer & Brooks | | 45 Braintree Hill Office Pk | Ste 107 | | Braintree | MA | 02184 | |
| Marcus Errico Emmer & Brooks | Janet Aronson | 45 Braintree Hill Office Pk | Ste 107 | | Braintree | MA | 02184 | |
| Marcus Eugene Hays | | 7025 El Provo Circle | | | Buena Pk | CA | 90620 | |
| Marcus Evans | | 200 Riverfront Dr Apt 4a | | | Detroit | MI | 48226 | |
| Marcus Evans Emp | | 200 Riverfront Dr Apt 4a | | | Detroit | MI | 48226 | |
| Marcus Hook Boro | | Tax Collector Patricia Imburger | 1015 Green St | | Marcus Hook | PA | 19061 | |
| Marcus Jackson | | 6132 Coral Pink Circle | | | Woodland Hills | CA | 91367 | |
| Marcus Jay Burrell | | 13199 Gwyneth Dr | | | Tustin | CA | 92780 | |
| Marcus Jones | | 3555 Koger Blvd Ste 360 | | | Duluth | GA | 30096 | |
| Marcus Lages | | 1925 Fleet St | | | Baltimore | MD | 21231 | |
| Marcus Leak | | 1319 Roanoke Ave | | | Chattanooga | TN | 37406-0000 | |
| Marcus Lord Villagran | | 12409 E Slauson Ave Ste J | | | Whittier | CA | 90606 | |
| Marcus Octavius Robinson | | 5714 Beverly Hills Walk | | | Houston | TX | 77057 | |
| Marcus Oliveira Emp | 1 3121 6 310 | Interoffice | | | | | | |
| Marcus V Bratton | | 582 N Keim St | | | Pottstown | PA | 19464 | |
| Marcus V Williams | Ag Williams R/e Appraisal Group | 6822 Charette Ct | | | Charlotte | NC | 28215 | |
| Marcus W Hubbard | | 313 W Curtis St | | | Tampa | FL | 33603 | |
| Marcus Whitman Csd T/o Benton | | PO Box 101 | | | Rushville | NY | 14544 | |
| Marcus Whitman Csd T/o Gorham | | PO Box 101 | | | Rushville | NY | 14544 | |
| Marcus Whitman Csd T/o Hopewe | | PO Box 101 | | | Rushville | NY | 14544 | |
| Marcus Whitman Csd T/o Italy | | PO Box 101 | | | Rushville | NY | 14544 | |
| Marcus Whitman Csd T/o Jerusa | | PO Box 101 | | | Rushville | NY | 14544 | |
| Marcus Whitman Csd T/o Middle | | PO Box 101 | | | Rushville | NY | 14544 | |
| Marcus Whitman Csd T/o Potter | | PO Box 101 | | | Rushville | NY | 14544 | |
| Marcus Whitman Csd T/o Seneca | | PO Box 101 | | | Rushville | NY | 14544 | |
| Marcus Wimberly Borr | | 6444 Piney River Rd | | | Memphis | TN | 38135-0000 | |
| Marcy A Dean | | 18231 East Evans Ave | | | Aurora | CO | 80013-0000 | |
| Marcy A Gelfand | 350 Commerce | Interoffice | | | | | | |
| Marcy A Gelfand | | 3 Benicia | | | Irvine | CA | 92602 | |
| Marcy A Vigil | | 300 Long Meadows Rd | | | Chapel Hill | NC | 27516 | |
| Marcy Myers | | 854 North Granby | | | Simi Valley | CA | 93065 | |
| Marcy Pope | | 45 South 100 West | | | Vernal | UT | 84078 | |
| Marcy S Eggling | Notary Public | 3768 Seven Hills Rd | | | Castro Valley | CA | 94546 | |
| Marcy Town | | 6266 Stage Rd | | | Utica | NY | 13502 | |
| Marda Realty And Lending | | 20121 Ventura Blvd Ste 106 | | | Woodland Hills | CA | 91364 | |
| Mardela Springs Town | | PO Box 81 | | | Mardela Springs | MD | 21837 | |
| Mardy Rae Gould | | 1475 S County Farm Rd | | | Wheaton | IL | 60187 | |
| Maren E Welcher | | 9106 Sherlock Ln | | | Garden Grove | CA | 92841 | |
| Maren M Nelson | | 1961 N Hartford 1193 | | | Chandler | AZ | 85225 | |
| Marengo County | | PO Box 480578 | | | Linden | AL | 36748 | |
| Marengo Town | | Rt 1 Box 64 | | | Marengo | WI | 54855 | |
| Marengo Township | | 17035 19 Mile Rd | | | Marshall | MI | 49068 | |
| Marenisco Township | | 314 N Hall Po B | | | Marenisco | MI | 49947 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Maret Mitchell | Flagstaff 4238 | Interoffice | | | | | | |
| Maret Mitchell | | 4333 E Coburn Dr | | | Flagstaff | AZ | 86004 | |
| Marfa City | | 222 N Highland PO Box 787 | | | Marfa | TX | 79843 | |
| Marfa Isd | | 401 N Hill PO Box T | | | Marfa | TX | 79843 | |
| Marfyn Pagat Ragasa | | 4913 Aliali Rd | | | Kapaa | HI | 96746 | |
| Marga Z Johnson | | 4050 W Golden Ln | | | Phoenix | AZ | 85051 | |
| Margaret A Cairns | | 1574 Coburg Rd | | | Eugene | OR | 97401 | |
| Margaret A Cairns | Cairns Appraiser | Pmb 373 | 1574 Coburg Rd | | | | | |
| Margaret A Cairns | Pf Cairns Appraiser | Pmb 373 1574 Coburg Rd | | | Eugene | OR | 97401 | |
| Margaret Ann Arnold | | 6731 S Pine Landing Way | | | West Jordan | UT | 84084 | |
| Margaret Ann Kahler | | 35810 Ne112th St | | | Carnation | WA | 98014 | |
| Margaret Anne Olson | | 2819 103rd Ave Se | | | Everett | WA | 98201 | |
| Margaret Anne Williams | | 14189 Plumas Ct | | | Fontana | CA | 92336 | |
| Margaret Arnold | | 6731 S Pine Landing Way | | | West Jordan | UT | 84084 | |
| Margaret B Reynolds | | 10415 Charleswood Rd | | | Louisville | KY | 40229 | |
| Margaret C Pham | | 2787 Moorpark Ave | | | San Jose | CA | 95128 | |
| Margaret Campbell | | 4675 Sweetwater Bl | | | Sugar Land | TX | 77479 | |
| Margaret Colleen Byrne | | 27914 Via Del Agua | | | Laguna Niguel | CA | 92677 | |
| Margaret Crow | | 5455 Perryman Rd | | | Chapel Hill | TN | 37034 | |
| Margaret D Farrell | | 2001 S 12th W | | | Missoula | MT | 59801 | |
| Margaret Demaret | | 2017 Southern Trail | | | Deer Pk | TX | 77536 | |
| Margaret Dimaggio | | 77885 Cottonwood Cove | | | Indian Wells | CA | 92210 | |
| Margaret Dixon | | 1211 E Madison St | | | South Bend | IN | 46617 | |
| Margaret E Ganey | | 6104 River Terrace | | | Tampa | FL | 33604 | |
| Margaret E Moore | | 4760 La Villa Marina | | | Marina Del Rey | CA | 90292 | |
| Margaret H Baldino | | 9301 Crescent Loop Cir | | | Tampa | FL | 33619 | |
| Margaret Hardiman | Foxboro | Interoffice | | | | | | |
| Margaret Helen Biely | | 121 E Alegria | | | Sierra Madre | CA | 91024 | |
| Margaret Hoke | | | | | | | | |
| Margaret J Hurich | | 5762 S Spotswood | | | Littleton | CO | 80120 | |
| Margaret Jackson | | 9955 Kempwood Dr 825 | | | Houston | TX | 77080 | |
| Margaret K Madden | | 2534 E Villa Maria Dr | | | Phoenix | AZ | 85032 | |
| Margaret Kahler | Everett 4159 | Interoffice | | | | | | |
| Margaret Karponai Borr | | 764a Madison Blvd | | | Madison | TN | 37115-0000 | |
| Margaret L Hernandez | | 313 21st Ave | | | Greeley | CO | 80631-0000 | |
| Margaret Lopez | | 448 Geneva Ave | | | Hillside | IL | 60162 | |
| Margaret Louise Carney | | 5795 W Flamingo | | | Las Vegas | NV | 89103 | |
| Margaret Lynn Evans | | 4417 Deeds Rd | | | Pataskala | OH | 43062 | |
| Margaret M Brown | | 527 Banyan Cir | | | Walnut Creek | CA | 94598 | |
| Margaret M Papezl | Margaret Papez Appraisal | PO Box 151568 | | | Ely | NV | 89315 | |
| Margaret M Truitt | | 614 Kennon St | | | Middletown | RI | 02842 | |
| Margaret M Wildrotter | | 35 Admore Rd | | | Ho Ho Kus | NJ | 07423 | |
| Margaret Mary Hardiman | | PO Box 7 | | | Wyoming | RI | 02898 | |
| Margaret N Coburn | | 2825 Granger Rd | | | Oxford | MI | 48371 | |
| Margaret Nicacio | | 2325 Nebraska | | | Selma | CA | 93662 | |
| Margaret Olson | Bellevue Wa 4158 | Interoffice | | | | | | |
| Margaret Patterson | | 2111 Harrington | | | Oakland | CA | 94601 | |
| Margaret Peterson | | 5151 E Broadway Blvd 590 | | | Tucson | AZ | 85711 | |
| Margaret Peterson | | 8441 N Via Tioga | | | Tucson | AZ | 85704 | |
| Margaret R Mitchell | | 310 18th St | | | Kremmling | CO | 80459-0000 | |
| Margaret R Winningham | | 306 Cotton Hill Rd | | | Livingston | TX | 77351 | |
| Margaret Sheley | | 25410 Pepper Ridge Ln | | | Spring | TX | 77373 | |
| Margaret Taylor | | 5007 Killarney Ave | | | Fort Pierce | FL | 34951 | |
| Margaret Tenort | | 5370 Lamb Valley Dr | | | Arlington | TN | 38002-0000 | |
| Margaret Williams | 1 184 9 210 | Interoffice | | | | | | |
| Margarete Elise Havens | | 58 Chestnut St Apt 8 | | | Manchester | CT | 06040 | |
| Margaretha Boykins | | 1669 Bloomfield Pl Dr | | | Bloomfield Hills | MI | 48302 | |
| Margaretville Csd T/o Andes | | PO Box 746 | | | Margaretville | NY | 12455 | |
| Margaretville Csd T/o Bovina | | PO Box 746 | | | Margaretville | NY | 12455 | |
| Margaretville Csd T/o Halcott | | PO Box 746 | | | Margaretville | NY | 12455 | |
| Margaretville Csd T/o Hardenb | | PO Box 746 | | | Margaretville | NY | 12455 | |
| Margaretville Csd T/o Lexingt | | PO Box 746 | | | Margaretville | NY | 12455 | |
| Margaretville Csd T/o Middlet | | PO Box 746 | | | Margaretville | NY | 12455 | |
| Margaretville Csd T/o Roxbury | | PO Box 746 | | | Margaretville | NY | 12455 | |
| Margaretville Csd T/o Shandak | | PO Box 746 | | | Margaretville | NY | 12455 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Margaretville Village | | PO Box 228 | | | Margaretville | NY | 12455 | |
| Margarita Galindo | | 17830 Lassen St | | | Northridge | CA | 91325 | |
| Margarita Gonzalez | | 4427 Eastcrest Circle East | | | Colorado Springs | CO | 80916-0000 | |
| Margarita Lozoya | | 208 Encino Dr | | | Sunland Pk | NM | 88063 | |
| Margarita Rodriguez | | 2324 Union Rd | | | Hollister | CA | 95023 | |
| Margarita Rodriguez Emp | | 2324 Union Rd | | | Hollister | CA | 95023 | |
| Margarita Vitasa | | 532 E Michelle St | | | West Covina | CA | 91790 | |
| Margarito Mercado | | 261 Millbrook | | | Vancaville | CA | 95687 | |
| Margate City | | 1 S Washington Ave | | | Margate | NJ | 08402 | |
| Margert Community Corporation | | 325 Beach 37th St | | | Far Rockaway | NY | 11691 | |
| Marge De Jesus | | 4815 Barchetta Dr | | | Land O Lakes | FL | 34639 | |
| Margie J Elmi | | 1 Open View Ln | | | Aliso Viejo | CA | 92656 | |
| Margie R Santos | | Pobox 680636 | | | San Antonio | TX | 78268 | |
| Margit Bode | | 15 Alcala Ct | | | Pacifica | CA | 94044 | |
| Margo A Parks | | 4691 Iran St | | | Denver | CO | 80249-0000 | |
| Margo E Cooper | | 7144 Ohio River Dr | | | Mira Loma | CA | 91752 | |
| Margot L Regoli | Residential Appraisals | 49085 Randal Dr | | | St Clairsville | OH | 43950 | |
| Margot Latham | 1 3353 1 100 | Interoffice | | | | | | |
| Margot Latham | | 41 Redwood Tree Ln | | | Irvine | CA | 92612 | |
| Margrethe T Taylor | | 2925 Berkeley Rd | | | Riverside | CA | 92506 | |
| Mari | | | | | | | | |
| Mari | | 12020 Sunrise Valley Dr | Ste 350 | | Reston | VA | 20191 | |
| Mari Deneen Dyer | | 10591 Courson Dr | | | Stanton | CA | 90680 | |
| Mari Dyer Emp | 1 1610 1 825 | Interoffice | | | | | | |
| | | 13430 Northwest Freeway Ste | | | | | | |
| Mari Ortegon Emp | | 500 | | | Houston | TX | 77040 | |
| Mari Payne & Associates | | 990 W 16th St | | | Yuma | AZ | 85364 | |
| Maria A Balboa | | 331 Whipple Rd | | | Union City | CA | 94587 | |
| Maria A Bekris Selky | | 150 Wildflower Wy | | | Streamwood | IL | 60107 | |
| Maria A Bunes | | 16826 Leyle St Ne | | | Ham Lake | MN | 55304 | |
| Maria A Gil | | 7471 Lincoln St | | | Hollywood | FL | 33021 | |
| Maria A Gomez | | 938 S Truro St | | | Inglewood | CA | 90301 | |
| Maria A Kershaw | Maria A Kershaw | 6 Becker Farm Rd | | | Roseland | NJ | 07068 | |
| Maria A Mejia | | 6461 Indian Creek Dr | | | Miami Beach | FL | 33141 | |
| Maria A Mendiola | | 14931 Almond Grove Court | | | Tustin | CA | 92780 | |
| Maria A Mullins | | 213 Pioneer St | | | Akron | OH | 44305 | |
| Maria A Yi Schroeder | | 18 Flat Iron Rd | | | Coto De Caza | CA | 92679 | |
| Maria A Zepeda | | 758 E Comstock Dr | | | Gilbert | AZ | 85296 | |
| Maria Acuna Galindo | | PO Box 2053 | | | Orange Grove | TX | 78372 | |
| Maria Alonzo | | PO Box 58041 | | | North Palm Springs | CA | 92258 | |
| Maria Amelia Garcia | | 2833 Hereford Ln | | | Tracy | CA | 95377 | |
| Maria Andrade | | 132 W Ironwood Dr | | | Chandler | AZ | 85225 | |
| Maria Antonia Zavala | | 1399 S 51st Ct | | | Cicero | IL | 60804 | |
| Maria Arreola | | 8994 Alexander | | | South Gate | CA | 90280 | |
| Maria Athens | | 8817 Lake Pointe Circle | | | Franklin | WI | 53132 | |
| Maria Avalos | | 1107 W Memory Ln | | | Santa Ana | CA | 92706 | |
| Maria Bekris Selky 3363 | | Itasca Wholesale | | | | | | |
| Maria Bonita Vera | | 1948 S Riverbend | | | Sanger | CA | 93657 | |
| Maria Bucaro | | 1776 Orangewood St | | | Pasadena | CA | 91160 | |
| Maria Bumanglag | | 41121 Robards | | | Murrieta | CA | 92562 | |
| Maria C Flores | | 1119 S Finegrove Ave | | | Hacienda Hts | CA | 91745 | |
| Maria C Garcia | | 870 Mulberry Ln | | | Parlier | CA | 93648 | |
| Maria C Moran | | 70 Austin St | | | Lowell | MA | 01854 | |
| Maria C Rodriguez | | 2348 Vernell Way | | | Round Rock | TX | 78664 | |
| Maria C Sebazco | | 188 S Esplanade St | | | Orange | CA | 92869 | |
| Maria Carla Apostoli | | 8282 Delfino Circle | | | Huntington Bch | CA | 92646 | |
| Maria Carla Apostoli Emp | 1 3337 Cn 200 | Interoffice | | | | | | |
| Maria Casasus Mcentee | | PO Box 748 | | | East Northport | NY | 11731 | |
| Maria Casillas Esquivel | | 4305 E 94th Pl | | | Thornton | CO | 80229-0000 | |
| Maria Castellon | 1 1610 2 935 | Interoffice | | | | | | |
| Maria Castellon | | 210 Commerce | | | | | | |
| Maria Christina Marcotte | | 2908 Rosewood Dr | | | Oklahoma City | OK | 73120 | |
| Maria Constance Larsen | | 71 East St | | | Pepperell | MA | 01463 | |
| Maria Cordova | | 614 W Carla Vista Dr | | | Chandler | AZ | 85225 | |
| Maria Costa | | 11930 Dorothy St | | | Brentwood | CA | 90049 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Maria Cowie | | 2706 Bungalow Pl | | | Corna Del Mar | CA | 92625 | |
| Maria D Byk | | 504 Bellaire Ave | | | Des Plaines | IL | 60016 | |
| Maria D Gonzalez | | 8206 Alder Ave | | | Fontana | CA | 92335 | |
| Maria D Huerta | | 842 Escuela | | | San Diego | CA | 92102 | |
| Maria D Peterson | | 3326 Banyon Circle | | | Lake Elsinore | CA | 92530 | |
| Maria De Jesus Garcia | | 5431 North Carlsbad Ave | | | Fresno | CA | 93722 | |
| Maria De Jesus Martinez | | 6155 Reseda | | | Reseda Area | CA | 91335 | |
| Maria De Jesus Ramirez | | 6737 Citronell Ave | | | Pico Rivera | CA | 90660 | |
| Maria De La Luz Gamboa | | 2851 S La Cadena Dr | | | Colton | CA | 92324 | |
| Maria De Leon | | 2470 S Bascom Ave 6 | | | Campbell | CA | 95008 | |
| Maria Del Carmen Lopez | | 8247 Hatillo Ave | | | Winnetka | CA | 91306 | |
| Maria Delos Angele Gloetzner | | 3333 Cummins St | | | Houston | TX | 77027 | |
| Maria Denisse De Dominicis | | 10981 Cypress Run Circle | | | Coral Springs | FL | 33071 | |
| Maria E Castellon | | 4158 Hillside Ave | | | Norco | CA | 91760 | |
| Maria E Fuchs | | 20300 Vanowen St | | | Winnetka | CA | 91306 | |
| Maria E Nunez | | 19349 Nw 24 Pl | | | Pembroke Pines | FL | 33029 | |
| Maria E Pesak | Schoberg Appraisals | 440 E Jefferson St | | | Plymouth | IN | 46563 | |
| Maria E Portillo | | 19122 Mills Choice Rd Apt 4 | | | Montgomery Village | MD | 20886 | |
| Maria E Rivera | | 4140 Workman Mill | | | Whittier | CA | 90601 | |
| Maria E Stafford | | 1210 Stadco Dr | | | Anaheim | CA | 92804 | |
| Maria Elena Estrada Mitchell | | 5813 Shadow Canyon Way | | | Bonita | CA | 91902 | |
| Maria Elena Jacinto Maganda | | 4218 4222 Keeler | | | San Diego | CA | 92113 | |
| Maria Elena Zamora | | 2517 Sixth St | | | Riverside | CA | 92507 | |
| Maria Ester Rodriguez | | 405 Siegmund St | | | Joliet | IL | 60433 | |
| Maria Estrada Mitchell | San Diego/rancho Bernardo | Interoffice | | | | | | |
| Maria Eugenia Le Franc | | 1680 E 16th St | | | Newport Beach | CA | 92663 | |
| Maria F Mercado | | 13883 Glover Ct | | | Corona | CA | 92880 | |
| Maria F Rocca | | 738 Canary Ln | | | Corona | CA | 92879 | |
| Maria F Wakefield | | 6934 S Cottontail Run Ave | | | Tucson | AZ | 85706 | |
| Maria F Wakefield Emp | | 6934 S Cottontail Run Ave | | | Tucson | AZ | 85706 | |
| Maria Fernandez | | 16755 E Green Coach | | | Hacienda Hts | CA | 91745 | |
| Maria Figueroa | | 2218 S Parton St | | | Santa Ana | CA | 92707 | |
| Maria Fonseca | | 4721 Highland | | | Oxnard | CA | 93033 | |
| Maria G Hutton | | 17002 Maria Ave | | | Cerritos | CA | 90703 | |
| Maria G Silva | | 130 San Felipe Rd | | | Hollister | CA | 95023 | |
| Maria Galvan | | 2535 Ridgeway | | | National City | CA | 91950 | |
| Maria Gamboa | 1 1610 2 935 | Interoffice | | | | | | |
| Maria Gorrita | | 81 S W 132 Ct | | | Miami | FL | 33184 | |
| Maria Graciela Davila | | 15022 Pensacola Pl | | | Denver | CO | 80239-0000 | |
| Maria Granados | | 13238 South Thorntree Dr | | | Houston | TX | 77015 | |
| Maria Guimaraes | Coldwell Banker High Desert Realty | 300 W Hill St | | | Gallup | NM | 87301 | |
| Maria H Chomik | | 812 South Maple Ave | | | Glen Rock | NJ | 07452 | |
| Maria Hamilton Emp | | 51 Marston St | | | Tewksburg | MA | 01876 | |
| Maria Heller Aon Bankers Financial Services 9808 Bajada Dr Nw Albuq Nm 87114 800/689 3965 | | 9808 Bajada Dr Nw | | | Albuq | NM | 87114 | |
| Maria Hess | 1 3351 4 205 | Interoffice | | | | | | |
| Maria Hesse | 1 3351 4 245 | Interoffice | | | | | | |
| Maria Hutton Mota | | 1610 St Andrew Ste B150 | | | Santa Ana | CA | 92705 | |
| Maria I Martinez | | 13787 Judd | | | Pacoima Area | CA | 91331 | |
| Maria Iva Smith | | 125 Twelfth St | | | Orange Cove | CA | 93646 | |
| Maria Ivonne Beteta | | 442 Pinewood Ridge Dr | | | Spring | TX | 77386 | |
| Maria J Miranda | | 2712 Long Field Pl | | | Adamstown | MD | 21701 | |
| Maria Jean Tubbs | | 4536 Avalon St | | | Boca Raton | FL | 33428 | |
| Maria Karimi | | 2065 Biscay | | | Tracy | CA | 95304 | |
| Maria L Ardeljan | | 295 Skyline Dr | | | Ringwood | NJ | 07456 | |
| Maria L Kohl | | 6263 Tallowtree Dr | | | Hilliard | OH | 43026 | |
| Maria L Shivone | | 4059 Little Finger Rd | | | Lk Havasu City | AZ | 86406 | |
| Maria L Smith | | 7168 Gainsborough Court | | | Rancho Cucamonga | CA | 91739 | |
| Maria L Workman | | 155 North L St | | | Oxnard | CA | 93030 | |
| Maria Landry Ross | | 532 S Morningstar Dr | | | Anaheim Hills | CA | 92808 | |
| Maria Lefranc | | 210 Commerce | | | | | | |
| Maria Loida Deguzman Cantoria | | 3605 South Carolina | | | San Pedro Area | CA | 90731 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Maria Lopez | | 6720 Perry | | | Bell Gardens | CA | 90201 | |
| Maria Lopez | | 603 Stiles | | | Houston | TX | 77011 | |
| Maria Lopez Emp | | 603 Stiles | | | Houston | TX | 77011 | |
| Maria Lorna Korang | | 1964 E 115th Ave | | | Denver | CO | 80233-0000 | |
| Maria Lubczynski Emp | | 9066 Wagner River Circle | | | Fountain Valley | CA | 92708 | |
| Maria Luisa Costa | | 22 Hillside Ave | | | Butler | NJ | 07405 | |
| Maria Luisa Nunez | | 4802 S 36th Dr | | | Phoenix | AZ | 85041 | |
| Maria Luisa Nunez | | 10359 Nw 127 Terrace | | | Hialeah Gardens | FL | 33018 | |
| Maria M Garcia | | PO Box 553 | | | Samis | CA | 93066 | |
| Maria Magalhaes | | 83 2a Richmond Blvd | | | Ronkonkoma | NY | 11779 | |
| Maria Magdalena Gonzalez | | 12601 Spinnaker | | | Garden Grove | CA | 92840 | |
| Maria Manjarrez | | 1045 Ardilla | | | Chula Vista | CA | 91910 | |
| Maria Margarita Philips | | 5012 West 69th Ave | | | Westminster | CO | 80030 | |
| Maria Mercado Emp | 1 3337 Cn 200 | Interoffice | | | | | | |
| Maria Michelle Marquis | | 4716 Knights Arm Dr | | | Durham | NC | 27707 | |
| Maria Michelle Pitts | | 13388 Via Don Benito | | | Tustin | CA | 92782 | |
| Maria Miduski | | 515 Tallowood Rd 57 | | | Houston | TX | 77024 | |
| Maria Moral | | 3514 Pk Hill Dr | | | Corona | CA | 92881 | |
| Maria N Herrera | | 2305 2307 East 14th | | | Long Beach | CA | 90804 | |
| Maria N Hesse | | 20 Ensueno West | | | Irvine | CA | 92620 | |
| Maria Nela Adams | Covina 4235 | Interoffice | | | | | | |
| Maria Nela Adams | | 8300 Lexington Rd 9 | | | Downey | CA | 90241 | |
| Maria Northland | | 18209 Sierra Hwy | | | Santa Clarita | CA | 91351 | |
| Maria O Gonzales | | 2110 N Poinsettia St | | | Santa Ana | CA | 92706 | |
| Maria Olga Acuna | | PO Box 2053 | | | Orange Grove | TX | 78372 | |
| Maria P Hernandez | | 6412 Crescent | | | Los Angeles | CA | 90042 | |
| Maria Patricia Okeefe | | 26 Tangelo | | | Irvine | CA | 92618 | |
| Maria R Garza | | 9618 Colleen | | | Houston | TX | 77080 | |
| Maria Ramirez Saenz | | 10303 Caribou Cove | | | Missouri City | TX | 77459 | |
| Maria Raquel Carrillo | | 8228 Samoline Ave | | | Pico Rivera | CA | 90660 | |
| Maria Rodriguez | | 9561 Grenda Way | | | El Paso | TX | 79927 | |
| Maria Rodriguez | | 2348 Vernell Way | | | Round Rock | TX | 78664 | |
| Maria Ross | 1 3351 4 240 | Interoffice | | | | | | |
| Maria S Azar | | 2335 Archwood Ln 133 | | | Simi Valley | CA | 93063 | |
| Maria S Lubczynski | | 9066 Wagnerrivercir | | | Fountain Valley | CA | 92708 | |
| Maria S Malonzo | | 20448 Chase St | | | Canoga Pk | CA | 91306 | |
| Maria Salazar | | 2698 South Jasmine St | | | Denver | CO | 80222-0000 | |
| Maria Shivone | | 4059 Little Finger Rd | | | Lake Havasu City | AZ | 86406 | |
| Maria Shoemaker | | 11632 Wedgeport Ln | | | Fishers | IN | 46038 | |
| Maria Silvia Ratkovic | | 22091 Summit Hill Dr | | | Lake Forest | CA | 92630 | |
| Maria Soghomonian | | 1500 Woodland Hills | | | | | | |
| Maria Soghomonian | Account Manager | 14521 Hartland St | | | Van Nuys | CA | 91405 | |
| Maria Stimphil | | 13224 Sw Ii Flr 5 4 | | | Miami | FL | 33186 | |
| Maria T Hamilton | | 51 Marston St | | | Tewksbury | MA | 01876 | |
| Maria T Ojeda Pajon | | 16650 Sw 209 Ave | | | Miami | FL | 33187 | |
| Maria Teresa Isaza | | 4297 Union Pacific Ave | | | Los Angeles | CA | 90023 | |
| Maria Teresa Olson | | 3700 South Plaza Dr | | | Santa Ana | CA | 92704 | |
| Maria Teresa Rodriguez | | 9561 Grenda Way | | | El Paso | TX | 79902 | |
| Maria Thuy Lien Nguyen | | 2706 Pine Meadow Court | | | San Jose | CA | 95135 | |
| Maria Townsend | Crye Leike Realtors | 710 N Missouri | | | West Memphis | AR | 72301 | |
| Maria Tucker | | 2442 Indian Way Ne | | | Canton | OH | 44705 | |
| Maria Ursula Martinez | | 310 Rancho Viejo Dr | | | Laredo | TX | 78045 | |
| Maria Valencia | | 4570 28th Ave | | | Sacramento | CA | 95820 | |
| Maria Vatauomalo Elisara | | 7507 Brighton Ave | | | Los Angeles | CA | 90047-2525 | |
| Maria Vega | | 3600 10th St | | | Ceres | CA | 95307 | |
| Maria Veronica Rose | | 17550 Sw 7th St | | | Pembroke Pines | FL | 33029 | |
| Maria Victoria Mendaros Serrano | | 2554 Barkwood Rd | | | Schaumburg | IL | 60173 | |
| Maria Victoria Payne | | 8163 Redlands St | | | Playa Del Rey | CA | 90293 | |
| Maria Webb Borr | | 4845 Ashcroft Dr | | | Memphis | TN | 38125-0000 | |
| Maria Workman | Oxnard / R | Interoffice | | | | | | |
| Mariah J Rousseau | | 644 Gahanna Highland | | | Gahanna | OH | 43230 | |
| Mariah Leigh Coffman | | 197 Kordsmeier Ln | | | Morrilton | AR | 72110 | |
| Mariah M Lorenzen | Coffman Appraisal Service | 13052 Rosalind Dr | | | Santa Ana | CA | 92705 | |
| Mariam A Sobh | | 30450 Orchard Pl | | | Farmington Hills | MI | 48334 | |
| Mariam M Mherian | | 27 Plaza Lucerna | | | Lake Elsinore | CA | 92532 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mariam Mherian | 1 3351 4 235 | Interoffice | | | | | | |
| Marian Arlene Nehrir | | 1935 Sheringtan | | | Newport Beach | CA | 92663 | |
| Marian Canada | | 4501 Redlands Dr | | | Chattanooga | TN | 37416-0000 | |
| Marian Franks | | 2319 Canterbury Ln | | | Melbourne | FL | 32935 | |
| Marian G Brown | | 47930 26th St East | | | Lancaster | CA | 93535 | |
| Marian Gilliam | | 1114 South Gramercy | | | Los Angeles | CA | 90019 | |
| Marian K Anderson | | 25162 Pericia Dr | | | Mission Viejo | CA | 92691 | |
| Marian Mahany | | 11469 Copper Pass Ct | | | Alta Loma | CA | 91737 | |
| Marian Mherian Emp | 1 3351 4 235 | Interoffice | | | | | | |
| Mariana Gale | | 2209 Sw 10th St | | | Battleground | WA | 98604 | |
| Mariana Papendick | Pearl River Ny | Interoffice | | | | | | |
| Mariana Papendick | | 267 Liberty Ave | | | Hillsdale | NJ | 07642 | |
| Mariana Papendick Emp | Pearl River / Wholesale | Interoffice | | | | | | |
| Marianella Hinestrosa | Account Manager | 1500 Woodland Hills | | | West Hills | CA | 91304 | |
| Marianella Hinestrosa | | 8337 Lester Ln | | | | | | |
| | Mariann Holcomb Appraisal | | | | | | | |
| Mariann Holcomb | Service | PO Box 90392 | | | Albuquerque | NM | 87199 | |
| Mariann Holcomb Appraisal Service | | PO Box 90392 | | | Albuquerque | NM | 87199 | |
| Mariann J Sanders | | 127 Oak Valley Dr | | | Springhill | TN | 37174 | |
| Mariann Sanders Emp | | 600b Frazier Dr Ste 130 | | | Franklin | TN | 37067 | |
| Marianna Borough | | PO Box 474 | | | Marianna | PA | 15345 | |
| Marianna Gallegos | | 10831 Chadsey Dr | | | Whittier | CA | 90604 | |
| Marianna Lynette Bernett | | 809 S Sherrill St | | | Anaheim | CA | 92804 | |
| Marianna Vela | | 4718 Thunder Rd | | | Dallas | TX | 75244 | |
| Marianne K Gimplin | | 265 Citicory Ln | | | Buffalo Grove | IL | 60089 | |
| Marianne Kristinne Jensen | | 50 Hickory Ave | | | Fox Lake | IL | 60020 | |
| Marianne M Adams | Adams & Associates | PO Box 2188 | | | Stockbridge | GA | 30281-2188 | |
| Marianne M Meyer | | 14511 Falling Creek Dr 400 | | | Houston | TX | 77014-1282 | |
| Marianne M Meyer | | 14511 Falling Creek Ste 400 | | | Houston | TX | 77014-1282 | |
| Marianne Meyer | | 14511 Falling Creek Dr 400 | | | Houston | TX | 77014-1282 | |
| Marianne Meyer | | 7206 Woodfern Dr | | | Houston | TX | 77040 | |
| Marianne Walker | Walker Appraisals | PO Box 100951 | | | Fort Worth | TX | 76185 | |
| Marianthi Ouzounidis | | 74 Donald | | | Weymouth | MA | 02188 | |
| Mariapaz Cabrera | | 14707 Deer Dr | | | Fontana | CA | 92336 | |
| Marias Office Cleaning | | | | | | | | |
| Mariateresa V Canosa | | 1740 Broadway 2 | | | Vallejo | CA | 94589 | |
| Mariaville Town | | 1686 Mariaville Rd | | | Mariaville | ME | 04605 | |
| Maribel Aguiniga | | 16417 Main St | | | La Puente | CA | 91744 | |
| Maribel Cabrera | | 2409 S Rene Dr | | | Santa Ana | CA | 92704 | |
| Maribel Cribb | | 6115 Carmeo St | | | Alta Loma | CA | 91701 | |
| Maribel Frey | San Antonio I 10 4202 | Interoffice | | | | | | |
| Maribel I Lopez | | 2210 S Olive | | | Santa Ana | CA | 92707 | |
| Maribel Martinez | | 122 Prospect Pl | | | Pearl River | NY | 10965 | |
| Maribel Torres | | 327 Avenida De Royale | | | Thousand Oaks | CA | 91362 | |
| Maribel Village | | 14634 S Maribel Rd | | | Maribel | WI | 54227 | |
| Maribelle Frey | | 8835 Brae Pk | | | San Antonio | TX | 78249 | |
| Marica Plavljanic | | 6611 Valerian Ln | | | Katy | TX | 77449 | |
| Maricar C Trinidad | | 161 Kensington Pk | | | Irvine | CA | 92606 | |
| Maricela B Hernandez | | 1110 Steinbeck Dr | | | Hollister | CA | 95037 | |
| Maricela D Conejo | | 15802 Rose Pine Court | | | Cypress | TX | 77429 | |
| Maricela Moreno | | 240 West Locust | | | Ontario | CA | 91762 | |
| Maricela Vigil | | 23804 Cockatiel Dr | | | Moreno Valley | CA | 92557 | |
| Mariceli Segarra | Maitland Retail | 2 278 | Interoffice | | | | | |
| Mariceli Segarra | | 1274 Fort Smith Blvd | | | Deltona | FL | 32725 | |
| Mariciel Torrella Borr | | 1896 Brook Meadow Ln | | | Hermitage | TN | 37076-0000 | |
| Maricopa County | | 301 W Jefferson 100 | | | Phoenix | AZ | 85003 | |
| Maricopa County Hwy Dept Spcl Asm | | 2901 West Durango St | | | Phoenix | AZ | 85009 | |
| Maricopa County Mobile Homes | | 301 W Jefferson 100 | | | Phoenix | AZ | 85003 | |
| Maricopa County Recorder | 111 S Third Ave | First Fl | | | Phoenix | AZ | 85003-2225 | |
| Maricopa County Recorders Office | | 111 South 3rd Ave | | | Phoenix | AZ | 85003 | |
| Maricopa County Treasurer | | PO Box 52133 | | | Phoenix | AZ | 85072-2133 | |
| Maricopa Mortgage Llc | | 7251 W Lake Mead Bld 300 | | | Las Vegas | NV | 89128 | |
| Maricopa Mortgage Llc | | 4647 N 32nd St Ste B180 | | | Phoenix | AZ | 85018 | |
| Maricopa Mortgage Llc | | 4647 N 32nd St | Ste B180 | | Phoenix | AZ | 85018 | |
| Maricruz Salazar Ortegon | | 12706 Stanbury Pk Ln | | | Tomball | TX | 77377 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Marie A Circus | | 321 South C St | | | Lake Worth | FL | 33460 | |
| Marie Ann Van Schoonhoven | | 2275 62nd Ave N | | | St Petersburg | FL | 33702 | |
| Marie Anne Castellanos | El Paso 4208 | Interoffice | | | | | | |
| Marie Anne Castellanos | | 3305 Cliffrock Ln | | | El Paso | TX | 79935 | |
| Marie Antoinette Nicdao Toh | | 14592 Zave Circle | | | Huntington Beach | CA | 92647 | |
| Marie Apodaca | | 27233 Garza Dr | | | Saugus | CA | 91350 | |
| Marie Aubry Dawn | | 14761 Foxwood Rd | | | Chino Hills | CA | 91709 | |
| Marie Bates | | 12575 Versqailles Dr | | | Houston | TX | 77015 | |
| Marie Bianchini | | 10562 Harvest View Way | | | San Diego | CA | 92128 | |
| Marie Cevallos | | 65 Lincoln Blvd | | | Long Beach | NY | 11561 | |
| Marie Connie Jimenez | | 14111 Long View Dr | | | Fontana | CA | 92337 | |
| Marie Daniels Properties | | 201 Washington Ave | | | Batavia | NY | 14020 | |
| Marie E Breaux Emp | Shreveport Retail | Interoffice | | | | | | |
| Marie Elaine Breaux | | 4748 Carolyn Ln | | | Shreveport | LA | 71105 | |
| Marie Houston | | PO Box 14401 | | | Portland | OH | 44514 | |
| Marie Jean Rombold | | 1619 East 34th St | | | Tacoma | WA | 98404 | |
| Marie M Bianchini | | 10562 Harvest View Way | | | San Diego | CA | 92128 | |
| Marie M Dalton | | 2406 Highland Dr | | | Knoxville | TN | 37918 | |
| Marie Mahan | | 3685 Concordia Rd | | | Decatur | GA | 30034 | |
| Marie Miduski Emp | | 515 Tallowood Rd Unit 57 | | | Houston | TX | 77024 | |
| Marie Nannette Monroy | | 614 S Marvin | | | San Bernardino | CA | 92410 | |
| Marie Pendergrass | | Coldwell Banker Residential | | | | | | |
| Marie Ponce | 1 1610 2 900 | Interoffice | | | | | | |
| Marie Rombold | Tacoma 4164 | Interoffice | | | | | | |
| Marie Rombold 4164 | Tacoma Retail | Interoffice | | | | | | |
| Marie Sturgis | | PO Box 746 | | | Apple Valley | CA | 92307 | |
| Marie Summers | Atlanta Wholesale 3340 | Interoffice | | | | | | |
| Marie T Beeler | | 6750 Quay St | | | Arvada | CO | 80003-0000 | |
| Marie Thompson | | 10311 Nw 15th St | | | Coral Springs | FL | 33071 | |
| Mariel Steinman | | 8012 Louise | | | Northridge Area | CA | 91325 | |
| Marielou Angela Summers | | 4950 Glenwhite Dr | | | Duluth | GA | 30096 | |
| Maries County | | Box 71 | | | Vienna | MO | 65582 | |
| Marietta Board Of Realtors | Attn Elizabeth Keener | 324 4th St Ste 200 | | | Marietta | OH | 45750 | |
| Marietta Boro | | 111 E Market St | | | Marietta | PA | 17547 | |
| Marietta City | | PO Box 609 | | | Marietta | GA | 30061 | |
| Marietta City | | PO Box 88 | | | Marietta | MS | 38856 | |
| Marietta Isd C/o Cass Co Appr D | | 502 N Main | | | Linden | TX | 75563 | |
| Marietta Mortgage Group Llc | | 40 Whitlock Pl Ste 210 | | | Marietta | GA | 30064 | |
| Marietta Town | | Rt 1 Box 126 | | | Boscobel | WI | 53805 | |
| Marietta Wilkerson Quarless | | 49 Gordon Ave | | | Wbabylon | NY | 11704 | |
| Marilee Ranae Williams | | 7910 E Thomas Rd | | | Scottsdale | AZ | 85251 | |
| Marilee Rose Zierath | | 25965 172nd Ave Se | | | Covington | WA | 98042 | |
| Marilla Town | | Town Hall | | | Marilla | NY | 14102 | |
| Marilla Township | | 11982 Marilla Rd | | | Copemish | MI | 49625 | |
| Marilou K Fellows | | PO Box 5074 | | | Huntington Bch | CA | 92615 | |
| Marilou Rodriguez | | 5612 N Dublin Ranch Dr | | | Dublin | CA | 94568 | |
| Marilouise Carlisle | Carlisle Communications | PO Box 80754 | | | Rancho Santa Margarita | CA | 92688 | |
| Marilouise Uranga Carlisle | Carlisle Communications | PO Box 80754 | | | Rancho Santa Margarita | CA | 92688 | |
| Marilu Rodriguez | | 5612 N Dublin Ranch | | | Dublin | CA | 94568 | |
| Marilyn & David Holle | Holle & Associates | 307 1/2 Laurel | | | Friendswood | TX | 77546 | |
| Marilyn Al Hassan | | 1700 West Cerritos | | | Anaheim | CA | 92804 | |
| Marilyn Alexander | | 565 Dunnegan Dr | | | Laguna Beach | CA | 92651 | |
| Marilyn Baker | | PO Box 133 | | | Spencer | TN | 38585 | |
| Marilyn Beal | | 6208 Quince Rd | | | Memphis | TN | 38119-0000 | |
| Marilyn D Diggs | | PO Box 70051 | | | Reno | NV | 89570 | |
| Marilyn Dacken | Schaumburg / R | 2 250 | Interoffice | | | | | |
| Marilyn Dewar | | 77 Junco Court | | | Three Bridges | NJ | 08887 | |
| Marilyn Diggs | | 695 Sierra Rose Dr | | | Reno | NV | 89511 | |
| Marilyn Frances Garcia | | 99 W Palomino Dr | | | Chandler | AZ | 85225 | |
| Marilyn Gibson | Marilyn Gibson Appraisal Service | PO Box 944 | | | Apple Valley | CA | 92307 | |
| Marilyn Hammond | | 301 S Ham Ln Ste E | | | Lodi | CA | 95240 | |
| Marilyn Howard | | 329 Reynolds Rd | | | South Pittsburg | TN | 37380-0000 | |
| Marilyn J Miller | | 5416 East 65th Pl | | | Tulsa | OK | 74136 | |
| Marilyn Kay Myers | | 16923 Round Hill Dr | | | Huntington Beach | CA | 92649 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Marilyn L Cobbin | | 9310 South Dairy Ashford | | | Houston | TX | 77099 | |
| Marilyn L Dacken | | 628 Tuscan View | | | Elgin | IL | 60123-4337 | |
| Marilyn L Hill | | 8739 Field Pl | | | Westminster | CO | 80005 | |
| Marilyn L Robbins | | 23592 Windsong | | | Aliso Viejo | CA | 92656 | |
| Marilyn L Walker | | 3861 E 150 N | | | Anderson | IN | 46012 | |
| Marilyn M Barnes | | 44 Calle Cabrillo | | | Foothill Ranch | CA | 92610 | |
| Marilyn Martinez | Residential Real Estate Appraiser | 44054 Rosee Court | | | Temecula | CA | 92592 | |
| Marilyn Myers 4266 | | 3131 Camino Del Rio North Ste 860 | | | San Diego | CA | 92108 | |
| Marilyn Oliver | Movin In | PO Boxx 8195 | | | Missoula | MT | 59807 | |
| Marilyn Pouland Backus | | 15934 E Nichols Pl | | | Englewood | CO | 80112 | |
| Marilyn Shovlin | Western Reserve Realty Group | PO Box4 58 | | | Girard | OH | 44420 | |
| Marilyn Tentory | | 287 Sandhurst Ln | | | South Elgin | IL | 60177 | |
| Marimac Mortgage Company | | 400 Galleria Pkwy Ste 1500 | | | Atlanta | GA | 30339 | |
| Marimac Mortgage Company | | 400 Galleria Pkwy | Ste 1500 | | Atlanta | GA | 30339 | |
| Marin County | | 3501 Civic Ctr Dr Rm 201 | | | San Rafael | CA | 94913 | |
| Marin County Bonds | | PO Box 4220 | | | San Rafael | CA | 94913 | |
| Marin County Mobile Homes | | PO Box 4220 | | | San Rafael | CA | 94913 | |
| Marin County Recorder | 3501 Civic Ctr Dr | Room 232 | | | San Rafael | CA | 94903 | |
| Marin County Unsecured Roll | | PO Box 4220 Civic Ctr Room 200 | | | San Rafael | CA | 94913 | |
| Marina Carrillo | | 109 31 205th Pl | | | St Albans | NY | 11412 | |
| Marina County Water Bonds | | PO Box 891 | | | Salinas | CA | 93901 | |
| Marina Distria | | 2641 Melville Retail | | | | | | |
| Marina Distria | | 845 N Central Ave | | | N Massapequa | NY | 11758 | |
| Marina Funding Group | | 121 North First St Ste C | | | Ventura | CA | 93001 | |
| Marina K Nava | | 1166 E 5th St | | | Loveland | CO | 80537-0000 | |
| Marina L Almanzar | | 15076 Sw 22nd St | | | Miramar | FL | 33027 | |
| Marina Lipkin | | 427 Hendrix St | | | Philadelphia | PA | 19116 | |
| Marina Mortgage | | 806 Ocean St | | | Santa Cruz | CA | 95060 | |
| Marina Perez | | 5160 E Vernon St | | | Long Beach | CA | 90815 | |
| Marine City City | | 300 Broadway | | | Marine City | MI | 48039 | |
| Marine Indem Ins Co Of America | | Do Not Use No Rating 03/20 | | | New York | NY | 10048 | |
| Marineau And Associates | | PO Box 1017 | | | Coos Bay | OR | 97420 | |
| Mariners Capital Inc | | 500 Superior Ave 120 | | | Newport Beach | CA | 92663 | |
| Mariners Church | | 5001 Newport Coast Dr | | | Irvine | CA | 92612 | |
| Mariners Drive Self Storage | Stephen Finn | 9023 Mariners Dr | | | Stockton | CA | 95219 | |
| Mariners Mortgage Llc | | 614 E Market | | | Rockport | TX | 78382 | |
| Marinette City | | 1926 Hall Ave | | | Marinette | WI | 54143 | |
| Marinette County | | 1926 Hall Av | | | Marinette | WI | 54143 | |
| Mario A Flores | | 13121 S Palm St | | | Garden Grove | CA | 92843 | |
| Mario Alberto Flores | | 3363 Mccue Rd | | | Houston | TX | 77056 | |
| Mario Alberto Martinez | | 4400 Memorial Dr | | | Houston | TX | 77007 | |
| Mario Alberto Pierce | | 17111 Camelot Circle | | | Huntington Bch | CA | 92649 | |
| Mario Alfonzo Moran | | 917 N Walnut Ave | | | San Dimas | CA | 91730 | |
| Mario Artero | | | | | | | | |
| Mario C Carrizales | Peak Appraisal Services | 910 Portage Ave | | | Porter | IN | 46304 | |
| Mario Cervantes | | 1245 East Magnolia Circle | | | Delray Beach | FL | 33445 | |
| Mario Chapa | | 1007 S Soto St | | | Los Angeles | CA | 90023 | |
| Mario Churape | | 925 South Delaware | | | San Mateo | CA | 94402 | |
| Mario Cueva | | 11532 Paloma Ave | | | Huntington Beach | CA | 92843 | |
| Mario D Reynolds | | 13150 Cuyahoga Ct | | | Manassas | VA | 20112-7804 | |
| Mario D Reynolds Emp | | 13150 Cuyahoga Ct | | | Manassas | VA | 20112-7804 | |
| Mario Fellini Iii | | 655 University Ave 230 | | | Sacramento | CA | 95825 | |
| Mario Flores | | 13121 S Palm St | | | Garden Grove | CA | 92843 | |
| Mario Garcia Orozco | | 815 E 3rd St | | | Santa Ana | CA | 92701 | |
| Mario Gil | | 1305 H Caminito Gabaldon | | | San Diego | CA | 92108 | |
| Mario Gomes | | 505 Patterson Ln | | | Florissant | MO | 63031 | |
| Mario Gomes Emp | | 505 Patterson Ln | | | Florissant | MO | 63031 | |
| Mario Gustavo Taffo | | 11222 Suffolk Dr | | | Hagerstown | MD | 21742 | |
| Mario Hiram Giraldo | | 215 Woodard St | | | Houston | TX | 77009 | |
| Mario Ian Bernal | | 1119 E 3rd St | | | Alice | TX | 78332 | |
| Mario J Madrid | | 21198 Aspen Valley Dr | | | Queen Creek | AZ | 85242 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mario Lopez | | 34116 Date Palm Dr Ste A | | | Cathedral City | CA | 92234 | |
| Mario Lopo | | 53 Hunt St | | | Seekonk | MA | 02771 | |
| Mario M Martinez | | 15637 Cherry Leaf Ln | | | Fontana | CA | 92336 | |
| Mario Martinez Emp | Houston Tx | Interoffice | | | | | | |
| Mario Medina | | 30 Salton | | | Santa Ana | CA | 92602 | |
| Mario Murguia | | 957 Bryant | | | Sunnyvale | CA | 94087 | |
| Mario Ortiz Reyes | | 3309 Fern | | | Palmdale | CA | 93550 | |
| Mario Perez | | 2118 Medway | | | Spring | TX | 77386 | |
| Mario Pierce | | 8105 Irvine Ctr Dr Ste 350 | | | Irvine | CA | 92618 | |
| Mario R Larrea | | 18529 Pebble Lake Ct | | | Tampa | FL | 33647 | |
| Mario R Larrea Emp | | 5808 Oxford Dr | | | Tampa | FL | 33615 | |
| Mario R Ramos | | 23341 Via Burriana | | | Mission Viejo | CA | 92691 | |
| Mario Ramos | 1 1610 2 910 | Interoffice | | | | | | |
| Mario Ricardo Quiles | | 58 Western Ave | | | Morristown | NJ | 07960 | |
| Mario Rios | | 1826 28 I | | | National City | CA | 91950 | |
| Mario S Deoliveira | | 12312 Bluchill Rd | | | Silver Spring | MD | 20902 | |
| Mario Savoy | | 7730 East Brook Way | | | Stanton | CA | 90680 | |
| Mario V Morgan | | 1800 E Commerce Ave | | | Gilbert | AZ | 85234 | |
| Mario Valdez | | 2005 Theresa St | | | Harlingen | TX | 78550 | |
| Marion Center Area Sd/ernest Boro | | 122 North First St | | | Ernest | PA | 15739 | |
| Marion Center Area Sd/grant Twp | | Tax Collector | 1470 Nashville Rd | | Rochester Mills | PA | 15771 | |
| Marion Center Area Sd/plumville B | | PO Box 23 | | | Plumville | PA | 16246 | |
| Marion Center Borough | | 124 Main St Box 67 | | | Marion Ctr | PA | 15759 | |
| Marion Center Sd/creekside Boro | | Box 203 | | | Creekside | PA | 15732 | |
| Marion Center Sd/east Mahoning Tw | | 695 Olson Rd | | | Marion Ctr | PA | 15759 | |
| Marion Center Sd/marion Center Bo | | Box 67 | | | Marion Ctr | PA | 15759 | |
| Marion Center Sd/rayne Twp | | 1585 Pierce Hallow Rd | | | Marion Ctr | PA | 15759 | |
| Marion Center Sd/south Mahoning T | | Rd 1 Box 417 | | | Home | PA | 15747 | |
| Marion Center Sd/washington Twp | | Rd 1 Box 196 | | | Creekside | PA | 15732 | |
| Marion City | | 108 E Bellville Stre | | | Marion | KY | 42064 | |
| Marion City | | P O Drawer 700 | | | Marion | NC | 28752 | |
| Marion City | | PO Box 1190 | | | Marion | SC | 29571 | |
| Marion City | | 217 N Main St Po B | | | Marion | WI | 54950 | |
| Marion Co Special Assessment | | PO Box 515 | | | Knoxville | IA | 50138 | |
| Marion County | | PO Box 489 | | | Hamilton | AL | 35570 | |
| Marion County | | PO Box 509 | | | Yellville | AR | 72687 | |
| Marion County | | PO Box 970 | | | Ocala | FL | 34478 | |
| Marion County | | Box 219 | | | Buena Vista | GA | 31803 | |
| Marion County | | PO Box 515 | | | Knoxville | IA | 50138 | |
| Marion County | | PO Box 907 | | | Salem | IL | 62881 | |
| | | | | | | | | |
| Marion County | | 200 E Washington St Ste 1001 | | | Indianapolis | IN | 46204 | |
| Marion County | | 3rd St Courthous | | | Marion | KS | 66861 | |
| Marion County | | County Courthouse | | | Lebanon | KY | 40033 | |
| Marion County | | 100 S Main St | | | Palmyra | MO | 63461 | |
| Marion County | | 906 Broadway | | | Hannibal | MO | 63401 | |
| Marion County | | 250 Broad St 3 | | | Columbia | MS | 39429 | |
| Marion County | | 222 W Ctr St Ste 1041 | | | Marion | OH | 43302 | |
| Marion County | | 555 Court St Ne Room 2242 | | | Salem | OR | 97301 | |
| Marion County | | PO Box 275 | | | Marion | SC | 29571 | |
| Marion County | | Box 789 | | | Jasper | TN | 37347 | |
| Marion County | | 114 W Austin Rm 100 | | | Jefferson | TX | 75657 | |
| Marion County | | PO Box 1348 | | | Fairmont | WV | 26555 | |
| Marion County Abstract Compnay | | PO Box 2 | | | Palmyra | MO | 63461 | |
| Marion County Clerk Of The Circuit Court | | 110 Nw First Ave | | | Ocala | FL | 34475 | |
| Marion County Mut Ins Assoc | | PO Box 503 | | | Knoxville | IA | 50138 | |
| Marion County Recorder | | 100 High St Ne | | | Salem | OR | 97301 | |
| Marion County Recorder | | 222 West Ctr St | | | Marion | OH | 43302-3646 | |
| Marion County Tax Collector | | PO Box 3416 | | | Portland | OR | 97208-3416 | |
| Marion Csd T/o Arcadia | | 4034 Warner Rd | | | Marion | NY | 14505 | |
| Marion Csd T/o Palmyra | | 4034 Warner Rd | | | Marion | NY | 14505 | |
| Marion Csd T/o Sodus | | 4034 Warner Rd | | | Marion | NY | 14505 | |
| Marion Csd/ T/o Marion | | 4034 Warner Rd | | | Marion | NY | 14505 | |
| Marion E Johnson | | 12505 Shady Acres Dr | | | Buda | TX | 78610 | |
| Marion E Johnson Emp | | 12505 Shady Acres Dr | | | Buda | TX | 78610 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Marion Heights Borough | | 210 Melrose St | | | Marion Heights | PA | 17832 | |
| Marion Kowal | | 8216 W Gunision | | | Norridge | IL | 60706 | |
| Marion Montgomery Inc | | 2412 South Blvd | | | Houston | TX | 77098 | |
| Marion Mut Ins Assoc | | 6420 St Rte 119 | | | Maria Stein | OH | 45860 | |
| Marion Town | | 2 Spring St | | | Marion | MA | 02738 | |
| Marion Town | | 3823 North Main | | | Marion | NY | 14505 | |
| Marion Town | | PO Box 1005 | | | Marion | VA | 24354 | |
| Marion Town | | 15161 Town Hall Rd | | | Woodman | WI | 53827 | |
| Marion Town | | N1061 21st Ct | | | Neshkoro | WI | 54960 | |
| Marion Town | | W3415 Hwy 82 | | | Mauston | WI | 53948 | |
| Marion Township | | 13106 Maple Way | | | Charlevoix | MI | | |
| Marion Township | | 2877 W Coon Lake Rd | | | Howell | MI | 48843 | |
| Marion Township | | 3535 Lucha St | | | Deckerville | MI | 48427 | |
| Marion Township | | 8071 S Chapin Rd | | | St Charles | MI | 48655 | |
| Marion Township | | PO Box 206 | | | Marion | MI | 49655 | |
| Marion Township | | 1002 Main St | | | Ridgeway | MO | 64481 | |
| Marion Township | | 792 Se 16th St | | | Galt | MO | 64683 | |
| Marion Township | | Route 1 | | | Mercer | MO | 64661 | |
| Marion Township | | Rt 3 Box 170 | | | Lockwood | MO | 65682 | |
| Marion Township | | | | | Pattonsburg | MO | 64670 | |
| Marion Township | | 175 Patton Rd | | | Harrisville | PA | 16038 | |
| Marion Township | | 231 Pine Run Rd | | | Fombell | PA | 16123 | |
| Marion Township | | 3105 Jacksonville Rd | | | Bellefonte | PA | 16823 | |
| Marion Township | | Rr 1 Box 479 | | | Womelsdorf | PA | 19567 | |
| Marion Village | | PO Box 216 | | | Marion | LA | 71260 | |
| Marion Village | | 120 E Main PO Box N | | | Marion | MI | 49665 | |
| Marionville | | 106 N Main Box 410 | | | Marionville | MO | 65705 | |
| Mariposa County | | 4982 10th St PO Box 247 | | | Mariposa | CA | 95338 | |
| Mariposa County Bonds | | PO Box 36 | | | Mariposa | CA | 95338 | |
| Mariposa County Mobile Homes | | PO Box 36 | | | Mariposa | CA | 95338 | |
| Mariposa County Unsecured Roll | | 10th & Bullion St/PO Box 36 | | | Mariposa | CA | 95338 | |
| Mariposa Mortgage Inc | | 2365 Quimby Rd | | | San Jose | CA | 95122 | |
| Mariposa Realty | | 313 Pasco Dle Pueblo Norte | | | Taos | NM | 87571 | |
| Maris | | 12825 Flushing Meadows | | | St Louis | MO | 63131 | |
| Marisa Ann Chavoya | | 1241 Deerpark Dr | | | Fullerton | CA | 92831 | |
| Marisa Carrasco 1172 | | Shipping | | | | | | |
| Marisa Cecilia Leiva | | 5714 W Mission Blvd D3 | | | Riverside | CA | 92509 | |
| Marisa Cruz | | 5419 West Roscoe | | | Chicago | IL | 60641 | |
| Marisa Elaine Blouin | | 1614 Arboretum Way | | | Burlington | MA | 01803 | |
| Marisa Frances Tijerina | | 82594 Carrara Ln | | | Indio | CA | 92203 | |
| Marisa G Carrasco | | 1618 W Cubbon St | | | Santa Ana | CA | 92703 | |
| Marisa L Sedlak | | 964 Cowhide Rd | | | Corona | CA | 92882 | |
| Marisa Louise Achtner | | 20 Bryant Rd | | | Glen Cove | NY | 11542 | |
| Marisa Louise Miller | | 1410 Leicester Dr | | | La Plata | MD | 20646 | |
| Marisa Perez | | 4754 N Vincent Ave | | | Covina | CA | 91722 | |
| Marisa Valenzuela | | 4299 Freeport Way | | | Denver | CO | 80239-0000 | |
| Marisa Velasco | | 131 Hall Circle 56 | | | Tustin | CA | 92780 | |
| Marisela Aldrete | | 2459 S Perry St | | | Denver | CO | 80219-0000 | |
| Marisela Lopez | | 12256 East 214th St | | | Hawaiian Gdns | CA | 90716 | |
| Marisol Hernandez | | 620 S Marjarist | | | Anaheim | CA | 92806 | |
| Marisol Suazo | | 7293 Ewell Way | | | Stanton | CA | 90680 | |
| Marisol Torres | | 17066 Noble View Circle | | | Riverside | CA | 92503 | |
| Marissa & Earl Stone | | 1420 Konia St | | | Honolulu | HI | 96817 | |
| Marissa Falcon | Corpus Christi / R | 2 210 | Interoffice | | | | | |
| Marissa Falcon | | 5757 S Staples | | | Corpus Christi | TX | 78413 | |
| Marissa Garcia Elpidama | | 817 Hudspeth Ave | | | Simi Valley | CA | 93065 | |
| Marissa Renee Mento | | 2385 Dobson Ave | | | Merrick | NY | 11566 | |
| Marissa Sanglay Antonio | | 3546 Linden Ave 6 | | | Long Beach | CA | 90807 | |
| Maristela Mccurdy | | 5707 Mark | | | Agoura Hills | CA | 91301 | |
| Maritel Bonus Naguit | | 8229 East Star Pine Rd | | | Orange | CA | 92869 | |
| Maritel Naguit | 1 1610 1 840 | Interoffice | | | | | | |
| Marites C Orias | | 824 N Jackson | | | San Jose | CA | 95133 | |
| Maritha L Torrado | | 11126 Sheep Creek Rd | | | Phelan | CA | 92371 | |
| Marithza Torrado | Riverside / R | 2 223 | Interoffice | | | | | |
| Maritime Financial | | 5041 Waverider Circle Ste B | | | Huntington Beach | CA | 92649 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Maritime Home Mortgage Inc | | 193 East Ave | | | East Norwalk | CT | 06855 | |
| Maritime Home Mortgage Llc | | 193 East Ave | | | East Norwalk | CT | 06855 | |
| Maritime Mortgage Corporation | | 4 Cabot Pl | | | Stoughton | MA | 02072 | |
| Maritime Mortgage Group Llc | | 520 Ocean St | | | South Portland | ME | 04106 | |
| Maritime Mortgage Inc | | 53 Loveton Circle | Ste 203 | | Sparks | MD | 21152 | |
| Maritza Almaraz | | 510 S Starboard St | | | Santa Ana | CA | 92704 | |
| Maritza Quintero | | 2330 N Lewis St | | | Santa Ana | CA | 92706 | |
| Maritza Quintero Barajas Emp | 1 3121 6 305 | Interoffice | | | | | | |
| Maritza Swartz | | 1021 Tom Hailey Blvd | | | Lavergne | TN | 37086-0000 | |
| Mariya Muradyan | | 7741 Atoll Ave | | | N Hollywood | CA | 91605 | |
| Mariya Muradyan Emp | Woodland Hills | Interoffice | | | | | | |
| Mariza Blades | 2 361 West Covina | Interoffice | | | | | | |
| Mariza Blades | | 1296 Granada St | | | Upland | CA | 91784 | |
| Marj Reinhard | 1 1610 2 950 | Interoffice | | | | | | |
| Marjan Mansour | 9th Fl / Corp | Interoffice | | | | | | |
| Marjan Mansour | | 1702 Reggio Aisle | | | Irvine | CA | 92606 | |
| Marjie Varney | | 32458 Crown Valley | | | Monarch Beach | CA | 92629 | |
| Marjorie L Murray | | 10351 North Fair Desert Dr | | | Oro Valley | AZ | 85737 | |
| Marjorie Reinhard | | 174 California Ct | | | Mission Viejo | CA | 92692 | |
| Marjorie Rudolph | | 707 E Division St | | | Audubon | IA | 50025 | |
| Mark & Vera Holroyd | | 918 Pontiac Rd | | | Wilmette | IL | 60091 | |
| Mark 1 Mortgage | | 11911 Artesia Blvd Ste 100 | | | Cerritos | CA | 90703 | |
| Mark 1 Mortgage | | 411 North Central Ave | | | Glendale | CA | 91203 | |
| Mark A Bacanskas | | 1620 Second Ave | | | Walnut Creek | CA | 94597 | |
| Mark A Ballard & Associates | | 111 South 8th St | | | Colorado Springs | CO | 80905 | |
| Mark A Blumberg | | 1760 Fred | | | Simi Valley | CA | 93065 | |
| Mark A Bridgeman | 1 3121 6 345 | Interoffice | | | | | | |
| Mark A Dean | | 7418 Royalty Way 209 | | | Merriam | KS | 66203 | |
| Mark A Delgado | | 3131 Homestead Rd | | | Santa Clara | CA | 95651 | |
| Mark A Destefano | | 177 W Nicholai St | | | Hicksville | NY | 11801 | |
| Mark A Glenk & Mary J Lee | | PO Box 2105 | | | Apple Valley | CA | 92307-0040 | |
| Mark A Graham | | 129 Ave Barcelona | | | San Clemente | CA | 92672 | |
| Mark A Gregory | | 5095 Iemez Circle | | | Riverside | CA | 92509 | |
| Mark A Hale | | 517 Indian Ridge Tr | | | Wauconda | IL | 60084 | |
| Mark A Heitzinger | | PO Box 30365 | | | Tucson | AZ | 85751-0365 | |
| Mark A Hickey | | 116 Manton Ln | | | San Antonio | TX | 78213 | |
| Mark A Hobson | | PO Box 582286 | | | Elk Grove | CA | 95758 | |
| Mark A Kowarsky | | 606 Callepuente Aa | | | San Clemente | CA | 92672 | |
| Mark A Lavach | | 1101 W Stevens Ave | | | Santa Ana | CA | 92707 | |
| Mark A Mccloskey | | 19721 Harvard Pl | | | Bend | OR | 97702 | |
| Mark A Miller | | 809 Echo Bridge Rd | | | Middletown | KY | 40243 | |
| Mark A Pena | | 621 Scott Dr | | | Corpus Christi | TX | 78408 | |
| Mark A Seeley | | 2610 1/2 E Coast Hwy | | | Corona Del Mar | CA | 92625 | |
| Mark A Siegel | | 2134 Leroy Pl Nw | | | Washington | DC | 20008 | |
| Mark A Smith | | 4215 Spring St Ste 225 | | | La Mesa | CA | 91941-7983 | |
| Mark A Stanley | Association Realestate Appraisers | PO Box 1825 | | | Santa Rosa | CA | 95402 | |
| Mark A Taylor | Copiers Plus | PO Box 3967 | | | Wenatchee | WA | 98807-3967 | |
| Mark A Vasquez | | 325 S Vicki Ln | | | Anaheim | CA | 92804 | |
| Mark A Walters | | 10092 Beatrice Circle | | | Puena Pk | CA | 90620 | |
| Mark A Zanker | | 1718 Vanburen St Rear | | | Aliquippa | PA | 15001 | |
| Mark Adams | Mark Adams Appraisal Service | 101 First St Ste 325 | | | Los Altos | CA | 94022 | |
| Mark Alan Alexander | | 400 E Royal Ln Ste N 53 | | | Irving | TX | 75039 | |
| Mark Alan Ballard | Mark A Ballard & Associates | 111 South 8th St | | | Colorado Springs | CO | 80905 | |
| Mark Alan Financial | | 7098 Osage River Ct | | | Mira Loma | CA | 91752 | |
| Mark Alan Gorosh | | 6680 Lee Crest Dr | | | W Bloomfield | MI | 48322 | |
| Mark Alan Harrison | | 1716 Ne 17 Terr | | | Fort Lauderdale | FL | 33305 | |
| Mark Alan Larson | | 6 Via Caballo | | | Rcho Sta Marg | CA | 92688 | |
| Mark Alan Suss | | 34 Woodbind Rd | | | New City | NY | 10956 | |
| Mark Albert Darrow | | 6004 Championship Circle | | | Mukilteo | WA | 98275 | |
| Mark Allen Bridgeman | | 31 Raven Ln | | | Aliso Viejo | CA | 92656 | |
| Mark Allen Galligan | | 42 Amy Way | | | Ladera Ranch | CA | 98607 | |
| Mark Amato | | 3007 Ashbury Dr | | | Naperville | IL | 60564 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mark And Deborah Owens | | 2419 Manning Court | | | Sevierville | TN | 37876 | |
| Mark Anderson | Anderson Regional Appraisal Service | 556 Skyview Dr | | | Prescott | AZ | 86303 | |
| Mark Andrew Ackerman | | 55 Red Bud | | | Aliso Viejo | CA | 92656 | |
| Mark Andrew Copple | | 6015 Hillandale | | | Los Angeles | CA | 90042 | |
| Mark Andrew Dimarino | | 229 Eastbourne Terrace | | | Moorestown | NJ | 08057 | |
| Mark Andrew Goins | | 3207 Creek Gate Dr | | | League City | TX | 77573 | |
| Mark Andrew Inc | Mark Esposito | 32 Thrush Ln | | | New Canaan | CT | 06840 | |
| Mark Andrew Wojcik | | 8452 Norfolk Dr | | | Huntington Beach | CA | 92646 | |
| Mark Anthony Bernstein | | 7 Via Ceramica | | | San Clemente | CA | 92673 | |
| Mark Anthony Calderon | | 2233 E Santa Clara | | | Santa Ana | CA | 92705 | |
| Mark Anthony Luna & Carrie Lani Luna | | 99 681 A Kaulainahee Pl | | | Aiea | HI | 96701 | |
| Mark Anthony Michel | | 1855 Napoleon Ave | | | Oxnard | CA | 93036 | |
| Mark Anthony Sinclair | | 25559 Statler | | | Taylor | MI | 48180 | |
| Mark Anthony Strings | | 17550 Elderberry Circle | | | Carson | CA | 90746 | |
| Mark Arthur Pennings | | 244 Mckinley Ave | | | Grosse Pointe Farms | MI | 48236 | |
| Mark Askew | | 952 Monterey Circle | | | Monterey | CA | 93940 | |
| Mark Aston & Kimberly D Aston | | 2608 N Nansemond Dr | | | Suffolk | VA | 23435 | |
| Mark Attridge | | 815 Clubhouse Dr | | | New Castle | CO | 81647-0000 | |
| Mark Azboynik | | 2710 Clarence Ave | | | Berwyn | IL | 60402 | |
| Mark B Cantrill | | 1477 E Erie St | | | Gilbert | AZ | 85296 | |
| Mark B Rasmussen | Mark Rasmussen Appraisals | 316 California Ave 266 | | | Reno | NV | 89509 | |
| Mark Bacanskas | | 2000 Crow Canyon Pl 250 | | | San Ramon | CA | 94583 | |
| Mark Beaty | Beaty Appraisal Service | 205 S Cedar Dr | | | Allen | TX | 75002 | |
| Mark Bernstein | 1 210 1 405 | Interoffice | | | | | | |
| Mark Bonenfont | | 3347 Michelson Dr Ste 400 | | | Irvine | CA | 92612 | |
| Mark Boukamp | | 4864 Brookdale Dr | | | Muskegon | MI | 49441 | |
| Mark Bowen Borr | | 608 West Hills Dr | | | Rogersville | TN | 37857-0000 | |
| Mark Branning | Itasca Wholesale 1130 | Interoffice | | | | | | |
| Mark Brown Sr | | 30 Villegreen St | | | Colorado Springs | CO | 80906-0000 | |
| Mark Bruce Shiftan | | 22 Roland Ave | | | Ballwin | MO | 63021 | |
| Mark Bryan Peterson | | 13902 Baldwin Mill Rd | | | Baldwin | MD | 21013 | |
| Mark Buhler | | | | | | | | |
| Mark C Bruesehoff | | 9 Rivo Alto Canal | | | Long Beach | CA | 90803 | |
| Mark C Larson | 1 1610 2 935 | Interoffice | | | | | | |
| Mark C Larson | | 911 Sherwood Pl | | | Eugene | OR | 97401 | |
| Mark C Wulff | | 834 N Highland | | | Dearborn | MI | 48128 | |
| Mark Cali Chestnut Ridge Llc | | PO Box 23229 | | | Newark | NJ | 07189 | |
| Mark Cannon | | 2098 Baylor Dr | | | Katy | TX | 77493 | |
| Mark Chitwood | | 2040 Hilltop Dr | | | Redding | CA | 96002 | |
| Mark Christopher Hawkins | | 4314 Tulip Grove Court | | | Louisville | KY | 40241 | |
| Mark Copple | | 808 Morningside Dr | | | Folsom | CA | 95630 | |
| Mark Costello Co The | | 1145 Dominguez St Ste J | | | Carson | CA | 90746-3566 | |
| Mark Cox & Associates | 8203 Willow Pl S | Ste 415 | | | Houston | TX | 77070 | |
| Mark Cruz Emp | | 39 Prichard Ave | | | Somerville | MA | 02144 | |
| Mark D Albanese | | 1141 W Smoot Pl | | | Tucson | AZ | 85705 | |
| Mark D Antonucci | Mda Appraisals | 219 West Madison Ave | | | Dumont | NJ | 07628 | |
| Mark D Eads | | 8701 N Commonview Dr | | | Mccordsville | IN | 46055 | |
| Mark D Grossman | | 6204 Emberwood Rd | | | Dublin | OH | 43017 | |
| Mark D Knighton | | 7040 Sun Valley Way | | | Riverdale | GA | 30274 | |
| Mark D Mclain | | PO Box 1581 | | | Costa Mesa | CA | 92628 | |
| Mark D Novielli | | 16310 Nassau Ln | | | Huntington Beach | CA | 92649 | |
| Mark D Ocon | | 77 Oval Rd | | | Irvine | CA | 92604 | |
| Mark D Watson | | 110 Pine Dr | | | Doyline | LA | 71023 | |
| Mark D Young | Young Appraisal Services | 10894 W High Rock Dr | | | Boise | ID | 83709 | |
| Mark David Bauman | | 1712 El Prado Dr | | | Knoxville | TN | 37922 | |
| Mark David Copple | | 808 Morningside Dr | | | Folsom | CA | 95630 | |
| Mark David Long | | 20939 Blue Bush Court | | | Bend | OR | 97701 | |
| Mark David Olson | | 10300 Cypresswood Dr | | | Houston | TX | 77070 | |
| Mark David Stclair | | 7050 Sunset Dr | | | South Pasadena | FL | 33707 | |
| Mark David Swartz | | 1625 Ivy Bluff Way | | | Matthews | NC | 28105 | |
| Mark Delange | | 2801 Spanish Moss Trl | | | Frisco | TX | 75034 | |
| Mark Di Marino | | 229 Eastbourne Terrace | | | Moorestown | NJ | 08057 | |
| Mark Douglas Cooper | | 23 Catamaran St | | | Marina Del Rey | CA | 90292 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mark E Benson | | 500 East 85th St 21f | | | New York | NY | 10028-7409 | |
| Mark E Bradley | | 6928 Sedan Ave | | | West Hills | CA | 91307 | |
| Mark E Craton | | 3207 161st East | | | Tacoma | WA | 98446 | |
| Mark E Decker | | 95 Hillair Rd | | | Lake Oeakskill | NY | 10537 | |
| Mark E Ferguson | | 19079 Boyer Fields Pl | | | Leesburg | VA | 20176 | |
| Mark E Hartz | | 19013 Mill Grove Dr | | | Noblesville | IN | 46062 | |
| Mark E Heniford | Professional Appraisal Services | 1616 25th Ave | | | North Myrtle Beach | SC | 29582 | |
| Mark E Ingram | | 1060 Gardenview Loop | | | Woodbridge | VA | 22191 | |
| Mark E Lewis | Appraisal Services | 660 Knox Rd | | | Readyville | TN | 37149 | |
| Mark E Shelton | | 8407 Zinnia Way | | | Elk Grove | CA | 95624 | |
| Mark E Vanta | | 375 Central Ave 31 | | | Riverside | CA | 92507 | |
| Mark Edmiston | Direct Metro Area Xpress Couriers | 18606 E Loyola Pl | | | Aurora | CO | 80013 | |
| Mark Edward Abbott | | 32 Dianu St | | | Woldwick | NJ | 07463 | |
| Mark Edward Ballok | | 14534 Century Oak Dr | | | Strongsville | OH | 44136 | |
| Mark Edward Keller | | 9219 Mountain Meadow Dr | | | Boonsboro | MD | 21713 | |
| Mark Edward Odum | | 1219 N State College Bl | | | Anaheim | CA | 92806 | |
| Mark Edward Rosado | | 1 Stark Court | | | New City | NY | 10956 | |
| Mark Edward Schriver | | 4109 Eileen St | | | Simi Valley | CA | 93063 | |
| Mark Eric Ward | | 26 Via Madera | | | Ranch Santa Margarita | CA | 92688 | |
| Mark Eugen Smith | | 16261 E 17th Pl C 381 | | | Aurora | CO | 80011-0000 | |
| Mark Evans | | 1332 Penn Ave | | | Scranton | PA | 18509 | |
| Mark F Palid | | PO Box 506612 | | | San Diego | CA | 92150 | |
| Mark F Uphus | | 310 East Main St | | | Melrose | MINNESOTA | 56352 | |
| Mark Feinberg | | 1993 Alghero | | | Manteca | CA | 95337 | |
| Mark Fells | | 326 Ponderosa Pl | | | Fort Lupton | CO | 80621-0000 | |
| Mark Ferguson Emp | Reston Wholesale | Interoffice | | | | | | |
| Mark Ferrell | Hearn Surveying Associates | 201 Hwy 175 Ste 2 | | | Athens | TX | 75751 | |
| Mark Ferrell | Hearn Surveying Associates | 201 Hwy 175 Ste2 | | | Athens | TX | 75751 | |
| Mark Fiore | | 8 Buttonwood Rd | | | Staten Island | NY | 10304 | |
| Mark Frederick Brown | | 47 Franklin Pl | | | Montclair | NJ | 07042 | |
| Mark G Baron | Mgb Appraisals | PO Box 278 | | | Downers Grove | IL | 60515 | |
| Mark G Thompson | | 5300 Via Bernardo Cir | | | Yorba Linda | CA | 82887 | |
| Mark G Tirabassi | | 33 Bethanx Circle | | | Closter | NJ | 07624 | |
| Mark Gangola | 1 350 1 815 | Interoffice | | | | | | |
| Mark Gant | Gant Appraisal | 3010 W Brenda Loop | | | Flagstaff | AZ | 86001 | |
| Mark George Cruz | | 2 Forth St | | | Medford | MA | 02155 | |
| Mark Geres | | 50 Stage Coach Dr | | | Ashland | MA | 01721 | |
| Mark Gleitmann | | 10273 Falling Needle Ave | | | Las Vegas | NV | 89135 | |
| Mark Gregory | 1 350 1 105 / Commerce | Interoffice | | | | | | |
| Mark Gum | Quik Print | 615 Leopard Ste 109 | | | Corpus Christi | TX | 78476 | |
| Mark Haas | | 411 West 46th Terrace 603 | | | Kansas City | MO | 64112 | |
| Mark Hale | Libertyville | Interoffice | | | | | | |
| Mark Hale | Libertyville 4139 | Interoffice | | | | | | |
| Mark Hall | Mark Hall Appraisals | 4005 Pk Dr | | | Round Rock | TX | 78681 | |
| Mark Hall Appraisals | Mark E Hall | 4005 Pk Dr | | | Round Rock | TX | 78681 | |
| Mark Hand | | 12138 Amblewood Dr | | | Meadows Pl | TX | 77477 | |
| Mark Hart | | 5141 Cotter Rd | | | Marlette | MI | 48453 | |
| Mark Henry Kammermeier | | 1245 Downieville Dr | | | El Dorado Hills | CA | 93762 | |
| Mark Hoffman | | 14808 Alpha Collier | | | Austin | TX | 78728 | |
| Mark Houser | | PO Box 1122 | | | Taylor | AZ | 85939 | |
| Mark I Appraisal Service | | 8813 Cochrane Court | | | Gaithersburg | MD | 20879 | |
| Mark I Bailey | | 208 Breting Way | | | Placentia | CA | 92870 | |
| Mark I Moving And Storage | | 8 Cartee Ave | | | Greenville | SC | 29605 | |
| Mark Ii Associates Inc | | 1107 High Vista Dr | | | Richardson | TX | 75080 | |
| Mark Isner Borr | | 616 Chickamauga Ave | | | Knoxville | TN | 37917-0000 | |
| Mark It List | | PO Box 5990 | | | Valencia | CA | 91385-5990 | |
| Mark J Evans | | 571 Pinewood Dr | | | Elk Grove | IL | 60007 | |
| Mark J Evans Emp | | 571 Pinewood Dr | | | Elk Grove | IL | 60007 | |
| Mark J Finney | | PO Box 14939 | | | North Palm Beach | FL | 33408 | |
| Mark J Finnigan | | 4005 W | | | Leawood | KS | 66224 | |
| Mark J Mc Guire | | 2512 Artesia Blvd Ste 230 | | | Redondo Beach | CA | 90278 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mark J Mijavec | | 257 Conestoga Trail | | | New Bedford | PA | 16140 | |
| Mark J Niemczewski | | 354 Gilbert Dr | | | Wood Dale | IL | 60191 | |
| Mark J Phillips | | 2680 W Segerstrom Ave | | | Santa Ana | CA | 92704 | |
| Mark J Poney | | 605 Third St | | | Mamaroneck | NY | 10543 | |
| Mark J Sun | | 243 Woodcrest Ln | | | Aliso Viejo | CA | 92656 | |
| Mark J Winthrop | Winthrop Valuations | 9476 Gull Circle | | | Fountain Valley | CA | 92708 | |
| Mark Jackson | Irvine/santa Ana 4248 | Interoffice | | | | | | |
| Mark Jackson | Metro Appraisal Services | 2001 Broadway | | | Vancouver | WA | 98663 | |
| Mark Jackson Emp | 1 3353 1 150 | Interoffice | | | | | | |
| | | | | | | | | |
| Mark Jacobs | Jacobs Appraisal Company | 11736 Woodwind Dr | | | Loveland | OH | 45140 | |
| Mark James Evans | | 21421 Devonshire St | | | Chatsworth | CA | 91311 | |
| Mark Jeffrey Bank | | 4840 Lafayette St | | | Ventura | CA | 93003 | |
| Mark Jeffrey Luna | | 3908 Pueblo Trail | | | Fort Worth | TX | 76135 | |
| Mark John Dasilva | | 24 Covington St | | | Mission Viejo | CA | 92692 | |
| Mark John Gangola | | 28681 Pendleton Dr | | | Portola Hills | CA | 92679 | |
| Mark Joseph Barnard | | 55 Orchard St | | | Massapequa | NY | 11758 | |
| Mark Joseph Bashe | | 3404 Marlee Way | | | Rocklin | CA | 95677 | |
| Mark Joseph Lopez | | 4120 Amador Ct | | | Flower Mound | TX | 75022 | |
| Mark Kammermeier | Sacramento Retail | 2 236 | Interoffice | | | | | |
| Mark Kenly | | 34453 Columbine Trail West | | | Elizabeth | CO | 80107-0000 | |
| Mark Knudson | | 7348 Riverton Ave | | | Tarzana | CA | 91356 | |
| Mark Kolodzeij | | 2204 Hidden Creek Ct | | | Virginia Beach | VA | 23454 | |
| Mark Kolodziej | | 2204 Hidden Creek Ct | | | Virginia Beach | VA | 23454 | |
| Mark Kristopher Monaco | | 21526 Encino Lookout | | | San Antonio | TX | 78259 | |
| Mark L Branning | | 614 Wingpointe Dr | | | Aurora | IL | 60506 | |
| | | | | | | | | |
| Mark L German | German Appraisal Services | 30 Baldridge Rd | | | Annapolis | MD | 21401 | |
| Mark L Hester | | 486 Cypress Dr E | | | Laguna Beach | CA | 92651 | |
| Mark L Montgomery | | 1451 Airline Dr | | | Bossier | LA | 71112 | |
| Mark L Nickolaou | | 2951 193rd St | | | Lansing | IL | 60438 | |
| Mark Larsen | | 928 Allen Way | | | Yuba City | CA | 95993 | |
| Mark Leavell | | 106 Spencerville | | | Hicksville | OH | 43526-1010 | |
| Mark Lehman Md | | 33 Lexington Rd | | | East Freehold | NJ | 07728 | |
| Mark Lewis | | PO Box 645 | | | Beaumont | TX | 77704 | |
| Mark Littlejohn | | 5879 S Versailles St | | | Aurora | CO | 80015 | |
| Mark Long | Bend 4175 | Interoffice | | | | | | |
| Mark Long Emp | | 334 Ne Irving Ave Ste 202 | | | Bend | OR | 97701 | |
| Mark Lovell | | 2108 Cypress Dr | | | Bel Air | MD | 21014 | |
| | | | | | | | | |
| Mark Loweeks | Davidson Bennet & Wigger | 8086 River Ave | | | North Charleston | SC | 29406 | |
| Mark Lundborg | Real Estate Book | 3400 Incline Dr | | | Bakerfield | CA | 93306 | |
| Mark M Geres | | 50 Stagecoach Dr | | | Ashland | MA | 01721 | |
| Mark M Le Blanc Jr And Meredith Le Blanc | | 15714 Pagehurst Dr | | | Houston | TX | 77084 | |
| Mark M Lim | | 12101 Cliffwood Ave | | | Garden Grove | CA | 92840 | |
| Mark Malati | | 4515 West 137th | | | Hawthorne | CA | 90250 | |
| Mark Malovos | 1 3121 6 345 | Interoffice | | | | | | |
| Mark Mccloskey | | 40 Sentinel Pl | | | Aliso Viejo | CA | 92656 | |
| Mark Mcdonald | | PO Box 2231 | | | Benecia | CA | 94510 | |
| Mark Mcginley | The Appraisal Company | PO Box 2831 | | | Rock Hill | SC | 29732 | |
| Mark Mcginnins | 2 247 | Interoffice | | | | | | |
| Mark Mcginnis | Birmingham Retail | 2 247 | Interoffice | | | | | |
| Mark Mendoza | | 1423 Graves Ave 550 | | | San Diego | CA | 92123 | |
| Mark Michael Kreis | | 25863 Via Pera | | | Mission Viejo | CA | 92691 | |
| Mark Michael Scibior | | 1252 Jackson St | | | Peekskill | NY | 10566 | |
| Mark Mitchell Malovos | | 25 Bower Tree | | | Irvine | CA | 92603 | |
| Mark Monreal & Associates | | 13001 Debarr Dr | | | Austin | TX | 78729 | |
| Mark Morina | | 3262 Superior Ln | | | Bowie | MD | 20715 | |
| Mark N Rosenthal | | 1859 N Clifford | | | Rialto | CA | 92376 | |
| Mark Newton | | 1131 1/2 Central | | | Wilmette | IL | 60091 | |
| Mark Niemczewski | Itasca Wholesale | Interoffice | | | | | | |
| Mark Obrien Emp | | 86 Cabot Ave | | | Braintree | MA | 02184 | |
| Mark Of Distinction Inc | | 3105 Skyway Circle N | | | Irving | TX | 75038-3526 | |
| Mark Owens | | 2419 Manning Court | | | Sevierville | TN | 37876-0000 | |
| Mark P Adler | | 12777 Tulipwood Circle | | | Boca Raton | FL | 33428 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mark P Asercion | Appraisal Management Services | 2060 Eucalyptus Way | | | Antioch | CA | 94509 | |
| Mark P Mckee | | 7590 Bannock St | | | Denver | CO | 80221-0000 | |
| Mark Pearlstein | Mark Pearlstein | 175 Strafford Ave | Ste One | | Wayne | PA | 19087 | |
| Mark Phillips | 1 1610 2 945 | Interoffice | | | | | | |
| Mark Price | | 225 Little Brook Ln | | | Woodstock | GA | 30188 | |
| Mark Pruitt / Area Wide Appraisal Srvcs | | PO Box 7303 | | | Longview | TX | 75607 | |
| Mark R Jackman | | 26130 C Alizia Cyn | | | Calabasas | CA | 91302 | |
| Mark R Lopez | | 230 S Kern Ave | | | Los Angeles | CA | 90022 | |
| Mark Randen | Lynnwood 4165 | Interoffice | | | | | | |
| Mark Randen | | PO Box 2701 | | | Gillette | WY | 82717 | |
| Mark Rasmussen Appraisals | Mark B Rasmussen | 316 California Ave 266 | | | Reno | NV | 89509 | |
| Mark Richard Blader | | 42695 W Anne Ln | | | Maricopa | AZ | 85239 | |
| Mark Ridley Thomas For Senate | | 900 Wilshire Blvd 700 | | | Los Angeles | CA | 90017 | |
| Mark Rigdon | 1735 Chula Brookfield Rd | Ll 177 6th Ld | | | Tifton | GA | 31733 | |
| Mark Roy Hallock | | 4905 Rockcreek Ln | | | Plano | TX | 75024 | |
| Mark Ryan Del Castillo | | 100 Harrison St | | | Belleville | NJ | 07109 | |
| Mark Ryan Jackson | | 18920 Canyon Hill Dr | | | Portola Hills | CA | 92679 | |
| Mark S Barnes | | 1919 E Birch St | | | Brea | CA | 92821 | |
| Mark S Freeman | | 8434 Old Maple Ln | | | Humble | TX | 77338 | |
| Mark S Lewis | | 14 Birch St | | | Peabody | MA | 01960 | |
| Mark S Marsh | | 655 Golden Eagle Circle | | | Golden | CO | 80401 | |
| Mark S Sorrillo | | 2287 Soar Dr | | | Sparks | NV | 89436 | |
| Mark S Sorrillo Emp | | 2287 Soar Dr | | | Sparks | NV | 89436 | |
| Mark S Velci | Mar Vel Enterprises | 1833 Kalakaua Ave 410 | | | Honolulu | HI | 96815 | |
| Mark Secrest Inc | | 6115 Western Ave Nw | | | Washington | DC | 20015 | |
| Mark Shoemaker | | 455 Agate St | | | Laguna Beach | CA | 92651 | |
| Mark Siegel | Washington Dc | 2 117 | Interoffice | | | | | |
| Mark Smith | | 484 37th St | | | Oakland | CA | 94609 | |
| Mark Soliman | | 31 Pondfield Rd W | | | Bronxville | NY | 10708 | |
| Mark Soliman Emp | Elmsford Retail | Interoffice | | | | | | |
| Mark Soltys | Era The Masiello Group | 264 North Broadway | | | Salem | NH | 03079 | |
| Mark Stclair Emp | Tampa Retail | Interoffice | | | | | | |
| Mark Sterling | | 6853 De Celis | | | Los Angeles | CA | 91406 | |
| Mark Steven Robinson | | 1501 Maxwell Ln | | | Vista | CA | 92084 | |
| Mark Sun | | 243 Woodcrest Ln | | | Aliso Viejo | CA | 92656 | |
| Mark Swenson | Aca Appraisals | 408 Fairfax Dr | | | Lake Villa | IL | 60046 | |
| Mark T Raney Appraisals Llc | | 12231 Academy Rd 301 269 | | | Albuquerque | NM | 87111 | |
| Mark T Veit | | 132 West Johnson St | | | Palatine | IL | 60067 | |
| Mark Takehara | | 375 Central Ave 161 | | | Riverside | CA | 92507 | |
| Mark Thomas Wettestad | | 26926 Calle Delores | | | Capo Bch | CA | 92624 | |
| Mark Travis Mortgage Llc | | 323 N Walnut St | | | Murfreesboro | TN | 37130 | |
| Mark Troy B Natividad | | 104 W 224th Pl | | | Carson | CA | 90745 | |
| Mark Tvrdy | Woods Bros Realty | 7141 A St | | | Lincoln | NE | 68510 | |
| Mark W Boese | | 3809 N 99th St | | | Milwaukee | WI | 53222 | |
| Mark W Fischer | | 1 Danbury Ct | | | Matawan | NJ | 07747 | |
| Mark W Oneil | | 8 Hatch Mill Circle | | | Pembroke | MA | 02359 | |
| Mark W Porche | | 7039 Pine Hills Way | | | Littleton | CO | 80125-0000 | |
| Mark W Rasmussen | | 138 Melrose | | | Mission Viejo | CA | 92692 | |
| Mark W Wetzel | | 15649 Indian Queen Dr | | | Odessa | FL | 33556 | |
| Mark Walters | Corp 18400 3rd Fl | Interoffice | | | | | | |
| Mark Ward | 1 300 1 505 | Interoffice | | | | | | |
| Mark Wetzel | | 15649 Indian Queen Dr | | | Odessa | FL | 33556 | |
| Mark Wilkinson | | 7250 West Greens Rd | | | Houston | TX | 77064 | |
| Mark William Gotschall | | 6618 Riverbirch Dr | | | Pewee Valley | KY | 40056 | |
| Mark William Keraly | | 122 W Almond 4 | | | Orange | CA | 92866 | |
| Mark William Koshar | | 130 Ray Dr | | | Belle Vernon | PA | 15012 | |
| Mark Wilson | Orchard Corner Products | PO Box 1596 | | | Brea | CA | 92822 | |
| Mark Wilson | | 645 Bayshore Dr | | | Tarpon Springs | FL | 34689 | |
| Mark Wise | Wise Appraisal Group | 51 Metro Vista Dr | | | Hawthorne | NJ | 07506 | |
| Markel American Ins Co | | PO Box 79031 | | | Baltimore | MD | 21279 | |
| Markel Ins Co | | 10 Pkwy North | | | Deerfield | IL | 60015 | |
| Markel Ins Co | | PO Box 3870 | | | Glen Allen | VA | 23058 | |
| Markel Ins Co | | Pay To Agent | | | Do Not Mail | | | |
| Markel International Ins | | Pay To Agent | | | Do Not Mail | CA | 92867 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Markel International Ins | | Agent Pay Only | | | Charlston | SC | | |
| Markesan City | | 77 West John St | | | Markesan | WI | 53946 | |
| Market Alert Inc | | 2804 Regal Rd 102 | | | Plano | TX | 75075 | |
| Market America Mortgage Corporation | | 25231 Grogans Mill Rd Ste 575 | | | The Woodlands | TX | 77380 | |
| Market Appraisal Corp | | 137 B Tennessee Ave Ne | | | Washington | DC | 20002 | |
| Market Appraisers Group Inc | Cesar A Martinez | 13370 Sw 131 St Ste104 | | | Miami | FL | 33184 | |
| Market Capital Mortgage Inc | | 3714 Tibbetts St Ste 200 | | | Riverside | CA | 92506 | |
| Market Company | | Pmb286 2200 N Yarbrough Ste B | | | El Paso | TX | 79925 | |
| Market Data Center Inc | | PO Box 843321 | | | Dallas | TX | 75284 | |
| Market Data Center Llc | | 3240 Pointe Pkwy Ste 300 | | | Norcross | GA | 30092 | |
| Market Direct Inc | | 28 El Gavilan | | | Orinda | CA | 94563 | |
| Market Direct Inc | | PO Box 665 | | | Orinda | CA | 94563 | |
| Market Financial Group Inc | | 50 Trailview Court | | | Novato | CA | 94945 | |
| Market Mortgage | | 3585 Maple St 140 | | | Ventura | CA | 93003 | |
| Market Mortgage Inc | | 11000 Prairie Lakes Dr Ste 250 | | | Eden Prairie | MN | 55344 | |
| Market Realty Inc | | 2201 Becker Dr | | | Brenham | TX | 77833 | |
| Market Share Mortgage Inc | | 195 Wekiva Springs Rd Ste 350 | | | Longwood | FL | 32779 | |
| Market Street Mortgage Corp | | 1353 N Courtenay Pkwy Ste S | | | Merrit Island | FL | 32953 | |
| Market Street Mortgage Corporation | | 300 N Martingale Rd Ste 100 | | | Schaumberg | IL | 60173 | |
| Market Street Mortgage Corporation | | 219 South 4th St | | | Montrose | CO | 81401 | |
| Market Street Mortgage Corporation | | 8111 Lbj Fwy Ste 875 | | | Dallas | TX | 75251 | |
| Market Street Mortgage Corporation | | 192 East 200 North | | | St George | UT | 84770 | |
| Market Street Properties Llc | Paula Weber | 350 2nd St | | | Coos Bay | OR | 97420 | |
| Market Street Properties Llc | | 350 N 2nd St | | | Coos Bay | OR | 97420 | |
| Market Trend Mortgage Llc | | 7241 Ohms Ln Ste 200 | | | Edina | MN | 55439 | |
| Market Value Appraisals Inc | | 1250 Connecticut Ave Nw Ste 200 | | | Washington | DC | 20005 | |
| Market Value Of Atlanta | | 2450 Atlanta Hwy Ste 702 | | | Cumming | GA | 30040 | |
| Market Yard Mortgage Llc | | 11 Mechanic St | | | Freehold | NJ | 07728 | |
| Marketa Fry | | 783 Inman St | | | Akron | OH | 44306 | |
| Marketedge Mortgage Inc | | 4100 Regent St Ste P | | | Columbus | OH | 43219 | |
| Marketing Concepts Llc | | PO Box 975 | | | Sunnyside | CA | 98944 | |
| Marketing Direct Inc | | PO Box 665 | | | Orinda | CA | 94563 | |
| Marketing Group West | | 3223 Crow Canyon Rd Ste 310 | | | San Ramon | CA | 94583 | |
| Marketing Solutions Of America Inc | Capitol Imaging Systems | PO Box 46696 | | | Los Angeles | CA | 90046 | |
| Marketline Mortgage Llc | | 35038 N 80th Pl | | | Scottsdale | AZ | 85262 | |
| Marketplace Capital Inc | | 67 Webster St | | | Lewiston | ME | 04240 | |
| Marketplace Funding Inc | | 701 Palomar Airport Rd Ste 300 | | | Carlsbad | CA | 92011 | |
| Marketplace Mortgage Corporation | | 1058 Clark St | | | Holland | OH | 43528 | |
| Marketplace Mortgage Inc | | 2321 N Cloverdale Rd | | | Boise | ID | 83713 | |
| Marketplace Mortgage Llc | | 1105 New Britain Ave | | | West Hartford | CT | 06110 | |
| Marketshare Inc | | 2001 Tarob Court | | | Milpitas | CA | 95035 | |
| Marketwatch Inc | President Of Licensing | 335 Madison Ave 18th Fl | | | New York | NY | 10017 | |
| Marketwatchcorn | | | | | | | | |
| Marketwise Inc | | 2399 W Orchard St 200 | | | Boise | ID | 83705 | |
| Marketwise Inc | | 2399 S Orchard 200 | | | Boise | ID | 83705 | |
| Marketwise Mortgage Inc | | 5353 Manhattan Circle Ste 204 | | | Boulder | CO | 80303 | |
| Marketwyse | | | | | | | | |
| Markevia Antimette Lee | | 2733 W Lincoln Ave | | | Ananheim | CA | 92801 | |
| Markey Township | | 4974 E Houghton Lake | | | Houghton Lake | MI | 48629 | |
| Markeys Audio Visual Inc | | 2909 S Meridian St | | | Indianpolis | IN | 46225-2372 | |
| Marklesburg Borough | | Rd 1 Box 1770 | | | James Creek | PA | 16657 | |
| Marklesburg Boro | | PO Box 203 | | | Marklesburg | PA | 15459 | |
| Marko Nedelikovic | | 23w160 North Ave | | | Glen Ellyn | IL | 60137 | |
| Marks & Williams Llc | 7390 Mcginnis Ferry Rd | Ste 200 | | | Suwanee | GA | 30024 | |
| Marksville City | | 503 North Main St | | | Marksville | LA | 71351 | |
| Markswartz | | Charlotte Retail | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Markun Zusman & Compton Llp | David S Markun And Edward Zusman | 17383 West Sunset Blvd | Ste A380 | | Pacific Palisades | CA | 90272 | |
| Markus Bengi Estrada | | 2549 N Idyllwild Ave | | | Rialto | CA | 92377 | |
| Markus Buchman | Houston It 4106 | Interoffice | | | | | | |
| Markus Buchman | | 5722 Lotus | | | Houston | TX | 77085 | |
| Markus Hans Hegewald | | 1481 East 400 North | | | Lehi | UT | 84043 | |
| Markus Hegewald | | 3304 Greenwood Village | | | | | | |
| Marla Innis | West Covina Retail | Interoffice | | | | | | |
| Marla K Dugger | | 8908 Rough Rider Ne | | | Albuquerque | NM | 87109 | |
| Marla L Graham | | 841 W Sun Coast Dr | | | Gilbert | AZ | 85233 | |
| Marlboro County | | PO Box 505 | | | Bennettsville | SC | 29512 | |
| Marlboro Csl T/o Marlborough | | 50 Cross Rd | | | Marlboro | NY | 12542 | |
| Marlboro Csd T/o Newburgh | | 1496 Route 300 | | | Newburgh | NY | 12550 | |
| Marlboro Csd T/o Plattekill | | Tax Collector | 50 Cross Rd | | Marlborough | NY | 12542 | |
| Marlboro Town | | PO Box 487 | | | Marlboro | NH | 03455 | |
| Marlboro Town | | PO Box 154 | | | Marlboro | VT | 05344 | |
| Marlboro Township | | 1979 Township Dr | | | Marlboro | NJ | 07746 | |
| Marlborough City | | 140 Main St City Hall Sa | | | Marlborough | MA | 01752 | |
| Marlborough Town | | PO Box 29 | | | Marlborough | CT | 06447 | |
| Marlborough Town | | PO Box 305 | | | Milton | NY | 12547 | |
| Marlborough Township | | 2201 Hendricks Rd | | | Pennsburg | PA | 18073 | |
| Marleah P Dailies | | PO Box 654 | | | Penn Yan | NY | 14527 | |
| Marlena Dean Rausch | Conifer Appraisal | 801 Northridge Oval | | | Brooklyn | OH | 44144 | |
| Marlena Estes | | 8933 Field St Unit 46 | | | Westminster | CO | 80021-0000 | |
| Marlene Cardenas | | 4332 Pacific Ave 44 | | | Stockton | CA | 95207 | |
| Marlene Curtner | | 433 Sugarwood Dr | | | Knoxville | TN | 37922-0000 | |
| Marlene D Wilson | | 4005 Lannier Falls | | | Charlotte | NC | 28270 | |
| Marlene Ingram | | 431 Staten St | | | Jonesboro | GA | 30238 | |
| Marlene Lupisan | | 5049 Los Morros Way 94 | | | Oceanside | CA | 92057 | |
| Marlene M Mccann | Mccann Appraisal Llc | 1604 N Calle Circler | | | Chandler | AZ | 85225 | |
| Marlene Margoth Martinez | | 378 Flagstone | | | | CA | 94585 | |
| Marlene Phillips | | 2245 Pontoon Rd | | | Granite City | IL | 62040 | |
| Marlene Scheetz | Indianapolis 4135 | Interoffice | | | | | | |
| Marlene Scheetz | | 8365 Keystone Crossing | | | Indianapolis | IN | 46240 | |
| Marlene Scheetz Emp | | 8365 Keystone Crossing Ste 104 | | | Indianapolis | IN | 46240 | |
| Marlene Walker | | 15115 Roxford | | | Sylmar | CA | 91342 | |
| Marlene Warr | | 7343 N Winwood Cir | | | Parker | CO | 80134 | |
| Marlene White | | 7230 Leaning Oak | | | Houston | TX | 77088 | |
| Marlene White 4112 | Houston | Interoffice | | | | | | |
| Marlene Yankovich | | 637 Lancashire Pl | | | San Marcos | CA | 92069 | |
| Marler Appraisal Services | | 1835 Koos Bay Blvd | | | Coos Bay | OR | 97420 | |
| Marler Appraisal Services Inc | | PO Box 1496 | | | Coos Bay | OR | 97420 | |
| Marlette City | | 6560 Ellsworth St | | | Marlette | MI | 48453 | |
| Marlette Township | | 4090 Butler Rd | | | Marlette | MI | 48453 | |
| Marli Anne Smythe | | 841 E Ross Ave | | | Phoenix | AZ | 85024 | |
| Marlin Edinger Borr | | 1179 Verlington Dr | | | Collierville | TN | 38017-0000 | |
| Marlin H Fields Real Estate | Robert L Baer | 101 North Wayne St | | | Lewistown | PA | 17044 | |
| Marlin Mortgage Inc | | 6188 Miramar Pkwy | | | Miramar | FL | 33023 | |
| Marlina J Johnson | | 5327 Bayshore Blvd | | | Tampa | FL | 33611 | |
| Marlo E Doll | | 58 Via Pamplona | | | Rsm | CA | 92688 | |
| Marlo M Jones | | 117 Brookdale Rd | | | Salem | NH | 03079 | |
| Marlo Ortega | | 2350 Westcreek Ln | | | Houston | TX | 77027 | |
| Marlon Campbell | Re/max Choice Properties | 131 Indian Lake Blvd 200 | | | Hendersonville | TN | 37075 | |
| Marlon Diavaughn Taylor | | 3041 Bradford Pl | | | Santa Ana | CA | 92707 | |
| Marlon Williams | | 5409 Downs Dr | | | Austin | TX | 78721 | |
| Marlow Town | | Box 255 | | | Marlow | NH | 03456 | |
| Marlyn Groll Borr | | 5016 Trailwater Dr | | | Antioch | TN | 37013-0000 | |
| Marnie T Guerrero | | 750 S Highland Ave | | | Fullerton | CA | 92832 | |
| Marno E Buchmann | | 928 W Angeleno | | | Burbank | CA | 91506 | |
| Maroon Mortgage Llc | | 222 N 2nd St | | | Eldridge | IA | 52748 | |
| Marple Newton Sch Dist Marple Twp | | Municipal Bldg 227 S Sproul Rd | | | Broomall | PA | 19008 | |
| Marple Newtown Sch Dist Newtown | | PO Box 372 | | | Newtown Square | PA | 19073 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Marple Township | | Tax Collector | 2275 S Sproul Rd | | Broomall | PA | 19008 | |
| Marqisha E Johnson | | 12351 S Meadow Ln 17 | | | Colton | CA | 92324 | |
| Marquand City | | Marquand City Hall | | | Marquand | MO | 63655 | |
| Marquee Financial Services Llc | | 900 Skokie Blvd Ste 101 | | | Northbrook | IL | 60062 | |
| Marquee Mortgage Services Inc | | 15687 Se Hwy 212 | | | Clackamas | OR | 97015 | |
| Marquee Park Place | | 3131 Michelson Dr | | | Irvine | CA | 92612 | |
| Marquette Bank | | 9612 W 143rd St | | | Orland Prk | IL | 60462 | |
| Marquette City | | 300 W Baraga Ave | | | Marquette | MI | 49855 | |
| Marquette County | | County Courthouse | | | Marquette | MI | 49855 | |
| Marquette County | | 77 W Pk St | | | Montello | WI | 53949 | |
| Marquette Home Loans | | 1190 Saratoga Ave Ste 160 | | | San Jose | CA | 95129 | |
| Marquette Town | | N2680 Cth H | | | Markesan | WI | 53946 | |
| Marquette Township | | 161 Co Rd 492 | | | Marquette | MI | 49855 | |
| Marquette Township | | 210 Walnut St Po B | | | Pickford | MI | 49774 | |
| Marquette Village | | PO Box 61 | | | Marquette | WI | 53947 | |
| Marquez Mortgage Solutions | | 4190 Bonita Rd Ste 205 | | | Bonita | CA | 91902 | |
| Marquez Mortgage Solutions | | 237 Salinas St Ste A | | | Salinas | CA | 93901 | |
| Marqui Financial Group Inc | | 6175 Miami Lakes Dr | | | Miami | FL | 33014 | |
| Marquis Financial Group | | 2203 North Lois Ave Ste M650 | | | Tampa | FL | 33607 | |
| Marquis Jet Partners Inc | | 230 Pk Ave | | | New York | NY | 10169 | |
| Marquis Mortgage | | 12014 Paseo Antiguo | | | El Paso | TX | 79936 | |
| Marquis Mortgage Services Inc | | 830 W Banta Rd | | | Indianapolis | IN | 46217 | |
| Marquita Eboni Mcdowell | | 1805 E San Luis St | | | Compton | CA | 90221 | |
| Marquite A Wiley | | 1102 Hinswood Dr | | | Darien | IL | 60516 | |
| Marrilee Norton | | 9665 Granite Ridge Dr 550 | | | San Diego | CA | 92123 | |
| Marrilee Norton | | 8544 Celtic Court | | | San Diego | CA | 92129 | |
| Marriott Chicago Downtown | | 540 N Michigan Ave | | | Chicago | IL | 60611 | |
| Marriott Courtyard San Diego | | 530 Broadway | | | San Diego | CA | 92101 | |
| Marriott Hotel | | 4277 W 150th St | | | Cleveland | OH | 44135 | |
| Marriott International | | PO Box 402642 | | | Atlanta | GA | 30384 | |
| Marriott Orlando Lake Mary | | 1501 International Pkwy | | | Lake Mary | FL | 32746 | |
| Marriott Perimeter | | 246 Perimeter Ctr Pkwy | | | Atlanta | GA | 30346 | |
| Marriott Resort & Convention Center | | 8701 World Ctr Dr | | | Orlando | FL | 32821 | |
| Marriott Town Place Suites | | 11040 Louetta Rd | | | Houston | TX | 77070 | |
| Marriotts Orlando World Center | | 8701 World Ctr Dr | | | Orlando | FL | 32821 | |
| Marrus Consultants Inc | | 170 Mcclean Ave 2nd Fl | | | Staten Island | NY | 10305 | |
| | | | | | | | | |
| Mars Area Sd/adams Twp | Tax Collector Shirley Lawther | 159 Jones Ln | | | Mars | PA | 16046 | |
| Mars Area Sd/mars Borough | | PO Box 258 | | | Mars | PA | 16046 | |
| Mars Area Sd/middlesex Twp | | 266 Kyle Rd | | | Valencia | PA | 16059 | |
| Mars Area Sd/valencia Boro | | 341 Sterrett St | | | Valencia | PA | 16059 | |
| Mars Borough | | PO Box 258 | | | Mars | PA | 16046 | |
| Mars Hill Fellowship | | 1401 Nw Leary Way | | | Seattle | WA | 98107 | |
| Mars Hill Town | | 15 West Ridge Rd | | | Mars Hill | ME | 04758 | |
| Mars Hill Town | | PO Box 368 | | | Mars Hill | NC | 28754 | |
| Marsa Jo Levine | | 12391 Circula Panorama | | | Santa Ana | CA | 92705 | |
| Marsa Levine | 350 Commerce | Interoffice | | | | | | |
| Marsenna B Montgomery | | 11729 Carrollwood Cove Dr | | | Tampa | FL | 33624 | |
| Marsh Moriarty & Golder Pc | Joseph T Rubistein | 18 Tremont St | | | Boston | MA | | |
| Marsha A Hudson | | 20323 Knights Banner | | | San Antonio | TX | 78258 | |
| Marsha A Hudson Emp | | 20323 Knights Banner | | | San Antonio | TX | 78258 | |
| Marsha Ann Evans | | 7479 Sage Meadow Dr | | | Denham Springs | LA | 70726 | |
| Marsha L Curry | | 12 Jackson Court | | | Coto De Caza | CA | 92679 | |
| Marsha L Gandy | | 1120 Nw 6th Ave | | | Boca Raton | FL | 33432 | |
| Marsha L Laudenback | | 361 Ravello Ln | | | Costa Mesa | CA | 92627 | |
| Marsha Laney | | 3617 Moonlight | | | El Paso | TX | 79904 | |
| Marsha Laudenback | 1 184 11 400 | Interoffice | | | | | | |
| Marsha M Schweitzer | | 7909 Broadway Rd | | | Mesa | AZ | 85208 | |
| Marsha Scott Coleman | | 9720 Leatherfern | | | Gaithersburg | MD | 20886 | |
| Marshal T Froelich | M Thomas Froelich Appraising | PO Box 230 | | | Taylorville | IL | 62568 | |
| Marshall & Swift | | 911 Wilshire Blvd 8th Fl | | | Los Angeles | CA | 90017-3409 | |
| Marshall & Swift | | PO Box 26307 | | | Los Angeles | CA | 90026-0307 | |
| Marshall A Villarreal | National Appraisal | 3934 W 26th St | | | Chicago | IL | 60623 | |
| Marshall Anguiano | | 3701 University Dr | | | Garland | TX | 75043 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Marshall C Watson Pa | | 1800 Nw 49th St | | | Ft Lauderdale | FL | 33309 | |
| Marshall City | | 323 W Michigan | | | Marshall | MI | 49068 | |
| Marshall City & Isd C/o Appr Di | | 601 S Washington | | | Marshall | TX | 75670 | |
| Marshall County | | 424 Blount Ave | | | Guntersville | AL | 35976 | |
| Marshall County | | 1 East Main St | | | Marshalltown | IA | 50158 | |
| Marshall County | | 122 N Prairie St | | | Lacon | IL | 61540 | |
| Marshall County | | 112 W Jefferson St Room 206 | | | Plymouth | IN | 46563 | |
| Marshall County | | 1201 Broadway Room 1 | | | Marysville | KS | 66508 | |
| Marshall County | | 1101 Main St | | | Benton | KY | 42025 | |
| Marshall County | | 208 E Colvin Ave | | | Warren | MN | 56762 | |
| Marshall County | | PO Box 40 | | | Holly Springs | MS | 38635 | |
| Marshall County | | County Courthouse Pl Room 104 | | | Madill | OK | 73446 | |
| Marshall County | | PO Box 130 | | | Britton | SD | 57430 | |
| Marshall County | | 1102 Courthouse Annex | | | Lewisburg | TN | 37091 | |
| Marshall County | | Po Bx 648 | | | Moundsville | WV | 26041 | |
| Marshall County Drainage | | 112 West Jefferson St | | | Plymouth | IN | 46563 | |
| Marshall County Recorder | | 112 West Jefferson St Rm 201 | | | Plymouth | IN | 46563 | |
| Marshall County Special Assessmen | | 1 E Main St | | | Marshall | IA | 50158 | |
| Marshall Farmers Mut Ins Co | | 310 N Michigan St | | | Plymouth | IN | 46563 | |
| Marshall K Skinner | Shoreline Appraisal Company Llc | PO Box 5405 | | | Destin | FL | 32540 | |
| Marshall L Palmer | | 14829 Spinnalzer | | | Moreno Valley | CA | 92553 | |
| Marshall Mut Ins Co | | PO Box 217 602 Archer Av | | | Marshall | IL | 62441 | |
| Marshall Patton | | 3369 Charlotte Circle | | | Smyrna | GA | 30082 | |
| Marshall S Coffman | Sunwest Appraisals | 17794 N White Horse Trail | | | Surprise | AZ | 85374 | |
| Marshall Title Company Llc | | 213 N Wellington | | | Marshall | TX | 75670 | |
| Marshall Town | | PO Box 548 | | | Marshall | NC | 28753 | |
| Marshall Town | | PO Box 233 | | | Deansboro | NY | 13328 | |
| Marshall Town | | Rt 1 | | | Gillingham | WI | 54633 | |
| Marshall Town | | W5264 Hwy 194 | | | Sheldon | WI | 54766 | |
| Marshall Township | | 13551 15 Mile Rd | | | Marshall | MI | 49068 | |
| Marshall Township | | 5165 Wexford Run Rd | | | Wexford | PA | 15090 | |
| Marshall Village | | 130 S Pardee Pob 45 | | | Marshall | WI | 53559 | |
| Marshalls Appraisal Services | Daniel J Marshall Cra | 12540 Heacock St Ste 2 | | | Moreno Valley | CA | 92553 | |
| Marshallville City | | PO Box 83 | | | Marshallville | GA | 31057 | |
| Marshfield City | | 630 S Central | | | Marshfield | WI | 54449 | |
| Marshfield City | | 630 South Central Ave | | | Marshfield | WI | 54449 | |
| Marshfield School | | PO Box 98 | | | Marshfield | VT | 05658 | |
| Marshfield Town | | PO Box 363 | | | Machias | ME | 04654 | |
| Marshfield Town | | Rdi Box 30 | | | Marshfield | VT | 05658 | |
| Marshfield Town | | 9990 County Hwy T | | | Marshfield | WI | 54449 | |
| Marshfield Town | | 9990 Cty Rd T | | | Marshfield | WI | 54449 | |
| Marshfield Town | | N 8616 County G | | | St Cloud | WI | 53079 | |
| Marshfield Town | | 870 Moraine St | | | Marshfield | MA | 02050 | |
| Marshville Town | | 201 W Main St | | | Marshville City | NC | 28103 | |
| Marston | | 211 Elm St | | | Marston | MO | 63866 | |
| Marston Residential Appraisal Group | | 1525 S Escondido Blvd E | | | Escondido | CA | 92025 | |
| Marston Residential Appraisal Group Inc | | 1525 South Escondido Blvd Ste E | | | Escondido | CA | 92025 | |
| Marta Eldisa Forteza | | 1043 N Wanda Dr | | | Anaheim | CA | 92805 | |
| Marta M Bugno | | PO Box 444 | | | Idaho Springs | CO | 80452 | |
| Marta Medina | | 2637 E Campo Bello Dr | | | Phoenix | AZ | 85032 | |
| Marta Polanco Plata | | 8980 Nw 148th | | | Miami Lakes | FL | 33018 | |
| Marta R Vizcarra | | 4864 S Wild Rose Dr | | | Tucson | AZ | 85730 | |
| Marta Teresa Loachamin | | 620 Pyramid Peak | | | Berthond | CO | 80513 | |
| Marta Vizcarra | Tucson Retail | Interoffice | | | Tucson | AZ | 85704 | |
| Martell & Associates | 190 W Magee Rd | Ste 132 | | | River Falls | WI | 54022 | |
| Martell Town | | N8048 650th St | | | Grand Prairie | TX | 75051 | |
| Martex Financial Llc | | 2321 S Beltline Rd Ste 105 | | | Waialva | HI | 96791 | |
| Martha A Ibarra | | 68 047 Laau Paina Pl | | | Lake Forest | CA | 92630 | |
| Martha A Prado | | 21052 Larchmont Dr | | | Garden Grove | CA | 92841 | |
| Martha Alicia Hernandez | | 11250 Dell St | | | Azusa | CA | 91702 | |
| Martha Amescua | | 1319 North Deborah Ave | | | Mission Viejo | CA | 92692 | |
| Martha C Moller | | 27953 Redondola | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Martha Castelan | | PO Box 831 | | | Simi Valley | CA | 93062 | |
| Martha Croog Llc | | 740 North Main St Ste V | | | West Hartford | CT | 06117 | |
| Martha Crowder | | 313 Foxborough Rd | | | Spartanburg | SC | 29303-0000 | |
| Martha E Junco | | 8359 Dunbarton Way | | | Stockton | CA | 95210 | |
| Martha Eden | | PO Box 567 | | | Edgewood | NM | 87015 | |
| Martha G Cazares | | 23506 Decorah Rd | | | Diamond Bar | CA | 91765 | |
| Martha Guerra | | 1343 S Palm St | | | Anaheim | CA | 92805 | |
| Martha H Cowan | Cowan Real Estate Appraisals | PO Box 1062 | | | Gilmer | TX | 75644 | |
| Martha Huanosto | | Ca 92841 | | | Garden Grove | CA | 92841 | |
| | | 8632 Joyzelle Avegarden Grove | | | | | | |
| Martha Irias | | 1000 Pkview Dr | | | Hallandale | FL | 33009 | |
| Martha J Wells | | 749 E Maryland Ave | | | Phoenix | AZ | 85014 | |
| Martha Jo Wells | | 749 E Marland Ave 68 | | | Phoenix | AZ | 85014 | |
| Martha L Jimenez | | 2632 Calle Tres Lomas | | | San Diego | CA | 92139 | |
| Martha L Zuniga | | 401 S Chatham Circle | | | Anaheim | CA | 92806 | |
| Martha Leticia Vargas | | 11225 Westbrook Ave | | | Adelanto | CA | 92301-4026 | |
| Martha Lopez | | 550 W Harrison St | | | Chandler | AZ | 85225 | |
| Martha Meador | | Rt 1 Box 75a | | | Jacksonville | TX | 75766 | |
| Martha Moreland | | 4025 Vista Rd | | | Pasadena | TX | 77504 | |
| Martha Moreland | | 4025 Vista | | | Pasadena | TX | 77504 | |
| Martha Nikol Munguia | | 21730 Oakbridge Pk Ln | | | Katy | TX | 77450 | |
| Martha P Perera | | 154 South Canyon Woods | | | Anaheim | CA | 92807 | |
| Martha Paula | | 721 Columbus Pkwy | | | Hollywood | FL | 33021 | |
| Martha Petty | | 100 Claudia Dr | | | Old Hickory | TN | 37138-0000 | |
| Martha R Moreno | | 1330 N Linwood Ave | | | Santa Ana | CA | 92701 | |
| Martha Y Theis | | 517 Rodney Bay Xing | | | Wake Forest | NC | 27587 | |
| Marthasville City | | Tax Collector | PO Box 21 | | Marthasville | MO | 63357 | |
| Marti A Shaw | | 540 N Tomahawk | | | Portland | OR | 97217 | |
| Marti Ann Ramirez | | 12 Hillview Ave | | | Morris Plains | NJ | 07950 | |
| Martic Township | | 127 Red Hill Rd | | | Pequea | PA | 17565 | |
| Martin & Brunavs Law Office | | 2800 North Druid Hills Rd | | | Atlanta | GA | 30329 | |
| Martin & Martin Financial Inc | | 1860 Lombard St | | | San Francisco | CA | 94123 | |
| Martin & Martin Financial Inc | | 33635 Bessemer Ave | | | Hemet | CA | 92545 | |
| Martin A White | | 2206 Jan Dr | | | Clarksville | TN | 37043 | |
| Martin Appraisal Company Inc | | PO Box 382483 | | | Memphis | TN | 38183-2483 | |
| Martin Arellano | Taco Mex Catering | 1178 Paseo Del Conquistador | | | Calexico | CA | 92231 | |
| Martin Arthur Hernandez | | 4015 Falcon Lake Dr | | | Arlington | TX | 76016 | |
| Martin Brown | Boca Raton 4124 | Interoffice | | | | | | |
| Martin Chaddock | | 7172 Hawthorn Ave 205 | | | Los Angeles | CA | 90046 | |
| Martin City | | PO Box 749 | | | Martin | KY | 41649 | |
| Martin City | | PO Box 290 | | | Martin | TN | 38237 | |
| Martin City Town | | PO Box 156 | | | Martin | GA | 30557 | |
| Martin County | | PO Box 9013 | | | Stuart | FL | 34995 | |
| Martin County | | Courthouse | | | Shoals | IN | 47581 | |
| Martin County | | PO Box 407 | | | Inez | KY | 41224 | |
| Martin County | | PO Box 208 | | | Fairmont | MN | 56031 | |
| Martin County | | 301 N St Peter PO Box 998 | | | Stanton | TX | 79782 | |
| Martin County Appraisal District | | 308 N St Peter PO Box 1349 | | | Stanton | TX | 79782 | |
| Martin County Drainage | | County Courthouse | | | Shoals | IN | 47581 | |
| Martin County Recorder | | 100 East Blvd Ocean 3rd Fl | | | Stuart | FL | 34996 | |
| Martin County Tax Collector | | PO Box 664 | 305 E Main St | | Williamston | NC | 27892 | |
| Martin D Gohl | | 8401 Marion St | | | Yakima | WA | 98903 | |
| Martin D Knudson | Knudson Appraisal Service | 669 12th St West | | | Dickinson | ND | 58601 | |
| Martin D Mercado | | 2539 5th Ave | | | Rockford | IL | 61104 | |
| Martin Dominic Pacino | | 5946 E Calle Principia | | | Anaheim Hills | CA | 92807 | |
| Martin E Gondo | | 1985 Sherington Pl E 112 | | | Newport Beach | CA | 92663 | |
| Martin E Mangan | | 19 Rosewood Ct | | | Cary | IL | 60013 | |
| Martin Ford | Houston 4114 | Iinteroffice | | | | | | |
| Martin Ford | | 31 Degas Pk Dr | | | The Woodlands | TX | 77382 | |
| Martin Ford Emp | Houston Retail Prime 4114 | Interoffice | | | | | | |
| Martin Fredstrom | 1 3337 Cn 200 | Interoffice | | | | | | |
| Martin Fugate Borr | | 1011 E Broadway | | | Lenoir | TN | 37771 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Martin G Cangelose | Mg Cangelose & Associates | 404 Tarrow St | | | College Station | TX | 77840 | |
| Martin Georgianni | T & L Management & Sales | 4602 E Thomas St | | | Phoenix | AZ | 85018 | |
| Martin Georgianni | T & L Property Management And Sales | 4602 E Thomas St | | | Phoenix | AZ | 85018 | |
| Martin Gondo Emp | | 1985 Sherington Pl E 112 | | | Newport Beach | CA | 92663 | |
| Martin Gregory Fussell | | 506 Porpoise Bay Terrace | | | Sunnyvale | CA | 94089 | |
| Martin Howard | | PO Box 856 | | | Young Harris | GA | 30852 | |
| Martin Investment Mortgage Corp | | 7270 Nw 12 St 600 | | | Miami | FL | 33126 | |
| Martin J Brown | | 6044 Glendale Dr | | | Boca Raton | FL | 33433 | |
| Martin J Chaddock | | 5510 Owensmouth Ave | | | Woodland Hills | CA | 91367 | |
| Martin J Reidy | | PO Box 2164 | | | Tulsa | OK | 74101-2164 | |
| Martin J Warren | | 40 Highland Ave | | | Cambridge | MA | 02138 | |
| Martin J Warren Itasca | Foxboro Wsl | 2 707 | Interoffice | | | | | |
| Martin James Sarley | | 1117 S Division St | | | Barrington | IL | 60010 | |
| Martin Johnson | | 728 Stone Crest Circle | | | Chattanooga | TN | 37421-0000 | |
| Martin L Studdard | | 5323 Blue Ridge | | | Raytown | MO | 64133 | |
| Martin Lawrence Fredstrom | | 2045 Cherokee | | | Tustin | CA | 92782 | |
| Martin Leigh Laws & Fritzlen Pc | | 900 Peck's Plaza | | | Kansas City | MO | 64105-2135 | |
| Martin Leslie Howard | | PO Box 856 | | | Young Harris | GA | 30582 | |
| Martin Marquez | | 13718 Mulberry Dr | | | Whittier | CA | 90605 | |
| Martin Meza Martinez | | 5252 Orange Ave | | | San Diego | CA | 92115 | |
| Martin Mezquita | | 2456 Sarbonne | | | Oceanside | CA | 92054 | |
| Martin Miller Appraisal Services Inc | | 874 Juliet Court | | | Upland | CA | 91784 | |
| Martin Mortgage Associates Inc | | 2568 A Riva Rd | | | Annapolis | MD | 21401 | |
| Martin Ortegon | Martin Ortegon & Associates | 3991 Stevens Creek Blvd | | | Santa Clara | CA | 09501 | |
| Martin Parino | | 1121 11th Fl Corp | | | | | | |
| Martin Peralta | | 8221 Chimineas | | | Reseda | CA | 91335 | |
| Martin R Karby | | 376 East 20th St Unit A | | | Costa Mesa | CA | 92627 | |
| Martin Redford | | 7946 Ivanhoe Ave Ste 304 | | | La Jolla | CA | 92037 | |
| Martin Residential | | 753 Hixville Rd | | | Dartmouth | MA | 02747 | |
| Martin Roy Karby Emp | | 4453 West Coast Hwy | | | Newport Beach | CA | 92663 | |
| Martin Steven Mason | | 2015 W Via Rancho Pkwy | | | Escondido | CA | 92029 | |
| Martin Tellez | | 18154 Westlock Ct | | | Tomball | TX | 77377 | |
| Martin Tellez Emp | | 13430 Northwest Frwy 500 | | | Houston | TX | 77040 | |
| Martin Thomas Emp | | 17 Mallard Ct | | | Granite Falls | NC | 28630 | |
| Martin Township | | Pobox 184 | | | Martin | MI | 49070 | |
| Martin Village | | PO Box 59 | | | Martin | MI | 49070 | |
| Martin Warren | Do Not Use | Use Mar353 | | | | | | |
| Martin Warren | | 40 Highland Ave | Unit 3 | | Cambridge | MA | 02186 | |
| Martin Wenzel | | 3271 Fiesta Way | | | Boca Raton | FL | 33062 | |
| Martin Worwood | Martin Worwood Appraisals Inc | 9686 South Dutchess Pl | | | South Jordan | UT | 84095 | |
| Martina Rosa Gonzalez | | 2250 Cabo Bahia | | | Chula Vista | CA | 91914 | |
| Martinez & Associates Inc | | PO Box 30172 | | | Albuquerque | NM | 87190 | |
| Martinez Alejandra | | 3808 Sutherland Dr | | | Park City | IL | 60085 | |
| Martinez Susan | | 140 North Marengo | | | Alhambra | CA | 91801 | |
| Martinis & Hill | Michael Martinis | 110 Madrona Ave Se | | | Salem | OR | 97302 | |
| Martinsburg Boro | | 124 Woodlawn Ave | | | Martinsburg | PA | 16662 | |
| Martinsburg Mut Ins Co | | PO Box 171 | | | Martisburg | MO | 65264 | |
| Martinsville Town | | Rr2 Box 14 | | | Glenfield | NY | 13343 | |
| Martinsville City | | PO Box 1023 | | | Martinsville | VA | 24114 | |
| Martiny Township | | 16555 110th Ave | | | Rodney | MI | 49342 | |
| Martisa Napp | | 1435 Mt Pleasant St | | | Los Angeles | CA | 90042 | |
| Marty & Jodi Theien | | 6143 10th St Ne | | | Buffalo | MN | 55313 | |
| Marty A Maradiaga | | 6319 Long Cove Dr | | | Fontana | CA | 92336 | |
| Marty Barbosa | | 3621 Brighton Rd | | | Ft Worth | TX | 76109 | |
| Marty Dion Collins | | 2865 Oxford Ave | | | Richmond | CA | 94806 | |
| Marty J Ochko | | 7181 South Yarrow St | | | Littleton | CO | 80128-0000 | |
| Marty L Dicken Inc | 301 West Bells Blvd | PO Box 129 | | | Bells | TX | 75414 | |
| Marty L Dicken Inc | Marty Dicken | 301 West Bells Blvd | PO Box 129 | | | | | |
| Marty Levison | Levison Appraisal Company | 14014 New Bedford Court | | | Chesterfield | MO | 63017 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Marty O Sherstad | | 819 Singer Ave | | | Lemont | IL | 60439 | |
| Marty Sherstad Emp | | 1 Pierce Pl Ste 1200 | | | Itasca | IL | 60143 | |
| Marty Waller | | PO Box 161 | | | Hamel | IL | 62046 | |
| Martys Real Estate | | 528 Main St | | | Indian Orchard | MA | 01151 | |
| Martys Real Estate | | 528 Main St | | | Indiana Orchard | MA | 01151 | |
| Marva A Williams | | 2525 Marina Bay Dr | | | Fort Lauderdale | FL | 33312 | |
| Marva C Hall | | 1415 Rhode Island Av 3222 | | | Washington | DC | 20005 | |
| Marva T Hair | | 7414 Becky Thatcher Ln | | | Tampa | FL | 33637 | |
| Marvel Mortgage Company | | 520 Honey Lake Court | | | Danville | CA | 94506 | |
| Marvest Financial Services Inc | | 2120 S Rural Rd Ste 3 | | | Tempe | AZ | 85282 | |
| Marvin D Bunnell | | 3323 Mccue 1211 | | | Houston | TX | 77056 | |
| Marvin Donnell Hines | | 1518 Nicholas Rd | | | Waldorf | MD | 20601 | |
| Marvin E Abanto | | 5848 Los Santos Way | | | Buena Pk | CA | 90620 | |
| Marvin E Wells | | 52 Nixon St | | | Dorchester | MA | 02124 | |
| Marvin Hires | | 9716 Kings Canyon Dr | | | Peyton | CO | 80831 | |
| Marvin L Blocker | | 11502 Mezzadro Ave | | | Bakersfield | CA | 93312 | |
| Marvin M Towles | | 625 Hanson Ct | | | Dixon | CA | 95620 | |
| Marvin Stanton | Marvin Stanton Inc | PO Box 6551 | | | Huntsville | TX | 77342 | |
| Marvin Town | | 1209 Lark Ridge Circle | | | Waxhaw | NC | 28173 | |
| Marvin W Wagle | | 2325 N Linwood | | | Santa Ana | CA | 92705 | |
| Marwede Appraisals | | 213 E Anapamu St | | | Santa Barbara | CA | 93101 | |
| Marx B Torrey | | 1246 Woodhaven Dr | | | Waterford | MI | 48327 | |
| Mary A Chavez | | 29516 Cromwell | | | Castaic | CA | 91384 | |
| Mary A Delph | | 805 Central Ave | | | Lapel | IN | 46051 | |
| Mary A Galvanoni | | 12 Haverhill Ct | | | Cary | IL | 60013 | |
| Mary A Green | | 2326 South Greenville | | | Santa Ana | CA | 92704 | |
| Mary A Johnson | | 21535 Chittenden | | | Corning | CA | 96021 | |
| Mary A Sanchez | | 1193 West Grant St | | | Los Angeles | CA | 90744 | |
| Mary A Thompson | | 11037 E Villa Monte | | | Mukilteo | WA | 98275 | |
| Mary Alice Gay | | 116 Fountain View | | | Shreveport | LA | 71118 | |
| Mary Alice Ogleton | Carroll Co Llp | Pr4 Box 2222 | | | Pahoa | HI | 96778 | |
| Mary Ann Adlao | | 382 Calle Guaymas | | | San Clemente | CA | 92672 | |
| Mary Ann Armine | | 10 Northgate Dr | | | English Town | NJ | 07726 | |
| Mary Ann Carrington | | 2535 Nottingham Ln | | | Naperville | IL | 60565 | |
| Mary Ann Couturier | | 305 Juel | | | Hemet | CA | 92544 | |
| Mary Ann Cunningham | | 5303 Goodwin Ave | | | Dallas | TX | 75206 | |
| Mary Ann Graboritz | 1 184 9 215 | Interoffice | | | | | | |
| Mary Ann Graboritz | | 16501 Regina Circle | | | Huntington Bch | CA | 92649 | |
| Mary Ann Halley | | 10222 S Gessner Rd 515 | | | Houston | TX | 77071 | |
| Mary Ann Hornback | | 5110 Mt Holyoke Dr | | | Louisville | KY | 40216 | |
| Mary Ann Jewett | | 6418 City West Pkwy | | | Eden Priairie | MN | 55344 | |
| Mary Ann Nuzzo | | 1941 West 60th Pl | | | Merrillville | IN | 46410 | |
| Mary Anne & Edward Goulding | | 965 North Granby St | | | Simi Valley | CA | 93065 | |
| Mary Anne Giroux | Giroux Appraisal Service | PO Box 763 | | | Blue Jay | CA | 92317 | |
| Mary Anne Pagoaga | | 1835 S Manchester Ave | | | Anaheim | CA | 92802 | |
| Mary B Carson | | 1743 Blackwall Dr | | | Simi Valley | CA | 93065 | |
| Mary B Yungman | | 234 King Rd | | | Coxs Creek | KY | 40013 | |
| Mary Bergemann | | 13600 Laguna Vista Ct | | | El Cajon | CA | 92021-2147 | |
| Mary Beth Aqilizan | Beth Aqilizan Sra | 3323 Sw 1st Ave | | | Portland | OR | 97239 | |
| Mary Beth Day An Unmarried Woman And Successor To The Interest Of Dennis M Day In And To The E 1/2 Of The Ne 1/4 Of The Sw 1/4 Of Section 8 Township 58 North Range 1 West Of The Boise Meridian | | 492 N Ctr Valley Rd | | | Sandpoint | ID | 83864 | |
| Mary Beth Hammond | | 4607 39th St | | | Dickerson | TX | 77539 | |
| Mary Beth Holliday | | 92 114 Amaui Pl | | | Kapolei | HI | 96707 | |
| Mary Beth Yungman | Louisville Retail Department Of Fair Employ & Housing | 2 289 | Interoffice | | | | | |
| Mary Bonilla | | 1001 Tower Way | Ste 250 | | Bakersfield | CA | 93309 | |
| Mary Brose | | 4414 State Route 123 | | | Blanchester | OH | 45107 | |
| Mary Cathleen Larock | | PO Box 987 | | | Anthony | NM | 88021 | |
| Mary Choi Kelly | | 4726 Cortland Dr | | | Corona Del Mar | CA | 92625 | |
| Mary Chumney | | 422 Lealand Ln | | | Lebanon | TN | 37087-0000 | |
| Mary Corbin | | 729 S Brookview | | | Mustan | OK | 73064 | |
| Mary D Nurse | | 2155 Puualii Pl | | | Honolulu | HI | 96822 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Danielle Farnkoff | | 1028 Highland Meadow Cr | | | Parker | CO | 80134 | |
| Mary Daquigan | | 1263 Bathport Way | | | Corona | CA | 92881 | |
| Mary Delores Martinez | | 9743 Downing St | | | Denver | CO | 80229-0000 | |
| Mary Deneen Wright | | 3216 Dent Crest Dr | | | Midland | TX | 79707 | |
| Mary E Goldman | | 6340 W 300 S | | | New Palestine | IN | 46163 | |
| Mary E Harrison | | 6203 Village Rd | | | Lakewood | CA | 90713 | |
| Mary E Mcadory | | 657 Hollywood Rd | | | Severna Pk | MD | 21146 | |
| Mary E Mccombs | | 352 Molokai Dr | | | Placentia | CA | 92870 | |
| Mary E Moehring | | 25443 W Eagle Ln | | | Valencia | CA | 91381 | |
| Mary E Quinn | | 265 Hobart St | | | Pearl River | NY | 10965 | |
| Mary E Walbridge | | 29220 Crags | | | Agoura | CA | 91301 | |
| Mary E Walsh | | 25420 Oak St | | | Lomita | CA | 90717 | |
| Mary Edna Daniel | | 3416 Osage St | | | Denver | CO | 80211 | |
| Mary Elizabeth Craig | | 147 Chapel St | | | Pembroke | MA | 02359 | |
| Mary Elizabeth Dubois | | 15740 Nw Perimeter Pl | | | Beaverton | OR | 97006 | |
| Mary Elizabeth Durgan | | PO Box 77 | | | Westbrook | CT | 06498 | |
| Mary Elizabeth Grant | | 8 Briarcliff Ct | | | Bourbonnais | IL | 60914 | |
| Mary Ellen Howard | | 30 Farley Dr | | | Stony Point | NY | 10980 | |
| Mary Ellen Myers | Me Myers | PO Box 531 | | | Puyallup | WA | 98371 | |
| Mary Ellen Romero | | 4732 South Youngfield St | | | Morrison | CO | 80465-0000 | |
| Mary Erickson Community Housing | | PO Box 7651 | | | Capistrano Beach | CA | 92624 | |
| Mary Erickson Community Housing | | PO Box 775 | | | San Clemente | CA | 92674 | |
| Mary F Marcum | | 3614 Goldsbs Way | | | Destin | FL | 32541 | |
| Mary F Santandrea | | 15025 Cedarwood | | | Chino Hills | CA | 91709 | |
| Mary F Sharma | | 3589 Ambleside Dr | | | Springfield | OR | 97477 | |
| Mary Farnkoff | | | | | | | | |
| Mary Forrest | | N/a | | | N/a | N/A | N/A | |
| Mary Frances Alvarado Torres | | 36 Williams St | | | New City | NY | 10956 | |
| Mary Franco | | 43520 Reclinata Way | | | Indio | CA | 92201 | |
| Mary G Green | | PO Box 577 | | | Seeley | CA | 92273 | |
| Mary G Hamilton | | 1841 N Larkspur Dr | | | Maricopa | AZ | 85239 | |
| Mary G Simmons | | 9450 Locust Terrace | | | Manassas Pk | VA | 20111 | |
| Mary Gaitan | | 1121 Kidd | | | Windsor | CA | 95492 | |
| Mary Gwendolyn Monroe | | 3303 S Monroe | | | Tacoma | WA | 98409 | |
| Mary H Avalos | | 354 Sunberry | | | Campbell | CA | 95008 | |
| Mary H Gordon | | 2693 Remington Way | | | Tracy | CA | 95377 | |
| Mary H Strickland | | 4698 Score Court | | | Snellville | GA | 30039 | |
| Mary Hannen | Metro Brokers | 107 S Public Rd | | | Lafayette | CO | 80026 | |
| Mary Heidenreich | | 2534 Wesglen Estates Dr | | | Maryland Heights | MO | 63043 | |
| Mary Helen Johnston | M & J Photography | 4706 Everhart | | | Corpus Christi | TX | 78411 | |
| Mary Henry Borr | | 332 West Everett St | | | Sparta | TN | 38583-0000 | |
| Mary Holle | | 11936 W 119th | | | Overland Pk | KS | 66213 | |
| Mary Ida Townson | | 100 Peachtree St Nw Ste | | | Atlanta | GA | 30303 | |
| Mary J Danko | | 7216 West Lakeside Dr | | | Littleton | CO | 80125-0000 | |
| Mary J Farish C/o Century 21 | Mary Farish | 736 Bankhead Ave | | | Carrollton | GA | 30117 | |
| Mary J Farish C/o Century 21 | | Farish Realty Inc | 736 Bankhead Ave | | Carrollton | GA | 30117 | |
| Mary J Farish Century 21 | | 736 Bankhead Ave | | | Carrollton | GA | 30117 | |
| Mary Jack | | 664 Ctr St | | | Costa Mesa | CA | 92627 | |
| Mary Jane Cox | | 10325 Sparrow Hawk Ct | | | Littleton | CO | 80129-0000 | |
| Mary Janine Laliberte | | 1515 62 Capalina Rd | | | San Marcos | CA | 92069 | |
| Mary Jo Gilliard | High Desert Termite Company | 45114 Trevor Ave 103 | | | Lancaster | CA | 93536 | |
| Mary Jo Rueck | | 9462 Se Harney Court | | | Portland | OR | 97266 | |
| Mary Joanne Quigley | | 11160 E Meadow Dr | | | Mayer | AZ | 86333 | |
| Mary K Ball/ Lake City Appraisals | | 309 E Garden Ave | | | Coeur Dalene | ID | 83814 | |
| Mary K Vall | | 539 N Denwood | | | Dearborn | MI | 48128 | |
| Mary Katherine Smith | | 137 Hillcrest St | | | Wartburg | TN | 37887 | |
| Mary Kathleen Iacona | | 2929 Irwin Ave | | | Park Ridge | IL | 60068 | |
| Mary Kathryn Monise | | 711 Barnsley Way | | | Corona | CA | 92879 | |
| Mary Kennaugh | Santa Rosa 4227 | Interoffice | | | | | | |
| Mary Kennaugh | | 2330 Westview Way | | | Santa Rosa | CA | 95403 | |
| Mary Kim Hoang | | 3312 San Francisco Ave | | | Long Beach | CA | 90806 | |
| Mary Koons Ahler | Executive Recruiting Services | 1026 W El Norte Pkwy 42 | | | Escondino | CA | 92026 | |
| Mary L Burroughs | | 1537 Meade St | | | Denver | CO | 80204-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mary L Clotworthy | | 1409 Cedar Ave | | | Grand Junction | CO | 81501-0000 | |
| Mary L Courtney | | 10880 Hwy 67 | | | Lakeside | CA | 92040 | |
| Mary L Mann | | 6507 Steeplechase Dr | | | Tampa | FL | 33625 | |
| Mary L Mcilwain | | 1918 Sunset Blvd | | | Houston | TX | 77005 | |
| Mary L Medina | | 2927 Amber Cliff Dr | | | Katy | TX | 77449 | |
| Mary L Moynihan | Mlm Appraisals | 20 Southworth St | | | Lakeville | MA | 02347 | |
| Mary L Shannon | | 12823 Cherry Way | | | Thornton | CO | 80241-0000 | |
| Mary L Sheppard | | 2019 Yaupon Tr | | | Round Rock | TX | 78664 | |
| Mary L Todd | | 1568 Stonewood Court | | | San Pedro | CA | 90732 | |
| Mary Lau | | 3009 S Hannibal St | | | Aurora | CO | 80013-0000 | |
| Mary Lawerence | | 3391 Ave E | | | Kittredge | CO | 80457-0000 | |
| Mary Lawson | Flagstaff 4238 | Interoffice | | | | | | |
| Mary Lawson | | 1798 Margo Dr | | | Concord | CA | 94519 | |
| Mary Lou Carlie | Mary Lou Carlie & Associates Sotherbys International | 15714 Rolling Timbers Dr | | | Houston | TX | 77084 | |
| Mary Lou Castellanos | Realty | 117 Greenwich St | | | San Francisco | CA | 94111 | |
| Mary Lou Condike General Appraiser&ceo | Brady Condike Inc | 415 S Morgan St | | | Granbury | TX | 76048 | |
| Mary Louis Buckley | | 111 Garnet St | | | Broomfield | CO | 80020-0000 | |
| Mary Louise Pascua | | 2950 W Lynrose Dr | | | Anaheim | CA | 92804 | |
| Mary Lraymondi | | 52 04 Junction Blvd | | | Elmhurst | NY | 11373 | |
| Mary Lyn Vernon | | 9501 Castlewood Dr | | | Austin | TX | 78748 | |
| Mary Lynn Patat | | 3647 Mandarin Woods Dr | | | N Jacksonville | FL | 32223 | |
| Mary Lynn Redwine | | PO Box 216 | | | Ojai | CA | 93023 | |
| Mary M Kraczkowsky | | 2637 N Dayton | | | Chicago | IL | 60614 | |
| Mary M Miller | Tucson Appraisal Associates Inc | 3834 S 6th Ave | | | Tucson | AZ | 85714 | |
| Mary M St Julian | | 7806 Spring Fern Ln | | | Houston | TX | 77040 | |
| Mary M Uhrik | | 359 Windsong Way | | | Woodstock | GA | 30188 | |
| Mary Malloy | | 200 Pacific Coast | | | Huntington Beach | CA | 92648 | |
| Mary Malloy Emp | Secondary Marketing / Corp | Interoffice | | | | | | |
| Mary Margaret Strecker | | 121 Heron Ct | | | Saint Peters | MO | 63376 | |
| Mary Markis | Chicago 4137 | Interoffice | | | | | | |
| Mary Mcgurk | | 2849 West View St | | | Los Angeles | CA | 90016 | |
| Mary Melissa Morrow | | 1613 Chandler Rd | | | Knoxville | TN | 37922-0000 | |
| Mary Monise | | Hr Corp 1125 | | | | | | |
| Mary Murray | | 433 County Rd 713 | | | Athens | TN | 37303-0000 | |
| Mary Muth | Mjm Enterprises | 3647 South Chase | | | Milwaukee | WI | 53207 | |
| Mary N Duong | | 5997 E Calle Principa | | | Anaheim | CA | 92807 | |
| Mary Nobes | | 3525 Pkview Dr | | | Marrietta | GA | 30062 | |
| Mary Ogorman | Marshall & Associates | 606 North Cloverdale Blvd | | | Cloverdale | CA | 95425 | |
| Mary P Mino | | 314 Glacier Dr | | | Martinez | CA | 94553 | |
| Mary Parker & Associates | | 114 Eagle Glen Dr | | | Woodstock | GA | 30189 | |
| Mary Parrott | | 3794 Helmwood St | | | Memphis | TN | 38127-0000 | |
| Mary Peters & Associates | | 528 Sagewood Dr | | | Collierville | TN | 38017 | |
| Mary Phillips | | 1158 West Waterloo Rd | | | Akron | OH | 44314 | |
| Mary R Garrison | Mary R Garrison Real Estate Appraisals | PO Box 1652 | | | Bend | OR | 97709 | |
| Mary R Murray | | 1601 Harrington Dr | | | Champaign | IL | 61821 | |
| Mary Romero | | 8004 S Cody St | | | Littleton | CO | 80128 | |
| Mary S Farris | | 912 Adams St | | | New Castle | PA | 16101 | |
| Mary Sharma | | 1200 Excutive Pkwy 100 | | | Eugene | OR | 97401 | |
| Mary Shields | Medford 4163 | Interoffice | | | | | | |
| Mary Shields | | 4505 Humbug Creek Rd | | | Applegate | OR | 97530 | |
| Mary Shields Emp | Medford Or Retail | Interoffice | | | | | | |
| Mary Smith | | 4000 Crestfield Rd | | | Knoxville | TN | 37921-0000 | |
| Mary Soper | | 140 Ocean Ave | | | Bayport | NY | 11705 | |
| Mary St Julian | | 7806 Spring Fern Ln | | | Houston | TX | 77040 | |
| Mary Stroud | Ask Mary Catering | 1949 Pine Valley Dr | | | Morrow | GA | 30260 | |
| Mary T Hubbard | | 3111 Millbrook Ln | | | Missouri City | TX | 77459 | |
| Mary T Moore | | 3806 Brookwood | | | La Porte | TX | 77571 | |
| Mary Tandaric | Tandaric And Associates | 1032 Ogden Ave | | | Downers Grove | IL | 60515 | |
| Mary Thomas | | 7002 E 3rd | | | Tucson | AZ | 85710 | |
| Mary Trover | | 702 Mangrove Ave | | | Chico | CA | 95926 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mary V Brooks | | 4950 Troy St | | | Denver | CO | 80239-0000 | |
| Mary Villanueva | | Pasadena/2211 | | | | | | |
| Mary Villanueva | | 9625 Saint Andrews Court | | | Pico Rivera | CA | 90660 | |
| Mary Virginia Freeman | | 3013 Caroline Crest | | | Jacksonville | FL | 32225 | |
| Mary Widner | | 300 Juneberry Way 2 C | | | Glen Burnie | MD | 21061 | |
| Mary Williams | | 3170 Hillside Ave | | | Norco | CA | 92860 | |
| Mary Wright | | 4315 Esmond 1608 | | | Odessa | TX | 79762 | |
| Marya A Rodriguez | | 21 Regalo Dr | | | Mission Viejo | CA | 92692 | |
| Maryam Nouri | | 23655 Sandalwood St | | | West Hills | CA | 91307 | |
| Maryann Burns | Home Sellers | 118 Maine Mall Rd | | | South Portland | ME | 04106 | |
| Maryann Elsa Hopp | | 27912 Catalonia Ct | | | Mission Viejo | CA | 92692 | |
| Maryann Frances Bergemann | | 13600 Laguna Vista | | | El Cajon | CA | 92021 | |
| Maryann Hopp | | 27912 Cataloniw Court | | | Mision Viejo | CA | 92692 | |
| Maryann Jaime | | 2530 E Dorothy Dr | | | Orange | CA | 92869 | |
| Maryann M Moylan | | 75 Aster Ln | | | Levittown | PA | 19055 | |
| Maryann Ostolaza | Maryann Ostolaza Appraisal Services Inc | | | | | | | |
| Maryann Ostolaza Appraisal Services Inc | | 6240 Shirley St Ste 205 | | | Naples | FL | 34109 | |
| Marybeth Baughman | | 6240 Shirley St Ste 205 | | | Naples | FL | 34109 | |
| Marybeth Baughman | | 3800 350 Commerce | | | | | | |
| Marybeth Gabrick | | 174 Monte Vista | | | Costa Mesa | CA | 92627 | |
| Maryelizabeth Ekman | | 1008 Graceland St | | | Houston | TX | 77009 | |
| Maryhelen Pacheco | | 88 Garrison Dr | | | Spring Valley | NY | 10977 | |
| Maryhill Estates City | | 400 S Beach Blvd | | | La Habra | CA | 90631 | |
| Maryjoe Ramirez | | 4111 Ormond Rd | | | Louisville | KY | 40207 | |
| | | 286 Kennebec Ave | | | Long Beach | CA | 90803 | |
| Maryland | Comptroller Of Maryland | Revenue Administration Division | | | Annapolis | MD | 21411-0001 | |
| Maryland 1st Capitol Mortgage | | 1326 South Governors Ave | | | Dover | DE | 19904 | |
| Maryland Casualty Company | | 135 S Lasalle Dept 8663 | | | Chicago | IL | 60674 | |
| Maryland Lloyds | | PO Box 1228 | | | Baltimore | MD | 21203 | |
| Maryland Mortgage Llc | | 8425 Tally Ho Rd | | | Lutherville | MD | 21093 | |
| Maryland Mortgage Partners Llc | | 14114 Jarrettsville Pike | | | Phoenix | MD | 21131 | |
| Maryland Mortgage Solutions Inc | | 3273 Pine Orchard Ln Ste C | | | Ellicott City | MD | 21042 | |
| Maryland Netherlands Credit | | Charles & Lexington Stree | | | Baltimore | MD | 21203 | |
| Maryland Real Property Appraisers | | PO Box 3238 | | | Baltimore | MD | 21228 | |
| Maryland Reo Realty | | 13978 Baltimore Ave | | | Laurel | MD | 20707 | |
| Maryland Residential Lending Llc | | 4 Research Pl Ste 140 | | | Rockville | MD | 20850 | |
| Maryland Residential Lending Llc | | 3060 Mitchellville Rd Ste 217 | | | Bowie | MD | 20716 | |
| Maryland State Dept Of Assessments And Taxation | Attn Bankruptcy Department | 301 W Preston St | | | Baltimore | MD | 21201 | |
| Maryland Town | | 8493 State Hwy 7 | | | Schenevus | NY | 12155 | |
| Maryland Unemployment Insurance Fund | | PO Box 1683 | | | Baltimore | MD | 21203-1683 | |
| Maryse Samir Hanna | | 13211 Myford Rd | | | Tustin Ranch | CA | 92782 | |
| Marysville Borough | | 440 Cameron St | | | Marysville | PA | 17053 | |
| Marysville City | | 1111 Delaware Pobox 389 | | | Marysville | MI | 48040 | |
| Marysville Mut Ins Co | | PO Box 151 | | | Marysville | KS | 66508 | |
| Marytheresa H Chin | | 4852 Cabana Ln | | | Huntington Beach | CA | 92649 | |
| Maryville City | | 410 West Broadway | | | Maryville | TN | 37801 | |
| Maryville Title Agency | | 618 S Washington | | | Maryville | TN | 37804 | |
| Mas Mortgage | | 3065 Richmond Pkwy 111 | | | Richmond | CA | 94806 | |
| Masardis Town | | PO Box 6 | | | Masardis | ME | 04759 | |
| Masari Inc | | 600 West Santa Ana Blvd Ste 101 | | | Santa Ana | CA | 92701 | |
| Mascor Lp | Greg Massey | 2713 West Morton St | | | Denison | TX | 75020 | |
| Mascor Lp | Greg Massey | PO Box 130 | | | Durant | OK | 74702-0130 | |
| Mascor Lp | | PO Box 130 | | | Durrant | OK | 74702-0130 | |
| Mascor Lp | | PO Box 130 | | | Durant | OK | 74702-0130 | |
| Mashiku Kuyi Stephen | | 3996 Iowa Ave | | | Riverside | CA | 92507 | |
| Mashiku Stephen | | 3996 Iowa Ave 220 I | | | Riverside | CA | 92507 | |
| Mashpee Town | | 16 Great Neck Rd North | | | Mashpee | MA | 02649 | |
| Mason Alexander Hibbard | | 764 Tuolomne | | | S Lake Tahoe | CA | 96150 | |
| Mason Beach Dillard | | 710 Euclid Ave | | | Mountain Brook | AL | 35213 | |
| Mason City | | 201 W Ash St PO Box 370 | | | Mason | MI | 48854 | |
| Mason City | | Box 325 | | | Mason | TN | 38049 | |
| Mason County | | 125 N Plum | | | Havana | IL | 62644 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mason County | | Pobox 502 | | | Maysville | KY | 41056 | |
| Mason County | | County Courthouse | | | Ludington | MI | 49431 | |
| Mason County | | PO Box 1119 | | | Mason | TX | 76856 | |
| Mason County | | 411 N 5th St Bldg I PO Box | | | Shelton | WA | 98584 | |
| Mason County | | Mason Co Courthouse | | | Point Pleasant | WV | 25550 | |
| Mason County Recorder | | 411 North 5th St | | | Shelton | WA | 98584 | |
| Mason County Title Company | | PO Box 278 | | | Shelton | WA | 98584 | |
| Mason Creek Ud Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Mason Dixon Funding Inc | | 800 King Farm Blvd Ste 210 | | | Rockville | MD | 20850 | |
| Mason Mcduffie Mortgage Corporation | | 2000 Crow Canyon Pl Ste 400 | | | San Ramon | CA | 94583 | |
| Mason Mcduffie Mortgage Corporation | | 3172 Collins Dr Ste B | | | Merced | CA | 95348 | |
| Mason Mortgage Company | | 2518 West Overhill Rd | | | Peoria | IL | 61615 | |
| Mason Town | | 16 Darling Hill Rd | | | Mason | NH | 03048 | |
| Mason Town | | Rt 2 | | | Mason | WI | 54856 | |
| Mason Township | | 2431 Dietzel Rd | | | Twining | MI | 48766 | |
| Mason Township | | 68274 Cassopolis Rd | | | Cassopolis | MI | 49031 | |
| Mason Village | | PO Box 66 | | | Mason | WI | 54856 | |
| Masons Island Fire District | | 45 Nauyaug Pt Rd | | | Mystic | CT | 06355 | |
| Masontown Borough | | 42 River Ave | | | Masontown | PA | 15461 | |
| Masonville Town | | PO Box 275 | | | Masonville | NY | 13804 | |
| Masonville Township | | 8402 Hwy 2 | | | Rapid River | MI | 49878 | |
| Masoud Kamali | | 3748 Stonewall Manor Dr | | | Triangle | VA | 22172 | |
| Masry & Vititoe | | 5707 Corsa Ave Second Fl | | | Westlake Village | CA | 91362 | |
| Mass Financial Mortgage | | 1601 Blue Hill Ave | | | Mattapan | MA | 02126 | |
| Mass Lending Llc | | 220 8 Reservoir St | | | Needham | MA | 02494 | |
| Mass Lending Llc | | 121 Harvard Ave Ste 2r | | | Allston | MA | 02134 | |
| Mass Loans | | 6400 Laurel Canyon Blvd 125 | | | North Hollywood | CA | 91606 | |
| Mass Marketing Inc | | 7209 Dixie Hwy | | | Fairfield | OH | 45014-5596 | |
| Mass Mortgage Capital Group | | 1295 River St | | | Hyde Pk | MA | 02136 | |
| Massac County | | 1 Superman Square | | | Metropolis | IL | 62960 | |
| Massachusetts | Massachusetts Department Of Revenue | PO Box 7005 | | | Boston | MA | 02204 | |
| Massachusetts Bay Mortgage Corporation | | 95 Torrey St | | | Brockton | MA | 02301 | |
| Massachusetts Department Of Revenue | | PO Box 7005 | | | Boston | MA | 02204 | |
| Massachusetts Division Of Banks | | One South Station 3rd Fl | | | Boston | MA | 02110 | |
| Massachusetts Electric | | Processing Ctr | | | Woburn | MA | 01807-0005 | |
| Massachusetts Electric Co | Processing Ctr | | | | Woburn | MA | 01807-0005 | |
| Massachusetts Electric Company | National Grid | Processing Ctr | | | Woburn | MA | 01807-0005 | |
| Massachusetts Mortgage Bankers Assoc | Bankers Association | 76 Canal St Ste 301 | | | Boston | MA | 02114 | |
| Massachusetts Mortgage Bankers Assoc | | 76 Canal St Ste 301 | | | Boston | MA | 02114 | |
| Massachusetts Mortgage Brokers Assoc | | 76 Canal St Ste 301 | | | Boston | MA | 02114 | |
| Massapequa Park Village | | 151 Front St | | | Massapequa Pk | NY | 11762 | |
| Massena Csd T/o Louisville | | Town Hall Main St | | | Massena | NY | 13662 | |
| Massena Csd T/o Massena | | Town Hall Main St | | | Massena | NY | 13662 | |
| Massena Csd T/o Norfolk | | Receiver Of Taxes | | | Massena | NY | 13662 | |
| Massena Town | | Main St | | | Massena | NY | 13662 | |
| Massena Village | | Town Hall Main St Rm 10 | | | Massena | NY | 13662 | |
| Massey Real Estate Services | | 14423 Waterway Blvd | | | Fortville | IN | 46040 | |
| Masshome Mortgage Llc | | 200 Lincoln St Ste 403 | | | Boston | MA | 02111 | |
| Massimino Joseph F | | 8136 Old Keene Mill Rd B 209 | | | Springfield | VA | 22152 | |
| Massimo Dilello | | 10 Meeker Ave | | | Cranford | NJ | 07016 | |
| Massuhusetts Convention Center Authority | | 415 Summer St | | | Boston | MA | 02210 | |
| Masswest Ins Co Inc | | General Casualty Co | PO Box 519 | | Simsbury | CT | 06070 | |
| Masswest Ins Co Inc | | PO Box 1149 123 Intersta | | | West Springfield | MA | 01090 | |
| Massy Khoshbin | | 5420 Heron Bay | | | Long Beach | CA | 90803 | |
| Mastdom Township | | PO Box 156 | | | Alpha | MI | 49902 | |
| Master Builders Association | Of King And Snohomish Counties | 335 116th Ave Se | | | Bellevue | WA | 98004 | |
| Master Builders Association | | 335 116th Ave Se | | | Bellevue | WA | 98004 | |
| Master Control Enterprises Inc | | 5410 Sw 43 Terr | | | Ft Lauderdale | FL | 33314 | |
| Master Enterprises | | 1627 11th Pl Ne | | | Washington | DC | 20002 | |
| Master Lending Mortgage Group | | 790 S Conway Rd Ste C | | | Orlando | FL | 32807 | |
| Master Maintenance Inc | | 9420 Lazy Ln Ste C4 | | | Tampa | FL | 33814 | |
| Master Mortgage Corporation | | 770 Old Roswell Pl Ste C 500 | | | Roswell | GA | 30076 | |
| Master Plan Mortgage | | 1544 B St Ste 8 | | | Hayward | CA | 94541 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Master Realty | | 28889 Capano Bay Ct | | | Menifee | CA | 92584 | |
| Masterkey Mortgage Llc | | 115 Northwind Trail | | | Fayetteville | GA | 30349 | |
| Mastermind Mortgage Corp | | 1150 Northland Dr Ste 100 | | | Mendota Heights | MN | 55120 | |
| Mastermind Mortgage Services | | 1201 Regents Blvd Ste A | | | Fircrest | WA | 98466 | |
| Masterpiece Financial Network Llc | | 333 5th Ave S | | | Kent | WA | 98032 | |
| Masterpiece Mortgage | | 10041 East Adamo Dr | | | Tampa | FL | 33619 | |
| Masters & Keelan R E Appraisers Inc | Susan Masters | PO Box 573 | | | Flagstaff | AZ | 86002 | |
| Masters Appraisal Company | | PO Box 573 | | | Flagstaff | AZ | 86002 | |
| Masterson Teresa L | | 258 Flower | | | Folsom | CA | 95630 | |
| Matagorda County | | 1700 7th 203 | | | Bay City | TX | 77414 | |
| Matagorda County Clerk | 1700 7th St | Room 202 | | | Bay City | TX | 77414 | |
| Matamoras Borough | | 807 Ave M | | | Matamoras | PA | 18336 | |
| Matanuska Susitna Borough | | 350 E Dahlia | | | Palmer | AK | 99645 | |
| Matanuska Susitna Borough Lid | | Matanuska Susitna Borough | | | Palmer | AK | 99645 | |
| Matanzas Appraisal Group | 303 East Moody Blvd | PO Box 1064 | | | Bunnell | FL | 32110 | |
| Matanzas Appraisal Group Inc | | PO Box 1064 | | | Bunnell | FL | 32110 | |
| Matawan Boro | | 150 Main St PO Box 424 | | | Matawan | NJ | 07747 | |
| Matchmaker Mortgage Exchange Inc | | 96 North Main St Unit 6 | | | Carver | MA | 02330 | |
| Matchton Financial Group Inc | | 2788 Sw 10th St | | | Boynton Beach | FL | 33426 | |
| Matchton Financial Group Inc | | 2788 Sw 10th St | | | Boynton Bch | FL | 33426 | |
| Matchwood Township | | Rt 1 | | | Ewen | MI | 49925 | |
| Matcom Mortgage Consultants Llc | | 4570 West 77th St Ste 150 | | | Edina | MN | 55435 | |
| Material Handling Supply Inc | | 12900 Firestone Blvd | | | Santa Fe Springs | CA | 90670 | |
| Matgarito Barrios | | 2436 El Toro | | | Duarte Area | CA | 91010 | |
| Mathew A Kopiec | | 41 Leonado | | | Rancho Santa Margarita | CA | 92688 | |
| Mathew Amobi Nkeze | | 1100 S Waco St H | | | Aurora | CO | 80017-0000 | |
| Mathew D Barnes | | 4705 Albany Ave 1 | | | Lubbock | TX | 79414 | |
| Mathew Delain Easley | | PO Box 972 | | | Wauna | WA | 98395 | |
| Mathew E Newman | | 1931 Prairie Square | | | Schaumburg | IL | 60173 | |
| Mathew Hennings | | 1720 Harbor Way | | | Seal Beach | CA | 90740 | |
| Mathew King | | 4961 Ocean Blvd | | | San Diego | CA | 92109 | |
| Mathew L Cardwell | | 237 Buchanan Ct | | | Downington | PA | 19335 | |
| Mathews County | | Treasurer | P O Bx 305 | | Mathews | VA | 23109 | |
| Mathias Lock & Key Inc | | 1795 Welton St | | | Denver | CO | 80202 | |
| Mathias Lock And Key Inc | | 1795 Welton St | | | Denver | CO | 80202 | |
| Mathias T Nguyen | | 2580 San Saba | | | Tustin | CA | 92782 | |
| Mathias Township | | No 1 Gilliland Rd P | | | Trenary | MI | 49891 | |
| Mathieu E Mouhot | | 10460 Old Hammond Hwy | | | Baton Rouge | LA | 70816 | |
| Mathis Appraisal Service | | 223 North Broadway | | | Holdenville | OK | 74848 | |
| Mathis Isd | | 612 San Patricio Ave | | | Mathis | TX | 78368 | |
| Mathis Isd | | PO Box 1179 | | | Mathis | TX | 78368 | |
| Mathiston City | | PO Box 178 | | | Mathiston | MS | 39752 | |
| Matias Garcia Avina | | 128 Eureka Ave | | | San Bernardino | CA | 92410 | |
| Matilda Hernandez | | 3715 Gano St | | | Houston | TX | 77009 | |
| Matilda Williams | | 1276 Ndye Rd | | | Flint | MI | 48532 | |
| Matinecock Village | | PO Box G | | | Locust Valley | NY | 11560 | |
| Matinicus Isle Plantation | | PO Box 208 | | | Matinicus | ME | 04851 | |
| Matlick Enterprises Inc | United Fire Equipment Co | 335 N Fourth Ave | | | Tucson | AZ | 85705 | |
| Matonis Appraisal Group Inc | | 1440 Gene St | | | Winter Pk | FL | 32789 | |
| Matrix Capital Mortgage Corporation | | 1670 West Sam Houston Pkwy North | | | Houston | TX | 77043 | |
| Matrix Financial Services | | 601 Leeward St | | | Coatesville | PA | 19380 | |
| Matrix Funding Services | | 7536 Mentor Ave | | | Mentor | OH | 44060 | |
| Matrix Lending Corp | | 11401 Sw 40 St Ste 110 | | | Miami | FL | 33165 | |
| Matrix Lending Corporation | | 8733 Lakewood Dr Ste C | | | Windsor | CA | 95492 | |
| Matrix Mortgage | | 2402 Bob Boozer Dr | | | Omaha | NE | 68130 | |
| Matrix Mortgage | | 11500 Olive Blvd Ste 250 | | | Creve Coeur | MO | 63141 | |
| Matrix Mortgage Company | | 2955 Pineda Causeway | | | Melbourne | FL | 32904 | |
| Matrix Mortgage Corporation | | 8310 Allson Point Blvd Ste 203 B | | | Indianapolis | IN | 46220 | |
| Matrix Mortgage Corporation | | 2591 Dallas Pkwy Ste 300 | | | Frisco | TX | 75034 | |
| Matrix Mortgage Group | | 139 E 2nd St Ste U22 | | | Kaukauna | WI | 54130 | |
| Matrix Mortgage Group Inc | | 850 Ne Federal Hwy Ste 119 | | | Stuart | FL | 34997 | |
| Matson Real Estate Services Inc | | 2845 Highview Terrace | | | Eagan | MN | 55121 | |
| Matt A Bergantino | | 6 E Lake View Dr | | | Cincinnati | OH | 45237 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Matt A Groetken | | 6504 88th St | | | Lubbock | TX | 79424 | |
| Matt Alexander Thoke | | 1713 California St | | | Huntington Beach | CA | 92648 | |
| Matt B Johnson Tax Assessor Collector | | PO Box 988 | | | Henderson | TX | 75653-0988 | |
| Matt Beck | | 439 ½ Begonia Ave | | | Corona Del Mar | CA | 92625 | |
| Matt Bratcher | Matt Bratcher Appraisals | 116 Burch Pl | | | Clovis | NM | 88101 | |
| Matt Colin Mcfiggen | | 2928 Maryland Ave | | | Bexley | OH | 43209 | |
| Matt Hennessy | Las Vegas 4255 | Interoffice | | | | | | |
| Matt Hennessy Emp | Central Las Vegas | Interoffice | | | | | | |
| Matt Huling | | 15044 Greymont Dr | | | Centreville | VA | 20120 | |
| Matt John Skredynski | | 1180 Cedarwood Dr | | | Moraga | CA | 94556 | |
| Matt Johner Emp | | 3155 Canadian Dr | | | Costa Mesa | CA | 92626 | |
| Matt Kovach Emp | | 12034 S Sawtooth Canyon | | | Tomball | TX | 77377 | |
| Matt Kovach Emp | | 13430 Northwest Frwy Ste 500 | | | Houston | TX | 77040 | |
| Matt L Baldwin | | 8752 Anchorage | | | Huntington Beach | CA | | |
| Matt Mccausland | Greenwood Village | Interoffice | | | | | | |
| Matt Mcmillan | | Campbell Ws 3332 | | | | | | |
| Matt Redman | San Diego 4251 | Interoffice | | | | | | |
| Matt Staydohar | | 401 Unity | | | Roseville | CA | 95678 | |
| Matt T Whitenight | | 1828 La Fonte Dr | | | Brentwood | CA | 94513 | |
| Matt Verdi | Rancho Cucamonga 4245 | Interoffice | | | | | | |
| Matt Walder Emp | 1 184 11 405 | Interoffice | | | | | | |
| Mattapoisett Town | | PO Box 433 | | | Mattapoisett | MA | 02739 | |
| Mattawamkeag Town | | Main St Town Hall | | | Mattawamkeag | ME | 04459 | |
| Mattawan Village | | 24221 Front St | | | Mattawan | MI | 49071 | |
| Mattco Financial Services | | 9081 Foothills Blvd Ste 150 | | | Roseville | CA | 95747 | |
| Matteson Town | | E10372 Cth I | | | Clintonville | WI | 54929 | |
| Matteson Township | | 757 Oak Rd Rd | | | Bronsond | MI | 49028 | |
| Matthew A Eisgrau | | 100 Pk Ave West | | | Denver | CO | 80205 | |
| Matthew A Pyszka | | 512 Old Hickory | | | Nashville | TN | 37209 | |
| Matthew A Rau | | 1115 Dorchester Rd 2e | | | Brooklyn | NY | 11218 | |
| Matthew A Thornton | Heavens Best Carpet Cleaning | PO Box 114 | | | Ellensburg | WA | 98926 | |
| Matthew Aaron Kovach | | 15814 Country Trail | | | Tomball | TX | 77377 | |
| Matthew Aaron Siebrandt | | 1490 Elizabeth St | | | Reno | NV | 89509 | |
| Matthew Adam Dicicco | | 2176 Thomas Ave | | | Broomall | PA | 19008 | |
| Matthew Addington | | 4120 Bedington Ln | | | Keller | TX | 76248 | |
| Matthew Alexander Ramos | | 12473 Countrywhite Cir | | | Tampa | FL | 33635 | |
| Matthew Allan Dies | | 2787 Bristol St Ste 201 | | | Costa Mesa | CA | 92626 | |
| Matthew Allen Pidal | | 5353 Elm Ave | | | San Bernrdno | CA | 92404 | |
| Matthew Aragon | | 4507 Goshawk Dr | | | Fort Collins | CO | 80526-0000 | |
| Matthew B Morgan | | 4609 Rockledge Rd | | | Orlando | FL | 32807 | |
| Matthew Bender & Co Inc | | PO Box 7247 0178 | | | Philadelphia | PA | 19170-0178 | |
| Matthew Bills Kemler | | 1093 Cottonwood St | | | Lake Orion | MI | 48360 | |
| Matthew Bradley Emp | 5 225 | Interoffice | | | | | | |
| Matthew Brickman Levine | | 12360 Nw 78th Manor | | | Parkland | FL | 33076 | |
| Matthew Byran Gaffin | | 708 Inglewood Trail | | | Desoto | TX | 75115 | |
| Matthew C Kotzen Shelomith Zach B | Matthew C Kotzen | 1300 Nw 167th St | Ste 1 | | Miami Gardens | FL | 33169 | |
| Matthew C Lamb | | 865 1/2 W 20th St | | | San Pedro | CA | 90731 | |
| Matthew C Marrujo | | 1008 E Rose Ave | | | Orange | CA | 92887 | |
| Matthew Callis | Black Diamond Appraisals Llc | 9147 Rimrock Court | | | Highlands Ranch | CO | 80126 | |
| Matthew Chapman Swearingen | | 6589 Chanticleer Ct | | | Westerville | OH | 43082 | |
| Matthew Charles Berger | | 1 Greenwich St | | | Riverdale | NJ | 07457 | |
| Matthew Charles Mcmaken | | 36258 Hees | | | Livonia | MI | 48150 | |
| Matthew Charles Wilder | | 9703 Montague St | | | Tampa | FL | 33626 | |
| Matthew Childress Borr | | 11112 Windward Dr | | | Knoxville | TN | 37922 | |
| Matthew Cuozzo | | 68 Juniper Ave | | | Ronkonkoma | NY | 11779 | |
| Matthew D Esposito | | 10615 Tamarack Way | | | Stanton | CA | 90680 | |
| Matthew D Fitzgerald | | 1205 Hawthorne Ave 110 | | | Minneapolis | MN | 55304 | |
| Matthew D Fitzgerald Emp | | 1205 Hawthorne Ave 110 | | | Minneapolis | MN | 55304 | |
| Matthew D Hyde | | 2105 Still Water Bay Ct | | | League City | TX | 77573 | |
| Matthew D Kirchner | | 5254 N Olcott Ave | | | Chicago | IL | 60656 | |
| Matthew D Mullins | | 14771 Cherry Circle | | | Chino Hills | CA | 91709 | |
| Matthew D Price | | 9432 Leatherwood | | | Tampa | FL | 33647 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Dalton | Dalton Appraisal Service | 233 Meadow Dr | | | Helena | MT | 59601 | |
| Matthew E Ensley & Magdolna Petracsek | | 11056 Foxmouth Ci | | | Mather | CA | 95655 | |
| Matthew E Gotschall | | 6 Fresian | | | Coto De Caza | CA | 92679 | |
| Matthew E Greiwe | | 403 Magnolia St | | | Costa Mesa | CA | 92627 | |
| Matthew E Norero | | 5225 Shady Glen Ln | | | Anaheim Hills | CA | 92807 | |
| Matthew Edward Keller | | 1726 Lacassie Ave | | | Walnut Creek | CA | 94596 | |
| Matthew Edward Parker | | 1661 Linwood St | | | San Diego | CA | 92103 | |
| Matthew F Obrien | | 2717 Rocklyn Rd | | | Shaker Heights | OH | 44122 | |
| Matthew Frederick Stafford | | 2 Mountainview Terrace | | | Danbury | CT | 06810 | |
| Matthew Glenn Boyd | | 216 Choir Court | | | Murfreesboro | TN | 37129 | |
| Matthew Gonzales Emp | | 5804 Sherwood Lake Ct | | | Bakersfield | CA | 93313-4588 | |
| Matthew Haug | Ontario Retail 2361 | Interoffice | | | | | | |
| Matthew Hennessy | | 9523 Bella Di Mora St | | | Las Vegas | NV | 89178 | |
| Matthew Hohlt Carter | | 3409 Waterlily Court | | | Palm Beach Gardens | FL | 33410 | |
| Matthew J Bryce | | 61 Mollison Dr | | | Simi Valley | CA | 93065 | |
| Matthew J French | | 4477 Ne Townline Rd | | | Marcellus | NY | 13108 | |
| Matthew J Gill | | 5723 Nw 38th Ave | | | Boca Raton | FL | 33496 | |
| Matthew J Latini | | 1660 S Santa Fe Ave | | | Glendora | CA | 91740 | |
| Matthew J Mattina | Mattina Real Estate Appraisal | 2845 Eastlake Dr | | | Kelseyville | CA | 95451 | |
| Matthew J Spindler | | 990 Sonoma | | | Sacramento | CA | 95815 | |
| Matthew J Steinbaugh | | 6424 146th St Sw | | | Lynnwood | WA | 98026 | |
| Matthew Jacob Staggs | | 3014 W William Cannon Dr | | | Austin | TX | 78745 | |
| Matthew James Connelly | | 19 Winthrop Ave | | | Bridgewater | MA | 02324 | |
| Matthew James Danko | | 4052 Jefferson St Ne | | | Columbia Hts | MN | 55421 | |
| Matthew James Sajdera | | 30 Pheasant Creek | | | Irvine | CA | 92618 | |
| Matthew James Vanarsdale | | 2510 Sherondale Dr | | | Nashville | TN | 37214 | |
| Matthew Jason Boisseree | | 537 Candleberry Rd | | | Walnut Creek | CA | 94598 | |
| Matthew Jimenez | Integral Electric Co | 1683 E Jade Pl | | | Chandler | AZ | 85249 | |
| Matthew John Williams | | 2855 Pinecreek Dr | | | Costa Mesa | CA | 92626 | |
| Matthew Joseph Kelly | | 1372 Thoreau | | | Lakewood | OH | 44107 | |
| Matthew Joseph Sewell | | 16332 Nassau Ln | | | Huntington Bch | CA | 92649 | |
| Matthew K Knieriemen | | 10036 Carson Ranch Rd | | | Crowley | TX | 10036 | |
| Matthew K Nusken Llc | | 492 South High St Ste 200 | | | Columbus | OH | 43215 | |
| Matthew K Nyman | | 511 Carriage Way | | | South Elgin | IL | 60177 | |
| Matthew K Wright | | 46 450 Holopeki St | | | Kaneohe | HI | 96734 | |
| Matthew Kaliponi Jaramillo | | 11342 Monte Vista Dr | | | Whitter | CA | 90601 | |
| Matthew Karver | | 33112 Sea Lion Dr | | | Dana Point | CA | 92629 | |
| Matthew Kenton Smith | | 9501 Falls Rd | | | Potomac | MD | 20854 | |
| Matthew Kevin Ferragame | | 349 W Hartter St | | | Philadelphia | PA | 19119 | |
| Matthew Kinney | | 615 Fredricks Ave 119 | | | Oceanside | CA | 92054 | |
| Matthew Kirchner | Underwriter | Itasca | Interoffice | | | | | |
| Matthew Kulka | | 9350 Pine Valley Rd | | | Scottsdale | AZ | 85260 | |
| Matthew L Caldwell | Utah Appraisal Service Inc | PO Box 1358 | | | Riverton | UT | 84065 | |
| Matthew L Childers | | 3512 Yeoman Ave | | | Vancouver | WA | 98660 | |
| Matthew L Zdaniecki | | 108 Cherokee Dr | | | Pemberton Township | NJ | 08015 | |
| Matthew Lee Kim | | 140 St Vincent | | | Irvine | CA | 92618 | |
| Matthew Lee Mesaros | | 1902 26th Ave W | | | Seattle | WA | 98199 | |
| Matthew Lehman Appraisal Inc | PO Box 1445 | 126 Old Mammoth Rd Ste 201 B | | | Mammoth Lakes | CA | 93546 | |
| Matthew Lincoln Davis | | 534 E 7th Ave | | | Denver | CO | 80203 | |
| Matthew M Beck | | 424 Larkspur Ave | | | Corona Del Mar | CA | 92625 | |
| Matthew M Di Gesare | | 1216 E Knollwood St | | | Tampa | FL | 33604 | |
| Matthew M Fuller | | 3441 W 104th Pl | | | Westminster | CO | 80031-0000 | |
| Matthew M Gonzales | | 5804 Sherwood Lake Ct | | | Bakersfield | CA | 93313-4588 | |
| Matthew M Jafarian | | 1164 Nw 18th Ave | | | Boca Raton | FL | 33486 | |
| Matthew M Osso | | 1090 Bonita St | | | Tustin | CA | 92780 | |
| Matthew Markley | | 42 Gerrish St | | | Brighton | MA | 02135 | |
| Matthew Michael Pollina | | 1044 Chelsea Dr | | | Bartlett | IL | 60103 | |
| Matthew Mullins | Secondary Marketing 1155 | 1 184 11 425 | Interoffice | | | | | |
| Matthew N Bentler | | 3777 Towne Crossing | | | Mesquite | TX | 75150 | |
| Matthew Nyman Emp | | 3363 Itasca Wholesale | | | | | | |
| Matthew O Varghese | | 80 Carter Dr | | | Framingham | MA | 01701 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew P Johner | | 3155 Canadian Dr | | | Costa Mesa | CA | 92626 | |
| Matthew P Mcghee | | 1 Keahole Pl | | | Hawaii Kai | HI | 96825 | |
| Matthew P Mcmahan | | 1503 Fairmont Dr | | | Corona | CA | 92882 | |
| Matthew Parker | San Diego / R | Interoffice | | | | | | |
| Matthew Paul Bradley | | 15141 Beach Blvd 64 | | | Midway City | CA | 92655 | |
| Matthew Pfrenger | | 110 Woodshire Ln | | | Brighton | TN | 38011-0000 | |
| Matthew Price | | 2808 20 Mile Level Rd | | | Land O Lakes | FL | 34639 | |
| Matthew R Bailey | | 3420 S Rose Island | | | Prospect | KY | 40059 | |
| Matthew R Lavoy | | 4650 Cole Ave | | | Dallas | TX | 75205 | |
| Matthew R Matracia | | 6917 Woodhaven Pl | | | Louisville | KY | 40228 | |
| Matthew R Pieri | | 827 Kinau Rd 702 | | | Honolulu | HI | 96813 | |
| Matthew R Reimer | | 10141 Lauren Pass | | | Fishers | IN | 46037 | |
| Matthew R Schimmel | | 718 Pkwood Dr | | | Chico | CA | 95928 | |
| Matthew R Shepard | | 7083 Whitney Woods | | | Fenton | MI | 48430 | |
| Matthew S Sparks | | 28295 State Hwy 74 | | | Evergreen | CO | 80439-0000 | |
| Matthew R Sullivan | | 1115 E Kensington Blvd | | | Shorewood | WI | 53211 | |
| Matthew Redman | | 2644 San Marcos Ave | | | San Diego | CA | 92104 | |
| Matthew Robert Chan | | 27677 Moonridge Dr | | | Menifee | CA | 92585 | |
| Matthew Robert Hanke | | 3920 S 53rd St | | | Milwaukee | WI | 53220 | |
| Matthew Robert Moss | | 115 Sheridan Ave | | | Williston Pk | NY | 11596 | |
| Matthew Roger Ewing | | 26282 Avenida Calidad | | | Mission Viejo | CA | 92691 | |
| Matthew Ryan Maher | | 649 Long Meadow Dr | | | Severna Pk | MD | 21146 | |
| Matthew Ryan Wenger | | 303 Montaque Pl | | | South Orange | NJ | 07079 | |
| Matthew S Frings | | 2747 Round Hill Ct | | | Katy | TX | 77494 | |
| Matthew S Vintage | | 48 Vintage | | | Irvine | CA | 92620 | |
| Matthew S Osborne | Paragon Appraisal | 1489 W Palmetto Pk Rd 492 | | | Boca Raton | FL | 33486 | |
| Matthew S Wong | | 31512 Cross Creek Ln | | | Wesley Chapel | FL | 33543 | |
| Matthew Sajdera | 1 3121 5 220 | Interoffice | | | | | | |
| Matthew Schwartz | | 1721 Burning Bush Ln | | | Mt Prospect | IL | 60056 | |
| Matthew Scott Kreutzer | | 2800 Keller Dr 230 | | | Tustin | CA | 92782 | |
| Matthew Scott Lofton | | 514 Benicia Rd | | | Vallejo | CA | 94590 | |
| Matthew Sebastian Haug | | 8 Blacksmith Cir | | | Pomona | CA | 91766 | |
| Matthew Sewell | 1 3353 1 115 | Interoffice | | | | | | |
| Matthew Spaulding Walder | | 7000 Pacific Coast Hwy | | | Newport Beach | CA | 92663 | |
| Matthew Steven Harris | | 8384 Mayfair | | | Taylor | MI | 48180 | |
| Matthew T Durkan | | 2844 39th Ave | | | Greeley | CO | 80634-0000 | |
| Matthew T North | | 1533 W Loula | | | Olathe | KS | 66061 | |
| Matthew T Roe | | 60 South Anacapa | | | Ventura | CA | 93001 | |
| Matthew Theodore Mccausland | | 6636 Red Deer St | | | San Diego | CA | 92122 | |
| Matthew Thomas | | 1555 California Ave | | | Turlock | CA | 95380 | |
| Matthew Thomas Rock | | 2213 Scarborough Cl | | | Fort Collins | CO | 80526 | |
| Matthew V Luczejko | | 206 Twining Ford Rd | | | Richboro | PA | 18954 | |
| Matthew Vanarsdale | Tampa Wholesale | Interoffice | | | | | | |
| Matthew Veale | | 2831 S Evergreen Circle | | | Boynton Beach | FL | 33436 | |
| Matthew Verdi | | 1546 Mulberry Ave | | | Upland | CA | 91786 | |
| Matthew Vincent Berardi | | 2201 Otter Ln | | | Dublin | OH | 43016 | |
| Matthew W Buck | | 193 Arla Dr | | | Pittsburgh | PA | 15220 | |
| Matthew W Duncan | | 6721 Dunraven Ave | | | Las Vegas | NV | 89139 | |
| Matthew W Powell | | 7711 S Cove Cir | | | Littleton | CO | 80122 | |
| Matthew William Butt | | 454 Maplebrooke Ln | | | Waterford | MI | 48327 | |
| Matthew William Fraser | | 2553 Sw Beavton Hillsdale | | | Portland | OR | 97239-1116 | |
| Matthew William Traylor | | 3627 22nd St North | | | Arlington | VA | 22207 | |
| Matthews | | 102 W Main | | | Matthews | MO | 63867 | |
| Matthews Town | | PO Box 398 | | | Matthews | NC | 28106 | |
| Matthias Merki | | 6129 South Kirk St | | | Centennial | CO | 80016-0000 | |
| Mattleman Weinroth & Miller | | 401 Route 70 East | | | Cherry Hill | NJ | 08034 | |
| Mattoon Village | | PO Box 65 | | | Mattoon | WI | 54450 | |
| Mauck Appraisals Inc | | 17 E Liberty Lne Ste B | | | Danville | IL | 61832 | |
| Maui Appraisal Company | | 290 W Papa Ave | | | Kahului | HI | 96732 | |
| Maui Electric Co Ltd | | PO Box 398 | | | Kahului | HI | 96733-6898 | |
| Maui Electric Co Ltd | | PO Box 398 | | | Kahului | HI | 96732 | |
| Maui Electric Co Ltd | | PO Box 1670 | | | Honolulu | HI | 96806-1670 | |
| Maui Electric Co Meco | No Info Available | PO Box 1670 | | | Honolulu | HI | 96806-1670 | |
| Maui Mortgage Express Inc | | 737 Lower Main St Ste D 1 | | | Wailuku | HI | 96793 | |
| Maui Mortgage Professionals Inc | | 101 Kaahumanu Ave Ste E | | | Kahului | HI | 96732 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Maui Publishing Co Ltd | The Maui News | PO Box 550 | | | Wailuku | HI | 96793 | |
| Maui Tradewind Mortgage Llc | | 26 Baldwin Ave Ste 200 | | | Paia | HI | 96779 | |
| Maura Flynn Slagle | | 11343 Rousseau Dr | | | Houston | TX | 77065 | |
| Maura Flynn Slagle Emp | Tomball Pkwy Houston | Interoffice | | | | | | |
| Maureen A Boswell | | 6223 246th Ave | | | Salem | WI | 53168 | |
| Maureen A Bruhns | Mcb Appraisals | 8136 Old Keen Mill Rd Ste A 201 | | | Springfield | VA | 22152 | |
| Maureen Davis | | 11301 Armstrong Rd | | | Soddy Daisy | TN | 37379-0000 | |
| Maureen Dillon | | 16906 Sandy Ln | | | Tinley Pk | IL | 60477 | |
| Maureen Elizabeth Karnow | | 11339 Linden Dr | | | Spring Hill | FL | 34608 | |
| Maureen Elizabeth Vincennie | | 215 Jerome Ave | | | Carle Pl | NY | 11514 | |
| Maureen Fearon | | 83 Bleeker St | | | Jersey City | NJ | 07307 | |
| Maureen Frances Walton | | 687 Oak Ridge Trace | | | Lawrenceville | GA | 30044 | |
| Maureen Fuller | Shasta Tehama Appraisal Services | PO Box 493025 | | | Redding | CA | 96049 | |
| Maureen Jane Mccann | | 9210 Residencia | | | Newport Beach | CA | 92660 | |
| Maureen Marie Ponce | | PO Box 73213 | | | San Clemente | CA | 92673 | |
| Maureen Middleton | | 1511 Yarmouth Ln | | | Mt Juliet | TN | 37138-0000 | |
| Maureen Overman Emp | | 2110 Bancroft Dr | | | Kailua | HI | 96734 | |
| Maureen Rae Goudge | | 20 Indigo Way | | | Dana Point | CA | 92629 | |
| Maureen Renee Wenzel | | 38728 Cedar Ave | | | Beach Pk | IL | 60099 | |
| Maureen Seltz | | 30434 North Terracina | | | Santa Clarita | CA | 91384 | |
| Maureen T Overman | | 2110 Bancroft Dr | | | Kailua | HI | 96734 | |
| Mauri Financial Services | | 50 Sand Rrek Rd Ste 42 | | | Brentwood | CA | 94513 | |
| Mauri Financial Services Corporation | | 50 Sandcreek Rd Ste 42 | | | Brentwood | CA | 94513 | |
| Maurice Adrian Johnson | | 149 Roberta Dr | | | Hendersonville | TN | 37075-5349 | |
| Maurice Anthony Thomas | | 639 Grove St | | | San Francisco | CA | 94102 | |
| Maurice Antoine Nicoleau | | 3582 Bertha Dr | | | Baldwin | NY | 11510 | |
| Maurice Antwone Parham | | 3464 Elm Ave | | | Long Beach | CA | 90807 | |
| Maurice City | | PO Box 370 | | | Maurice | LA | 70555 | |
| Maurice D Clark | | 1604 Foxglove Ave | | | Rockford | IL | 61102 | |
| Maurice D Clark Emp | | 1138 Cedar Av Unit 3 A | | | Glendale Heights | IL | 60139 | |
| Maurice Darnell Johnson | | 7730 Cedarhurst Ln | | | Tampa | FL | 33625 | |
| Maurice Fitzgerald Jr | | 9793 Sw 52nd Ln | | | Gainesville | FL | 32606 | |
| Maurice Irving Mitchell | | 407 East Florence Ave | | | Inglewood | CA | 90301 | |
| Maurice Johnson | Tampa Wholesale | Interoffice | | | | | | |
| Maurice Johnson Emp | | 149 Roberta Dr | | | Hendersonville | TN | 37075-5349 | |
| Maurice Martin Emp | Reno/retail | Interoffice | | | | | | |
| Maurice Nelson | | 2855 Elm St | | | Denver | CO | 80207-0000 | |
| Maurice Parham | | 210 Commerce | | | | | | |
| Maurice Riley | | 7955 Gilbert St | | | Philadelphia | PA | 19150 | |
| Maurice River Township | | PO Box 218 | | | Leesburg | NJ | 08327 | |
| Maurice S Martin | | 3601 Skyline Blvd | | | Reno | NV | 89509 | |
| Mauricio Martin Urrea | | 22626 Ne Inglewood | | | Sammamish | WA | 98074 | |
| Mauricio Rivera & Eatela Moran | | 6335 Loma Vista Av | | | Bell | CA | 90201 | |
| Mauricio Solorzano | | 7340 Firestone Blvd 218 | | | Downey | CA | 90241 | |
| Mauro Arellano | | 1110 S Mantle | | | Santa Ana | CA | 92705 | |
| Mauro Megalo & Jessee Ortiz | | | | | | | | |
| Maury City | | Box 245 | | | Maury City | TN | 38050 | |
| Maury County | | One Public Square | | | Columbia | TN | 38401 | |
| Maury Morrison | Cfm Appraisers | 805 Fieldstone Pl | | | Round Rock | TX | 78664 | |
| Mauston City | | 303 Mansion St | | | Mauston | WI | 53948 | |
| Maven Lending Ltd | | 4050 Executive Pk Dr Ste 120 | | | Cincinnati | OH | 45241 | |
| Maverick A Lewis | | 950 Idalia Circle | | | Aurora | CO | 80011-0000 | |
| Maverick County | | 500 Quarry Box 1 | | | Eagle Pass | TX | 78852 | |
| Maverick Financial Corporation | | 5742 South 1475 East Ste 200 | | | South Ogden | UT | 84403 | |
| Maverick Funding Inc | | 2810 Meridian Pkwy | | | Durham | NC | 27713 | |
| Maverick Funding Inc | | 2810 Meridian Pkwy | Ste 100 | | Durham | NC | 27713 | |
| Maverick Lending Services | | 370 Interlocken Blvd Ste 400 | | | Broomfield | CO | 80021 | |
| Maverick Mortgage Inc | | 6577 W 199th St | | | Stilwell | KS | 66085 | |
| Maverick Mortgage Inc | | 2828 Coral Way Ste 400 | | | Miami | FL | 33145 | |
| Maverick Mortgage Llc | | 3399 Alco Dr | | | Waterford | MI | 48329 | |
| Maverick Residential Mortgage | | 2401 Internet Blvd Ste 103 | | | Frisco | TX | 75034 | |
| Maverick Residential Mortgage Inc | | 2401 Internet Blvd Ste 103 | | | Frisco | TX | 75034 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Maverick Residential Mortgage Inc | | 2401 Internet Blvd | Ste 103 | | Frisco | TX | 75034 | |
| Maverick Residential Mortgage Inc | | 1310 W Campbell Rd Ste 122 | | | Richardson | TX | 75080 | |
| Maverick Residential Mortgage Inc | | 2440 Sand Lake Rd | | | Orlando | FL | 32809 | |
| Max C Brill | | 16303 Townes Rd | | | Friendswood | TX | 77546 | |
| Max E Smith & Associates Pc | Independent Real Estate Appraisers | PO Box 2284 | | | Salem | OR | 97308 | |
| Max Funding Group Inc | | 7136 Haskell Ave Ste 301 | | | Van Nuys | CA | 91406 | |
| Max Funding Inc | | 15 Bala Ave Ste A | | | Bala Cynwyd | PA | 19004 | |
| Max G Margulis Trust Account | | | | | | | | |
| Max H Freese | | 19325 Vanowen St | | | Reseda | CA | 91335 | |
| Max Leimgruber | | 1091 Bravo Dr | | | Calexico | CA | 92231 | |
| Max Miller | | 1324 S Grandstaff | | | Auburn | IN | 46706 | |
| Max Mortgage | | 13681 Newport Ave 8 262 | | | Tustin | CA | 92780 | |
| Max Mortgage Group Inc | | 7850 Nw 146 St Ste 308 | | | Miami Lake | FL | 33016 | |
| Max Mortgage Services Inc | | 5735 W Roosevelt Rd | | | Cicero | IL | 60804 | |
| Max Nease | | 3346 Plyler Mill Rd | | | Lancaster | SC | 29720 | |
| Max R Nealon | | 28120 Caldaro | | | Laguna Niguel | CA | 92677 | |
| Max Realty And Loans Inc | | 39111 Paseo Padre Pkwy Ste 101 | | | Fremont | CA | 94538 | |
| Max Robert Chesney | | 2118 14th St | | | Cuyahoga Falls | OH | 44223 | |
| Max Sejour | | 46 Pond Ct | | | Clinton | MA | 01510 | |
| Max Span Real Estate | | 1630 Route 31 North | | | Clinton | NJ | 08809 | |
| Max Value Professional Loan Services Llc | 5323 W Fairview St | 1st Fl | | | Chandler | AZ | 85226-4558 | |
| Maxamillion Mortgage Llc | | 7684 West County Hwy 30a | | | Santa Rosa Beach | FL | 32459 | |
| Maxatawny Township | | 638 Hottenstein Rd | | | Kutztown | PA | 19530 | |
| Maxfield Town | | Rr 1 Box 143 | | | Maxfield | ME | 04453 | |
| Maxi Mortgage | | 2401 Fountainview Ste 520 | | | Houston | TX | 77057 | |
| Maxi Mortgage | | 2517 Buddy Owens Ste A | | | Mcallen | TX | 78504 | |
| Maxie J Curry | | 3401 W 109th | | | Inglewood | CA | 90303 | |
| Maxim Financial Group | | 911 Cypress Ave | | | Elkins Pk | PA | 19027 | |
| Maxim Home Loan | | 4535 Winters Chapel Rd | | | Doraville | GA | 30360 | |
| Maxim Investment Group Llc | | 10803 Olive Blvd | | | St Louis | MO | 63141 | |
| Maxim Lending Inc | | 6750 West Loop South Ste 745 | | | Bellaire | TX | 77401 | |
| Maxim Mortgage Corp | | 1431 Opus Pl Ste 410 | | | Downers Grove | IL | 60515 | |
| Maxima Financial | | 15770 N Dallas Pkwy Ste 275 | | | Dallas | TX | 75248 | |
| Maxima Mortgage Solutions | | 440 Hancock St Ste 206 North | | | Qunicy | MA | 02171 | |
| Maximiliano Bonilla | | 45138 Cedar | | | Lancaster | CA | 93534 | |
| Maximiliano Thomas | | PO Box 4607 | | | Walnut Creek | CA | 94596 | |
| Maximino Michel | | 8255 Firestone Blvd Ste 305 | | | Downey | CA | 90241 | |
| Maximum Equity Mortgage | | 511 Lincoln Ave | | | Pittsburgh | PA | 15202 | |
| Maximum Financial Group Inc | | 3429 West Oakland Pk Blvd | | | Lauderdale Lakes | FL | 33311 | |
| Maximum Mortgage | | 19547 Hwy 314 | | | Belen | NM | 87002 | |
| Maximum Mortgage Concepts Inc | | 700 West Ctr St Ste 7 | | | West Bridgewater | MA | 02379 | |
| Maximum Mortgage Financing Llc | | 607 Lovell Gulch Rd | | | Woodland Pk | CO | 80863 | |
| Maximum Mortgage Inc | | 1400 North Dutton Ave Ste 5 | | | Santa Rosa | CA | 95401 | |
| Maximum Mortgage Llc | | 8411 Ne Hwy 99 Ste A | | | Vancouver | WA | 98665 | |
| Maximum Mortgage Services Inc | | 4415 West Harrison Ste 312 | | | Hillside | IL | 60162 | |
| Maximum Mortgage Services Llc | | 1840 Mayview Rd | | | Bridgeville | PA | 15017 | |
| Maximum Mortgage Solutions Inc | | 2300 Main St 9th Fl Ste 900 | | | Kansas City | MO | 64108 | |
| Maximum Property Services Inc | | 1010 E Main St | | | Lavonia | GA | 30553 | |
| Maxine Cavin Ehrenfried | | 3651 Sw 137th Ave | | | Miramar | FL | 33027 | |
| Maxine Conner Borr | | 1805 Goodhaven Rd | | | Memphis | TN | 38166-6919 | |
| Maxine Ehrenfried | | 9415 Sunset Dr Ste 210 | | | Miami | FL | 33173 | |
| Maxine Kenefsky | | 16805 Mink Rd Northeast | | | Woodinville | WA | 98077 | |
| Maxine Saccaro | | 715 W Gunninson Ave | | | Woodland Pk | CO | 80863-0000 | |
| Maxton Town | | 201 Mccaskill St | | | Maxton | NC | 28364 | |
| Maxum Indemnity Co | | 6455 E Johns Crossing 325 | | | Duluth | GA | 30097 | |
| Maxville Town | | S091 Cty Rdf | | | Durand | WI | 54736 | |
| Maxwell & Aafke Bos Zietz | | 4944 Kilauea Ave 38 | | | Honolulu | HI | 96816 | |
| Maxwell Financial Inc | | 19510 Ventura Blvd Ste 109 | | | Tarzana | CA | 91356 | |
| Maxwell Financial Inc | | 2110 Powers Ferry Rd Ste 280 | | | Atlanta | GA | 30339 | |
| Maxwell Funding Group | | 10930 N Tatum Blvd Bldg C Ste 101 | | | Phoenix | AZ | 85028 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Maxwell Irrigation District | | PO Box 182 | | | Colusa | CA | 95932 | |
| Maxwell Mortgage Inc | | 1502 West Busch Blvd | | | Tampa | FL | 33612 | |
| Maxwell Township | | R R 2 Box 25 | | | Waverly | IL | 62692 | |
| Maxwells Mortgage Inc | | 1319 Cranston St | | | Cranston | RI | 02920 | |
| May Appraisal Company Inc | | 573 Blue Ridge Crossing | | | Evans | GA | 30809 | |
| May Chen | | 350 Commerce 2 Nd Fl | | | | | | |
| May Chen | | 27662 Aliso Creek | | | Aliso Viejo | CA | 92656 | |
| May Shaktah | | 4407 Alta Tupelo Dr | | | Calabasas | CA | 91302 | |
| Maya A Stancavage | | 3891 Marfrance Dr | | | San Jose | CA | 95121 | |
| Maya Funding Corp | | 707 1/2 Niles St | | | Bakersfield | CA | 93305 | |
| Maybach Mortgage | | 30011 Ivy Glen Rd Ste 212 | | | Laguna Niguel | CA | 92677 | |
| Maybee Village | | 9318 Raisin St | | | Maybee | MI | 48159 | |
| Mayberry Township | | R D 5 Box 286 | | | Danville | PA | 17821 | |
| Maybrook Investments Inc | | 1560 W Bay Area Blvd No 190 | | | Friendswood | TX | 77546 | |
| Maybrook Village | | 109 Main St | | | Maybrook | NY | 12543 | |
| Mayco Building Services | | 385 West Main St | | | Babylon | NY | 11702 | |
| Mayco Building Services Inc | | 385 West Main St | | | Babylon | NY | 11702 | |
| Mayda Arteaga | | 10100 Sw 35 St | | | Miami | FL | 33165 | |
| Mayde Creek Ud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Mayer Appraisal Inc & | Home Inspection Llc | PO Box 1302 | | | Twin Falls | ID | 83303 | |
| Mayer Brown Rowe & Maw | | 203 South La Salle St | | | Chicago | IL | 60604-3411 | |
| Mayer Brown Rowe & Maw Llp | | 71 S Wacker Dr | | | Chicago | IL | 60606 | |
| Mayerlim Gallardo | | 234 Flat Rock Trace | | | Bluffton | SC | 29910-0000 | |
| Mayersville City | | PO Box 188 | | | Mayersville | MS | 39113 | |
| Mayes County | | 1 Court St & Adair St | | | Pryor | OK | 74361 | |
| Mayfair Key & Lock | | 4100 North May Ave | | | Oklahoma City | OK | 73112-6270 | |
| Mayfair Mortgage Inc | | 2222 N Mayfair Rd | | | Milwaukee | WI | 53225 | |
| Mayfield Borough | | 329 Delaware St | | | Mayfield | PA | 18433 | |
| Mayfield City | | 211 E Broadway | | | Mayfield | KY | 42066 | |
| Mayfield Csd T/o Broadalbin | | C/o Central National Bank | | | Gloversville | NY | 12078 | |
| Mayfield Csd T/o Johnstown | | C/o Central National Bank | | | Gloversville | NY | 12078 | |
| Mayfield Csd T/o Mayfield | | Central National Bank | | | Gloversville | NY | 12078 | |
| Mayfield Csd T/o Northampton | | C/o Central National Bank | | | Gloversville | NY | 12078 | |
| Mayfield Town | | 75 North Main St | | | Mayfield | NY | 12117 | |
| Mayfield Township | | 1900 N Saginaw | | | Lapeer | MI | 48446 | |
| Mayfield Township | | 7622 Bott Rd | | | Buckley | MI | 49620 | |
| Mayfield Village | | PO Box N | | | Mayfield | NY | 12117 | |
| Mayflower Ins Co Ltd | | PO Box 660679 | | | Dallas | TX | 75266 | |
| Mayflower Mortgage | | 6345 S Jones Blvd Ste 300 | | | Las Vegas | NV | 89118 | |
| Mayflower Transit Inc | | 22262 Network Pl | | | Chicago | IL | 60673-1222 | |
| Mayle Alvarez | | 8725 Sw 25 St | | | Miami | FL | 33165 | |
| Maylin Placers | | 7289 Nw 173 24 5 | | | Miami | FL | 33015 | |
| Mayling Calzadilla | | 2283 W 69th St | | | Hialeah | FL | 33016 | |
| Maynard Town | | 195 Main St | | | Maynard | MA | 01754 | |
| Mayodan Town | | 210 W Main St | | | Mayodan | NC | 27027 | |
| Mayor Mortgage Corp | | 3399 Nw 72nd Ave Ste 107 | | | Miami | FL | 33122 | |
| Mayra Alejandra Zavala | | 1233 S Rosewood St | | | Santa Ana | CA | 92707 | |
| Mayra Cortez | | 18027 N 19th Pl | | | Phoenix | AZ | 85022 | |
| Mayra E Covarrubuias | Convarrubias Appraisal Services | 1045 Nel Dorado St Ste 7 | | | Stockton | CA | 95202 | |
| Mayra Eveliz Merced | | 571 Pine Grove Dr | | | Brockton | ME | 02301 | |
| Mayra Lara | | 522 3rd Ave South | | | Caldwell | ID | 83605 | |
| Mayra Lara Emp | | 8665 West Emerald Ste 140 | | | Boise | ID | 83704 | |
| Mayra Martinez | 1 184 10 50003 / Legal | Interoffice | | | | | | |
| Mayra Rosanna Martinez | | 1724 W Chateau | | | Anaheim | CA | 92804 | |
| Mayra Vanessa Lopez | | 6061 Windhover Dr | | | Orlando | FL | 32819 | |
| Mayra Yvette Garcia | | 3809 S Sycamore St | | | Santa Ana | CA | 92707 | |
| Mays Appraisal Service Ltd | | 5283 N State Rd | | | Davison | MI | 48423 | |
| Mays Tax Services And Mortgages | | 3184 Pio Nono Ave | | | Macon | GA | 31206 | |
| Maysville | | PO Box 447 | | | Maysville | MO | 64469 | |
| Maysville City | | PO Box 86 | | | Maysville | GA | 30558 | |
| Mayview | | 210 S Sallie | | | Mayview | MO | 64071 | |
| Mayville City | | PO Box 273 | | | Mayville | WI | 53050 | |
| Mayville Town | | W174 Water Rd | | | Dorchester | WI | 54425 | |
| Mayville Village | | 205 E Turner | | | Mayville | MI | 48744 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mayville Village | | PO Box 188 | | | Mayville | NY | 14757 | |
| Maywood | | Maywood City Hall | | | Maywood | MO | 63454 | |
| Maywood Boro | | Tax Collector | 15 Pk Ave | | Maywood | NJ | 07607 | |
| Mazomanie Town | | 10943 Cty Y | | | Mazomanie | WI | 53560 | |
| Mazomanie Village | | 133 Crescent St | | | Mazomanie | WI | 53560 | |
| Mazon Mut County Fi Ins Co | | PO Box 277 | 504 Depot St | | Mazon | IL | 60444 | |
| Mazzola Appraisal Service Inc | | 1775 South 8th St Ste 300 | | | Colorado Springs | CO | 80906 | |
| Mb Brokers Inc | | 9419 Dielman Rock Island Dr | | | Olivette | MO | 63132 | |
| Mba Appraisal Inc | | PO Box 173 | | | Camden | DE | 19934 | |
| Mba Financial Services Inc | | 303 South Main St Ste 100 | | | Bel Air | MD | 21014 | |
| Mba Home Mortgage Ltd | | 47 Maple Ave Ste 3 | | | Barrington | RI | 02806 | |
| Mba Mortgage Banking | Mortgage Bankers Association Of America | 1125 15th St Nw | | | Washington | DC | 20005-2766 | |
| Mba Mortgage Corporation | | 423 West Broadway Ste 403 | | | South Boston | MA | 02127 | |
| Mba Mortgage Funding | | 763 Olympic Ave | | | Costa Mesa | CA | 92626 | |
| Mba Mortgage Service Inc | | 2740 Sw 97 Ave 101 | | | Miami | FL | 33172 | |
| Mba Of California | | 3170 Corporate Pl | | | Hayward | CA | 94545 | |
| Mba Real Estate | | 2414 E Kansas Ave Ste B | | | Garden City | KS | 67846 | |
| Mbank Mortgage | | 1290 Ne Burnside | | | Gresham | OR | 97030 | |
| Mbc Couriers | | 8934 Broadway | | | San Antonio | TX | 78217 | |
| Mbc Mortgage Corporation Inc | | 6817 West 167th St | | | Tinley Pk | IL | 60477 | |
| Mbh Appraisal Services | | 1962 Middleton Dr | | | Wheaton | IL | 60187 | |
| Mbh Appraisal Services Inc | | 1962 Middleton Dr | | | Wheaton | IL | 60187 | |
| Mbi Financial Services Inc | | 210 North Racine Ste 3s | | | Chicago | IL | 60607 | |
| Mbi Mortgage Inc | | 813 Ih 45 South | | | Conroe | TX | 77304 | |
| Mbi Mortgage Inc | | 6850 Austin Centre Blvd Ste 220 | | | Austin | TX | 78731 | |
| Mbia Muniservices Company | | PO Box 820072 | | | Philadelphia | PA | 19182-0072 | |
| Mblo Funding Inc | | 19420 S Wlf Rd | | | Mokena | IL | 60448 | |
| Mbm Group Llc | The Vault Stor & Loc | 4450 Goodpasture Loop | | | Eugene | OR | 97401 | |
| Mbm Mortgages Llc | | 104 E Vine St | | | Kissimmee | FL | 34744 | |
| Mbs Inc | 601 N Mur Len | Ste 16 | | | Olathe | KS | 66062 | |
| Mbs Mortgage Company Llc | | 5918 Merdian Blvd Ste 4 | | | Brighton | MI | 48116 | |
| Mbs Mortgage Company Llc | | 2828 Kraft Ave Se Ste 172 | | | Grand Rapids | MI | 49512 | |
| Mc Allen City | | Tax Collector | PO Box 220 | | Mc Allen | TX | 78505 | |
| Mc Call Mortgage And Loans | | 9501 Hillside St | | | Oakland | CA | 94603 | |
| Mc Clain County | | 121 N 2nd Room 318 | | | Purcell | OK | 73080 | |
| Mc Cone County | | PO Box 180 | | | Circle | MT | 59215 | |
| Mc Cook County | | PO Box 278 | | | Salem | SD | 57058 | |
| Mc Cormick County | | 133 S Mine St | | | Mc Cormick | SC | 29836 | |
| Mc Creary County | | PO Box 627 | | | Whitley City | KY | 42653 | |
| Mc Curtain County | | 108 North Central | | | Idabel | OK | 74745 | |
| Mc Donald County | | PO Box 725 | | | Pineville | MO | 64856 | |
| Mc Donough Town | | PO Box 136 | | | Mc Donough | NY | 13801 | |
| Mc Fall | | | | | Mc Fall | MO | 64657 | |
| Mc Henry County | | PO Box 147 | | | Towner | ND | 58788 | |
| Mc Intosh County | | PO Box F | | | Ashley | ND | 58413 | |
| Mc Intosh County | | PO Box 547 | | | Eufaula | OK | 74432 | |
| Mc Kean County/non Collecting | | Courthouse | | | Smethport | PA | 16749 | |
| Mc Kenzie County | | PO Box 504 | | | Watford | ND | 58854 | |
| Mc Lean County | | PO Box 1108 | | | Washburn | ND | 58577 | |
| Mc Lending Inc | | 110 Ryan Industrial Court 14 | | | San Ramon | CA | 94583 | |
| Mc Leod County | | 2391 Hennepin Ave N | | | Glencoe | MN | 55336 | |
| Mc Leod Isd C/o Cass Co Appr D | | 502 N Main | | | Linden | TX | 75563 | |
| Mc Millin Lending Group Inc | | 280 W 8th Ave | | | Hanford | CA | 93230 | |
| Mc Mullen County Isd | | PO Box 38 | | | Tilden | TX | 78072 | |
| Mc Pherson County | | PO Box 110 | | | Leola | SD | 57456 | |
| Mc Pherson Farmers Mut Fi Ins | | St Clair Mn | PO Box 69 | | St Clair | MN | 56080 | |
| Mca Financial | | 7430 South Harrison Way | | | Littleton | CO | 80122 | |
| Mcadoo Borough | | 412 E Grant St | | | Mcadoo | PA | 18237 | |
| Mcafee Inc | | 3965 Freedom Cir | | | Santa Clara | CA | 95054 | |
| Mcallen Valuation Services | | 618 W Beech | | | Mcallen | TX | 78501 | |
| Mcallister & Associates | Billie A Mcallister | 2491 Hwy 361 | | | Ingleside | TX | 78362 | |
| Mcallister & Associates | | 2587 S Main St | | | Ingleside | TX | 78362 | |
| Mcar | | 201 Calle Del Oaks A | | | Del Rey Oaks | CA | 93940 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mcarthur Graves | | 7516 Vallecitos | | | Sacramento | CA | 95828 | |
| Mcb Realty Services Inc | | 3190 Pioneer Pl | | | Escondido | CA | 92025 | |
| Mcbain City | | PO Box 236 | | | Mcbain | MI | 49657 | |
| Mcbrides Village | | 4236 S Wyman Rd | | | Mc Brides | MI | 48852 | |
| Mccabe Weisberg & Conway Pc Pa | | 123 South Broad St | | | Philadelphia | PA | 19109 | |
| Mccaffrey Professional Association | | 163 Water St | | | Exeter | NH | 03833 | |
| Mccaffrey William | | | | | | | | |
| Mccall Realty & Invest Inc | | 6408 Hwy 90 Ste 4 | | | Milton | FL | 32570 | |
| Mccalla Raymar Llc | | 900 Holcomb Woods Pkwy | | | Roswell | GA | 30076 | |
| Mccalla Raymar Padrick Cobb | Nichols & Clark Llc | 76 Highland Pavilion Court Ste 193 | | | Hiram | GA | 30141 | |
| Mccalla Raymer Padrick Cobb Nichols | & Clark Llc | Building 400 Ste 195 | 1000 Abernathy Rd | | | | | |
| Mccalla Raymer Padrick Cobb Nichols & Clark Llc | | 1544 Old Alabama Rd | | | Roswell | GA | 30076 | |
| Mccallum Transfer Inc | | 3772 N Dunlap Ave | | | Arden Hills | MN | 55112 | |
| Mccalmont Township | | Box 187 | | | Anita | PA | 15711 | |
| Mccalop Appraisal Services | | PO Box 636 | | | Ridgeland | MS | 39158 | |
| Mccammon & Associates | | 3122 N May Ave | | | Oklahoma City | OK | 73112 | |
| Mccandless Town/school | | 9955 Grubbs Rd | | | Wexford | PA | 15090 | |
| Mccann Mortgage Llc | | 211 Salazar Rd | | | Taos | NM | 87571 | |
| Mccants Mortgage Group | | 4899 Toproyal Ln | | | Jacksonville | FL | 32277 | |
| Mccarthy & Holthus | | 1770 4th Ave 2nd Fl | | | San Diego | CA | 92101 | |
| Mccarthy & Holthus Llp | | 1770 Fourth Ave | | | San Diego | CA | 92101 | |
| Mccarthy & Holthus Llp | | 1770 4th Ave | | | San Diego | CA | 92101 | |
| Mccarthy Appraisal | | PO Box 125 | | | Sidney | IA | 51652 | |
| Mccarthy Real Estate Solutions | | 16113 Lanier Ave | | | Strongesville | OH | 44136 | |
| Mccartin & Associates | | 1315 State St | | | New Albany | IN | 47150 | |
| Mccarty Agency Inc | | PO Box 1363 | | | Columbus | MS | 39703-1363 | |
| Mccarus Advertising & Promotions Ltd | | 924 Lupton Rd | | | Woodstock | VA | 22664 | |
| Mccauley Wilson Etc | | 2190 Bush St | | | San Francisco | CA | 94115 | |
| Mccaysville City | | PO Box 6 | | | Mccaysville | GA | 30555 | |
| Mccer Financial Services | | 29250 West Nine Mile Rd | | | Farmington Hills | MI | 48336 | |
| Mcclain Appraisals | | 652 Mistwood Bluff Rd | | | Camdenton | MO | 65020 | |
| Mcclendon Financial Inc | | 903 Calle Amanecer Ste 110 | | | San Clemente | CA | 92673 | |
| Mcclendon Mortgage Llc | | 1166 S Gilbert Rd Ste 105 | | | Gilbert | AZ | 85296 | |
| Mccluer Village Hoa | | 12300 Old Tesson Rpad Ste 10 | | | Stouis | MO | 63128 | |
| Mcclure Borough | | PO Box 165 | | | Mcclure | PA | 17841 | |
| Mccollisters Transportation Group Inc | Singer Bach & Associates | Attn Dave Ramirez | 1200 N El Dorado Pl Ste E 550 | | | | | |
| Mccollough Appraisal Services | | PO Box 387 | | | Coweta | OK | 74429 | |
| Mccolly Mortgage Company | | 850 Deer Creek Dr | | | Schererville | IN | 46375 | |
| Mccolly Mortgage Company | | 850 Deer Creek Dr | | | Schererville | IN | 46375 | |
| Mccomas Mark | | 2 Frost Dr | | | Woodland | CA | 95695 | |
| Mccomb City | | PO Box 667 | | | Mccomb | MS | 39648 | |
| Mcconnell Appraisal Service | Kimberly K Mcconnell | 1026 W Colorado Ave | | | Colorado Springs | CO | 80904 | |
| Mcconnell Appraisal Service | Kimberly K Mcconnell | 1355 S 8th St 210 | | | Colorado Springs | CO | 80906 | |
| Mcconnell Appraisal Service | | 1026 W Colorado Ave | | | Colorado Springs | CO | 80904 | |
| Mcconnellsburg Boro | | PO Box 717 | | | Mcconnellsburg | PA | 17233 | |
| Mccormick Appraising Inc | | 8101 East Via Costa | | | Scottsdale | AZ | 85258 | |
| Mccormick Mortgage | | 2139 Jackson Ave | | | Escalon | CA | 95320 | |
| Mccormick Real Estate Services | | 104 Country Rd Ste 101 | | | Georgetown | TX | 78626 | |
| Mccracken County | | 301 South 6th St | | | Paducah | KY | 42003 | |
| Mccray Gillberg & Mccray Inc | | 700 Seacoast Dr | | | Imperial Beach | CA | | 91932 |
| Mccrays Consulting Llc | | 516 Stoner Ave | | | Shreveport | LA | 71101-4123 | |
| Mccrory Appraisal Services | | 2400 Farris Ave | | | Pensacola | FL | 32526 | |
| Mcculloch County | | 104 North College | | | Brady | TX | 76825 | |
| Mcdash Analytics Inc | | | | | | | | |
| Mcdermott And Bull | 111 Pacifica | Ste 200 | | | Irvine | CA | 92618 | |
| Mcdermott Real Estate Appraisals Inc | | 155 N Main St | | | Shavertown | PA | 18708 | |
| Mcdermott Will & Emery | | 3150 Porter Dr | | | Palo Alto | CA | 94304-1212 | |
| Mcdonald Borough | | 202 6th St | | | Mcdonald | PA | 15057 | |
| Mcdonald Frank Hitzeman & Holman | Robert B Holman | PO Box 46390 | | | Cleveland | OH | 44146 | |
| Mcdonald Mckenzie Rubin Miller & Lybrand Llp | | 1704 Main St | | | Columbia | SC | 29201 | |
| Mcdonald Mortgage Corporation | | 747 Main St Ste 307 | | | Concord | MA | 01742 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mcdonald Town | | Rt 3 Box 633 | | | Fairmont | NC | 28340 | |
| Mcdonough Appraisal Service | Joseph Mcdonough | 44714 10th St West | | | Lancaster | CA | 93534 | |
| Mcdonough County | | Mcdonough County Courthouse | | | Macomb | IL | 61455 | |
| Mcdowell County | | 60 East Court St | | | Marion | NC | 28752 | |
| Mcdowell County | | 90 Wyoming St Ste 117 | | | Welch | WV | 24801 | |
| Mcdowell County Register Of Deeds | 1 South Main St | Courthouse | | | Marion | NC | 28752-3992 | |
| Mcdownell Kevin | Lake Oswego | Interoffice | | | | | | |
| Mcduffie County | | PO Box 955 | | | Thomson | GA | 30824 | |
| Mcelfish Carissa Emp | Olympia Wa | Interoffice | | | | | | |
| Mcelhenny Engineering Inc | | 77 Atlanta St | | | Mcdonough | GA | 30253 | |
| Mcewen City | | PO Box 236 | | | Mcewen | TN | 37101 | |
| Mcewensville Boro | | PO Box 44 10 N Mai | | | Mcewensville | PA | 17749 | |
| Mcf Home Financing | | 2306 S Broadway St Ste 2 | | | Alexandria | MN | 56308 | |
| Mcfarland Village | | 5915 Milwaukee St | | | Mcfarland | WI | 53558 | |
| Mcg Investments Inc | | 154 North Festival Villa East | | | El Paso | TX | 79912 | |
| Mcginnis Mortgage | | 3517 Byron St | | | El Paso | TX | 79930 | |
| Mcglawn & Mcglawn Inc | | 7301 Old York Rd | | | Elkins Pk | PA | 19027 | |
| Mcglinchey Stafford | & Youngblood & Bendalin Pllc | PO Box 849018 | | | Dallas | TX | 75284-9018 | |
| Mcglinchey Stafford Llc | A Professional Limited Liability Company | 643 Magazine St | | | New Orleans | LA | 70130-3477 | |
| Mcglone Mortgage Company | | 3701 E Evergreen Dr Ste 500 B | | | Appleton | WI | 54913 | |
| Mcgowan Family Ltd Partnership | | PO Box 98922 | | | Lakewood | WA | 98498-0922 | |
| Mcgrady Mortgage Corporation | | 5550 East Michigan St Ste 1316 | | | Orlando | FL | 32822 | |
| Mcgraw Csd T/o Cortlandville | | 2247 Greenwood Rd | | | Cortland | NY | 13045 | |
| Mcgraw Csd T/o Freetown | | 2247 Greenwood Rd | | | Cortland | NY | 13045 | |
| Mcgraw Csd T/o Homer | | 2247 Greenwood Rd | | | Cortland | NY | 13045 | |
| Mcgraw Csd T/o Solon | | 2247 Greenwood Rd | | | Cortland | NY | 13045 | |
| Mcgraw Csd T/o Taylor | | 2247 Greenwood Rd | | | Cortland | NY | 13045 | |
| Mcgraw Csd T/o Truxton | | 2247 Greenwood Rd | | | Cortland | NY | 13045 | |
| Mcgraw Csd T/o Virgil | | 2247 Greenwood Rd | | | Cortland | NY | 13045 | |
| Mcgraw Speciality Ins Services | | 3601 Haven Ave | | | Menlo Pk | CA | 94025 | |
| Mcgraw Village | | PO Box 676 | | | Mcgraw | NY | 13101 | |
| Mcgrew Real Estate Inc | | | | | | | | |
| Mcgrew Real Estate Inc | | 1501 Kasold Dr | | | Lawrence | KS | 66047 | |
| Mcgrew Real Estate Office Building Lc | Midwest Home | 1501 Kasold Dr | | | Lawrence | KS | 66047 | |
| Mcgrew Real Estate Office Building Lc | | 1501 Kasold Dr | | | Lawrence | KS | 66047 | |
| Mcgrew Real Estate Office Building Lc | | 1501 Kasold Dr | | | Lawrence | KS | 66047-1601 | |
| Mcguffey S/d Finley Twp | | 77 Bo Ln | | | Claysville | PA | 15323 | |
| Mcguffey Sd/ Donegal Twp | | Tax Collector | 49 W Alexander Loop | | West Alexander | PA | 15376 | |
| Mcguffey Sd/blaine Twp | | 714 Taylerstown Ridge Rd | | | Avella | PA | 15312 | |
| Mcguffey Sd/buffalo Twp | | 1305 N Sunset Beach Rd | | | Claysville | PA | 15323 | |
| Mcguffey Sd/claysville Boro | | Box 241 | | | Claysville | PA | 15323 | |
| Mcguffey Sd/morris Twp | | Rd 1 Box 147a | | | Prosperity | PA | 15329 | |
| Mcguffey Sd/south Franklin Twp | Tax Collector Carol R Schilins | 65 Verner Ln | | | Washington | PA | 15301 | |
| Mcguffey Sd/west Alexander Boro | | Box 5 | | | West Alexander | PA | 15376 | |
| Mcguffey Sd/west Finley Twp | | 244 Mcdonald Rd | | | West Alexander | PA | 15376 | |
| Mcguire Lock & Safe Llc | | 4800 Ne Vivion Rd | | | Kansas City | MO | 64119 | |
| Mcguire Mortgage | | 5901 College Blvd Ste 300 | | | Overland Pk | KS | 66211 | |
| Mcguire Mortgage | | 8414 West 13th Ste 310 | | | Wichita | KS | 67212 | |
| Mcgwire Mortgage Funding | | 17963 Cleveland Rd | | | South Bend | IN | 46635 | |
| Mchenry City | | PO Box 47 | | | Mchenry | KY | 42354 | |
| Mchenry County | | 2200 N Seminary | | | Woodstock | IL | 60098 | |
| Mchenry County Recorder | | 2200 N Seminary Ave Rm A280 | | | Woodstock | IL | 60098 | |
| Mchenry Dancigers & Lake Pc | | 192 Ballard Ct Ste 400 | | | Virgiia Bch | VA | 23462-6538 | |
| Mchenry Township | | Box 122 | | | Cammal | PA | 17723 | |
| Mci | | PO Box 371838 | | | Pittsburg | PA | 15250-7838 | |
| Mci | | | | | | | | |
| Mci | | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Mci Dba Verizon Business Svcs | | 27732 Network Pl | | | Chicago | IL | 60673-1277 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mci Telecommunications Ma | | PO Box 371355 | | | Pittsburgh | PA | 15250-7355 | |
| Mci Worldcom | | 20855 Stone Oak Pkwy | | | San Antonio | TX | 78258 | |
| Mcintosh County | | PO Box 571 | | | Darien | GA | 31305 | |
| Mcintosh County Register Of Deeds | | 110 North 1st | | | Eufaula | OK | 74432 | |
| Mcintosh Russel | | PO Box 27821 | | | Tulsa | OK | 74149-0821 | |
| Mcintyre Law Firm Pllc | Attorneys And Counselors At Law | Madison Office Building | 1155 15th St Nw Ste 1101 | | | | | |
| Mcintyre Township | | Hc 64 Box 105 | | | Marsh Hill | PA | 17722 | |
| Mcjab Inc | | 4550 Kearney Villa Rd 215 | | | San Diego | CA | 92123 | |
| Mck Mortgage Solutions Inc | | 9034 Archibald Ave | | | Rancho Cucamonga | CA | 91730 | |
| Mckay Simpson Lawler Franklin & Foreman Pllc | Lara E Gill | 368 Highland Colongy Pkwy | PO Box 2488 | | Ridgeland | MS | 39158 | |
| Mckean Boro | | PO Box 50 | | | Mckean | PA | 16426 | |
| Mckean Co/ Spec Bradford City | | Bradford City Hall PO Box 15 | | | Bradford | PA | 16701 | |
| Mckean Township | | 5948 W Van Camp Rd | | | Mckean | PA | 16426 | |
| Mckee & Associates | | 608 Mount St | | | Diamond Bar | CA | 91765 | |
| Mckee City | | PO Box 455 | | | Mckee | KY | 40447 | |
| Mckee Nelson Llp | | 1919 M St Nw Ste 800 | | | Washington | DC | 20023 | |
| Mckees Rocks Boro | | PO Box 64 | | | Mckees Rocks | PA | 15136 | |
| Mckeesport Area Sd/dravosburg Bor | | PO Box 201 | | | Dravosburg | PA | 15034 | |
| Mckeesport Area Sd/mcdonald Boro | | 406 West Lincoln Ave | | | Mcdonald | PA | 15057 | |
| Mckeesport Area Sd/south Versaill | | Box 79 | | | Coulter | PA | 15028 | |
| Mckeesport Area Sd/white Oak Boro | | Robert W Hart Tax Collector | 2280 Lincoln Way | | White Oak | PA | 15131 | |
| Mckeesport City | | 301 5th Ave First Fl | | | Mckeesport | PA | 15132 | |
| Mckeesport Sd/mckeeesport City | | 2225 Fifth Ave | | | Mckeesport | PA | 15132 | |
| Mckeesport Sd/versailles Borough | | 4727 Penn Way | | | Mackeesport | PA | 15132 | |
| Mckenna Appraisals Llc | | 40 Valley View Dr | | | Divide | CO | 80814 | |
| Mckenna Appraising Company | Lance Paden | PO Box 2611 | | | Alpine | CA | 91903 | |
| Mckenna Appraising Company | | PO Box 2611 | | | Alpine | CA | 91903 | |
| Mckenney & Associates Appraisal Services | | 61396 S Hwy 97 Ste 106 | | | Bend | OR | 97702 | |
| Mckenney Town | | First St PO Box 369 | | | Mckenney | VA | 23872 | |
| Mckenneys Inc | | PO Box 406340 | | | Atlanta | GA | 30364-6340 | |
| Mckenneys Mechanical | | 1056 Moreland Ind Blvd | | | Atlanta | GA | 30316 | |
| Mckenry Dancigers Dawson & Lake Pc | | 192 Ballard Court | | | Virginia Beach | VA | 23462-6538 | |
| Mckenzie Appraisal Inc | | 4960 S Gilbert Rd Ste 1 275 | | | Chandler | AZ | 85249 | |
| Mckenzie Appraisal Services | | 412 Ocean Blvd Ste B | | | St Simons Island | CA | 31522 | |
| Mckenzie Appraisals Inc | | 4960 S Gilbert Rd Ste 1 275 | | | Chandler | AZ | 85249 | |
| Mckenzie Capital Mortgage Co | | 541 Willamette St 407 | | | Eugene | OR | 97401 | |
| Mckenzie City | | PO Box 160 | | | Mckenzie | TN | 38201 | |
| Mckenzie River Broadcasting Co Inc | | 925 Country Club Rd Ste 200 | | | Eugene | OR | 97401 | |
| Mckim Mortgage Inc | | 10047 Main St Ste 101 | | | Bellevue | WA | 98004 | |
| Mckinley County | | 201 W Hill | | | Gallup | NM | 87301 | |
| Mckinley Mortgage Llc | | 9825 Kenwood Dr Ste 203 | | | Cincinnati | OH | 45242 | |
| Mckinley Town | | 233 Hwy 48 | | | Cumberland | WI | 54829 | |
| Mckinley Township | | 8457 Richmond Rd | | | Bay Port | MI | 48720 | |
| Mckinney Township | | PO Box 443 | | | Pellston | MI | 49769 | |
| Mckinney And Company Llc | | 8815 University East Dr | | | Charlotte | NC | 28213 | |
| Mckinney Isd | | 800 N Mc Donald | | | Mc Kinney | TX | 75069 | |
| Mckinnon Apparaisal Inc | | PO Box 3242 | | | Brewer | ME | 04412 | |
| Mckinnon Appraisal Associates Llc | | 4045 E Union Hills Dr 107 | | | Phoenix | AZ | 85050 | |
| Mckissock Real Appraisal School | | PO Box 1673 | | | Warren | PA | 16365 | |
| Mclagan Partners Inc | | PO Box 13471 | | | Newark | NJ | 07188-0471 | |
| Mclain City | | PO Box 5 | | | Mclain | MS | 39456 | |
| Mclaughlin Appraisal Group Llc | | 717 Fairview Ave | | | Frederick | MD | 21701 | |
| Mclaughlin Financial Inc | | 90 Highland Ave | | | Salem | MA | 01970 | |
| Mclean & Associates | | 55 Gilford East Dr | | | Gilford | NH | 03249 | |
| Mclean & Associates Inc | | 1921 Primrose Ln | | | Wellington | FL | 33414 | |
| Mclean & Associates Inc | | 1921 Primerose Ln | | | Wellington | FL | 33414 | |
| Mclean County | | Pobox 2400 Room 706 | | | Bloomington | IL | 61702 | |
| Mclean County | | PO Box 292 | | | Calhoun | KY | 42327 | |
| Mclean County Mut Ins Co | | 101 E College Ave Ste | | | Normal | IL | 61761 | |
| Mclean Funding | | 1749 Old Meadow Rd Ste 100 | | | Mclean | VA | 22101 | |
| Mclellan Financial Mortgage Co | | 617 Windsong Dr | | | Rochester Hills | MI | 48307 | |
| Mclemoresville City | | PO Box 38 | | | Mclemoresville | TN | 38235 | |
| Mclendon Mortgage Company | | 330 Main St | | | Zanesville | OH | 43701 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mclennan County | | 215 N 5th St Rm 118 | | | Waco | TX | 76703 | |
| Mcleod Appraisal Services | | 1905 Holmes Ave | | | Butte | MT | 59701 | |
| Mcleod Capital Corporation | | 12069 Ventura Pl Ste B | | | Studio City | CA | 91604 | |
| Mcm Mortgage & Consulting Services Inc | | 6256 Montrose Rd | | | Rockville | MD | 20852 | |
| Mcmahans Appraisal Service Llc | | PO Box 545 | | | Mcalester | OK | 74502 | |
| Mcmaster Carr Supply Co | | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| Mcmillan Town | | M403 Elm St | | | Marshfield | WI | 54449 | |
| Mcmillan Township | | 728 Cedar St Po B | | | Ewen | MI | 49925 | |
| Mcmillan Township | | PO Box 442 | | | Newberry | MI | 49868 | |
| Mcmillan Warner Mut Ins Co | | PO Box 429 | | | Marshfield | WI | 54449 | |
| Mcmillin Mortgage Group Llc | | 144 S Central Ave | | | Marshfield | WI | 54449 | |
| Mcmillin Real Estate & Mortgage Company Inc | | 2727 Hoover Ave | | | National City | CA | 91950 | |
| Mcminn County | | Mcminn County Courthouse | | | Athens | TN | 37303 | |
| Mcminn County Farmers Mut | | PO Box 321 | 201 Washington | | Athens | TN | 37371 | |
| Mcminnville City | | 211 W Colville Stre | | | Mcminnville | TN | 37110 | |
| Mcmorries Appraisal Company | | PO Box 3400 | | | Amarillo | TX | 79116-3400 | |
| Mcnairy County | | Courthouse Room 103 | | | Selmer | TN | 38375 | |
| Mcnally & Edwards | Steven J Edwards Esq | 150 East Ponce De Leon Ave | Ste 260 | | Decatur | GA | 30030-2547 | |
| Mcnamee Hosea | | 6411 Ivy Ln Ste 200 | | | Greenbelt | MD | 20770 | |
| Mcneil Financial Group Inc | | 7503 W Madison | | | Forest Pk | IL | 60130 | |
| Mcneil Financial Group Inc | | 4 Cedar Ridge Dr Ste B | | | Lake In The Hills | IL | 60156 | |
| Mcnett Township | | Rd 1 Box 258 | | | Roaring Branch | PA | 17765 | |
| Mcnevin Cleaning Specialist Inc | | 1186 San Mateo Ave | | | South San Francisco | CA | 94080 | |
| Mcnutt Appraisal & Home Inspection Serv | | PO Box 50001 | | | Myrtle Beach | SC | 29579 | |
| Mcpherson Appraisal Services Inc | | 108 South 4th St | | | Scottsville | KY | 42164 | |
| Mcpherson County | | PO Box 1206 County Courthous | | | Mcpherson | KS | 67460 | |
| Mcpherson County | | Mc Pherson County Courthouse | | | Tryon | NE | 69167 | |
| Mcqueen Appraisal Services | | 4049 S Base Rd | | | Rushville | IN | 46173 | |
| Mcqueenland Realty | | 6818 La Cienega Blvd Ste 202 | | | Inglewood | CA | 90302 | |
| Mcrae City | | PO Box 157 | | | Mcrae | GA | 31055 | |
| Mcrory Appraisal Service Inc | | 2400 Farris Ave | | | Pensacola | FL | 32526 | |
| Mcs & Associates | | 16655 Chesterfield Airport Rd | | | Chesterfield | MO | 63017 | |
| Mcs Associates | 18881 Von Karman | Ste 1175 | | | Irvine | CA | 92612-11569 | |
| Mcs Mortgage | | 9492 Double R Blvd | | | Reno | NV | 89511 | |
| Mcs Mortgage Bankers Inc | | 303 Sunnyside Blvd Unit 5 | | | Plainview | NY | 11803 | |
| Mcsherrystown Borough | | 409 Main St | | | Mcsherrystown | PA | 17344 | |
| Mcspadden Real Estate Services Inc | Frank Mcspadden Jr | PO Box 371 | | | Knoxville | TN | 37901 | |
| Mcswain And Associates | | 1723 Armstrong Pk Rd 10 | | | Gastonia | NC | 28054 | |
| Mcswain Mortgage Company | | 2066 Satinwood Dr | | | Memphis | TN | 38119 | |
| Mct Financial Inc | | 3143 Superior Dr Ste C | | | Rochester | MN | 55901 | |
| Mcv Insurance Producers Inc | | 301 S Ham Ln Ste F | | | Lodi | CA | 95242 | |
| Mcv Insurance Producers Inc | | Mcv Insurance Producers Inc | 301 S Ham Ln Ste F | | Lodi | CA | 95242 | |
| Mcveytown Boro | | 224 S Market St | | | Mcveytown | PA | 17051 | |
| Mcwhirter Mortgage Realty | | 7730 Falconstone Court | | | Colorado Springs | CO | 80919 | |
| Md Bell Company | | 3078 Dauphin Square Connector | | | Mobile | AL | 36607 | |
| Md Commissioner Of Financial Regulations | | 500 N Calvert St Ste 402 | | | Baltimore | MD | 21202-3651 | |
| Md Fair Plan | | 170 W Ridgely Rd 230 | | | Lutherville | MD | 21093 | |
| Md Funding Llc | | 8123 Delmar Blvd | | | St Louis | MO | 63130 | |
| Md Henderson Residential App Svs | Laurie Pinnix | 5758 Balcenes 205 | | | Austin | TX | 78731 | |
| Md Mortgage Direct Inc | | 1980 Mountain Blvd Ste 214 | | | Oakland | CA | 94611 | |
| Md Mortgage Direct Inc | | 2929 Campus Dr Ste 175 | | | San Mateo | CA | 94403 | |
| Mdf Capital Funding Inc | | 12701 S John Young Pkwy Ste 201 | | | Orlando | FL | 32837 | |
| Mdk Mortgage Corporation | | 7801 Sw 24 St Ste 131 | | | Miami | FL | 33155 | |
| Mdr Mortgage Corporation | | 399 Quientin Rd Ste A | | | Palatine | IL | 60067 | |
| Mds Mortgage Inc | | 2720 Sw 97th Ave Ste 103 | | | Miami | FL | 33165 | |
| Me Bonding & Cas Co | | PO Box 1228 | | | Baltimore | MD | 21203 | |
| Me Mcneer And Louise Mcneer | | 790 N West Ave | | | Durant | MS | 39063 | |
| Me Mut Fi Ins Co | | PO Box 1089 | | | Presque Isle | ME | 04769 | |
| Me Mut Fi Ins Co | | PO Box 729 | | | Presque Isle | ME | 04769 | |
| Mead Town | | W8012 Rock Creek Rd | | | Willard | WI | 54493 | |
| Mead Township | | Rd 1 Box 1214 | | | Clarendon | PA | 16313 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Meade County | | 200 N Faller | | | Meade | KS | 67864 | |
| Meade County | | 516 Fairway Dr | | | Brandenburg | KY | 40108 | |
| Meade County | | 1425 Sherman St | | | Sturgis | SD | 57785 | |
| Meade Township | | 2186 Crown Rd | | | Filion | MI | 48432 | |
| Meade Township | | 8620 N Schoenherr Rd | | | Free Soil | MI | 49411 | |
| Meadeville | | City Clerk | | | Meadeville | MO | 64659 | |
| Meadow Creek Mud Asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Meadow Vale City | | PO Box 22292 | | | Louisville | KY | 40222 | |
| Meadowbrook Farm City | | PO Box 23104 | | | Louisville | KY | 40223 | |
| Meadowbrook Mortgage Services Inc | | 15042 Carter Rd | | | Philadelphia | PA | 19116 | |
| Meadowbrook Town | | 1002 N Lund Rd | | | Exeland | WI | 54835 | |
| Meadowbrooke Appraisal Services Inc | 40500 Ann Arbor Rd | Ste 104II | | | Plymouth | MI | 48170 | |
| Meadowhill Regional Mud Leared | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Meadowview Estates City | | PO Box 206274 | | | Louisville | KY | 40250 | |
| Meadville City | | Box 309 | | | Meadville | MS | 39653 | |
| Meadville City | | City Municipal Bldg | | | Meadville | PA | 16335 | |
| Meagan Elaina Roberts | | 2 Regency Plaza | | | Providence | RI | 02906 | |
| Meagan M Tran | | 13431 Milan St | | | Westminster | CA | 92683 | |
| Meagan Tran | | 32 El Corazon | | | Rancho Santa Margarita | CA | 92688 | |
| Meaghan A Kroll | | 642 Michael Dr | | | Grand Prairie | TX | 75052 | |
| Meagher County | | PO Box 429 | | | White Sulphur | MT | 59645 | |
| Meauta Mageo | | 1404 Camp Baker Rd | | | Phoenix | OR | 97535 | |
| Mebane Town | | 106 E Washington St | | | Mebane | NC | 27302 | |
| Mecan Town | | W299 Riverview Dr | | | Montello | WI | 53949 | |
| Mechanic Falls Town | | PO Box 130 | | | Mechanic Falls | ME | 04256 | |
| Mechanic Mortgage Group Inc | | 50 Charles Lindbergh Blvd | | | Uniondale | NY | 11553 | |
| Mechanicsburg Area Sd/mechanicsbu | Barry Heckard Tax Collector | 605 Somerset Dr | | | Mechanicsburg | PA | 17055 | |
| Mechanicsburg Area Sd/shiremansto | | Tax Collector | 211 E Chestnut St | | Shiremanstown | PA | 17011 | |
| Mechanicsburg Area Sd/upper Allen | | 6 Hickory Ln | | | Mechanicsburg | PA | 17055 | |
| Mechanicsburg Borough | | 605 Somerset Dr | | | Mechanicsburg | PA | 17055 | |
| Mechanicsburg Township | | 12 Autumn Dr | | | Dawson | IL | 62520 | |
| Mechanicsville Boro | | 1000 Pottsville St | | | Pottsville | PA | 17901 | |
| Mechanicville City | | 36 North Main St | | | Mechanicville | NY | 12118 | |
| Mechanicville City Sd T/o Half | | 10 North Main St | | | Mechanicville | NY | 12118 | |
| Mechanicville City Sd T/o Schag | | 10 North Main St | | | Mechanicville | NY | 12118 | |
| Mechanicville City Sd T/o Stil | | 10 North Main St | | | Mechanicville | NY | 12118 | |
| Mechanicville City Sdcity Of M | | PO Box 13596 | | | Albany | NY | 12212 | |
| Mechelle N Williams | | 850 852 35th | | | Richmond | CA | 94805 | |
| Mecklenburg County | | 700 E Stonewall St | Attn Accounting Department | | Charlotte | NC | 28202 | |
| Mecklenburg County | | P O Bx 250 | | | Boydton | VA | 23917 | |
| Mecklenburg County Register Of Deeds | | 720 East 4th St | | | Charlotte | NC | 28202 | |
| Mecklenburg County/tax Collecter | | PO Box 32247 | | | Charlotte | NC | 28232-2247 | |
| Mecklenburg Farmers Mut Fi | | 7603 University City Blvd | | | Charlotte | NC | 28213 | |
| Meco | | PO Box 1670 | | | Honolulu | HI | 96806-1670 | |
| Mecosta County | | County Courthouse | | | Big Rapids | MI | 49307 | |
| Mecosta Township | | 11245 230th Ave | | | Big Rapids | MI | 49307 | |
| Mecosta Village | | Village Hall | | | Mecosta | MI | 49332 | |
| Medal Crest Mortgage | | 5640 Timuquana Rd Ste 6 | | | Jacksonville | FL | 32210 | |
| Medallion Mortgage | | 4400 N Big Spring Ste A 3 | | | Midland | TX | 79705 | |
| Medallion Mortgage & Finance Group | | 2514 Regency Lake Dr | | | Marietta | GA | 30062 | |
| Medallion Mortgage Inc | | 2699 Sandlin Rd Sw Ste B2 | | | Decatur | AL | 35601 | |
| Medallion Mortgage Llc | | 30 Corporate Ctr Ste 900 | | | Columbia | MD | 21044 | |
| Medary Town | | N3391 Verde Valley N | | | La Crosse | WI | 54601 | |
| Meddybemps Town | | Town Hall Rt 191 | | | Meddybemps | ME | 04657 | |
| Medfield Town | | 459 Main St | | | Medfield | MA | 02052 | |
| Medford Alarm & Signal Co | Sos Alarm | 3273 Biddle Rd | | | Medford | OR | 97504-4122 | |
| Medford City | | 85 Gp Hassett Dr | | | Medford | MA | 02155 | |
| Medford City | | 133 W State St | | | Medford | WI | 54451 | |
| Medford Lakes Boro | | Admn Bldg Cabin Circ | | | Medford Lakes | NJ | 08055 | |
| Medford Town | | Rfd 1 Box 106 | | | Lagrange | ME | 04453 | |
| Medford Town | | W4657 Cedar St | | | Medford | WI | 54451 | |
| Medford Township | | 17 North Main St | | | Medford | NJ | 08055 | |
| Media Allstars Inc | | 3055 Rosecrans Pl 102 | | | San Diego | CA | 92110 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Media Boro | | Tax Collector Timothy Sander | 301 North Jackson St | | Media | PA | 19063 | |
| Media Contacts | Ed Montes | 195 Broadway | | | New York | NY | 10007 | |
| Media Contacts | Media Contacts | 101 Huntington Ave 16th Fl | | | Boston | MA | 02199 | |
| Media Contacts | | 195 Broadway | | | New York | NY | 10007 | |
| Media Contacts | | | | | | | | |
| Media Directions Inc | | 50 Tice Blvd | | | Woodcliff Lake | NJ | 07677 | |
| Media Electric Cooperative Inc | | | | | | | | |
| Media Home Loans Inc | | 18 Greenwood Wy | | | Monterey | CA | 93940 | |
| Media Marketing Productions Inc | Dba Home Gallery Magazine | 12625 Frederick St Ste I 5 101 | | | Moreno Valley | CA | 92553 | |
| Media Services Inc | | 4061 Main St Ste D | | | Springfield | OR | 97478 | |
| Medialogix Inc | | 300 E Mineral Ave Ste 7 | | | Littleton | CO | 80161-2648 | |
| Medical Assurance Co Inc | | PO Box 590009 | | | Birmingham | AL | 35259 | |
| Medici | | 30 Winter St 12th Fl | | | Boston | MA | 02108 | |
| Medicine Township | | Route 1 | | | Newtown | MO | 64645 | |
| Medicine Township | | Rt 1 | | | Chula | MO | 64635 | |
| Medicine Township | | Twp Collector | | | Lucerne | MO | 64655 | |
| Medina City | | PO Box 420 | | | Medina | TN | 38355 | |
| Medina County | | 144 N Broadway St | | | Medina | OH | 44256 | |
| Medina County | | 1102 15th St | | | Hondo | TX | 78861 | |
| Medina Csd T/o Alabama | | C/o Fleet Bank Of New York | | | Medina | NY | 14103 | |
| Medina Csd T/o Barre | | C/o Fleet Bank | | | Medina | NY | 14103 | |
| Medina Csd T/o Hartland | | C/o Fleet Bank | | | Medina | NY | 14103 | |
| Medina Csd T/o Ridgeway | | C/o Fleet Bank | | | Medina | NY | 14103 | |
| Medina Csd T/o Shelby | | C/o Fleet Bank | | | Medina | NY | 14103 | |
| Medina Isd | | 1 Bobcat Ln PO Box 1470 | | | Medina Tx | TX | 78055 | |
| Medina Mut Ins Co | | PO Box 477 | | | Marshall | WI | 53559 | |
| Medina Town | | 4996 Tower Line Rd | | | Marshall | WI | 53559 | |
| Medina Township | | 12284 Ingall Hwy | | | Morenci | MI | 49256 | |
| Medina Township School | | Treasurer | 301 N Main | | Adrian | MI | 49221 | |
| Medina Village | | 600 Main St | | | Medina | NY | 14103 | |
| Medley & Kosakoski Llc | | 2839 Paces Ferry Rd | | | Atlanta | GA | 30339 | |
| Medway Town | | 155 Village St | | | Medway | MA | 02053 | |
| Medway Town | | Hcr 86 Box 320 | | | Medway | ME | 04460 | |
| Meek Mortgage Company | | 503 Stonycreek St | | | Boswell | PA | 15531 | |
| Meeker County | | 325 North Sibley | | | Litchfield | MN | 55355 | |
| Meeker Realty Llc | Cindy L Welle | PO Box 1384 | | | Meeker | CO | 81641 | |
| Meeme Town | | 15612 Cth X | | | Kiel | WI | 53042 | |
| Meemic Ins Co | | 691 North Squirrel Rd | | | Auburn Hills | MI | 48321 | |
| Meenon Town | | 7845 County Rd D | | | Webster | WI | 54893 | |
| Meenu Lakhanpal | | 21031 Parthenia St 124 | | | Canoga Pk | CA | 91304 | |
| Meesum A Sajanlal | | 179 W Fullerton Ave | | | Glendale Heights | IL | 60139 | |
| Meeting Service Inc | | 1945 Kurtz St | | | San Diego | CA | 92110 | |
| Mefi Engineering | Maury Fortney | 2800 Williams Rd | | | Walla Walla | WA | 99362 | |
| Meg B Robb | | 1229 Chuka Ct | | | Charleston | SC | 29412 | |
| Meg Lending Group Inc | | 3601 W Commercial Blvd Ste 35 | | | Fort Lauderdale | FL | 33009 | |
| Meg Thomas Borr | | 2741 Mcvay Rd | | | Memphis | TN | 38119-0000 | |
| Mega Home Equities Inc | | 115 70 Lefferts Blvd | | | South Ozone Pk | NY | 11420 | |
| Mega Mortgage | | 6000 Spring Mountain Rd Ste 3b | | | Las Vegas | NV | 89146 | |
| Mega Mortgage Company | | 5150 W Belmont Ave | | | Chicago | IL | 60641 | |
| Mega Mortgage Company | | 5328 S Archer Ave | | | Chicago | IL | 60632 | |
| Mega Mortgage Llc | | 610 Lakeside Pk | | | Southampton | PA | 18966 | |
| Mega Mortgage Services Llc | | 1202 Route 9 South | | | Howell | NJ | 07731 | |
| Mega Services Corporation | | 1202 Route 9 South | | | Howell | NJ | 07731 | |
| Megamerica Mortgage Group Inc | | 1408 South Denver | | | Tulsa | OK | 74119 | |
| Megamerica Mortgage Group Inc | | 19210 Huebner Rd 205 | | | San Antonio | TX | 78258 | |
| Megamerica Mortgage Group Inc | | 5100 Tennyson Pkwy Ste 1000 | | | Plano | TX | 75024 | |
| Megamerica Mortgage Group Inc | | 4606 Fm 1960 W | Ste 105 | | Houston | TX | 77069 | |
| Megan A Engbert | | 5524 Delor St | | | St Louis | MO | 63109 | |
| Megan Bowman | | 3324 Old Closeburn Ct | | | Charlotte | NC | 28210 | |
| Megan Danielle Figga | | 8034 Carriage Pointe Dr | | | Gibsonton | FL | 33534 | |
| Megan Denker | Omaha Wholesale | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Megan E Cahalan | | 224 S Maplewood St | | | Orange | CA | 92866 | |
| Megan E Weisenmayer | | 6703 Old Stonehouse Ln | | | New Market | MD | 21774 | |
| Megan Elizabeth Sweeney | | 9951 Bond Cir | | | Huntington Bch | CA | 92646 | |
| Megan Elizabeth Swisher | | 3075 Framingham Circle | | | Columbus | OH | 43224 | |
| Megan Fielding | Cutting Edge Appraisals | 4502 N Grape Dr | | | Moses Lake | WA | 98837 | |
| Megan Fielding | Cutting Edge Appraisals | PO Box 149 | | | Moses Lake | WA | 98837 | |
| Megan J Sproat | | 76 Nantucket Ln | | | Aliso Viejo | CA | 92656 | |
| Megan Jane Benetsky | | 1216 W Broad St | | | Bethlehem | PA | 18018 | |
| Megan L Tannenbaum | | 4715 Commonwealth Ave | | | Western Springs | IL | 60558 | |
| Megan M Denker | | 835 N 95th Plaza | | | Omaha | NE | 68114 | |
| Megan Marie Mitschke | | 13508 Partridge Cir | | | Andover | MN | 55304 | |
| Megan Marie Young | | 24101 Grayston | | | Lake Forest | CA | 92630 | |
| Megan Michel Castleton | | 1838 Westcliff Dr | | | Newport Beach | CA | 92660 | |
| Megan Mitschke | | Bloominton /wholesale | | | | | | |
| Megan R Williams | | 13171 Autumn Ln | | | Oregon City | OR | 97045 | |
| Megan Rose Whitt | | 1158 S Thomas | | | Arlington | VA | 22204 | |
| Megan Swisher | Columbus / R | 2 254 | Interoffice | | | | | |
| Meganjake Inc D/b/a Aspen Mortgage | | 2420 N Coliseum Blvd 101 | | | Fort Wayne | IN | 46805 | |
| Megastar Financial Corp | | 3773 Cherry Creek N Dr Ste 875 | | | Denver | CO | 80209 | |
| Megastar Financial Servs | | 13735 Victory Blvd Ste 8 | | | Van Nuys | CA | 91401 | |
| Megazee Inc | | 1003 N Main St | | | Belton | TX | 76513 | |
| Megazee Mortgage | | 1003 N Main St | | | Belton | TX | 76513 | |
| Meghan Christine Stephan | | 16762 Lynn St | | | Huntington Beach | CA | 92649 | |
| Meghan E Davis | | 71 Bradbury | | | Newport Beach | CA | 92660 | |
| Meghan Guinan | Philadelphia / Ws | 2 334 | Interoffice | | | | | |
| Meghan Kathleen Guinan | | 1122 Agnew Dr | | | Drexel Hill | PA | 19026 | |
| Meghan Leahy | | 83 E Brookline St Apt B | | | Boston | MA | 02118 | |
| Meghan Lynne Harkins | | 559 Fountain St | | | Philadelphia | PA | 19128 | |
| Meghan M Bogacz | | 2100 Ovatline Ct | | | Villa Pk | IL | 60181 | |
| Meghann Alyssa Staff | | 26 Oroville | | | Irvine | CA | 92602 | |
| Mehdi Barghi | | 1924 Montana Ave | | | Santa Monica | CA | 90403 | |
| Mehdi Khosroshahin | | 9761 Surrey Ave | | | Montclair | CA | 91763 | |
| Mehdi M Cherkaoui | | 4023 Tigris Ridge | | | Katy | TX | 77449 | |
| Mehoopany Township | | Rr 2 Box 21 | | | Mehoopany | PA | 18629 | |
| Mehrdad Ramin | | 20509 Longbay Dr | | | Yorba Linda | CA | 92887 | |
| Mei Li Lau | | 5540 California St | | | San Francisco | CA | 94121 | |
| Mei Ly L Taylor | | 2671 Nw 107th Terrace | | | Sunrise | FL | 33322 | |
| Mei Ly Nguyen | | 150 S Pine Island Rd Ste 415 | | | Plantation | FL | 33324 | |
| Mei Y Waplington | | 13092 Lariat Ln | | | Santa Ana | CA | 92705 | |
| Meier Mortgage Llc | | 241 Ridge St Ste 250 | | | Reno | NV | 89501 | |
| Meigs City | | PO Box 47 | | | Meigs | GA | 31765 | |
| Meigs County | | 100 E 2nd St | | | Pomeroy | OH | 45769 | |
| Meigs County | | PO Box 7 | | | Decatur | TN | 37322 | |
| Meilani A Palacios | | PO Box 570493 | | | Tarzana | CA | 91357 | |
| Meitzen Mark | | 3816 Spmmet Dr | | | Verona | WI | 53593 | |
| Mejia Emilia R | | 1503 S Beacon St | | | San Pedro | CA | 90731-4848 | |
| Mejia Real Estate Inc | | 96 09 Northern Blvd | | | Corona | NY | 11368 | |
| Mekeata Mortgage Company Llc | | 510 Front St | | | Hempstead | NY | 11550 | |
| Mel Bishop | Mel Bishop & Associates | 8549 Lee Rd PO Box 257 | | | Lithia Springs | GA | 30122 | |
| Mel Godbold | | 2214 Enchanted Path Ct | | | Richmond | TX | 77469 | |
| Melaina Fick | | 10900 Sw 767th Pl | | | Tigard | OR | 97223 | |
| Melaine Irene Cunningham | | 22541 Lake Forest Ln | | | Lake Forest | CA | 92630 | |
| Melaine Sellers Asa | Sellers Appraisal Services | 15923 Moonlight Creek Ct | | | Houston | TX | 77095 | |
| Melando Martinez | Turbo Appraisals | 5215 Fiore Terrace A105 | | | San Diego | CA | 92122 | |
| Melani Gillen | Jacksonville / Ws | Interoffice | | | | | | |
| Melani Jester Gillen | | 1853 Arden Way | | | Jacksonville Bch | FL | 32250 | |
| Melani K Sesin | Sesin Appraisal Services | 145 East I Streey | | | Benicia | CA | 94510 | |
| Melanie A Armor | | 12161 E Ctr Dr | | | Aurora | CO | 80012 | |
| Melanie A Ventura | | 49 Fair Haven Rd | | | Fair Haven | NJ | 07704 | |
| Melanie A Von Shriltz | | 2045 Cottonwood Ct | | | Plain City | OH | 43064 | |
| Melanie B Mahinan | | 1265 N Capitol Ave | | | San Jose | CA | 95132 | |
| Melanie Blakely Emp | | 1158 Leahy Rd | | | Monterey | CA | 93940-4896 | |
| Melanie Bringol | | One Signature Point 11 | | | League City | TX | 77573 | |
| Melanie Cherise Davenport | | 5526 Green Meadow Ct | | | League City | TX | 77573 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Melanie D Desousa | | 7950 Wayside Trail | | | San Antonio | TX | 78244 | |
| Melanie Davenport Emp | Aba | 1104 S Friendswood Dr | | | Friendswood | TX | 77546 | |
| Melanie Davenport Emp | | 1104 S Friendswoods Dr | | | Friendswood | TX | 77546 | |
| Melanie Dawn Colvin | | 351 Bridle Dr | | | Woodland Pk | CO | 80863 | |
| Melanie Desousa | 2 202 | Interoffice | | | | | | |
| Melanie E Martin | 1 3351 4 240 | Interoffice | | | | | | |
| Melanie Elizabeth Stevens | | 17 Iron Bark Way | | | Irvine | CA | 92612 | |
| Melanie Gail Eaton | | 6647 Ne Gibson Rd | | | Yamhill | OR | 97148 | |
| Melanie Holle | Books & Notary Services | 888 East Tamarack Dr | | | Bayfield | CO | 81122 | |
| Melanie Hoshall | 1 1610 1 845 | Interoffice | | | | | | |
| Melanie Jene Davis | | 15819 Natchez Brook | | | Houston | TX | 77073 | |
| Melanie Jo Herron | | 2121 Owens Ave | | | Fort Collins | CO | 80528 | |
| Melanie L Addington | | 1013 Calle De Alcala | | | Escondido | CA | 92025 | |
| Melanie L Bringol | | 1915 Barger St | | | League City | TX | 77573 | |
| Melanie L Tighe | | 3543 E Sequoia Dr | | | Phoenix | AZ | 85050 | |
| Melanie Lenz Emp | | 5301 S Yosemite 24 104 | | | Greenwood Village | CO | 80111 | |
| Melanie Lynn Stevens | | 21 Rimrock | | | Irvine | CA | 92612 | |
| Melanie M Blakely | | 1158 Leahy Rd | | | Monterey | CA | 93940-4896 | |
| Melanie M Lenz | | 5301 S Yosemite | | | Greenwood Vlg | CO | 80111 | |
| Melanie M Susuras | | 3449 Gilpin St | | | Denver | CO | 80205 | |
| Melanie Moskowitz | | 1028 West 3rd St | | | Chicago | IL | 60608 | |
| Melanie Omalley | | 4304 Waterford Landing | | | Lutz | FL | 33558 | |
| Melanie R Turner | | 48 Heights Rd | | | Stony Point | NY | 10980 | |
| Melanie Ramirez | | 665 Pk Dr | | | Costa Mesa | CA | 92627 | |
| Melanie S Hoshall | | 2002 N Ponderosa | | | Santa Ana | CA | 92705 | |
| Melanie Sellers Asa | | 15923 Moonlight Creek Ct | | | Houston | TX | 77095 | |
| Melanie Stevens | 210 Commerce | Interoffice | | | | | | |
| Melanie T Atteberry | | 10412 Strasburg Way | | | Aurora | CO | 80134 | |
| Melanie T Macali | | 16852 Lynn St E | | | Huntington Beach | CA | 92649 | |
| Melanie Tighe Emp | Phoenix / Retail 4356 | Interoffice | | | | | | |
| Melanie Ventura Emp | | Home 123 1100 The American Rd | | | Morris Plains | NJ | 07950 | |
| Melanoma Research Foundation | | 24 Old Georgetown Rd | | | Princeton | NJ | 08540 | |
| Melary Jouwan Wells | | 12721 W Greenway | | | El Mirage | AZ | 85335 | |
| Melba Aranda | | 14729 Cherry Circle | | | Chino Hills | CA | 91709 | |
| Melba Baquero | | 431 E Olive Ave | | | Fresno | CA | 93728 | |
| Melba Baquero | | 1703 Academy Ave C | | | Sanger | CA | 93657 | |
| Melba Baquero | | 338 W Shaw Ave | | | Fresno | CA | 93704 | |
| Melba Pierce Borr | | 3215 Clifton Ave | | | Nashville | TN | 37209-0000 | |
| Melborne City | | Melborne City | | | Melborne | KY | 41059 | |
| Melchor Balthazar Jay Gasphar | | 3440 Oakmont Dr | | | South San Francisco | CA | 94080 | |
| Melfa Town | | PO Box B | | | Melfa | VA | 23410 | |
| Melian And Associates | | 10060 Sideview Dr | | | Downey | CA | 90240 | |
| Melina Andrade | 1 1610 1 845 | Interoffice | | | | | | |
| Melina Delia Andrade | | 635 W Baker | | | Costa Mesa | CA | 92626 | |
| Melina Escobedo | | 19901 E Chandler Heights | | | Queen Creek | AZ | 85242 | |
| Melina Escobedo Emp | 4357 | Interoffice | | | | | | |
| Melina M Moreno | | 61 Hazel Ct | | | Denver | CO | 80219 | |
| Melina Vasquez | | 14871 Van Buren | | | Midway City | CA | 92655 | |
| Melinda A Obrien | | 4420 Palmero Rd | | | Los Angeles | CA | 90065 | |
| Melinda A Stocki | | 216 W Plainfield Rd | | | Countryside | IL | 60525 | |
| Melinda A Treadaway | | 507 Kristen Circle | | | Monroe | NC | 28110 | |
| Melinda Baricuatro | | 155 N Singingwood St Unit 15 | | | Orange | CA | 92869 | |
| Melinda Baricuatro | | 155 N Singingwood St | | | Orange | CA | 92869 | |
| Melinda Blondin | | 596 Canyon Hill Rd | | | San Dimas | CA | 91773 | |
| Melinda C Liss | | 27055 Via Callido | | | Mission Viejo | CA | 92691 | |
| Melinda Campbell | | 2529 55th Ave Ne | | | Tacoma | WA | 98422 | |
| Melinda D Halbreich | | 1011 E Mayfair Ave | | | Orange | CA | 92687 | |
| Melinda Halbreich | 1 3121 4 115 | Interoffice | | | | | | |
| Melinda J Clay | | 5467 Via Del Tecolete | | | Riverside | CA | 92507 | |
| Melinda J Hooker | | 3762 Almansa Way | | | Perris | CA | 92571 | |
| Melinda J Hooker Emp | 1 1610 1 815 | Interoffice | | | | | | |
| Melinda Jean Marchionne | | 92 Brandywyne | | | E Boston | MA | 02128 | |
| Melinda Land | | 21825 Calabaza | | | Mission Viejo | CA | 92691 | |
| Melinda Marie Penny | | 922 Meek Rd | | | Humble | TX | 77338 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Melinda Marie Ruzich | | 7974 Pocket Rd | | | Sacramento | CA | 95831 | |
| Melinda Martinez | | 604 West I St | | | Ontario | CA | 91762 | |
| Melinda Medina | | 6011 Mettler Ln | | | Richmond | TX | 77469 | |
| Melinda P Swenson | | 4428 Campo Verde Dr | | | Austin | TX | 78749 | |
| Melinda Stocki | Itasca | Interoffice | | | | | | |
| Melinda Sue Hatcher | | 705 Nw 79th St | | | Vancouver | WA | 98665 | |
| Melinda Swenson | | 4428 Campo Verde Dr | | | Austin | TX | 78749 | |
| Melinda Yvonne Williams | | 3062 Woodway Rd | | | Columbus | OH | 43207 | |
| Melisa Dominguez | | 3100 Lassen St | | | Oxnard | CA | 93033 | |
| Melisa Ravelo Ganzon | | 8 Pierremont | | | Aliso Viejo | CA | 92656 | |
| Meliss S Matteson | | 8 B Anthony St | | | Coventry | RI | 02816 | |
| Melissa A Bain | | 52 Cambria Ln | | | Aliso Viejo | CA | 92656 | |
| Melissa A Barnes | | 51 Bates St | | | Newark | OH | 43055 | |
| Melissa A Hansen | | 17251 Fremont Ln | | | Yorba Linda | CA | 92886 | |
| Melissa A Huelsman Ps | Melissa A Huelsman | 705 Second Ave | Ste 501 | | Seattle | WA | 98104 | |
| Melissa A Jacobs | | 1368 Downing St | | | Denver | CO | 80218 | |
| Melissa A Newell | | 3532 Southeast 49th Ave | | | Portland | OR | 97206 | |
| Melissa A Seneczko | | 316 Glenwood Dr | | | Bloomingdale | IL | 60108 | |
| Melissa Allyn | | 6300 Sw 19th St | | | Pompano Beach | FL | 33068 | |
| Melissa And Stephen Pacello | | 643 Bald Eagles Dr | | | Conway | SC | 29527 | |
| Melissa Ann Altringer | | 3701 Wells Ave N | | | Renton | WA | 98056 | |
| Melissa Ann Anaya | | 5801 Kimberly Hill Court | | | Carmichael | CA | 95608 | |
| Melissa Ann Barbanente | | 4657 Plymouth Ave | | | Yorkville | IL | 60560 | |
| Melissa Ann Blalock | | 17671 Woodbine | | | Detroit | MI | 48219 | |
| Melissa Ann Tipping | | 1532 La Loma Dr | | | Santa Ana | CA | 92705 | |
| Melissa Avalos | Palmdale 4249 | Interoffice | | | | | | |
| Melissa Avalos | | 6255 West Ave J11 | | | Lancaster | CA | 93536 | |
| Melissa Ayers | | 825 Summerdale Dr | | | Knoxville | TN | 37922-0000 | |
| Melissa B Loeffler | | 29700 S W Buckhaven | | | Hillsboro | OR | 97123 | |
| Melissa Bain | 1 3351 4 250 | Interoffice | | | | | | |
| Melissa Beth Shawver | | 17552 E Bellewood Cir | | | Aurora | CO | 80015 | |
| Melissa C Miller | | 16823 Saintsbury Glen | | | San Diego | CA | 92127 | |
| Melissa C Miller Krishfield Emp | | 16823 Saintsbury Glen | | | San Diego | CA | 92127 | |
| Melissa C Victory | | 861 Lavergne Ln | | | Lavergne | TN | 37086 | |
| Melissa Calixtro | | 5043 Sw 157th Court | | | Miami | FL | 33185 | |
| Melissa Carmen Rivera | | 1021 Lake Como Dr | | | Lutz | FL | 33558 | |
| Melissa Citzler Driskell | | 510 N Franklin | | | La Grange | TX | 78945 | |
| Melissa Cuddeback Emp | Eugene | Interoffice | | | | | | |
| Melissa D Jenkins | | 1307 Lost Pointe Ln | | | Oxnard | CA | 93030 | |
| Melissa D Pope | Dba Pope Appraisals | 244 W Mill St Ste 103 | | | Liberty | MO | 64068 | |
| Melissa Damato | | 416 1/2 Fern Leaf | | | Corona Del Mar | CA | 92625 | |
| Melissa Danielle Haskins | | 5250 W Ave | | | Quartz Hill | CA | 93536 | |
| Melissa Data Corp | | 22382 Avenida Empresa | | | Rancho Santa Margarita | CA | 92688-2112 | |
| Melissa Data Corporation Dba Mailers Software | | 22382 Avenida Empressa | | | Rancho Santa Margarita | CA | 92688 | |
| Melissa David | | 16410 Wall St | | | Jersey Village | TX | 77040 | |
| Melissa Dawn Hoover | | 1786 Ibis Ln | | | Weston | FL | 33327 | |
| Melissa Dawn Merritt | | 10474 Diane Ave | | | Buena Pk | CA | 90620 | |
| Melissa Dawn Smith | | 9720 Hefner Village Blvd | | | Oklahoma City | OK | 73162 | |
| Melissa Diane Fischer | | 4231 College View Dr | | | Colorado Springs | CO | 80906 | |
| Melissa Doungchit Sakoonphong | | 1319 E Ocean Blvd | | | Loan Beach | CA | 90802 | |
| Melissa Eddy | | 16611 Hodgefield Ln | | | Houston | TX | 77090 | |
| Melissa Faith Mattera | | 3 Stadium Blvd | | | East Setauket | NY | 11733 | |
| Melissa Fawn Freeman | | 10600 E 227th St | | | Peculrar | MO | 64078 | |
| Melissa Flugstad | | 1348 Rebecca Rd Ne | | | Rio Rancho | NM | 87144 | |
| Melissa Fox | | 4507 Butterfield Pl | | | Cincinati | OH | 45227 | |
| Melissa G Dant | | 21461 Birdhollow | | | Trabuco Canyon | CA | 92679 | |
| Melissa Gallio | | 2900 Lincoln Ave | | | Anaheim | CA | 92806 | |
| Melissa Gervaci Nicolas | | 94 1177 Kahuahale St | | | Waipahu | HI | 96797 | |
| Melissa Grahn | Woodland Hills W/s | Interoffice | | | | | | |
| Melissa Hanson | | 21849 Lee St Southwest | | | Centralia | WA | 98531 | |
| Melissa Helen Bienkiewicz | | 232 Sterling St | | | Clinton | MA | 01510 | |
| Melissa Homeowners Association | | C/o Riddle & Williams Pc | 3811 Turtle Creek Blvd | | Dallas | TX | 95219 | |
| Melissa Hoover | | 3345 Miami Lake | | | | | | |
| Melissa J Busby | | 23777 N Echo Lake Rd | | | Lake Zurich | IL | 60047 | |
| Melissa J Busby 1174 | | 1 Pierce Pl 12th Fl | | | Itasca | IL | 60143 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Melissa J Russo | | 8210 Constantine 33 | | | Huntington Beach | CA | 92646 | |
| Melissa J Smith | | 8045 Dunstable Circle | | | Orlando | FL | 32817 | |
| Melissa J Tarli | | 28104 232nd Pl Se | | | Maple Valley | WA | 98038 | |
| Melissa Joan Bowers | | 14721 Deer Dr | | | Fontana | CA | 92336 | |
| Melissa Kay Cross | | 5700 N Beach St | | | Haltom City | TX | 76137 | |
| Melissa Kay Wood | | 7608 W Boysenberry St | | | Sioux Falls | SD | 57106 | |
| Melissa Kotrulja | | 12502 Seattle Slew | | | Houston | TX | 77065 | |
| Melissa L Bigelow | | 299 Mendon Ave | | | Pawtucket | RI | 02860 | |
| Melissa L Flores | | 628 Willow Wood Pl | | | Carol Stream | IL | 60188 | |
| Melissa L Montello | | 2185 Seneca Dr E | | | Merrick | NY | 11566 | |
| Melissa Leigh Bertsch | | 833 Snag Creek Rd | | | Foster | KY | 41043 | |
| Melissa Leonora Magnifico | | 22751 Ei Prado | | | Rancho Santa Margarita | CA | 92688 | |
| Melissa Levy | | 2263 Del Mar Rd | | | Norco | CA | 92860 | |
| Melissa Lynda Hinson | | 5219 Contay Way | | | Riverside | CA | 92509 | |
| Melissa Lynn Cuddeback | | 2170 Silhouette | | | Eugene | OR | 97402 | |
| Melissa Lynn Dockery | | 3763 Walnut Ave | | | Long Beach | CA | 90807 | |
| Melissa Lynn Rossier | | 3661 N River Hills Dr | | | Tucson | AZ | 85750 | |
| Melissa Mae Bowden | | 1395 Palma Bonita Ln | | | Perris | CA | 92571 | |
| Melissa Margaret Kipila | | 381 E Nunneley Rd | | | Gilbert | AZ | 85296 | |
| Melissa Marie Williams | | 18894 Planer Dr | | | Noblesville | IN | 46062 | |
| Melissa Mcpherson Borr | | 1531 White Bluff Rd | | | White Bluff | TN | 37187-0000 | |
| Melissa Mercedes Fuentes | | 801 Tibet Ave | | | Savannah | GA | 31406 | |
| Melissa Michelle Butler | | 10401 Garden Grove Blvd | | | Garden Grove | CA | 92843 | |
| Melissa Michelle De Leon | | 2736 W Lincoln Ave | | | Anaheim | CA | 92801 | |
| Melissa Mickelson | | 6551 West 134th Terrace | | | Leawood | KS | 66209 | |
| Melissa Miller | | 332 Mesa Verde Ave | | | Palmdale | CA | 93551 | |
| Melissa Nicolas Emp | | 841 Bishop St Ste 725 | | | Honolulu | HI | 96813 | |
| Melissa Norris | | 555 Sexton Rd | | | Sebastopol | CA | 95472 | |
| Melissa Nunez | | 634 N El Cerrito Dr | | | Brawley | CA | 92227 | |
| Melissa O Disbrow | | 7 Poplar Way | | | Gansevoort | NY | 12831 | |
| Melissa Ortiz | | 20009 Audrey Ln | | | Salinas | CA | 93907 | |
| Melissa P Nelson | | 12625 Washington Ln | | | Englewood | CO | 80112 | |
| Melissa Paddock 4155 | | Eugene / Retail | | | | | | |
| Melissa Paige Locklear | | 623 Coral Trace Blvd | | | Edgewater | FL | 32132 | |
| Melissa Papke | | 2015 Jeffrimill Ct | | | Chesterfield | MO | 63017 | |
| Melissa Pelton | | 10940 Desert View | | | El Paso | TX | 79934 | |
| Melissa Porras | | 19066 E Grand Circle | | | Aurora | CO | 80015 | |
| Melissa R Stagnolia | | 3000 Hartland Ct | | | Orlando | FL | 32825 | |
| Melissa Renee Asp | | 2355 Anza Ave | | | Springhill | FL | 34609 | |
| Melissa S Grahn | | 527 10th Ave | | | San Diego | CA | 92101 | |
| Melissa S Smith | | 1690 Devonshire South Dr | | | Indianapolis | IN | 46143 | |
| Melissa Starr Fadelle | | 2201 Wolf St | | | Dallas | TX | 75201 | |
| Melissa T Gameros | | 2158 S Garden St | | | Fresno | CA | 93725 | |
| Melissa V Lane | | 16183 Ashland Ave | | | San Lorenzo | CA | 94580 | |
| Melissa Wallace | | 291 Carnoble Dr | | | Hollister | CA | 95023 | |
| Melissa Williams | | PO Box 79402 | | | Houston | TX | 77279 | |
| Melissa Wilson | | 3807 Appalation Trail | | | Kingwood | TX | 77345 | |
| Meliton M Lopez | | 17606 Grayland | | | Artesia | CA | 90701 | |
| Melkie K Wilson | | 556 Cedarwood | | | Jackson | MS | 39212 | |
| Mellen City | | City Hall | | | Mellen | WI | 54546 | |
| Mellen Township | | N 6069 Us Hwy 41 | | | Wallace | MI | 49893 | |
| Mellissa Kathleen Meiser & Kelly Wayne | Henry | 5020 W Ave M 12 | | | Quartz Hill | CA | 93536 | |
| Mellon Investor Services Llc | Relationship Manager | Overpeck Centre | 85 Challenger Rd | | Ridgefield Pk | NJ | 07660 | |
| Mellon Investor Services Llc | | 400 S Hope St 4th Fl | | | Los Angeles | CA | 90071 | |
| Melmarc Mortgage Inc | | 601 E Oak St Ste C | | | Kissimmee | FL | 34744 | |
| Melody Anne Hurts | | 1773 Twin Brooks Dr | | | Marietta | GA | 30067 | |
| Melody Dennis Jackson | | 8352 Union Grove Rd | | | Lithonia | GA | 30058 | |
| Melody Ghaffari | | 9403 Dunraven St | | | Frederick | MD | 21704 | |
| Melody Lynn Cole | | 2124 Meadow Lark | | | Irving | TX | 75060 | |
| Melody Mortgage Llc | | 2 Winnhaven Dr | | | Hudson | NH | 03051 | |
| Melody Rivera | | 50 Pearl St | | | Charlestown | MA | 02129 | |
| Melody Wood | | 18321 W Rice Ave | | | Houser | ID | 83854 | |
| Melonie Cris Wheeler | | 309 Nw Cr 3246 | | | Hubbard | TX | 76648 | |
| Melonie L Bradley | | 2030 Miramonte Ave | | | San Leandro | CA | 94578 | |
| Melonie Vincent | | 21901 Lasser St | | | Chatsworth | CA | 91311 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Melphis Mortgage | | 3690 N State Rd 7 | | | Lauderdale Lakes | FL | 33319 | |
| Melrose City | | 562 Main St | | | Melrose | MA | 02176 | |
| Melrose Financial Inc | | 329 South Rancho Santa Fe Rd | | | San Marcos | CA | 92078 | |
| Melrose Mortgage | | 8281 Melrose Ave Ste 300 | | | West Hollywood | CA | 90046 | |
| Melrose Mortgage Corporation | | 932 N Wright St Ste 152 | | | Naperville | IL | 60563 | |
| Melrose Mut Ins Co | | 309 E Main | | | Melrose | MN | 56352 | |
| Melrose Town | | W13924 St Hwy 54 | | | Melrose | WI | 54642 | |
| Melrose Township | | 2499 Main St | | | Boyne Falls | MI | 49713 | |
| Melrose Village | | Tax Collector | PO Box 117 | | Melrose | WI | 54642 | |
| Melsene Earstine Villegas | | 2200 Pomona Ave | | | Costa Mesa | CA | 92627 | |
| Melville Industrial Associates | | 445 Broad Hollow Rd | | | Melville | NY | 11747 | |
| Melville Mortgage Group Llc | | 350 Fifth Ave Ste 5214 | | | New York | NY | 10001 | |
| Melville Town | | Box 268 | | | Melville | LA | 71353 | |
| Melvin Bowman | | 109 Guild St | | | Chattanooga | TN | 37405-0000 | |
| Melvin C Jones Jr | Premier Valuation Services Llc | 1009 Whistling Duck Dr | | | Upper Marlboro | MD | 20774 | |
| Melvin Collins | | | | | New Orleans | LA | 70117 | |
| Melvin Collins | | 3720 Rue Andree | | | New Orleans | LA | 70131 | |
| Melvin Crawford Iii And Noreda Crawford | | 8739 S Clyde Ave | | | Chicago | IL | 60617 | |
| Melvin D Peters | M Douglas Peters Appraisals | 14570 Mono Way Ste C | | | Sonora | CA | 95370 | |
| Melvin E Price | | 9969 E 7th Ave | | | Aurora | CO | 80010 | |
| Melvin Godbold | Godbold & Associates | 2214 Enchanted Path Court | | | Richmond | TX | 77469 | |
| Melvin Grimes | | 15660 Paiute | | | Prineville | OR | 97754 | |
| Melvin H Godbold | | 2214 Enchanted Path Ct | | | Richmond | TX | 77469 | |
| Melvin Holland Borr | | 4202 St Elmo Ave | | | Chattanooga | TN | 37409 | |
| Melvin Legon Borr | | 317 Richland Ave | | | Watertown | TN | 37184-0000 | |
| Melvin Morris | Morris & Associates Re Services | 519 North Main | | | Rusk | TX | 75785 | |
| Melvin T Inman | | 12818 Cedar Brook | | | Jacksonville | FL | 32224 | |
| Melvin Village | | 1262 Main | | | Melvin | MI | 48454 | |
| Melvin Wright Borr | | 4385 Wildflower Ln | | | Memphis | TN | 38125-0000 | |
| Melvina Allen | | 993 Regatta | | | Sacramento | CA | 95833 | |
| Melvina Village | | Rt 1 Box 39 | | | Cashton | WI | 54619 | |
| Melvindale City | | 3100 Oakwood Blvd | | | Melvindale | MI | 48122 | |
| Melvyn Parry | | 4391 Ironwood Dr | | | Chino Hills | CA | 91709 | |
| Melwood Springs Water Co | | 200 Georgia Crown Dr | | | Mcdonough | GA | 30253 | |
| Melynda Dyan Werner | | 435 S Ivy St | | | Canby | OR | 97013 | |
| Melynda Waller | | 4152 Langden Rd | | | Winston Salem | NC | 27107 | |
| Mem Financial Solutions | | 200 202 State St | | | Schenectady | NY | 12303 | |
| Member Preferred Ins Az | | H3az Prefix | PO Box 25211 | | Santa Ana | CA | 92799 | |
| Member Preferred Ins Nm | | H3nm Prefix | PO Box 25236 | | Santa Ana | CA | 92799 | |
| Members First Credit Union | | 2801 West Beltline Hwy | | | Madison | WI | 53713 | |
| Members Mortgage Corp | | 600 Old Country Rd Ste 518 | | | Garden City | NY | 11530 | |
| Members Mortgage Corporation | | 600 W Germantown Pike Ste 400 | | | Plymouth Meeting | PA | 19462 | |
| Memberselect Ins Co | | For Iainilmnwi | 8288 Innovation Way | | Chicago | IL | 60682 | |
| Memberselect Ins Co | | Aaa Ins For Mi Only | 1 Auto Club Dr | | Dearborn | MI | 48126 | |
| Memberselect Ins Co | | PO Box 100182 | | | Columbia | SC | 29202 | |
| Memorial City Towers Ltd | | PO Box 203356 | | | Houston | TX | 77216-3356 | |
| Memorial City Towers Ltd | | PO Box 203356 | | | Houston | TX | 77216 | |
| Memorial Hills Mud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Memorial Mortgage And Financial Company | | 7 Strawberry Canyon | | | Woodlands | TX | 77382 | |
| Memorial Mud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Memorial Village Water Authority | | PO Box 19037 | | | Houston | TX | 77224 | |
| Memphis Area Legal Services | Webb Brewer | 109 North Main St | 2nd Fl | | Memphis | TN | 38103 | |
| Memphis City | | 35095 Potter St/PO Box 86 | | | Memphis | MI | 48041 | |
| Memphis City | | PO Box 28 | | | Memphis | MI | 48041 | |
| Memphis City | | 125 N Main | | | Memphis | TN | 38103 | |
| Memphis Latchison | | 1945 E 28th | | | Oakland | CA | 94606 | |
| Menallen Township | | 662 Bendersville Wenksbille Rd | | | Aspers | PA | 17304 | |
| Menallen Township | | PO Box 488 | | | New Salem | PA | 15468 | |
| Menands Sd/ T/o Colonie | | Memorial Town Hall | | | Newtonville | NY | 12128 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Menands Village | | 250 Broadway | | | Menands | NY | 12204 | |
| Menard County | | PO Box 436 | | | Petersburg | IL | 62675 | |
| Menard County C/o Appr Dist | | PO Box 1058 | | | Menard | TX | 76859 | |
| Menasha City | | 140 Main St | | | Menasha | WI | 54952 | |
| Menasha Town | | 2000 Municipal Dr | | | Neenah | WI | 54956 | |
| Mendakota Ins Co | | PO Box 64816 | | | St Paul | MN | 55164 | |
| Mendes And Mount Llp | Citicorp Plaza | 725 South Figueroa St | | | Los Angeles | CA | 90017-5419 | |
| Mendez Laura | | 2311 71st Ave 101 | | | Galveston | TX | 77551 | |
| Mendham Boro | | 6 West Main St | | | Mendham | NJ | 07945 | |
| Mendham Township | | PO Box 520 | | | Brookside | NJ | 07926 | |
| Mendi Hunley | | 3108 Palmer Pl Dr | | | Lebanon | TN | 37090-0000 | |
| Mendocino Cnty Treasurer Tax Collector | | 501 Low Gap Rd Room 1060 | | | Ukiah | CA | 95482 | |
| Mendocino County | | 501 Low Gap Rd Room 1060 | | | Ukiah | CA | 95482 | |
| Mendocino County Mobile Homes | | Courthouse Room 107 | | | Ukiah | CA | 95482 | |
| Mendocino County Recorder | | 501 Low Gap Rd Room 1020 | | | Ukiah | CA | 95482 | |
| Mendocino County Tax Collector | | 501 Low Gap Rd 1060 | | | Ukiah | CA | 95482 | |
| Mendocino County Unsecured Roll | | Mendocino County Courthouse Room | | | Ukiah | CA | 95482 | |
| Mendon City | | 408 Main St | | | Mendon | MO | 64660 | |
| Mendon Town | | PO Box 11 | | | Mendon | MA | 01756 | |
| Mendon Town | | 16 West Main St | | | Honeoye Falls | NY | 14472 | |
| Mendon Town | | 34 Us Route 4 | | | Mendon | VT | 05701 | |
| Mendon Township | | 136 W Main | | | Mendon | MI | 49072 | |
| Mendon Township | | | | | Mendon | MO | 64660 | |
| Mendon Village | | 303 W State St | | | Mendon | MI | 49072 | |
| Mendota Ins Co | | PO Box 64586 | | | St Paul | MN | 55164 | |
| Mendota Mut Ins Co | | PO Box 498913 Main Stree | | | Mendota | IL | 61342 | |
| Mendota Office Holdings Llc | Bill Zimmerman | Nw 7918 PO Box 1450 | | | Minneapolis | MN | 55485-7918 | |
| Mendota Office Holdings Llc | | Nw 7918 PO Box 1450 | | | Minneapolis | MN | 55485 | |
| Mendoza Theresa | | 1045 Peach Ave 48 | | | El Cajon | CA | 92021 | |
| Mendy Marie Hotchkiss | | 4849 Frankford Rd | | | Dallas | TX | 75287 | |
| Menehune Water Co | | 99 1205 Halawa Valley St | | | Aiea | HI | 96701-3281 | |
| Menehune Water Co Inc | | 99 1205 Halawa Valley St | | | Aiea | HI | 96701-3281 | |
| Menehune Water Company Inc | | 3920 Milikeleka Pl Bay 1 | | | Lihue | HI | 96766 | |
| Menehune Water Company Inc | | 99 1205 Halawa Valley St | | | Aiea | HI | 96701 | |
| Menifee County | | PO Box 142 | | | Frenchburg | KY | 40322 | |
| Menifree 95 Lp | C/o Granite Homes | 17891 Cartwright Rd | | | Irvine | CA | 92614 | |
| Menlo City | | PO Box 155 | | | Menlo | GA | 30731 | |
| Menno Township | | 174 Water St | | | Allensville | PA | 17002 | |
| Menno Township/schools | | 174 Wafer St | | | Allensville | PA | 17002 | |
| Mennonite Aid Assoc Of In & Mi | | 1013 Division St | PO Box 773 | | Goshen | IN | 46527 | |
| Mennonite Aid Assoc Of In & Mi | | PO Box 773 1013 Division | | | Goshen | IN | 46527 | |
| Mennonite Aid Plan | | 1582 State Route 245 West | | | West Liberty | OH | 43357 | |
| Mennonite Aid Plan Of The Pac | | PO Box 878 | | | Reedley | CA | 93654 | |
| Mennonite Aid Union Of Ks | | PO Box 989 | | | Hesston | KS | 67062 | |
| Mennonite Indemnity Inc | | 704 Main St | | | Akron | PA | 17501 | |
| Mennonite Mut Aid Society | | 208 S Main | PO Box 87 | | Bluffton | OH | 45817 | |
| Mennonite Mut Aid Society | | 331 N Main St | | | Bluffton | OH | 45817 | |
| Mennonite Mut Ins Assoc | | PO Box 309 | | | Mt Lake | MN | 56159 | |
| Mennonite Mut Ins Coo Oh | | PO Box 300 | | | Orrville | OH | 44667 | |
| Mennonite Prop Aid Assoc | | 101 N Christian Ave | PO Box 639 | | Moundridge | KS | 67107 | |
| Mennonite Prop Aid Assoc | | PO Box 639 101 N Christi | | | Moundridge | KS | 67107 | |
| Mennonite Union Aid | | PO Box 336 | | | Montezuma | KS | 67867 | |
| Menominee City | | 2511 10th St | | | Menominee | MI | 49858 | |
| Menominee County | | County Courthouse | | | Menominee | MI | 49858 | |
| Menominee County | | PO Box 279 | | | Keshena | WI | 54135 | |
| Menominee School | | 2511 Tenth St | | | Menominee | MI | 49858 | |
| Menominee Township | | W5009 Birch Creek Rd | | | Menominee | MI | 49858 | |
| Menomonee Falls Village | | W156 N8480 Pilgrim Rd | | | Menomonee | WI | 53051 | |
| Menomonie City | | 800 Wilson Ave | | | Menomonie | WI | 54751 | |
| Menomonie Town | | N4564 446th St | | | Menomonie | WI | 54751 | |
| Mentor 4 Inc | | 3708 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Mentor 4 Oplion One & Contact Team | Hillary Andrew | 2424 South East Bristol St | Ste 200 | | Newport Beach | CA | 92660 | |
| Mentor Financial Corp | | 23 Serenity Ln | | | Laguna Niguel | CA | 92677 | |
| Mentor Financial Group Inc | | 121 Broadway Ste 525 | | | San Diego | CA | 92101 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mentor Town | | N2827 Cty Rt 7 | | | Humbird | WI | 54746 | |
| Mentor Township | | 503 Legion St | | | Mio | MI | 48647 | |
| Mentor Township | | 9664 S Straits Hwy | | | Wolverine | MI | 49799 | |
| Mentz Town | | PO Box 798 | | | Port Byron | NY | 13140 | |
| Menu By Lil | Sma Advertising | PO Box 460196 | | | Garland | TX | 75046-0196 | |
| Meocia Bazemore | Emeryville Retail | Interoffice | | | | | | |
| Meocia Rosalind Bazemore | | 5091 Mozart Dr | | | El Sobrante | CA | 94820 | |
| Mept Hamilton Lakes Llc | C/o Hamilton Partners Inc | Attn Accts Receivable | 300 Pk Blvd Ste 500 | | Itasca | IL | 60143 | |
| Mept Hamilton Lakes Llc | Mary Bakker | 300 Pk Blvd | | | Itasca | IL | 60143 | |
| Mept Hamilton Lakes Llc | Mary Bakker | 300 Pk Blvd Ste 500 | | | Itasca | IL | 60143 | |
| Mequon City | | 11333 N Cedarburg Rd | | | Mequon | WI | 53092 | |
| Mer Rouge Village | | PO Box 238 | | | Mer Rouge | LA | 71261 | |
| Merab Elizabeth Vera | | 22501 Chase | | | Aliso Viejo | CA | 92656 | |
| Meramec Valley Mut Ins Co | | PO Box 100 | | | Dittmer | MO | 63023 | |
| Merastar Ins Co | | PO Box 1716 | | | Chattanooga | TN | 37401 | |
| Merbert M Hsu & Sandy M Hsu | | 2161 Carrera | | | Tustin | CA | 92782 | |
| Mercado Funding Group | | 6825 Tilton Rd Unit D13 | | | Egg Harbor Twp | NJ | 08234 | |
| Mercado Funding Group | | 4302 Woodland Ave | | | Drexel Hill | PA | 19026 | |
| Mercantile Mortgage Company | | 470 Olde Worthington Rd Ste 300 | | | Westerville | OH | 43082 | |
| Merced Chamber Of Commerce | | 690 W 16th St | | | Merced | CA | 95340 | |
| Merced County | | 2222 M St | | | Merced | CA | 95340 | |
| Merced County Assoc Of Realtors | | 635 W Main St | | | Merced | CA | 95340 | |
| Merced County Mobile Homes | | 2222 M St | | | Merced | CA | 95340 | |
| Merced County Recorder | | 2222 M St | | | Merced | CA | 95340 | |
| Merced County Unsecured Roll | | 2222 M St | | | Merced | CA | 95340 | |
| Merced Irrigation District | | 744 W 20th St | | | Merced | CA | 95340 | |
| Merced Mut Ins Co | | PO Box 834 | | | Atwater | CA | 95301 | |
| Mercedes Arellano | | 1649 Lou Graham | | | El Paso | TX | 79936 | |
| Mercedes Benz Credit Corporation | | P O 9001880 | | | Louisville | KY | 40290-1880 | |
| Mercedes Jimenez Aguirre | | 4751 E Cornell Ave | | | Fresno | CA | 93703 | |
| Mercedes Peralta | | 12934 E Elgin Dr | | | Denver | CO | 80239 | |
| Mercedes Revenpour | C/o Remax | 135 Johnson Ferry Rd | | | Marietta | GA | 30068 | |
| Mercer | | Mercer City Hall | | | Mercer | MO | 64661 | |
| Mercer & Associates Inc | | 41 148th Ave Se | | | Bellevue | WA | 98007 | |
| Mercer Area Sd/mercer Boro | | 222 South Shenango St | | | Mercer | PA | 16137 | |
| Mercer Borough | | 222 South Shenango S | | | Mercer | PA | 16137 | |
| Mercer County | | 100 Se 3rd St | | | Aledo | IL | 61231 | |
| Mercer County | | PO Box 126 | | | Harrodsburg | KY | 40330 | |
| Mercer County | | 900 Main | | | Princeton | MO | 64673 | |
| Mercer County | | PO Box 39 | | | Stanton | ND | 58571 | |
| Mercer County | | 101 N Main St Room 201 | | | Celina | OH | 45822 | |
| Mercer County | | P O Bx 5429 | | | Princeton | WV | 24740 | |
| Mercer County Pva | | PO Box 244 | | | Harrodsburg | KY | 40330 | |
| Mercer County/non Collecting | | 3 Courthouse | | | Mercer | PA | 16137 | |
| Mercer County/noncollecting | | Call Lower Agency | | | | NJ | | |
| Mercer Human Resorces Consulting | | PO Box 730212 | | | Dallas | TX | 75373-0212 | |
| Mercer Ins Co | | 10 North Hwy 31 | | | Pennington | NJ | 08534 | |
| Mercer Ins Co Of Nj Inc | | PO Box 278 | 10 N Hwy 31 | | Pennington | NJ | 08534 | |
| Mercer Mut Ins Co | | 10 North Hwy 31 | | | Pennington | NJ | 08534 | |
| Mercer Town | | R 2 Box 890 | | | Norridgewock | ME | 04957 | |
| Mercer Town | | Box 32 | | | Mercer | WI | 54547 | |
| Mercer Township | | 4232 William Flynn H | | | Harrisville | PA | 16038 | |
| Mercersburg Borough | | 56 Linden Ave | | | Mercersburg | PA | 17236 | |
| Merchants & Business Mens Mut | | PO Box 1633 | | | Harrisburg | PA | 17105 | |
| Merchants & Professional Credit Bureau Inc Mpb | | 11921 North Mopac Expressway Ste 210 | | | Austin | TX | 78759 | |
| Merchants Bonding Co Mutual | | 2100 Grand Ave | | | Des Moines | IA | 50312 | |
| Merchants Home Loan Inc | | 1600 South Airport Freeway Ste 209 | | | Bedford | TX | 76022 | |
| Merchants Ins Co Of Nh Inc | | 250 Main St | | | Buffalo | NY | 14202 | |
| Merchants Mut Ins Co | | 250 Main St | | | Buffalo | NY | 14202 | |
| Merchants Property Ins Co | | 1715 North Meridian Stree | | | Indianapolis | IN | 46202 | |
| Merchantville Boro | | PO Box 1093 | | | Merchantville | NJ | 08109 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mercury | | 100 Bayview Circle Ste 300 | | | Newport Beach | CA | 92660 | |
| Mercury Appraisal Group Inc | | 9661 Amberwood Court | | | Broadview Heights | OH | 44147 | |
| Mercury Casualty Co | | PO Box 11992 | | | Santa Ana | CA | 92711 | |
| Mercury Casualty Co | | PO Box 5700 | | | Rancho Cucamonga | CA | 91729 | |
| Mercury Delivery | | PO Box 7298 | | | Spring | TX | 77387-7298 | |
| Mercury Delivery Inc | | PO Box 7298 | | | Spring | TX | 77387-7298 | |
| Mercury Financial Group | | 2940 E Inland Empire Blvd Ste 105 | | | Ontario | CA | 91764 | |
| Mercury Inc | | 353 C Route 46 West | | | Fairfield | NJ | 07004 | |
| Mercury Indemnity Co Of Ga | | 8800 Roswell Rd 165 | | | Atlanta | GA | 30350 | |
| Mercury Ins Co | | 4484 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| Mercury Ins Co | | PO Box 725210 | | | Oklahoma City | OK | 73172 | |
| Mercury Ins Co Of Ga | | 8800 Roswell Rd 165 | | | Atlanta | GA | 30350 | |
| Mercury Ins Co Of Il | | PO Box 6560 | | | Libertyville | IL | 60048 | |
| Mercury Insurance Company | | For Florida Only | 1901 Ulmerton 6th Fl | | Clearwater | FL | 33762 | |
| Mercury Interactive Corporation | | 5000 Birch St Ste 3000 | | | Newport Beach | CA | 92660 | |
| Mercury Mortgage Co Inc | | 5525 East 52st St 101 | | | Tulsa | OK | 74135 | |
| Mercury Mortgage Corp | | 1031 Ives Dairy Rd Ste 228 | | | N Miami Beach | FL | 33179 | |
| Mercury Mortgage Inc | | 8848 Woodhill Circle | | | Savage | MN | 55378 | |
| Mercury Stamp And Image | Michael & Carol Brillman | 13300 E Via Linda 1064 | | | Scottsdale | AZ | 85259 | |
| Mercurynewscom | Attn Anita Dagnino | 2107 N First St Ste 250 | | | San Jose | CA | 95131 | |
| Mercy Home For Boys & Girls | C/o Mission Of Our Lady Of Mercy | 1140 W Jackson Blvd | | | Chicago | IL | 60607 | |
| Mercy Mortgage Llc | | 815 Desert Flower Blvd | | | Pueblo | CO | 81001 | |
| Mercy Ventura | | 3330 W Calle Toronja | | | Tucson | AZ | 85741 | |
| Mercy Ventura Emp | | 3330 W Calle Toronja | | | Tucson | AZ | 85741 | |
| Merdzana Ismic | | 12103 Flaxen Dr | | | Houston | TX | 77065 | |
| Meredith A Hillman | | 28 Bunker Hill | | | Irvine | CA | 92620 | |
| Meredith Allison Feezer | | 2204 Barclay Ct | | | Randolph | NJ | 07869 | |
| Meredith Anne Brown | | 23312 Se 289th St | | | Black Diamond | WA | 98010 | |
| Meredith Financial Group Inc | | 817 South Progress Ave | | | Harrisburg | PA | 17111 | |
| Meredith Gale Mccollum | | 64 Rancho Dr | | | Tiburon | CA | 94920 | |
| Meredith Jean Vargas | | 6329 Caminito Flecha | | | San Diego | CA | 92111 | |
| Meredith Katz | | 12235 S Season Court | | | Parker | CO | 80138 | |
| Meredith L Willis | | 1011 Murfreesboro Rd | | | Franklin | TN | 37064 | |
| Meredith Leigh Katz | | 10417 Vernon Ln | | | Tustin Ranch | CA | 92782 | |
| Meredith Lynn Trappier | | 4814 Hidden Creek Pl | | | Decatur | GA | 30035 | |
| Meredith Meese | | 10300 Jollyville Rd | | | Austin | TX | 48759 | |
| Meredith Town | | 41 Main St | | | Meredith | NH | 03253 | |
| Meredith Town | | Box 75 | | | Merridale | NY | 13806 | |
| Meredith Trappier | Atlanta / Retail | 2 229 | Interoffice | | | | | |
| Meredith Vargas | | 2621 W Canyon Ave 425 | | | San Diego | CA | 92123 | |
| Meriden City | | City Hall 142 East Main St Room | | | Meriden | CT | 06450 | |
| Meridian | | 1111 E 54th St Ste 126 | | | Indianapolis | IN | 46220 | |
| Meridian & Associates | | 8400 Maple Pl Ste108 | | | Rancho Cucamonga | CA | 91730 | |
| Meridian Capital Inc | | 3000 Executive Pkwy Ste 445 | | | San Ramon | CA | 94583 | |
| Meridian Capital Mortgage | | 23272 Mill Creek Rd Ste 260 | | | Laguna Hills | CA | 92653 | |
| Meridian Charter Township | | 5151 Marsh Rd | | | Okemos | MI | 48864 | |
| Meridian Citizens Mut Ins Co | | PO Box 1087 | | | Indianapolis | IN | 46206 | |
| Meridian Citizens Security Ins | | PO Box 1087 | | | Indianapolis | IN | 46206 | |
| Meridian Financial | | 2694 Bishop Ranch Dr Ste 202 Bld G | | | San Ramon | CA | 94583 | |
| Meridian Financial Inc | | 310 Se Hernando Ave | | | Lake City | FL | 32025 | |
| Meridian Financial Network Inc | | 848 N Rainbow Blvd Ste 1597 | | | Las Vegas | NV | 89107 | |
| Meridian Financial Network Inc | | 1600 Kapiolani Blvd Ste 210 | | | Honolulu | HI | 96814 | |
| Meridian Home Finance Llc | | 7758 Washington Village Dr | | | Dayton | OH | 45459 | |
| Meridian Home Mortgage Corporation | | 1363 N Main St PO Box 829 | | | Hampstead | MD | 21074 | |
| Meridian Mortgage | | 320 Rollston Ave Ste 104 | | | Fayetteville | AR | 72701 | |
| Meridian Mortgage | | 12264 El Camino Real Ste 203 | | | San Diego | CA | 92130 | |
| Meridian Mortgage | | 5306 Nesting Pl | | | Rocklin | CA | 95677 | |
| Meridian Mortgage & Real Estate Group | | 1100 West Shaw Ste 124 | | | Fresno | CA | 93711 | |
| Meridian Mortgage Acceptance Corporation | | 10014 N Dale Mabry Hwy Ste 101 | | | Tampa | FL | 33618 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Meridian Mortgage Corp | | 1203 Broadway Ave | | | Bowling Green | KY | 42104 | |
| Meridian Mortgage Corp | | 46 Danbury Rd | | | New Milford | CT | 06776 | |
| Meridian Mortgage Corporation | | 3916 Juan Tabo Pl Ne Ste 37 | | | Albuquerque | NM | 87111 | |
| Meridian Mortgage Corporation | | 114 Newton Rd | | | Acton | MA | 01720 | |
| Meridian Mortgage Financial Corporation | | 2851 South Pker Rd 680 | | | Aurora | CO | 80014 | |
| Meridian Mortgage Group Llc | | 48 Free St Fl 1 | | | Portland | ME | 04101 | |
| Meridian Mortgage Inc | | 1211 W Imperial Hwy 217 | | | Brea | CA | 92821 | |
| Meridian Mortgage Inc | | 1600 Kapiolani Blvd 210 | | | Honolulu | HI | 96814 | |
| Meridian Mortgage Inc | | 1395 Liberty St Southeast Ste 100 | | | Salem | OR | 97302 | |
| Meridian Mortgage Llc | | 195 Mill Rd | | | Westhampton Beach | NY | 11978 | |
| Meridian Mortgage Llc | | 5555 Hollywood Blvd 203 | | | Hollywood | FL | 33021 | |
| Meridian Mortgage Services Inc | | 1155 Penn Ave | | | Wyomissing | PA | 19610 | |
| Meridian Real Estate Group | | 30012 Ivy Glenn Dr Ste 125 | | | Laguna Niguel | CA | 92677 | |
| Meridian Security Ins Co | | PO Box 1087 | | | Indianapolis | IN | 46206 | |
| Meridian Security Ins Co | | State Auto Ins Cos | 2955 North Meridian St | | Indianapolis | IN | 46208 | |
| Meridian Trust Deed C/o C Willi | | 4675 Macarthur Ct Ste 1520 | | | Newport Beach | CA | 92660 | |
| Meridian Village | | PO Box 36 | | | Meridian | NY | 13113 | |
| Meridian/state Auto Ins Co | | PO Box 1087 | | | Indianapolis | IN | 46206 | |
| Meridas Capital | | 375 North Stephanie St 1401 | | | Henderson | NV | 89104 | |
| Meridas Capital | | 375 North Stephanie St 1101 | | | Henderson | NV | 89010 | |
| Meridas Capital | | 375 North Stephanie St 1011 | | | Henderson | NV | 89014 | |
| Meridas Capital | | 4839 East Laurel Ln | | | Scottsdale | AZ | 85254 | |
| Meridias Capital Inc | | 42302 N Long Cove Way | | | Anthem | AZ | 85086 | |
| Merigold City | | PO Box 348 | | | Merigold | MS | 38759 | |
| Merious Harrison | | 3902 W Little York714 | | | Houston | TX | 77091 | |
| Merit Financecom Inc | | 629 Wood St Ste 204 | | | Vineland | NJ | 08350 | |
| Merit Financial Inc | Attn Vanesa Arellano 98034 | 13905 Ne 128th St | | | Kirkland | WA | | |
| Merit Financial Inc | | 13905 Ne 128th St | | | Kirkland | WA | 98034 | |
| Merit Financial Lending | | 13905 Ne 128th St | | | Kirkland | WA | 98034 | |
| Merit Financial Llc | | 50 Leanni Way Unit B6 | | | Palm Coast | FL | 32137 | |
| Merit Foundation | | 13905 Ne 128th St | | | Kirkland | WA | 98034 | |
| Merit Funding Inc | | 2065 Ygnacio Valley Rd | | | Walnut Creek | CA | 94598 | |
| Merit Home Mortgage Co | | 396 E State St | | | Salem | OH | 44460 | |
| Merit Lending Group Lp | | 625 West College St Ste 100 | | | Grapevine | TX | 76051 | |
| Merit Mortgage | | 7441 N Tamiami Trail | | | Sarasota | FL | 34243 | |
| Merit Mortgage Inc | | 8337 Sw 40 St | | | Miami | FL | 33155 | |
| Merit Mortgage Llc | | 2036 Wooddale Blvd Ste N | | | Baton Rouge | LA | 70806 | |
| Merit Mortgage Services Inc | | 200 Rehoboth Ave Ste A | | | Rehoboth Beach | DE | 19971 | |
| Merit Moving System | | 5655 Dolly Ave | | | Buena Pk | CA | 90621 | |
| Merit Network Inc | | 1000 Oakbrook Dr Ste 200 | | | Ann Arbor | MI | 48104-6794 | |
| Meritage Financial Group Llc | | 3353 Se 18th Ave | | | Cape Coral | FL | 33904 | |
| Meritplan Ins Co | | PO Box 19702 | | | Irvine | CA | 92713 | |
| Meritplan Ins Co | | PO Box 10439 | | | Van Nuys | CA | 91410 | |
| Meritplan Ins Co | | PO Box 85087 | | | San Diego | CA | 92121 | |
| Meritto Real Estate & Financial Services | | 800 S Brookhurst St Ste 1 E | | | Anaheim | CA | 92804 | |
| Meriwether County | | PO Box 729 | | | Greenville | GA | 30222 | |
| Merle Lee Iannucci | | 11434 N 50th Ave | | | Glendale | AZ | 85304 | |
| Merlex Financial Group | | 10770 I Ave Ste 108 | | | Hesperia | CA | 92345 | |
| Merlex Financial Services | | 18835 Hwy 18 Ste B | | | Apple Valley | CA | 92307 | |
| Merlin Mortgage | | 12692 Elisa Ln 228 | | | San Diego | CA | 92128 | |
| Merlyn Morris | | 3404 Gunther Ave | | | Bronx | NY | 10469 | |
| Mermentau Village | | PO Box 280 | | | Mermentau | LA | 70556 | |
| Merrell Inspection Services Llc | | PO Box 73905 | | | Puyallup | WA | 98373 | |
| Merrell Mortgage Services | | 32992 Buccaneer St | | | Dana Point | CA | 92629 | |
| Merrelyn Ann Estes | | 612 Nw 7th St | | | Mineral Wells | TX | 76067 | |
| Merri S Hogan | | 1951 Shiloh Dr | | | Castle Rock | CO | 80104-0000 | |
| Merrick County | | Box 27 | | | Central City | NE | 68826 | |
| Merrick M Matricardi | 1 3353 1 100 | Interoffice | | | | | | |
| Merrick Mark Matricardi | | 730 Beryl St | | | San Diego | CA | 92109 | |
| Merrill & Associates | | 1400 Lambert Rd Ste A | | | Brea | CA | 92821 | |
| Merrill Appraisal Services Inc | | 16869 Sw 65th Ave 259 | | | Lake Oswego | CA | 97035 | |
| Merrill City | | City Hall | | | Merrill | WI | 54452 | |
| Merrill Communications Llc | | Cm 9638 | | | St Paul | MN | 55170-9638 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Merrill Lynch | Brent Korensky | 2001 Spring Rd | | | Oak Brook | IL | 60523 | |
| Merrill Lynch | Brett Korensky | 2001 Spring Rd | | | Oak Brook | IL | 60523 | |
| Merrill Lynch | Elonna Ashurova | Merrill Lynch | 4 World Financial Ctr | | New York | NY | 10080 | |
| Merrill Lynch | | | | | | | | |
| Merrill Lynch Credit Corporation | Bernda Brendle Director | 4802 Deer Lake Dr East | | | Jacksonville | FL | 32246 | |
| | Merrill Lynch Credit | | | | | | | |
| Merrill Lynch Credit Corporation | Corporation | 4802 Deer Lake Dr East | | | Jacksonville | FL | 32246 | |
| Merrill Town | | PO Box 239 | | | Smyrna Mills | ME | 04780 | |
| Merrill Town | | W3847 County Trnk C | | | Merrill | WI | 54452 | |
| Merrill Township | | 2015 Beechwood | | | Bitely | MI | 49309 | |
| Merrill Village | | PO Box 485 | | | Merrill | MI | 48637 | |
| Merrillan Village | | N9905 Castle Hill Rd | | | Marland | WI | 54754 | |
| Merrilyn Jean Wilmoth | | 11435 Twin Cities Rd | | | Galt | CA | 95632 | |
| Merrimac Mut Ins Co | | E11268 Sauk Prairie Rd | | | Prairie Du Sac | WI | 53578 | |
| Merrimac Town | | 4 School St | | | Merrimac | MA | 01860 | |
| Merrimac Town | | PO Box 115 | | | Merrimac | WI | 53561 | |
| Merrimac Village | | PO Box 26 | | | Merrimac | WI | 53561 | |
| Merrimack County Registry Of Deeds | | PO Box 248 | | | Concord | NH | 03302-0248 | |
| Merrimack County/noncollecting | | | | | | NH | | |
| Merrimack Mortgage Company Inc | | 1045 Elm St | | | Manchester | NH | 03101 | |
| Merrimack Mortgage Company Inc | | 660 Forest Ave | | | Portland | ME | 04103 | |
| Merrimack Mortgage Company Inc | | 9 Central St | | | Lowell | MA | 01852 | |
| Merrimack Mut Fi Ins Co | | 95 Old River Rd | | | Andover | MA | 01810 | |
| Merrimack Mut Fi Ins Co | | PO Box 1983 | | | Andover | MA | 01810 | |
| Merrimack Town | | PO Box 27 | | | Merrimack | NH | 03054 | |
| Merritt Appraisal Services Inc | | 203 Briarcliff Dr | | | Longwood | FL | 32750-0333 | |
| Merritt Mortgage Advisors Inc | | 5997 Farrelo Rd | | | Yucca Valley | CA | 92284 | |
| Merritt Mortgage Services | | 1100 Hammond Dr Ste 450b | | | Atlanta | GA | 30342 | |
| Merritt Township | | 48 E Munger Rd Bx 12 | | | Munger | MI | 48747 | |
| Merrlin Mortgage Corporation | | 7015 College Blvd Ste 240 | | | Overland Pk | KS | 66211 | |
| Mers | Diane Garland | 13059 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Mers | Katie Paolangeli | 1595 Spring Hill Rd Ste 310 | | | Vienna | VA | 22182 | |
| Mers | | 1595 Spring Hill Rd Ste 310 | | | Vienna | VA | 22182 | |
| Mers | | 13059 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Mers Inc | | 13059 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Merscorp Inc H123/rbc Day 1 | | | | | | | | |
| Mershon Morgan | | 1021 Delacy Ave | | | Martinez | CA | 94553 | |
| Merton Town | | PO Box 128 | | | North Lake | WI | 53064 | |
| Merton Village | | PO Box 13 | | | Merton | WI | 53056 | |
| Mervain & Shellah Cutler | | 9088 Hillery Dr | | | San Diego | CA | 92126 | |
| Merveen Nealy | | PO Box 9377 | | | Port Saint Lucie | FL | 34985 | |
| Mervin Davis | | 2895 Sequioia | | | Fiarfield | CA | 94533 | |
| Mervin M Soares | | 1030 East Margarita | | | Rialto | CA | 92376 | |
| Mervin M Soares | | 845 South Beachwood | | | Rialto | CA | 92376 | |
| Merwin | | Rt 1 | | | Amsterdam | MO | 64723 | |
| Mesa | | 9928 S 86th E Ave | | | Tulsa | OK | 74133-5595 | |
| Mesa City Spcl Asmts | | PO Box 1466 | | | Mesa | AZ | 85211 | |
| Mesa County | | PO Box 20000 5027 | | | Grand Junction | CO | 81502 | |
| Mesa County Special Assessment Se | | PO Box 20000 | | | Grand Junction | CO | 81501 | |
| Mesa Financial Inc | | 800 S Harbor Blvd Ste 210 | | | Anaheim | CA | 92805 | |
| Mesa Mortgage Company | | 12396 Santiago Dr | | | Victorville | CA | 926392 | |
| Mesa Mortgage Company | | 1430 East Coolery Dr Ste 200 | | | Colton | CA | 92394 | |
| Mesa Publishing Corp | Real Estate Weekly | 120 Paragon Ln Ste 220 | | | El Paso | TX | 79912 | |
| Meserve Mumper & Hughes | Bernard A Leckie Esq | 18400 Von Karman Ave | Ste 320 | | Irvine | CA | 92612 | |
| Meshalle Sherell Mannings | | 2043 W 77th St | | | Los Angeles | CA | 90047 | |
| Meshoppen Borough | | R R 2 Box 9 Allen | | | Meshoppen | PA | 18630 | |
| Meshoppen Township | | Rr 4 Box 4333 | | | Meshoppen | PA | 18630 | |
| Mesick Village | | 533 Mesick | | | Mesick | MI | 49668 | |
| Mesquite Canyon Homes Inc | | | | | | | | |
| Mesquite City & Isd | | PO Box 850267 / 711 N Galloway | | | Mesquite | TX | 75185 | |
| Mesquite Isd | Tax Collector | 711 N Galloway | | | Mesquite | TX | 75185 | |
| Messiah Realty | | 301 Edmund Ave | | | St Paul | MN | 55103 | |
| Met Ed | | PO Box 3687 | | | Akron | OH | 44309 | |
| Met Mortgage | | 820 Gessner Ste 1425 | | | Houston | TX | 77024 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Metal Township | | Box 198 | | | Willow Hill | PA | 17271 | |
| Metamerica Mortgage Bankers In | | 5040 Corporate Woods Dr | | | Virginia | VA | 23462 | |
| Metamora Township | | 730 W Dryden Rd | | | Metamora | MI | 48455 | |
| Metamora Village | | 75 High St | | | Metamora | MI | 48455 | |
| Metcalf Conlon & Siering Plc | | 126 West Second St | | | Muscatine | IA | 52761-3713 | |
| Metcalfe County | | Box 371 | | | Edmonton | KY | 42129 | |
| Meteor Town | | 921 N Zettel Rd | | | Exeland | WI | 54835 | |
| Methacton Sd/lower Providence Twp | | Tax Collector | 100 Pk Ln Dr | | Eagleville | PA | 19403 | |
| Methow Valley Irrigation District | | 149 N 3rd | | | Okanogan | WA | 98840 | |
| Methuen City | | PO Box 203 | | | Methuen | MA | 01844 | |
| | | | | | | | | |
| Meticulous Mortgage Llc | | 1660 South Alma School Rd 203 | | | Mesa | AZ | 85210 | |
| Metier Mortgage Group Llc | | 162 1 San Marco Ave | | | St Augustine | FL | 32084 | |
| Metlife | Donna Rodriquez | 1 Pk Plaza | Ste 1100 | | Irvine | CA | 92614 | |
| Metlife | Melissa Cullen | 1 Pk Plaza | Ste 1100 | | Irvine | CA | 92614 | |
| Metlife | | Dept La 21296 | | | Pasadena | CA | 91185-1296 | |
| Metomen Town | | Rt 1 | | | Brandon | WI | 53919 | |
| | | | | | | | | |
| Metpark Mortgage | | 17100 W Bluemound Rd Ste 201 | | | Brookfield | WI | 53005 | |
| Metro Appraisal | | 2440 S Hacienda Blvd 234 | | | Haceinda Heights | CA | 91745 | |
| Metro Appraisal Group Inc | | 5145 Mayfield Rd | | | Lyndhurst | OH | 44124 | |
| Metro Appraisal Services | Chris Caputo | 2001 Broadway St | | | Vancouver | WA | 98663 | |
| Metro Appraisal Services Llc | | 406 Red Gum Ct | | | Mandeville | LA | 70447 | |
| Metro Appraisals Inc | | 3613 Ne 20th Ave | | | Portland | OR | 97212 | |
| Metro Appraisers | John C Marin | 1315 Brookside Driev Ste C | | | Hurst | TX | 76053 | |
| Metro Appraisal Inc | Traynor L Daline | 3613 Ne 20th Ave | | | Portland | OR | 97212 | |
| Metro Area Mortgage Corp | | 8403 Colesville Rd Ste 310 | | | Silver Spring | MD | 20910 | |
| Metro Atlantic Mortgage | | 871 Washington St | | | Braintree | MA | 02184 | |
| Metro Brokers Financial Inc | | 5775 D Glenridge Dr Ste 200 | | | Atlanta | GA | 30328 | |
| Metro Business Archives Llc | | 1994 Plaza Dr | | | Benton | MI | 49022 | |
| | | | | | | | | |
| Metro Business Service | Aka Metro Appraisal Services | PO Box 518 | | | Marmora | NJ | 08223 | |
| Metro Capital Funding Inc | | 1 Ctrpointe Dr 375 | | | La Palma | CA | 90623 | |
| Metro Dc Reo Inc | Nashid Saadiq | 2021 Bunker Hill Rd Ne 101a | | | Washington | DC | 20018 | |
| Metro Desert Mortgage | | 510 W Main St Ste 110 | | | El Centro | CA | 92243 | |
| Metro East Mortgage Corporation | | 1054 N 18th St | | | East St Louis | IL | 62205 | |
| Metro Elite Mortgage Corp | | 250 Hempstead Ave | | | Malverne | NY | 11565 | |
| Metro Equities Ltd | | 109 02 Jamaica Ave | | | Richmond Hill | NY | 11418 | |
| Metro Expo Inc | | 123 Wexford Dr | | | Oakdale | NY | 11769 | |
| Metro Finance | | 29870 Middlebelt Rd Ste 100 | | | Farmington Hills | MI | 48334 | |
| Metro Financial Group Inc | | 3876 North Woodlawn Ste 300 | | | Wichita | KS | 67220 | |
| Metro Financial Group Llc | | 9525 Georgia Ave Ste 202 | | | Silver Springs | MD | 20910 | |
| Metro Funding Corp | | 10029 Sunset Dr | | | Miami | FL | 33173 | |
| Metro Funding Llc | | 3336 W 29th Ave | | | Denver | CO | 80211 | |
| Metro Home Mortgage Co | | 7600 Ne 41st St Ste 335 | | | Vancouver | WA | 98662 | |
| Metro Home Mortgage Corp | | 215 45 Northern Blvd Ste 6 | | | Bayside | NY | 11361 | |
| Metro Home Mortgage Corp | | 6075 Roswell Rd Ste 624 | | | Atlanta | GA | 30328 | |
| Metro Inspections Preservations | | 13508 Haslet Court | | | Haslet | TX | 76052 | |
| Metro Lending Corporation | | 9720 Beechnut Ste 220 | | | Houston | TX | 77035 | |
| Metro Lending Corporation | | 200 Se 1 St Ste 502 | | | Miami | FL | 33131 | |
| Metro Marketing Inc | | 2029 East Grand | | | Springfield | MO | 65804 | |
| Metro Mortgage | | 905 W Oltorf St Ste C | | | Austin | TX | 78704 | |
| | | | | | | | | |
| Metro Mortgage Company | | 6501 Wyoming Blvd Ne Ste 340 | | | Albuquerque | NM | 87109 | |
| Metro Mortgage Company Inc | | 6657 Odana Rd | | | Madison | WI | 53719 | |
| Metro Mortgage Corporation | | 94 750e Hikimoe St E | | | Waipahu | HI | 96797 | |
| Metro Mortgage Group Inc | | 11900 Wayzata Blvd Ste 226 | | | Minnetonka | MN | 55305 | |
| Metro Mortgage Lending Inc | | 9420 Bunsen Pkwy Ste 110 | | | Louisville | KY | 40220 | |
| Metro Mortgage Of America Llc | | 5783 Phillips Dr | | | Forest Pk | GA | 30297 | |
| Metro Mortgage Plus Inc | | 7972 W Appleton Ave Ste 101 | | | Milwaukee | WI | 53218 | |
| Metro Mortgage Services | | 18137 W Catawba Ave | | | Cornelius | NC | 28031 | |
| Metro Mortgage Services Inc | | 2154 Trade Ctr Way Ste 2 | | | Naples | FL | 34109 | |
| Metro National | | 820 Gessner Ste 200 | | | Houston | TX | 77024 | |
| Metro National Company | | 820 Gessner Ste 1800 | | | Houston | TX | 77024 | |
| Metro National Corporation | Legal Department | 820 Gessner | | | Houston | TX | 77024 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Metro National Corporation | | PO Box 200346 | | | Dallas | TX | 75320-0346 | |
| Metro National Memorial | | PO Box 203356 | | | Houston | TX | 77216-3356 | |
| Metro North Mortgage Inc | | 650 Brights Way | | | Dawsonville | GA | 30534 | |
| Metro Partners Llc | The Metro Partners | Real Estate Apprraisal | 72 Fresh Pond | | | | | |
| Metro Phoenix Mortgage | | 300 West Osborn Rd Ste 322 | | | Phoenix | AZ | 85013 | |
| Metro Record Storage | | 2929 16th St | | | Bakersfield | CA | 93301 | |
| Metro Record Storage Ltd | | 2929 16th St | | | Bakersfield | CA | 93301 | |
| Metro Southern Funding | | 178 Lee St | | | Daytona Beach | FL | 32117 | |
| Metro Tech Mortgages Inc | | 50 Leanni Way 6c | | | Palm Coast | FL | 32137 | |
| Metro Tech Mortgages Inc | | 2521 S Broad St | | | Philadelphia | PA | 19148 | |
| | | | | | | | | |
| Metro Title Corporation | | 40701 N Woodward Ave Ste 103 | | | Bloomfield Hills | MI | 48304 | |
| Metro Valley Mortgage & Realty Inc | | 10550 Melvin Ave | | | Northridge | CA | 91326 | |
| Metro Valuation Group | | 24755 5 Mile Rd Ste 100 | | | Redford | MI | 48239 | |
| Metro Valuations Appraisals | | 501 Seventh Ave 18th Fl | | | New York | NY | 10018 | |
| Metro West Appraisal Co Llc | | 27555 Executive Dr Ste 180 | | | Farmington Hills | MI | 48331-3543 | |
| Metrocall | Curtis Dale | 6435 Sheltondale Ave | | | West Hills | CA | 91307 | |
| Metrocall | Usa Mobility | 5177 Richmond Ave Ste 300 | | | Houston | TX | 77056 | |
| Metrocall | | PO Box 660770 | | | Dallas | TX | 75266-0770 | |
| Metrocall | | PO Box 740519 | | | Atlanta | GA | 30374-0519 | |
| Metrocall | | | | | | | | |
| Metrocall | | 6677 Richmond Hwy 4th Fl | | | Alexandria | VA | 22309 | |
| Metrocities Mortgage Llc | | 15301 Ventura Blvd Ste 300d | | | Sherman Oaks | CA | 91403 | |
| Metrocities Mortgage Llc | | 15301 Ventura Blvd Ste 300 D | | | Sherman Oaks | CA | 91403 | |
| Metrocities Mortgage Llc | | 63 Pk St | | | Ayer | MA | 01432 | |
| Metrocity Home Mortgage Center Inc | | 1820 Ne 163rd St 303 | | | Miami Beach | FL | 33162 | |
| Metrocrest Appraisals | | 730 E Bethel School Rd | | | Coppell | TX | 75019 | |
| Metrolink Mortgage Corporation | | 6460 S Quebec St | | | Centennial | CO | 80111 | |
| Metrolist Services | | PO Box 340340 | | | Sacramento | CA | 95834 | |
| Metroplex City Mortgage Llc | | 2695 Villa Creek Dr Ste 108 | | | Dallas | TX | 75234 | |
| Metroplex Home Loans | | 6737 Bridge St | | | Fort Worth | TX | 76112 | |
| Metropolis Funding | | 63 West Main St 2nd Fl | | | Babylon | NY | 11702 | |
| Metropolis Lending Llc | | 5944 Luther Ln Ste 850 | | | Dallas | TX | 75225 | |
| Metropolis Mortgage Co | | 6612 South Pulaski Rd | | | Chicago | IL | 60629 | |
| Metropolitan Acceptance Corp | | 3801 W Lake Ave Ste 200 | | | Glenview | IL | 60025 | |
| Metropolitan Appraisal Group Inc | | PO Box 2396 | | | Brighton | MI | 48116 | |
| Metropolitan Appraisals | | 4845 Greenook | | | Ann Arbor | MI | 48103 | |
| Metropolitan Appraisers Inc | | 3534 South Lincoln St | | | Englewood | CO | 80113 | |
| Metropolitan Builders Inc | 2696 S Colorado Blvd | Ste 430 | | | Denver | CO | 80222 | |
| Metropolitan Cas Ins Co | | PO Box 30373 | | | Tampa | FL | 33630 | |
| Metropolitan Cas Ins Co | | Metlife Auto & Home Group | PO Box 41753 | | Philadelphia | PA | 19101 | |
| Metropolitan Equity Services Llc | | 1155 W Chestnut St Ste 2a | | | Union | NJ | 07083 | |
| Metropolitan Finance | | 17620 Sherman Way 209 | | | Van Nuys | CA | 91406 | |
| Metropolitan Financial & Funding Services | | 25511 Southfield Rd Ste 116 | | | Southfield | MI | 48075 | |
| Metropolitan Financial & Funding Services | | 25354 Evergreen Rd | | | Southfield | MI | 48075 | |
| Metropolitan Financial Acceptance Inc | | 1428 W Chicago Ave | | | Chicago | IL | 60622 | |
| Metropolitan Financial Corporation | | 300 Nw 82nd Ave Ste 110 | | | Plantation | FL | 33324 | |
| Metropolitan Financial Institution Inc | | 2374 New Schuyilikk Rd | | | Parkerford | PA | 19457 | |
| Metropolitan Financial Mortgage Company | | 6419 Lyndale Ave So Ste B | | | Minneapolis | MN | 55423 | |
| Metropolitan Financial Services | | 12114 B Heritage Pk Circle | | | Silver Springs | MD | 20906 | |
| Metropolitan Financial Services Inc | | 1499 Windhorst Way Ste 260 | | | Greenwood | IN | 46143 | |
| Metropolitan First Mortgage Company | | 9524 Belair Rd | | | Baltimore | MD | 21236 | |
| Metropolitan Funding Corporation | | 10546 White Oak | | | Riverside | CA | 92505 | |
| Metropolitan Funding Group Inc | | 101 Greenwood Ave Ste 290 | | | Jenkintown | PA | 19046 | |
| Metropolitan Group P&c Ins | | PO Box 30373 | | | Tampa | FL | 33630 | |
| Metropolitan Group P&c Ins | | Metlife Auto & Home Group | PO Box 41753 | | Philadelphia | PA | 19101 | |
| Metropolitan Home Finance Corporation | | 683 Massachusetts Ave | | | Arlington | MA | 02476 | |
| Metropolitan Home Finance Llc | | 121 North 20th St | | | Philadelphia | PA | 19103 | |
| | | | | | | | | |
| Metropolitan Home Loans Inc | | 210 North University Dr Ste 900 | | | Corral Springs | FL | 33071 | |
| Metropolitan Home Mortgage | | 5643 Boaz 110 | | | Dallas | TX | 75209 | |
| Metropolitan Home Mortgage | | 4 Pk Plaza Ste 800 | | | Irvine | CA | 92614 | |
| Metropolitan Home Mortgage | | 8100 Main St | | | Frisco | TX | 75034 | |
| Metropolitan Home Mortgage Corp | | 116 28 Myrtle Ave | | | Richmond Hill | NY | 11418 | |
| Metropolitan Home Mortgage Inc | | 4 Pk Plaza Ste 800 | | | Irvine | CA | 92614 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Metropolitan Homes Inc | Residential Prime Lending | 2696 S Colorado Blvd 430 | | | Denver | CO | 80222 | |
| Metropolitan Indianapolis | Board Of Realtors | 1912 N Meridian St | | | Indianapolis | IN | 46202 | |
| Metropolitan Life Insurance Co | | Department 9281 | | | Los Angeles | CA | 90084-9281 | |
| Metropolitan Life Insurance Company | Sean Rooney Vice President | 177 South Commons Dr | | | Aurora | IL | 60504 | |
| Metropolitan Lloyds Ins Co Tx | | PO Box 30373 | | | Tampa | FL | 33630 | |
| Metropolitan Lloyds Ins Co Tx | | Metlife Auto & Home Group | PO Box 41753 | | Philadelphia | PA | 19101 | |
| Metropolitan Money Store Corp | | 9320 Annapolis Rd 100 | | | Lanham | MD | 20706 | |
| Metropolitan Mortgage | | 1008 Broadway | | | Everett | WA | 98201 | |
| Metropolitan Mortgage | | 7018 W Archer Ave | | | Chicago | IL | 60638 | |
| Metropolitan Mortgage | | 110 Higgens Rd | | | Park Ridge | IL | 60068 | |
| Metropolitan Mortgage | | 405 Lincoln Ave Ste 2 | | | Mukilteo | WA | 98275 | |
| Metropolitan Mortgage Bankers Inc | | 1717 Elton Rd Ste 211 | | | Silver Spring | MD | 20903 | |
| Metropolitan Mortgage Brokers Llc | | 3224 W Cheltenham Ave | | | Philadelphia | PA | 19150 | |
| Metropolitan Mortgage Company Of Clearwater Inc | | 1737 Drew St | | | Clearwater | FL | 34677 | |
| Metropolitan Mortgage Corp | | 222 Reservoir Ave | | | Providence | RI | 02907 | |
| Metropolitan Mortgage Corp | | 2151 Le Jeune Rd 202 | | | Coral Gables | FL | 33134 | |
| Metropolitan Mortgage Inc | | 9925 Lyndale Ave South | | | Bloomington | MN | 55420 | |
| Metropolitan Mortgage Inc | | N89 W16817 Appleton Ave | | | Menomonee Falls | WI | 53051 | |
| Metropolitan Mortgage Llc | | 315 Woodrow Wilson | | | Jackson | MS | 39209 | |
| Metropolitan Mortgage Services Inc | | 745 Palisade Ave | | | Cliffside Pk | NJ | 07010 | |
| Metropolitan P & C Ins Co | | Metlife Auto & Home Group | PO Box 41753 | | Philadelphia | PA | 19101 | |
| Metropolitan Processing Center Llc | | 175 19 74th Ave | | | Fresh Meadows | NY | 11366 | |
| Metropolitan Prop & Cas Ins Co | | PO Box 30373 | | | Tampa | FL | 33630 | |
| Metropolitan Real Estate Group Inc | | 821 E Chestnut St Ste 11 | | | Glendale | CA | 91205 | |
| Metropolitan Realty Group & Mtg Svcs | | 1722 Westwood Blvd 107 | | | Los Angeles | CA | 90024 | |
| Metropolitan Realty Investments | | 10 S Gilmor St | | | Baltimore | MD | 21223 | |
| Metropolitan Residential Funding Inc | | 14001 N Dallas Pkwy Ste 1200 | | | Dallas | TX | 75240 | |
| Metropolitan Sewer District | | 2350 Market St | | | St Louis | MO | 63103 | |
| Metropolitan Trustee | | PO Box 305012 | | | Nashville | TN | 37230-5012 | |
| Metropolitan Appraisal Group Inc | | PO Box 2396 | | | Brighton | MI | 48116 | |
| Metrospect Group | | 506 West 19th St Ste 353 | | | Houston | TX | 77008 | |
| Metrotex Association Of Realtors Inc | Greater Metro Mls | 8201 N Stemmons Freeway | | | Dallas | TX | 75247 | |
| Metuchen Boro | | PO Box 592 | | | Metuchen | NJ | 08840 | |
| Metz | | Village Clerk | | | Metz | MO | 64765 | |
| Metz Township | | 1636 634 Hwy | | | Posen | MI | 49776 | |
| Metz Township | | Route 1 Box 142 | | | Rich Hill | MO | 64779 | |
| Meuleman Mollerup Llp | Wayne Meuleman | 960 Broadway Ave | Ste 500 | | Boise | ID | 83706 | |
| Mewael Ghebremichael | Seattle Branch 2318 | Interoffice | | | | | | |
| Mewael J Ghebremichael | | 6218 Vickijohn | | | Houston | TX | 77096 | |
| Mexibanc Mortgage Corporation | | 10390 Commerce Ctr Dr 210 | | | Rancho Cucamonga | CA | 91730 | |
| Mexican American Legal Defense & Edfund | | 634 S Spring St 11th Fl | | | Los Angeles | CA | 90014 | |
| Mexico Csd T/o New Haven | | PO Box 2261 | | | Syracuse | NY | 13220 | |
| Mexico Csd T/o Scriba | | PO Box 2261 | | | Syracuse | NY | 13220 | |
| Mexico Csd T/o Volney | | PO Box 2261 | | | Syracuse | NY | 13220 | |
| Mexico Csd/ T/o Mexico | | PO Box 2261 | | | Syracuse | NY | 13220 | |
| Mexico Csd/ T/o Palermo | | PO Box 2261 | | | Syracuse | NY | 13220 | |
| Mexico Town | | PO Box 251 | | | Mexico | ME | 04257 | |
| Mexico Town | | 5320 S Jefferson St | | | Mexico | NY | 13114 | |
| Mexico Village | | PO Box 309 | | | Mexico | NY | 13114 | |
| Meyer Mortgage | | 522 Capitola Ave | | | Capitola | CA | 95010 | |
| Meyer Township | | N15769 Frenchtown Rd | | | Hermansville | MI | 49847 | |
| Meyers Funding Inc | | 8120 North Sheriden Blvd C 330 | | | Arvada | CO | 80003 | |
| Meyersdale Area Sd/callimont Boro | | Rd 4 Box C3 | | | Meyersdale | PA | 15552 | |
| Meyersdale Area Sd/garrett Boro | | PO Box 2 | | | Garrett | PA | 15542 | |
| Meyersdale Area Sd/greenville Twp | | 3410 Greenville Rd | | | Meyersdale | PA | 15552 | |
| Meyersdale Area Sd/larimer Twp | | Rd4 Box 195 | | | Meyersdale | PA | 15552 | |
| Meyersdale Area Sd/meyersdale Bor | | 430 Sherman St | | | Meyersdale | PA | 15552 | |
| Meyersdale Area Sd/southampton Tw | | Rd 1 Box 299 | | | Hyndman | PA | 15545 | |
| Meyersdale Area Sd/summit Twp | | 7859 Mount Davis Rd | | | Meyersdale | PA | 15552 | |
| Meyersdale Area Sd/wellersburg Bo | | Box 103 | | | Wellersburg | PA | 15564 | |
| Meyersdale Borough | | 430 Sherman St | | | Meyersdale | PA | 15552 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mferco Realty | | 1734 Martin Luther King Jr | | | Oakland | CA | 94612 | |
| Mfg Mortgage Services Llc | | 801 Nicollet Mall Ste 2050 | | | Minneapolis | MN | 55402 | |
| Mfn Mortgage | | 1100 Melody Ln Ste 133 | | | Roseville | CA | 95678 | |
| Mfs Mut Ins Co | | 365 W Burlington Ave | | | Burlington | IA | 52601 | |
| Mfs Mut Ins Co | | PO Box 1146 | | | Mitchell | SD | 57301 | |
| Mg Cangeloso & Assocites | | 404 Tarrow St | | | College Station | TX | 77840 | |
| Mg Mortgage | | 28481 Rancho Ca Rd Ste 206 | | | Temecula | CA | 92590 | |
| Mg Mortgage And Financial Inc | | 9683 Tierra Grande Ste 102 | | | San Diego | CA | 92126 | |
| Mg Rentals Inc | Gloria La Pointe A/r Manager | 1145 Dominguez | Ste J | | Carson | CA | 90746-3566 | |
| Mg Rentals Inc | | 1145 Dominguez Ste J | | | Carson | CA | 90746-3566 | |
| Mg Rentals Inc | | | | | | | | |
| Mga Ins Com Inc | | PO Box 2933 | | | Fort Worth | TX | 76113 | |
| Mga Realty And Mortgage Co | | 18130 Sherman Way | | | Reseda | CA | 91335 | |
| Mgb Financial Services Inc | | 18300 Gridley Rd I | | | Artesia | CA | 90701 | |
| Mgd Grand Financial Inc | | 2191 Fifth St Ste 207 | | | Norco | CA | 92860 | |
| Mge Mortgage Corporation | | 476 Blackman St | | | Wilkes Barre | PA | 18702 | |
| Mge Ups Systems | | 2643 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Mgic | | 10740 Nall Ave Ste 320 | | | Overland Pk | KS | 66211 | |
| Mgic | | PO Box 488 | | | Milwaukee | WI | 53201 | |
| Mgic H123/rbc Day 1 | Senior Vice President Operations | 250 East Kilbourn Ave | | | Milwaukee | WI | 53202 | |
| Mgic Investor Services Corp | Attntele Education Ctr/billing | 270 East Kilbourn Ave | | | Milwaukee | WI | 53202 | |
| Mgic Investor Services Corporation | Sandra Dunst Vice President | 250 East Kilbourn Ave | | | Milwaukee | WI | 53202 | |
| Mgic Mortgage Guaranty Insurance Corp | | 250 E Kilbourne Ave | | | Milwaukee | WI | 53201 | |
| Mgk Funding Inc | | 35 20 31st St | | | Astoria | NY | 11106 | |
| Mgm Funding Llc | | 210 N 300 W Ste 203 | | | Cedar City | UT | 84720 | |
| Mgm Mortgage Company | | 24400 Chagrin Blvd Ste 220 | | | Beachwood | OH | 44122 | |
| Mgm Mortgage Inc | | 237 East Ave M | | | Lancaster | CA | 93535 | |
| Mgm Westcorp Inc | | 5521 Reseda Blvd Ste 108 | | | Tarzana | CA | 91356 | |
| Mgmiller Valuations Inc | | PO Box 8667 | | | Richmond | VA | 23226 | |
| Mgmiller Vaulations Inc | Dba Michael G Miller & Associates | PO Box 8667 | | | Richmond | VA | 23226 | |
| Mgn Funding Corp | | 525 North Broadway Ste 214 | | | White Plains | NY | 10603 | |
| Mgs Properties | | 27448 Bahama Ave | | | Hayward | CA | 94545 | |
| Mh Springer & Associates Inc | | 2660 Townsgate Rd Ste 210 | | | Westlake Village | CA | 91361 | |
| Mhc Software | | PO Box 1749 | | | Burnsville | MN | 55337 | |
| Mhc Software Inc | Catherine Beattie | 11900 Portland Ave South | | | Burnsville | MN | 55337 | |
| Mhi Mortgage | | 5909 Hampton Oaks Pkwy Ste F | | | Tampa | FL | 33610 | |
| Mhra Consulting Inc | | 584 Broadway Ste 312 | | | New York | NY | 10018 | |
| Mhshoppercom Inc | | 222 Main St Ste C | | | Seal Beach | CA | 90740 | |
| Mhw 2005 | | 1115 Northmeadow Pkwy | | | Roswell | GA | 30076 | |
| Mhw Realty Llc | | 1600 Huntington Dr | | | South Pasadena | CA | 91030 | |
| Mhw Realty Ltd | C/o The Renken Company | 492 West Foothill Blvd | | | Claremont | CA | 91711 | |
| Mhw Realty Ltd | Rhonda Panton | 492 West Foothill Blvd | | | Claremont | CA | 91711 | |
| Mhw Realty Ltd | | 1600 Huntington Dr | | | South Pasadena | CA | 91030 | |
| Mi Agente Inc | | 500 Superior Ave Ste 330 | | | Newport Beach | CA | 92663 | |
| Mi Amor Mortgage | | 6056 Rutland Dr Ste 8a | | | Carmichael | CA | 95608 | |
| Mi Banco Home Loans | | 640 Escondido Ste 101 | | | Vista | CA | 92084 | |
| Mi Basic Prop Ins Assn | | Dept 77558 | PO Box 77000 | | Detroit | MI | 48277 | |
| Mi Basic Prop Ins Assn | | Mbpia | PO Box 86 | | Detroit | MI | 48231 | |
| Mi Basic Prop Ins Assn | | PO Box 630668 | | | Cincinnat | OH | 45263 | |
| Mi Basic Prop Ins Assoc | | PO Box 77000 / Dept 77558 | | | Detroit | MI | 48277 | |
| Mi Casa Capital Corporation | | 3130 La Selva St 303 | | | San Mateo | CA | 94403 | |
| Mi Casa Mortgage | | 2209 South Muskego Ave | | | Milwaukee | WI | 53215 | |
| Mi Casa Mortgage | | 620 Maple Ave | | | Waukesha | WI | 53186 | |
| Mi Casa Of Bakersfield | | 3232 Rio Miranda Ste D 3 | | | Bakersfield | CA | 93308 | |
| Mi Casita Realty | | 644 E Young St | | | Santa Ana | CA | 92705 | |
| Mi Education Emp Mut Ins Co | | PO Box 271012 | | | Auburn Hills | MI | 48321 | |
| Mi Ins Co | | 1700 E Beltline Ne Ste 1 | | | Grand Rapids | MI | 49525 | |
| Mi Ins Co | | PO Box 152120 | | | Grand Rapids | MI | 49515 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mi Ins Co | | PO Box 259801 | | | Detroit | MI | 48255 | |
| Mi Kazita Inc | | 644 E Young St | | | Santa Ana | CA | 92705 | |
| Mi Millers Mut Ins Co | | PO Box 30060 | | | Lansing | MI | 48909 | |
| Mi Mut Ins Co | | PO Box 2060 | | | Farmington Hills | MI | 48333 | |
| Mi Pueblo Funding | | 55 W Shaw Ave Ste 218 | | | Clovis | CA | 93612 | |
| Mi Pueblo Funding Group Inc | | 55 W Shaw Ave Ste 115 | | | Clovis | CA | 93612 | |
| Mi Pueblo Real Estate | | 742 South Harbor Blvd | | | Santa Ana | CA | 92704 | |
| Mi Shers Gift Basket Design | Sherrye Burdette | 6230 Haven Ave 64 | | | Alta Loma | CA | 91737 | |
| Mi Solutions Mortgage Inc | | 1065 S Sheridan Blvd | | | Lakewood | CO | 80226 | |
| Mi Tierra Mortgage & Real Estate Inc | | 1801 Tully Rd C 2 | | | Modesto | CA | 95350 | |
| Mi Tierra Mortgage And Real Estate Inc | | 1801 Tully Rd C2 | | | Modesto | CA | 95350 | |
| Mi Too Inc | | 30095 Northwestern Hwy Ste 105 | | | Farmington Hills | MI | 78334 | |
| Mi Y Baek | The Korea Post | 11225 Sw Davies Rd 707 | | | Beaverton | OR | 97007 | |
| Mi&d Real Estate | | 170 Kingsley Ave | | | Pueblo | CO | 81005 | |
| Mi5 Loans | | 27520 Hawthorne Blvd Ste 171 | | | Rolling Hills Estates | CA | 90274 | |
| Mia Financial Lending Inc | | 6494 Coral Way | | | Miami | FL | 33156 | |
| Mia Veioleta Sanders | | 19481 Dorado Dr | | | Trabuco Canyon | CA | 92679 | |
| Miami County | | County Courthouse | | | Peru | IN | 46970 | |
| Miami County | | 201 S Pearl Ste 103 | | | Paola | KS | 66071 | |
| Miami County | | 201 W Main St | | | Troy | OH | 45373 | |
| Miami County Drainage | | County Courthouse | | | Peru | IN | 46970 | |
| Miami Dade County | | Tax Collector | 140 West Flagler St 14th Fl | | Miami | FL | 33130 | |
| Miami Dade County Clerk Of | The Circuit Court | PO Box 011711 | Flagler Station | | Miami | FL | | |
| Miami Dade County Clerk Of Co | | 22 Nw First St | | | Miami | FL | 33128 | |
| Miami Dade County Tax Collector | | 140 West Flager St | | | Miami | FL | 33130 | |
| Miami Dade County Tax Collector | | PO Box 025218 | | | Miami | FL | 33102-5218 | |
| Miami Dade Fire Rescue Dept | | 9300 Nw 41st St | | | Miami | FL | 33178 | |
| Miami Funding Group | | 10753 Sw 104 St | | | Miami | FL | 33176 | |
| Miami Home Mortgage Inc | | 8480 Sw 94 St | | | Miami | FL | 33156 | |
| Miami Home Mortgage Investors Inc | | 14751 Sw 152 Court | | | Miami | FL | 33196 | |
| Miami International Mortgage Inc | | 3655 Nw 107 Ave 107 | | | Miami | FL | 33178 | |
| Miami Mut Ins Co | | PO Box 249 | | | Troy | OH | 45373 | |
| Miami Property Mortgage Corp | | 11060 Sw 88th St Ste 9 | | | Miami | FL | 33176 | |
| Miami Valley Mortgage Inc | | 521 East Main St | | | Greenville | OH | 45331 | |
| Miami Valley Mut Ins Assoc | | PO Box 249 | | | Troy | OH | 45373 | |
| Miamiwholesalelendingcom Inc | | 1395 Brickell Ave Ste 800 | | | Miami | FL | 33131 | |
| Mibor Service Corporation | | 1912 N Meridian St | | | Indianapolis | IN | 46202 | |
| Mic General Ins Corp | | PO Box 1017 | | | Winston Salem | NC | 27102 | |
| Mic Prop & Cas Ins Corp | | 3044 West Grand Blvdann | | | Detroit | MI | 48202 | |
| Micaela P Birman | | 802 N Goldenrod | | | Placentia | CA | 92870 | |
| Micah Meador | | 7633 Rankin Rd | | | Humble | TX | 77396 | |
| Micah Paul Grimm | | 17604 E 47th St | | | Tulsa | OK | 74134 | |
| Micalynn N Knapp | | 433 Old Glory Dr | | | Greenfield | IN | 46140 | |
| Micasa Mortgage & Financial Services | | 1925 E Belt Line Rd 219 | | | Dallas | TX | 75206 | |
| Michael | Michaels Lock & Key | PO Box 1322 | | | Wolfforth | TX | 79382 | |
| Michael & Connie Dodge | | 1437 Shirley Dr | | | Sacramento | CA | 95822 | |
| Michael & Karren Davis | | 13975 Springdale Rd | | | Desoto | MO | 63020 | |
| Michael & Linda Gutierrez | | 2717 Shadow Canyon Circle | | | Norco | CA | 92860 | |
| Michael & Marsha Greene | | 5034 Zinfandel Ln | | | Vallejo | CA | 94591 | |
| Michael & Sandy Teschler | | 31720 Pio Pico Rd | | | Temecula | CA | 92592 | |
| Michael & Shannon Valenza | | 28 Charro Court | | | Sant Rosa | CA | 95401 | |
| Michael A Aliperti Sra | | 3 Somerset Ln | | | Setauket | NY | 11733 | |
| Michael A Bartyczak | 1 3121 6 345 | Interoffice | | | | | | |
| Michael A Bean | | 8127 W Jackson Creek Rd | | | Sedalia | CO | 80135 | |
| Michael A Beland | | 1618 Halifax Way | | | Aurora | CO | 80011-0000 | |
| Michael A Brooker | | 4830 Collingswood Dr | | | Littleton | CO | 80130-0000 | |
| Michael A Buck | | 55 Simons Ct | | | Oakley | CA | 94561 | |
| Michael A Cordova | | 8 Coacochee Dr | | | Flagler Beach | FL | 32136 | |
| Michael A Cortez | | 800 Sunrise Hwy | | | West Babylon | NY | 11704 | |
| Michael A Darling | | 8757 East Otero Pl | | | Centennial | CO | 80112 | |
| Michael A Duran | | 18114 Oakleaf Trail | | | Richmond | TX | 77469 | |
| Michael A Farrant | | 24226 N 60th Ln | | | Glendale | AZ | 85310 | |
| Michael A Fischer | | 41 Carlsbad Ln | | | Aliso Viejo | CA | 92656 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Michael A Fisher | | 327 South Taft Ave | | | Indianapolis | IN | 46241 | |
| Michael A Folchi | | 96 Somerset Dr | | | Suffern | NY | 10901 | |
| Michael A Foronda | | 27506 137th Ave Se | | | Kent | WA | 98042 | |
| Michael A Gamble | Calabasas Wholesale | Interoffice | | | | | | |
| Michael A Gamble | | 7343 Zaharias Court | | | Moorpark | CA | 93021 | |
| Michael A Gianfrancesco | | 2237 W Madison St | | | Chicago | IL | 60612 | |
| Michael A Goyeneche | | 365 Dante Ct | | | Brentwood | CA | 94513 | |
| Michael A Hooks | Michael Hooks & Associates | 993 South Cooper St | | | Memphis | TN | 38104 | |
| Michael A Howard | | 310 James Ways Ste 110 | | | Pismo Beach | CA | 93449 | |
| Michael A Klem | | 391 Woodstock Rd | | | Westerlo | NY | 12193 | |
| Michael A Lindberg | Lindberg Appraisals Llc | 624 W Goldfinch Way | | | Chandler | AZ | 85248 | |
| Michael A Lopez | | 5277 Elkhart St | | | Denver | CO | 80239-0000 | |
| Michael A Norman | | 33605 Hawksbury Ct | | | Avon | OH | 44011 | |
| Michael A Ortiz | | 2309 North Elaine Blvd 1 | | | Tucson | AZ | 85716 | |
| Michael A Powell | Powell & Associates | 4204 Boulder Creek Cir | | | Stockton | CA | 95219 | |
| Michael A Rodrigues | | 4737 West Swift | | | Fresno | CA | 93722 | |
| Michael A Rodriguez | | 4985 Beach Court | | | Denver | CO | 80221-0000 | |
| Michael A Rohde | Tucson 4242 | Interoffice | | | | | | |
| Michael A Steward | | 10900 Ridgeview Dr | | | San Jose | CA | 95127 | |
| Michael A Thomas | | 36 Fernwood Ave | | | Pittsburgh | PA | 15228 | |
| Michael A Todd | | 1082 Rutland Rd | | | Newport Beach | CA | 92660 | |
| Michael A Verona | | 137 Cardinal Dr | | | New Brighton | PA | 15066 | |
| Michael A Wade | | 32562 Palisades Rd Ne | | | Coulee City | WA | 99115 | |
| Michael A Wiadro | | 104 Pony Circle | | | Downing Town | PA | 19335 | |
| Michael A Wood | | 13025 Cloverleaf Ln | | | Oklahoma City | OK | 73170 | |
| Michael A Zimmermann | | 396 Clagett St Sw | | | Leesburg | VA | 20175 | |
| Michael Acuna | | 5062 Berkeley | | | Westminster | CA | 92683 | |
| Michael Acuna 1140 | 1 3353 1 145 | Inter Office | | | | | | |
| Michael Adams | | 1915 89th Ave | | | Oakland | CA | 94621 | |
| Michael Alan Walker | | 6001 Skill Man | | | Dallas | TX | 75231 | |
| Michael Alan Weild | | 805 Humming Bird Way | | | North Palm Beach | FL | 33408 | |
| Michael Aldridge | | PO Box 747 | | | Harrison | TN | 37341 | |
| Michael Allan Case | | 2420 Olive St | | | Martinez | CA | 94553 | |
| Michael Allen Anderson | | 982 Burlington Ave | | | Ventura | CA | 93004 | |
| Michael Allen Pearson | | 3130 Hale Ct | | | Huntingtown | MD | 20639 | |
| Michael Allen Torres | | 13043 S Mcnally Rd | | | La Mirada | CA | 90638 | |
| Michael And Alvia Razo | | 1101 Wood Court | | | Hollister | CA | 95023 | |
| Michael And Christina Young | | 2675 East Cavalier Dr | | | Salt Lake City | UT | 84121 | |
| Michael Andrew Bartyczak | | 1 Mandarin | | | Irvine | CA | 92604 | |
| Michael Anselmi | | 362 Grove Ave | | | Patchogue | NY | 11772 | |
| Michael Anthony Belfor | | 1045 Mission St | | | San Francisco | CA | 94103 | |
| Michael Anthony Bellovich | | 421 W Pennsylvania | | | Staunton | IL | 62088 | |
| Michael Anthony Blanco | | 17811 Nw 80th Ave | | | Miami | FL | 33015 | |
| Michael Anthony Bonner | | 1953 W 74th St | | | Los Angeles | CA | 90047 | |
| Michael Anthony Brown | | 27068 La Paz 221 | | | Aliso Viejo | CA | 92656 | |
| Michael Anthony Cruz | | 4372 Conroy Club Dr | | | Orlando | FL | 32835 | |
| Michael Anthony Dimmerling | | 357 Carilla Ln | | | Columbus | OH | 43228 | |
| Michael Anthony Giacoppi | | 21 Gable Rd | | | New City | NY | 10956 | |
| Michael Anthony Kowal | | 612 Anderson Ave | | | Deerfield Beach | FL | 33441 | |
| Michael Anthony Mayfield | | 105 Woodland Rd | | | Piscataway | NJ | 08854 | |
| Michael Anthony Mcdaniel | | 8060 S Spruce Cir | | | Centennial | CO | 80112 | |
| Michael Anthony Petosa | | 29 Skyline Dr | | | Hazlet | NJ | 07730 | |
| Michael Anthony Ramirez | | 305 Gunsmoke Dr | | | Diamond Bar | CA | 91765 | |
| Michael Anthony Rodriguez | | 1410 14th St | | | North Bergen | NJ | 07047 | |
| Michael Anthony Roulhac | | 14222 Wonderlich | | | Houston | TX | 77069 | |
| Michael Anthony Rytman | | 4553 Blaylock Way | | | Inver Grove Heights | MN | 55076 | |
| Michael Anthony Valdes | | 612 E 219 Th St | | | Carson | CA | 90745 | |
| Michael Anthony Verdicchio | | 916 Elm Ave | | | River Edge | NJ | 07661 | |
| Michael Anthony Wallace | | 6107 Abercorn Ave | | | Atlanta | GA | 30346 | |
| Michael Antonicki | | 30 Merrill St | | | Waterbury | CT | 06708 | |
| Michael Antony Lobo | | 48 Waltham St | | | Boston | MA | 02118 | |
| Michael B Acre | | 892 South Mckinley Ave | | | Fort Lupton | CO | 80621-0000 | |
| Michael B Barela | | 1001 Wheeler St South | | | Tacoma | WA | 98444 | |
| Michael B Jones | | 4236 Selkirk Dr W | | | Fort Worth | TX | 76109 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Bagdonas | Michael Bagdonas Investigation | 685 Plrville Dr 418 | | | Placerville | CA | 95667 | |
| Michael Baker | | 8950 Bridle Path Ln | | | Granite Bay | CA | 95746 | |
| Michael Barnes | | 13 Ropemaker Ct | | | Savannah | GA | 31410 | |
| Michael Barrio | | 3337 Michelson Dr | | | Irvine | CA | 92612 | |
| Michael Barron Alvidrez | | 10461 Brookhurst St | | | Anaheim | CA | 92804 | |
| Michael Barron Moving Llc | | 1605 Se 25th Ave | | | Portland | OR | 97214 | |
| Michael Bartyczak Emp | 1 3121 6 335 | Interoffice | | | | | | |
| Michael Behil | | 2930 South County Rd 3 East | | | Monte Vista | CO | 81144-0000 | |
| Michael Bennett | | PO Box 364 | | | Pleasant Hill | TN | 38578 | |
| Michael Benton Simmons | | 5702 Georgetown Colony | | | Houston | TX | 77084 | |
| Michael Berkowitz | | 342 Undercliff Ave | | | Edgewater | NJ | 07020 | |
| Michael Biggers Emp | Home123 | 8008 E Arapahoe Ct | | | Centeniial | CO | 80112 | |
| Michael Blaine | | 1534 North Courtney Oak Ln | | | Knoxville | TN | 39738-4413 | |
| Michael Blake Allison | | 400 Massachusetts | | | Washington | DC | 20001 | |
| Michael Bluejay | | PO Box 8600 | | | Austin | TX | 78713-8600 | |
| Michael Bonner Emp | Long Beach | Interoffice | | | | | | |
| Michael Boyd & Associates Inc | 1055 W College Ave | Ste 322 | | | Santa Rosa | CA | 95403 | |
| Michael Braga | | 24202 Denali Court | | | Lutz | FL | 33559 | |
| Michael Brandon Holt | | 14003 Allerton | | | Whittier | CA | 90605 | |
| Michael Brendan Orourke | | 340 E Ashley St | | | Jacksonville | FL | 32202 | |
| Michael Brodd Emp | | 5009 La Bajada Nw | | | Albuquerque | NM | 87105 | |
| Michael Broder | | 4511 Mayapan Dr | | | La Mesa | CA | 91941 | |
| Michael Brown | | 57 Dogwood Hills St | | | Las Vegas | NV | 89148 | |
| Michael Brundage | Mendota Heights / R 2322 | Interoffice | | | | | | |
| Michael Buras | | 73239 Penn Mill Rd | | | Covington | LA | 70435 | |
| Michael C Bannigan | | 13 Berkshire | | | Dove Canyon | CA | 92679 | |
| Michael C Brigagliano | | 193 Trofello Ln | | | Allso Viejo | CA | 92656 | |
| Michael C Carson | | 1743 Blackwall Dr | | | Simi Valley | CA | 93063 | |
| Michael C Castro | | 17952 Highland Ln | | | Huntington Beach | CA | 92647 | |
| Michael C Delgado | | 631 Palmera Ave | | | Pacific Plsds | CA | 90272 | |
| Michael C Fina | Caroline Castillo | PO Box 14091a | | | Newark | NJ | 07198 | |
| Michael C Fina | Thomas Kasper | PO Box 14091a | | | Newark | NJ | 07198 | |
| Michael C Fina Corporate Sales Inc | | PO Box 14091a | | | Newark | NJ | 07198-0091 | |
| Michael C Gaines | | 24998 Northern Dancer Dr | | | Moreno Valley | CA | 92551 | |
| Michael C Gong | | 8525 N Cedar Ave Ste 107 | | | Fresno | CA | 93720 | |
| Michael C Hamilton | | 12711 Pleasant Groved | | | Cypress | TX | 77429 | |
| Michael C Henkes | | 7777 E Main St 266 | | | Scottsdale | AZ | 85251 | |
| Michael C Hornyak | | 25 Stonehenge Rd | | | Morristown | NJ | 07960 | |
| Michael C Klas | | PO Box 1021 | | | Watertown | MN | 55388 | |
| Michael C Klas Emp | | PO Box 1021 | | | Watertown | MN | 55388 | |
| Michael C Lopo | | 38 Del Jo Dr | | | Seekonk | MA | 02771 | |
| Michael C Osborn | | 192 Woodcrest Ln | | | Aliso Viejo | CA | 92656 | |
| Michael C Vandall | | 7888 Brookfield Pl | | | Cnl Winchester | OH | 43110 | |
| Michael C Vinson | | 11700 Plaza America Dr Ste 200 | | | Reston | VA | 20190 | |
| Michael Caiazza | | 4182 Denver Ave | | | Yorba Linda | CA | 92886 | |
| Michael Camp Emp | | 10153 Split Rock Way | | | Indianapolis | IN | 46234 | |
| Michael Campbell | | 9323 Caulfield | | | Elk Grove | CA | 95758 | |
| Michael Cao | 1 300 1 500 | Interoffice | | | | | | |
| Michael Cao | | 13581 Espirit Way | | | Irvine | CA | 92620 | |
| Michael Carl Jones | | 1017 Elm St | | | Pottsville | PA | 17901 | |
| Michael Case | | 2420 Olive St | | | Martinez | CA | 94553 | |
| Michael Casey Et Al | | 1530 Springlet Court 31 | | | Florissant | MO | 63033 | |
| Michael Catoera | 1 1610 1 825 | Interoffice | | | | | | |
| Michael Catoera Emp | 1 1610 1 825 | Interoffice | | | | | | |
| Michael Chan Perez | | 121 Alhambra | | | Irvine | CA | 92620 | |
| Michael Chapman Borr | | 365 Village Dr W | | | Oakland | TN | 38060-0000 | |
| Michael Chen | | 75 40 187th St | | | Fresh Meadows | NY | 11366 | |
| Michael Chi | 1 3351 4 235 | Interoffice | | | | | | |
| Michael Christopher Derose | | 22751 Ei Prado | | | Rancho Santa Margarita | CA | 92688 | |
| Michael Christopher Graham | | 6807 Nashville Ave | | | Lubbock | TX | 79413 | |
| Michael Clancy 4313 | | 501 Morgan Dr | | | Royersford | PA | 19468 | |
| Michael Clifford Wachtler | | 12026 Se 215th St | | | Kent | WA | 98031 | |
| Michael Cole | | 5990 E Gregory Rd | | | Eaton | IN | 47338 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Collins | | 109 Glen Oak Blvd | | | Hendersonville | TN | 37075-0000 | |
| Michael Conner | | 572 Via Arroyo | | | Ventura | CA | 93003 | |
| Michael Contreras & Dolores Guillory | | 8295 Citrus Ave | | | Fontana | CA | 92335 | |
| Michael Conway | Santa Ana/irvine 4231 | Interoffice | | | | | | |
| Michael Cooper | | 206 Karen Ln | | | Marynardville | TN | 37807-0000 | |
| Michael Cooper | | 500 Robinson Dr | | | Tustin | CA | 92782 | |
| Michael Coulter | | 147 Shubert St | | | Loudon | TN | 37774-0000 | |
| Michael Coy Borr | | 213 Brookstone Creek Dr | | | Wentzville | MO | 63385 | |
| Michael Craig Brown | | 57 Dogwood Hills St | | | Las Vegas | NV | 89148 | |
| Michael Craig Perdue | | 5916 Colebrook Ct | | | Arlington | TX | 76017 | |
| Michael Craig Vinson | | 11750 Sw 31 St | | | Miami | FL | 33175 | |
| Michael Currie | 340 Commerce 2nd Fl | Interoffice | | | | | | |
| Michael Curtain | | 378 Mco Rd | | | Jackson | TN | 38305-0000 | |
| Michael Curtin | | 74 Pk Crest | | | Newport Coast | CA | 92657 | |
| Michael Cutt | | 5891 Franmar Circle | | | Huntington Beach | CA | 92649 | |
| Michael D Biroschak | | 27814 Lafayette Way | | | Moreno Valley | CA | 92555 | |
| Michael D Clary | | 32 Evening Light Ln | | | Aliso Viejo | CA | 92656 | |
| Michael D Cole | | 6818 Lexington Oaks Dr | | | Trussville | AL | 25173 | |
| Michael D Fine | | 6401 Sands Rd | | | Crystal Lake | IL | 60014 | |
| Michael D Fisher | Broadview Appraisals | 27447 E Broadview Dr | | | Kiowa | CO | 80117 | |
| Michael D Flesher | | 6938 Eastham Circle Nw | | | Canton | OH | 44708 | |
| Michael D Garcia | | 617 North Sunset | | | Azusa | CA | 91702 | |
| Michael D Garcia | | 821 East Alwood | | | West Covina | CA | 91790 | |
| Michael D Huddleston | | 5454 Newcastle Dr 1828 | | | Houston | TX | 77081 | |
| Michael D Johnson | | 26701 Quail Creek | | | Laguna Hills | CA | 92656 | |
| Michael D Jones | | 2814 Rothe Ln | | | Indianapolis | IN | 46229 | |
| Michael D Lemos | | 760 Beechwood | | | Sacramento | CA | 95834 | |
| Michael D Mcdaniels | | 1208 Edge Wood Dr | | | Richardson | TX | 75081 | |
| Michael D Nicholson | | PO Box 984 | | | Lapel | IN | 46051 | |
| Michael D North | | 2722 East 3rd St | | | Long Beach | CA | 90814 | |
| Michael D Payne | | 10513 Groveland Ave | | | Whittier | CA | 90603 | |
| Michael D Rasmussen | | 10009 South Deer Creek St | | | Highlands Ranch | CO | 80129-0000 | |
| Michael D Rose | | 4625 Chardonnay Court | | | Dunwoody | GA | 30338 | |
| Michael D Siekman | | 213 Douglas Fir Ave | | | Castle Rock | CO | 80104-0000 | |
| Michael D Ullman Attorney At Law | | 8383 Wilshire Blvd Ste 646 | | | Beverly Hills | CA | 90211 | |
| Michael D Weatherford | | 11927 Shotgun Way | | | Helotes | TX | 78023 | |
| Michael D Williamson | | 9300 Saint Regis Ln | | | Port Richey | FL | 34668 | |
| Michael D Ziebell | | 8845 Jackdaw St | | | Littleton | CO | 80126-0000 | |
| Michael Dailey | | 1931 Roseleaf Ct | | | Chico | CA | 95926 | |
| Michael Dale Sargent | | 250 S Walnut Grove | | | Midlothian | TX | 76065 | |
| Michael Dalton | | 404 Nottingham Dr | | | Brick | NJ | 08724 | |
| Michael Daniel Devincentis | | 225 Orient Way | | | Lyndhurst | NJ | 07071 | |
| Michael Dansereau | | 95 Glastonbury Blvd Ste 202 | | | Glastonbury | CT | 06033 | |
| Michael Dansereau | | 465 Buckland Hills Dr | | | Manchester | CT | 06040 | |
| Michael Darling | Emb East 4222 | Interoffice | | | | | | |
| Michael David Bishop | | 1766 Corby Bridge Rd | | | Chuckey | TN | 37641 | |
| Michael David Cooley | | 5407 Longview St | | | Dallas | TX | 75206 | |
| Michael David Financial Inc | | 600 South Lake Ave Ste 102 | | | Pasadena | CA | 91106 | |
| Michael David Financial Inc | | 600 S Lake 102 | | | Pasadena | CA | 91106 | |
| Michael David Financial Inc | | 33 S Catalina Ave | | | Pasadena | CA | 91106 | |
| Michael David Furminger | | 308 Bolera Dr | | | Danville | CA | 94526 | |
| Michael David Lamere | | 1015 S Victoria | | | Corona | CA | 92879 | |
| Michael David Martinez | | 140 San Tropez Ct | | | Laguna Beach | CA | 92651 | |
| Michael David Perez | | 90 Karen | | | Hollister | CA | 95023 | |
| Michael David Swenson | | 3921 Lago Di Grata Circle | | | San Diego | CA | 92130 | |
| Michael David Vogl | | 31 Giblin Way | | | Portsmouth | RI | 02871 | |
| Michael David Walters | | 4312 Palmdale | | | Plano | TX | 75024 | |
| Michael David Warsop | | 8237 W 123rd Terrace | | | Overland Pk | KS | 66213 | |
| Michael David Williamson Emp | | 9300 Saint Regis | | | Port Richey | FL | 34668 | |
| Michael David Wolterstorff | | 1890 Upper 52nd St | | | Inner Grove | MN | 55022 | |
| Michael David Young | | 5600 Harbour Pointe Blvd | | | Mukilteo | WA | 98275 | |
| Michael Davis Arick | | 5771 Castle Dr | | | Huntington Beach | CA | 92649 | |
| Michael Dean Ford | | 465 Gay St | | | Corona | CA | 92879 | |
| Michael Dean Smith | | 27292 Marisa Dr | | | Canyon Country | CA | 91387 | |
| Michael Devon Baulkman | | 28725 Seashell Ct | | | Wesley Chapel | FL | 33544 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Diaz | Coldwell Banker Village Realty | 3912 Amboy Rd | | | Staten Island | NY | 10308 | |
| Michael Don Pond | | 3800 Den | | | Bakerfields | CA | 93312 | |
| Michael Dougherty | Michael Dougherty Appraisals | 8806 Hawthorne Ave | | | Wyndmoor | PA | 19038 | |
| Michael Dugan | | 4204 Crain Rd | | | Memphis | TN | 38128 | |
| Michael Dunwoody | | 334 Emerald Ln | | | Algonquin | IL | 60102 | |
| Michael Dwayne Hays | | 12301 Hoghcountry Dr | | | Bakersfield | CA | 93312 | |
| Michael E Brown | Michael E Brown And Associates | PO Box 6226 | | | San Jose | CA | 95150-6226 | |
| Michael E Brown & Associates Do Not Use | | | | | | | | |
| Michael E Graham | | 21650 E Geddes Pl | | | Centennial | CO | 80016-0000 | |
| Michael E Keller & Associates | | 2519 West Shaw Ave Ste 104 | | | Fresno | CA | 93711 | |
| Michael E Kiely | | 407 Central Ave | | | Feasterville | PA | 19053 | |
| Michael E Laxner | | 2328 Carroll Pk South | | | Long Beach | CA | 90814 | |
| Michael E Legge | | 363 Closter Dock Rd | | | Closter | NJ | 07624 | |
| Michael E Marshall | | 33455 Wapiti Circle | | | Buena Vista | CO | 81211-0000 | |
| Michael E Mayorga | | 515 Purgatory Rd | | | New Braunfels | TX | 78132 | |
| Michael E Odonnell | | 3756 Loma Vista Ave | | | Oakland | CA | 94619 | |
| Michael E Phifer | Me Phifer & Associates | PO Box 572 | | | Homewood | IL | 60430 | |
| Michael E Pierson | | 25185 Pierson | | | Homeland | CA | 92548 | |
| Michael E Sadler | | 30502 S Coast Hwy | | | Laguna Beach | CA | 92651 | |
| Michael E Twiss | | 7946 Horizon View | | | Anaheim Hills | CA | 92808 | |
| Michael E Walsh | | 1514 Genesis Ct | | | Rohnert Pk | CA | 94928 | |
| Michael E Williamson | Williamson Group | 4405 North Ocoee St | | | Cleveland | TN | 37312 | |
| Michael Edward Moffitt | | 2802 Winghaven Ln | | | Charlotte | NC | 28210 | |
| Michael Edward Strickland | | 2704 S Milton Dr | | | Independence | MO | 64055 | |
| Michael Erat | | 1130 L St Ste B | | | Modesto | CA | 95354 | |
| Michael Erat | | 1327 Magnolia Ave | | | Modesto | CA | 95350 | |
| Michael Erwin Ortiz | | 2929 12th St Ne | | | Washington | DC | 20017 | |
| Michael Eugene Griffin | | 11922 Scourie Ln | | | Charlotte | NC | 28277 | |
| Michael Evans Urey | | 8350 Northgate Ave | | | Canoga Pk | CA | 91304 | |
| Michael F Clancy | | 501 Morgan Dr | | | Royersford | PA | 19468 | |
| Michael F Cuffe | | 1644 S Juliana Ave | | | Loveland | CO | 80537-0000 | |
| Michael F Curran | | 1528 Yale St | | | Houston | TX | 77008 | |
| Michael F Fitzgerald | | 131 West Meadow Rd | | | Hamden | CT | 06518 | |
| Michael F Flanagan Llc | Michael F Flanagan | 7611 State Line Rd Ste 303 | | | Kansas City | MO | 64114 | |
| Michael F Misbrener | | 27452 Bottle Brush Way | | | Chula Vista | CA | 91913 | |
| Michael F Pierce | | 7314 94th | | | Lubbock | TX | 79424 | |
| Michael F Preneta | | 143 Tri Mountain Rd | | | Durham | CT | 06422 | |
| Michael Falls Emp | 1 1610 2 935 | Interoffice | | | | | | |
| Michael Fischer 4248 | Irvine Ctr Dr | Interoffice | | | | | | |
| Michael Fischer Emp | 1 3353 1 150 | Interoffice | | | | | | |
| Michael Fisher | Broadview Appraisals | PO Box 344 | | | Kiowa | CO | 80117 | |
| Michael Fitzgerald 3453 | Pearl River Wholesale | Interoffice | | | | | | |
| Michael Franks | Michael Franks Printing | 404 I 45 South | | | Huntsville | TX | 77340 | |
| Michael Freed | | Ny Pearl River Wholesale | | | | | | |
| Michael Frye Borr | | 5821 Lillian Bend | | | Arlington | TN | 38002 | |
| Michael G Diedrich | | 632 E Ctr St | | | Anaheim | CA | 92805 | |
| Michael G Hannan Esq | | 3676 26th St | | | Boulder | CO | 80304 | |
| Michael G Kimball | | 527 E Walnut St | | | Santa Ana | CA | 92701 | |
| Michael G Kipp | | 12222 Apple Orchard Court | | | Fairfax | VA | 22033 | |
| Michael G Krites & Debra K Krites | | 1506 Bridge Point Ln | | | Champaign | IL | 61822 | |
| Michael G Lundell | | 67 Coiasante Rd | | | North Weymouth | MA | 02191 | |
| Michael G Medrano | | 11700 Wall St | | | San Antonio | TX | 78230 | |
| Michael G Rinn Trustee | | 111 Warren Rd Ste 4 | | | Cockeysville | MD | 21030-2429 | |
| Michael G Setzer | | 117 Quarter Mile Way | | | Nicholasville | KY | 40356 | |
| Michael Gallegos | | 6607 Camden Bay Dr | | | Tampa | FL | 33635 | |
| Michael Galloway | | 46 Rockview | | | Irvine | CA | 92612 | |
| Michael Garcia | | 10029 Sw 145th Ct | | | Miami | FL | 33186 | |
| Michael Geller | | 271 Se 8 St | | | Pompano Beach | FL | 33060 | |
| Michael George Sisler | | 112 Bedell | | | Belleville | MI | 48111 | |
| Michael Goldy | | 240 Nw 8th St | | | Boca Ranton | FL | 33432 | |
| Michael Goolsby | | 2720 Pk Summit Blvd | | | Apex | NC | 27523 | |
| Michael Gordon Ciglar | | 115 Shore Line Circle | | | San Ramon | CA | 94583 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Gordon Ebinger | | 853 Cook St | | | Denver | CO | 80206 | |
| Michael Gottsegen | | 5024 Kelvin | | | Woodland Hills | CA | 91364 | |
| Michael Gregory Olivier | | 588 W 17th St | | | Upland | CA | 91784 | |
| Michael Greir | | 844 Ne Pine St | | | Stayton | OR | 97385 | |
| Michael Griffin | | 233 Radbrook | | | Bossier City | LA | 71112 | |
| Michael Guel | | 7226 Wileyvale Rd | | | Houston | TX | 77016 | |
| Michael Guillergan Catoera | | 2492 Cottonwood Trail | | | Chino Hills | CA | 91709 | |
| Michael H Chamsay | | 22521 Canyon Crest Dr | | | Mission Viejo | CA | 92692 | |
| Michael H Chan | | 3000 Sage Rd | | | Houston | TX | 77056 | |
| Michael H Curtin | | 74 Pk Crest | | | Newport Coast | CA | 92657 | |
| Michael H Falls | | 5217 Quapaw Way | | | Riverside | CA | 92509 | |
| Michael H Knowlton Pc | Michael H Knowlton Pc | 16 South Madison Ave | | | Cookeville | TN | 38501 | |
| Michael H Zureich | | 222 S 3rd St | | | Milwaukee | WI | 53204 | |
| Michael Heinz | | 2237 Burlingame | | | | | | |
| | | | | | | | | |
| Michael Hilderbrand | | 481 North Frederick Ave Ste 420 | | | Gaithersburg | MO | 20877 | |
| Michael Hill | | 603 Luds Way | | | Oroville | CA | 95965 | |
| Michael Hosford | | 163 Cuttawa Ln | | | Andersonville | TN | 37705-0000 | |
| Michael Hurst | | 11720 Fairford Ave | | | Norwalk | CA | 90650 | |
| Michael I Choi | | 22501 Chase 11314 | | | Aliso Viejo | CA | 92656 | |
| Michael I Geller | | 271 Se 8 St | | | Pompano Beach | FL | 33060 | |
| Michael I Villarreal | | 414 Westminster | | | San Antonio | TX | 78228 | |
| Michael Improta | | 35 Prospect St | | | Cranston | RI | 02910 | |
| Michael J Allen | | Houston Retail | | | | | | |
| Michael J Allen | | 3014 W Pk At Fairdale | | | Houston | TX | 77057 | |
| Michael J Beck | | 9138 Rue De Vieux Carre | | | Denham Springs | LA | 70706 | |
| Michael J Belcher | | 2238 Drakestone Dr | | | Colorado Springs | CO | 80909-0000 | |
| | | | | | | | | |
| Michael J Braught | Braught Appraisal Services | 207 Rio Vista Dr | | | Goergetown | TX | 78626 | |
| Michael J Brogan | | 2540 Stratford | | | Westchester | IL | 60154 | |
| Michael J Buckley | | 4709 Augusta Dr | | | Frisco | TX | 75034 | |
| Michael J Castro & Marty J Castro | | 130 River Village Circle | | | Dayton | NV | 89403 | |
| Michael J Chiodin | | 920 Wayzata Blvd West | | | Wayzata | MN | 55391 | |
| Michael J Conte | | The Hideout Box 913 | | | Lake Ariel | PA | 18436 | |
| Michael J Coy | | PO Box 9752 | | | The Woodlands | TX | 77387 | |
| Michael J Currie | | 801 Florida St | | | Huntington Beach | CA | 92648 | |
| Michael J Del Pizzo | | 8081 Holland Dr | | | Huntington Bch | CA | 92647 | |
| Michael J Dethomas | | 9385 E Arizona Pl | | | Denver | CO | 80247-0000 | |
| | Michael Dougherty | | | | | | | |
| Michael J Dougherty | Appraisals | 8806 Hawthorne Ln | | | Wyndmoor | PA | 19038 | |
| Michael J Gillies | | 12 Riva Ridge Ln | | | Stafford | VA | 22556 | |
| Michael J Glass | | 6336 Avenida La Costa Ne | | | Albuquerque | NM | 87109 | |
| Michael J Herbert | | 962 Berry St | | | Elburn | IL | 60119 | |
| Michael J Johnson | | 12505 Sw North Dakota | | | Portland | OR | 97223 | |
| Michael J Kelly | | 221 Hollywood Ave | | | Hillside | NJ | 07205 | |
| Michael J Kingsmore | | 1601 Vineyard Rd | | | Roseville | CA | 95747 | |
| Michael J Lambert | | 612 Cedarhill Ct | | | Antioch | TN | 37013 | |
| Michael J Laskowski | | 1720 Murrell Rd 110 | | | Rockledge | FL | 32955 | |
| Michael J Maloney | | 84 Hawthorn | | | Newton | MA | 02458 | |
| Michael J Maloney & Associates | | 2 Roosevelt Ave Ste 102 | | | Syosset | NY | 11791 | |
| Michael J Mcclasky | | 22781 Jubilo Pl | | | Lake Forest | CA | 92630 | |
| Michael J Meehan | Meehan Appraisal | 7081 Wolverine St | | | Ventura | CA | 93003 | |
| Michael J Navratil | | 615 Fredericksburg Court | | | Naperville | IL | 60540 | |
| Michael J Nugent | | 2166 Booth Rd | | | Honolulu | HI | 96813 | |
| Michael J Papillon | | 14744 Weber St | | | Bennington | NE | 68007 | |
| Michael J Politowicz | | 2610 Cara Lynn Way | | | Longwood | FL | 32779 | |
| Michael J Rakow | | 4n311 Norris Ave | | | West Chicago | IL | 60185 | |
| Michael J Rayel | | 32 Bradford Rd | | | Watertown | MA | 02472 | |
| Michael J Reese & Co | | PO Box 8731 | | | Amarillo | TX | 79114 | |
| Michael J Sifrit | | 4240 Savannahs Trail | | | Merritt Island | FL | 32953 | |
| Michael J Smith | | 9808 Riverview Dr | | | Riverview | FL | 33569 | |
| Michael J Tomlin | | 4012 Waterford Circle | | | Louisville | KY | 40207 | |
| Michael J Valentine | Michael J Valentine | 1210 Bayport Blvd | | | Seabrook | TX | 77586 | |
| Michael J Wallace | | 9771 Sydney Ln | | | Littleton | CO | 80130-0000 | |
| Michael Jacob Heinz | | 1288 E Hillsdale Blvd | | | Foster City | CA | 94404 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Michael James Aiello | | 18 Shirley Rd | | | Hatboro | PA | 19040 | |
| Michael James Bates | | 9944 Almeria Ave | | | Fontana | CA | 92335 | |
| Michael James Bruey | | 42830 May Pen | | | Indio | CA | 92201 | |
| Michael James Ciarlariello | | 711 Se 5th Ter | | | Pompano Beach | FL | 33060 | |
| Michael James Conway | | 3214 Cobblestone Dr | | | Santa Rosa | CA | 95404 | |
| Michael James Kerley | | 17030 North 49th St | | | Scottsdale | AZ | 85254 | |
| Michael James Kerrigan | | 31273 Taylor Ln | | | Temecula | CA | 92592 | |
| Michael James Kissire | Ara Appraisal | PO Box 1409 | | | Richland | WA | 99352 | |
| Michael James La Peaux | | 15926 Paton Court | | | Fountain Valley | CA | 92708 | |
| Michael James Miller | | 22760 Blue Teal Dr | | | Canyon Lake | CA | 92587 | |
| Michael James Morse | | 4234 Larwin Ave | | | Cypress | CA | 90630 | |
| Michael James Pearce | | 4613 Briar Patch Ct | | | Fairfax | VA | 22032 | |
| Michael James Pemberton | | 963 Old Nevada Way | | | Gardnerville | NV | 89460 | |
| Michael James Samaritano | | 7756 Aptos Cir | | | Citrus Heights | CA | 95610 | |
| Michael James Smith | | 1898 Cook Circle | | | Corona | CA | 92882 | |
| Michael Jarome Bonczak | | 487 Lemonte St | | | Philadelphia | PA | 19128 | |
| Michael Jarvis | | 151 Hoohale St | | | Kihei | HI | 96753 | |
| Michael Jasinski Emp | | | | | | | | |
| Michael Jason Gardner | | 5201 Highland Traca Cir | | | Birmingham | AL | 35215 | |
| Michael Jasurda | | 34 La Ronda | | | Irvine | CA | 92612 | |
| Michael Jay Freed | | 19 Dogwood Hill Rd | | | U Saddle Riv | NJ | 07458 | |
| Michael Jeklinski | Elite Appraisal Services | 1345 East Chandler Blvd Blg 1 Ste 101 | | | Phoenix | AZ | 85048 | |
| Michael Jobe | | 49 Roseanne Ln | | | Manchester | NH | 03103 | |
| Michael John Brazier | | 748 Principio Rd | | | Port Desposit | MD | 21904 | |
| Michael John Eagan | | 383 N Poplar St | | | Orange | CA | 92868 | |
| Michael John Farner | | 3705 Ventana Dr | | | Coraopolis | PA | 15108 | |
| Michael John Goodwin | | 12751 Adams St | | | Garden Grove | CA | 92845 | |
| Michael John Leeds | | 1736 Lincoln Pk Circle | | | Wenatchee | WA | 98801 | |
| Michael John Mccarthy | | 127 High Gabriel | | | Leander | TX | 28641 | |
| Michael John Monlux | | 1248 Commonwealth | | | San Jacinto | CA | 92583 | |
| Michael John Niven | | 393 Morning Star Dr | | | Sonora | CA | 95370 | |
| Michael John Senico | | 51 Edmonds Dr | | | Limerick | PA | 19468 | |
| Michael John Striwi | | 725 Blaine Ave | | | Racine | WI | 53405 | |
| Michael John Summers | | 608 Ethan Allen Ave | | | Takoma Pk | MD | 20912 | |
| Michael Johnson | | 14532 Springvale St | | | Poway | CA | 92064 | |
| Michael Jonathan Riano | | 6336 Buford St West | | | Orlando | FL | 32836 | |
| Michael Jones Emp | | 630 W Germantown Pike Ste 215 | | | Plymouth Meeting | PA | 19462 | |
| Michael Jordan Emp | Columbus Wholesale 3323 | Interoffice | | | | | | |
| Michael Joseph Anaya | | 703 Larsen Ave | | | Streamwood | IL | 60107 | |
| Michael Joseph Cramer | | 14478 Tyrol Rd | | | Truckee | CA | 96161 | |
| Michael Joseph Dieal | | 2010 Talking Stick | | | Leander | TX | 78641 | |
| Michael Joseph Fry | | 1215 Sable | | | Rcho Sta Marg | CA | 92688 | |
| Michael Joseph Goodwin | | 39 Krystal Dr | | | Somers | NY | 10589 | |
| Michael Joseph Jasinski | | 1340 Charles St | | | St Peter | MN | 56082 | |
| Michael Joseph Johnston | | 244 Waterford Crystal | | | Ofallon | MO | 63368 | |
| Michael Joseph Kadair | | 846 Jonathan Ln | | | Akron | OH | 44333 | |
| Michael Joseph Mignone | | 683 Rt 304 | | | New City | NY | 10956 | |
| Michael Jude Williams | | 4301 Lindawood Dr | | | Nashville | TN | 37215 | |
| Michael K Behrens | | 5310 Nome Pl | | | El Paso | TX | 79924 | |
| Michael K Dorner | | 5741 Washington Blvd | | | Arlington | VA | 22205 | |
| Michael K Fay | | PO Box 7117 | | | Woodland Pk | CO | 80863 | |
| Michael K Fortune | Creve Coeur / R | Interoffice | | | | | | |
| Michael K Hodges | | 11208 Vista Sorrento | | | San Diego | CA | 92130 | |
| Michael K Kieffer | | 607 Spruce St | | | Lansdale | PA | 19446 | |
| Michael K Love | | | | | | | | |
| Michael K Organ | | 3025 Umatilla St Unit 3033 | | | Denver | CO | 80211-0000 | |
| Michael K Rusk | | 126 East Main St | | | Madison | IN | 47250 | |
| Michael K Taylor | Lc Real Estate Appraisers | 221 Rue De Jean Ste 130 | | | Lafayette | LA | 70508 | |
| Michael Kadair Emp | | 846 Jonathan Ln | | | Akron | OH | 44333 | |
| Michael Karstens | | 932 Pinon | | | San Antonio | TX | 78258 | |
| Michael Kaufman | | Credit/ops Mgr | | | Melville | WS | 04000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Kaufman | | 1023 Beach 9th St | | | Far Rockaway | NY | 11691 | |
| Michael Kelly Emp | | | | | | | | |
| Michael Kevin Fortune | | 41 Brookshire Dr | | | St Peters | MO | 63376 | |
| Michael Kimo Smith | | 2386 Mountain View | | | Concord | CA | 94520 | |
| Michael Kite | | 5940 Stillmeadow Dr | | | Reno | NV | 89502 | |
| Michael Klaassen | | 9096 Pitcairn Dr | | | Tega Cay | SC | 29708-0000 | |
| Michael L Carter | | 616 North Hallock Ave | | | San Dimas | CA | 91773 | |
| Michael L Carter Emp | | 616 North Hallock Ave | | | San Dimas | CA | 91773 | |
| Michael L Higley | | 3717 Maverick St | | | Las Vegas | NV | 89108 | |
| Michael L Hitt | | 6400 E Thomas Rd | | | Scottsdale | AZ | 85251 | |
| Michael L Judson | | 990 A St | Ste 308 | | San Rafael | CA | 94901 | |
| Michael L Kyckelhahn | | 14 Surfbird Ln | | | Aliso Viejo | CA | 92656 | |
| Michael L Nitz | | 4418 Prairie Ave | | | Brookfield | IL | 60513 | |
| Michael L Norred | Real Estate Consulting Group | 1509 Oak St | | | Prescott | AZ | 86305 | |
| Michael L Pummill | | 221 E Maher Court | | | Pueblo West | CO | 81007-0000 | |
| Michael L Retzloff | Mike Retzloff Appraisal Service | 4709 Patricia Dr | | | Eureka | CA | 95503-6422 | |
| Michael La Fleur | | 12941 Oakdale St | | | Corona | CA | 92880 | |
| Michael Ladere Borr | | 282 Deer Ridge Dr | | | Rutledge | TN | 37861-0000 | |
| Michael Lamothe | | 1653 Main St | | | Holden | MA | 01521 | |
| Michael Landrum | | Tax Master | 201 Caroline | | Houston | TX | 77002 | |
| Michael Laskowski Emp | | 1720 Murrell Rd 110 | | | Rockledge | FL | 32955 | |
| Michael Laxner | 1 3351 4 230 | Interoffice | | | | | | |
| Michael Lee | | 3453 Pearl River | | | | | | |
| Michael Lee | | 3564 Sr Appraisal Reviewer | | | | | | |
| Michael Lee Brombart | | 20732 Bergamo Way | | | Porter Ranch | CA | 91326 | |
| Michael Lee Butts | | 8447 Care Dr | | | Garfield Heights | OH | 44125 | |
| Michael Lee Pooley | | 330 Awini Way | | | Honolulu | HI | 96825 | |
| Michael Lee Thompson | | 13972 Gershon Pl | | | Santa Ana | CA | 92705 | |
| Michael Lembo Emp | Central Las Vegas | Interoffice | | | | | | |
| Michael Lewis | | PO Box 17744 | | | Plantation | FL | 33318 | |
| Michael Lewis Rockey | | 5907 120th Pl Se | | | Snohomish | WA | 98296 | |
| Michael Lopez | | 4718 Skylark | | | El Paso | TX | 79922 | |
| Michael Loren Peacock | | 1602 Crestmont Ave | | | Roseville | CA | 95661 | |
| Michael Louis Scallon | | 6218 Goldenrod Ln | | | Orange | CA | 92867 | |
| Michael Louis Shaffer | | 20415 Water Point Trail | | | Kingwood | TX | 77346 | |
| Michael Louise | All Access Appraisal Llc | 10473 West Antietam Court | | | Boise | ID | 83709 | |
| Michael Luu | | 7 Sherman Dr | | | Randolph | MA | 02368 | |
| Michael Lynn Folkman | | 1200 S 237th Ln | | | Des Moines | WA | 98198 | |
| Michael M Knizner | | 931 Oak St | | | Marianna | PA | 15345 | |
| Michael M Nicolais | | 108 Crider Ave | | | Moorestown | NJ | 08057 | |
| Michael M Oshiro | | 2514 W 166th Pl | | | Torrance | CA | 90504 | |
| Michael M Willis | | N 470 Tamarak Rd | | | Palmyra | WI | 53156 | |
| Michael Manor | | 23839 North 59th Ave | | | Glendale | AZ | 85310 | |
| Michael Manthey Borr | | 1045 Fontaine Dr | | | Goodlettsville | TN | 37072-0000 | |
| Michael Marcus | | 1021 Dennis Ave | | | Jasper | TN | 37347-0000 | |
| Michael Martinez Emp | 1 3121 5 215 | Interoffice | | | | | | |
| Michael Mascenik Emp | | 113 Willow St | | | East Brunswick | NJ | 08816 | |
| Michael Mcbride Scriven | | 4803 Wessex Way | | | Land Oakes | FL | 34639 | |
| Michael Mccabe | | 6521 Osborne Trpk | | | Richmond | VA | 23231 | |
| Michael Mccauley | Pat Freeman | Washington Mutual Bank Fa | 3200 Southwest Freeway | | Houston | TX | 77027 | |
| Michael Mcelroy Hughes | | 9508 Ne 180th St | | | Bothell | WA | 98011 | |
| Michael Mcgarry | | 1506 Oakton St | | | Park Ridge | IL | 60068 | |
| Michael Mckinney | | 68 Rockport | | | Irvine | CA | 92602 | |
| Michael Mcnary | | 645 Chestnut | | | Long Beach | CA | 90802 | |
| Michael Miller | | 458 Narrangansett | | | Tallmadge | OH | 44278 | |
| Michael Miller | | 1639 Liholiho St | | | Honolulu | HI | 96822 | |
| Michael Miller Loan Advisor | Home 123 Corp | 841 Bishop St Ste 2001 | | | Honolulu | HI | 96813 | |
| Michael Mitchell | | 621 Nw 78 Terr101 | | | Pembroke Pines | FL | 33024 | |
| Michael Mitchell | | 3322 David Dr | | | Napa | CA | 94558 | |
| Michael Molinaro | | 4 Pk Circle | | | Washingtonville | NY | 10992 | |
| Michael Morett | | 16362 Bradbury Ln | | | Huntington Bch | CA | 92647 | |
| Michael Morga | | 14112 Farralon Ct | | | Fontana | CA | 92336 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Morga 4245 | | Ontario Retail | | | | | | |
| Michael Mudry | | 3426 Bluffvies Dr | | | St Charles | MO | 63303 | |
| Michael Murgatroy | | 6516 Pondapple Rd | | | Boca Raton | FL | 33433 | |
| Michael Murgatroy Emp | | 621 Nw 53rd St Ste 600 | | | Boca Raton | FL | 33487 | |
| Michael N Patterson | | 2009 Tree Top Ln | | | Silver Springs | MD | 20904 | |
| Michael N Roop | Nolan Real Estate & Appraisal | 3952 E Bellefontaine Rd / PO Box 395 | | | Hamilton | IN | 46742-0395 | |
| Michael N Velasco | | 429 Lakespur Ave | | | Corona Del Mar | CA | 92625 | |
| Michael Nader Mahgoub | | 7020 Beacon Dr | | | Grand Prairie | TX | 75054 | |
| Michael Naughton | | PO Box 10 | | | Manhattan | IL | 60442 | |
| Michael Newman | | 35 Kelly Ct | | | Shady Cove | OR | 97539 | |
| Michael Nicholas | | 354 N San Vicente | | | West Hollywood | CA | 90048 | |
| Michael Norman | | 33605 Hawkesbury Ct | | | Avon | OH | 44011 | |
| Michael Nunez | | 662 Huntley Dr | | | Corona | CA | 92882 | |
| Michael O Crawford Financial Resources | | 109 Westwood Office Pk | | | Fredericksburg | VA | 22401 | |
| Michael O Peters | | 4502 Cornish Way | | | Denver | CO | 80239 | |
| Michael O Ray | | 575 North Main St | | | Quartzsite | AZ | 85346 | |
| Michael Oconner Borr | | 2850 Henry Gower Rd | | | Cedar Hill | TN | 37032-0000 | |
| Michael Odonnell | San Francisco 4223 | Interoffice | | | | | | |
| Michael Odonnell | | 633 St James Rd | | | Newport Beach | CA | 92663 | |
| Michael Odonnell | | 201 Mission St Ste 1300 | | | San Francisco | CA | 94105-1831 | |
| Michael Ohara | | R R 1 Box 183 | | | Kingsley | PA | 18826 | |
| Michael Ohara Emp | | R R 1 Box 183 | | | Kingsley | PA | 18826 | |
| Michael Ortiz Emp | C/o Pacific Nw Community Mtg 516 Se | Morrison St Ste 1010 | | | Portland | OR | 97214 | |
| Michael P Brodd | | 5009 La Bajada Nw | | | Albuquerque | NM | 87105 | |
| Michael P Brundage | | 7612 Pkridge Way | | | Savage | MN | 55378 | |
| Michael P Buras | | 73239 Penn Mill Rd | | | Covington | LA | 70435 | |
| Michael P Camp | | 10153 Split Rock Way | | | Indianapolis | IN | 46234 | |
| Michael P Caron | Caron Appraisal Services | 5429 Covey Creek Circle | | | Stockton | CA | 95207 | |
| Michael P Caron | | PO Box 78010 | | | Stockton | CA | 95267 | |
| Michael P Castro | | 2941 Ocala Ave | | | San Jose | CA | 95148 | |
| Michael P Couture | | PO Box 10631 | | | Bedford | NH | 03110 | |
| Michael P Couture | | 3 Tebbetts Ln | | | Bedford | NH | 03110 | |
| Michael P Howell | | 532 Mccall Ave | | | West Islip | NY | 11795 | |
| Michael P Moylan | | 8408 Bells Mill Rd | | | Potomac | MD | 20854 | |
| Michael P Mudry | | 3426 Bluff View Dr | | | St Charles | MO | 63303 | |
| Michael P Myers | | 485 Nursery Rd North | | | Mechanicsburg | PA | 17055 | |
| Michael P Senatra | Senatra Appraisal & Consulting | 10117 Se Sunnyside Rd Ste F 1273 | | | Clackamas | OR | 97015 | |
| Michael P Wallace | | 94 Monroe St | | | Irvine | CA | 92620 | |
| Michael P Wilson Inc | | PO Box 15819 | | | Fernandina Beach | FL | 32035 | |
| Michael Palazzola | | 4215 Valley View Rd | | | Edina | MN | 55424 | |
| Michael Paretti | 1 1610 1 815 | Interoffice | | | | | | |
| Michael Partain | | 180 Church Dr | | | Lenoir City | TN | 37771-0000 | |
| Michael Patrick Lynch | | 27044 National St | | | West Chicago | IL | 60185 | |
| Michael Patrick Ryan | | 12544 S Melvina | | | Palos Heights | IL | 60463 | |
| Michael Patrick Wilson | | 4744 A Flanders Ln | | | Harwood | MD | 20776 | |
| Michael Paul Caiazza | | 4182 Denver Ave | | | Yorba Linda | CA | 92886 | |
| Michael Paul Fede | | 29 Pleasant Ave | | | Belleville | NJ | 07109 | |
| Michael Paul Lopez | | 927 Cantor | | | Irvine | CA | 92620 | |
| Michael Paul Paretti | | 1834 W Elm Ave | | | Anaheim | CA | 92804 | |
| Michael Paul Sullivan | | 5987 Millbridge Ct | | | Castle Rock | CO | 80104 | |
| Michael Penrod | | 223 East Baxter Ave | | | Knoxville | TN | 37917-0000 | |
| Michael Perez Emp | 1 3337 Cn 200 | Interoffice | | | | | | |
| Michael Petosa | Morris Plains | Interoffice | | | | | | |
| Michael Philip Barreras | | 1831 Candle Pine Ln | | | Simi Valley | CA | 93065 | |
| Michael Phillip Lauderdale | | 5526 Drift Wood St | | | Oxnard | CA | 93035 | |
| Michael Phu | | 71 Durango Ct | | | Gilberts | IL | 60136 | |
| Michael Phu 2250 | Schaumburg Retail | Interoffice | | | | | | |
| Michael Phung | Campbell / Ws | Interoffice | | | | | | |
| Michael Portolano | | 1001 Starkey Rd 621 | | | Largo | FL | 33771 | |
| Michael Preston Alexander | | 25111 B Calle Playa | | | Laguna Niguel | CA | 92677 | |
| Michael Priddy & Jaime Sawyer | | 2906 Diane Circle | | | North Myrtle Beach | SC | 29582 | |
| Michael Quoc Phung | | 6941 Port Rowan Dr | | | San Jose | CA | 95119 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Michael R & Julenda A Burton | | 9610 Rivermoss Ln | | | Humble | TX | 77396 | |
| Michael R Anders | | 2913 El Camino Real | | | Tustin | CA | 92782 | |
| Michael R Baker | | 1710 Hastings Way | | | Yuba City | CA | 95991 | |
| Michael R Bastian | | 401 Goodrich | | | San Antonio | TX | 78201 | |
| Michael R Biggers | | 6707 S Niagara Ct | | | Centenial | CO | 80112 | |
| Michael R Boyce | | 8303 High Ridge Dr | | | Powell | OH | 43065 | |
| Michael R Deets | | 25 Palatine 427 | | | Irvine | CA | 92612 | |
| Michael R Diggins | | 236 N Harvard Ave | | | Villa Pk | IL | 60181 | |
| Michael R Ferreira | | 30 Jennie Way | | | Attleboro | MA | 02703 | |
| Michael R Ford | | 1840 Huntington Blvd | | | Hoffman Estates | IL | 60195 | |
| Michael R Hebert | | 17351 E Autumn Dr | | | Prairieville | LA | 70769 | |
| | | | | | | | | |
| Michael R Ingram | Michael R Ingram Appraisals | PO Box 62351 | | | San Angelo | TX | 76906 | |
| Michael R Jackson | | 8001 Arroyo Vista | | | Sacramento | CA | 95823 | |
| Michael R Matherson | | 2060 Lansing St | | | Aurora | CO | 80010-0000 | |
| Michael R Mclean And | John C Jakobek Jr | | | | | | | |
| Michael R Neldon | | 4603 Windstar Circle | | | Carpentersville | IL | 60110 | |
| Michael R Nelson | | 2915 E Nisbet Ct | | | Phoenix | AZ | 85032 | |
| Michael R Puchak | | 214 Via Robina 18 | | | San Clemente | CA | 92672 | |
| Michael R Roche | | 22 Jennifer Ln | | | Burlington | NJ | 08016 | |
| Michael R Zimmerman | Michael R Zimmerman | 1901 E Palm Valley Blvd | Ste 217 | | Round Rock | TX | 78664 | |
| Michael Rabig | | 113 Eagle Dr | | | Daphne | AL | 36526 | |
| Michael Rakow | | 4n311 Norris Ave | | | West Chicago | IL | 60185 | |
| Michael Ramirez 2222 | West Covina Retail | Interoffice | | | | | | |
| Michael Rand & Associates Inc | | 6740 Fallbrook Ave Ste 201 | | | West Hills | CA | 91307 | |
| Michael Ray Fisher | | 2049 Conestoga Dr | | | Grand Junction | CO | 81503-0000 | |
| Michael Ray House | | 199 Fairview St | | | New Britain | CT | 06051 | |
| Michael Razo And Andria Razo | | 1901 Hermosa Way | | | Hollister | CA | 95023 | |
| Michael Rene Munoz | | 16834 Blanton St | | | Huntington Beach | CA | 92649 | |
| Michael Rincione | | 7900 E Princess Dr | | | Scottsdale | AZ | 85255 | |
| Michael Riola | | 63 Toylon | | | Foothill Ranch | CA | 92610 | |
| Michael Rivers | | 1271 Marina Point | | | Casselberry | FL | 32707 | |
| Michael Robert Capuano | | 5810 Lakeside Dr | | | Margate | FL | 33063 | |
| Michael Robert Cooper | | 414 Clark St | | | Greenport | NY | 11944 | |
| Michael Robert Juarez | | 4131 Meadowlark Pt | | | Eagan | MN | 55122 | |
| Michael Robert Marcus | | 6405 Ave T | | | Brooklyn | NY | 11234 | |
| Michael Robert Puleo | | 154 Josephine Ave | | | Conshohocken | PA | 19428 | |
| Michael Robertson Emp | 1 3351 4 245 | Interoffice | | | | | | |
| Michael Rocco Miniutti | | 6016 Creek Ridge Court | | | Minnetonka | MN | 55345 | |
| Michael Rodriguez | | 5872 Date | | | Rialto | CA | 92377 | |
| Michael Rohde | | 10010 E Lucille Dr | | | Tucson | AZ | 85730 | |
| Michael Rohde 4242 | Tucson / Retail | Interoffice | | | | | | |
| Michael Roxas Vidal | | 25415 Costeau St | | | Laguna Hills | CA | 92653 | |
| Michael Roy Rogers | Mercury Appraisals | PO Box 426 | | | Rockmart | GA | 30153 | |
| Michael Rudd / Dena Hendren | Intermountain Appr Resource Group Llc | 1501 North 13th St 2nd Fl | | | Boise | ID | 83702 | |
| Michael Ryan Real Estate Appraisers | | 795 Ponce De Leon Pl Ste A 4 | | | Atlanta | GA | 30306 | |
| Michael Ryan Real Estate Appraisers Inc | | 795 Ponce De Leon Pl Ste A 4 | | | Atlanta | GA | 30306 | |
| Michael Rytman | | Account Manager | | | Bloomington | | | |
| Michael S & Susan K Howell | | 18210 Carriage Ln | | | Houston | TX | 77058 | |
| Michael S Derosa | | 1529 Delucchi Ln | | | Reno | NV | 89502 | |
| Michael S Hess | | 13381 Hewes Ave | | | Santa Ana | CA | 92705 | |
| Michael S Houser | Houser Appraisal Services Inc | 815 Desert Flower Blvd Ste A | | | Pueblo | CO | 81001 | |
| Michael S Kelley | | 11442 Sweet Cherry Ln S | | | Jacksonville | FL | 32225 | |
| Michael S Kelley Emp | | 11442 Sweet Cherry Ln S | | | Jacksonville | FL | 32225 | |
| Michael S Lehman | | 5330 Archstone Dr | | | Tampa | FL | 33634 | |
| Michael S Lembo | | 2200 S Fort Apache Rd | | | Las Vegas | NV | 89117 | |
| Michael S Lo Castro | | 1 Bush Rd | | | Denville | NJ | 07834 | |
| Michael S Mckercher | | 318 S New York St | | | Austin | IN | 47102 | |
| Michael S Nader | | 21313 N Sally Dr | | | Maricopa | AZ | 85239 | |
| Michael S Nemeth | | 425 Hardwick Rd | | | Ukiah | CA | 95482 | |
| Michael S Roth | | 318 Stoney Ford Rd | | | Holland | PA | 18966 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Sachs | Westrec Marinas | 16633 Ventura Blvd 6th Fl | | | Encino | CA | 91436 | |
| Michael Schneider | | 13100 Northwest Fwy Ste 200 | | | Houston | TX | 77040 | |
| Michael Scott | On Time Appraisals | 747 Bay Tree Ln | | | El Cerrito | CA | 94530 | |
| Michael Scott Dole | | 10399 Tracewood Ct | | | Highlands Ranch | CO | 80130 | |
| Michael Scott Goldberg | | 58 Berrywood Ln | | | Dresher | PA | 19025 | |
| Michael Scott Keithly | | 420 Nw Manor | | | Blue Springs | MO | 64014 | |
| Michael Scott Pompa | | 2704 Loyaga Dr | | | Round Rock | TX | 78681 | |
| Michael Scott Shless | | 13902 Millers Creek Ln | | | Charlotte | NC | 28278 | |
| Michael Scott Snyder | | 25 Hastings Ln | | | Spring City | PA | 19475 | |
| Michael Shaffer | Plano Texas Wholesale | Interoffice | | | | | | |
| Michael Shinefield | | 16027 Dickens | | | Encino | CA | 91436 | |
| Michael Smith | 1 184 9 310 | Interoffice | | | | | | |
| Michael Smith | Evergreen Appraisal Company | 7902 Ne St Johns Rd Ste 108 | | | Vancouver | WA | 98665 | |
| Michael Smith | | 1155 Danwood Ave | | | Lexington | NC | 29073-0000 | |
| Michael Smith | | 5445 Ballantyne Commons | | | Charlotte | NC | 28277 | |
| Michael Smith Woodland Hills | | 6171 Periwinkle Way | | | Woodland Hills | CA | 91367 | |
| Michael Snyder | | 7707 Rockhill | | | Houston | TX | 77061 | |
| Michael Spain | | 31 Finlay Pl | | | Newark | NJ | 07106 | |
| Michael Spilger Attorney Trust Account | | 852 Fifth Ave | | | San Diego | CA | 92101 | |
| Michael Stanfill | | 7712 Bennington Dr | | | Knoxville | TN | 37909-0000 | |
| Michael Stearns | Stearns Appraisal Company | 128 Shell St | | | Manhattan Beach | CA | 90266 | |
| Michael Stephen Hill | | 1525 Plntia Ave | | | Newport Beach | CA | 92663 | |
| Michael Steven Evans | | 460 W California | | | Pasadena | CA | 91105 | |
| Michael Steven Finkelstein | | 116 North Rd | | | Nutley | NJ | 07110 | |
| Michael Steven Friedman | | 2217 Pasadena St | | | Santa Ana | CA | 92705 | |
| Michael Steven Glenn | | 7 Sarracenia | | | Rcho Sta Marg | CA | 92688 | |
| Michael Steven Kieffer | | 2300 Clayton Rd | | | Concord | CA | 94520 | |
| Michael Steven Lockwood | | 4736 Forestdale Dr | | | Fairfax | VA | 22032 | |
| Michael Swain | | 2024 Walnut St | | | Sutter | CA | 95982 | |
| Michael Swenson | San Diego Retail | Interoffice | | | | | | |
| Michael T Bailey | | 267 East Hanover Ave | | | Morristown | NJ | 07960 | |
| Michael T Castellano | | 20636 Shawnee Rd | | | Apple Valley | CA | 92308 | |
| Michael T Edwards | | 38 Magnolia Ct | | | Feasterville | PA | 19053 | |
| Michael T Jordan | Jordan Appraisal Group | PO Box 154 | | | Seymour | IN | 47274 | |
| Michael T Keys | | 131 North Lomita | | | Ojai Area | CA | 93023 | |
| Michael T Mascenik | | 113 Willow St | | | East Brunswick | NJ | 08816 | |
| Michael T Minck | | 244 Grandview | | | Laguna Beach | CA | 92651 | |
| Michael T Naughton | | 26866 Quevedo Ln | | | Mission Viejo | CA | 92691 | |
| Michael T Vuong | | 3450 Cabrillo St | | | San Francisco | CA | 94121 | |
| Michael Taylor | | 15882 Timbervalley Rd | | | Chesterfield | MO | 63017 | |
| Michael Taylor | | 15882 Timber Valley Rd | | | Chesterfield | MO | 63017 | |
| Michael Terlaak | | Ca Woodland Hills Wholesale | | | | | | |
| Michael Terlaak | | 2724 Laguna Shores Ln | | | Las Vegas | NV | 89121 | |
| Michael Theodore Zeffiro | | 27175 Comba | | | Mission Viejo | CA | 92692 | |
| Michael Thomas | | 127 Creekside Cir | | | Spring Valley | NY | 10977 | |
| Michael Thomas Clark | | 102 Jill Ln | | | Streamwood | IL | 60107 | |
| Michael Thomas Germaine | | 41 St Germain | | | Boston | MA | 02115 | |
| Michael Thomas Hay | | 294 Lovell Ave | | | Broomall | PA | 19008 | |
| Michael Thomas Peck | | 7621 Castillo Rd | | | Ft Worth | TX | 76112 | |
| Michael Thomas Spicer | | 21 Wormwood St | | | Boston | MA | 02210 | |
| Michael Thomas Vurchio | | 16 Sweetbriar Ct | | | Nonkonkoma | NY | 11779 | |
| Michael Todd Carson | | 3766 Carlisle Pk Pl | | | Salt Lake City | UT | 84119 | |
| Michael Todd Mellergaard | | 350 Meadow View Dr | | | Ellensburg | WA | 98926 | |
| Michael Todd Roberts | | 2815 Galleon Court | | | Browns Point | WA | 98422 | |
| Michael Todd Shepard | | 10908 Moorhead Court | | | Tampa | FL | 33626 | |
| Michael Todd Wolf | | 73 Southwind Dr | | | Gahanna | OH | 43230 | |
| Michael Toedtli | | 2880 W 65th Pl | | | Denver | CO | 80221-0000 | |
| Michael Tompson | | 2221 Walton Dr | | | Ann Arbor | MI | 48103 | |
| Michael Torres | 1 3337 Cn 350 | Interoffice | | | | | | |
| Michael Townes | | | | | | | | |
| Michael Tucker | | 1809 Turtle Dove Dr | | | Little Elm | TX | 75068 | |
| Michael Twitchell | | 2510 Sycamore St | | | Colorado Spgs | CO | 80906 | |
| Michael V Degregorio | | 129 Old Allamuchy Rd | | | Hackettstown | NJ | 07840 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Michael V Hargadon | | PO Box 9261 | | | Truckee | CA | 96162 | |
| Michael V Hesse | Michael V Hesse | 4515 Tyler St | | | Riverside | CA | 92503 | |
| Michael V Rea | | 2019 Grayson | | | Katy | TX | 77494 | |
| Michael Vaccarezza | Pacific Horizon Appraisal | 1200 W Rose St | | | Stockton | CA | 95203 | |
| Michael Valdes Emp | 1 3337 Cn 350 | Interoffice | | | | | | |
| Michael Varjian | | 28 Pine Dr | | | Cedar Grove | NJ | 07009 | |
| Michael Viet Do | | 2613 E Pearson | | | Fullerton | CA | 92831 | |
| Michael W & Johnny M Windham | | 128 Cottonwood Dr | | | Royse City | TX | 75189 | |
| Michael W Boyd | | | | | | | | |
| Michael W Burdette | | 17913 Se 259th St | | | Covington | WA | 98042 | |
| Michael W Collier Sra & Associates Inc | | PO Box 35966 | | | Fayetteville | NC | 28303 | |
| Michael W Farmer | | 11 N 440 Hunter Tr | | | Elgin | IL | 60123 | |
| Michael W Farmer | | 11n440 Hunter Tr | | | Elgin | IL | 60123 | |
| Michael W Graffius | | 999 N Pacific | | | Oceanside | CA | 92054 | |
| Michael W Hopkins | | 12010 Monticeto Ln | | | Stafford | TX | 77477 | |
| Michael W Huscroft & Associates | Michael W Huscroft | 9201 N 25th Ave Ste 170 | | | Phoenix | AZ | 85021 | |
| Michael W Lee | | 3 Brookside Dr | | | Budd Lake | NJ | 07828 | |
| Michael W Massey | Michael W Massey & Associates | 3104 St Germain | | | Mckinney | TX | 75070 | |
| Michael W Robertson | 1 3337 C 510 | Interoffice | | | | | | |
| Michael W Weir | | 3860 S Crenshaw Blvd Ste 210 | | | Los Angeles | CA | 90008 | |
| Michael Wayne Harris | | 7114 33rd Ave Se | | | Lacey | WA | 98503 | |
| Michael Wayne Jett | Jett Appraisal Service | PO Box 4484 | | | Longview | TX | 75606-4484 | |
| Michael Wayne Robertson | | 5273 Trail St | | | Norco | CA | 92860 | |
| Michael Welty | | 7820 134th Ave Ne | | | Redmond | WA | 98052 | |
| Michael Wilcox | | 6141 Cedar Brook Dr | | | Pinellas Pk | FL | 33781 | |
| Michael William Daniels | | 5332 W Flight Ave | | | Santa Ana | CA | 92704 | |
| Michael William Riemer | | 712 Richmond St | | | Joliet | IL | 60435 | |
| Michael Williams | | 8685 White Rabbit Trail | | | Littleton | CO | 80127-0000 | |
| Michael Williams | | 436 Rocky Springs Dr | | | Blacklick | OH | 43004-8326 | |
| Michael Williams Borr | | 212 Charlton Green Dr | | | Kingsport | TN | 37663-0000 | |
| Michael Williams Emp | | 436 Rocky Springs Dr | | | Blacklick | OH | 43004-8326 | |
| Michael Wilson | | 1221 West 42nd | | | Los Angeles | CA | 90037 | |
| Michael Wilson | | 1327 Barbara St | | | Selma | CA | 93662 | |
| Michael Wilson | | 4125 Alma Ave | | | Knoxville | TN | 37914-0000 | |
| Michael Wood Emp | 1 3351 4 230 | Interoffice | | | | | | |
| Michael Wright | | 1365 Delaware St | | | Huntington Beach | CA | 92648 | |
| Michael Wright Emp | 1 3121 6 310 | Interoffice | | | | | | |
| Michael Wu | | 308 Alster Ave | | | Arcadia | CA | 91006 | |
| Michael Y Chi | | 21300 Beach Blvd 105 | | | Huntington Bch | CA | 92648 | |
| Michael Y Wu | | 10535 Foothill Blvd Ste 242 | | | Rancho Cucamonga | CA | 91730 | |
| Michael Young & David Hodgson Esq | | | | | | | | |
| Michael Z Hollander | | 1200 Mt Diablo | | | Walnut Creek | CA | 94596 | |
| Michael Zachary Colpitts | | 748 A Boylston Ave | | | Seattle | WA | 98102 | |
| Michaele Jena Thompson | | 7010 Sea Oates Ln | | | Indianapolis | IN | 46250 | |
| Michaele Thompson | | 7010 Sea Oates Ln | | | Indianapolis | IN | 46250 | |
| Michaels Appraisal Services Inc | Colleen Fitzgerald | 702 N White Horse Pike Ste C | | | Stratford | NJ | 08084 | |
| Michaels Millenium Mortgage Llc | | 5701 Grand Ave | | | Duluth | MN | 55807 | |
| Michaels Of Denver Catering Inc | | 1770 Sherman St | | | Denver | CO | 80203 | |
| Micheal D Collins | | 10299 Pheasant Trail | | | Keithville | LA | 71047 | |
| Micheal Regan | | | | | | | | |
| Michel H Cariotis | Z Apprairaisercom | 9068 Auburn Ave | | | Hesperia | CA | 92345-8288 | |
| Michel Hull Coe | | 388 Overlook Mountain | | | Buda | TX | 78610 | |
| Michel Mclaughlin | | 2221 Cazador | | | Los Angeles | CA | 90065 | |
| Michel S Blake | | 4607 Timberglen Rd | | | Dallas | TX | 75287 | |
| Michele A Cheverez | | 1026 E De La Guerra St | | | Santa Barbara | CA | 93103 | |
| Michele Ann Small | | 1500 W Cypress Creek Rd | | | Fort Lauderdale | FL | 33309 | |
| Michele Arnold | | 510 East Afton Ln | | | Anaheim | CA | 92805 | |
| Michele C Bukac | | 2460 Springridge Dr | | | Las Vegas | NV | 89134 | |
| Michele D And Steven W Webb | Printers Etc | 104 East Ave K 4 Ste A | | | Lancaster | CA | 93535 | |
| Michele D Baum | | 120 Iris St | | | Broomfield | CO | 80020 | |
| Michele D Kennison | Appraisal Solutions | 986 Heather Way | | | Eagle Point | OR | 97524 | |
| Michele D Luce | | 7485 Panama Dr | | | Sparks | NV | 89436 | |
| Michele Dake | | 9210 El Morado Ave | | | Fountain Valley | CA | 92708 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Michele Duffy | Greenwood Village | Interoffice | | | St Petersburg | FL | 33702 | |
| Michele Faith Hallinan | | 150 73rd Ave N | | | St Petersburg | FL | 33702 | |
| Michele Garcia | West Covina/retail | Interoffice | | | | | | |
| Michele Garcia | | 15021 Grayspeak Ave | | | Fontana | CA | 92336 | |
| Michele General | All Bay Appraisal | 1411 Finley Ln | | | Alamo | CA | 94507 | |
| Michele Harpsrite | | 7205 Quail Springs Pl Ne | | | Albuquerque | NM | 87113 | |
| Michele Jeneen Reese | | 26054 Serrano Court | | | Lake Forest | CA | 92630 | |
| Michele L Conticelli | | 1533 Se 5th Court | | | Cape Coral | FL | 33990 | |
| Michele L Hamilton | | 23662 Calle Hogar | | | Mission Viejo | CA | 92691 | |
| Michele L Lecates Emp | | 239 W Emerald Cir | | | Mount Washing | KY | 40047-6531 | |
| Michele L Martin | | 7562 Ellis Ave | | | Huntington Beach | CA | 92648 | |
| Michele L Strickland | | 751 Grace Ave | | | Akron | OH | 44320 | |
| Michele L Thornton | | 6669 Lime Ave | | | Long Beach | CA | 90805 | |
| Michele Larson | | 225 Reflections Dr 23 | | | San Ramon | CA | 94583 | |
| Michele Lecates | | 239 W Emerald Cir | | | Mount Washing | KY | 40047-6531 | |
| Michele Linda Chahine | | 5 Davis | | | Irvine | CA | 92620 | |
| Michele Luce Emp | | 695 Sierra Rose Dr | | | Reno | NV | 89511 | |
| Michele Luhman | | 1951 47th St Sp 105 | | | San Diego | CA | 92102 | |
| Michele Lynn Avery | | 269 Bracadale | | | Valley Pk | MO | 63088 | |
| Michele Lynn Duffy | | 5915 W Sumac Ave | | | Littleton | CO | 80123 | |
| Michele Lynn Jones Diebold | | 560 Santa Teresa Ct | | | Vacaville | CA | 95688 | |
| Michele M Arnold | | 510 E Afton Ln | | | Anaheim | CA | 92805 | |
| Michele M Weiss | | 10893 Rushing Plume Dr | | | Reno | NV | 89521 | |
| Michele Marie Drane | | 5428 W Wagoner Rd | | | Glendale | AZ | 85308 | |
| Michele Marie Fischella | | 24355 La Hermosa | | | Laguna Niguel | CA | 92677 | |
| Michele Mary Townsend | | 1 Bell Vista | | | Foothill Ranch | CA | 92610 | |
| Michele Maselli Mccormack | | 1286 Bellingham Square | | | San Ramon | CA | 94583 | |
| Michele Mccormack | Santa Rosa 4227 | Interoffice | | | | | | |
| Michele Minchillo | | 2740 Priscilla Ave | | | Highland Pk | IL | 60035 | |
| Michele Motz | | 27 Forshee St | | | Monroe | NY | 10950 | |
| Michele Mullis | | 251 Bonita Dr | | | Bakersfield | CA | 93305 | |
| Michele Polsgrove | | 4205 Knob Lake Court | | | Tampa | FL | 33619 | |
| Michele Rose | | 634 N Demaree St | | | Visalia | CA | 93291 | |
| Michele S Depinto | | 11 Dolphin Ln | | | West Islip | NY | 11795 | |
| Michele S Lawler | | 3632 Lake Trail Dr | | | Kenner | LA | 70065 | |
| Michele Thorton Emp | 1 210 2 505 | Interoffice | | | | | | |
| Michele Tsoukas | | 3211 Morris Ln | | | Miami | FL | 33133 | |
| Michele Weiss Emp | | 695 Sierra Rose Dr | | | Reno | NV | 89511 | |
| Michelle A Bagley | | 1714 Magnolia Rd | | | Belleair | FL | 33756 | |
| Michelle A Carter | | 4218 Green River Rd Ste 206 | | | Corona | CA | 92880 | |
| Michelle A D Atri | | 204 Twin Oaks Ct | | | Chesapeake | VA | 23320 | |
| Michelle A Deberry | | 560 West Broadway | | | Long Beach | NY | 11561 | |
| Michelle A Francis | | 28474 Yosemite Dr | | | Portola Hills | CA | 92679 | |
| Michelle A Garcia | | 1332 W Benjamin Holt | | | Stockton | CA | 95207 | |
| Michelle A Marfone | | 40 Palatine | | | Irvine | CA | 92612 | |
| Michelle A Sullivan | | 962 S Remington | | | Bexley | OH | 43209 | |
| Michelle A Thorne | | 9015 Camino Villa Blvd | | | Tampa | FL | 33635 | |
| Michelle A Van Pelt | | 1575 Tenaka Pl | | | Sunnyvale | CA | 94087 | |
| Michelle Aceves | | Ca Irvine 340 Commerce | | | | | | |
| Michelle Andersen | | 13945 Se Taylor St | | | Portland | OR | 97236 | |
| Michelle Ann Evans | | 25239 Dunvegan Square | | | South Riding | VA | 20152 | |
| Michelle Ann Herbst | | 10224 W Forest Home Ave | | | Hales Corners | WI | 53130 | |
| Michelle Ann Phillips | | 7500 E Deervalley Rd 163 | | | Scottsdale | AZ | 85255 | |
| Michelle Ann Townes | | 9611 Cecilwood Dr | | | Santee | CA | 92071 | |
| Michelle Araceli Lafuente | | 1801 Bering Dr | | | Houston | TX | 77057 | |
| Michelle Baker | | 4 Darlene Dr | | | Missoula | MT | 59801 | |
| Michelle Baker Emp | | 4 Darlene Dr | | | Missoula | MT | 59801 | |
| Michelle C Denny | West Coast Appraisers | 27222 Corcubion | | | Mission Viejo | CA | 92692 | |
| Michelle C Denny | | 27222 Corcubion | | | Mission Viejo | CA | 92692 | |
| Michelle C Price | | 305 North St | | | Hingham | MA | 02043 | |
| Michelle C Segundo | | 1026 S 6th St | | | Laporte | TX | 77571 | |
| Michelle C Stier | | 12700 Fm 1960 Rd | | | Houston | TX | 77065 | |
| Michelle C Tran | | 321 N Pintado Dr | | | Diamond Bar | CA | 91765 | |
| Michelle Cantanese | | 9819 N Villa Dr | | | Houston | TX | 77064 | |
| Michelle Carter | C/o Remax Hidden Creek | 14500 E 42nd St Ste 100 | | | Independence | MO | 64055 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Michelle Catanese | | 9819 N Villa Dr | | | Houston | TX | 77064 | |
| Michelle Celeste Hartwell Puglisi | | 20041 Osterman Rd | | | Lake Forest | CA | 92630 | |
| Michelle Chavez Emp | 1 1610 2 930 | Interoffice | | | | | | |
| Michelle Christine Evers | | 9187 El Morado | | | Fountain Valley | CA | 92708 | |
| Michelle Christy Carrillo | | 7071 Rosanna | | | Gilroy | CA | 95020 | |
| Michelle Colvin | | 3012 23rd St | | | Tuscaloosa | AL | 35401 | |
| Michelle Cora Starkey | | 1554 Elderberry Ct | | | Ontario | CA | 91762 | |
| Michelle Cullinan | 1 183 5 620 | Interoffice | | | | | | |
| Michelle D Dimitroff | | 1592 Pegasus | | | Santa Ana Heights | CA | 92707 | |
| Michelle D Huff | | 1380 Somerset Ln | | | Elk Grove Village | IL | 60007 | |
| Michelle D Martin Lowe | | 2046 Ne 162nd St | | | North Miami Bch | FL | 33162 | |
| Michelle D Olson | | 17059 Nobel View Circle | | | Riverside | CA | 92503 | |
| Michelle D Ruiz | | 174 Sand Pointe Ln | | | Bay Point | CA | 94565 | |
| Michelle D Valdez | | 1600 40th St | | | Sacramento | CA | 95819 | |
| Michelle D Viner | | 4359 West Sawmill Court | | | Castle Rock | CO | 80109-0000 | |
| Michelle David Emp | 1 184 10 325 | Interoffice | | | | | | |
| Michelle Dawn Madsen | | 2133 Oxford Way | | | Lodi | CA | 95242 | |
| Michelle Dawn Morales | | 5302 Sugar Pine | | | Bakersfield | CA | 93313 | |
| Michelle De La Torre | | 13033 Woodridge Ave | | | La Mirada | CA | 90838 | |
| Michelle Del Guidice | | 4153 North Whipple St | | | Chicago | IL | 60618 | |
| Michelle Denise Dusek | | 2918 Se Swain Ave | | | Milwaukie | OR | 97267 | |
| Michelle E Craig | | 1583 W Tonia Ln | | | Anaheim | CA | 92802 | |
| Michelle E Popovich | | 17848 Pipestone St | | | Fountain Valley | CA | 92708 | |
| Michelle E Traver | | 27915 Via Crespi | | | Laguna Niguel | CA | 92677 | |
| Michelle Eble | Philadelphia/wholesale | 2 334 | Interoffice | | | | | |
| Michelle Elizabeth Bigelow | | 167 Franklin St | | | Belleville | NJ | 07109 | |
| Michelle Evans | Tampa Wholesale | Interoffice | | | | | | |
| Michelle Flores | | 1023 Hickory St | | | Santa Ana | CA | 92701 | |
| Michelle G Hillen | | 40 Mokuhala Pl | | | Wailuku | HI | 96793 | |
| Michelle Galios Hillen | | 40 Mokuhala Pl | | | Wailuku | HI | 96793 | |
| Michelle Graves | 1 184 10 300 | Interoffice | | | | | | |
| Michelle H Papper | | 627 Carbray Court | | | South Plainefield | NJ | 07080 | |
| Michelle H Walker And Robert A Walker Jr | | 150 Glynnshire Ct | | | Covington | GA | 30016 | |
| Michelle Hillen | | 40 Mokuhala Pl | | | Wailuku | HI | 96793 | |
| Michelle Imperial | | 718 S Camino Grando | | | Anaheim | CA | 92807 | |
| Michelle J Aguirre | | 2526 East Ave | | | Berwyn | IL | 60402 | |
| Michelle J Joly | | 140 Beauchamp Dr | | | North Kingstown | RI | 02874 | |
| Michelle J Watts | | 90 Merrits Island Rd | | | Pine Island | NY | 10969 | |
| Michelle Jackson Emp | | 4700 Rockside Rd Ste 310 | | | Independence | OH | 44131 | |
| Michelle Jacqueline Patterson | | 7 Lewiston Court | | | Ladera Ranch | CA | 92694 | |
| Michelle Jones | | 8431 Royal Commons Cove | | | Cordova | TN | 38016-0000 | |
| Michelle Jordan Appraisals | Michelle Jordan Enterprises Inc | PO Box 234 | | | Natchitoches | LA | 71457 | |
| Michelle Joy Ann Shelley | | 4837 S 1110 E | | | Salt Lake City | UT | 84117 | |
| Michelle K Urias | | 17412 E Arizona Ave | | | Aurora | CO | 80017-0000 | |
| Michelle Kathleen Giordano | | 8504 E Timberline Dr | | | Anaheim | CA | 92808 | |
| Michelle Kay Vinson | | 2399 Wide Horizon | | | Reno | NV | 89509 | |
| Michelle Kozlowsky | | 468 Churchland Rd | | | Saugerties | NY | 12477 | |
| Michelle L Aceves | | 2526 S Townsend St | | | Santa Ana | CA | 92704 | |
| Michelle L Alonzo | | 15719 Eucalptus Ave | | | Bellflower | CA | 90706 | |
| Michelle L Cullinan | | 23 Celano | | | Laguna Niguel | CA | 92677 | |
| Michelle L Daniel | | 3511 Kathy Suzanne Way | | | Bakersfield | CA | 93313 | |
| Michelle L Douglass | | 10273 Santa Rosa | | | Rancho Cucomonga | CA | 91730 | |
| Michelle L Goldhammer | | 10230 W Exposition | | | Lakewood | CO | 80226 | |
| Michelle L Janasky | | 763 Waterloo Ave | | | El Cajon | CA | 92019 | |
| Michelle L Lalor | | 8310 Long Lake Rd | | | Moundsview | MN | 55112 | |
| Michelle L Landry | | 7562 Ellis Ave | | | Huntington Bch | CA | 92648 | |
| Michelle L Lovitt | | 1456 E Lawndale Dr | | | Shelbyville | IN | 46176 | |
| Michelle L Marcelo | | 2580 San Saba | | | Tustin | CA | 92782 | |
| Michelle L Martinea | | 2876 Biddleford Dr | | | San Ramon | CA | 94583 | |
| Michelle L Mcgrath | | 842 N Glassell St | | | Orange | CA | 92867 | |
| Michelle L Montoya | | PO Box 544 | | | Peralta | NM | 87042 | |
| Michelle L Mueller | | 1815 Wellborn Way | | | Marietta | GA | 30008 | |
| Michelle L Smith | | 4605 Queen Circle | | | The Colony | TX | 75056 | |
| Michelle L Tolmie | | 732 Monte Vista | | | Irvine | CA | 92602 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Michelle Langstaff | C/o Efunds | Gainey Ctr Ii Ste 300 | 8501 North Scottdale Rd | | | | | |
| Michelle Lea Barbour | | 363 Le Borgne | | | La Puente | CA | 91746 | |
| Michelle Lee Gempp | | 66 Franklin St | | | Warren | RI | 02885 | |
| Michelle Lee Hawks | | 7015 Charmant Dr | | | San Diego | CA | 92122 | |
| Michelle Lee Mahers | | 681 Meadow Dr | | | Honey Brook | PA | 19344 | |
| Michelle Leigh Graves | | 2325 Sunningdale Dr | | | Tustin | CA | 92782 | |
| Michelle Lyn C Basilio | | 2154 Eluwene St | | | Honolulu | HI | 96819 | |
| Michelle Lynn Andrade | | 1728 Bedford Ln | | | Newport Beach | CA | 92660 | |
| Michelle Lynn Ducharme | | 9 Dulany Court | | | Sterling | VA | 20165 | |
| Michelle Lynn Espinoza | | 39 Valente | | | Irvine | CA | 92602 | |
| Michelle Lynn Jackson | | 19406 Shakerwood Rd | | | Warrensville Hts | OH | 44122 | |
| Michelle Lyons | Michelle Lyons Appraiser | 8909 Mcfall Dr | | | El Paso | TX | 79925 | |
| Michelle M Breseman | | 670 Kirkland Dr | | | Algonquin | IL | 60102 | |
| Michelle M Hernandez | | 2028 Narobi Pl | | | Mesquite | TX | 75149 | |
| Michelle M Meyer | | 1807 W Edward Ct | | | Mchenry | IL | 60050 | |
| Michelle M Reed | | 611 Lafayette St | | | Denver | CO | 80218 | |
| Michelle M Torrez | | 30 Fox St | | | Denver | CO | 80223-1520 | |
| Michelle M White | | 1712 Cherry Hill Ln | | | Kokomo | IN | 46902 | |
| Michelle Madsen | | 301 S Ham Ln E | | | Lodi | CA | 95242 | |
| Michelle Mahers 3734 | | Philadelphia Wholesale | | | | | | |
| Michelle Malunda | | 3318 Emmons Dr | | | Memphis | TN | 38128-0000 | |
| Michelle Mansford | | 718 W Windrode Dr | | | Moses Lake | WA | 98837 | |
| Michelle Marcelo | 1 350 2 905 | Interoffice | | | | | | |
| Michelle Maria Chavez | | 2406 Maple St | | | Santa Ana | CA | 92707 | |
| Michelle Marie Gaugert | | 17133 Encina Path | | | Farmington | MN | 55024 | |
| Michelle Marie Murphy | | 3060 East Broadway | | | Long Beach | CA | 90803 | |
| Michelle Marie Pack | | 6233 West Behrend Dr | | | Glendale | AZ | 85308 | |
| Michelle Marie Poe | | 5601 Pk Knoll Pl | | | Sioux Falls | SD | 57108 | |
| Michelle Marie Smith | | 17620 17th Dr Se | | | Bothell | WA | 98012 | |
| Michelle Marie Temblador | | 1434 Unit H | | | Corona | CA | 92882 | |
| Michelle Mayr | | 14424 North Creek Dr 1122 | | | Mill Creek | WA | 98012 | |
| Michelle Mccormick | | 292 Merrymount Dr | | | Warwick | RI | 02888 | |
| Michelle Monique Lopez | | 1048 Thelma Way | | | San Jose | CA | 95122 | |
| Michelle Morgan Brown | | 5611 S 88th E Ave | | | Tulsa | OK | 74145 | |
| Michelle Moyer | | 3035 Wonzeigler Rd | | | Pennsburg | PA | 18073 | |
| Michelle Murphy | 1 184 62002 | Interoffice | | | | | | |
| Michelle Murray Borr | | 242 Gann Rd | | | Milan | TN | 38358-0000 | |
| Michelle N Moya | | 8416 Vista Clara Ln Sw | | | Albuquerque | NM | 87121 | |
| Michelle N Preston | | 821 Halliday St | | | Anaheim | CA | 92804 | |
| Michelle Nicole Larson | | 2880 Biddleford Dr | | | San Ramon | CA | 94583 | |
| Michelle Nicole Mangrum | | 610 Big Hurricane Dr | | | Lavergne | TN | 37086 | |
| Michelle Nicole Wiggins | | 103 Jackson St | | | Trenton | NJ | 08611 | |
| Michelle Oconnor | | 10870 Benson 2160 | | | Overland Pk | KS | 66210 | |
| Michelle Olson 3577 | | 17059 Noble View Cir | | | Riverside | CA | 92503 | |
| Michelle Parker | Parker Appraisal Group Inc | 177 Frances Circle | | | Altamonte Springs | FL | 32701 | |
| Michelle Parker | | Div 1 Sales Wholesale/3440 | | | | | | |
| Michelle Parker | | 21 Lewiston Court | | | Ladera Ranch | CA | 92694 | |
| Michelle Pembrook | | 115 7th | | | Richmond | CA | 94801 | |
| Michelle Penados | | | | | | | | |
| Michelle Poe | | 4300 Marketpointe Dr 560 | | | Bloomington | NM | 55435 | |
| Michelle Puglisi 2709 | | 200 Commerce | | | | | | |
| Michelle Purcell | | 29218 Cedarwood | | | Spring | TX | 77381 | |
| Michelle R Favignano | | 2275 Liberty Dr | | | Florissant | MO | 63031 | |
| Michelle R Fueglein | | 9171 Joyzelle Dr | | | Garden Grove | CA | 92841 | |
| Michelle R Mcgill | | 384 Palm Ave | | | Oakland | CA | 94610 | |
| Michelle Reyes | | 10755 Cape Cod Ln | | | Huntley | IL | 60142 | |
| Michelle Ruth Lorenzini | | 1242 S Calle Adamo | | | Tucson | AZ | 85710 | |
| Michelle Spivey | | 1000 W Via Del Placio | | | Green Valley | AZ | 85614 | |
| Michelle Stephens | | 3100 Castelar Ct | | | Corona | CA | 92882 | |
| Michelle Stier | | 13430 Nw Freeway Ste 500 | | | Houston | TX | 77040 | |
| Michelle Stier Emp | | 13430 Northwest Freeway Ste 500 | | | Houston | TX | 77040 | |
| Michelle Suzanne Gaffaney | | 455 Oldenburg Ln | | | Yorbalinda | CA | 92886 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Michelle T Morales | | 1301 Southpark St | | | Broken Arrow | OK | 74011 | |
| Michelle Taylor | | 24207 Spring Town Dr | | | Spring | TX | 77373 | |
| Michelle Temblador Emp | 1 3337 Cn 350 | Interoffice | | | | | | |
| Michelle Teresa Nimmo | | 14519 Rustic Fields Ln | | | Cypress | TX | 77429 | |
| Michelle Thomas 2218 | San Diego | Interoffice | | | | | | |
| Michelle Valoyn Ondrias | | 155 22nd St | | | Costa Mesa | CA | 92627 | |
| Michelle Van Scoter | | 726 Armanni Ave | | | Santa Clara | CA | 95050 | |
| Michelle Vinson | Reno Retail | Interoffice | | | | | | |
| Michelle Warfield | | 4958 Sundance Square | | | Boulder | CO | 80301-0000 | |
| Michelle Watwood | Account Exec | 3304 Greenwood Village | | | | | | |
| Michelle Watwood | | 6833 Fire Opal Ln | | | Castle Rock | CO | 80108 | |
| Michelle Wickett | Olympia 4177 | Interoffice | | | | | | |
| Michelle Wickett | | PO Box 5642 | | | Lacey | WA | 98509 | |
| Michelle Wood | | 1317 N San Fernando | | | Burbank | CA | 91504 | |
| Michelle Y Atanasoff | | 41885 W Colby Dr | | | Maricopa | AZ | 85239 | |
| Michelle Y Meeker | | 534 S Resh St | | | Anaheim | CA | 92805 | |
| Michelle Yolanda Posey | | 12533 Mango Ln | | | Riverside | CA | 92503 | |
| Michiana Mortgage Funding Llc | | 23631 Us 33 Ste A | | | Elkhart | IN | 46517 | |
| Michiana Mortgage Services Inc | | 3102 Mishawaka Ave | | | South Bend | IN | 46615 | |
| Michiana Village | | 4000 Cherokee Bx 12e | | | Michiana | MI | 49117 | |
| Michielle L Garcia | | 10 Via Ricasol | | | Irvine | CA | 92612 | |
| Michigamme Township | | 202 W Main PO Box | | | Michigamme | MI | 49861 | |
| Michigan | Michigan Department Of Treasury | PO Box 30207 | | | Lansing | MI | 48909 | |
| Michigan Capital Finance Inc | | 29556 Southfield Rd Ste 200 | | | Southfield | MI | 48076 | |
| Michigan Department Of Treasury | | PO Box 78000 Depy 78172 | | | Detroit | MI | 48278-0172 | |
| Michigan Home Equity | | 22737 Lakeshore Dr | | | St Clair Shores | MI | 48080 | |
| Michigan Home Finance Llc | | 2840 E Grand River Ave Ste 5 | | | East Lansing | MI | 48823 | |
| Michigan Home Finance Llc | | 1410 E Kalamazoo | | | Lansing | MI | 48912 | |
| Michigan Mortgage Brokers Association | | 3300 Washtenaw Ave Ste 220 | | | Ann Arbor | MI | 48104 | |
| Michigan Mortgage Centre Inc | | 29566 Northwest Hwy Ste 210 | | | Southfield | MI | 48034 | |
| Michigan Mortgage Consultants Inc | | 117 Cass Ave Ste 100 | | | Mt Clemens | MI | 48043 | |
| Michigan Mortgage Exchange Inc | | 3121 Hedgewood Ln | | | Rochester Hills | MI | 48309 | |
| Michigan Mortgage Funding | | 7340 Shadland Stations Ste 100 | | | Indianapolis | IN | 46256 | |
| Michigan Mortgage Group | | 6060 Dixie Hwy Ste D | | | Clarkston | MI | 48346 | |
| Michigan Mortgage Lending Inc | | 234 W Michigan Ave | | | Ypsilanti | MI | 48197 | |
| Michigan Mortgages Llc | | 31536 Schoolcraft | | | Livonia | MI | 48150 | |
| Michigan National Mortgage Llc | | 42705 Grand River Ave Ste 201 | | | Novi | MI | 48375 | |
| Michigan North Mortgage Services Inc | | 1901 S Euclid Ave | | | Bay City | MI | 48706 | |
| Michigan Residential Lending Inc | | 90 Londonderry Ln | | | Rochester | MI | 48306 | |
| Michigan Residential Lending Inc | | 17332 Framington | | | Livonia | MI | 48150 | |
| Michigan Wide Mortgage | | 24655 Southfield Rd Ste 207 | | | Southfield | MI | 48075 | |
| Mickael Jason Davis | | 2502 Beverly Cove | | | Leander | TX | 78641 | |
| Mickel Law Firm Pa | | 1501 North University | | | Little Rock | AR | 72207 | |
| Mickens Investments | | 7650 Sentry Oak Circle | | | Jacksonville | FL | 32256 | |
| Mickeriz Appraisal Co Inc | | PO Box 699 | | | Rumford | ME | 04276-0699 | |
| Mickey Alvin Ewing | | 1236 Union Rd | | | Gastonia | NC | 28054 | |
| Mickeys Home Mortgage Corporation | | 2229 Laurel Pine Ln | | | Orlando | FL | 32837 | |
| Micki Jacoby | | 7129 S Irvington Court | | | Aurora | CO | 80016-0000 | |
| Mickinley Town | | Rt 2 | | | Sheldon | WI | 54766 | |
| Micky Breise | | 9520 Seawall Ln | | | Galveston | TX | 77554 | |
| Micky Bresie | | 9520 Seawall Blvd 313 | | | Galveston | TX | 77554 | |
| Mico Ins Co | | 471 East Broad St | | | Columbus | OH | 43215 | |
| Micoa | | PO Box 280 | | | Lapeer | MI | 48446 | |
| Micon Mortgage Services | | 530 S Glenoaks Blvd Ste 206 | | | Burbank | CA | 91502 | |
| Micott Mortgage Inc | | 200 Union Blvd Ste 213 | | | Lakewood | CO | 80228 | |
| Micro Medics Inc | | 999 Forest Edge Dr | | | Vernon Hills | IL | 60061 | |
| Microage | | Dept La 21303 | | | Pasadena | CA | 91185-1303 | |
| Microsoft | | One Microsoft Way | | | Redmond | WA | 98052 | |
| Microsoft Corporation | | PO Box 846322 | | | Dallas | TX | 75284-6322 | |
| Microsoft Corporation Enterprise | Microsoft Licensing Gp | Dept 551 Volume Licensing | 6100 Neil Rd Ste 210 | | Reno | NV | 89511 | |
| Microsoft Corporation Premier Support | | One Microsoft Way | | | Redmond | WA | 98052 | |
| Microsoft Corporation Volume Licensing | Microsoft Licensing Gp | Dept 551 Volume Licensing | 6100 Neil Rd Ste 210 | | Reno | NV | 89511 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Microstrategy Inc Dba Angelcom | | 1861 International Dr | | | Mclean | VA | 22102 | |
| Mid | | Mid Irrigation District | | | Rupert | ID | 83350 | |
| Mid America Appraisals Inc | PO Box 18 | 1800 E 4th St | | | Pittsburg | KS | 66762 | |
| Mid America Appraisals Inc | | PO Box 18 | | | Pittsburg | KS | 66762 | |
| Mid America Appraisers | | 1783 E Main St | | | Columbus | OH | 43205 | |
| Mid America Council Boy Scouts Of | America | 12401 W Maple Rd | | | Omaha | NE | 68164 | |
| Mid America Council Bsa | | 12401 W Maple Rd | | | Omaha | NE | 68164 | |
| Mid America Lending | | 380 E Hwy Cc | | | Nixa | MO | 65714 | |
| Mid America Loan Arranger Llc | | 437 North Main St | | | Rice Lake | WI | 54868 | |
| Mid America Mortgage Consultants Inc | | 232 Vance Rd Ste 205 | | | Valley Pk | MO | 63088 | |
| Mid America Mortgage Corporation | | 16 Bronze Pointe North Ste B | | | Swansea | IL | 62226 | |
| Mid America Mortgage Inc | | 217 W Eldora | | | Weeping Water | NE | 68463 | |
| Mid America Mortgage Inc | | 4923 South 24th St Ste 102 | | | Omaha | NE | 68107 | |
| Mid America Mortgage Inc | | 421 S 8th St | | | Council Bluffs | IA | 51501 | |
| Mid America Mortgage Southwest Inc | | 107 N Cedar Ridge Dr 100 | | | Duncanville | TX | 75116 | |
| Mid America Recycling | Dba Vista Fibers | 2742 Se Market St | | | Des Moines | IA | 50317 | |
| Mid American Axcess Corp | | 4110 Clayton Rd | | | Concord | CA | 94521 | |
| Mid American Fi & Cas | | PO Box 7902 6281 Tri Rid | | | Loveland | OH | 45140 | |
| Mid American Financial Group Inc | | 110 Boggs Ln Ste 260 | | | Cincinnati | OH | 45246 | |
| Mid American Mortgage Inc | | 900 Ogden Ave Ste 207 | | | Downers Grove | IL | 60515 | |
| Mid American Mortgage Solutions Llc | | 8101 North High St Ste 145 | | | Columbus | OH | 43235 | |
| Mid American Realty | | 330 E Locust St | | | Middletown | IN | 47356 | |
| Mid Atlantic Capital | | 317 A Delsea Dr | | | Sewell | NJ | 08080 | |
| Mid Atlantic Capital | | 733 Rt 70 East Ste 206 | | | Marlton | NJ | 08053 | |
| Mid Atlantic Capital | | 1801 Liberty Pl | | | Sicklerville | NJ | 08081 | |
| Mid Atlantic Capital | | 645 Tenth Ave | | | Lindenwold | NJ | 08021 | |
| Mid Atlantic Capital | | 102 Main St | | | Little Falls | NJ | 07424 | |
| Mid Atlantic Capital | | | | | | | | |
| Mid Atlantic Capital | | 317 Delsea Dr | | | Sewell | NJ | 08080 | |
| Mid Atlantic Capital Llc | | 317 Delsea Dr | | | Sewell | NJ | 08080 | |
| Mid Atlantic Capital Llc | | 1801 Liberty Pl | | | Sicklerville | NJ | 08081 | |
| Mid Atlantic Mortgage Corp | | 400 Holiday Court Ste 101 | | | Warrenton | VA | 20186 | |
| Mid Atlantic Mortgage Corp | | 930 Red Rose Court Ste 103 | | | Lancaster | PA | 17601 | |
| Mid Atlantic Mortgage Corp | | 420 West Jubal Early Dr | | | Winchester | VA | 22601 | |
| Mid Atlantic Mortgage Group | | 8338 Veterans Hwy Ste 204b | | | Millersville | MD | 21108 | |
| Mid Atlantic Mortgage Specialists | | 3430 Progress Dr | | | Bensalem | PA | 19020 | |
| Mid Cal Associates | | 1900 Garden Rd 140 | | | Monterey | CA | 93940 | |
| Mid Century Ins Co | | C/o Citibank Lockbox Operation | PO Box 913 | | Carol Stream | IL | 60132 | |
| Mid Century Ins Co | | PO Box 29207 | | | Shawnee Ms | KS | 66201 | |
| Mid Century Ins Co Of Tx | | C/o Citibank Lockbox Operation | PO Box 913 | | Carol Steam | IL | 60132 | |
| Mid Century Ins Co Of Tx | | PO Box 29207 | | | Shawnee Ms | KS | 66201 | |
| Mid City Mortgage | | 6065 Hillcroft Ste 303 | | | Houston | TX | 77081 | |
| Mid City Mortgage Llc | | 15 Joanne Rd | | | Stoughton | MA | 02072 | |
| Mid Coast Mortgage Incorporated | | 1402 Marsh St | | | San Luis Obispo | CA | 93401 | |
| Mid Columbia Appraisal Inc | | 888 Nw Hill St Ste 5 | | | Bend | OR | 97701 | |
| Mid Continent Ins Co Pa | | PO Box 632 | | | Somerset | PA | 15501 | |
| Mid Florida Appraisal Group Llc | | 2431 Lee Rd | | | Winter Pk | FL | 32789 | |
| Mid Florida Mortgage Professionals Inc | | 777 E Altamonte Dr Ste 204 | | | Altamonte Springs | FL | 32701 | |
| Mid Hudson Co Operative Ins Co | | PO Box 38 104 Bracken Rd | | | Montgomery | NY | 12549 | |
| Mid Island Mortgage Corp | | 900 Merchants Concourse | | | Westbury | NY | 11590 | |
| Mid Jersey Appraisal Service Inc | | 617 Hyson Rd | | | Jackson | NJ | 08527 | |
| Mid Knight Mortgage Inc | | 3645 Bloomsbury Way | | | San Jose | CA | 95132 | |
| Mid Minnesota Mut Ins Co | | PO Box 428 | | | Sauk Rapids | MN | 56379 | |
| Mid Missouri Mortgages | | 1418 Sunburst Dr | | | Ofallon | MO | 63366 | |
| Mid Modesto Irrigation District | | PO Box 5355 | | | Modesto | CA | 95352-5355 | |
| Mid Ohio Mortgage Services Inc | | 263 Delano Ave | | | Chillicothe | OH | 45601 | |
| Mid Oregon Appraisal Service Llc | | 115 Nw Oregon Ave Ste 12 | | | Bend | OR | 97701 | |
| Mid Pacific Home Loans | | 173 Alamaha 5a | | | Kahului | HI | 96732 | |
| Mid Pacific Mortgage | | 677 Ala Moana Blvd Ste 901 | | | Honolulu | HI | 96813 | |
| Mid Plains Ins Co | | PO Box 65150 | | | West Des Moines | IA | 50265 | |
| Mid Region Appraisal Inc | | PO Box 230255 | | | Grand Rapids | MI | 49523 | |
| Mid Region Appraisal Inc | | PO Box 230255 | | | Grand Rapids | MI | 49523 | |
| Mid Rivers Mortgage Inc | | 8 Professional Pk Dr | | | Maryville | IL | 62062 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mid South Financial Services | | 5201 Cedar Pk Rd Ste J | | | Jackson | MS | 39216 | |
| Mid South Financial Services | | 5157 Galaxie Dr | | | Jackson | MS | 39206 | |
| Mid South Mortgage Company | | 4800 Hwy 17 | | | Florence | AL | 35634 | |
| Mid South Mortgage Llc | | 3735 N Mt Juliet Rd | | | Mout Juliet | TN | 37122 | |
| Mid State Appraisal Services Inc | | PO Box 352 | | | Ellensburg | WA | 98926 | |
| Mid State Bank & Trust | | 1026 Grand Ave | | | Arroyo Grande | CA | 93421 | |
| Mid State Farmers Mut Ins Co | | 1008 Lincoln Hwy E | | | New Haven | IN | 46774 | |
| Mid State Mortgage & Investment Center | | 38041 Church Ave | | | Dade City | FL | 33525 | |
| Mid State Mortgage Inc | | 400 E Clinton St | | | Frankfort | IN | 46041 | |
| Mid State Mortgage Services Llc | | 1506 Macon Dr Ste B3 | | | Little Rock | AR | 72211 | |
| Mid State Mut Ins Co Ca | | PO Box 1326 | | | Hollister | CA | 95024 | |
| Mid State Mut Ins Co Mn | | PO Box 218 | | | Waseca | MN | 56093 | |
| Mid State Realty | Shannon Martin | 1617 W Shaw E | | | Fresno | CA | 93711 | |
| Mid State Realty | | 1617 W Shaw E | | | Fresno | CA | 93711 | |
| Mid States Financial Group Inc | | 1622 Dual Hwy | | | Hagerstown | WV | 21740 | |
| Mid Valley Funding Inc | | 9706 Fair Oaks Blvd Ste 195 | | | Fair Oaks | CA | 95628 | |
| Mid Valley Mortgage | | 536 South Texas Ste 107 | | | Weslaco | TX | 78596 | |
| Mid Valley S/d Dickson City | | PO Box 9092 | | | Dickson City | PA | 18519 | |
| Mid Valley Sd/olyphant Boro | | Olyphant Boro Building | | | Olyphant | PA | 18447 | |
| Mid Valley Sd/throop Boro | | 436 Sanderson St | | | Throop | PA | 18512 | |
| Mid Valley Services Inc | | 7644 North Palm Ave | | | Fresno | CA | 93711 | |
| Mid West National Life Insurance Co Tn | Company Of Tennessee | 9151 Blvd 26 | | | North Richland Hills | TX | 76180 | |
| Mid West Natonal Life Insurance Comapny | | 9151 Blvd 26 | | | North Richard Hills | TX | 79180 | |
| Midamerica Mortgage & Financial Svcs Ltd | | 7907 W Cermak Rd | | | North Riverside | IL | 60546 | |
| Midamerica Mortgage & Financial Svcs Ltd | | 515 Ogden Ave | | | Downers Grove | IL | 60515 | |
| Midamerica Mortgage Corporation | | 9220 Bass Lake Rd Ste 100 | | | New Hope | MN | 55428 | |
| Midamerica Mortgage Corporation | | 9220 Bass Lake Rd | Ste 100 | | New Hope | MN | 55428 | |
| Midas Lending Corporation | | 822 Ne 125 St 109 | | | North Miami | FL | 33161 | |
| Midas Mortgage Inc | | 4821 American Way Ste 101 | | | Memphis | TN | 38118 | |
| Midcountry Mortgage Corp | | 1001 Labore Industrial Court Ste E | | | Vadnais Heights | MN | 55110 | |
| Midd West Sch Dist/adams Twp | | Rr I Box 1519 | | | Beavertown | PA | 17813 | |
| Midd West Sch Dist/beaver Twp | | Rd 1 Box 203 | | | Beavertown | PA | 17813 | |
| Midd West Sch Dist/beavertown B | | 126 N Ctr St | | | Beavertown | PA | 17813 | |
| Midd West Sch Dist/franklin Twp | | Rd1 Box 412d | | | Middleburg | PA | 17842 | |
| Midd West Sch Dist/mcclure Boro | | | | | Mcclure | PA | 17841 | |
| Midd West Sch Dist/middleburg B | | 242 West Market St | | | Middleburg | PA | 17842 | |
| Midd West Sch Dist/spring Twp | | Box 103 Snyder Ave | | | Beaver Springs | PA | 17812 | |
| Midd West Sch Dist/west Beaver Tw | | Rr 2 Box 580 | | | Mcclure | PA | 17841 | |
| Midd West Sd/center Twp | | PO Box 114 | | | Penns Creek | PA | 17862 | |
| Midd West Sd/middlecreek Twp | | PO Box 33 | | | Kreamer | PA | 17833 | |
| Midd West Sd/perry Twp | | Rd 1 Box 59 | | | Mt Pleasant Mi | PA | 17853 | |
| Midd West Sd/west Perry Twp | | Midd West | Hcr 72 Box 11 | | Richfield | PA | 17086 | |
| Middle Branch Township | | 3949 14 Mile Rd | | | Marion | MI | 49665 | |
| Middle Earth Mortgage | | 13671 Lynn Circle | | | Savage | MN | 55378 | |
| Middle Ga Mut Ins Co | | PO Box 75 | | | Griffin | GA | 30224 | |
| Middle Inlet Town | | N9067 Lake Rd | | | Wausaukee | WI | 54177 | |
| Middle Paxton Township | | 1141 Peters Mountain Rd | | | Dauphin | PA | 17018 | |
| Middle Rio Grande Conservancy Dis | | 1931 2nd St Sw | | | Albuquerque | NM | 87103 | |
| Middle Rio Grande Realty | | PO Box 888 | | | Socorao | NM | 87801 | |
| Middle Smithfield Township | | Frutchey Dr Rd 6 Box 6041 | | | East Stroudsburg | PA | 18301 | |
| Middle States Ins Co Inc | | Po Drawer 1309 | | | Marshall | TX | 75671 | |
| Middle Taylor Township | | 236 Waterfall Dr | | | Johnstown | PA | 15906 | |
| Middle Township | | 33 Mechanic St | | | Cape May Courthouse | NJ | 08210 | |
| Middleborough Town | | 20 Centre St | | | Middleborough | MA | 02346 | |
| Middleburg Borough | | 242 W Market St | | | Middleburg | PA | 17842 | |
| Middleburg Town | | PO Box 187 Mun Bldg | | | Middleburg | VA | 22117 | |
| Middleburgh Cs/ T/o Berne | | PO Box 973 | | | Middleburgh | NY | 12122 | |
| Middleburgh Cs/ T/o Blenheim | | PO Box 973 | | | Middleburgh | NY | 12122 | |
| Middleburgh Cs/ T/o Broome | | PO Box 973 | | | Middleburgh | NY | 12122 | |
| Middleburgh Cs/ T/o Cobleskill | | PO Box 973 | | | Middleburgh | NY | 12122 | |
| Middleburgh Cs/ T/o Conesville | | PO Box 973 | | | Middleburgh | NY | 12122 | |
| Middleburgh Cs/ T/o Fulton | | PO Box 973 | | | Middleburgh | NY | 12122 | |
| Middleburgh Cs/ T/o Middleburgh | | PO Box 973 | | | Middleburgh | NY | 12122 | |
| Middleburgh Cs/ T/o Rensselaervil | | PO Box 973 | | | Middleburgh | NY | 12122 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Middleburgh Cs/ T/o Schoharie | | PO Box 973 | | | Middleburgh | NY | 12122 | |
| Middleburgh Cs/ T/o Summit | | PO Box 973 | | | Middleburgh | NY | 12122 | |
| Middleburgh Cs/ T/o Wright | | PO Box 973 | | | Middleburgh | NY | 12122 | |
| Middleburgh Town | | 140 Railroad Ave | | | Middleburg | NY | 12122 | |
| Middleburgh Village | | 139 Main St | | | Middleburg | NY | 12122 | |
| Middlebury City | | 94 Main St | | | Middlebury | VT | 05753 | |
| Middlebury Town | | PO Box 392 | | | Middlebury | CT | 06762 | |
| Middlebury Town | | 1222 Dale Rd | | | Dale | NY | 14039 | |
| Middlebury Township | | PO Box 622 | | | Ovid | MI | 48866 | |
| Middlebury Township | | Rd 2 Box 391 | | | Wellsboro | PA | 16901 | |
| Middlecreek Township | | PO Box 33 | | | Kreamer | PA | 17833 | |
| Middlecreek Township | | Rd 3 Box 175 | | | Rockwood | PA | 15557 | |
| Middlefield Town | | PO Box 179 | | | Middlefield | CT | 06455 | |
| Middlefield Town | | Town Offices Skyline | | | Middlefield | MA | 01243 | |
| Middlefield Town | | Hcr 68 Box 14 | | | Roseboom | NY | 13450 | |
| Middleport Boro | | 8 Walnut St | | | Middleport | PA | 17953 | |
| Middleport Boro School District | | 8 Walnut St | | | Middleport | PA | 17953 | |
| Middleport Village | | 24 Main St/box 186 | | | Middleport | NY | 14105 | |
| Middlesborough City | | PO Box 756 | | | Middlesborough | KY | 40965 | |
| Middlesborough City Isd | | PO Box 959 | | | Middlesborough | KY | 40965 | |
| Middlesex Boro | | 1200 Mountain Ave | | | Middlesex | NJ | 08846 | |
| Middlesex Cnty/noncollecting | | Call Lower Agency | | | | NJ | | |
| Middlesex County | | P O Bx 182 | | | Saluda | VA | 23149 | |
| Middlesex County/non Collecting | | Call Lower Agency | | | Contact East Haddam | CT | | |
| Middlesex County/non Collecting | | Call Lower Agency | | | | MA | | |
| Middlesex Ins Co | | 1800 North Point Dr | | | Stevens Point | WI | 54481 | |
| Middlesex Mortgage Co | | 1160 Ocean St Unit 6 | | | Marshfield | MA | 02050 | |
| Middlesex Mortgage Co | | 195 Concord Ave | | | Framingham | MA | 01702 | |
| Middlesex Mortgage Co | | 91 Wyman Trail | | | Moultonboro | NH | 03254 | |
| Middlesex Mut Assurance Co | | PO Box 891 | | | Middletown | CT | 06457 | |
| Middlesex Mut Assurance Co | | Flood Processing Ctr | PO Box 4609 | | Deerfield Beach | FL | 33442 | |
| Middlesex Mut Assurance Co | | PO Box 33011 | | | St Petersburg | FL | 33733 | |
| Middlesex Mut Assurance Co | | Flood Ins Program | PO Box 2057 | | Kalispell | MT | 59903 | |
| Middlesex Town | | PO Box 69 | | | Middlesex | NC | 27557 | |
| Middlesex Town | | Pobox 147 | | | Middlesex | NY | 14507 | |
| Middlesex Town | | 5 Church St | | | Middlesex Vt | VT | 05602 | |
| Middlesex Township | | 266 Kyle Rd | | | Valencia | PA | 16059 | |
| Middlesex Township | | 3235 Spring Rd | | | Carlisle | PA | 17013 | |
| Middlestead Mortgage Llc | | 1033 W College Ave Ste 235 | | | Appleton | WI | 54914 | |
| Middleton & Associates Mortgage And Finance Llc | | 407 Sw 4th Ave | | | Gainesville | FL | 32601 | |
| Middleton City | | PO Box 40 | | | Middleton | TN | 38052 | |
| Middleton City | | 7426 Hubbard Ave | | | Middleton | WI | 53562 | |
| Middleton Heating & Sheet Metal Inc | | 610 Sw Washington Ave | | | Corvallis | OR | 97333-4312 | |
| Middleton Ins Co | | 6924 University Ave | | | Middleton | WI | 52562 | |
| Middleton Mortgage Co | | 1500 Tumble Creek Dr | | | Desoto | TX | 75115 | |
| Middleton Town | | 48 S Main St | | | Middleton | MA | 01949 | |
| Middleton Town | | Tax Collector | 182 Kings Hwy | | Middleton | NH | 03887 | |
| Middleton Town | | 4613 Evergreen Rd | | | Middleton | WI | 53562 | |
| Middletown | | City Collector | | | Middletown | MO | 63359 | |
| Middleton Area Sd/middletown Bor | | Tax Collector | 131 Oak Hill Dr | | Middletown | PA | 17057 | |
| Middleton Area Sd/royalton Boro | | 616 Shippen St | | | Middletown | PA | 17057 | |
| Middleton Area Sd/swatara Townsh | | 55 W Water St | | | Middletown | PA | 17057 | |
| Middletown Borough | | Tax Collector | 131 Oak Hill Dr | | Middletown | PA | 17057 | |
| Middletown City | | PO Box 1300 Sa | | | Middletown | CT | 06457 | |
| Middletown City | | PO Box 43048 | | | Middletown | KY | 40253 | |
| Middletown City | | 16 James St | | | Middletown | NY | 10941 | |
| Middletown City Sd T/o Goshen | | 223 Wisner Ave Extension | | | Middletown | NY | 10940 | |
| Middletown City Sd T/o Wallkil | | 223 Wisner Ave Extension | | | Middletown | NY | 10940 | |
| Middletown City Sd T/o Wawayan | | 223 Wisner Ave Extension | | | Middletown | NY | 10940 | |
| Middletown City Sdcity Of Midd | | 223 Wisner Ave Extension | | | Middletown | NY | 10940 | |
| Middletown Springs Town | | 20 Marcy Ln | | | Middletown Springs | VT | 05757 | |
| Middletown Town | | 216 N Broad St | | | Middletown | DE | 19709 | |
| Middletown Town | | Box 746 | | | Margaretville | NY | 12455 | |
| Middletown Town | | 350 East Main Rd | | | Middletown | RI | 02842 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Middletown Town | | PO Box 96 | | | Middletown | VA | 22645 | |
| Middletown Township | | 1 Kings Hwy | | | Middletown | NJ | 07748 | |
| Middletown Township | | 2138 Trenton Rd | | | Levitown | PA | 19056 | |
| Middletown Township | | Rr 5 Box 170 | | | Montrose | PA | 18801 | |
| Middletown Township | | Tax Collector Timothy Sander | PO Box 157/ 27 N Pennell Rd | | Lima | PA | 19037 | |
| Middleville Village | | 100 E Main St | | | Middleville | MI | 49333 | |
| Middleville Village | | Corey Hall S Main St/box425 | | | Middleville | NY | 13406 | |
| Midessa Telephone Systems Inc | | PO Box 60688 | | | Midland | TX | 79711 | |
| Midflorida Federal Credit Union | | 3008 S Florida Ave | | | Lakeland | FL | 33803 | |
| Midgate Mortgage | | 23639 Hawthorne Blvd 302 | | | Torrance | CA | 90505 | |
| Midge Ross & Richard Jay Ross | C/o Eric Whitney Of Greenberg Traurig | 13155 Noel Rd | | | Dallas | TX | 75240 | |
| Midland Appraisal Services | Norm Jacobsen | 1829 W Catalpa Ln | | | Mt Prospect | IL | 60056 | |
| Midland Borough | | C/o Midland Auto Sales | | | Midland | PA | 15059 | |
| Midland Borough Sd/midland Boro | | Sheryl Monaco Tax Collector | C/o Midland Auto Sales | | Midland | PA | 15059 | |
| Midland City | | 333 W Ellsworth Po | | | Midland | MI | 48641 | |
| Midland City & Isd C/o Appr Di | | PO Box 908002 | | | Midland | TX | 79703 | |
| Midland County | | 220 W Ellsworth | | | Midland | MI | 48640 | |
| Midland County | | 707 W Washington PO Box 712 | | | Midland | TX | 79702 | |
| Midland County Appraisal District | | 4631 Andrews Hwy | | | Midland | TX | 79703 | |
| Midland Escrow Services Inc | | 3501 Westown Pkwy | | | West Des Moines | IA | 50266 | |
| Midland Financial Mortgage | | 200 Serra Way 12 | | | Milpitas | CA | 95035 | |
| Midland Loan Services | | Lockbox Processing | PO Box 642303 | | Pittsburgh | PA | 15264-2303 | |
| Midland Loan Servicing | | 10851 Mastin | | | Overland Pk | KS | 66210 | |
| Midland Mortgage Corp | | 1926 Northlake Pkwy | Ste 101 | | Tucker | GA | 30084 | |
| Midland Park Boro | | 280 Godwin Ave | | | Midland Pk | NJ | 07432 | |
| Midland Printing | | 501 North Broadway | | | Billings | MT | 59101 | |
| Midland Township | | 1030 Poseyville Rd | | | Midland | MI | 48640 | |
| Midlothian Fire Dist | | Ellis County Tax Office | | | Waxahachie | TX | 75165 | |
| Midohio Mortgage Brokers Inc | | 2726 Sawbury Blvd | | | Columbus | OH | 43235 | |
| Midrox Ins Co | | PO Box 218 | | | Roxbury | NY | 12474 | |
| Midstate Advertising & Signs | | PO Box 70027 | | | Montgomery | AL | 36107 | |
| Midstate Mut Ins Co | | PO Box 430 | | | Auburn | NY | 13021 | |
| Midstates Bank National Association | | 1851 Madison Ave Ste 17 | | | Council Bluffs | IA | 51503 | |
| Midtown Appraisal | | 4528 Tarrimore Circle | | | Middletown | OH | 45044 | |
| Midtown City | | Midtown City Tax | | | Kingston | TN | 37763 | |
| Midtown Mgmnt Dist Equitax | | PO Box 73109 | | | Houston | TX | 77273 | |
| Midtown Sign A Rama | | 1542 E Victory St 5 | | | Phoenix | AZ | 85040 | |
| Midtowne Mortgage Inc | | 6911 S State St | | | Midvale | UT | 84047 | |
| Midtowne Mortgage Of St Cloud Llc | | 3333 W Division St Ste 100 | | | St Cloud | MN | 56301 | |
| Midville City | | PO Box 234 | | | Midville | GA | 30441 | |
| Midway Borough | | 411 Valley St Bo | | | Midway | PA | 15060 | |
| Midway City | | PO Box 4275 | | | Midway | KY | 40347 | |
| Midway Financial Services Inc | | 8970 Crestmar Point | | | San Diego | CA | 92121 | |
| Midway Ins Co Of Illinois | | 200 West Monroe St | | | Chicago | IL | 60606 | |
| Midwest Agri Land Company | | PO Box 811 | | | Sidney | NE | 69162 | |
| Midwest Aids Prevention Project | | 2104 Pinecrest | | | Ferndale | MI | 48220 | |
| Midwest Alliance Llc | | 18660 Irenic Ave | | | Lakeville | MN | 55044 | |
| Midwest American Mortgage Llc | | 405 South Dixie Dr | | | Vandalia | OH | 45377 | |
| Midwest Appraisal Inc | | PO Box 497 | | | Findlay | OH | 45839 | |
| Midwest Appraisals & Res | | 3618 Greenleaf Court | | | Spring Grove | IL | 60081 | |
| Midwest Bank & Trust | | 925 Curtiss St | | | Downers Grove | IL | 60515 | |
| Midwest Bankcentre | | 2191 Lemay Ferry Rd | | | St Louis | MO | 63125 | |
| Midwest Casualty Ins Co | | PO Box 814 | | | Bismark | ND | 58502 | |
| Midwest Chapter Of Bdsra | | 502 Valley View Dr | | | St Charles | IL | 60175 | |
| Midwest Civil Engineers | | 950 Bailey St Ste 11 | | | South Haven | MI | 49090 | |
| Midwest Community Bank | | 510 Pk Crest Dr | | | Freeport | IL | 61032 | |
| Midwest Custom Mortgage Inc | | 2250 Point Blvd Ste 101 | | | Elgin | IL | 60123 | |
| Midwest Equity Group | | 6205 West Gore Blvd | | | Lawton | OK | | 73505 |
| Midwest Equity Group Of Lawton | | 6205 W Gore Blvd | | | Lawton | OK | 73505 | |
| Midwest Equity Mortgage Inc | | 6750 Antioch Rd Ste 230 | | | Merriam | KS | 66204 | |
| Midwest Equity Mortgage Inc | | 1934 Nw Copper Oaks Circle | | | Blue Springs | MO | 64015 | |
| Midwest Equity Mortgage Llc | | 2015 Spring Rd Ste 330 | | | Oak Brook | IL | 60523 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Midwest Equity Solutions Inc | | 26917 Brookpark Rd Extention | | | North Olmsted | OH | 44070 | |
| Midwest Express Funding Inc | | 950 Lee St Ste 105 | | | Des Plaines | IL | 60016 | |
| Midwest Family Lending Corp | | 2844 104th St | | | Urbandale | IA | 50322 | |
| Midwest Family Lending Corp | | 4280 Sergeant Rd Ste 225 | | | Sioux City | IA | 51106 | |
| Midwest Family Lending Corp | | 4900 S Technopolis Dr | | | Sioux Falls | SD | 57106 | |
| Midwest Family Mut Ins Co | | PO Box 9425 | | | Minneapolis | MN | 55440 | |
| Midwest Financial & Mortgage Services Inc | | 5550 West Central Ave | | | Toledo | OH | 43615 | |
| Midwest Financial & Mortgage Services Inc | | 3216 Dixie Hwy | | | Erlanger | KY | 41018 | |
| Midwest Financial Corporation | | 6200 Shingle Creek Pkwy Ste 430 | | | Brooklyn Ctr | MN | 55430 | |
| Midwest Financial Mortgage Company | | 1506 Main Ave | | | Moorhead | MN | 56560 | |
| Midwest Financial Mortgage Group Inc | | 3424 W Peterson Ave | | | Chicago | IL | 60659 | |
| Midwest Financial Mortgage Svcs | | 500 N Lake Havasu Ave D106 | | | Lake Havasu City | AZ | 86403 | |
| Midwest Financial Services Inc | | 1525 A East Republic Rd Ste 105 | | | Springfield | MO | 65804 | |
| Midwest First Financial | | 11904 Arbor St Ste 200 | | | Omaha | NE | 68144 | |
| Midwest First Financial Lmt Partnership | William Preston | 2504 South 119th St | | | Omaha | NE | 68144 | |
| Midwest Full Service Mortgage Inc | | 10925 Reed Hartman Hwy Ste 100 | | | Blue Ash | OH | 45242 | |
| Midwest Funding | | 12425 Swallow Circle Nw | | | Coon Rapids | MN | 55448 | |
| Midwest Funding Bancorp | | 11 E Wilson St | | | Batavia | IL | 60510 | |
| Midwest Funding Group Llc | | 6343 Presidential Gateway Ste 140 | | | Columbus | OH | 43231 | |
| Midwest Funding Group Llc | | 6343 Presidential Gateway | Ste 140 | | Columbus | OH | 43231 | |
| Midwest Funding Inc | | 1360 Excalibur Dr | | | Janesville | WI | 53546 | |
| Midwest Funding Llc | | 10640 E Bethany Dr 1a | | | Aurora | CO | 80014 | |
| Midwest Group Travel | | 2168 Cr 1800e | | | Urbana | IL | 61802 | |
| Midwest Home Funding Llc | | 2200 S Main St Ste 304 | | | Lombard | IL | 60148 | |
| Midwest Home Loans Inc | | 10800 Lyndale Ave South Ste 100 | | | Bloomington | MN | 55420 | |
| Midwest Home Loans Llc | | 684 West Broughton Rd Ste 201b | | | Bolingbrook | IL | 60440 | |
| Midwest Home Mortgage | | 1525 Westover Ln | | | Mansfield | OH | 44906 | |
| Midwest Home Mortgage Company Llc | | 18860 West Ten Mile | | | Southfield | MI | 48075 | |
| Midwest Lending Center Inc | | 19250 Everett Ln 201 | | | Moneka | IL | 60448 | |
| Midwest Lending Corp | | 8011 34th Ave South | | | Bloomington | MN | 55424 | |
| Midwest Loan Services Corp | | 2020 Sylvia Ave Ste A | | | Cedar Rapids | IA | 52402 | |
| Midwest Mortgage & Equity Inc | | 2516 E Beltline | | | Hibbing | MN | 55746 | |
| Midwest Mortgage And Finance Inc | | 134 E Vine St Ste 101 | | | Owatonna | MN | 55060 | |
| Midwest Mortgage Brokers Inc | | 5222 E 69th Pl Garden Oaks Office | | | Tulsa | OK | 74136 | |
| Midwest Mortgage Capital Llc | | 1227 Fern Ridge Pkwy Ste 200 | | | St Louis | MO | 63141 | |
| Midwest Mortgage Capital Llc | | 1227 Fern Ridge Pkwy | Ste 200 | | St Louis | MO | 63141 | |
| Midwest Mortgage Consultants | | 600 Babcock Blvd E | | | Delano | MN | 55328 | |
| Midwest Mortgage Consultants Llc | | 10929 Page Ave | | | St Louis | MO | 63132 | |
| Midwest Mortgage Corp | | 455 99th Ave 230 | | | Coon Rapids | MN | 55433 | |
| Midwest Mortgage Investment Ltd | | 5450 Monroe St | | | Toledo | OH | 43623 | |
| Midwest Mortgage Investments Llc | | 5151 Monroe St Ste 240 | | | Toledo | MI | 43623 | |
| Midwest Mortgage Investments Ltd | | 5450 Monroe St | | | Toledo | OH | 43623 | |
| Midwest Mortgage Investments Ltd | | 5151 Monroe St Ste 240 | | | Toledo | OH | 43623 | |
| Midwest Mortgage Investments Ltd | | 5151 Monroe St | Ste 240 | | Toledo | OH | 43623 | |
| Midwest Mortgage Lenders Inc | | 18154 Harwood Ave Ste 202 | | | Homewood | IL | 60430 | |
| Midwest Mortgage Of Ohio | | 2730 Observatory Ave Fl 2 & 3 | | | Cincinnati | OH | 45208 | |
| Midwest Mortgage Solutions Inc | | 9500 Bormet Dr Ste201 | | | Mokena | IL | 60448 | |
| Midwest Mortgage Solutions Llc | | 10506 Justin Dr | | | Urbandale | IA | 50322 | |
| Midwest Mutual Mortgage Inc | | 2554 W Fullerton Ave | | | Chicago | IL | 60647 | |
| Midwest Mutual Mortgage Inc | | 3701 Algonquin Rd Ste 300 | | | Rolling Meadows | IL | 60008 | |
| Midwest National Life Insurance Company Of Tenness | Becky | 9151 Blvd 26 | | | North Richland Hills | TX | | |
| Midwest One Mortgage Services Inc | | 2809 Lincoln Ave Ste 100 | | | Evansville | IN | 47714 | |
| Midwest R/e Group Llc | | 413 South Union St | | | Traverse City | MI | 49684 | |
| Midwest Real Estate & Appraisal Group | Midwest Appraisal Group | 106 S Fifth Ave | | | Princeton | IN | 47670 | |
| Midwest Residential Lending Llc | | 1491 West Main St | | | Tipp City | OH | 45371 | |
| Midwest Security Ins Co | | 518 E Broad St PO Box 25 | | | Columbus | OH | 43216 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Midwest Title Service Inc | | 2642 E 21st St | | | Tulsa | OK | 74114 | |
| Midwest Valuation Partners Llc | | 6409 Lansdowne Ave | | | St Louis | MO | 63109 | |
| Midwestern Escrow Llc | | 8820 Swanson Blvd Ste 129 | | | Clive | IA | 50265 | |
| Midwestern Indemnity Co | | 6281 Tri Ridge Blvd | | | Loveland | OH | 45140 | |
| Midwestern Ins Co | | PO Box 3269 | | | Tulsa | OK | 74102 | |
| Midwestern Mortgage Group Inc | | 6200 Aurora Ave Ste 401e | | | Urbandale | IA | 50322 | |
| Midwestern Mut Casualty Ins Co | | 255 Nw Blue Pkwy | | | Lees Summit | MO | 64063 | |
| Mie Money Mortgage | | 708 South Third St | | | Las Vegas | NV | 89101 | |
| Mif Services Inc | | 1848 Norwood Plaza Ste 205 | | | Hurst | TX | 76054 | |
| Mifflin Borough | Tax Collector Jennifer Tyson | 107 Path St | | | Mifflin | PA | 17058 | |
| Mifflin Co Sd/juniata Terrace Bor | | 305 Terrace Blvd | | | Lewiston | PA | 17044 | |
| Mifflin County Sd / Armagh Twp | | Armagh Township | | | Milroy | PA | 17063 | |
| Mifflin County Sd / Burnham Boro | | 113 S Ridge St | | | Burnham | PA | 17009 | |
| Mifflin County Sd / Oliver Twp | | Oliver Township | | | Mcveytown | PA | 17051 | |
| Mifflin County Sd/ Bratten Twp | | PO Box 1 | | | Mattawanz | PA | 17054 | |
| Mifflin County Sd/brown Township | Tax Collector Teresa Reed | PO Box 446 | | | Reedsville | PA | 17084 | |
| Mifflin County Sd/derry Twp | | 41 Laurel St | | | Lewistown | PA | 17044 | |
| Mifflin County Sd/granville Towns | | 1934 Middle Rd | | | Lewistown | PA | 17044 | |
| Mifflin County Sd/lewistown Boro | | 2 East Third St | | | Lewistown | PA | 17044 | |
| Mifflin County Sd/union Twp | | 31 Poplar St | | | Belleville | PA | 17004 | |
| Mifflin County/tax Claim Bureau | | 20 North Wayne St | | | Lewistown | PA | 17044 | |
| Mifflin Town | | Box 37 | | | Rewey | WI | 53580 | |
| Mifflin Township | | PO Box 371 | | | Mifflinville | PA | 18631 | |
| Mifflin Township | | Rd 2 Box 112 | | | Millersburg | PA | 17061 | |
| Mifflin Township | | Rr 3 Box 136 | | | Jersey Shore | PA | 17740 | |
| Mifflinburg Area Sd/ Buffalo Town | | 6486 Col John Kelly Dr | | | Lewisburg | PA | 17837 | |
| Mifflinburg Area Sd/ Union Townsh | | 329 State Route 304 | | | Winfield | PA | 17889 | |
| Mifflinburg Area Sd/hartley Twp | | Donna Gemberling Tax Collector | | | Millmont | PA | 17845 | |
| Mifflinburg Area Sd/lewis Twp | | Carolyn Bowersox Tax Collector | | | Mifflinburg | PA | 17844 | |
| Mifflinburg Area Sd/limestone Twp | | Tax Collector Carolyn Seebold | | | Mifflinburg | PA | 17844 | |
| Mifflinburg Area Sd/new Berlin Bo | | PO Box 86 | | | New Berlin | PA | 17885 | |
| Mifflinburg Area Sd/union Ind | | 329 State Route 304 | | | Windfield | PA | 17889 | |
| Mifflinburg Area Sd/west Buffalo | | Robert F Bilger Tax Collector | | | Mifflinburg | PA | 17844 | |
| Mifflinburg Borough | | 528 Mifflinburg | | | Mifflinburg | PA | 17844 | |
| Mifflinburg Sd/mifflinburg Boro | | Debre L Dressler Tax Collector | | | Mifflinburg | PA | 07844 | |
| Mifflintown Borough | | 31 Cross St | | | Mifflintown | PA | 17059 | |
| Mfg Funding | | 9168 Las Tunas Dr | | | Temple City | CA | 91780 | |
| Migdalia Camacho | | 12480 East Kansas Pl | | | Aurora | CO | 80012-0000 | |
| Migdalia Perez | | 10221 Goldenbrook Way | | | Tampa | FL | 33647 | |
| Mighty Dove Mortgage | | 444 E Huntington Dr Ste 205 | | | Arcadia | CA | 91006 | |
| Miguel & Maria Sanchez | | 21424 Prestwick Dr | | | Joliet | IL | 60435 | |
| Miguel A Arciniega | | 22912 Travis | | | Lake Forest | CA | 92632 | |
| Miguel A Baylon | | 127 Stardream | | | San Antonio | TX | 78216 | |
| Miguel A Cuevas | | 42 N Mesa Ave | | | National City | CA | 91950 | |
| Miguel A Dorantes | | 23999 Snowberry Court | | | Corona | CA | 92883 | |
| Miguel A Leal | | 1092 South Worchester St | | | Aurora | CO | 80011-0000 | |
| Miguel A Ortega Jr | | 1803 Quail Grove Ln | | | Missouri City | TX | 77459 | |
| Miguel A Perez | | 1331 Cambridge Ave | | | King City | CA | 93930 | |
| Miguel A Ramirez | | 301 Balsam St | | | Oxnard | CA | 93030 | |
| Miguel A Rios | | 6038 6040 Linden | | | Long Beach | CA | 90805 | |
| Miguel A Santiago | | 1160 Ne 191 St | | | Miami | FL | 33179 | |
| Miguel A Santiago & Belinda Toledo | | 450 Terranova St | | | Winter Haven | FL | 33884 | |
| Miguel A Viejobueno | | 1180 Fall River Circle | | | Longmont | CO | 80501-0000 | |
| Miguel Alberto Maymo | | 1401 Nw 108th Ave | | | Plantation | FL | 33322 | |
| Miguel Angel Berrios | | 319 22nd St | | | Brooklyn | NY | 11215 | |
| Miguel Angel Duran | | 3945 South B | | | Oxnard | CA | 93030 | |
| Miguel Angel Gonzalez | | 559 N Citrus | | | Orange | CA | 92868 | |
| Miguel Angel Maciel | | 1931 E Meats Ave | | | Orange | CA | 92865 | |
| Miguel Angel Mendiola | | 10422 Beneva Dr | | | Tampa | FL | 33647 | |
| Miguel C Lopez | | 3106 W Cubbon St | | | Santa Ana | CA | 92704 | |
| Miguel Ceja | | 25076 Sanoria St 92677 8812 | | | | | | |
| Miguel Chairez | Omni Appraisal | 563 Lucas Dr | | | Solana Beach | CA | 92075 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Miguel Chapa | | 74127 Pentunia Pl | | | Palm Desert | CA | 92211 | |
| Miguel Cora | | 20102 Ctr Ridge Rd | | | Rocky River | OH | 44116 | |
| Miguel Edwardo Aleman | | 14664 Se Territory Dr | | | Clackamas | OR | 97015 | |
| Miguel Espinsoa Land Surveying Inc | | 5511 Sw 8 St Ste 202 | | | Miami | FL | 33134 | |
| Miguel F Pena | | 5822 Adenmoor Ave | | | Lakewood | CA | 90713 | |
| Miguel Guerrero | 210 Commerce | Interoffice | | | | | | |
| Miguel Guerrero | | 884 1/2 N Grand | | | Orange | CA | 92867 | |
| Miguel J Huizar | | 291 S Glasseell St | | | Orange | CA | 92866-1945 | |
| Miguel Lopez Ramirez | | 6821 Cherry | | | Long Beach | CA | 90805 | |
| Miguel Maxwell Borr | | 502 Linda Ln | | | Clarksville | TN | 37042-0000 | |
| Miguel Montoya | | 250 W Central Ave 3015 | | | Tracy | CA | 95376 | |
| Miguel P Baay | | 2777 Derringer Pl | | | Escondido | CA | 92027 | |
| Miguel P Pereira | | 283 Highland St | | | Cresskill | NJ | 07626 | |
| Miguel Pereira | Pearl River | Interoffice | | | | | | |
| Miguel Segura | | 1236 Rainbow Ave | | | Calexico | CA | 92231 | |
| Miguel Sierra | | 1145 East Ave R 6 | | | Palmdale | CA | 93550 | |
| Mika Carter | | 4305 Paxton Ln | | | Lilburn | GA | 30047 | |
| Mika J Wilson | | 2411 Whitesands Dr | | | Huntington Beach | CA | 92648 | |
| Mikado Township | | 3616 F 41 | | | Mikado | MI | 48745 | |
| Mikasa Realty & Home Loans Inc | | 22200 Mission Blvd | | | Hayward | CA | 94541 | |
| Mikasa Realty And Home Loans | | 22200 Mission Blvd | | | Hayward | CA | 94541 | |
| Mike & Gaudencia Molina | | 8915 Sharpstone Trail | | | Austin | TX | 78717 | |
| Mike A Gamble | | Worth Funding 1500 | | | | | | |
| Mike A Reilly | | 3609 W Wallace Ave | | | Tampa | FL | 33611 | |
| Mike A Reilly Emp | | 3609 W Wallace Ave | | | Tampa | FL | 33611 | |
| Mike Adams | | 1727 W Ave K 102 | | | Lancaster | CA | 93534 | |
| Mike Akedo | | 2546 Robinson Ave | | | Santa Clara | CA | 95051 | |
| Mike Albin | | 611 Lewis Ave | | | Yuba City | CA | 95991 | |
| Mike Anders | | 200 Commerce | | | | | | |
| Mike Anthony Flores | | 1431 Kingswood Dr | | | Roseville | CA | 95678 | |
| Mike Baker | Mikebakeronlinecom | 734 Scandia Ln | | | Clovis | CA | 93619 | |
| Mike Baker | | 734 W Scandia Ln | | | Clovis | CA | 93619 | |
| Mike Bishop | Nashville Wholesale 3513 | Interoffice | | | | | | |
| Mike Brian Kane | | 11881 Loretto Sq Dr S | | | Jacksonville | FL | 32223 | |
| Mike Brigagliano | 1 3353 1 100 | Interoffice | | | | | | |
| Mike Brown | | 2103 Warren Ave | | | Cheyenne | WY | 82001 | |
| Mike Bruce | | S70 W15051 Cornell Cir 6 | | | Muskego | WI | 53150 | |
| Mike C Fields | | 720 W 4th St | | | Long Beach | CA | 90802 | |
| Mike C Floyd & Company Inc | | 719 W Front St Ste 105 | | | Tyler | TX | 75702 | |
| Mike C Navar | Mike Navar Valuations | 6604 Manzanita Ct | | | Chino | CA | 91710 | |
| Mike Carson | | Woodland Hills Region 5 | | | | | | |
| Mike Casey | Mike Casey Appraisal Services | 10307 Winners Circle | | | Laurel | MD | 20723 | |
| Mike Chapa | Indian Wells 4253 | Interoffice | | | | | | |
| Mike Conner | | 3109 Louis Wilson Dr | | | Brandon | MS | 39042 | |
| Mike Crouse | Re/max Preferred Associates | 3306 Executive Pkwy 101 | | | Toledo | OH | 43606 | |
| Mike Crouse Re/max Preferred Associates | | 3306 Executive Pkwy 101 | | | Toledo | OH | 43606 | |
| Mike Curtis Linenberger | | 7399 Sw Bouchaire Ct | | | Wilsonville | OR | 97070 | |
| Mike David Hudson | | 235 Walnut Court | | | Azusa | CA | 91702 | |
| Mike Davis Real Estate Sales Inc | Davis Real Estate Group | 1201 Monster Rd Sw 320 | | | Renton | WA | 98055-2996 | |
| Mike Desai | | 14 Beaufort Harbor | | | Alameda | CA | 94502 | |
| Mike Dinelli | | 3807 Bonnie Ann Ct | | | Albuquerque | NM | 87111 | |
| Mike Easterly | | 1720 Indian Hills Rd | | | Lebanon | TN | 37087-0000 | |
| Mike Fletcher | 1 3353 1 145 | Interoffice | | | | | | |
| Mike Florendo | | 26141 Via California | | | Capistrano Beach | CA | 92624 | |
| Mike Flynn & Associates | | 1839 E Oak St | | | New Albany | IN | 47150 | |
| Mike Frostrom D/b/a Frostrom Construction | | 11910 Bennington Rd | | | Omaha | NE | 68142 | |
| Mike Gamble 1500 | Woodland Hills | Interoffice | | | | | | |
| Mike Garcia | | | | | | | | |
| Mike Gillies | Reston Wholesale | Interoffice | | | | | | |
| Mike Golshani & Associates | | 12340 Santa Monica Blvd Ste 129 | | | Los Angeles | CA | 90025 | |
| Mike Goodman Emp | | 73 161 Fred Waring Dr | | | Palm Desert | CA | 92260 | |
| Mike Hammoud | | 2769 Hillview | | | Newport Beach | CA | 90278 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mike Harwood | | 256 E Main St | | | West Jefferson | OH | 43162 | |
| Mike Haynes Sra | | PO Box 7602 | | | Alexandria | LA | 71306 | |
| Mike Hodges | San Diego / R | Interoffice | | | | | | |
| Mike Hogan Tax Collector | 231 E Forsyth St | Room 130 | | | Jacksonville | FL | 32202-3370 | |
| Mike Hudson | Ontario Retail | 2 222 | Interoffice | | | | | |
| Mike Humfleet Appraisal Service | | 325 Wildwood Ave | | | London | KY | 40744 | |
| Mike J Mccarthy | | 61 Ashford | | | Irvine | CA | 92618 | |
| Mike J Meszaros | | 10441 Knott Ave 32 | | | Stanton | CA | 90680 | |
| Mike James Christensen | | 702 North Westridge | | | Glendora | CA | 91741 | |
| Mike James Goodman | | 73790 Calle Bisque | | | Palm Desert | CA | 92260 | |
| Mike James Kahler | | 4659 Frances Dr | | | Delray Beach | FL | 33445 | |
| Mike Jay Orm | | 13302 Verde St | | | Garden Grove | CA | 92844 | |
| Mike Jay Orm Emp | 1 350 1 810 | Interoffice | | | | | | |
| Mike Jeffrey | | 2807 Woods Estates | | | Kingwood | TX | 77339 | |
| Mike Kerry Gibson | | 15611 Walden Ave | | | Tampa | FL | 33618 | |
| Mike Kevin Dorado | | 6029 San Felipe Ct | | | Rancho Cucamonga | CA | 91737 | |
| Mike L Nance | Mike L Nance Appraisals | 2609 B N Midland Dr | | | Midland | TX | 79707 | |
| Mike Lapeaux | | Home 123 Irvine | | | | | | |
| Mike Laxner | 1 3351 4 230 | Interoffice | | | | | | |
| Mike Lee Haffner | In Touch Window Cleaning | 2760 Havasupai Blvd | | | Lake Havasu City | AZ | 86404 | |
| Mike Lee Hafner | In Touch Window Cleaning | 2760 Havasupai Blvd | | | Lake Havasu City | AZ | 86404 | |
| Mike Marino | | 6134 1/4 Whitsett Ave | | | N Hollywood | CA | 91606 | |
| Mike Mccarthy | 1 3351 4 245 | Interoffice | | | | | | |
| Mike Miller Desktop Imaging | 1 3337 Cn 200 | Interoffice | | | | | | |
| Mike Mitchell Emp | | 14511 Falling Creek Dr 400 | | | Houston | TX | 77014 | |
| Mike Mitchell Emp | | 14511 Falling Creek Dr Ste400 | | | Houston | TX | 77014 | |
| Mike Mrofchak | First Choice Appraisal Services | 2227 Danube Way | | | Upland | CA | 91784 | |
| Mike Mudry | St Louis 4141 | Interoffice | | | | | | |
| Mike Nichols | Cmt Valuation Services | 3185 Terrace St | | | Kansas City | MO | 64111 | |
| Mike Norman | Independence Retail | 2 205 | Interoffice | | | | | |
| Mike Nunez | 1 184 10 325 | Interoffice | | | | | | |
| Mike Okamoto | C/o Prudential California Realty | 3000 W Grantline Rd | | | Tracy | CA | 95304 | |
| Mike Packwood | Coldwell Banker Bain | 12615 Meridian East Ste 202 | | | Puyallup | WA | 98373 | |
| Mike Patterson | | 9602 W 92nd Terrace | | | Overland Pk | KS | 66212 | |
| Mike Paul Mitchell | | 1801 Bering Dr | | | Houston | TX | 77057 | |
| Mike Quijano | | 879 San Rafael Ave | | | Mountain View | CA | 94043 | |
| Mike Riola | 1 1610 1 825 | Interoffice | | | | | | |
| Mike Robinson/the Money Doctor | | 9951 Atlantic Blvd Ste 105 | | | Jacksonville | FL | 32225 | |
| Mike Roesler | Appraisal Services & Research | 1494 Truckee Ln | | | Fernley | NV | 89408 | |
| Mike S Kim | | 19586 Connemara Ct | | | Yorba Linda | CA | 92886 | |
| Mike Scallon | 1 184 9 200 | Interoffice | | | | | | |
| Mike Scott Satterfield | | 502 Cozby South | | | Fort Worth | TX | 76126 | |
| Mike Shapuite | | PO Box 1236 | | | Massillon | OH | 44648 | |
| Mike Smith Appraisals | Michael E Smith | 359 Sandefur Dr | | | Shreveport | LA | 71105 | |
| Mike Smith Appraisals | | 359 Sandefur Dr | | | Shreveport | LA | 71105 | |
| Mike Stone | | 24742 Meridian Dr | | | Dana Point | CA | 92629 | |
| Mike Surles & Associates Inc | | PO Box 2274 | | | Mount Pleasant | SC | 29465 | |
| Mike Thibodeaux | | | | | | | | |
| Mike Ulrey | Mike Ulrey Appraisal | 1760 Woodland Dr | | | Yuba City | CA | 95991 | |
| Mike Ulrey | Mike Ulrey Appraisal | 1760 Wooland Dr | | | Yuba City | CA | 95991 | |
| Mike Vandall | | Columbus Wholesale | | | | | | |
| Mike Wallace | Appraisal Services | PO Box 1318 | | | Fontana | CA | 92334 | |
| Mike Wallace | Ms 3121 4 100 | Interoffice | | | | | | |
| Mike Warner | Home Realty And Land Company | 333 West Henderson | | | Porterville | CA | 93257 | |
| Mike Wood Excavation | | 2175 N Wenatchee Ave | | | Wenatchee | WA | 98801 | |
| Mike Zeffiro | 1 3121 6 340 | Interoffice | | | | | | |
| Mike Zeffiro | 1 3337 C 505 | Interoffice | | | | | | |
| Mikes Electric | | | | | | | | |
| Mikhail Shkolnik And Alla Shkolnik | | 53 Powder Horn Dr | | | Palm Coast | FL | 32164 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Milagro Funding Group Inc | | 2 Belshaw St | | | Antioch | CA | 94509 | |
| Milagros Chaparro | Parsippany / R | 2 236 | Interoffice | | | | | |
| Milagros Chaparro | | 133 20 Roosevelt Ave | | | Flushing | NY | 11354 | |
| Milagros E Singleton | | 2003 South Shenandoah | | | Los Angeles | CA | 90034 | |
| Milam County | | PO Box 551 | | | Cameron | TX | 76520 | |
| Milan | | PO Box 247 | | | Milan | MO | 63556 | |
| Milan City | | 1061 South Main | | | Milan | TN | 38358 | |
| Milan City Monroe County | | 147 Wabash St | | | Milan | MI | 48160 | |
| Milan City Washtenaw County | | 147 Wabash St | | | Milan | MI | 48160 | |
| Milan Town | | PO Box 158 | | | Milan | NH | 03588 | |
| Milan Town | | 28 North Rd | | | Milan | NY | 12571 | |
| Milan Township | | 8817 Nann Arbor Rd | | | Dundee | MI | 48131 | |
| Milana Bernstein | | 24328 N Bonnie Ln | | | Lake Zurich | IL | 60047 | |
| Milana Macanovic | Phoenix / R | 2 220 | Interoffice | | | | | |
| Milana Macanovic | | 3618 W Saguaro Pk Ln | | | Glendale | AZ | 85310 | |
| Milanos Italian Kitchen | | 21550 Oxnard St | | | Woodland Hills | CA | 91367 | |
| Milbank Ins Co | | PO Box 2570 | | | Columbus | OH | 43216 | |
| Milbridge Town | | School St PO Box 66 | | | Milbridge | ME | 04658 | |
| Milder Appraisal Services | | 1034 2nd St | | | Rosenburg | TX | 77471 | |
| Mildin Mortgage Llc | | 1930 S Alma School Rd A114 | | | Mesa | AZ | 85210 | |
| Mildred Alexander | | 2904 Roger Court | | | Antioch | TN | 37013 | |
| Mildred Idowu | | 17323 Gaucho Dr | | | Houston | TX | 77083 | |
| Mildred Isd | | Box 113 Rt 6 | | | Corsicana | TX | 75110 | |
| Mildred Pilotti | | 1470 Lavilla Court | | | Deltona | FL | 32725 | |
| Mile High Lending Solutions | | 503 Minot Pl | | | Longmont | CO | 80501 | |
| Mile High Mortgage Llc | | 371 Garden St A | | | Prescott | AZ | 86305 | |
| Mile High Mortgage Llc | | 90 W Bonanza Dr | | | Pueblo | CO | 81007 | |
| Mile High Mortgage Specialists Inc | | 11569 Terrawood Ln | | | Parker | CO | 80134 | |
| Milenio Mortgage Corp | | 6705 Islander Ln | | | Tampa | FL | 33615 | |
| Miles Ashley Nevin | | 3812 Pk Blvd | | | San Diego | CA | 92103 | |
| Miles Bauer Bergstrom & Winters Llp | | 1665 Scenic Ave | | | Costa Mesa | CA | 92626 | |
| Miles Bauer Bergstrom & Winters Nv F/k/a Miles &bergstrom | | 1665 Scenic Ave | | | Costa Mesa | CA | 92626 | |
| Miles Blake | | 1508 Centinela Ave | | | Los Angeles | CA | 90025 | |
| Miles D Johnson | | 1664 Loma | | | Camarillo | CA | 93010 | |
| Miles Hisashi & Janice Mitsue Hamada | | 724 Spencer St 205 | | | Honolulu | HI | 96813 | |
| Miles N Rosenthal | | 5550 Ne Trieste Terrace | | | Boca Raton | FL | 33487 | |
| Miles R Waybright | Oregon Vaue | 508 Whiteaker St | | | Cottage Grove | OR | 97424 | |
| Miles Rosenthal | Boca Raton 4124 | Interoffice | | | | | | |
| Miles Township | | Hcr 1 Box 36 | | | Rebersburg | PA | 16872 | |
| Miles Weybright | | 508 Whiteaker St | | | Cottage Grove | OR | 97424 | |
| Milesburg Borough | | PO Box 544 | | | Milesburg | PA | 16853 | |
| Milestone Financial Group Inc | | 1635 Se Dogwood Way | | | Gresham | OR | 97080 | |
| Milestone Financial Solutions Inc | | 5664 Enclave Pl | | | Lauderhill | FL | 33319 | |
| Milestone Mortgage | | 2730 E San Pedro Ne | | | Albuquerque | NM | 87110 | |
| Milestone Mortgage | | 111 N Sepulveda Blvd Ste 300 | | | Manhattan Beach | CA | 90266 | |
| Milestone Mortgage Co Inc | | 507 West Lafayette Rd | | | Medina | OH | 44256 | |
| Milestone Mortgage Company Inc | | 30 Rolfe St | | | Cranston | RI | 02910 | |
| Milestone Mortgage Corporation | | 10255 Richmond Ave Ste 450 | | | Houston | TX | 77042 | |
| Milestone Mortgage Group Inc | | 16909 Parthenia St Ste 102 | | | North Hills | CA | 91343 | |
| Milestone Mortgage Inc | | 7168 Graham Rd Ste 175 | | | Indianapolis | IN | 46250 | |
| Milestone Mortgage Solutions Inc | | 9205 S Route 31 | | | Lake In The Hills | IL | 60156 | |
| Milestone Residential Mortgage | | 3230 S Buffalo Ste 105 | | | Las Vegas | NV | 89117 | |
| Milford Boro | | PO Box 484 | | | Milford | NJ | 08848 | |
| Milford Borough | | 110 W High St St | | | Milford | PA | 18337 | |
| Milford City | | 70 W River St/ PO Box 3025 | | | Milford | CT | 06460 | |
| Milford City | | PO Box 159 | | | Milford | DE | 19953 | |
| Milford City Sewer | | 70 W River St /PO Box 3025 | | | Milford | CT | 06460 | |
| Milford Csd T/o Westford | | PO Box 237 | | | Milford | NY | 13807 | |
| Milford Csd/ T/o Hartwick | | PO Box 237 | | | Milford | NY | 13807 | |
| Milford Csd/ T/o Middlefield | | PO Box 237 | | | Milford | NY | 13807 | |
| Milford Csd/ T/o Milford | | PO Box 237 | | | Milford | NY | 13807 | |
| Milford Town | | Tax Collector | 52 Main St Room 15 | | Milford | MA | 01757 | |
| Milford Town | | PO Box 336 | | | Milford | ME | 04461 | |
| Milford Town | | 1 Union Square | | | Milford | NH | 03055 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Milford Town | | PO Box 308 | | | Portlandville | NY | 13834 | |
| Milford Town | | W6468 Schmidt Rd | | | Johnson Creek | WI | 53038 | |
| Milford Township | | 1100 Atlantic St | | | Milford | MI | 48381 | |
| Milford Township | | 833 N Cc Hwy | | | Milford | MO | 64759 | |
| Milford Township | | 128 Sunset Trail | | | Milford | PA | 18337 | |
| Milford Township | | 4223 Water Level Rd | | | Rockwood | PA | 15557 | |
| Milford Township | | PO Box 458 | | | Quakertown | PA | 18951 | |
| Milford Township | | Rr 2 Box 275 | | | Port Royal | PA | 17059 | |
| Milford Village | | 1100 Atlantic | | | Milford | MI | 48381 | |
| Milford Village | | N Main St Box 1 | | | Milford | NY | 13807 | |
| Milissa Vicent | | 10735 1/2 St Louis Dr | | | El Monte | CA | 91731 | |
| Military Advantage Inc | | File 70104 | | | Los Angeles | CA | 90074-0104 | |
| Military Home Programs Inc | | 3570 Camino Del Rio North Ste 104 | | | San Diego | CA | 92108 | |
| Militaryadvantagecom/monster | Militaryadvantagecom Attn Josh Brody | 799 Market St 700 | San Francisco | | San Francisco | CA | 94103 | |
| Milka Krecak | | W188 S7592 Oak Grove Rd | | | Muskego | WI | 53150 | |
| Milka Starcevic | | 14826 Dorray Ln | | | Houston | TX | 77082 | |
| Mill Creek Borough | | Box 197 | | | Mill Creek | PA | 17060 | |
| Mill Creek Mortgage | | 4623 145th Pl Ace Se | | | Snohomish | WA | 98296 | |
| Mill Creek Township | | 1129 Burns Rd | | | Munzy | PA | 17756 | |
| Mill Creek Township | | Rd 1 Box 250 | | | Sandy Lake | PA | 16145 | |
| Mill Hall Borough | | 102 Cedar Ln | | | Mill Hall | PA | 17751 | |
| Mill Lake Mortgage Company Inc | | 605 W Edison Ste B | | | Mishawaka | IN | 46545 | |
| Mill Neck Village | | PO Box 351 | | | Mill Neck | NY | 11765 | |
| Mill Run Mortgage | | 11008 Mill Ctr Dr | | | Owings Mills | MD | 21117 | |
| Mill Springs | | C/o Mill Spring Village Clerk | | | Mill Springs | MO | 63952 | |
| Mill Village Boro | | 14409 N Main St | | | Waterford | PA | 16441 | |
| Milladore Town | | PO Box 56 | | | Blenker | WI | 54415 | |
| Milladore Village | | 439 West St | | | Milladore | WI | 54454 | |
| Millard County | | 50 South Main St | | | Fillmore | UT | 84631 | |
| Milbourne Borough | | 6425 Market St | | | Upper Darby | PA | 19082 | |
| Millbrook Csd T/o Clinton | | PO Box 686 | | | Millbrook | NY | 12545 | |
| Millbrook Csd T/o La Grange | | Edna Bonk | | | Millbrook | NY | 12545 | |
| Millbrook Csd T/o Pleasant Va | | PO Box 686 | | | Millbrook | NY | 12545 | |
| Millbrook Csd T/o Stanford | | Edma Bonk PO Box 686 | | | Millbrook | NY | 12545 | |
| Millbrook Csd T/o Unionvale | | Edna Bonk | | | Millbrook | NY | 12545 | |
| Millbrook Csd T/o Washington | | PO Box 686 | | | Millbrook | NY | 12545 | |
| Millbook Township | | 3511 30th Ave | | | Blanchard | MI | 49310 | |
| Millbrook Village | | PO Box 349 Merritt | | | Millbrook | NY | 12545 | |
| Millburn Township | | PO Box 1034 | | | Millburn | NJ | 07041 | |
| Millbury Town | | PO Box 166 | | | Milbury | MA | 01527 | |
| Millcreek Mortgage Llc | | 1638 Bluebell Trail | | | Poland | OH | 44514 | |
| Millcreek Sd/millcreek Twp | | 3608 W 26th St | | | Erie | PA | 16506 | |
| Millcreek Township | | 3608 W 26th St | | | Erie | PA | 16506 | |
| Millcreek Township | | PO Box 365 | | | Newmanstown | PA | 17073 | |
| Millcreek Township | | Rd 1 Box 301 | | | Strattanville | PA | 16258 | |
| Mille Lacs County | | 635 2nd St Se | | | Milaca | MN | 56353 | |
| Mille Mortgage Inc | | 9631 Flower St Ste 101 | | | Bellflower | CA | 90706 | |
| Milledgeville City | | PO Box 1900 | | | Milledgeville | GA | 31061 | |
| Millen City | | PO Box 929 | | | Millen | GA | 30442 | |
| Millen Township | | PO Box 145 | | | Barton City | MI | 48705 | |
| Millenia Financial Group Inc | | 1350 W Colonial | | | Orlando | FL | 32804 | |
| Millenia Mortgage | | 91 Clinton Rd Ste 2d | | | Fairfield | NJ | 07006 | |
| Millenia Mortgage Corp | | 7349 Lake Worth Rd | | | Lake Worth | FL | 33467 | |
| Millenia Recovery Group Inc | Gary Tatar | 1490 North Claremont Blvd Ste 210 | | | Claremont | CA | 91711 | |
| Millenium 2000 Financial Inc | | 931 North Grand Ave | | | Covina | CA | 91724 | |
| Millenium Financial | | 844 Colorado Blvd 101 | | | Los Angeles | CA | 90041 | |
| Millenium Financial Group Inc | | 353 W Lincoln Hwy | | | Chicago Heights | IL | 60411 | |
| Millenium Home Mortgage Llc | | 40 Baldwin Rd | | | Parsippany | NJ | 07054 | |
| Millenium Mortgage | | 8316 Firestone Blvd | | | Downey | CA | 90241 | |
| Millenium Mortgage & Financial Services Inc | | 17117 W Nine Mile Rd Ste 147 | | | Southfield | MI | 48075 | |
| Millenium Mortgage Group Llc | | 408 Tamiami Trail | | | Punta Gorda | FL | 33950 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Millenium Mortgage Inc | | 6542 Belmar St | | | Phila | PA | 19142 | |
| Millenium Mortgage Investors Corporation | | 1405 Sw 107th Ave Ste 301 C | | | Miami | FL | 33174 | |
| Millenium Mortgage Llc | | 1758 Wilcox Ln | | | Silver Spring | MD | 20906 | |
| Millenium Mortgage Llc | | 7136 Martin Luther King Jr Way South Ste 204 | | | Seattle | WA | 98118 | |
| Millenium Real Estate & Financial Services | | 17215 Studebaker Rd Ste 190 | | | Cerritos | CA | 90703 | |
| Milenium Team Realty | | 8444 Reseda Blvd Ste I | | | Northridge | CA | 91324 | |
| Millennia Financial Corporation | | 4448 Inverrary Blvd | | | Lauderhill | FL | 33319 | |
| Millennia Lending Group Llc | | 4210 Metro Pkwy Ste 105 | | | Ft Myers | FL | 33916 | |
| Millennia Mortgage Corporation | | 125 Columbia Ste A | | | Aliso Viejo | CA | 92656 | |
| Millennia Mortgage Corporation | | 23046 Avenida De La Carlota Ste 100 | | | Laguna Hills | CA | 92653 | |
| Millennia Mortgage Inc | | 1016 Ewing | | | Fort Wayne | IN | 46802 | |
| Millennia Mortgage Lenders Inc | | 1980 North Hoagland Blvd | | | Kissimmee | FL | 34741 | |
| Millennial Mortgage Llc | | 663 N 4000 W | | | West Point | UT | 84015 | |
| Millennium 1st Funding | | 7365 Crnelian St Ste 105 | | | Rancho Cucamonga | CA | 91730 | |
| Millennium 3 Mortgage | | 601 South Phillips Ave Ste 200 | | | Sioux Falls | SD | 57104 | |
| Millennium 3 Mortgage Group Llc | | 405 Niles Cortland Rd Se Building B Ste 102 | | | Warren | OH | 44484 | |
| Millennium Appraisal Service | | PO Box 240889 | | | Boston | MA | 02124 | |
| Millennium Appraisals Inc | | 1835 East Hallandale Beach Blvd Ste 600 | | | Hallandale | FL | 33009 | |
| Millennium Bank Na | | 1601 Washington Plaza | | | Reston | VA | 20190 | |
| Millennium Express Mortgage & Investment Inc | | 6115 Miramar Pkwy Ste B | | | Miramar | FL | 33023 | |
| Millennium Financial & Realty | | 15417 Chatsworth St | | | Mission Hills | CA | 91345 | |
| Millennium Financial And Realty | | 2512 Catamaran Way | | | Chula Vista | CA | 91914 | |
| Millennium Financial Center Inc | | 12580 Ne 8th Ave | | | North Miami | FL | 33161 | |
| Millennium Financial Corporation | | 1122 North Lasalle St | | | Chicago | IL | 60610 | |
| Millennium Financial Services Inc | | 1941 Clements Ferry Rd Unit E | | | Wando | SC | 29492 | |
| Millennium Financial Services Inc | | 6400 Laurel Canyon Blvd Ste 500 | | | North Hollywood | CA | 91606 | |
| Millennium Financial Systems | | 105 North Rose St Ste 211 | | | Escondido | CA | 92027 | |
| Millennium Funding | | 809 Wilderness Path | | | Round Rock | TX | 78664 | |
| Millennium Funding & Realty | | 550 N Pkcenter Dr 150 | | | Santa Ana | CA | 92705 | |
| Millennium Home Loans | | 27 Foxtail Ln | | | Dove Canyon | CA | 92679 | |
| Millennium Home Loans | | 8685 W Sahara Ste 280 | | | Las Vegas | NV | 89117 | |
| Millennium Hotel Minneapolis | | 1313 Nicollet Mall | | | Minneapolis | MN | 55403-2697 | |
| Millennium Lending Group | | 406 Theodore Unit A1 | | | Crest Hill | IL | 60435 | |
| Millennium Lending Services | | 23974 Aliso Creek Rd Ste 105 | | | Laguna Niguel | CA | 92677 | |
| Millennium Loan Corporation | | 210 South Federal Hwy Ste 402 | | | Hollywood | FL | 33020 | |
| Millennium Loans Inc | | 21777 Ventura Blvd 263 | | | Woodland Hills | CA | 91356 | |
| Millennium Momentum Foundation Inc | | 5482 Wilshire Blvd Ste 115 | | | Los Angeles | CA | 90036 | |
| Millennium Mortgage | | 3125 Akahi St | | | Lihue | HI | 96766 | |
| Millennium Mortgage | | 4210 East Washington Ave | | | Madison | WI | 53704 | |
| Millennium Mortgage | | 822 Hartz Way | Ste 106 | | Danville | CA | 94526 | |
| Millennium Mortgage | | 9801 Westheimer Ste 302 | | | Houston | TX | 77042 | |
| Millennium Mortgage | | 317 Meadow St Ste 4 | | | Chicopee | MA | 01013 | |
| Millennium Mortgage & Associates Inc | | 923 N Magnolia Ave Ste 1600 | | | Ocala | FL | 34475 | |
| Millennium Mortgage & Insurance Inc | | 1419 North Midland Blvd | | | Nampa | ID | 83651 | |
| Millennium Mortgage Company | | 9950 Westpark Ste 404 | | | Houston | TX | 77063 | |
| Millennium Mortgage Corp | | 9515 Deereco Rd Ste 702 | | | Timonium | MD | 21093 | |
| Millennium Mortgage Corporation | | 1945 Techney Rd Ste 8 | | | Northbrook | IL | 60062 | |
| Millennium Mortgage Enterprise Inc | | 23715 Mercantile Rd Ste 216a | | | Beachwood | OH | 44122 | |
| Millennium Mortgage Financial Inc | | 4004 N College Rd Ste J | | | Fayetteville | AR | 72703 | |
| Millennium Mortgage Group | | 7177 Brockton Ave | | | Riverside | CA | 92506 | |
| Millennium Mortgage Group Inc | | 6907 Vista Dr | | | West Des Moines | IA | 50266 | |
| Millennium Mortgage Llc | | 1024 Centre Ave Ste 200 | | | Fort Collins | CO | 80526 | |
| Millennium Mortgage Services Inc | | 6922 Knightswood Dr | | | Orlando | FL | 32818 | |
| Millennium Mortgage Solutions | | 3263 W 29th Ave | | | Denver | CO | 80211 | |
| Millennium Mortgage Usa Llc | | 112 W 9th St Ste 410 | | | Kansas City | MO | 64105 | |
| Millennium Plus Mortgage Inc | | 17066 A South Pk Ave Ste G | | | South Holland | IL | 60473 | |
| Millennium Realty And Financial Services | | 475 E St | | | Chula Vista | CA | 91910 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Millennium Residential Mortgage Llc | | 1350 Nasa Rd One Ste 202 | | | Houston | TX | 77058 | |
| Millennium Software Engineers Inc | | 830 N Tejon | Ste 103 | | Colorado Springs | CO | 80903 | |
| Millennium Residential Mortgage Llc | | 5644 Westheimer Ste 256 | | | Houston | TX | 77056 | |
| Miller & Associates | | PO Box 452 | | | Princeton | WV | 24740 | |
| Miller & Associates Appraisal Services | | 2320 Broadway Ste 402a | | | Paducah | KY | 42001 | |
| Miller & Clark Pc | | 6 Executive Circle | | | Irvine | CA | 92614 | |
| Miller Appraising | Scott Miller | 3762 W 11th Ave 433 | | | Eugene | OR | 97402-3010 | |
| Miller Appraising | Scott Miller | 3762 W 11th Ave Ste 433 | | | Eugene | OR | 97402-3010 | |
| Miller Appraising | | 788 South 800 West | | | Mapleton | UT | 84664 | |
| Miller Capital | | 1048 East 10th St | | | Brooklyn | NY | 11230 | |
| Miller Company Inc | | PO Box 436087 | | | Louisville | KY | 40253-6087 | |
| Miller County | | 400 Laurel St Ste 111 | | | Texarkana | AR | 75502 | |
| Miller County | | 155 S First St Box 5 | | | Colquitt | GA | 39837 | |
| Miller County | | Tax Collector | PO Box 217 | | Tuscumbia | MO | 65082 | |
| Miller County Recorder | | 2001 Hwy 52 | | | Tustumbia | MO | 65082 | |
| Miller Lucius & Hampton | Greg Miller Esq | 3960 Government St | | | Baton Rouge | LA | 70806 | |
| Miller Mortgage Inc | | 1800 3rd Ave Ste 100 | | | Rock Island | IL | 61201 | |
| Miller Mortgage Inc | | 309 18th St | | | Rock Island | IL | 61201 | |
| Miller Pipher Inc | | 3135 East Turney Ave | | | Phoenix | AZ | 85016 | |
| Miller Publishing Group | | 52 Jagger Ln | | | Southampton | NY | 11968 | |
| Miller Starr & Regalia | Richard G Carlston Kenneth R Styles Mathew C Henderson | 1331 N California Blvd 5th Fl | Post Office Box 8177 | | Walnut Creek | CA | 94596 | |
| Miller Township | | Twp Collector | | | King City | MO | 64463 | |
| Miller Township | | Rd 1 Box 448 Narro | | | New Bloomfield | PA | 17068 | |
| Miller Township | | Rd 2 Box 58 | | | Huntingdon | PA | 16652 | |
| Millers Capital Ins Co | | PO Box 1246 | | | Harrisburg | PA | 17108 | |
| Millers Casualty Ins Co | | PO Box 650440 | | | Dallas | TX | 75265 | |
| Millers Casualty Ins Co | | PO Box 901015 | | | Fort Worth | TX | 76101 | |
| Millers Classified Ins Co | | 111 East Fourth St P | | | Alton | IL | 62002 | |
| Millers Falls Fire District | | 1 Ave A | | | Turner Falls | MA | 01376 | |
| Millers Ins Co | | PO Box 901060 | | | Fort Worth | TX | 76101 | |
| Millers Mut Ins Assoc | | PO Box 9025 111 Fourth S | | | Alton | IL | 62002 | |
| Millersburg Area Sd/millersburg B | | 148 Pine St | | | Millersburg | PA | 17061 | |
| Millersburg Area Sd/upper Paxton | | PO Box 121 | | | Millersburg | PA | 17061 | |
| Millersburg Boro | | 148 Pine St | | | Millersburg | PA | 17061 | |
| Millersburg City | | PO Box 265 | | | Millersburg | KY | 40348 | |
| Millersburg Village | | PO Box 15 | | | Millersburg | MI | 49759 | |
| Millerstown Borough | | PO Box 78 | | | Millerstown | PA | 17062 | |
| Millersville Boro | | 10 Colonial Ave | | | Millersville | PA | 17551 | |
| Millersville City | | 1246 Louisville Hwy | | | Goodlettsville | TN | 37072 | |
| Millerton Village | | PO Box 528 | | | Millerton | NY | 12546 | |
| Millette County | | Box 228 | | | White River | SD | 57579 | |
| Millheim Borough | | 117 Long Ln Box 57 | | | Millheim | PA | 16854 | |
| Millhouse Office Building | | 17485 Monterey Rd No 103 | | | Morgan Hill | CA | 95037 | |
| Milli Stanford Real Estate Co | | 7826 S Crenshaw Blvd | Ste 1 | | Los Angeles | CA | 90043 | |
| Millicent Colette Battle | | 1846 52nd St South | | | Gulf Point | FL | 33707 | |
| Millicent R Rice | | 15499 Bristol Cir W | | | Clearwater | FL | 33764 | |
| Millie Ho | | Interoffice | | | | | | |
| Millie Ho | Santa Ana/irvine 4248 | 1037 Monte Verde Dr | | | Arcadia | CA | 91007 | |
| Millie Ho 4248 | | 1037 Monte Verde Dr | | | Arcadia | CA | 91007 | |
| Milliman | | 750 South Lake Ave11th Fl | | | Pasadena | CA | 91101-4705 | |
| Milling Appraisal Co Inc | | 11344 Mount Laurel Dr | | | Northport | AL | 35476 | |
| Millington City | | PO Box 247 | | | Millington | TN | 38083 | |
| Millington Township | | 8553 State St Box | | | Millington | MI | 48746 | |
| Millington Township School | | Tuscola County Treasurer | 440 N State St | | Caro | MI | 48723 | |
| Millington Village | | 8569 State PO Box 26 | | | Millington | MI | 48746 | |
| Millinocket Town | | 197 Penobscot Ave | | | Millinocket | ME | 04462 | |
| Millionaire Mortgage Bankers | | 215 Executive Way Ste 110 | | | Desoto | TX | 75115 | |
| Millis Town | | Tax Collector | 900 Main St | | Millis | MA | 02054 | |
| Millport Village | | 5446 Main St | | | Millport | NY | 14864 | |
| Mills Berwick | C/o Mills Enterprises Llc | 4015 80th St | | | Kenosha | WI | 53142 | |
| Mills Berwick | Len Browne | 4015 80th St | | | Kenosha | WI | 53142 | |
| Mills Biggs Haire & Reisert Inc | | 405 East Court Ave Ste 8 | | | Jeffersonville | IN | 47130 | |
| Mills County | | 418 Sharp St | | | Glenwood | IA | 51534 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mills County C/o Appraisal Dist | | PO Box 565 | | | Goldthwaite | TX | 76844 | |
| Mills County Special Assessment | | County Courthouse | | | Glenwood | IA | 51534 | |
| Mills Enterprises Llc | | 4015 80th St | | | Kenosha | WI | 53142 | |
| Mills G Landon | | 5901 Dorset Dr | | | Plano | TX | 75093 | |
| Mills Landon | | 5901 Dorset Dr | | | Plano | TX | 75093 | |
| Mills Mortgage Inc | | 7779 Starkey Rd | | | Seminole | FL | 33777 | |
| Mills Road Mud Asmt Of | | No 5 Oak Tree Pobox 1368 | | | Friendswood | TX | 77546 | |
| Mills Township | | 2441 Greenwood | | | Prescott | MI | 48756 | |
| Mills Township | | 3899 E Curtis | | | Rhodes | MI | 48652 | |
| Millsap & Singer Pc | | 612 Spirit Dr | | | St Louis | MO | 63005 | |
| Millsboro Town | | 322 Wilson Hwy | | | Millsboro | DE | 19966 | |
| Milston Town | | W6613 Berry St | | | Black River Fl | WI | 54615 | |
| Millstone Boro | | 1345 Main St | | | Somerville | NJ | 08876 | |
| Millstone Mortgage Lp | | 3001 Easton Ave | | | Bethlehem | PA | 18017 | |
| Millstone Township | | PO Box 240/215 Millstone Rd | | | Perrineville | NJ | 08535 | |
| Millstone Township | | Rd 1 Box 104 River R | | | Sigel | PA | 15860 | |
| Milltown Boro | | 39 Washington Ave | | | Milltown | NJ | 08850 | |
| Milltown Town | | 2379 150th St | | | Luck | WI | 54853 | |
| Milltown Village | | Box 485 | | | Milltown | WI | 54858 | |
| Milvale Boro | | 710 North Ave | | | Pittsburgh | PA | 15209 | |
| Millville Area Sd/greenwood Twp | | Rd 2 Box 292 | | | Millville | PA | 17846 | |
| Millville Area Sd/madison Twp | | Rr 1 Box 49 | | | Bloomsburg | PA | 17815 | |
| Millville Area Sd/millville Boro | | 330 S State St PO Box 209 | | | Millville | PA | 17846 | |
| Millville Area Sd/pine Twp | | Rd 3 Box 65 | | | Benton | PA | 17814 | |
| Millville Boro | | PO Box 265 | | | Millville | PA | 17846 | |
| Millville City | | 12 South High St | | | Millville | NJ | 08332 | |
| Millville Mut Ins Co | | PO Box 280 | | | Millville | PA | 17846 | |
| Millville Town | | PO Box 435 C | | | Millville | DE | 19970 | |
| Millville Town | | PO Box 703 8 Central St | | | Millville | MA | 01529 | |
| Millville Town | | 14137 Millville Hlw | | | Mt Hope | WI | 53816 | |
| Milner City | | PO Box 99 | | | Milner | GA | 30257 | |
| Milo | | City Collector | | | | MO | | |
| Milo Paul Chavis | | 4647 E Orange Grove Ave | | | Orange | CA | 92869 | |
| Milo Town | | PO Box 218 | | | Milo | ME | 04463 | |
| Milo Town | | 140 Main St | | | Penn Yan | NY | 14527 | |
| Milord C Brittingham | | 8500 Vista Brook Dr | | | Elk Grove | CA | 95624 | |
| Milstead & Associates Llc | | 220 Lake Dr East | | | Cherry Hill | NJ | 08002 | |
| Milsteads Appraisal Service | | 135 Fox Rd Ste G | | | Knoxville | TN | 37922 | |
| Milton Area Sd/milton Boro | | 47 Broadway | | | Milton | PA | 17847 | |
| Milton Area Sd/turbot Twp | | Rd 2 Box 870 | | | Milton | PA | 17847 | |
| Milton Area Sd/west Chillisquaque | | Rr3 Box 2288 | | | Milton | PA | 17847 | |
| Milton Area Sd/white Deer Twp | | Ardith E Wilkins Tax Coll | | | New Columbia | PA | 17856 | |
| Milton Borough | | 47 Broadway | | | Milton | PA | 17847 | |
| Milton City | | Rr2 Us 421 | | | Milton | KY | 40045 | |
| Milton City | | 430 E High St | | | Milton | WI | 53563 | |
| Milton Clay | 1 1610 1 820 | Interoffice | | | | | | |
| Milton E Clay | | 13811 Rockport Court | | | Moreno Valley | CA | 92553 | |
| Milton E Hampton | | 22562 Canyon Lake Dr S | | | Canyon Lake | CA | 92587 | |
| Milton Hampton | 1 3349 4 300 | Interoffice | | | | | | |
| Milton Lee Drewer | | 20551 Wildbrook Ct | | | Ashburn | VA | 20147 | |
| Milton Town | | 101 Federal St | | | Milton | DE | 19968 | |
| Milton Town | | PO Box 265 | | | Milton | NH | 03851 | |
| Milton Town | | Milton Town Hall | | | Ballston Spa | NY | 12020 | |
| Milton Town | | 8846 N State Rd 59 | | | Milton | WI | 53563 | |
| Milton Town | | S3015 Danville Ln | | | Fountain City | WI | 54629 | |
| Milton Town | | PO Box 18 | | | Milton | VT | 05468 | |
| Milton Town | | 525 Canton Ave | | | Milton | MA | 02186 | |
| Milton Township | | 13072 Hickin Rd Rt | | | Rapid City | MI | 49676 | |
| Milton Township | | 2576 E Bertrand | | | Niles | MI | 49120 | |
| Milwaukee Bucks | | 1001 North Fourth St | | | Milwaukee | WI | 53203 | |
| Milwaukee Casualty Ins Co | | PO Box 655028 | | | Dallas | TX | 75265 | |
| Milwaukee County | | 901 North 9th St | | | Milwaukee | WI | 53233 | |
| Milwaukee County Register Of Deeds | | 901 N 9th St | | | Milwaukee | WI | 53233 | |
| Milwaukee Mortgage Associates Llc | | 850 Elm Grove Rd 26 | | | Elm Grove | WI | 53122 | |
| Milwaukee Mortgage Pros | | 3301 N 20th St | | | Milwaukee | WI | 53206 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Milwaukee Mut Ins Co | | PO Box 4079 | | | Scranton | PA | 18505 | |
| Milwaukee Mut Ins Co | | PO Box 655028 | | | Dallas | TX | 75265 | |
| Milwaukee Mut Ins Co | | PO Box 621 | | | Milwaukee | WI | 53201 | |
| Milwaukee Safeguard Ins Co | | PO Box 655028 | | | Dallas | TX | 75265 | |
| Mimi A Martin | | 250 Santo Tomas St | | | Costa Mesa | CA | 92627 | |
| Mimi Falk | | 34 Bargemon | | | Newport Beach | CA | 92657 | |
| Min Zhang | | Rm 412 No 307 Chifeng Rd | | | Shanghai | | 200092 | China |
| Mina Atkinson | Lubbock / R | 2 263 | Interoffice | | | | | |
| Mina Atkinson | | 1711 Circle Creek Dr | | | Lewisville | TX | 75067 | |
| Mina Of Louisiana Llc | | | | | | | | |
| Mina Town | | 2721 Mann Rd | | | Findley Lake | NY | 14736 | |
| Minaret Mortgage Services | | 272 Sierra Manor Rd | | | Mammoth Lakes | CA | 93546 | |
| Minatani Landscape Co | Minatani Company | PO Box 669 | | | Moses Lake | WA | 98837 | |
| Mind Institute | | 1503 South Coast Dr Ste 202 | | | Costa Mesa | CA | 92626 | |
| Minden City | | PO Box 580 | | | Minden | LA | 71058 | |
| Minden City Village | | 8471 4th St | | | Minden City | MI | 48456 | |
| Minden Town | | 134 Sthwy 80 | | | Fort Plain | NY | 13339 | |
| Minden Township | | 1717 Main | | | Minden City | MI | 48456 | |
| Mindi K Mclendon | | 607 Hardscrabble Dr | | | Hillsborough | NC | 27278 | |
| Mindi Mclendon | | 607 Hardscrabble Dr | | | Hillsborough | NC | 27278 | |
| Mindy Lynn Axmacher | | 2907 Robindale Ln | | | Grapevine | TX | 76051 | |
| Mindys Catering Inc | | 4816 Macarthur Blvd Nw | | | Washington | DC | 20007 | |
| Mine Gulec | | 8100 Cleary Blvd | | | Plantation | FL | 33324 | |
| Mine Hill Township | | 10 Baker St | | | Mine Hill | NJ | 07803 | |
| Mineola Isd & City | | 1000 West Loop PO Box 268 | | | Mineola | TX | 75773 | |
| Mineola Village | | 155 Washington Ave | | | Mineola | NY | 11501 | |
| Miner | | 103 State Hwy | | | Sikeston | MO | 63801 | |
| Miner County | | PO Box 426 | | | Howard | SD | 57349 | |
| Mineral Bluff City | | PO Box 289 | | | Mineral Bluff | GA | 30559 | |
| Mineral County | | PO Box 70 | | | Creede | CO | 81130 | |
| Mineral County | | PO Box 100 | | | Superior | MT | 59872 | |
| Mineral County | | PO Box 1450/105 S A St St | | | Hawthorne | NV | 89415 | |
| Mineral County | | 150 Armstrong St | | | Keyser | WV | 26726 | |
| Mineral Hills Village | | 1601 Peterson St | | | Iron River | MI | 49935 | |
| Mineral Point | | 121 E High | | | Mineral Point | MO | 63660 | |
| Mineral Point City | | 137 High St Box 269 | | | Mineral Point | WI | 53565 | |
| Mineral Point Town | | 5295 E Pleasant View | | | Mineral Point | WI | 53565 | |
| Mineral Springs Town | | P O Bx 600 | | | Mineral Springs | NC | 28108 | |
| Mineral Town | | PO Box 316 | | | Mineral Va | VA | 23117 | |
| Mineral Township | | Rd 2 Box 2226 | | | Stoneboro | PA | 16153 | |
| Minersville Area Sd/branch Twp | | Rd 2 Box 2950 | | | Pottsville | PA | 17901 | |
| Minersville Area Sd/cass Twp | | Rd 1 Box 1494 | | | Pottsville | PA | 17901 | |
| Minersville Area Sd/foster Twp | | Rd 2 Box 2548 | | | Buck Run | PA | 17926 | |
| Minersville Area Sd/minersville B | | 246 Sunbury St | | | Minersville | PA | 17954 | |
| Minersville Area Sd/reillt Townsh | | Box 36 Pine St | | | Branchdale | PA | 17923 | |
| Minersville Boro | | 246 Sunbury St | | | Minersville | PA | 17954 | |
| Minerva Blanco | | 259 Prospect Ave | | | Riverside | CA | 92507 | |
| Minerva Cen Schtwnchester | | Main St | | | Olmsteadville | NY | 12857 | |
| Minerva Csd T/o Minerva | | PO Box 937 | | | Olmsteadville | NY | 12857 | |
| Minerva Espinosa | | 1833 Via Capri | | | Chula Vista | CA | 91913 | |
| Minerva Gonzalez | | 3498 E Hedges Ave | | | Fresno | CA | 93703 | |
| Minerva Leticia Heredia | | 222 W Tiller Ave | | | Anaheim | CA | 92802 | |
| Minerva Town | | PO Box 937 | | | Minerva | NY | 12851 | |
| Minette Price | | 2718 Rocky Court | | | College Pk | GA | 30349 | |
| Minetto Town | | PO Box 148 | | | Minetto | NY | 13115 | |
| Ming C Fang | | 3804 Wyatt Way | | | Long Beach | CA | 90808 | |
| Ming Fang Emp | 1 3337 Cn 200 | Interoffice | | | | | | |
| Ming Qin | | 18 Elmhurst | | | Ladera Ranch | CA | 92694 | |
| Ming Qin Emp | 1 3351 4 245 | Interoffice | | | | | | |
| Mingo County | | PO Box 568 | | | Williamson | WV | 25661 | |
| Mingo Township | | Rt 2 Box 231 | | | Urich | MO | 64788 | |
| Minh Huong Thi Nguyen | | 23 Sunset Circle | | | Westminster | CA | 92683 | |
| Minh Nguyen | Western Alliance Appraisal | 365 Grandin Court | | | San Jose | CA | 95123 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Minh Nguyen | Western Alliance Appraisal | 365 Grandin Ct | | | San Diego | CA | 95123 | |
| Mini Cassia Association Of Realtors | | 132 West 13th St | | | Burley | ID | 83318 | |
| Mini U Storage | | 3289 El Camino Real | | | Irvine | CA | 92602 | |
| Miniblinds & More | | 1510 N Wenatchee Ave | | | Wenatchee | WA | 98801 | |
| Minidoka County | | PO Box 368 | | | Rupert | ID | 83350 | |
| Minidoka County Mid | | 98 W 50th South | | | Rupert | ID | 83250 | |
| Minisink Town | | PO Box 219 | | | Unionville | NY | 10988 | |
| Minisink Valley Csd T/o Green | | PO Box 337 | | | Slate Hill | NY | 10973 | |
| Minisink Valley Csd T/o Mamat | | PO Box 337 | | | Slate Hill | NY | 10973 | |
| Minisink Valley Csd T/o Minis | | PO Box 337 | | | Slate Hill | NY | 10973 | |
| Minisink Valley Csd T/o Mount | | PO Box 337 | | | Slate Hill | NY | 10973 | |
| Minisink Valley Csd T/o Wallk | | PO Box 337 | | | Slate Hill | NY | 10973 | |
| Minisink Valley Csd T/o Waway | | PO Box 337 | | | Slate Hill | NY | 10973 | |
| Minisink Valley High School | Attn Patti Archiere | PO Box 217 | | | Slate Hill | NY | 10973 | |
| Minn State Mortgage | | 101 8th St Nw | | | Austin | MN | 55912 | |
| Minneapolis Mortgage Solutions Inc | | 6339 Deerwood Ln | | | Lino Lakes | MN | 55014 | |
| Minnehaha County | | 415 North Dakota Ave | | | Sioux Falls | SD | 57104 | |
| Minnehaha County Register Of Deeds | | 415 North Dakota Ave | | | Sioux Falls | SD | 57104-2465 | |
| Minnehoma Ins Co | | PO Box 470185 | | | Tulsa | OK | 74147 | |
| Minnesota | Minnesota Revenue | Mail Station 1765 | | | St Paul | MN | 55145-1765 | |
| Minnesota Department Of Commerce | 85 7th Pl East | Ste 600 | | | St Paul | MN | 55101-3165 | |
| Minnesota Financial Solutions Llc | | 201 W Burnsville Pkwy 108 | | | Burnsville | MN | 55337 | |
| Minnesota First Federal Mortgage Corporation | | 982 Inwood Ave | | | Oakdale | MN | 55128 | |
| Minnesota Guaranty Mortgage Corp | | 14093 Commerce Ave Ne Ste 100 | | | Prior Lake | MN | 55372 | |
| Minnesota Independent Loan Originators Corp | | 585 127th Ln Nw | | | Coon Rapids | MN | 55448 | |
| Minnesota Lending Company | | 6465 Wayzata Blvd Ste 310 | | | St Louis Pk | MN | 55426 | |
| Minnesota Lending Company Llc | | 6465 Wyzata Blvd Ste 310 | | | St Louis | MN | 55426 | |
| Minnesota Life | | | | | | | | |
| Minnesota Mailing Solutions | | PO Box 27965 | | | Golden Valley | MN | 55427-0965 | |
| Minnesota Mortgage Connection | | 5353 Wayzata Blvd Ste 400 | | | Minneapolis | MN | 55416 | |
| Minnesota Mortgage Connection | | 5353 Wayzata Blvd Ste 405 | | | Minneapolis | MN | 55416 | |
| Minnesota Mortgage Network Inc | | 6901 East Fish Lake Rd | | | Maple Grove | MN | 55369 | |
| Minnesota Mortgage Services Inc | | 199 Coon Rapids Blvd 314 | | | Coon Rapids | MN | 55433 | |
| Minnesota One Mortgage Inc | | 2025 Sloan Pl Ste 32 | | | St Paul | MN | 55117 | |
| Minnesota Reo Properties | | 8937 Aztec Dr | | | Eden Prairie | MN | 55347 | |
| Minnesota Revenue | | Mail Station 6330 | | | St Paul | MN | 55146 | |
| Minnesota Revenue | | Mail Station 1750 | | | St Paul | MN | 55146-1750 | |
| Minnesota Secretary Of State | | 100 Rev Dr Martin Luther King Jr Blvd | | | St Paul | MN | 55155 | |
| Minnesota Title Insurance Agency Llc | | 7760 France Ave South Ste 175 | | | Bloomington | MN | 55435 | |
| Minnesota Training Payee | | | | | | | | |
| Minnesota Wholesale Mortgage Inc | | 8200 Humboldt Ave So Ste 315 | | | Bloomington | MN | 55431 | |
| Minnie V Becton | | 12005 Maycheck Ln | | | Bowie | MD | 20715 | |
| Minnstate Mortgage Corporation | | 101 8th St Nw Ste 101 | | | Austin | MN | 55912 | |
| Minoa Village | | 213 Osborne St | | | Minoa | NY | 13116 | |
| Minocqua Town | | PO Box 168 | | | Minocqua | WI | 54548 | |
| Minong Town | | W7095 Nancy Lake Rd | | | Minong | WI | 54859 | |
| Minong Village | | PO Box 8 | | | Minong | WI | 54859 | |
| Minoo S Mehrinfar | | 15 Capobella | | | Irvine | CA | 92614 | |
| Minor Investments | | 11850 Oxford Ave | | | Hawthorne | CA | 90250 | |
| Minor Lane Hts City | | 8710 E Glenwood Circ | | | Louisville | KY | 40219 | |
| Minot Town | | PO Box 154 | | | Minot | ME | 04258 | |
| Mint Financial | | 450 E 8th St G | | | National City | CA | 91950 | |
| Mint Hill Town | | PO Box 23457 | | | Mint Hill | NC | 28212 | |
| Minyard Morris Llp | | 1811 Quail St | | | Newport Beach | CA | 92660 | |
| Mio/ausable School District | | PO Box 399 | | | Mio | MI | 48647 | |
| Mir H Noorbakhsh | | PO Box 50082 | | | Irvine | CA | 92619 | |
| Mira B Arnold | | 175 E Easton | | | Rialto | CA | 92376 | |
| Mira Djujic | | 2903 Tina Oaks Ct | | | Houston | TX | 77082 | |
| Mirabal Reeb Mortgage Lc | | 5934 S Staples Ste 230a | | | Corpus Christi | TX | 78413 | |
| Mirabile Township | | Rt 1 | | | Kingston | MO | 64650 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Miracal Mortgage | | 9211 Vinca Pass | | | San Antonio | TX | 78251 | |
| Miracle Appraisals Inc | | 10120 W Flamingo Rd Ste 4 216 | | | Las Vegas | NV | 89147 | |
| Miracle Financial Inc | | 99 C St Ste 206 | | | Upland | CA | 91786 | |
| Miracle Financial Llc | | 6 Way Rd | | | Middlefield | CT | 06455 | |
| Miracle Financial Services Inc | | 7007 Graham Rd Ste 102 | | | Indianapolis | IN | 46220 | |
| Miracle Financing Inc | | 16002 E Kentucky Ave | | | Aurora | CO | 80017 | |
| Miracle Funding | | 400 Garden City Plaza Ste 420 | | | Garden City | NY | 11530 | |
| Miracle Funding Inc | | 4802 Old Spanish Trail | | | Houston | TX | 77021 | |
| Miracle Home Funding Mortgage Services Inc | | 778 Rays Rd Ste 102 | | | Stone Mountain | GA | 30083 | |
| Miracle Lending | | 11040 Salt Tree Dr | | | Port Richey | FL | 34668 | |
| Miracle Lending Group Inc | | 2211 Southwest 43rd Ln | | | Cape Coral | FL | 33914 | |
| Miracle Mile Funding Group Inc | | 9301 Wilshire Blvd Penthouse 8 | | | Beverly Hills | CA | 90210 | |
| Miracle Mortgage | | 4526 E Camp Lowell | | | Tucson | AZ | 85712 | |
| Miracle Mortgage | | 772 Cape Glen Rd | | | Colorado Springs | CO | 80906 | |
| Miracle Mortgage | | 45 934 Kamehameha Hwy | | | Kaneohe | HI | 96744 | |
| Miracle Mortgage & Real Estate | | 2775 Cottage Way Ste 18 | | | Sacramento | CA | 95825 | |
| Miracle Mortgage Co Of Ohio Inc | | 1640 Franklin Ste 200 C | | | Kent | OH | 44240 | |
| Miracle Mortgage Corporation | | 450 Washington St Ste Ll9 | | | Dedham | MA | 02026 | |
| Miracle Mortgage Inc | | 508 N Birdneck St Ste F | | | Virginia Beach | VA | 23451 | |
| Miracle Mortgage Inc | | 18731 Ne 55th St | | | Sammamish | WA | 98074 | |
| Miracle Mortgage Llc | | 111 East F St | | | Jerome | ID | 83338 | |
| Miracle Mortgage Services Inc | | 233 N Federal Hwy Ste 69 | | | Dania | FL | 33004 | |
| Miracle Mortgages Of Florida | | 14101 Village Terrace Dr | | | Tampa | FL | 33624 | |
| Miracles Mortgage | | 7925 Kimberely Ct | | | Largo | FL | 33777 | |
| Mirae Home Mortgage | | 8480 Baltimore National Pike Ste 3110 | | | Ellicott City | MD | 21043 | |
| Mirage Financial Services Inc | | 700 River Ave Ste 336 | | | Pittsburgh | PA | 15212 | |
| Mirage Hotel And Casino | | 3400 Las Vegas Blvd South | | | Las Vegas | NV | 89109 | |
| Mirage Mortgage Inc | | 4280 Tamiami Trail East Ste 102 | | | Naples | FL | 34112 | |
| Mirage Mortgage Services | | 3961 North Founder Circle | | | Buckeye | AZ | 85396 | |
| Miramar Mortgage | | 828 San Pablo Ave Ste 120a | | | Albany | CA | 94706 | |
| Miramar Mortgage Corp | | 2853 Executive Pk Dr Ste 201 | | | Weston | FL | 33331 | |
| Miran Park | | 2318 Camella St | | | Palmdale | CA | 93550 | |
| Miranda Financial | | 217 Landis Ave | | | Chula Vista | CA | 91910 | |
| Miranda L Mendoza | | 110 Carina Ct | | | Santa Rosa | CA | 95401 | |
| Miranda L Sullivan | | 11800 Grant Rd 5102 | | | Cypress | TX | 77429 | |
| Miranda Lynn Roy | | 10665 Ember St | | | Boca Raton | FL | 33428 | |
| Miranda Robin Nurse | | 10 N Dover Court | | | Bear | DE | 19701 | |
| Mirando Isd | | No 1 Panther Ave PO Box 130 | | | Mirando | TX | 78369 | |
| Mireya Adela Rodriguez | | 2330 Pinellas Pt Dr S | | | St Petersburg | FL | 33712 | |
| Mireya Ito Perez | | 2042 S Bonview Ave | | | Ontario | CA | 91761 | |
| Mireya Sotelo | | 1745 Ringel Court | | | Morgan Hill | CA | 95037 | |
| Miriam D Ruiz | | 6449 Varna | | | Valley Glen | CA | 91401 | |
| Miriam Dexter | | 14510 Stroman Dr | | | Cypress | TX | 77429 | |
| Miriam Garay | | 31642 Fairview Rd | | | Laguna Beach | CA | 92651 | |
| Miriam Gonzalez | | 2218 Marlette Ln 83 | | | Dallas | TX | 75235 | |
| Miriam Islas | | 640 Cherokee Rd | | | Perris | CA | 92570 | |
| Miriam Nieves | | 24 Ridgewood Ave | | | Yonkers | NY | 10704 | |
| Miriam R Lopez | | 17 Marion Ln | | | Streamwood | IL | 60107 | |
| Miriam V Armas | | 1809 South Shelton | | | Santa Ana | CA | 92707 | |
| Mirko Lopez | | 866 Bernard Dr | | | Fullerton | CA | 92835 | |
| Mirleidis Reyes | | 24327 Summer Wind Court | | | Lutz | FL | 33559 | |
| Mirna Beltran Nespeca | | 14615 Honeycomb Ln | | | Cypress | TX | 77429 | |
| Mirna Veiga | | 20010 Tarta Court | | | Walnut | CA | 91789 | |
| Miromax | | 799 Fletcher Ln Ste 202 | | | Hayward | CA | 94544 | |
| Miromax | | 3155 Kearney St Ste 120 | | | Fremont | CA | 94538 | |
| Miromax | | 3941 Holly Dr Ste E | | | Tracy | CA | 95304 | |
| Miromax | | 2333 San Ramon Blvd Ste 140 | | | San Ramon | CA | 94583 | |
| Miromax | | 2600 Central Ave Ste A | | | Union City | CA | 94587 | |
| Miryana Ahmed Saad | | 4042 Germaind Dr | | | Irvine | CA | 92612 | |
| Mis Of The Southwest Inc | | 4320 E Cotton Ctr Blvd 106 | | | Phoenix | AZ | 85040 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mis Training Institute | | 498 Concord St | | | Framingham | MA | 01702-2357 | |
| Misael Garza | | 1614 6th St | | | Rosenberg | TX | 77471 | |
| Miscell Hudson | | 2030 Fall Meadow Dr | | | Missouri City | TX | 77459 | |
| Mishawn C Ives | | 508 Robinson Dr | | | Tustin Ranch | CA | 92782 | |
| Mishicot Town | | 1620 E Tapawingo Rd | | | Mishicot | WI | 54228 | |
| Mishicot Village | | 442 E Main St PO Box | | | Mishicot | WI | 54228 | |
| Miss California Organization | | | | | | | | |
| Miss Senior Michigan Pageant Inc | | 24350 Civic Ctr Dr | | | Southfield | MI | 48034 | |
| Missaukee County | | PO Box 800 111 South Canal Str | | | Lake City | MI | 49651 | |
| Mission 1 Funding Inc | | 26522 La Alameda | Ste 275 | | Mission Viejo | CA | 92691 | |
| Mission Appraisal Service | | 4215 Spring St Ste 229 | | | La Mesa | CA | 91941 | |
| Mission Appraisals | Patrick J Miklos | 11103 W 67th Way | | | Arvada | CO | 80004 | |
| Mission Associates Inc | | 2025 Gateway Pl Ste 128 | | | San Jose | CA | 95110 | |
| Mission Bend Mud 1 | | Tax Collector | 5 Oak Tree Or Box 1368 | | Friendswood | TX | 77546 | |
| Mission Bend Mud 2 Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Mission Center Partners | | PO Box 2675 | | | El Centro | CA | 92243 | |
| Mission Center Partners Ltd | | PO Box 2675 | | | El Centro | CA | 92244 | |
| Mission City Mortgage & Investments | | 514 N Maclay Ave Ste A | | | San Fernando | CA | 91340 | |
| Mission Courier | | 723 Lockhill Selma | | | San Antonio | TX | 78216-5043 | |
| Mission Crest Real Estate | | 3446 University Ave | | | Riverside | CA | 92501 | |
| Mission Crest Real Estate | | 8880 Benson Ave 124 | | | Montclair | CA | 91763 | |
| Mission Financial Group Inc | | 125 East Lake St 302 | | | Bloomingdale | IL | 60108 | |
| Mission Funding Group | | 7177 Brockton Ave Ste 338 | | | Riverside | CA | 92506 | |
| Mission Hill Real Estate & Financial | | 775 Montague Expressway Ste C | | | Milipitas | CA | 95035 | |
| Mission Hill Real Estate And Financial | | 775 Montague Expressway Ste C | | | Milipitas | CA | 95035 | |
| Mission Hills Mortgage Bankers | | 1403 North Tustin Ave 220 | | | Santa Ana | CA | 92705 | |
| Mission Home Loans | | 4720 E 2nd St Ste 3 | | | Long Beach | CA | 90803 | |
| Mission Home Loans Inc | | 960 W San Marcos Blvd 130 | | | San Marcos | CA | 92069 | |
| Mission Homes Realty | | 3353 Bradshaw Rd Ste 223 | | | Sacramento | CA | 95827 | |
| Mission Hospital Foundation | | | | | | | | |
| Mission Inn | | 3649 Mission Inn Ave | | | Riverside | CA | 92501 | |
| Mission Loans Inc | | 28011 Sheffield | | | Mission Viejo | CA | 92692 | |
| Mission Mortgage | | 901 S Mopac | B5 | 120 | Austin | TX | 78746 | |
| Mission Mortgage Corp | | 6151 Miramar Pkwy 318 | | | Miramar | FL | 33023 | |
| Mission Mortgage Corp | | 6220 S Orange Blossom Trail Ste 136 | | | Orlando | FL | 32809 | |
| Mission Mortgage Group | | 17011 Beach Blvd 225 | | | Huntington Beach | CA | 92647 | |
| Mission Mortgage Group | | 3940 Ruffin Rd Ste C100 | | | San Diego | CA | 92123 | |
| Mission Mortgage Group Inc | | 3940 Ruffin Rd Ste C | | | San Diego | CA | 92123 | |
| Mission Mortgage Llc | | 200 Ne Missouri Dr | | | Lees Summit | MO | 64086 | |
| Mission Mortgage Of California | | 28321 Marguerite Pkwy Ste 206 | | | Mission Viejo | CA | 92692 | |
| Mission Springs Water Dist Bonds | | 66575 Second St | | | Desert Hot Springs | CA | 92240 | |
| Mission Street Bistro | | 202 N Mission | | | Wenatchee | WA | 98801 | |
| Mission Valley Mortgage | | 2635 Camino Del Rio South Ste 110 | | | San Diego | CA | 92108 | |
| Mission Valley Mortgage | | 20472 W Daniel Pl | | | Buckeye | AZ | 85326 | |
| Mississippi | Office Of Revenue | PO Box 23050 | | | Jackson | MS | 39225-3050 | |
| Mississippi Association Of | Mortgage Brokers | PO Box 2225 | | | Clinton | MS | 39060 | |
| Mississippi Co Chickasawba Distr | | 200 W Walnut Room 104 | | | Blytheville | AR | 72315 | |
| Mississippi County | | County Courthouse | | | Charleston | MO | 63834 | |
| Mississippi County Osceloa Distri | | 200 W Hale St Room 209 | | | Osceola | AR | 72370 | |
| Mississippi Home Source Mortgage Company | | 405 Briarwood Dr | Ste 106a | | Jackson | MS | 39206 | |
| Mississippi Insurance Department | | PO Box 79 | | | Jackson | MS | 39205 | |
| Mississippi Mortgage Funding Co Inc | | 1825 N Frontage Rd Ste F | | | Vicksburg | MS | 39180 | |
| Mississippi Mortgage Loans Inc | | 417 W Main St | | | Tupelo | MS | 38804 | |
| Mississippi State Tax Commission | Bureau Of Revenue | PO Box 23050 | | | Jackson | MS | 39225-3050 | |
| Missoula Building Industry Assoc | | 1840 South Ave West | | | Missoula | MT | 59801 | |
| Missoula Building Industry Association | | 1840 South Ave West | | | Missoula | MT | 59801 | |
| Missoula Chamber Of Commerce | | 825 E Front St | | | Missoula | MT | 59802-4704 | |
| Missoula County | | 200 West Broadway | | | Missoula | MT | 59802 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Missoula Fire Equipment | | 1541 S Third W | | | Missoula | MT | 59801 | |
| Missoula Organization Of Realtors | | 715 Kensington Ste 25 A | | | Missoula | MT | 59801 | |
| Missoulian | | PO Box 8029 | | | Missoula | MT | 59807-8029 | |
| Missouri | Missouri Department Of Revenue | PO Box 700 | | | Jefferson City | MO | 65105-0700 | |
| Missouri Association Of Mortgage Brokers | | 4700 S Lindbergh | | | St Louis | MO | 63126 | |
| Missouri Attorney General Jay Nixon | No Call Missouri | 720 Olive St Ste 2150 | | | St Louis | MO | 63101 | |
| Missouri Bank And Trust Company Of Kansas City | | 1044 Main St | | | Kansas City | MO | 64105 | |
| Missouri City | | 609 Main | | | Missouri City | MO | 64072 | |
| Missouri City | | PO Box 666 | | | Missouri City | TX | 77459 | |
| Missouri Department Of Insurance | | PO Box 4001 | | | Jefferson City | MO | 65102 | |
| Missouri Department Of Revenue | | PO Box 700 | | | Jefferson City | MO | 65105-0700 | |
| Missouri Development & Realtors Inc | | 5250 Claremont Ave Ste 220 | | | Stockton | CA | 95207 | |
| Missouri Lending Solutions Llc | | 1600 Heritage Landing Ste 113 | | | St Charles | MO | 63303 | |
| Missouri Mortgage | | 48 South Florissant Rd | | | Ferguson | MO | 63135 | |
| Missouri Mortgages Plus Inc | | 1260 Royal Glen | | | St Louis | MO | 63131 | |
| Missouri Mortgages Plus Inc | | 730 E 6th St | | | Alton | IL | 62002 | |
| Missouri Property Appraisal Inc | | 610 Business Hwy 54 South | | | Fulton | MO | 65251 | |
| Missouri Secretary Of State | | 600 W Main St Rm 322 | | | Jefferson City | MO | 65102 | |
| Misti D Martella | | 14735 Cinnamon Dr | | | Fontana | CA | 92337 | |
| Misti J Everhart | Everhart Real Estate | 23 E Main St PO Box 150 | | | South Vienna | OH | 45369 | |
| Misty Culliher Borr | | PO Box 382126 | | | Germantown | TN | 38183 | |
| Misty Dawn Marmolejo | | 7005 Greatwood Trail | | | Alpharetta | GA | 30005 | |
| Misty Dawn Towery | | 9809 Enger St | | | Bakersfield | CA | 93312 | |
| Misty Dumas | | 11810 Hammond Dr 1004 | | | Houston | TX | 77065 | |
| Misty Dumas Emp | Houston 4120 | Interoffice | | | | | | |
| Misty Fisher | Santa Ana/Irvine 4248 | Interoffice | | | | | | |
| Misty Fisher | | 13802 Solitaire Way | | | Irvine | CA | 92620 | |
| Misty Fisher Emp | 1 3353 1 150 | Interoffice | | | | | | |
| Misty Garant | Troy Retail | Interoffice | | | | | | |
| Misty Holloway | | 730 Harmon Ln | | | Lenoir City | TN | 37771-0000 | |
| Misty L Garant | | 29215 Bretton | | | Livonia | MI | 48152 | |
| Misty L Hakala | | 9312 Ambassador Dr | | | Westminster | CA | 92683 | |
| Misty L Miley | | 13574 Columbus Ct | | | Fontana | CA | 92336 | |
| Misty Lee Fisher | | 14700 Sw Scholls | | | Beaverton | OR | 97007 | |
| Misty Lin Smart | | 126 John Roberts Dr | | | Cotati | CA | 94931 | |
| Misty Marmolejo | Plymouth Meeting Pa W/s | Interoffice | | | | | | |
| Misty Michelle Dunlap | | 24 Ash St | | | Woburn | MA | 01801 | |
| Misty Molina | | 4305 Banister Ln | | | Austin | TX | 78745 | |
| Misty Renee Skelton | | 13540 Cr 65 | | | Rosharon | TX | 77585 | |
| Misty Skelton | Clear Lake /r | Interoffice | | | | | | |
| Misty Yearwood | | 117 Kelsie Dr | | | Lebanon | TN | 37087 | |
| Mit Lending | | 33 Maiden Ln 6th Fl | | | New York | NY | 10038 | |
| Mit Lending | | 400 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| Mita Mortgage Co | | 1077 E Pacific Coast Hwy 180 | | | Seal Beach | CA | 90740 | |
| Mitch And Murray Mortgages | | 8341 Gunn Hwy | | | Tampa | FL | 33626 | |
| Mitch Murchs Maintenance Mgmt | | PO Box 798129 | | | St Louis | MO | 63179-8000 | |
| Mitchell & Associates Inc | | 14611 West Ctr Rd | | | Omaha | NE | 68144 | |
| Mitchell & Associates Pc | | 512 West Main St | | | Gaylord | MI | 49735 | |
| Mitchell Appraisals | | 4208 Reily Ln | | | Shreveport | LA | 71105 | |
| Mitchell Building Maintenance | | 8532 Marietta Court | | | Fort Worth | TX | 76133 | |
| Mitchell City | | PO Box 32 | | | Mitchell | GA | 30820 | |
| Mitchell Co Special Assessment | | 508 State St | | | Osage | IA | 50461 | |
| Mitchell County | | PO Box 373 | | | Camilla | GA | 31730 | |
| Mitchell County | | 508 State St | | | Osage | IA | 50461 | |
| Mitchell County | | PO Box 425 | | | Beloit | KS | 67420 | |
| Mitchell County | | PO Box 12 | | | Bakersville | NC | 28705 | |
| Mitchell County | | 438 E 2nd PO Box 951 | | | Colorado City | TX | 79512 | |
| Mitchell D Hoyl | | 555 Castro St | | | San Francisco | CA | 94114 | |
| Mitchell Financial Group | | 1650 Kendale Blvd Ste 120 | | | East Lansing | MI | 48823 | |
| Mitchell Hagen | | 3606 Field Stone Dr | | | Carrollton | TX | 75007 | |
| Mitchell James Hardison | | 4041 Valley Fair St | | | Simi Valley | CA | 93063 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mitchell James Hood | | 1522 W School St | | | Chicago | IL | 60657 | |
| Mitchell Maxwell & Jackson Inc | | 546 Fifth Ave 9th Fl | | | New York | NY | 10036 | |
| Mitchell Real Estate & Investments | | 1600 Valley Oaks Dr | | | Gilroy | CA | 95020 | |
| Mitchell S Hagen | | 6156 Jereme Trail | | | Dallas | TX | 75252 | |
| Mitchell Thomas Jones | | 35 Washington And Lee Blvd | | | Stafford | VA | 22556 | |
| Mitchell Town | | W7511 Parnell Rd | | | Cascade | WI | 53011 | |
| Mitchell Township | | 7430 M 72 W | | | Curran | MI | 48728 | |
| Mitchells 1st Quality Homes Llc | | 2126 S Benton | | | Searcy | AR | 72143 | |
| Mitchellville City | | PO Box 13 | | | Mitchellville | TN | 37119 | |
| Mitchelson Appraisal Services | | 2411 Nw 125th St | | | Vancouver | WA | 98685 | |
| Mitchelson Appraisal Services | | 19607 Se 31st Way | | | Camas | WA | 98607 | |
| Mitre Mortgage Services | | 1050 Us Hwy 27 South Ste 21 | | | Clermont | FL | 34714 | |
| Mitre Peak Inc | | 5201 Great American Pkwy 320 | | | Santa Clara | CA | 95054-1140 | |
| Mitsui Marine & Fi Ins Co | | Pay To Agent | | | Do Not Mail | CA | 99999 | |
| Mitsui Sumitomo Ins Co Of Ameri | | Pay To Agent | | | Warren | NJ | 07059 | |
| Mitzi Reed | | 108 Moores Gap Rd | | | Heiskell | TN | 37754-0000 | |
| Mitzie Lee Marshall | | 11 Bradford | | | Irvine | CA | 92602 | |
| Mitzie Marshall | 1 184 11 215 | Interoffice | | | | | | |
| Mize City | | PO Box 68 | | | Mize | MS | 39116 | |
| Mizener Gary | | 514 Meadowbrook | | | Corpus Christi | TX | 78412 | |
| Mj Funding | | 2500 Woodland Pk Dr N 303 | | | Houston | TX | 77077 | |
| Mj Mortgage Corp | | 6305 N Milwaukee Ave 1north | | | Chicago | IL | 60646 | |
| Mj Mortgage Group Ltd | | 1270 North Ctr St | | | Stillwater | MN | 55082 | |
| Mjb Appraisal Group | | 7119 E Shea Blvd Ste 109 154 | | | Scottsdale | AZ | 85253 | |
| Mjc Electric | | 4401 Twain Ave 24 | | | San Diego | CA | 92120 | |
| Mjc Financial Services Inc | | 3750 West 16 Ave Ste 242 U | | | Hialeah | FL | 33012 | |
| Mjm Financial Services Inc | | 5558 Smetana Dr | | | Minnetonka | MN | 55343 | |
| Mjm Mortgage Corp | | 7105 Sw 8 St Ste 403 | | | Miami | FL | 33144 | |
| Mjs Cafe | 18400 Von Karman | Ste 140 | | | Irvine | CA | 92612 | |
| Mjs Lending Inc | | 777 Terrace Ave | | | Hasbrouck Height | NJ | 07604 | |
| Mjs Lending Inc | | 777 Terrace Ave | | | Hasbrouck Heights | NJ | 07604 | |
| Mjs Mortgage Inc | | 777 Terrace Ave | | | Hasbrouck Height | NJ | 07604 | |
| Mk Mian | Mk Appraisal Services | 8395 San Carlos Way | | | Buena Pk | CA | 90620 | |
| Mk Mortgage Group Llc | | 3 South Eagle Circle | | | Aurora | CO | 80012 | |
| Mkm I Corp | | 850 Library Ave Ste 204 | | | Newark | DE | 19711 | |
| Mks Software Inc | | | | | | | | |
| Mkz Homes & Investment Inc | | 9010 Reseda Blvd Ste 112 | | | Northridge | CA | 91324 | |
| Ml Carr Appraisals Inc | | 1515 E Livingston St Ste B | | | Orlando | FL | 32803 | |
| Mla Inc | | 24370 Northwestern Hwy Ste 150 | | | Southfield | MI | 48075 | |
| Mlc Mortgage Corp | | 3209 S Broadway Ste 229 | | | Edmond | OK | 73013 | |
| Mldc Enterpises | Dba Metro Appraisals | 3025 E Loon Creek St | | | Meridian | ID | 83642 | |
| Mli Capital Group Inc | | 133 Salem Ave | | | Roanoke | VA | 24016 | |
| Mlps Inc | | 300 N Coit Rd 360 | | | Richardson | TX | 75080 | |
| Mls Commercial Finance Llc | | 1015 Bee Cave Woods Dr Ste 300a | | | Austin | TX | 78746 | |
| Mls Hawaii | Hawaii Information Service | 677 Ala Moana Blvd Ste 200 | | | Honolulu | HI | 96813 | |
| Mls Mortgage | | 13478 Luther Rd Ste C | | | Auburn | CA | 95603 | |
| Mls Mortgage Banking A Series Of Loan Associates | | 3465 E Foothill Blvd | | | Pasadena | CA | 91107 | |
| Mls Mortgage Group | | 3612 Fillmore St Ne | | | Minneapolis | MN | 55418 | |
| Mls Mortgage Lending Solutions | | 2499 South Capital Of Texas Hwy Ste 200 | | | Austin | TX | 78746 | |
| Mm Appraisals | Michelle Mathis | 5326 River Trail | | | Robstown | TX | 78380 | |
| Mmba | 19 Temple Pl | Ste 400 | | | Boston | MA | 02111 | |
| Mmba | | 3300 Washtenaw Ave Ste 220 | | | Ann Arbor | MI | 48104 | |
| Mmba Metro Mortgage Inc | | 3722 Atlanta Hwy Ste 2 | | | Athens | GA | 30606 | |
| Mmc Mortgage Center Inc | | 765 Straits Turnpike Bldg 2 Ste 2002 | | | Middlebury | CT | 06762 | |
| Mmcr Mortgage Llc | | 3101 W Peoria Ave Ste 101 | | | Phoenix | AZ | 85029 | |
| Mmcr Mortgage Llc | | 12020 N 35th Ave Ste 104 | | | Phoenix | AZ | 85029 | |
| Mmg Funding | | 21591 Flamenco | | | Mission Viejo | CA | 92692 | |
| Mmg Ins Co | | PO Box 1089 | | | Presque Isle | ME | 04769 | |
| Mmg Ins Co | | PO Box 729 | | | Presque Isle | ME | 04769 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mmk Financial Sevices | | 1617 North Poinsettia Pl Ste 306 | | | Los Angeles | CA | 90046 | |
| Mms West | | 1210 S Jason St | | | Denver | CO | 80223-3115 | |
| Mn Fair Plan | | PO Box 581279 | | | Minneapolis | MN | 55458 | |
| Mn Fi And Casualty Co | | PO Box 1511 | | | Minneapolis | MN | 55440 | |
| Mn Ins Co/aig Group | | PO Box 7247 0134 | | | Philadelphia | PA | 19170 | |
| Mn Prop Ins Placement | | 1201 Marquette Ave 310 | | | Minneapolis | MN | 55403 | |
| Mn Property Ins Placement | | 1201 Marquette Ave Ste 3 | | | Minneapolis | MN | 55403 | |
| Mn Trust Co Of Austin | | PO Box 463 | | | Austin | MN | 55912 | |
| Mnc Mortgage Group Llc | | 21 Hawthorne St | | | Medford | OR | 97504 | |
| Mnh Mortgage | | 1333 Mcdermott Dr 200 | | | Allen | TX | 75013 | |
| Mo Fair Plan | | 906 Olive St Ste 1 | | | St Louis | MO | 63101 | |
| Mo Farm Bureau | | PO Box 658 701 S Country | | | Jefferson City | MO | 65102 | |
| Mo Heritage Ins Co | | PO Box 82 | | | Gordonville | MO | 63752 | |
| Mo Property Ins | | Pay Co C/o Agent | | | Saint Louis | MO | 63101 | |
| Mo Property Ins | | Placement Facility | 906 Olive St 1000 | | St Louis | MO | 63101 | |
| Mo River Mut Ins Co | | 410 Elm St | | | Washington | MO | 63090 | |
| Mo State Mut Ins Co | | 128 W Walnut | | | Nevada | MO | 64772 | |
| Mo State Mut Ins Co | | PO Box 220 | 409 S Main St | | Rock Port | MO | 64482 | |
| Mo Valley Mut Ins Co | | PO Box 357 | | | Burke | SD | 57523 | |
| Moana Nursery | | 1100 W Moana Ln | | | Reno | NV | 89509 | |
| Moarks Professional Services Inc | | Hcr 64 Box 2160 | | | Shell Knob | MO | 65747-9509 | |
| Mobeen Ahmed | Street 115 House 3 Baghbapura | Lahore | | | Punjab | | 54000 | Pakistan |
| Moberly | | 101 W Reed St | | | Moberly | MO | 65270 | |
| Mobil Investments Inc | | 1112 Hwy 27 Ste E | | | Somerset | KY | 42501 | |
| Mobil Usa Ins Co Mhia | | Pmt Ctr Ho/fi | PO Box 31487 | | Tampa | FL | 33631 | |
| Mobile Copying Service | | 750 Edwards Rd | | | Parsippany | NJ | 07054 | |
| Mobile County | | P O Drawer 1169 | | | Mobile | AL | 36633 | |
| Mobile Home Net | Robert J Kipp | 301 Dallas Dr Ste 100 | | | Denton | TX | 76205 | |
| Mobile Homes Inyo County | | Po Drawer O | | | Independence | CA | 93526 | |
| Mobile Homes Kern County | | 1415 Truxtun Ave | | | Bakersfield | CA | 93301 | |
| Mobile Homes Los Angeles County | | 225 N Hill St | | | Los Angeles | CA | 90051 | |
| Mobile Homes Mono County | | PO Box 495 | | | Bridgeport | CA | 93517 | |
| Mobile Homes Orange County | | 630 North Broadway | | | Santa Ana | CA | 92702 | |
| Mobile Homes Riverside County | | 4080 Lemon St | | | Riverside | CA | 92502 | |
| Mobile Homes San Bernardino Count | | 172 West Third St | | | San Bernardino | CA | 92415 | |
| Mobile Homes San Diego County | | 1600 Pacific Hwy Room 162 | | | San Diego | CA | 92101 | |
| Mobile Homes San Luis Obispo Coun | | Room 204 County Government Ctr | | | San Luis Obispo | CA | 93408 | |
| Mobile Homes Santa Barbara County | | 105 E Anapama | | | Santa Barbara | CA | 93103 | |
| Mobile Homes Ventura County | | 800 S Victoria Ave | | | Ventura | CA | 93009 | |
| Mobile Media Inc | | 9425 Syndicate Ave South | | | Bloomington | MN | 55420 | |
| Mobile Mortgage Co | | 8110 Fairwood Circle | | | Anchorage | AK | 99518 | |
| Mobile Mortgage Inc | | 3916 Juan Tabo Ne Ste22 | | | Albuquerque | NM | 87111 | |
| Mobile Usa Ins Co | | Flood Ins Program | PO Box 2057 | | Kalispell | MT | 59903 | |
| Mobile Usa Ins Co Inc | | PO Box 33011 | | | St Petersburg | FL | 33733 | |
| Mobile Usa Ins Co Inc | | PO Box 8080 | | | Pinellas Pk | FL | 34664 | |
| Mobile Usa Ins Co Inc Fld | | Flood Processing Cntr | PO Box 4609 | | Deerfield | FL | 33442 | |
| Mobilehome Ins Service Inc | | PO Box 100126 | | | Pasadena | CA | 91189 | |
| Mobilehome Ins Service Inc | | PO Box 4907 | | | Greensboro | NC | 27404 | |
| Mobium Mortgage Group Inc | | 319 W Ontario St | | | Chicago | IL | 60610 | |
| Moca Lending Group Inc | | 6630 Sunset Blvd First Fl | | | Los Angeles | CA | 90028 | |
| Mockingbird Valley City | | PO Box 7845 | | | Louisville | KY | 40257 | |
| Modena Boro | | PO Box 162 | | | Modena | PA | 19358 | |
| Modena Town | | S675 Cty Rd J | | | Nelson | WI | 54756 | |
| Modern Appraisal | | PO Box 661 | | | Scappoose | OR | 97056 | |
| Modern Concept Financial Inc | | 3930 Ridge Dr | | | Pueblo | CO | 81008 | |
| Modern Mass Media | | PO Box 950 | | | Chatham | NJ | 07928 | |
| Modern Mortgage And Realty | | 902 River Pk Dr | | | San Jose | CA | 95111 | |
| Modern Mortgage Corp | | 22720 Michigan Ave Ste 308 | | | Dearborn | MI | 48124 | |
| Modern Mortgage Corporation | | 25900 Greenfield Ste 206 | | | Oak Pk | MI | 48237 | |
| Modern Mortgage Corporation | | 20700 Civic Ctr Dr Ste 170 | | | Southfield | MI | 48076 | |
| Modern Mortgage Solutions Llc | | 41 Thompson St | | | Winchester | MA | 01890 | |
| Modern Office | | 9855 Hamilton Rd | | | Eden Prairie | MN | 55344 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Modern Plant Concepts Inc | | PO Box 370964 | | | El Paso | TX | 79937-0964 | |
| Modern Service Ins Co | | PO Box 64035 | | | St Paul | MN | 55164 | |
| Modern Sign Company Inc | | PO Box 085427 | | | Racine | WI | 53408 | |
| Modesta Tiffany Nicole Phillips | | 310 Old Dandridge Pike | | | Straw Plains | TN | 37871 | |
| Modesto Improvement District | | 1231 11th St/PO Box 4060 | | | Modesto | CA | 95352 | |
| Modesto Irragation District | | PO Box 5355 | | | Modesto | CA | 95352-5355 | |
| Modesto Irrigation District | | PO Box 4060 | | | Modesto | CA | 95352 | |
| Modesto Irrigation District | | PO Box 5355 | | | Modesto | CA | 95352-5355 | |
| Modesto Teachers Association | | 817 Coffee Rd Bldg E | | | Modesto | CA | 95355 | |
| Modesto Velez Sr & Shirley Velez | | 695 Old Route 17 | | | Livingston Manor | NY | 12758 | |
| Modesty Mortgage Llc | | 4471 Nw 106th Ave | | | Coral Springs | FL | 33065 | |
| Modoc County | | Tax Collector | 204 South Court St | | Alturas | CA | 96101 | |
| Modoc County Bonds | | Courthouse | | | Alturas | CA | 96101 | |
| Modoc County Mobile Homes | | Courthouse | | | Alturas | CA | 96101 | |
| Modoc County Unsecured | | PO Box 1670 | | | Alturas | CA | 96101 | |
| Modry L Kirkpatrick | | 460 Holly | | | Vallejo | CA | 94589 | |
| Modular Mailing System Inc | | 4913 West Laurel St | | | Tampa | FL | 33607 | |
| Modular Service And Installation | | | | | | | | |
| Moe/urness/lund Mut Ins Co | | 103 Front St | PO Box 156 | | Brandon | MN | 56315 | |
| Moen Mortgage Llc | | 2565 Hot Springs Court | | | Colorado Springs | CO | 80919 | |
| Moez & Najma Nagji | | 13563 E Diablo Creek Dr | | | Vail | AZ | 85641 | |
| Moffat County | | 221 W Victory Way | | | Craig | CO | 81625 | |
| Moffatt Township | | 7177 Mallard Dr | | | Alger | MI | 48610 | |
| Moffett & Junkin Law Offices | The Casey Building | 800 South Federick Ave 203 | | | Gathersburg | MD | 20877 | |
| Mohamed A Daly | | 24462 Overlake Dr | | | Lake Forest | CA | 92630 | |
| Mohamed Saeed Borr | | 4372 Fairhaven Ln | | | Memphis | TN | 38128-0000 | |
| Mohammad Ali Hassan | | 58 11 43rd Ave | | | Woodside | NY | 11377 | |
| Mohammad Arslan Khan | | F 6 Lincoln Ln | | | Dayton | NJ | 08810 | |
| Mohammad F Khan | Itasca W/s | Interoffice | | | | | | |
| Mohammad Khan | | 700 St Johns Pl | | | Addison | IL | 60101 | |
| Mohammad Nazir Saheed | | 8028 Sleepy View Ln | | | Spring Field | VA | 22153 | |
| Mohammad S Durrani | | 1934 Tall Oaks Dr | | | Aurora | IL | 60505 | |
| Mohammed Siddique | | 6784 Carlisle Grove Ave | | | Las Vegas | NV | 89139-6458 | |
| Mohammed Siddique Emp | | 6784 Carlisle Grove Ave | | | Las Vegas | NV | 89139-6458 | |
| Mohana M Barrion | | 9960 Tujunga Canyon Blvd | | | Tujunga | CA | 91042 | |
| Mohanapriya Govindaswamy | | 8 Mesquite | | | Irvine | CA | 92618 | |
| Mohave County | | 313 E Oak St PO Box 712 Zip 8 | | | Kingman | AZ | 86401 | |
| Mohave County Public Works Dept | | 3675 E Andy Devine | | | Kingman | AZ | 86401 | |
| Mohave County Recorder | | PO Box 70 | | | Kingman | AZ | 86402-0070 | |
| Mohave County Treasurer | | PO Box 712 | | | Kingman | AZ | 86402-0712 | |
| Mohave Shrine Club | | 2580 Miracle Mile | | | Bullhead City | AZ | 86442 | |
| Mohawk Area Sd/mahoning Twp | | Rd 1 Box 233 | | | Edinburg | PA | 16116 | |
| Mohawk Csd T/o Columbia | | C/o Herkimer County Trust | | | Herkimer | NY | 13350 | |
| Mohawk Csd T/o German Flatts | | PO Box 160 | | | Mohawk | NY | 13407 | |
| Mohawk Csd T/o Litchfield | | C/o Herkimer County Trust | | | Herkimer | NY | 13350 | |
| Mohawk Csd T/o Little Falls | | C/o Herkimer County Trust | | | Herkimer | NY | 13350 | |
| Mohawk Sd Bessemer Borough | | 11 Beechwood Rd | | | Bessemer | PA | 16112 | |
| Mohawk Sd/little Beaver Twp | | Rd 1 Box 336 | | | Enon Valley | PA | 16120 | |
| Mohawk Sd/north Beaver Twp | | 861 Mt Jackson Rd | | | New Castle | PA | 16102 | |
| Mohawk Town | | Corner Pk & Broadway | | | Fonda | NY | 12068 | |
| Mohawk Village | | 28 Columbia St | | | Mohawk | NY | 13407 | |
| Mohnton Boro | | 66 East Wyomissing Ave | | | Mohnton | PA | 19540 | |
| Mohonasen Cs/ T/o Colonie | | Memorial Town Hall | | | Newtonville | NY | 12128 | |
| Mohonasen Cs/ T/o Guilderland | | PO Box 339 | | | Guilderland | NY | 12084 | |
| Mohonasen Cs/ T/o Rotterdam | | 1100 Sunrise Blvd | | | Schenectady | NY | 12306 | |
| Mohsin Husain | | 22409 66th Ave W | | | Mt Lake Terrace | WA | 98043 | |
| Mohsin Mortgage Corp | | 3075 Washington Rd | | | Bridgeville | PA | 15017 | |
| Moi Appraisals | | 6802 Cottonwood Ln | | | Maple Grove | MN | 55369 | |
| Moira Town | | Savage Rd | | | Moira | NY | 12957 | |
| Moises Cabrera | | 19158 Nw 67th Ct | | | Miami | FL | 33015 | |
| Moises Cordova | | 285 County Rd 13 | | | Garcia | CO | 81134-0000 | |
| Moises Martinez | | 5560 Helena St | | | Denver | CO | 80239-0000 | |
| Moises P Rivera | | 2000 Continental Pass | | | Cedar Pk | TX | 78613 | |
| Moises Reynoso | | 10882 Oak St | | | Los Alamitos | CA | 90720 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Moises Rivera | 2 299 Lewisville / Retail | Interoffice | | | | | | |
| Mojave County Recorder | | 700 West Beale | | | Kingman | AZ | 86401 | |
| Mojave Mortgage Group | | 56187 29 Palms Hwy | | | Yucca Valley | CA | 92284 | |
| Mokane | | City Clerk | | | Mokane | MO | 65059 | |
| Molena City | | PO Box 194 | | | Molena | GA | 30258 | |
| Molenaar & Associates | | 300 N Medridian Rd | | | Mneridian | ID | 83642 | |
| Molitor Financial Group Llc | | 5412 North Clark St Ste 223 | | | Chicago | IL | 60640 | |
| Molitor Town | | W8642 Keyes Ave | | | Medford | WI | 54451 | |
| Molly A Mcferran | | 2272 Astoria Circle | | | Herndon | VA | 20170 | |
| Molly E Fonseca | Tampa Wholesale | Interoffice | | | | | | |
| Molly E Fonseca | | 26320 Easy St | | | Wesley Chapel | FL | 33544 | |
| Molly Ferder | | 2134 Evergreen Ave Ne | | | Salem | OR | 97303 | |
| Molly I Hise | | 1770 N Community Dr | | | Anaheim | CA | 92806 | |
| Molly K Riordan | | 9 Lathrop St | | | Montrose | PA | 18801 | |
| Molly N Woods | Diane Busha | 1880 Lucille Ave | | | Kingman | AZ | 84601 | |
| Molly N Woods | | 1880 Lucille Ave Ste 1 | | | Kingman | AZ | 86401 | |
| Molly Post | | 11953 Bajada Rd | | | San Diego | CA | 92128 | |
| Molly Rkeannon Dean | | 212 Ne Bristol Ct | | | Ls | MO | 64086 | |
| Mollye J Robinson | | 37c Bearpaw St | | | Irvine | CA | 92604 | |
| Moltke Township | | 3519 Spens Rd | | | Rogers City | MI | 49779 | |
| Momentum Appraisal | Management Group Inc | 12000 Starcrest Ste 109 | | | San Antonio | TX | 78247 | |
| Momentum Appraisal Group Inc | | 12000 Starcrest Ste 109 | | | San Antonio | TX | 78247 | |
| Momentum Appraisal Management Group Inc | | 12000 Starcrest Ste 109 | | | San Antonio | TX | 78247 | |
| Momentum Appraisal Mngmt Group Inc | | 12000 Starcrest Ste 109 | | | San Antonio | TX | 78247 | |
| Momentum Funding Inc | | 6537 Pk Blvd | | | Pinellas Pk | FL | 33782 | |
| Momentum Mortgage And Realty Inc | | 20501 Katy Fwy Ste 200 | | | Katy | TX | 77450 | |
| Momentum One Mortgage Inc | | 825 University Woods Dr Ste 12 | | | New Albany | IN | 47150 | |
| Mon Valley Financial Corp | | 1751 Rostraver Rd | | | Belle Vernon | PA | 15012 | |
| Mona Feliza Falcon | | 1931 W Camden Pl | | | Santa Ana | CA | 92704 | |
| Mona Harrell Williams | | 296 Sandhurst Way | | | Marietta | GA | 30060 | |
| Mona Marie Flores | | 7862 15th St 3 | | | Westminster | CA | 92683 | |
| Mona Marie Tompkins | | 23 Lloshire Path | | | Palm Coast | FL | 32164 | |
| Mona Mohareb | North Palm Beach 4125 | Interoffice | | | | | | |
| Mona Mohareb | | 4997 Victoria Circle | | | West Palm Beach | FL | 33409 | |
| Mona T Evans Graham | | 5063 Inaglen Way | | | Los Angeles | CA | 90043 | |
| Mona Williams | Kennesaw Retail 4182 | Interoffice | | | | | | |
| Monaca Borough | | Tax Collector Virginia Dibacco | 928 Pennsylvania Ave | | Monaca | PA | 15061 | |
| Monaca Sd/monaca Borough | | 928 Pennslyvania Ave | | | Monaca | PA | 15061 | |
| Monaco Sanders Gotfredson Racine And Barber Lc | Aaron Racine Esq Jeffrey Cook Esq | 1001 E 101st Terrace | Ste 170 | | Kansas City | MISSOURI | 64131 | |
| Monaghan Mortgage & Finance Llc | | 154 York St Ste 1 | | | Portland | ME | 04107 | |
| Monaghan Township | | 246 E Ridge Rd | | | Dillsburg | PA | 17019 | |
| Monarch 1 Mortgage Llc | | 1951 W Camelback Ste 315 | | | Phoenix | AZ | 85015 | |
| Monarch Appraisals Services Llc | | PO Box 11349 | | | Montgomety | AL | 36111 | |
| Monarch Financial Corp | | 851 Traeger Ave Ste 380 | | | San Bruno | CA | 94066 | |
| Monarch Financial Lending | | 26041 Cape Dr Ste 265 | | | Laguna Niguel | CA | 92677 | |
| Monarch Financial Services Inc | | 601 East 3rd Ave | | | Gastonia | NC | 28054 | |
| Monarch Lending Group Inc | | 25283 Cabot Rd 114 | | | Laguna Hills | CA | 92653 | |
| Monarch Mortgage | | 5854 Osuna Rd Ne | | | Albuquerque | NM | 87109 | |
| Monarch Mortgage Company Inc | | 3776 Lavista Rd Ste 300 | | | Tucker | GA | 30084 | |
| Monarch Mortgage Group Inc | | 12381 Cleveland Ave South Ste 108 | | | Ft Myers | FL | 33907 | |
| Monarch Mortgage Group Llc | | 7008 Nw 63rd St Ste 204 | | | Bethany | OK | 73008 | |
| Monarch Mortgage Inc | | 1301 N Mccarran Ste 102 | | | Sparks | NV | 89431 | |
| Monarch Mortgage Llc | | 140 Major Reynolds Pl | | | Knoxville | TN | 37919 | |
| Monarch Mortgage Services Llc | | 377 Route 17 S Ste 400 | | | Hasbrouck Heights | NJ | 07604 | |
| Monarch Point Capital | | 28202 Cabot Rd Ste 300 | | | Laguna Niguel | CA | 92677 | |
| Monarch Properties Inc | | 13101 Washington Blvd Ste 202 | | | Los Angeles | CA | 90066 | |
| Monarch Realty World | | 26241 Percheron Circle | | | Moreno Valley | CA | 92555 | |
| Monarch Trophy Studio | | 2121 Nw Military Hwy | | | San Antonio | TX | 87213-1896 | |
| Moncayo Carter Emp | | 70 Stony Rd Ste D | | | Santa Rosa | CA | 95401 | |
| Mondovi City | | 156 S Franklin | | | Mondovi | WI | 54755 | |
| Mondovi Town | | S550 State Hwy 3 | | | Mondovi | WI | 54755 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Monessen City | | 100 Third St | | | Monessen | PA | 15062 | |
| Monessen City/county Tax | | 100 Third St | | | Monessen | PA | 15062 | |
| Monessen Sd/monessen City | | 100 Third St | | | Monessen | PA | 15062 | |
| Monetary Funding Group Of America Llc | | 140 Boston Ave | | | Stratford | CT | 06614 | |
| Monetary Funding Group Of Connecticut Llc | | 151 Pacific St | | | Bridgeport | CT | 06604 | |
| Money America | | 2980 West Shore Rd Ste 3 | | | Warwick | RI | 02889 | |
| Money Avenue Inc | | 17080 San Mateo St H | | | Fountain Valley | CA | 92708 | |
| Money Co Northwest Michael D Hall & Associates | | 4724 Sw 312th Pl | | | Federal Way | WA | 98023 | |
| Money Comp Financial | | 1001 Texas Blvd Ste 109 | | | Texarkana | TX | 75501 | |
| Money Control Inc | | 7891 Mission Grove Pkwy South | | | Riverside | CA | 92508 | |
| Money Corp | | 1425 W Foothill Blvd Ste 210 | | | Upland | CA | 91786 | |
| Money Direct Mortgage Inc | | 11 Mareblu Ste 110 | | | Aliso Viejo | CA | 92656 | |
| Money Express Financial Services Inc | | 210 12th Ave Rd | | | Nampa | ID | 83686 | |
| Money Express Inc | | 143 South Glendale Ave Ste 207 | | | Glendale | CA | 91205 | |
| Money First | | 6175 Spring Mountain Rd Ste 2b | | | Las Vegas | NV | 89146 | |
| Money First Financial | Attn Cheri Galhandro 89146 | 6175 Spring Mtn Rd 2b | | | Las Vegas | NV | | |
| Money First Financial Services Inc | | 6175 Spring Mountain Rd Ste 2b | | | Las Vegas | NV | 89146 | |
| Money Guard Financial Inc | | 7354 56 N Milwaukee | | | Niles | IL | 60714 | |
| Money Line America | | 3340 Walnut Ave | Ste 114 | | Fremont | CA | 94538 | |
| Money Line Financial Services I | | 8231 E Prentice Ave | | | Greenwood Village | CO | 80111 | |
| Money Line Mortgage | | 1867 Greentree Rd | | | Cherry Hill | NJ | 08003 | |
| Money Link Inc | | 2115 Cliff Rd | | | Eagan | MN | 55122 | |
| Money Link Solutions | | 326 Broad St | | | Red Bank | NJ | 07701 | |
| Money Machine International | | PO Box 9423 | | | South Laguna Beach | CA | 92652 | |
| Money Machine Of Florida Inc | | 2470 N Jerusalem Rd | | | North Bellmore | NY | 11710 | |
| Money Machines International | Sam E Hooper | 15375 Barranca Pkwy Ste B 103 | | | Irvine | CA | 92618 | |
| Money Magazine | | PO Box 61740 | | | Tampa | FL | 33661-1740 | |
| Money Market Mortgage Llc | | Zzz65 Hungerford St 2nd Fl | | | Hartford | CT | 06106 | |
| Money Matters Mortgage Inc | | 517 South 22nd Ave Ste 4 | | | Bozeman | MT | 59718 | |
| Money Minders Inc | | 8050 Summerfield Rd 5 | | | Lambertville | MI | 48144 | |
| Money Mortgage | | 5044 Meandering | | | Corpus Christi | TX | 78413 | |
| Money Mortgage | | 859 Figueroa Dr | | | Altadena | CA | 91001 | |
| Money Mortgage Corp | | 550 Kenilworth Blvd | | | Kenilworth | NJ | 07033 | |
| Money Mortgage Loans | | 19312 S Broadacres Ave | | | Carson | CA | 90746 | |
| Money One Lending | | 15577 Brookhurst St | | | Westminster | CA | 92683 | |
| Money Pages Of Florida Inc | | 4505 Beach Blvd | | | Jacksonville | FL | 32207 | |
| Money Place Lending | | 13114 Washington Blvd Ste 200 | | | Los Angeles | CA | 90066 | |
| Money Place Lending Corporation | | 13114 Washington Blvd | | | Los Angeles | CA | 90066 | |
| Money Plus Financial Inc | | 9227 Haven Ave Ste 100 | | | Rancho Cucamonga | CA | 91730 | |
| Money Point Incorporated | | 6801 South Western Ave Ste 202 | | | Oklahoma City | OK | 73139 | |
| Money Services Of Ohio | | 135 Merchant St 150 | | | Cincinnati | OH | 45246 | |
| Money Solutions Inc | | 2316 Elizabeth Ct | | | Naples | FL | 34112 | |
| Money Solutions Mortgage Corp | | 4315 Nw 7th St Ste 47 | | | Miami | FL | 33126 | |
| Money Source Financial Group | | 1430 East Plaza Blvd E 19 B | | | National City | CA | 91950 | |
| Money Source Financial Group | | 1430 East Plaza Blvd E19 B | | | National City | CA | 91950 | |
| Money Source Inc | | 1240 Powers Fery Cmn Ste 100 | | | Marietta | GA | 30067 | |
| Money Store | 14761 Franklin Ave | Ste A | | | Tustin | CA | 92780 | |
| Money Store | | 14742 Newport Ave Ste 103 | | | Tustin | CA | 92780 | |
| Money Stream Lending Inc | | 1030 W Hamilton St | | | Allentown | PA | 18101 | |
| Money Street Mortgage Inc | | 1822 Drew St | Ste 1 | | Clearwater | FL | 33765 | |
| Money Time Home Mortgage Company Llc | | 509 Gault Ave South | | | Fort Payne | AL | 35967 | |
| Money To Lend Mortgage Inc | | 3105 W Waters Ave Ste 212 | | | Tampa | FL | 33614 | |
| Money Tree Financial | | 1661 North Water St Ste 401 | | | Milwaukee | WI | 53202 | |
| Money Tree Financial Services Inc | | 1661 North Water St 401 | | | Milwaukee | WI | 53202 | |
| Money Tree Funding Llc | | 401 N Washington St | | | Rockville | MD | 20850 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Money Tree Inc | | 2805 Somerset Bay | | | Indianapolis | IN | 46240 | |
| Money Tree Mortgage Corporation | | 8 Birch St | | | Derry | NH | 03038 | |
| Money Warehouse Inc | | 250 North Rock Rd | Ste 170 | | Wichita | KS | 67206 | |
| Money Warehouse Mortgage Corp | | 615 2nd St Pike | | | Southhampton | PA | 18966 | |
| Money Wise Mortgage | | 11815 E Imperial Hwy Ste F | | | Norwalk | CA | 90650 | |
| Money Wise Mortgage | | 11815 E Imperial Hwy | Ste F | | Norwalk | CA | 90650 | |
| Money Wise Mortgage | | 1303 Nasa Pkwy Ste 130 | | | Houston | TX | 77058 | |
| Money Wise Mortgage Corporation | | 1111 St Rd Ste 309 | | | Southampton | PA | 18966 | |
| Money Wise Solutions Llc | | 126 K North Hampton St | | | East Hampton | MA | 01027 | |
| Money Wise Solutions Llc | | 51 Main St Ste 2 | | | Salem | NH | 03079 | |
| Money Wise Solutions Llc | | 175 Dwight Rd Ste 103 | | | Longmeadow | MA | 01106 | |
| Money Wise Solutions Llc | | 639 Granite St | | | Braintree | MA | 02184 | |
| | | | | | | | | |
| Money World Sales/mortgages | | 1999 South Bascom Ave Ste 700 | | | Campbell | CA | 95008 | |
| Money Yes Inc | | 2018 S Florida Ave | | | Lakeland | FL | 33803 | |
| Moneybell Financial | | 2656 Nw 97th Ave | | | Miami | FL | 33172 | |
| Moneycafecom Inc | Pmb 190 | 3525 Del Mar Heights Rd | | | San Diego | CA | 92130 | |
| Moneychoice Mortgage | | 1429 S 70th St Ste 301 | | | West Allis | WI | 53214 | |
| Moneycreek Mortgage Company Llc | | 405 N Calhoun Rd Ste 205 | | | Brookfield | WI | 53005 | |
| Moneyline California Corporation | | 6971 Almeria Ave | | | Fontana | CA | 92336 | |
| Moneyline Funding Inc | | 6271 Variel Ave | | | Woodland Hills | CA | 91367 | |
| Moneyline Lending Services Inc | | 15420 Laguna Canyon Rd | | | Irvine | CA | 92618 | |
| | | | | | | | | |
| Moneyline Mortgage | | 1001 West Glen Oaks Ln Ste 101 | | | Mequon | WI | 53092 | |
| Moneyline New York Llc | | 311 Alexander St Ste 214 | | | Rochester | NY | 14604 | |
| Moneylink Mortgage | | 3327 W Beverly Blvd | | | Montebello | CA | 90640 | |
| Moneylink Mortgage Inc | | 1411 N Westshore Blvd 310 | | | Tampa | FL | 33607 | |
| Moneylink Mortgage Inc | | 1411 N Westshore Blvd | 310 | | Tampa | FL | 33607 | |
| Moneylite Inc | | 600 N Mountain Ave Ste D101 | | | Upland | CA | 91786 | |
| Moneymae Lending Group Inc | | 860 Hwy 1 North Ste 1 | | | Edison | NJ | 08817 | |
| Moneynest Holdings Inc | 4425 Bayard St | Ste 130 | | | San Diego | CA | 92109 | |
| | | | | | | | | |
| Moneynet Inc | | 201 South Mcpherson Church Rd | | | Fayetterville | NC | 28303 | |
| | | | | | | | | |
| Moneynet Mortgage & Financial Srvcs | | 28490 Westinghouse Pl Unit 170 | | | Valencia | CA | 91355 | |
| Moneyone Inc | | 2100 Watt Ave 155 | | | Sacramento | CA | 95825 | |
| Moneyteam | | 2607 West Beverly Blvd | | | Montebello | CA | 90640 | |
| Moneytolend Inc | | 13433 Ne 20th St Ste E | | | Bellevue | WA | 98005 | |
| Moneytree Financial | 7365 Carnelian St | Ste 126 | | | Rancho Cucamonga | CA | 91730 | |
| Moneytree Financial | | 7365 Carnelian St | | | Rancho Cucamonga | CA | 91730 | |
| Moneytree Mortgage Company | | 2 E 22nd St Ste 200 | | | Lombard | IL | 60148 | |
| Moneytree Mortgage Company | | 2020 Dean St Unit H | | | St Charles | IL | 60174 | |
| Moneytree Mortgage Services | | 7 Village Square Ctr | | | Hazelwood | MO | 63042 | |
| Moneytree Mortgage Services | | 700 East Dielh Rd | | | Naperville | IL | 60563 | |
| Moneytree Of Ohio Inc | | 2490 Lee Blvd 319 | | | Cleveland Heights | OH | 44118 | |
| Moneyville Mortgage Corporation | | 2823 Langdon Dr | | | Louisville | KY | 40241 | |
| Moneywell Financial Inc | | 4509 N Nebraska Ave | | | Tampa | FL | 33603 | |
| Moneywell Mortgage Llc | | 1149 Farrington | | | Knoxville | TN | 37923 | |
| Moneywise Mortgage Corp | | 490 West Lake St 104 | | | Roselle | IL | 60172 | |
| Moneyworld Sales & Mortgages Inc | | 543 Pikanele St | | | Lahaina | HI | 96761 | |
| Mongomery County Recorder | 451 West 3rd St | 5th Fl Re Recording | | | Dayton | OH | 45422 | |
| Mongonet Inc | Attn Billing Dept | 990 Columbus Ave | | | San Francisco | CA | 94133-2310 | |
| Mongonet Inc | Attn Billing Dept | 990 Columbus Ave | | | San Francisco | CA | 94133-2310 | |
| Monhegan Plantation | | PO Box 127 | | | Monhegan Islan | ME | 04852 | |
| Monica A Martinez | | 7105 Sims Dr | | | Houston | TX | 77061 | |
| Monica A Sousa | | 1025 B Margate Court | | | Sterling | VA | 20164 | |
| Monica A Villa | | 161 Ann St | | | Pearl River | NY | 10965 | |
| Monica A Wright | | 3124 North Hartman | | | Orange | CA | 92865 | |
| Monica Acosta | | 451 1/2 N Vista St | | | Los Angeles | CA | 90036 | |
| Monica Alicia Williams | | 2540 Howell Farms Way | | | Acworth | GA | 30101 | |
| Monica Anne Hirsch | | 268 Corey Rd | | | Brighton | MA | 02135 | |
| Monica Avila | | 350 Grove Hill Ct | | | Brea | CA | 92821 | |
| Monica Barbara Ladzinski | | 19416 Demeter Ave | | | Cerritos | CA | 90703 | |
| Monica Benis Emp | | 17206 Chaseloch St | | | Spring | TX | 77379 | |
| Monica Bravo Rojas | | 18122 Shadel Dr | | | Santa Ana | CA | 92705 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Monica Celestine | | 7707 Wilmerdean | | | Houston | TX | 77061 | |
| Monica Cere Lee | | 9530 Melrose Square Way | | | Gaithersburg | MD | 20882 | |
| Monica Cher Corr | | 18017 Apache Ln | | | Chino Hills | CA | 91709 | |
| Monica Christine Benis | | 17206 Chaseloch St | | | Spring | TX | 77379 | |
| Monica Christine Orozco | | 14492 Linden Ave | | | Irvine | CA | 92606 | |
| Monica Cornett | | 600 Edwina Ave | | | Central Point | OR | 97502 | |
| Monica D Loadholt | | 1561 Waterwheel Dr | | | Sacramento | CA | 95833 | |
| Monica Diaz Lupeon | | 2426 W Elder Ave | | | Santa Ana | CA | 92704 | |
| Monica E Levitzki | | 53 Hunting Dr | | | Dumont | NJ | 07628 | |
| Monica E Lichtenstein | | 819 W Ave L | | | Lancaster | CA | 93534 | |
| Monica E Rincon | | 925 W Pomona | | | Santa Ana | CA | 92707 | |
| Monica Elizabeth Guerrero | | 8431 Blossom Bell Ln | | | Missouri City | TX | 77489 | |
| Monica Feinstein | | 19565 Black Olive Ln | | | Boca Raton | FL | 33498 | |
| Monica Gutierrez | | 483 S Loretta Dr | | | Orange | CA | 92869 | |
| Monica I Gonzalez | | 3216 Wysocki Ln | | | Mira Loma | CA | 91752 | |
| Monica Insana | | 5628 Walnut St | | | Mentor On The Lake | OH | 44060 | |
| Monica J Johnson | | 1939 Grace St | | | Riverside | CA | 92504 | |
| Monica Jamie | | 851 W Crestwood Ave | | | San Pedro | CA | 90731 | |
| Monica L Topete Corral | | 5515 Westmont Rd | | | Whittier | CA | 90601 | |
| Monica Ladzinski | 1 3351 4 240 | Interoffice | | | | | | |
| Monica Laurie Debaca | | 4523 W 115th St | | | Hawthorne | CA | 90250 | |
| Monica Lee Emp | 16/reston | Interoffice | | | | | | |
| Monica Lichtenstein | Palmdale 4249 | Interoffice | | | | | | |
| Monica Lyndanaire Tisdale | | 7000 Lapalma Ave | | | Buena Pk | CA | 90620 | |
| Monica M Duarte | | 3803 Mount Celeste Court | | | Bakersfield | CA | 93313 | |
| Monica M Rogers | | 19141 Carp Circle | | | Huntington Beach | CA | 92646 | |
| Monica M Vela | | 7647 Milton Ave | | | Whittier | CA | 90602 | |
| Monica Macrina Esquivel | | 2705 Fairfax Rd | | | Bakersfield | CA | 93306 | |
| Monica Mansouri | | 15315 Mangolia Blvd Ste 415 | | | Sherman Oaks | CA | 91403 | |
| Monica Marie Calles | | 8031 N Tackroom Ln | | | Tuscon | AZ | 85741 | |
| Monica Martinez Emp | 6100 | Interoffice | | | | | | |
| Monica Minsun Yoo | | 29309 Via Milagro | | | Santa Clarita | CA | 91354 | |
| Monica N James | | 370 Concord Pl | | | Bloomfield Hills | MI | 48304 | |
| Moniua P & Benus Bitvarda | | 39113 Silverberry Ln | | | Palmdale | CA | 93550 | |
| Monica Patton | | 1016 13th Ave S | | | Nashville | TN | 37212-0000 | |
| Monica Rodriguez For City Council | | 1212 S Vicotry Blvd | | | Burbank | CA | 91502 | |
| Monica Sarmiento | | 17 S William St | | | Bergerfield | NJ | 07621 | |
| Monica Silva | | 2147 White Pine Cr C | | | Greenacres | FL | 33415 | |
| Monica Thompson | | 3354 Rogerdale 133 | | | Houston | TX | 77042 | |
| Monica Tisdale Emp | 1 3337 Cn 200 | Interoffice | | | | | | |
| Monica Valdez | | 12495 Sprool St | | | Norwalk | CA | 90650 | |
| Monica Y Rothenbeck | | 1250 N State | | | Anaheim | CA | 92806 | |
| Monica Yoo Emp | 4252 | Interoffice | | | | | | |
| Monico Town | | 1658 Hwy8 East | | | Monico | WI | 54549 | |
| Monicooro Home Loans Inc | | 3258 W Irving Pk Rd | | | Chicago | IL | 60618 | |
| Monie Mortgage Company | | 1019 South Main Ste 125 | | | Duncanville | TX | 75137 | |
| Monija Afzal | | 9707 Stone Crest Blvd | | | San Diego | CA | 92123 | |
| Monika K De La Garza | | 2314 Cool Wind Court | | | Corpus Christi | TX | 78414 | |
| Monika K Mckay | | 1323 Elmira Ave | | | New Orleans | LA | 70114 | |
| Monika Kerri Mckay | | 2400 Wastheimer Rd | | | Houston | TX | 77098 | |
| Monika L Mccarthy | | 2401 Voorhees Ave | | | Redondo Beach | CA | 90278 | |
| Monika Mccarthy | 1 184 10 325 | Interoffice | | | | | | |
| Monika Mccarthy | | 2401 Voorhees Ave | | | Redondo Beach | CA | 90278 | |
| Monique Bland | | 1106 1/2 W 56th St | | | Los Angeles | CA | 90037 | |
| Monique Jacques | | 5445 Dtc Pkwy 100 | | | Englewood | CO | 80111 | |
| Monique L Harley | | 36 Seaspray W | | | Laguna Niguel | CA | 92677 | |
| Monique M Tatsch | | 10253 Lakeview Dr | | | Aubrey | TX | 76227 | |
| Monique Masterson | | 11445 E Santa Gertrudes | | | Whittier | CA | 90604 | |
| Monique Molina | | 7027 Riverboat Dr | | | Mira Loma | CA | 91752 | |
| Monique Patrice Harmon | | 3733 S Olive St | | | Santa Ana | CA | 92707 | |
| Monique Reed Emp | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Monique Rena Reed | | 2919 Nottigham Ln | | | Missouri | TX | 77459 | |
| Monique Shiree Jacques | | 4655 S Granby Way | | | Aurora | CO | 80015 | |
| Monique Tatsch | Plano Wholesale | Interoffice | | | | | | |
| Moniteau County | | 200 E Main St | | | California | MO | 65018 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Moniteau Sd/cherry Twp | | PO Box 172 Rd 4 | | | Slippery Rock | PA | 16057 | |
| Moniteau Sd/cherry Valley Borou | | 193 Akin Rd | | | Emlenton | PA | 16373 | |
| Moniteau Sd/eau Claire Boro | | 111 Marie Ave | | | Eau Claire | PA | 16030 | |
| Moniteau Sd/marion Twp | | 175 Patton Rd | | | Harrisville | PA | 16038 | |
| Moniteau Sd/venango Twp | | Rd 3 Box 86 | | | Parker | PA | 16049 | |
| Moniteau Sd/washington Twp | | 329 Stewart Rd | | | Hilliards | PA | 16040 | |
| Moniteau Sd/west Sunbury Boro | | 207 East State St | | | West Sunbury | PA | 16061 | |
| Monitor Township | | 2483 E Midland Rd | | | Bay City | MI | 48706 | |
| Monkton Town | | Rr 1 Box 2015 | | | N Ferrisburg | VT | 05473 | |
| Monmouth Beach Boro | | 22 Beach Rd | | | Monmouth Beach | NJ | 07750 | |
| Monmouth Cnty/noncollecting | | Call Lower Agency | | | | NJ | | |
| Monmouth Mut Ins Co | | PO Box 383 | | | Monmouth | IL | 61462 | |
| Monmouth Town | | PO Box 270 | | | Monmouth | ME | 04259 | |
| Mono County | | PO Box 495 | | | Bridgeport | CA | 93517 | |
| Monogram Mortgage | | 6360 S Tamiami Tr | | | Sarasota | FL | 34231 | |
| Monon Mortgage Corp Llc | | 6148 North College Ave | | | Indianapolis | IN | 46220 | |
| Monona City | | 5211 Schluter Rd | | | Monona | WI | 53716 | |
| Monona Co Special Assessment | | 610 Iowa Av | | | Onawa | IA | 51040 | |
| Monona County | | PO Box 415 | | | Onawa | IA | 51040 | |
| Monona County Mut Ins Co | | 906 7th St | | | Onawa | IA | 51040 | |
| Monongahela City | | 451 W Main St | | | Monongahela | PA | 15063 | |
| Monongahela Township | | Rd 1 Box 360 | | | Dilliner | PA | 15327 | |
| Monongalia County | | 243 High St | | | Morgantown | WV | 26505 | |
| Monopoly Mortgage | | 6320 Canoga Ave Ste 790e | | | Woodland Hills | CA | 91367 | |
| Monopoly Mortgage Inc | | 6106 West Airport | | | Houston | TX | 77035 | |
| Monroe Boro | | Rd 1 Box 47 208 Ca | | | Monroeton | PA | 18832 | |
| Monroe Charter Township | | 4925 W Dunbar Rd | | | Monroe | MI | 48161 | |
| Monroe City | | PO Box 1249 | | | Monroe | GA | 30655 | |
| Monroe City | | PO Box 123 | | | Monroe | LA | 71210 | |
| Monroe City | | 120 E First St | | | Monroe | MI | 48161 | |
| Monroe City | | 300 N Main | | | Monroe City | MO | 63456 | |
| Monroe City | | PO Box 69 | | | Monroe | NC | 28111 | |
| Monroe City | | 1110 18th Ave | | | Monroe | WI | 53566 | |
| Monroe Co Operative Fi Ins Co | | 3861 Lyell Rd Ste 3 | | | Rochester | NY | 14606 | |
| Monroe County | | PO Box 667 | | | Monroeville | AL | 36461 | |
| Monroe County | | 123 Madison | | | Clarendon | AR | 72029 | |
| Monroe County | | PO Box 1129 | | | Key West | FL | 33041 | |
| Monroe County | | PO Box 357 | | | Forsyth | GA | 31029 | |
| Monroe County | | 10 Benton Ave E | | | Albia | IA | 52531 | |
| Monroe County | | 100 South Main St | | | Waterloo | IL | 62298 | |
| Monroe County | | Courthouse Room 204 | | | Bloomington | IN | 47404 | |
| Monroe County | | County Courthouse | | | Tompkinsville | KY | 42167 | |
| Monroe County | | 106 East First St | | | Monroe | MI | 48161 | |
| Monroe County | | 300 N Main | | | Paris | MO | 65275 | |
| Monroe County | | PO Box 684 | | | Aberdeen | MS | 39730 | |
| Monroe County | | 101 North Main St Room 21 | | | Woodsfield | OH | 43793 | |
| Monroe County | | 103 College St | | | Madisonville | TN | 37354 | |
| Monroe County | | 202 S K St | | | Sparta | WI | 54656 | |
| Monroe County | | PO Box 350 | | | Union | WV | 24983 | |
| Monroe County Conservancy | | County Courthouse Rm204 | | | Bloomington | IN | 47404 | |
| Monroe County Recorder Of Deeds | | 7th & Monroe St Courthouse | | | Stroudsburg | PA | 18360 | |
| Monroe County Special Assessment | | 10 Benton Ave E | | | Albia | IA | 52531 | |
| Monroe County/noncollecting | | 39 West Main St | | | Rochester | NY | 14614 | |
| Monroe County/noncollecting | | 1 Quaker Plaza | | | Stroudsburg | PA | 18360 | |
| Monroe Cty Farmers Mut | | PO Box 267 | 125 W Monroe | | Paris | MO | 65275 | |
| Monroe Guaranty Ins Co | | 11590 N Meridian St Ste | | | Carmel | IN | 46032 | |
| Monroe Guaranty Ins Co | | 12800 N Meridian St 100 | | | Carmel | IN | 46032 | |
| Monroe Mortgage Inc | | 3445 Winton Pl Ste 109 | | | Rochester | NY | 14623 | |
| Monroe Mortgage Inc | | 3445 Winton Pl | Ste 109 | | Rochester | NY | 14623 | |
| Monroe Mut Ins Co | | 61 Mense Court | | | Old Monroe | MO | 63369 | |
| Monroe Pest Control Co Inc | | 3220 W Old Ridge Rd | | | Hobat | IN | 46342 | |
| Monroe Prescott Mortgage | | 2605 N Broom St | | | Wilmington | DE | 19802 | |
| Monroe Town | | 7 Fan Hill Rd Town Hall | | | Monroe | CT | 06468 | |
| Monroe Town | | Main St | | | Monroe Bridge | MA | 01350 | |
| Monroe Town | | Rt 141 PO Box 643 | | | Monroe | ME | 04951 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Monroe Town | | 452 Smutty Hollow Rd | | | Monroe | NH | 03771 | |
| Monroe Town | | PO Box 444/15 Lake St | | | Monroe | NY | 10950 | |
| Monroe Town | | 1746 Browndeer Dr | | | Arkdale | WI | 54613 | |
| Monroe Town | | W6684 Voegli Rd | | | Monroe | WI | 53566 | |
| Monroe Township | | Box 23 | | | Brohman | MI | 49312 | |
| Monroe Township | | 12884 State Hwy Dd | | | Skidmore | MO | 64487 | |
| Monroe Township | | Twp Collector | | | Gallatin | MO | 64640 | |
| Monroe Township | | Twp Collector | | | Ludlow | MO | 64656 | |
| Monroe Township | | 1375 Creek Rd | | | Boiling Spring | PA | 17007 | |
| Monroe Township | | 230 State Rd 292 E | | | Tunkhannock | PA | 18657 | |
| Monroe Township | | PO Box 68 | | | Clearville | PA | 15535 | |
| Monroe Township | | PO Box 76 | | | Richfield | PA | 17086 | |
| Monroe Township | | R D 1 Box 141 | | | Sligo | PA | 16255 | |
| Monroe Township | | Rd 5 Box 98 N Fish | | | Selinsgrove | PA | 17870 | |
| Monroe Township | | Rr 4 Box 256 | | | Towanda | PA | 18848 | |
| Monroe Township Gloucester Co | | 125 Virginia Ave 6 | | | Williamstown | NJ | 08094 | |
| Monroe Township Middlesex Co | | Tax Collector | 1 Municipal Plaza | | Monroe | NJ | 08831 | |
| Monroe Village | | 7 Stage Rd | | | Monroe | NY | 10950 | |
| Monroe Woodbury Csd T/o Chest | | PO Box 3939 | | | Syracuse | NY | 13220 | |
| Monroe Woodbury Csd T/o Monro | | PO Box 3939 | | | Syracuse | NY | 13220 | |
| Monroe Woodbury Csd T/o Tuxed | | PO Box 3939 | | | Syracuse | NY | 13220 | |
| Monroe Woodbury Csd T/o Woodb | | PO Box 3939 | | | Syracuse | NY | 13220 | |
| Monroe Woodbury Csdt/o Bloomi | | PO Box 3939 | | | Syracuse | NY | 13220 | |
| Monroeville Borough | | 2700 Monroeville Blvd | | | Monroeville | PA | 15146 | |
| Monson Town | | PO Box 31 | | | Monson | MA | 01057 | |
| Monson Town | | PO Box 308 | | | Monson | ME | 04464 | |
| Monster Aka Military Advantage | | | | | | | | |
| Monster Inc | | PO Box 90364 | | | Chicago | IL | 60696 | |
| Monster Inc | | File 70104 | | | Los Angeles | CA | 90074-0104 | |
| Monster Mortgage | | 3200 Mulford Ste 201 | | | Lynwood | CA | 90262 | |
| Monster Mortgage | | 2104 Wilson Ave | | | National City | CA | 91950 | |
| Monster Mortgage Inc | | 594 Hayward Ave | | | Oakdale | MN | 55128 | |
| Mont Alto Borough | | Pa Box 574 | | | Mont Alto | PA | 11723 | |
| Mont Blanc North America Llc | | PO Box 2892 | | | Carol Stream | IL | 60132-2892 | |
| Mont Vernon Town | | Town Office Attention Sally Be | | | Mont Vernon | NH | 03057 | |
| Monta Vista Enterprises Corp | | 1651 East 4th St Ste 228 | | | Santa Ana | CA | 92701 | |
| Montabella Community School | | 302 West Main St | | | Edmore | MI | 48829 | |
| Montagnet & Domingue | | | | | | | | |
| Montague City | | 8778 Ferry St | | | Montague | MI | 49437 | |
| Montague County | | PO Box 8 Courthouse Main St | | | Montague | TX | 76251 | |
| Montague County Appraisal Distric | | PO Box 121 | | | Montague | TX | 76251 | |
| Montague Isd C/o Appr Dist | | PO Box 121 | | | Montague | TX | 76251 | |
| Montague Town | | 1 Ave A | | | Turners Fls | MA | 01376 | |
| Montague Town | | Rd 2 | | | Copenhagen | NY | 13626 | |
| Montague Township | | 10310 Trading Post Rd | | | Montague | MI | 49437 | |
| Montague Township | | 277 Clove Rd | | | Montague | NJ | 07827 | |
| Montague Water District | | PO Box 247 | | | Montague | CA | 96064 | |
| Montana | Montana Department Of Revenue | PO Box 8021 | | | Helena | MT | 59604-8021 | |
| Montana Assoc Of Mortgage Brokers | | PO Box 1012 | | | Helena | MT | 59624 | |
| Montana Association Of Mortgage Brokers | Todd Havelka | 3709 Brooks Ste A | | | Missoula | MT | 59801 | |
| Montana Building Consultants Llc | | PO Box 5381 | | | Helena | MT | 59604 | |
| Montana Department Of Revenue | Mitchell Bldg | PO Box 202701 | | | Helena | MT | 59620-2701 | |
| Montana Lending | | 913 Wisconson Ave Ste 203 | | | Whitefish | MT | 59937 | |
| Montana Senior News | | PO Box 3363 | | | Great Falls | MT | 59403-3363 | |
| Montana Town | | W326 Cty Hwy Cc | | | Independence | WI | 54747 | |
| Montcalm County | | County Courthouse | | | Stanton | MI | 48888 | |
| Montcalm Township | | 11670 W Pakes Rd | | | Gowen | MI | 49326 | |
| Montclair Township | | 205 Claremont Ave | | | Montclair | NJ | 07042 | |
| Monte C Richardson | | 5522 78th Ave Ct W | | | University Pl | WA | 98467 | |
| Monte W French | | 7630 Wood Hollow Dr | | | Austin | TX | 78731 | |
| Montebello Village | | One Montebello Rd | | | Suffern | NY | 10901 | |
| Monteito Bank & Trust | Attn Laurie Richards 93101 | 1000 State St | | | Santa Barbara | CA | | |
| Montell Currin | | 388 Beale St | | | San Francisco | CA | 94105 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Montello City | | PO Box 39 | | | Montello | WI | 53949 | |
| Montello Town | | W2965 Fern Dr | | | Montello | WI | 53949 | |
| Monterey Bay Appraisal Service | | 5161 Soquel Dr Ste E | | | Soquel | CA | 95073 | |
| Monterey City | | PO Box 97 | | | Monterey | TN | 38574 | |
| Monterey County | | 240 Church St Rm201 | | | Salinas | CA | 93901 | |
| Monterey County Assoc Of Realtors | | 201 A Calle Del Oaks | | | Del Ray Oaks | CA | 93940 | |
| Monterey County Assoc Of Realtors | | 201 A Calle Del Oaks | | | Del Rey Oaks | CA | 93940 | |
| Monterey County Mobile Homes | | PO Box 891 | | | Salinas | CA | 93901 | |
| Monterey County Recorder | PO Box 29 | 240 Church St Room 305 | | | Salinas | CA | 93902 | |
| Monterey County Tax Collector | | PO Box 891 | | | Salinas | CA | 93902-0891 | |
| Monterey County Unsecured Roll | | 240 Church St | | | Salinas | CA | 93901 | |
| Monterey Funding | | 1924 Fremont Blvd | | | Seasise | CA | 93955 | |
| Monterey Funding | | 1968 Freemont Blvd | | | Seaside | CA | 93955 | |
| Monterey Ins Co | | PO Box 3110 | | | Monterey | CA | 93940 | |
| Monterey Mortgage | | 9135 Archibald Ave A | | | Rancho Cucamonga | CA | 91730 | |
| Monterey Mortgage | | 1788 West Yosemite Pl | | | Chandler | AZ | 85248 | |
| Monterey Town | | Town Hall | | | Monterey | MA | 01245 | |
| Monterey Town | | PO Box 460 | | | Monterey | VA | 24465 | |
| Monterey Township | | 3036 32nd St | | | Hopkins | MI | 49328 | |
| Montevallo Township | | Route 1 Box 169 | | | Eldorado Sprin | MO | 64744 | |
| Montez Real Estate | | 218 Coming St | | | Charleston | SC | 29403 | |
| Montezuma City | | PO Box 388 | | | Montezuma | GA | 31063 | |
| Montezuma County | | 109 West Main St | | | Cortez | CO | 81321 | |
| Montezuma Town | | Tax Collector | Box 302 | | Montezuma | NY | 13117 | |
| Montfort Village | | 102 E Pk Box 157 | | | Montfort | WI | 53569 | |
| Montfort Village | | Village Hall | | | Montfort | WI | 53569 | |
| Montgomery | | PO Box 99 | | | Montgomery | LA | 71454 | |
| Montgomery & Associates | | 5368 Springboro Rd | | | Lebanon | OH | 45036 | |
| Montgomery Appraisal Services | | PO Box 596 | | | Duncansville | PA | 16635 | |
| Montgomery Area Assoc Of Realtors | | 4280 Carmichael Rd | | | Montgomery | AL | 36106 | |
| Montgomery Area Sd/clinton Twp | | 419 Rt 54 Hyway | | | Montgomery | PA | 17752 | |
| Montgomery Boro | | 20 Kinsey St | | | Montgomery | PA | 17752 | |
| Montgomery Capital Corporation | | 151 Stelton Rd | | | Piscataway | NJ | 08854 | |
| Montgomery Capital Corporation | | 7004 Security Blvd Ste 210 | | | Windsor Mill | MD | 21244 | |
| Montgomery Capital Corporation | | 4518 New Falls Rd | | | Levittown | PA | 19056 | |
| Montgomery Capital Corporation | | 7361 Calhoun Pl Ste 320 | | | Rockville | MD | 20855 | |
| Montgomery Capital Corporation | | 2130 Westchester Ave | | | Bronx | NY | 10462 | |
| Montgomery City | | 123 E Thrid St | | | Montgomery | MO | 63361 | |
| Montgomery Co Mud 83 Wheeler | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Montgomery Co Mud 89 Bob Leared | | Tax Collector | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 | |
| Montgomery Co Mud94 Asmt Of Sw | | Tax Collector | 5 Oak Tree | | Friendswood | TX | 77549 | |
| Montgomery Co Special Assessment | | 105 Coolbraugh | | | Redoak | IA | 51566 | |
| Montgomery Co/pottstown Boro | | PO Box 233 | | | Pottstown | PA | 18071 | |
| Montgomery County | | PO Box 1667 | | | Montgomery | AL | 36102 | |
| Montgomery County | | PO Box 727 | | | Mount Ida | AR | 71957 | |
| Montgomery County | | PO Box 317 | | | Mount Vernon | GA | 30445 | |
| Montgomery County | | PO Box 469 | | | Redoak | IA | 51566 | |
| Montgomery County | | PO Box 596 | | | Hillsboro | IL | 62049 | |
| Montgomery County | | 100 E Main Rm 101 | | | Crawfordsville | IN | 47933 | |
| Montgomery County | | 213 E Myrtle | | | Independence | KS | 67301 | |
| Montgomery County | | County Courthouse | | | Mt Sterling | KY | 40353 | |
| Montgomery County | | 255 Rockville Pike | | | Rockville | MD | 20850 | |
| Montgomery County | | Courthouse E 3rd Str | | | Montgomery | MO | 63361 | |
| Montgomery County | | PO Box 674 | | | Winona | MS | 38967 | |
| Montgomery County | | PO Box 614 | | | Troy | NC | 27371 | |
| Montgomery County | | 451 W Third St | | | Dayton | OH | 45422 | |
| Montgomery County | | PO Box 1005 | | | Clarksville | TN | 37041 | |
| Montgomery County | | J R Moore / Assessor Collector | | | Conroe | TX | 77301 | |
| Montgomery County | | PO Box 6040 | | | Christiansburg | VA | 24068 | |
| Montgomery County Annual | | Division Of Treasury | 255 Rockville Pike Ste L15 | | Rockville | MD | 20850 | |
| Montgomery County Clerk | 210 West Davis | Ste 103 | | | Conroe | TX | 77301 | |
| Montgomery County Clerk Of The Circuit C | 50 Maryland Ave | Room 212 | | | Rockville | MD | 20850 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Montgomery County Conservancy | | 100 E Main St Rm 101 | | | Crawfordsville | IN | 47933 | |
| Montgomery County Drainage | | 100 East Main St Room 101 | | | Crawfordsville | IN | 47933 | |
| Montgomery County Mud 16 | | PO Box 3519 | | | Conroe | TX | 77305 | |
| Montgomery County Mud 18 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Montgomery County Mud 19 Bob Le | | 11111 Katy Freeway 725 | | | Houston | TX | 77079 | |
| Montgomery County Mud 24 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Montgomery County Mud 2bob Lear | | 11111 Katy Frwy Ste 725 | | | Houston | TX | 77079 | |
| Montgomery County Mud 36j Manni | | 2455 Lake Robbins | | | The Woodlands | TX | 77380 | |
| Montgomery County Mud 39j Manni | | 2455 Lake Robbins Dr | | | The Woodlands | TX | 77380 | |
| Montgomery County Mud 40j Manni | | 2455 Lake Robbins | | | The Woodlands | TX | 77380 | |
| Montgomery County Mud 42 Bob Le | | 11111 Katy Freeway 725 | | | Houston | TX | 77079 | |
| Montgomery County Mud 46 J Manni | | 2455 Lake Robbins Rd PO Box 758 | | | The Woodlands | TX | 77380 | |
| Montgomery County Mud 47j Manni | | 2455 Lake Robbins Dr PO Box 758 | | | The Woodlands | TX | 77387 | |
| Montgomery County Mud 56 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Montgomery County Mud 6 J Manni | | 2455 Lake Robbins Dr PO Box 758 | | | The Woodlands | TX | 77380 | |
| Montgomery County Mud 60j Manni | | 2455 Lake Robbins | | | The Woodlands | TX | 77380 | |
| Montgomery County Mud 67j Manni | | 2455 Lake Robbins Dr | | | The Woodlands | TX | 77380 | |
| Montgomery County Mud 7 J Mann | | 2455 Lake Robbins PO Box 7580 | | | The Woodlands | TX | 77387 | |
| Montgomery County Mud 90 | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Montgomery County Recorder | 451 West Third St 5th Fl | City Admin Bldg | | | Dayton | OH | 45402 | |
| Montgomery County Recorder | | 210 W Davis Ste 106 | | | Conroe | TX | 77301 | |
| Montgomery County Recorder | | 100 East Main St | | | Crawfordsville | IN | 47933 | |
| Montgomery County Recorder Of Deed | | PO Box 311 | | | Norristown | PA | 19404-0311 | |
| Montgomery County Tax Collector | Jr Moore/assesor Collector | 400 N San Jacinto St | | | Conroe | TX | 77301 | |
| Montgomery County Ud 2 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Montgomery County Wcid 1 | | PO Box 1945 | | | Conroe | TX | 77305 | |
| Montgomery County/non Collecting | | Tax Claim Bureau | | | Norristown | PA | 19404 | |
| Montgomery County/noncollecting | | County Annex Building Pk Stree | | | Fonda | NY | 12068 | |
| Montgomery Duane | Pro Per | 33523 Eight Mile Rd | | | Livonia | MI | 48152 | |
| Montgomery Home Title Inc | | 12510 Prosperity Dr Ste 250 | | | Silver Spring | MD | 20904 | |
| Montgomery Ins Cos Peerles/li | | PO Box 2051 | | | Keene | NH | 03431 | |
| Montgomery Mccracken Walker & Rhoads Llp | Albert L Piccerilli | 123 South Broad St | Philadelphia | | Pa 19148 | PA | 19148 | |
| Montgomery Mortgage | | 3 Grogans Pk Dr Ste 102 | | | The Woodlands | TX | 77380 | |
| Montgomery Mortgage Capital Corporation | | 199 Cherry Hill Rd | | | Parsippany | NJ | 07054 | |
| Montgomery Mortgage Capital Corporation | | 7 Ridgedale Ave | | | Cedar Knolls | NJ | 07927 | |
| Montgomery Mortgage Of Alabama Llc | | 580 Sun Valley Rd Ste 300 | | | Centerpoint | AL | 35215 | |
| Montgomery Mortgage Solutions Inc | | Village Shopper I | 1330 Route 206 | | Skillman | NJ | 08558 | |
| Montgomery Mut Ins Co | | PO Box 703 | | | Keene | NH | 03431 | |
| Montgomery Mut Ins Co Il | | 1133 Vandalia Rd | PO Box 518 | | Hillsboro | IL | 62049 | |
| Montgomery Sd/montgomery Boro | | 20 Kinsey St | | | Montgomery | PA | 17752 | |
| Montgomery Stewart | Montgomery Stewart | 3001 Sussex | | | Markham | IL | 60428 | |
| Montgomery Town | | 22 Pomeroy Rd | | | Montgomery | MA | 01085 | |
| Montgomery Town | | 110 Bracken Rd | | | Montgomery | NY | 12549 | |
| Montgomery Town | | PO Box 356 | | | Montgomery Ctr | VT | 05471 | |
| Montgomery Township | | Rt 2 Box 215 | | | Lynchburg | MO | 65543 | |
| Montgomery Township | | 2261 Vanhorne Rd | | | Belle Meade | NJ | 08502 | |
| Montgomery Township | | 10352 Welsh Run Rd | | | Greencastle | PA | 17225 | |
| Montgomery Township | | 495 Hileman Rd | | | Cherry Tree | PA | 15724 | |
| Montgomery Township | | PO Box 690 | | | Montgomeryville | PA | 18936 | |
| Montgomery Village | | 978 Mccallum St | | | Montgomery | MI | 49255 | |
| Montgomery Village | | 133 Clinton Rd | | | Montgomery | NY | 12549 | |
| Montgue Center Fire District | | 1 Ave A | | | Turners Falls | MA | 01376 | |
| Monti C Midgette | | 23441 Collins St | | | Woodland Hills | CA | 91367 | |
| Monticello City | | PO Box 550 | | | Monticello | KY | 42633 | |
| Monticello City | | P O Drawer 100 | | | Monticello | MS | 39564 | |
| Monticello Csd T/o Bethel | | PO Box 48 Monticello Csd | | | Monticello | NY | 12701 | |
| Monticello Csd T/o Fallsburgh | | PO Box 48 Monticello Csd | | | Monticello | NY | 12701 | |
| Monticello Csd T/o Forestburg | | PO Box 48 Monticello Csd | | | Monticello | NY | 12701 | |
| Monticello Csd T/o Mamakating | | PO Box 48 Monticello Csd | | | Monticello | NY | 12701 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Monticello Csd T/o Thompson | | PO Box 48 Monticello Csd | | | Monticello | NY | 12701 | |
| Monticello Group Llc | Monticello Mortgage | 4206 Charlestown Rd | | | New Albany | IN | 47150 | |
| Monticello Group Llc | | 4206 Charlestown Rd | | | New Albany | IN | 47150 | |
| Monticello Ins Co | | 525 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Monticello Mortgage | | | | | | | | |
| Monticello Town | | PO Box 99 | | | Monticello | ME | 04760 | |
| Monticello Town | | 17092 Blackhawk Rd | | | Shullsburg | WI | 53586 | |
| Monticello Village | | 2 Pleasant St | | | Monticello | NY | 12701 | |
| Monticello Village | | 207 S Madison St Box | | | Monticello | WI | 53570 | |
| Montmorency County | | County Courthouse | | | Atlanta | MI | 49709 | |
| Montmorency Township | | Rt 2 Box 361 | | | Hillman | MI | 49746 | |
| Montour Area Sd/robinson Twp | | 1000 Church Hill Rd | | | Pittsburgh | PA | 15205 | |
| | | | | | | | | |
| Montour County/non Collecting | | Co Courthouse Room 5 29 Mill St | | | Danville | PA | 17821 | |
| Montour Falls Village | | PO Box 812 | | | Montour Falls | NY | 14865 | |
| Montour Mut Ins Co | | PO Box 67 1824 Bloom Rd | | | Danville | PA | 17821 | |
| | | | | | | | | |
| Montour Sd/ingram Borough | Tax Collector Janet Sulima | 40 West Prospect Ave | | | Pittsburgh | PA | 15205 | |
| Montour Sd/kennedy Twp | | 340 Forest Grove Rd | | | Coraopolis | PA | 15108 | |
| Montour Sd/pennsbury Village | | 1043 Pennsbury Blvd | | | Pennsbury Village | PA | 15205 | |
| Montour Sd/thornburg | | 218 Eton Rd | | | Pittsburgh | PA | 15205 | |
| Montour Town | | Post Office Box 579 | | | Montour Falls | NY | 14865 | |
| Montour Township | | 121 Legion Rd | | | Bloomsburg | PA | 17815 | |
| Montoursville Area Sd/fairfield T | | 174 Schick Rd | | | Montoursville | PA | 17754 | |
| Montoursville Area Sd/montoursvil | | Tax Collector | 421 Spruce St | | Montoursville | PA | 17754 | |
| Montoursville Boro | | 423 Spruce St | | | Montoursville | PA | 17754 | |
| Montovi Enterprises Inc | | 8300 Sw 8 St Ste 305 | | | Miami | FL | 33144 | |
| Montoya Appraisal Services | | 2883 Chaussee Victoria Court | | | East Wenatchee | WA | 98802 | |
| Montpelier City | | 39 Main St City Hall | | | Montpelier | VT | 05602 | |
| Montpelier Town | | E0937 Cherneyville R | | | Luxemburg | WI | 54217 | |
| Montreal City | | City Hall | | | Montreal | WI | 54550 | |
| Montreat Town | | PO Box 423 | | | Montreat | NC | 28757 | |
| Montrose | | PO Box 72 | | | Montrose | MO | 64770 | |
| Montrose Area Sd/apolacon Twp | | Rd 1 Box 89b | | | Little Meadows | PA | 18830 | |
| Montrose Area Sd/bridgewater Twp | | Rd 4 Box 30 | | | Montrose | PA | 18801 | |
| Montrose Area Sd/choconut Twp | | Hcr Box 2 H | | | Friendsville | PA | 18818 | |
| Montrose Area Sd/forest Lake Twp | | Rd 2 Box 45 | | | Montrose | PA | 18801 | |
| Montrose Area Sd/franklin Twp | | Rr 2 Box 2305 | | | Hallstead | PA | 18822 | |
| Montrose Area Sd/friendsville Bor | | PO Box 17 | | | Friendsville | PA | 18818 | |
| Montrose Area Sd/jessup Twp | | Rr4 Box 43a | | | Montrose | PA | 18801 | |
| Montrose Area Sd/liberty Twp | | Rr1 Box 1397 | | | Hallstead | PA | 18822 | |
| Montrose Area Sd/little Meadows B | | PO Box 20 Rd 1 | | | Little Meadows | PA | 18830 | |
| Montrose Area Sd/montrose Boro | | Tax Collector | Rr 4 Box 8 | | Montrose | PA | 18801 | |
| Montrose Area Sd/silver Lake Town | | Rr 1 Box 3165 | | | Brackney | PA | 18812 | |
| Montrose Borough | | Rr 4 Box 8 | | | Montrose | PA | 18801 | |
| Montrose City | | 141 Pkwy Po B | | | Montrose | MI | 48457 | |
| Montrose City | | City Hall | | | Montrose | MS | 39343 | |
| Montrose County | | PO Box 609 | | | Montrose | CO | 81401 | |
| Montrose County Abstract Company | | 330 South 8th St | | | Montrose | CO | 81402 | |
| Montrose Town | | 6868 Hwy A | | | Belleville | WI | 53508 | |
| Montrose Township | | 139 S Saginaw | | | Montrose | MI | 48457 | |
| Montross Town | | P O Bx 126 | | | Montross | VA | 22520 | |
| Montvale Boro | | One Memorial Dr | | | Montvale | NJ | 07645 | |
| Montvale Mortgage Llc | | 2 University Plaza Ste 505 | | | Hackensack | NJ | 07601 | |
| Montville Town | | 310 Norwich New London Turnpike | | | Uncasville | CT | 06382 | |
| Montville Town | | Rt 2 Box 860 | | | Thorndike | ME | 04986 | |
| Montville Township | | 195 Change Bridge Rd | | | Montville | NJ | 07045 | |
| Monty Cole | | 224 Valley | | | Oak View | CA | 93022 | |
| Monty Powell Emp | | 14024 Labeau Ave | | | Charlotte | NC | 28277 | |
| Monty Thompson | | 215 E View St | | | Dayton | VA | 22821 | |
| Monument Mortgage Of Angola | | 3265 North Bayview Rd | | | Angola | IN | 46703 | |
| Monument Valley Mortgage Inc | | 619 Main St | | | Grand Junction | CO | 81501 | |
| Monumental Capital Corporation | | 100 West Rd | Ste 300 | | Towson | MD | 21204 | |
| Monumental Finance Llc | | 11350 Mccormick Rd Ste 501 | | | Hunt Valley | MD | 21031 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Monumental General Casualty Co | | 1111 N Charles St | | | Baltimore | MD | 21201 | |
| Monumental Life Insurance Comp | | Financial Services | 520 Pk Ave/ Mailstop A373 | | Baltimore | MD | 21201 | |
| Monumental Life Insurance Comp | | Financial Services | 520 Pk Ave/mailstop A373 | | Baltimore | MD | 21201 | |
| Monumental Life Insurance Comp | | Financial Services | 520 Pk Ave Mailstop A373 | | Baltimore | MD | 21201-4500 | |
| Monumental Life Insurance Compa | | Financial Services | 520 Pk Ave Mailstop A373 | | Baltimore | MD | 21201 | |
| Monumental Life Insurance Compa | | Financial Services | 520 Pk Ave Mailstop A373 | | Baltimore | MD | 21201-4500 | |
| Monumental Lire Insurance Comp | | Financial Services 520 | Park Ave Mailstop A373 | | Baltimore | MD | 21201 | |
| Monumental Meetings | | 3500 Piedmont Rd Ste 110 | | | Atlanta | GA | 30305 | |
| Monumental Realty & Lending | | 27240 Turnberry Ln Ste 200 | | | Valencia | CA | 91355 | |
| Monville Appraisal Services | Brandy Monville | 2109 Guerneville Rd | | | Santa Rosa | CA | 95403 | |
| Monyca Chhom | | 2158 W Niobe Ave | | | Anaheim | CA | 92804 | |
| Monywide Lending | | 3699 Wilshire Blvd 940 | | | Los Angeles | CA | 90010 | |
| Moody County | | 101 E Pipe Stone Ste A | | | Flandreau | SD | 57028 | |
| Moody National Bank | | 2303 Post Office | | | Galveston | TX | 77553 | |
| Moody Williams & Roper Llp | | PO Box 665 | | | Silver City | NC | 27344 | |
| Moodys Appraisal Service | Gregory N Moody | 8309 Calle Picaflor Nw | | | Albuquerque | NM | 87120 | |
| Moodys Economy | | | | | | | | |
| Moodys Economycom | | 121 N Walnut St Ste 500 | | | West Chester | PA | 19380 | |
| Moodys Investment Services Inc | Residential Mortgage Monitoring Unit | 4th Fl | 99 Church St | | New York | NY | 10007 | |
| Moodys Investor Service | | PO Box 102597 | | | Atlanta | GA | 30368-0597 | |
| Moodys Investors Service | | PO Box 102597 | | | Atlanta | GA | 30368-0597 | |
| Moodys Investors Service Inc | Residential Mortgage Monitoring Unit | 4th Fl | 99 Church St | | New York | NY | 10007 | |
| Moodys Investors Service Inc | | 99 Church St | | | New York | NY | 10007 | |
| Mooers Town | | 13 Blackman Corner | | | Mooers Forks | NY | 12959 | |
| Mooers Village | | PO Box 184 | | | Mooers Forks | NY | 12959 | |
| Moon Area Sd/crescent | | PO Box 86 | | | Glenwillard | PA | 15046 | |
| Moon Area Sd/moon Township | | 1700 Beaver Grade Rd | | | Moon Twp | PA | 15108 | |
| Moon Light Finance | | 2913 El Camino Real 740 | | | Tustin | CA | 92782 | |
| Moon Township | | 1700 Beaver Grade Rd | | | Moon Twp | PA | 15108 | |
| Moonachie Boro | | 70 Moonachie Rd | | | Moonachie | NJ | 07074 | |
| Moonlight Financial | | 2777 Highgate Pl | | | Simi Valley | CA | 93065 | |
| Moonstar Mortgage | | 782 W Oakton St Unit A | | | Des Plaines | IL | 60018 | |
| Moore & Associates | | 10347 Linn Station Rd | | | Louisville | KY | 40223 | |
| Moore & Associates Lending Group Inc | | 1 North Pennsylvania Ste 880 | | | Indianapolis | IN | 46204 | |
| Moore Appraisal Co Inc | Robert W Moore | 160 W Carmel Dr Ste 214 | | | Carmel | IN | 46032 | |
| Moore County | | PO Box 428 | | | Carthage | NC | 28327 | |
| Moore County | | PO Box 206 | | | Lynchburg | TN | 37352 | |
| Moore County | | PO Box 616 | | | Dumas | TX | 79029 | |
| Moore County Appraisal District | | 121 E 6th St PO Box 717 | | | Dumas | TX | 79029 | |
| Moore Financial Group Corporation | | 1928 Arlington Blvd Ste 300 | | | Charlottesville | VA | 22903 | |
| Moore Financial Group Llc | | 11705 Crow Hill Dr | | | Parker | CO | 80134 | |
| Moore Financial Services | | 5513 Glenwood Ste A | | | Garden City | ID | 83714 | |
| Moore Financial Services | | 4538 Summerhill Rd | | | Texarkana | TX | 75503 | |
| Moore Mortgage | | 799 E Terra Cotta Ave | | | Crystal Lake | IL | 60014 | |
| Moore Mortgage & Loan Brokers Inc | | 1705 West Main St | | | Tupelo | MS | 38803 | |
| Moore Real Estate & Financial Services | | 4435 Circleview Blvd | | | Los Angeles | CA | 90043 | |
| Moore Township | | 989 Ubly Rd | | | Sandusky | MI | 48471 | |
| Moore Township | | 2190 Anway Ln | | | Bath | PA | 18014 | |
| Moore Wallace | | | | | | | | |
| Moore Wallace Inc | | 1200 Lakeside Dr | | | Bannockburn | IL | 60015 | |
| Moore Wallace North America | Moore Wallace North America | 1200 Lakeside Dr | | | Bannockburn | IL | 60015 | |
| Moore Wallace North America Inc | Dan Pevonka | 3075 Highland Pkwy | | | Downers Grove | IL | 60515 | |
| Moore Wallace North America Inc | Gary Hubbard | 1200 Lakeside Dr | | | Bannockburn | IL | 60015 | |
| Moore Wallace North America Inc | | PO Box 100098 | | | Pasadena | CA | 91189-0098 | |
| Moore Wallace Response Marketing Service | | 6811 Walker St | | | La Palma | CA | 90623 | |
| Moorestown Township | | 111 West 2nd St | | | Moorestown | NJ | 08057 | |
| Mooresville | | Village Clerk | | | Mooresville | MO | 64664 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mooresville Township | | Route 1 | | | Mooresville | MO | 64664 | |
| Moorhead City | | PO Box 578 | | | Moorhead | MS | 38761 | |
| Mooringsport Town | | PO Box 9 | | | Mooringsport | LA | 71060 | |
| Moorland City | | PO Box 23397 | | | Louisville | KY | 40223 | |
| Moorland Township | | 12416 E Apple Ave | | | Ravenna | MI | 49451 | |
| Moose River Town | | PO Box 267 | | | Jackman | ME | 04945 | |
| Moosic Borough | | 203 Main St | | | Moosic | PA | 18507 | |
| Moosup Fd | | PO Box 596 | | | Moosup | CT | 06354 | |
| Mora County | | PO Box 210 | | | Mora | NM | 87732 | |
| Morad Meemari | | 450 Warwick Dr | | | Walnut Creek | CA | 94598 | |
| Moraine Mut Ins Co | | PO Box 43 3830 Mayfield | | | Jackson | WI | 53037 | |
| Moral Financial Mortgage | | 9543 Bissonnet Ste 320 | | | Houston | TX | 77036 | |
| Morale Home Mortgage Llc | | 12413 South Harlem Ave 1st Fl Sw | | | Palos Heights | IL | 60463 | |
| Morales Teresa | | 942 Algate | | | La Puente | CA | 91744 | |
| Moran City | | PO Box 55 | | | Moran | TX | 76464 | |
| Moran Isd | | PO Box 55 | | | Moran | TX | 76464 | |
| Moran Realty Consulting Llc | | 824 Brookline Blvd | | | Pittsburgh | PA | 15226 | |
| Moran Township | | Vox 2411 Us 2 West | | | St Ignace | MI | 49781 | |
| Moravia C S Tn Of Lansing | | 50 S Main St | | | Moravia | NY | 13118 | |
| Moravia Csd T/o Locke | | PO Box 467 | | | Moravia | NY | 13118 | |
| Moravia Csd T/o Moravia | | 33 Main St | | | Moravia | NY | 13118 | |
| Moravia Csd T/o Niles | | 33 Main St | | | Moravia | NY | 13118 | |
| Moravia Csd T/o Sempronius | | 33 Main St | | | Moravia | NY | 13118 | |
| Moravia Csd T/o Skaneateles | | 29 Orchard Rd | | | Skaneateles | NY | 13152 | |
| Moravia Town | | PO Box 214 36 Main St | | | Moravia | NY | 13118 | |
| Moravia Village | | PO Box 711 24 Central St | | | Moravia | NY | 13118 | |
| Morco Mortgage Co | | 3665 Bee Ridge Rd Ste 110 | | | Sarasota | FL | 34233 | |
| Morco Mortgage Co | | 3665 Bee Ridge Rd | Ste 110 | | Sarasota | FL | 34233 | |
| More Assets Incorporated | | 9300 Flair Dr 300 | | | El Monte | CA | 91731 | |
| More House Mortgage | | 139 S Commercial St | | | Emmett | ID | 83617 | |
| More Mortgage Options Com | | 10565 Civic Ctr Dr Ste 210 | | | Rancho Cucamonga | CA | 91730 | |
| More Mortgage Optionscom | | 17601 17th St Ste 240 | | | Tustin | CA | 92780 | |
| More2lend Financial | | 4952 Warner Ave 100 | | | Huntington Beach | CA | 92649 | |
| Morea L Jimenez | | 1201 West Diamond St | | | Anaheim | CA | 92801 | |
| Moreau Town | | Box 1349 | | | South Glenn Falls | NY | 12803 | |
| Moreauville Village | | PO Box 57 | | | Moreauville | LA | 71355 | |
| Morehead City | | 105 E Main St | | | Morehead | KY | 40351 | |
| Morehead Town | | P O Drawer M | | | Morehead City | NC | 28557 | |
| Morehouse City | | PO Box 53/beech & Dunklin | | | Morehouse | MO | 63868 | |
| Morehouse Parish | | 351 S Franklin | | | Bastrop | LA | 71220 | |
| Morehouse Town | | PO Box 21 | | | Hoffmeister | NY | 13353 | |
| Morel Mortgage Llc | | 26502 Oak Ridge Dr | | | Spring | TX | 77380 | |
| Moreland Financial Corporation | | 512 Pennsylvania Ave | | | Ft Washington | PA | 19034 | |
| Moreland Hills Condominium | | C/o Marcuserricoemmer& Brook | 45 Braintree Hill Office Pk | | Braintree | MA | 02184 | |
| Moreland Lending Corporation | | 15 Main St | | | Andover | MA | 01810 | |
| Moreland Township | | 2050 Moreland Township Rd | | | Muncy | PA | 17756 | |
| Morena Magdalena Martinez | | 13720 Penwith Ct | | | Chantilly | VA | 20151 | |
| Morenci City | | 118 Orchard St | | | Morenci | MI | 49256 | |
| Moreno Valley Chamber Of Commerce | | 22500 Town Circle Ste 2090 | | | Moreno Valley | CA | 92553 | |
| Moreno Valley Chamber Of Commerce | | 22500 Town Circle 1108 | | | Moreno Valley | CA | 92553 | |
| Morequity Inc | | Payment Processing Dept | PO Box 3906 | | Evansville | IN | 47737 | |
| Moressa Morgan 2653 | | Morris Plains Retail | | | | | | |
| Moretown Town | | PO Box 666 | | | Moretown Vt | VT | 05660 | |
| Morgan Appraisal Service | | 116 William Howard Taft | | | Cincinnati | OH | 45219 | |
| Morgan Appraisal Service | | PO Box 19302 | | | Cincinnati | OH | 45219 | |
| Morgan B Hines | | 529 Jasmin Dr | | | Nashville | TN | 37211 | |
| Morgan Capital Of Arizona Inc | | 127 South Weber Dr | | | Chandler | AZ | 85226 | |
| Morgan Christopher Chambers | | 2405 Summerchase Dr | | | Hoover | AL | 35244 | |
| Morgan City | | PO Box 246 | | | Morgan | GA | 31766 | |
| Morgan City | | PO Box 1218 | | | Morgan City | LA | 70380 | |
| Morgan County | | PO Box 696 | | | Decatur | AL | 35602 | |
| Morgan County | | 231 Ensign St | | | Fort Morgan | CO | 80701 | |
| Morgan County | | PO Box 151 | | | Madison | GA | 30650 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Morgan County | | 300 W State | | | Jacksonville | IL | 62650 | |
| Morgan County | | 180 S Main St Ste 129 | | | Martinsville | IN | 46151 | |
| Morgan County | | PO Box 305 | | | West Liberty | KY | 41472 | |
| Morgan County | | Courthouse Newton | | | Versailles | MO | 65084 | |
| Morgan County | | 19 E Main St | | | Mcconnelsville | OH | 43756 | |
| Morgan County | | PO Box 189 | | | Wartburg | TN | 37887 | |
| Morgan County | | County Courthouse | | | Morgan | UT | 84050 | |
| Morgan County | | 106 N Washington St | | | Berkeley Spring | WV | 25411 | |
| | | | | | | | | |
| Morgan Equities Corp | | 35 East Grassy Sprain Rd Ste 210 | | | Yonkers | NY | 10710 | |
| Morgan Errol Gordon | | 7922 Monarch Ct | | | Delray Beach | FL | 33446 | |
| Morgan Financial | | | | | | | | |
| Morgan Financial Inc | | 935 Northwest 19th Ave | | | Portland | OR | 97209 | |
| Morgan Financial Inc | | 935 Norhtwest 19th Ave | | | Portland | OR | 97209 | |
| Morgan Financial Inc/dn | | 935 Northwest 19th Ave | | | Portland | OR | 97209 | |
| Morgan Financial Network Inc | | 8385 Sw 25 Court | | | Miramar | FL | 33025 | |
| Morgan Funding Corp | | 26 Journal Square 9th Fl | | | Jersey City | NJ | 07306 | |
| Morgan Hill City Bonds | | 17555 Peak Ave | | | Morgan Hill | CA | 95037 | |
| Morgan Home Loan Funding Corp | | 8996 Miramar Rd Ste 230 | | | San Diego | CA | 92126 | |
| Morgan Lee Darnell | | 306 W Marco Polo | | | Phoenix | AZ | 85027 | |
| Morgan Mill Isd | | | | | | TX | | |
| Morgan Mortgage Enterprise Inc | | 10028 B West Mcnab Rd | | | Tamarac | FL | 33321 | |
| Morgan Paul J | Paul Morgan Appraisal | PO Box 2947 | | | Idaho Falls | ID | 83401 | |
| Morgan Smith & Cronin Inc | | 174 S Freeport Rd Ste 1a | | | South Freeport | ME | 04032 | |
| Morgan Stanley Serving Oversight | Jeff Williams | 5002 T Rex Ave | Ste 300 | | Boca Raton | FL | 33431 | |
| Morgan Staley Whole Loan Operations | Peter Woroniecki | 750 Seventh Ave | | | New York | NY | 10019 | |
| Morgan Stanley | Marshall Georges | Morgan Stanley | 1585 Broadway 2nd Fl | | New York | NY | 10036 | |
| | Peter Woroniecki Morgan | | | | | | | |
| Morgan Stanley | Stanley | 1585 Broadway 2nd Fl | | | New York | NY | 10036 | |
| | | | | | | | | |
| Morgan Stanley | Scott Samlin Morgan Stanley | 1585 Broadway 2nd Fl | | | New York | NY | 10036 | |
| Morgan Stanley | Steven Shapiro | 1585 Broadway | 10th Fl | | New York | NY | 10036 | |
| | Whole Loan Operations | | | | | | | |
| Morgan Stanley | Manager | 1221 Ave Of The Americas 7th Fl | | | New York | NY | 10020 | |
| Morgan Stanley & Co Incorporated | | | | | | | | |
| Morgan Stanley Abs Capital | Steven Shapiro | 1586 Broadway | 10th Fl | | New York | NY | 10036 | |
| Morgan Stanley Bank | Andy Neuberger | 1221 Ave Of The Americas | 27th Fl | | New York | NY | 10020 | |
| Morgan Stanley Mortgage Capital Inc | Andy Neuberger | 1585 Broadway 10th Fl | | | New York | NY | 10036 | |
| Morgan Stanley Mortgage Capital Inc | Andy Neuberger | 1221 Ave Of The Americas | 27th Fl | | New York | NY | 10020 | |
| Morgan Stanley Mortgage Capital Inc | As Agent | 1221 Ave Of The Americas | | | Ny | NY | 10020 | |
| Morgan Stanley Mortgage Capital Inc As Agent | | 1221 Ave Of The Americas | 27th Fl | | Ny | NY | 10020 | |
| Morgan Stanley Mortgage Capital Inc As Agent | | 1221 Ave Of The Americas | 27th Fl | | New York | NY | 10020 | |
| | | 1221 Ave Of The Americas 27th | | | | | | |
| Morgan Stanley Mortgage Capital Inc As Agent | | Fl | | | New York | NY | 10020 | |
| | | 1221 Ave Of The Americas 27th | | | | | | |
| Morgan Stanley Mortgage Capital Inc As Agent | | Fl | | | Ny | NY | 10020 | |
| Morgan Stanley Mortgage Capital Inc As Agent | | | | | | | | |
| Morgan Stanley Rfpg | Scott Samlin | 1585 Broadway | 10th Fl | | New York | NY | 10036 | |
| Morgan Town | | PO Box 45 | | | Morgan | VT | 05853 | |
| Morgan Town | | 9480 Ccc Rd | | | Oconto Falls | WI | 54154 | |
| Morgan Township | | 807 Missouri St | | | Princeton | MO | 64673 | |
| Morgan Township | | Box 136 | | | Mather | PA | 15346 | |
| Morganfield City | | 130 E Main | | | Morganfield | KY | 42437 | |
| Morganton City | | PO Box 157 | | | Morganton | GA | 30560 | |
| Morganton City | | PO Box 3448 | | | Morganton | NC | 28680 | |
| Morgantown City | | PO Box 397 | | | Morgantown | KY | 42261 | |
| Morganza Village | | PO Box 66 | | | Morganza | LA | 70759 | |
| Morgelt Corporation | | 7122 Bay Pkwy 1st Fl | | | Brooklyn | NY | 11204 | |
| Moriah C S Tn Of Crown Point | | Plank Rd | | | Port Henry | NY | 12974 | |
| Moriah C S Westport Tn | | Plank Rd | | | Port Henry | NY | 12974 | |
| Moriah Csd T/o Moriah | | PO Box 7a | | | Port Henry | NY | 12974 | |
| Moriah Town | | 14 Pk Pl | | | Port Henry | NY | 12974 | |
| Morin Builders | | 2732 Hallmark Ln | | | Eugene | OR | 97405 | |
| Morins Incorporated | | 95 Frank Mossberg Dr | | | Attleboro | MA | 02703 | |
| Morison Cohen | | 909 Third Ave | | | New York | NY | 10022-4784 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Morley | | 101 Kirkwood | | | Morley | MO | 63767 | |
| Morley & Mcconkie Lc | | 368 E Riverside Dr Bldg 8 | | | St George | UT | 84790 | |
| Morley Kimber L | | 3558 East Tallow Ln | | | Boise | ID | 83716 | |
| Morley Village | | 136 W 5th St | | | Morley | MI | 49336 | |
| Morning Star Mortgage | | 1600 Sacramento Inn Wayy Ste 223 | | | Sacramento | CA | 95815 | |
| Morningside Mortgage Corporation | | 7300 Biscayne Blvd Ste 304 | | | Miami | FL | 33138 | |
| Morningstar Financial | | 512 Oak Ave Se | | | St Michael | MN | 55376 | |
| Morningstar Financial Inc | | 6555 Quince Rd Ste 212 | | | Memphis | TN | 38119 | |
| Morningstar Inc | Circulation Dept | 225 West Wacker Dr | | | Chicago | IL | 60606-9458 | |
| Morningstar Mortgage | | 2345 Raden Dr | | | Land O Lakes | FL | 34639 | |
| Morningstar Mortgage Llc | | 215 Union Blvd Ste 325 | | | Lakewood | CO | 80228 | |
| Morningstar Properties | | 777 South Hwy 101 Ste 204 | | | Solana Beach | CA | 92075 | |
| Mornorth Mortgage Corporation | | 2365 Valarie Dr | | | Zeeland | MI | 49464 | |
| Moro Plantation | | Box 2970 | | | Smyrna Mills | ME | 04780 | |
| Morocco Shrine Circus Fund | | PO Box 16307 | | | Jacksonville | FL | 32245 | |
| Morongo Band Of Mission Indians | Morongo Casino Resort & Spa | 49500 Seminole Dr | | | Cabazon | CA | 92230 | |
| Morquest Inc | | 520 N Orlando Ave Ste 1 | | | Winter Pk | FL | 32789 | |
| Morquest Llc | | 520 North Orange Ave | | | Winter Pk | FL | 32789 | |
| Morre Inc | | 4099 William Penn Hwy Ste 104 | | | Monroeville | PA | 15146 | |
| Morressa J Mcallister Morgan | | 30 Chancellor Ave | | | Newark | NJ | 07112 | |
| Morrice Village | | 401 N Main St/PO Box P | | | Morrice | MI | 48857 | |
| Morrie Goldman | | 11857 Darby Ave | | | Northridge | CA | 91326 | |
| Morrie R Goldman | | 11857 Darby Ave | | | Northridge | CA | 91326 | |
| Morrill County | | PO Box G | | | Bridgeport | NE | 69336 | |
| Morrill Town | | 131 Weymouth Rd | | | Morrill | ME | 04952 | |
| Morris & Associates | | 2309 Oliver Rd | | | Monroe | LA | 71201 | |
| Morris Bice | | 15397 Panther Ln | | | Sale Creek | TN | 37373-0000 | |
| Morris Boniface & Associates Incorporated | | 10707 Spotsylvania Ave 202 | | | Fredericksburg | VA | 22408 | |
| Morris County | | 501 W Main | | | Council Grove | KS | 66846 | |
| Morris County Appraisal District | | 501 Crockett St PO Box 563 | | | Daingerfield | TX | 75638 | |
| Morris County C/o Appraisal Distr | | PO Box 563 | | | Daingerfield | TX | 75638 | |
| Morris County/noncollecting | | Call Lower Agency | | | | NJ | | |
| Morris Csd T/o Morris | | 15 Hargrove Box 134 | | | Morris | NY | 13808 | |
| Morris Csd/ T/o New Lisbon | | PO Box 134 | | | Morris | NY | 13808 | |
| Morris Csd/ T/o Pittsfield | | 15 Hargrove Box 134 | | | Morris | NY | 13808 | |
| Morris Dulaney | 1 1610 2 905 | Interoffice | | | | | | |
| Morris Hardwick Schneider Llc | | 2781 Windy Ridge Pkwy | | | Atlanta | GA | 30339 | |
| Morris Laing Evans | Brock & Kennedy Chartered | Old Town Square | 300 North Mead Ste 200 | | | | | |
| Morris Lee Dulaney | | 1848 Providence Way | | | Corona | CA | 92880 | |
| Morris Management Inc | | 555 116th Ave Ne 266 | | | Bellevue | WA | 98004 | |
| Morris Manning & Martin Llp | | 2180 Satellite Blvd | | | Dulurh | GA | 30097 | |
| Morris Mortgage | | 1220 Broadway Ste 806 | | | Lubbock | TX | 79401 | |
| Morris Plains Boro | | PO Box 285 | | | Morris Plains | NJ | 07950 | |
| Morris Richardson | | 831 West Edgemont Ave | | | Phoenix | AZ | 85007 | |
| Morris Schneider & Prior Llc | | 1587 Ne Expressway | | | Atlanta | GA | 30329 | |
| Morris Town | | PO Box 66 | | | Morris | CT | 06763 | |
| Morris Town | | PO Box 117 | | | Morris | NY | 13808 | |
| Morris Town | | Rt 2 Box 129 | | | Wittenberg | WI | 54499 | |
| Morris Township | | 6698 County Line Rd | | | Graff | MO | 65660 | |
| Morris Township | | PO Box 54 | | | Winigan | MO | 63566 | |
| Morris Township | | PO Box 7603 | | | Convent Station | NJ | 07961 | |
| Morris Township | | 743 Plum Sock | | | Prosperity | PA | 15329 | |
| Morris Township | | Hcr 01 Box 19 | | | Alexandria | PA | 16611 | |
| Morris Township | | Rd 1 Box 110 | | | Sycamore | PA | 15364 | |
| Morris Township | | Rr 1 Box 157 | | | Morris | PA | 16938 | |
| Morris Village | | Village Of Morris Pob 448 | | | Morris | NY | 13808 | |
| Morris/hardwick/schneider Llc | | 475 Tribble Gap Rd Ste 200 | | | Cumming | GA | 30040 | |
| Morrison | | PO Box 92 | | | Morrison | MO | 65061 | |
| Morrison & Foerster Llp | File No 72497 | PO Box 60000 | | | San Francisco | CA | 94160-2497 | |
| Morrison Appraisals Inc | | 7341 Sibley Ave | | | Las Vegas | NV | 89131 | |
| Morrison Capital Corporation | | 275 Centre Pointe Dr | | | Saint Peters | MO | 63376 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Morrison Capital Corporation | | 400 North Woodlawn Ste 20 | | | Wichita | KS | 67208 | |
| Morrison Capital Corporation | | 1000 B Dutch Valley Rd | | | Knoxville | TN | 37918 | |
| Morrison County | | 213 1st Ave Se | | | Little Falls | MN | 56345 | |
| Morrison Financial Services | | 101 E Towne Pl | | | St Augustine | FL | 32092 | |
| Morrison Financial Services Of Florida Llc | | 501 N Cattleman Rd Ste 102 | | | Sarasota | FL | 34232 | |
| Morrison Town | | PO Box 156 | | | Morrison | TN | 37357 | |
| Morrison Town | | 3792 Pk Rd | | | Greenleaf | WI | 54126 | |
| Morristown City | | PO Box 1654 | | | Morristown | TN | 37816 | |
| Morristown Csd T/o Morristown | | PO Box 217 | | | Morristown | NY | 13664 | |
| Morristown Town | | 200 South St | | | Morristown | NJ | 07963 | |
| Morristown Town | | PO Box 240 | | | Morristown | NY | 13664 | |
| Morristown Town | | PO Box 748 | | | Morrisville | VT | 05661 | |
| Morristown Village | | PO Box 249 | | | Morristown | NY | 13664 | |
| Morristown Village | | PO Box 798 | | | Morrisville | VT | 05661 | |
| Morrisville | | PO Box 83 | | | Morrisville | MO | 65710 | |
| Morrisville Boro | | 315 Cox | | | Morrisville | PA | 19067 | |
| Morrisville Eaton C S Stockbridg | | PO Box 34 | | | Wampsville | NY | 13163 | |
| Morrisville Eaton C S Tn Lebanon | | PO Box 34 | | | Wampsville | NY | 13163 | |
| Morrisville Eaton Csd T/o Eat | | PO Box 990 | | | Morrisville | NY | 13408 | |
| Morrisville Eaton Csd T/o Fen | | PO Box 34 | | | Wampsville | NY | 13163 | |
| Morrisville Eaton Csd T/o Lin | | PO Box R | | | Morrisville | NY | 13408 | |
| Morrisville Eaton Csd T/o Nel | | PO Box 34 | | | Wampsville | NY | 13163 | |
| Morrisville Eatoncsdt/o Smit | | PO Box R | | | Morrisville | NY | 13408 | |
| Morrisville Sd/morrisville Boro | | Tax Collector Pat Pordash | 315 Cox | | Morrisville | PA | 19067 | |
| Morrisville Village | | PO Box 955 | | | Morrisville | NY | 13408 | |
| Morrow Appraisal Service | | PO Box 30578 | | | Knoxville | TN | 37930 | |
| Morrow County | | 48 E High St | | | Mt Gilead | OH | 43338 | |
| Morrow County | | 100 Court | | | Heppner | OR | 97836 | |
| Morrow Pacific Llc | Dba Pacific Appraisals | 4580 Klahanie Dr Ste 231 | | | Issaquah | WA | 98029 | |
| Morse City | | PO Box 36 | | | Morse | LA | 70559 | |
| Morse Town | | Pobox464 | | | Mellen | WI | 54546 | |
| Mortech Financial Group | | 300 E Esplanade Dr Ste 820 | | | Oxnard | CA | 93036 | |
| Mortgage & Equity Funding Corporation | | 10341 A Democracy Ln | | | Fairfax | VA | 22030 | |
| Mortgage & Insurance Solutions Inc | | 1717 Nw 124th Way | | | Coral Springs | FL | 33071 | |
| Mortgage & Investment Consultants Inc | | 819 30th Ave South Ste 100 | | | Moorhead | MN | 56560 | |
| Mortgage & Investment Consultants Inc | | 2489 Rice St Ste 200 | | | St Paul | MN | 55113 | |
| Mortgage & Realty Solution Inc | | 9340 N 56th St Ste 222j | | | Tampa | FL | 33617 | |
| Mortgage & Wealth Consultants | | 39555 Orchard Hill Pl Ste 600 | | | Novi | MI | 48375 | |
| Mortgage 1 Lending Corporation | | 122 Market St | | | Pass Christian | MS | 39571 | |
| Mortgage 1 Network Inc | | 4055 W Peterson Ave Ste 202 | | | Chicago | IL | 60646 | |
| Mortgage 101 | | 4444 East 66th St Ste 103 | | | Tulsa | OK | 74136 | |
| Mortgage 123 Inc | | 35 W Lemon St | | | Tarpon Springs | FL | 34689 | |
| Mortgage 180 Llc | | 10610 Rhode Island Ave | | | Beltsville | MD | 20705 | |
| Mortgage 2000 | | 5430 W Sahara Ave 1st Fl | | | Las Vegas | NV | 89146 | |
| Mortgage 2000 | | 15 Regatta Dr | | | Mashpee | MA | 02649 | |
| Mortgage 2000 Inc | | 6417 Normandie Ln Ste 100 | | | Madison | WI | 53719 | |
| Mortgage 2000 Inc | | 1971 East Fourth St | Ste 250 | | Santa Ana | CA | 92705 | |
| Mortgage 2000 Llc | | 3100 Lorna Rd Ste 224 | | | Hoover | AL | 35216 | |
| Mortgage Ability Inc | | 98 027 Hekaha St Ste 26 | | | Aiea | HI | 96701 | |
| Mortgage Acceptance Corp | | 712 Nw Obrien | | | Lees Summit | MO | 64063 | |
| Mortgage Acceptance Corp Of Jacksonville | | 4201 Baymeadows Rd Ste 2 | | | Jacksonville | FL | 32217 | |
| Mortgage Acceptance Corporation | | 8401 Shoal Creek Blvd Ste 100 | | | Austin | TX | 78757 | |
| Mortgage Acceptance Funding Corp | | 990 Mineral Spring Ave | | | North Providence | RI | 02904 | |
| Mortgage Acceptance Llc | | 181 West Valley Ave Ste 206 | | | Birmingham | AL | 35209 | |
| Mortgage Acceptance Of Colorado Llc | | 9457 South University Blvd 331 | | | Highlands Ranch | CO | 80126 | |
| Mortgage Advantage Inc | | 7529 Standish Pl Ste 103 | | | Rockville | MD | 20855 | |
| Mortgage Advantage Inc | | 2810 Georgia Ave Nw | | | Washington | DC | 20001 | |
| Mortgage Advisors Funding Network Inc | | 64 Orland Square Dr Ste 314b | | | Orland Pk | IL | 60462 | |
| Mortgage Advisors Funding Network Inc | | 64 Orland Square Drie Ste 314 B | | | Orland Pk | IL | 60462 | |
| Mortgage Advisors Llc | | 600 South Dobson Rd Ste 65 | | | Meza | AZ | 85202 | |
| Mortgage Advisors Usa Corp | | 3300 Sw 87 Pl | | | Miami | FL | 33165 | |
| Mortgage Advisory Group | | 2812 S Morgantown Rd | | | Greenwood | IN | 46143 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgage Advocates | | 314 East Main St 2 | | | Norton | MA | 02766 | |
| Mortgage Affiliates Of America Inc | | 18 Downs St | | | Danbury | CT | 06810 | |
| Mortgage Alliance | | 1100 Alakea St Ste 201 | | | Honolulu | HI | 96813 | |
| Mortgage Alliance | | 7001 Corporate Dr Ste 268 | | | Houston | TX | 77036 | |
| Mortgage Alliance Corporation | | 11036 Oakmont | | | Overland Pk | KS | 66210 | |
| Mortgage Alliance Of Arizona I | | 3101 East Shea Blvd 122 | | | Phoenix | AZ | 85028 | |
| Mortgage Alliance Of Arizona Inc | | 3101 East Shea Blvd Ste 122 | | | Phoenix | AZ | 85028 | |
| Mortgage Alliance Of Arizona Inc | | 9160 E Bahia Dr Ste 201 | | | Scottsdale | AZ | 85260 | |
| Mortgage Alliance Partners Llc | | 3926 Jfk Pkwy Ste 9b | | | Fort Collins | CO | 80525 | |
| Mortgage Alternatives | | 1800 W Loop S Ste 1050 | | | Houston | TX | 77027 | |
| Mortgage Alternatives H123/rbc | Jeff Mason | 1800 West Loop South Ste 1050 | | | Houston | TX | 77027 | |
| Mortgage Alternatives Inc | | 3274 North 77th St | | | Milwaukee | WI | 53222 | |
| Mortgage Amenities Corp | | 25 Blackstone Valley Pl Ste | | | Lincoln | RI | 02865 | |
| Mortgage America | | 2255 Ridge Rd Ste 206a | | | Rockwall | TX | 75087 | |
| Mortgage America | | 6880 S Mccarran Blvd B 7 | | | Reno | NV | 89509 | |
| Mortgage America A California Corporation | | 10940 Wilshire Blvd 18th Fl | | | Los Angeles | CA | 90024 | |
| Mortgage America Bankers Llc | | 3720 Farragut Ave 500 | | | Kensington | MD | 20895 | |
| Mortgage America Companies Inc | | 11120 New Hampshire Ave 411 | | | Silver Springs | MD | 20904 | |
| Mortgage America Companies Llc | | 11120 New Hampshire Ave Ste 411 | | | Silver Spring | MD | 20904 | |
| Mortgage America Direct Llc | | 12849 Paces Ferry Rd Ste 240 | | | Atlanta | GA | 30339 | |
| Mortgage America Inc | | 1800 International Pk Dr Ste 100 | | | Birmingham | AL | 35243 | |
| Mortgage America Inc | | 1425 Grape St | | | Whitehall | PA | 18052 | |
| Mortgage America Llc | | 12222 Merit Dr Ste 1870 | | | Dallas | TX | 75251 | |
| Mortgage America Llc | | 7600 West 110th St Ste 210 | | | Overland Pk | KS | 66210 | |
| Mortgage America Llc | | 406 East Bannister Rd Ste A | | | Kansas City | MO | 64131 | |
| Mortgage And Equity Funding Co | | 24 Montgomery Village Ste B | | | Gaithersbury | MD | 20879 | |
| Mortgage And Equity Funding Co | | 10341 A Democracy Ln | | | Fairfax | VA | 22030 | |
| Mortgage And Equity Funding Cor | | 24 Montgomery Village Ste B | | | Gaithersbury | MD | 20879 | |
| Mortgage And Equity Funding Corp | | 10341 A Democracy La | | | Fairfax | VA | 22030 | |
| Mortgage And Equity Funding Corporation | | 10341 A Democracy Ln | | | Fairfax | VA | 22030 | |
| Mortgage And Realty Professional Services | | 7440 Girard Ave Ste1 | | | La Jolla | CA | 92037 | |
| Mortgage And Title Solutions Llc | | 8520 Rapp Dr | | | Indianapolis | IN | 46237 | |
| Mortgage And Wealth Consultants Llc | | 1968 Winding Way | | | Wixom | MI | 48393 | |
| Mortgage Anytime | | 2492 W Mont Ln | | | Royal Palm Beach | FL | 33411 | |
| Mortgage Approval | | 2587 North Toledo Blade Blvd | | | North Port | FL | 34289 | |
| Mortgage Approval Group Inc | | 24626 State Rd 54 | | | Lutz | FL | 33559 | |
| Mortgage Approval Services Inc | | 2587 Toledo Blade Blvd | | | North Port | FL | 34275 | |
| Mortgage Approval Services Inc | | 101 S Tamiami Trail | | | Nokomis | FL | 34275 | |
| Mortgage Architects Inc | | 2800 Strand Loop Court | | | Oviedo | FL | 32765 | |
| Mortgage Asset Research Institute Inc | 12030 Sunrise Valley Dr | Ste 200 | | | Reston | VA | 20191 | |
| Mortgage Assistance | | 1101 S Winchester Blvd Ste F 16 | | | San Jose | CA | 95128 | |
| Mortgage Assistance | | 3860 South Crenshaw Blvd Ste 210 | | | Los Angeles | CA | 90008 | |
| Mortgage Assistance Company Llc | | 1799 Farmington Ave | | | Farmington | CT | 06085 | |
| Mortgage Assistance Company Llc | | 532 Lowell St | | | Peabody | MA | 01960 | |
| Mortgage Associated Lending Corporation | | 225 Creekstone Ridge | | | Woodstock | GA | 30188 | |
| Mortgage Associates Corpus Christi Inc | | 6262 Weber Rd Ste 208 | | | Corpus Cristi | TX | 78413 | |
| Mortgage Associates Inc | | 1313 Belmont St | | | Brockton | MA | 02301 | |
| Mortgage Associates Inc | | 125 Faunce Corner Rd Unit C | | | North Dartmouth | MA | 02747 | |
| Mortgage Associates Inc | | 10320 Little Patuxent Pkwy 808 | | | Columbia | MD | 21044 | |
| Mortgage Associates Inc | | 539 Rock Spring Rd | | | Bel Air | MD | 21014 | |
| Mortgage Associates Inc | | 310 120th Ave Ne 100 | | | Bellevue | WA | 98005 | |
| Mortgage Associates Of Texas | | 3303 Louisiana Ste 220 | | | Houston | TX | 77006 | |
| Mortgage Assurance Inc | | 5400 Opportunity Court Ste 160 | | | Minnetonka | MN | 55343 | |
| Mortgage Assurance Inc | | 3130 W 57th St 104 | | | Sioux Falls | SD | 57108 | |
| Mortgage Atvantage | | 5050 Avenida Encinas Ste 160 | | | Carlsbad | CA | 92008 | |
| Mortgage Atvantage | | 5050 Avenida Encinas | Ste 160 | | Carlsbad | CA | 92008 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgage Avenue Inc | | 5001 American Blvd W Ste 970 | | | Bloomington | MN | 55437 | |
| Mortgage Avenues Llc | | 2315 Market Pl | | | Huntsville | AL | 35801 | |
| Mortgage Bancorp Llc | | 3843 Farragut Ave | | | Kensington | MD | 20895 | |
| Mortgage Bancorp Services | | 800 East Northwest Hwy | | | Palatine | IL | 60074 | |
| Mortgage Bank Of California | | 18008 Skypark Circle Ste 270 | | | Irvine | CA | 92614 | |
| Mortgage Bank Of Florida | | 7200 Northwest 7th St Ste 100 | | | Miami | FL | 33126 | |
| Mortgage Banker Of Texas | | 8989 Westheimer Rd Ste 327 | | | Houston | TX | 77063 | |
| Mortgage Bankers Assoc Of Savannah | | PO Box 60579 | | | Savannah | GA | 31420 | |
| Mortgage Bankers Association | | PO Box 631744 | | | Baltimore | MD | 21263-1744 | |
| Mortgage Bankers Association | | PO Box 631744 | | | Baltimore | MD | 21263--744 | |
| Mortgage Bankers Association | | PO Box 403945 | | | College Pk | GA | 30384-3945 | |
| Mortgage Bankers Association | | PO Box 403945 | | | Atlanta | GA | 30384-3945 | |
| Mortgage Bankers Association Of | Louisville | PO Box 4961 | | | Louisville | KY | 40204 | |
| Mortgage Bankers Association Of | New Jersey Regional Conference | PO Box 309 | 385 Morris Ave | | | | | |
| Mortgage Bankers Association Of America | | 1125 15th Nw 5th Fl | | | Washington | DC | 20005-2766 | |
| Mortgage Bankers Association Of Georgia | Inc | PO Box 801 | | | Macon | GA | 31202-0801 | |
| Mortgage Bankers Association Of Ms | | PO Box 1483 | | | Madison | MS | 39130 | |
| Mortgage Bankers Financial Group Inc | | 10181 W Sample Rd | | | Coral Springs | FL | 33065 | |
| Mortgage Bankers Of America Group Inc | | 131 Ne First Ave | | | Boca Raton | FL | 33432 | |
| Mortgage Bankers Of Florida | | 7900 Nw 155th St Ste 108 | | | Miami Lakes | FL | 33016 | |
| Mortgage Bankers Of Virginia Inc | | 7525 Staples Mill Rd | | | Richmond | VA | 23228 | |
| Mortgage Banking Magazine | | PO Box 403945 | | | College Pk | GA | 30384-3945 | |
| Mortgage Banking Services | Irene J Maleckyj | Administrative Support Manager | | | | | | |
| Mortgage Biz Of Florida Inc | | 530 South Federal Hwy Ste 202 | | | Deerfield Beach | FL | 33441 | |
| Mortgage Block Inc | | 3257 Katella Ave | | | Los Alamitos | CA | 90720 | |
| Mortgage Broker | | 108 18 Queens Blvd 6th Fl 6 | | | Forest Hills | NY | 11375 | |
| Mortgage Broker Associates Inc | | 4105 East Florida Ave Ste 350 | | | Denver | CO | 80222 | |
| Mortgage Broker Associates Inc | | 20818 44th Ave W Ste 140 | | | Lynnwood | WA | 98036 | |
| Mortgage Broker Corporation | | 2130 6th Ave Southeast Ste 306 | | | Decatur | AL | 35601 | |
| Mortgage Broker Direct | | 15636 Manchester Rd | | | Ellisville | MO | 63011 | |
| Mortgage Broker Llc | | 8 Mayflower Dr | | | Cumberland | ME | 04021 | |
| Mortgage Broker Network Group | | 741 West New Orleans | | | Broken Arrow | FL | 74011 | |
| Mortgage Broker Network Group Llc | | 741 West New Orleans | | | Broken Arrow | OK | 74011 | |
| Mortgage Broker Network Group Texas | | 400 S Zang Ste 1400 | | | Dallas | TX | 75208 | |
| Mortgage Brokerage Group Of Tuscaloosa | | 3816 Palisades Dr | | | Tuscaloosa | AL | 35405 | |
| Mortgage Brokers Associates | | 2551 San Ramon Valley Blvd Ste 223 | | | San Ramon | CA | 94583 | |
| Mortgage Brokers Association Of Wnc | | PO Box 7634 | | | Asheville | NC | 28802-7634 | |
| Mortgage Brokers Centre Inc | | 3837 Sw 8th St | | | Coral Gables | FL | 33134 | |
| Mortgage Brokers Consolidated Inc | | 91 W 1470 S Ste 202 | | | St George | UT | 84770 | |
| Mortgage Brokers Consortium Llc | | 6600 Kalanianaole Hwy Ste 117 | | | Honolulu | HI | 96825 | |
| Mortgage Brokers Consortium Llc | | 6600 Kalanianaole Hwy | Ste 117 | | Honolulu | HI | 96825 | |
| Mortgage Brokers Of Colorado | | 1040 S Federal Blvd | | | Denver | CO | 80219 | |
| Mortgage Brokers Services Inc | | 19550 International Blvd 203 | | | Seattle | WA | 98188 | |
| Mortgage By Design Inc | | 11590 Seminole Blvd | | | Seminole | FL | 33778 | |
| Mortgage By Design Inc | | 2374 Main St Ste B | | | Tucker | GA | 30084 | |
| Mortgage By Referral Llc | | 220 Insurance Dr Ste F | | | Fort Wayne | IN | 46825 | |
| Mortgage Capital | | 1321 Howe Ave Ste 100 | | | Sacramento | CA | 95825 | |
| Mortgage Capital Associates In | | 11150 West Olympick Blvd 1160 | | | West Los Angeles | CA | 90064 | |
| Mortgage Capital Associates Inc | | 11150 West Olympic Blvd Ste 1160 | | | West Los Angeles | CA | 90064 | |
| Mortgage Capital Funding | | 1140 Pitt School Rd Ste C | | | Dixon | CA | 95620 | |
| Mortgage Capital Inc | | 304 Cambridge Rd Ste 203 | | | Woburn | MA | 01801 | |
| Mortgage Capital Resources | | 61 Mollison Dr | | | Simi Valley | CA | 93065 | |
| Mortgage Capitol Funding Inc | | 7094 Peachtree Industrial Blvd Ste 270 7 | | | Norcross | GA | 30071 | |
| Mortgage Capitol Inc | | 4705 Lawrenceville Hwy | | | Lilburn | GA | 30047 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgage Captain Llc | | 89 Main St Ste 205 | | | Medway | MA | 02053 | |
| Mortgage Center Of America Inc | | 2815 Mitchell Dr Ste 118 | | | Walnut Creek | CA | 94598 | |
| Mortgage Center Of The Americas Llc | | 150 Se 12th St Ste 301 | | | Fort Lauderdale | FL | 33316 | |
| Mortgage Center Usa Inc | | 11555 Heron Bay Blvd 200 | | | Coral Springs | FL | 33076 | |
| Mortgage Centers Of The Ozarks | | 1840 N Rangeline Ste 3 | | | Missouri | MO | 64801 | |
| Mortgage Central Corporation | | 3955 Jackson Shoals Court | | | Lawrenceville | GA | 30044 | |
| Mortgage Central Inc | | 205 Bishop Way Ste 200 | | | Brookfield | WI | 53005 | |
| Mortgage Central Inc | | 205 Bishops Way Ste 200 | | | Brookfield | WI | 53005 | |
| Mortgage Central Llc | | 6800 College Blvd 380 | | | Overland Pk | KS | 66211 | |
| Mortgage Central Llc | | 416 B West Mountain St | | | Kernersville | NC | 27284 | |
| Mortgage Central Llc | | 256 Palm Coast Pkwy Ne | | | Palm Coast | FL | 32137 | |
| Mortgage Central Of New York Corp | | 900 South Ave Room 64 | | | Staten Island | NY | 10314 | |
| Mortgage Choice Corporation | | 28991 Old Town Front St Ste 208 | | | Temecula | CA | 92590 | |
| Mortgage Choice Lending | | 16379 Foothill Blvd | | | Fontana | CA | 92335 | |
| Mortgage City | | 2805 N Glenoaks Blvd | | | Burbank | CA | 91504 | |
| Mortgage City | | 25 Crossroads Dr Ste 318 | | | Owings Mills | MD | 21117 | |
| Mortgage City Inc | 225 N Eleventh St | Ste A | | | Garland | TX | 75040 | |
| Mortgage City Inc | | 215 West Alto Rd Ste A | | | Kokomo | IN | 46902 | |
| Mortgage City Inc | | 6006 N 83rd Ave 201 | | | Glendale | AZ | 85303 | |
| Mortgage City Inc | | 13020 West Rancho Santa Fe Blvd Ste 101 | | | Avondale | AZ | 85323 | |
| Mortgage City Inc | | 2115 West Alto Rd Ste A | | | Kokomo | IN | 46902 | |
| Mortgage Commitments Inc | | 44 North Dean St 2nd Fl | | | Englewood | NJ | 07631 | |
| Mortgage Company Of America Llc | | 25 Brook St 2nd Fl | | | Shelton | CT | 06484 | |
| Mortgage Company Of America Llc | | 2416 21st Ave S Ste 202 | | | Nashville | TN | 37212 | |
| Mortgage Company Of Joliet Inc | | 192 E Main St | | | Braidwood | IL | 60408 | |
| Mortgage Company Of Joliet Inc | | 70 Mcdonald Ave | | | Joliet | IL | 60431 | |
| Mortgage Company Of New England Llc | | 2420 Main St Ste 4 | | | Stratford | CT | 06615 | |
| Mortgage Concepts | | 6224 Gateway East Ste B | | | El Paso | TX | 79905 | |
| Mortgage Concepts | | 6502 Bandera Rd Ste 206 | | | San Antonio | TX | 78238 | |
| Mortgage Concepts | | 6901 W Emerald Ste 204 | | | Boise | ID | 83704 | |
| Mortgage Concepts Inc | | 1822 Craig Rd | | | St Louis | MO | 63146 | |
| Mortgage Concepts Inc | | 4952 Dewitt | | | Canton | MI | 48188 | |
| Mortgage Concepts Inc | | 1341 N Delaware Ave | | | Philadelphia | PA | 19125 | |
| Mortgage Concepts Inc | | 8520 S Cicero Ste 102 | | | Burbank | IL | 60459 | |
| Mortgage Concepts Inc | | 5806 W Kilgore Ave | | | Muncie | IN | 47304 | |
| Mortgage Concepts Inc | | 9516 C Lee Hwy | | | Fairfax | VA | 22031 | |
| Mortgage Concepts Inc | | 2605 West College Ave | | | Appleton | WI | 54914 | |
| Mortgage Concepts Of Arizona Inc | | 33679 N 78th Pl | | | Scottsdale | AZ | 85262 | |
| Mortgage Concepts Of Florida Inc | | 7750 Sw 60th Ave Ste B | | | Ocala | FL | 34476 | |
| Mortgage Connection Services Inc | | 321 North Broad St | | | Fairborn | OH | 45324 | |
| Mortgage Connections Inc | | 1221 Kapiolani Blvd Ste 1048 | | | Honolulu | HI | 96814 | |
| Mortgage Consulant Services Inc | | 145 N Main St Ste A | | | Jonesboro | GA | 30236 | |
| Mortgage Consultants And Investment Inc | | 4010 A Newberry Rd | | | Gainesville | FL | 32607 | |
| Mortgage Consultants Group Inc | | 7500 College Blvd Ste 150 | | | Overland Pk | KS | 66210 | |
| Mortgage Consultants Inc | | 5760 W Irving Pk Rd | | | Chicago | IL | 60634 | |
| Mortgage Consultants Inc | | 4345 Lakeland Dr | | | Flowood | MS | 39232 | |
| Mortgage Consultants Of Central Florida Inc | | 6912 Aloma Ave | | | Winter Pk | FL | 32792 | |
| Mortgage Consultants Of Minnesota Llc | | 5320 Dawnview Terrace | | | Golden Valley | MN | 55422 | |
| Mortgage Consultants Of Tennessee | | 6421 Dean Hill Rd Ste 5 | | | Knoxville | TN | 37909 | |
| Mortgage Consultants Plus | | 1836 Kings Hwy | | | Chester | NY | 10918 | |
| Mortgage Consulting Group Inc | | 1007 N Thatcher | | | Chicago | IL | 60607 | |
| Mortgage Consulting Group Inc | | 200 W Glenoaks Vd 203 | | | Glendale | CA | 91202 | |
| Mortgage Consulting Inc | | 4419 Baldwin Ave | | | Little River | SC | 29566 | |
| Mortgage Corp Of Ohio | | 110 East Wilson Bridge Rd Ste 220 | | | Worthington | OH | 43085 | |
| Mortgage Corporation | | 7825 Locust Pl | | | Port Tobacco | MD | 20677 | |
| Mortgage Corporation Of America | | 2315 Kuehner Dr Ste 115 | | | Simi Valley | CA | 93063 | |
| Mortgage Corporation Of America Inc | | 2315 Kuehner Dr | Ste 115 | | Simi Valley | CA | 93063 | |
| Mortgage Counseling Center | | 2516 E Belmont Ct | | | Anaheim | CA | 92806 | |
| Mortgage Crafters Llc | | 2990 Casco Point Rd Ste 102 | | | Wayzata | MN | 55391 | |
| Mortgage Creations | | 1089 N Collier Blvd Ste 436 | | | Marco Island | FL | 34145 | |
| Mortgage Data Services | | PO Box 942 | | | El Paso | TX | 79946 | |
| Mortgage Depot | | 15721 S Western Ave 300 | | | Gardena | CA | 90247 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgage Depot | | 6550 York Ave South Ste 600 | | | Edina | MN | 55435 | |
| Mortgage Depot | | 16934 Bolsa Chica St | | | Huntington Beach | CA | 92649 | |
| Mortgage Depot | | 6550 York Ave South | Ste 600 | | Edina | MN | 55435 | |
| Mortgage Depot Associates Inc | | 4905 Chiquita Blvd South 104 | | | Cape Coral | FL | 33914 | |
| Mortgage Depot Inc | | 1259 Rt 46 E Bldg 4c 1st Fl | | | Parsippany | NJ | 07054 | |
| Mortgage Depot Inc | | 4800 Sw Griffith Dr Ste 202 | | | Beaverton | OR | 97005 | |
| Mortgage Depot Inc | | 2108 North Tampa St | | | Tampa | FL | 33602 | |
| Mortgage Depot Llc | | 6750 Antioch Ste 303 | | | Merriam | KS | 66204 | |
| Mortgage Design Groupcom | | 3055 S Pker Rd Bldg A Ste 106 | | | Aurora | CO | 80014 | |
| Mortgage Design Inc | | 9137 E 63rd Pl Ste B | | | Tulsa | OK | 74133 | |
| Mortgage Development Center | | 15511 Tc Jester | | | Houston | TX | 77068 | |
| Mortgage Difference Inc | | 139 North Union St | | | Westfield | IN | 46074 | |
| Mortgage Direct | | 100 Cherokee Blvd Ste 317 | | | Chattanooga | TN | 37405 | |
| Mortgage Direct Inc | | 499 New Rochelle Rd | | | Eastchester | NY | 10708 | |
| Mortgage Direct Inc | | 360 W Butterfield Rd Ste 320 | | | Elmhurst | IL | 60126 | |
| Mortgage Direct Inc | | 1 Cross Island Plaza Rm 100 | | | Rosedale | NY | 11422 | |
| Mortgage Direct Llc | | 416 Hungerford Dr Ste 218 | | | Rockville | MD | 20850 | |
| Mortgage Direct Solutions | | 8725 Nw 18th Terrace Ste 102 | | | Miami | FL | 33172 | |
| Mortgage Direct Solutions | | 8725 Nw 18th Terrace | Ste 102 | | Miami | FL | 33172 | |
| Mortgage Discount Services | | 9000 Sunset Blvd Ste 1029 | | | Los Angeles | CA | 90069 | |
| Mortgage Discounters | | 441 South Oxford Valley Rd | | | Fairless Hills | PA | 19030 | |
| Mortgage Discounters | | 1550 Creighton Rd Ste 1 | | | Pensacola | FL | 32504 | |
| Mortgage Discounters | | 21031 Ventura Blvd 12th Fl | | | Woodland Hills | CA | 91364 | |
| Mortgage Doctorscom | | 8536 Crow Dr Ste 215 | | | Macedonia | OH | 44056 | |
| Mortgage Dreams | | 70 James St Ste 270 | | | Worcester | MA | 01507 | |
| Mortgage East Financial Corp | | 10 Summer St | | | Bridewater | MA | 02324 | |
| Mortgage Educators Of America Inc | | 6501 Arlington Expressway Ste A109 | | | Jacksonville | FL | 32211 | |
| Mortgage Electronic Registration Systems Inc | | 19414 Schoenherr St | | | Detroit | MI | 48205 | |
| Mortgage Electronic Registration Systems Inc As Nominee For Fremont Investment & Loan Its Successors And Assigns | | 1991 Bergen St | | | Brooklyn | NY | 11233 | |
| Mortgage Emporium | | 42808 Christy St Ste 103 | | | Fremont | CA | 94538 | |
| Mortgage Engineering | | 4602 Sugar Pine Dr Ne | | | Cedar Rapids | IA | 52402 | |
| Mortgage Enterise Ltd | | 79 Powerhouse Rd | | | Roslyn | NY | 11577 | |
| Mortgage Enterprises Inc | | 10955 Lowell Ave | | | Overland Pk | KS | 66062 | |
| Mortgage Enterprises Inc | | 11401 Hickman Mills Dr | | | Kansas City | MO | 64134 | |
| Mortgage Enterprises Inc | | 800 Enterprise Dr Ste 202 | | | Oak Brook | IL | 60523 | |
| Mortgage Enterprises Inc | | 800 Enterprise Dr | Ste 202 | | Oak Brook | IL | 60523 | |
| Mortgage Equity Lenders Llc | | 20 Pleasant Ridge Dr Ste B | | | Owing Mills | MD | 21117 | |
| Mortgage Equity Lenders Llc | | 10329 Cross Creek Blvd Ste A | | | Tampa | FL | 33647 | |
| Mortgage Equity Lending Corporation | | 6380 Hwy 98 West Ste 1 | | | Hattiesburg | MS | 39402 | |
| Mortgage Essentials Llc | | 67 Main St | | | Kingston | MA | 02364 | |
| Mortgage Etc | | 300 Tuscaloosa Ave Sw | | | Birmingham | AL | 35211 | |
| Mortgage Etc Corp | | 6178 Oxon Hill Rd 204 | | | Oxon Hill | MD | 20745 | |
| Mortgage Everywhere | | 2300 Palm Beach Lakes Blvd Ste 216 | | | West Palm Beach | FL | 33409 | |
| Mortgage Executives | | 89 Berry Ln | | | Toquerville | UT | 84774 | |
| Mortgage Executives Llc | | 11125 Laporte Rd | | | Mokena | IL | 60448 | |
| Mortgage Executives Llc | | 1330 S Semoran Blvd | | | Orlando | FL | 32807 | |
| Mortgage Expertise Llc | | 1720 22nd Ave Ste C | | | Gulfport | MS | 39501 | |
| Mortgage Experts Inc | | 705 N Central Ave | | | Marshfield | WI | 54449 | |
| Mortgage Express | | PO Box 156 | | | Hampton | MI | 04444 | |
| Mortgage Express | | 1586 W Shaw | | | Fresno | CA | 93711 | |
| Mortgage Express | | 10260 Sw Greenberg Ste 830 | | | Tigard | OR | 97223 | |
| Mortgage Express | | 1117 W Hildebrand Ave | | | San Antonio | TX | 78201 | |
| Mortgage Express | | 644 Pollasky Ave Ste 100 | | | Clovis | CA | 93612 | |
| Mortgage Express | | 5558 California Ave 420 | | | Bakersfield | CA | 93309 | |
| Mortgage Express | | 6740 Fallbrook Ave Ste 202 | | | West Hills | CA | 91307 | |
| Mortgage Express | | 1839 N First | | | Fresno | CA | 93703 | |
| Mortgage Express | | 2975 S Rainbow Ste E 4 | | | Las Vegas | NV | 89146 | |
| Mortgage Express Financial Company | | 9894 Bissonnet Ste 100 O | | | Houston | TX | 77036 | |
| Mortgage Express Financial Company | | 9894 Bissonnet | Ste 100 O | | Houston | TX | 77036 | |
| Mortgage Express Financial Services | | 28005 North Smyth Dr B 6 | | | Valencia | CA | 91355 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgage Express Inc | | 1164 Bishop St Ste 1102 | | | Honolulu | HI | 96813 | |
| Mortgage Express Inc | | 75 Mcneil Way | | | Dedham | MA | 02026 | |
| Mortgage Express Inc | | 2800 Veterans Blvd 254 | | | Metairie | LA | 70002 | |
| Mortgage Express Inc | | 374 Meridian Pke Ln Ste B | | | Greenwood | IN | 46142 | |
| Mortgage Express Inc | | 2608 S 47th St Ste B | | | Tacoma | WA | 98409 | |
| Mortgage Express Inc | | 2615 N Orange Blossom Trail | | | Kissimmee | FL | 34744 | |
| Mortgage Express Inc | | 1616 Cornwall Ave 105 | | | Bellingham | WA | 98225 | |
| Mortgage Express Inc | | 2514 Five Shillings Rd | | | Frederick | MD | 21701 | |
| Mortgage Express Inc | | 400 South Sycamore Ave | | | Sioux Falls | SD | 57110 | |
| Mortgage Express Inc | | 7200 S 84th St | | | Lavista | NE | 68128 | |
| Mortgage Express Lending Inc | | 1220 North Abby St Ste C | | | Fresno | CA | 93703 | |
| Mortgage Express Llc | | 3 Wing Dr Ste 200 | | | Cedar Knolls | NJ | 07927 | |
| Mortgage Express Llc | | 132 Old River Rd Ste 101 | | | Lincoln | RI | 02865 | |
| Mortgage Express Of South Central Kentucky Llc | | 370 South Hwy 27 Ste 26 | | | Somerset | KY | 42501 | |
| Mortgage Express Processing Llc | | 3333 Silver Circle Dr | | | Oconomowoc | WI | 53066 | |
| Mortgage Express Services | | 3700 S Susan St Ste 250 | | | Santa Ana | CA | 92704 | |
| Mortgage Express Services | | 3611 South Harbor 160 | | | Santa Ana | CA | 92704 | |
| Mortgage Express Services | | 3727 Arlington Ave 204 | | | Riverside | CA | 92506 | |
| Mortgage Express Solutions | | 17223 81st Ln North | | | Loxahatchee | FL | 33470 | |
| Mortgage Finance Specialist | | 12400 Ventura Bl 195 | | | Studio City | CA | 91604 | |
| Mortgage Financial Advisors Ltd | | 115 E Commerical St | | | Wood Dale | IL | 60191 | |
| Mortgage Financial Inc | | 170 Main St Ste 108 | | | Tewksbury | MA | 01876 | |
| Mortgage Financial Inc | | 218 River St | | | Springfield | VT | 05156 | |
| Mortgage Financial Professionals Llc | | 43722 Gates Ave | | | Harris | MN | 55032 | |
| Mortgage Financial Services Inc | | 3483 Indian Ln | | | Doraville | GA | 30340 | |
| Mortgage Financial Services Inc | | 145 East Main St | | | Huntington | NY | 11743 | |
| Mortgage Financingcom | | 115 Aikens Ctr Ste 20b | | | Martinsburg | WV | 25401 | |
| Mortgage Finder | | 1253 River St | | | Hyde Pk | MA | 02136 | |
| Mortgage First | | 4350 Bownsboro Rd Ste 110 | | | Louisville | KY | 40207 | |
| Mortgage First Corporation | | 615 Commercial St Ne Ste 205 | | | Salem | OR | 97301 | |
| Mortgage First Direct Inc | | 55 Academy St | | | South Orange | NJ | 07079 | |
| Mortgage First Inc | | 7601 Cheviot Rd Ste 2 | | | Cincinnati | OH | 45247 | |
| Mortgage First Inc | | 447 W Moreland Rd Ste 1a | | | Willow Grove | PA | 19090 | |
| Mortgage First Inc | | 5632 Johnson St | | | Hollywood | FL | 33021 | |
| Mortgage First Llc | | 3201 Cleary Ave 400 | | | Metairie | LA | 70002 | |
| Mortgage First Real Estate Services Inc | | 2255 Cumberland Pkwy Bldg 1892 Ste B | | | Atlanta | GA | 30339 | |
| Mortgage Force Llc | | 14 Church Hill Rd Ste A4 | | | Newtown | CT | 06470 | |
| Mortgage Foundation Inc | | 2400 W Cypress Creek Rd Ste 200 | | | Ft Lauderdale | FL | 33309 | |
| Mortgage Fraud Awareness | | 996 E 750 Rd | | | Lawerence | KS | 66047 | |
| Mortgage Funders Corp | | 30488 Capallero Dr | | | Castaic | CA | 91384 | |
| Mortgage Funding Corp | | 1165 Washington St | | | Hanover | MA | 02339 | |
| Mortgage Funding Group | | 17742 Irvine Blvd Ste 202 | | | Tustin | CA | 92780 | |
| Mortgage Funding Group | | 8610 S Eastern St Ste 21 | | | Las Vegas | NV | 89123 | |
| Mortgage Funding Group Inc | | 8313 Glade Ave | | | Oklahoma City | OK | 73312 | |
| Mortgage Funding Llc | | 459 S Mcdonough St Ste 10 | | | Montgomery | AL | 36104 | |
| Mortgage Funding Mnn Inc | | 2033 Pine Ridge Rd Ste 4 | | | Naples | FL | 34109 | |
| Mortgage Funding Network Llc | | 105 Armstrong Dr | | | Grain Valley | MO | 64029 | |
| Mortgage Funding Of Arizona Llc | | 14301 North St Ste 119 | | | Scottsdale | AZ | 85260 | |
| Mortgage Funding Professionals | | 1445 Plank Rd | | | Webster | NY | 14580 | |
| Mortgage Funding Solutions Llc | | 400 Grove Rd | | | West Deptford | NJ | 08066 | |
| Mortgage Funding Usa Llc | | 11224 Cornell Pk Dr | | | Cincinnati | OH | 45242 | |
| Mortgage Funds Direct Llc | | 100 Mansell Court East | | | Roswell | GA | 30076 | |
| Mortgage Galeria Llc | | 3151 Ne Sandy Blvd | | | Portland | OR | 97232 | |
| Mortgage Giver Llc | | 1650 Longmeadow St | | | Longmeadow | MA | 01106 | |
| Mortgage Giver Llc | | 135 State St 2nd Fl | | | Springfield | MA | 01103 | |
| Mortgage Gold Inc | | 4725 N Western Ave Ste 260 | | | Chicago | IL | 60625 | |
| Mortgage Gr | | 2035 28th St Ste S | | | Grand Rapids | MI | 49508 | |
| Mortgage Group Advisors Inc | | 2000 W Main St Unit G | | | St Charles | IL | 60174 | |
| Mortgage Group Direct Inc | | 1891 California Ave Ste 102 | | | Corona | CA | 92881 | |
| Mortgage Group Of Wisconsin Inc | | 2323 S 109th St 330 | | | West Allis | WI | 53227 | |
| Mortgage Group Services Llc | | 13131 University Dr | | | Fort Myers | FL | 33907 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgage Guarantee International Inc | | 6793 Finamore Circle | | | Lake Worth | FL | 33467 | |
| Mortgage Guaranty Llc | | 3615 Harding Ave Ste 310 | | | Honolulu | HI | 96816 | |
| Mortgage Gurus | | 5633 Lexington Dr | | | Parrish | FL | 34219 | |
| Mortgage Haus Inc | | 1550 North Main Unit A | | | Columbia | IL | 62236 | |
| Mortgage Headquarters Inc | | 1496 Bellevue St | | | Green Bay | WI | 54311 | |
| Mortgage Home World Corp | | 10491 N Kendall Dr Ste F 101 | | | Miami | FL | 33176 | |
| Mortgage Hometeam Of South Florida Inc | | 8020 Nw 154 St | | | Miami Lakes | FL | 33016 | |
| Mortgage Horizons Llc | | 678 Pk Ave | | | Cranston | RI | 02910 | |
| Mortgage House | | 2 Greglen Ave Pmb 404 | | | Nantucket | MA | 02554 | |
| Mortgage House | | 7712 Travelers Tree Dr | | | Boca Raton | FL | 33433 | |
| Mortgage House Financial | | 19442 Jasper Hill Rd | | | Trabuco Canyon | CA | 92679 | |
| Mortgage House Of America Llc | | 11500 Northlake Dr Ste 222 | | | Cincinnati | OH | 45249 | |
| Mortgage Hunters Inc | | 7132 40th Ln East | | | Sarasota | FL | 34243 | |
| Mortgage Hunters Llc | | 16360 Broadway Ave Ste A 101 | | | Maple Heights | OH | 44137 | |
| Mortgage Hunters Llc | | 5599 Mountain View Pass | | | Stone Mountain | GA | 30087 | |
| Mortgage Icons | | 2425 West Loop South Ste 200 | | | Houston | TX | 77027 | |
| Mortgage In Minutes Inc | | 19321 Us 19 North C 500 | | | Clearwater | FL | 33764 | |
| Mortgage Inc | | 85 W Algonquin Rd | | | Arlington Heights | IL | 60005 | |
| Mortgage Income | | 17492 State Route 12 W | | | Arcadia | OH | 44804 | |
| Mortgage Incorporated | | 5016 Eagle Rock Blvd | | | Los Angeles | CA | 90041 | |
| Mortgage Industry Advisory Company | | 55 John St 15th Fl | | | New York | NY | 10038 | |
| Mortgage Information Services | Kenneth Hignett | 4877 Galaxy Pkwy Ste I | | | Cleveland | OH | 44128 | |
| Mortgage Information Services Inc | | PO Box 641979 | | | Cincinnati | OH | 45264 | |
| Mortgage Information Services Inc | | 4877 Galaxy Pkwy | | | Cleveland | OH | 44128 | |
| Mortgage Innovations Inc | | 7340 East Caley Ave Ste 180 | | | Centennial | CO | 80111 | |
| Mortgage Innovations Llc | | 930 Grand Ave | | | West Des Moines | IA | 50265 | |
| Mortgage Institute Of Michigan Inc | | 24725 W 12 Mile Rd Ste 388 | | | Southfield | MI | 48034 | |
| Mortgage Institute Of Michigan Inc | | 23350 Greenfield Rd Ste 101 | | | Oak Pk | MI | 48237 | |
| Mortgage Institute Of Michigan Inc | | 17220 W 12 Mile Rd Ste 100 | | | Southfield | MI | 48076 | |
| Mortgage Integrity | | 2001 South Jones Blvd Ste E | | | Las Vegas | NV | 89146 | |
| Mortgage Investment Associates | | 2950 Buskirk Ave Ste 300 | | | Walnut Creek | CA | 94597 | |
| Mortgage Investment Solutions Inc | | 3145 N Meridian Ste 200 A | | | Indianapolis | IN | 46208 | |
| Mortgage Investment Solutions Inc | | 1244 Topside Rd | | | Louiseville | TN | 37777 | |
| Mortgage Investments Inc | | 6065 East Brainered Rd | | | Chattanooga | TN | 37421 | |
| Mortgage Investors Corporation | | 6090 Central Ave | | | St Petersburg | FL | 33707 | |
| Mortgage Investors Corporation | | 4582 S Ulster Steet | | | Denver | CO | 80237 | |
| Mortgage Investors Corporation Of Ohio Inc | | 6090 Central Ave | | | St Petersburg | FL | 33707 | |
| Mortgage Investors Of Knoxville Inc | | 5415 Kingston Pike Ste C | | | Knoxville | TN | 37919 | |
| Mortgage Leaders Inc | | 2771 Executive Pk Dr Ste 3a | | | Weston | FL | 33331 | |
| Mortgage Lenders Inc | | 2304 Kaliste Saloom Rd | | | Lafayette | LA | 70508 | |
| Mortgage Lenders Of America And Company Inc | | 6191 West Atlantic Blvd Ste 5 | | | Margate | FL | 33063 | |
| Mortgage Lenders Of America Llc | | 8400 West 110th Ste 500 | | | Overland Pk | KS | 66210 | |
| Mortgage Lenders Plus | | 2033 B San Elijo Ave 221 | | | Cardiff By The Sea | CA | 92007 | |
| Mortgage Lenders Xchange Inc | | 6136 S Dixie Hwy | | | South Miami | FL | 33143 | |
| Mortgage Lending & Investments Inc | | 7851 Mission Ctr Ct Ste 324 | | | San Diego | CA | 92108 | |
| Mortgage Lending & Investments Inc | | 7851 Mission Ctr Ct 324 | | | San Diego | CA | 92108 | |
| Mortgage Lending & Investments Inc/be | | 4322 W Cheyenne Ave | | | North Las Vegas | NV | 89032 | |
| Mortgage Lending Division | | 400 W King St Ste 406 | | | Carson City | NV | 89703 | |
| Mortgage Lending Group | | 12000 Se Mill Plain Blvd Ste 101 | | | Vancouver | WA | 98684 | |
| Mortgage Lending Group Inc | | 2132 6th Ave Se Ste 101 | | | Decatur | AL | 35601 | |
| Mortgage Lending Group Llc | | 924 West Willow | | | Enid | OK | 73701 | |
| Mortgage Lending Inc | | 700 Sw Higgins Ave Ste 200 | | | Missoula | MT | 59803 | |
| Mortgage Lending Inc | | 370 North Linder Rd | | | Meridian | ID | 83642 | |
| Mortgage Lending Llc | | 20700 Civic Ctr Dr Ste 170 | | | Southfield | MI | 48076 | |
| Mortgage Lending Services | | 6049 Douglas Blvd Ste 28 | | | Granite Bay | CA | 95746 | |
| Mortgage Lending Services | | 6049 Douglas Blvd | Ste 28 | | Granite Bay | CA | 95746 | |
| Mortgage Lending Services Inc | | 28740 Hwy 98 Ste 8 | | | Daphne | AL | 36526 | |
| Mortgage Lending Services Inc | | 28740 Hwy 98 | Ste 8 | | Daphne | AL | 36526 | |
| Mortgage Lending Solutions | | 5406 Villa Way | | | Cypress | CA | 90630 | |
| Mortgage Lending Solutions Inc | | 900 Pennsylvania Ave | | | Monoca | PA | 15061 | |
| Mortgage Lending Solutions Inc | | 2400 Pleasant Hill Rd Ste 215 | | | Duluth | GA | 30096 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgage Lending Solutions Of Ohio | | 4699 North High St | | | Columbus | OH | 43214 | |
| Mortgage Lending South Llc | | 8929 Jm Keynes Blvd Ste 500 | | | Charlotte | NC | 28262 | |
| Mortgage Liberty Financial | | 7018 Owensmouth Ave Ste 202 | | | Canoga Pk | CA | 91303 | |
| Mortgage Line Financial | | Attn Martha | 585 Merrick Rd | | Lynbrook | NY | 11563 | |
| Mortgage Line Financial Corp | | 585 Merrick Rd | | | Lynbrook | NY | 11563 | |
| Mortgage Line Financial Corp | | 135 Crossways Pk Dr Ste 401 | | | Woodbury | NY | 11797 | |
| Mortgage Link Inc | | 12835 Bellevue Redmond Rd Ste 216 | | | Bellevue | WA | 98005 | |
| Mortgage Link Inc | | 4765 Hwy 78 Ste E | | | Lilburn | GA | 30047 | |
| Mortgage Link Inc | | 1855 Richmond Ave | | | Staten Island | NY | 10314 | |
| Mortgage Links Inc | | 400 Kelby St | | | Fort Lee | NJ | 07024 | |
| Mortgage Linx | | 4023 Tigris Ridge | | | Katy | TX | 77449 | |
| Mortgage Llc | | 132 Jennings Ln | | | Johnstown | CO | 80534 | |
| Mortgage Loan Professionals | | 20983 Foothill Blvd | | | Haywood | CA | 94541 | |
| Mortgage Loan Professionals Inc | | 402 I Nw | | | Ardmore | OK | 73401 | |
| Mortgage Loan Services | | 1235a Menomonie Steet | | | Eau Claire | WI | 54703 | |
| Mortgage Loan Services Inc | | 20501 Ventura Blvd 311 | | | Woodland Hills | CA | 91364 | |
| Mortgage Loan Services Inc | | 20501 Ventura Blvd | 311 | | Woodland Hills | CA | 91364 | |
| Mortgage Loan Services Inc | | 2526 Green Valley Pkwy Ste 260 A | | | Henderson | NV | 89014 | |
| Mortgage Loan Solutions Inc | | 1620 Tiburon Blvd Ste 3 | | | Tiburon | CA | 94920 | |
| Mortgage Loan Solutions Llc | | 326 Broad St | | | Red Bank | NJ | 07701 | |
| Mortgage Loan Solutions Llc | | 1800 Route 34 | | | Wall Township | NJ | 07719 | |
| Mortgage Loan Specialists Inc | 514 Via De Lavalle | Ste 202 | | | Solana Beach | CA | 92075 | |
| Mortgage Loan Specialists Inc | | 514 Via De Lavalle Ste 202 | | | Solana Beach | CA | 92075 | |
| Mortgage Loan Specialists Inc | | 3120 South Rainbow Ste 205 | | | Las Vegas | NV | 89146 | |
| Mortgage Loan Specialists Inc | | 711 Grand Ave Ste 210 | | | San Rafael | CA | 94901 | |
| Mortgage Loan Specialists Inc | | 7801 N Black Canyon Hwy | | | Phoenix | AZ | 85021 | |
| Mortgage Loan Specialists Inc | | 2424 Vista Way Ste 100 | | | Oceanside | CA | 92054 | |
| Mortgage Loan Specialists Inc | | 8255 E Raintree Ste 100 A | | | Scottsdale | AZ | 85260 | |
| Mortgage Loan Specialists Inc | | 4035 South Tenaya Way Ste 200 | | | Las Vegas | NV | 89147 | |
| Mortgage Loan Specialists Inc | | 1601 E Flamingo Rd Ste 20 | | | Las Vegas | NV | 89119 | |
| Mortgage Loan Specialists Inc | | 625 S 5th St Ste E4 | | | Phoenix | AZ | 85004 | |
| Mortgage Loan Specialists Inc | | 65 1120 Puu Opelu Ln | | | Kamuela | HI | 96743 | |
| Mortgage Loan Specialists Inc | | 4850 W Flamingo Rd 14 | | | Las Vegas | NV | 89103 | |
| Mortgage Loan Specialists Inc | | 2880 East Flamingo Rd | Ste F | | Las Vegas | NV | 89121 | |
| Mortgage Loans Approved Llc | | 1601 Wolf St Fl 1front | | | Philadelphia | PA | 19145 | |
| Mortgage Loans Bank Inc | | 7309 West Flagler St | | | Miami | FL | 33144 | |
| Mortgage Loans Of America Llc | | 1230 S 120th St | | | Omaha | NE | 68144 | |
| Mortgage Locators Inc | | 127 W Wyandot Ave | | | Upper Sandusky | OH | 43351 | |
| Mortgage Mac | | 5440 Morehouse Dr Ste 1000 | | | San Diego | CA | 92121 | |
| Mortgage Magic | | 1625 The Alameda Ste 101 | | | San Jose | CA | 95126 | |
| Mortgage Magic | | 1625 The Alameda | Ste 101 | | San Jose | CA | 95126 | |
| Mortgage Magic | | 4190 Truxel Rd Ste 101 | | | Sacramento | CA | 95834 | |
| Mortgage Magic Llc | | 6574 Blue Waters Dr | | | Flowery Branch | GA | 30542 | |
| Mortgage Maker Llc | | 571 Talbot Ave | | | Dorchester | MA | 02124 | |
| Mortgage Makers Inc | | 6206 Constitution Dr | | | Ft Wayne | IN | 46804 | |
| Mortgage Makers Inc | | 459 Washington St | | | Auburn | ME | 04210 | |
| Mortgage Makers Incorporated | | 115 Everett St | | | Bryson City | NC | 28713 | |
| Mortgage Makers Lending Corporation | | 1635 South Main | | | Grove | OK | 74344 | |
| Mortgage Man Llc | | 1140 Mill St | | | East Berlin | CT | 06023 | |
| Mortgage Management Consultants Inc | | 516 Grand Canyon Dr | | | Paso Robles | CA | 93446 | |
| Mortgage Management Services Of Ohio Inc | | 4700 Rockside Rd Ste 425 | | | Independence | OH | 44131 | |
| Mortgage Management Systems | | 1779 Union St | | | San Francisco | CA | 94123 | |
| Mortgage Managers Inc | | 250 Ctr Dr Ste 102 | | | Vernon Hills | IL | 60061 | |
| Mortgage Mania Inc | | 9310 N 16th St 101 | | | Tampa | FL | 33612 | |
| Mortgage Market | | 7001 Village Pkwy | | | Dublin | CA | 94568 | |
| Mortgage Market | | 100 Longbrook Way Ste 20 | | | Pleasant Hill | CA | 94523 | |
| Mortgage Market Capital Corp | | 4004 Kruse Way Pl Ste 200 | | | Lake Oswego | OR | 97035 | |
| Mortgage Market Guide Llc | | 24 S Holmdel Rd | | | Holmdel | NJ | 07733 | |
| Mortgage Market Guidellc | | 1000 Sterling Ridge | | | Colts Neck | NJ | 07722 | |
| Mortgage Marketing Group | | 9645 Granite Ridge Dr Ste 110 | | | San Diego | CA | 92123 | |
| Mortgage Marketing Group Inc | | 9645 Granite Ridge Dr St 110 | | | San Diego | CA | 92123 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgage Marketplace | Phoenix Speakers Bureau | 4234 N Winfield Scott Plaza Ste103 | | | Scottsdale | AZ | 85251 | |
| Mortgage Marketplace Inc | | 1 North Holly St | | | Medford | OR | 97501 | |
| Mortgage Mart | | 2160 Thomas Sumter Hwy | | | Sumter | SC | 29153 | |
| Mortgage Mart Inc | | 2708 Caton Farm Rd | | | Joliet | IL | 60435 | |
| Mortgage Mart Inc | | 10925 W Lake Joy Dr Ne | | | Carnation | WA | 98014 | |
| Mortgage Mart Inc | | 532 North Broadway | | | Wichita | KS | 67214 | |
| Mortgage Mart Of Denver Inc | | 8 Inverness Dr East Ste 250 | | | Englewood | CO | 80112 | |
| Mortgage Master Inc | | 102 Elm St | | | Walpole | MA | 02081 | |
| Mortgage Master Inc | | 575 E Swedesford Rd | | | Wayne | PA | 19087 | |
| Mortgage Master Service Corp | | 24909 104th Ave Se Ste100 | | | Kent | WA | 98031 | |
| Mortgage Masters | | 2029 South 6th St Ste 106 | | | Brainerd | MN | 56401 | |
| Mortgage Masters | | 2029 South 6th St | Ste 106 | | Brainerd | MN | 56401 | |
| Mortgage Masters Inc | | 518 37th St | | | Union City | NJ | 07087 | |
| Mortgage Masters Inc | | 98 029 Hekaha St Ste 5 28 | | | Aiea | HI | 96101 | |
| Mortgage Masters Llc | | 3544 Us Hwy 280/431 N Ste F | | | Phenix City | AL | 36870 | |
| Mortgage Masters Loan Corporation | | 5499 North Federal Hwy Ste B | | | Boca Raton | FL | 33487 | |
| Mortgage Masters Of Colorado Llc | | 2705 North Elizabeth | | | Pueblo | CO | 81003 | |
| Mortgage Masters Of El Paso Llc | | 7362 Remcon Circle | | | El Paso | TX | 79912 | |
| Mortgage Masters Of Illinois Inc | | 31 Howard St | | | Roselle | IL | 60172 | |
| Mortgage Matters | | 6557 Montebello Ridge Ln | | | Houston | TX | 77041 | |
| Mortgage Matters Inc | | 4911 Warner Ave Ste 205 | | | Huntington Beach | CA | 92649 | |
| Mortgage Matters Llc | | 230 N Monroe St Fl 3 | | | Media | PA | 19063 | |
| Mortgage Matters The Home Loan Company | | 8881 Terrene Court Ste 103 | | | Bonita Springs | FL | 34135 | |
| Mortgage Max Corporation | | 73 Chateaux Du Lac | | | Fenton | MI | 48430 | |
| Mortgage Max Direct Llc | | 413 Virginia Dr | | | Orlando | FL | 32803 | |
| Mortgage Max Inc | | Two Chase Corporate Dr Ste 135 | | | Birmingham | AL | 35244 | |
| Mortgage Max Inc | | 317 Dakota Dunes Blvd Ste D | | | Dakota Dunes | SD | 57049 | |
| Mortgage Max Llc | | 985 E Linden Ave | | | Linden | NJ | 07036 | |
| Mortgage Max Of Kentucky Inc | | 176 Pasadena Dr Ste 3 | | | Lexington | KY | 40503 | |
| Mortgage Md | | 615 West 39th St | | | Kansas City | MO | 64111 | |
| Mortgage Md Financial Services Llc | | 8975 South Pecos Rd Ste 7a | | | Henderson | NV | 89074 | |
| Mortgage Md Llc | | 1550 Post Rd | | | Warwick | RI | 02888 | |
| Mortgage Method Llc | | 2175 Woodville Rd | Ste B 1 | | Oregon | OH | 43616 | |
| Mortgage Mix Incorporated | | 1414 Broadway | | | Sacramento | CA | 95818 | |
| Mortgage Mobility Llc | | 1094 2nd St Pike | | | Richboro | PA | 18954 | |
| Mortgage Money Inc | | 8811 E Hampden Ave 100 | | | Denver | CO | 80231 | |
| Mortgage Money Inc | | 3810 Pk Ave | | | Memphis | TN | 38111 | |
| Mortgage Money Mart Inc | | 1199 Amboy Ave | | | Edison | NJ | 08818 | |
| Mortgage Nation Inc | | 1402 Royal Palm Beach Blvd Building 700 | | | Royal Palm Beach | FL | 33411 | |
| Mortgage Net Inc | | 7415 Monroe Ave | | | Hammond | IN | 46324 | |
| Mortgage Net Seattle | | 1115 Lake Washington Blvd South | | | Seattle | WA | 98144 | |
| Mortgage Net Seattle | | 1115 Lake Washington Blvd | South | | Seattle | WA | 98144 | |
| Mortgage Network Inc | | 18505 A03 Statesville Rd | | | Cornelius | NC | 28031 | |
| Mortgage Network Inc | | 1110 University Ave Ste 505 | | | Honolulu | HI | 96826 | |
| Mortgage Network Solutions Llc | | 223 Pine Cliff Dr | | | Wilmington | DE | 19810 | |
| Mortgage Network Solutions Llc | | 6304 Benjamin Rd | | | Tampa | FL | 33634 | |
| Mortgage Network Solutions Llc | | 3420 Freemont St | | | Reading | PA | 19605 | |
| Mortgage Network Solutions Llc | | 527 Reading Ave | | | Reading | PA | 19611 | |
| Mortgage Now Inc | | 750 West Resource Dr Ste 300 | | | Brooklyn Heights | OH | 44131 | |
| Mortgage Now Inc | | 29419 Euclid Ave | | | Wickliffe | OH | 44092 | |
| Mortgage Now Inc | | 4001 A Hadley Rd | | | South Plainfield | NJ | 07080 | |
| Mortgage Now Inc | | 335 Route 9 | | | Lanoka Harbor | NJ | 08734 | |
| Mortgage Now Inc | | 6470 E Jones Crossing St Ste 210 | | | Duluth | GA | 30004 | |
| Mortgage Now Inc | | 230 South Court St Ste 9 | | | Medina | OH | 44256 | |
| Mortgage Of America Llc | | 27 Cleveland St Ste 204 | | | Greenville | SC | 29601 | |
| Mortgage Of Nevada | | 2654 W Horizon Ridge Pkwy B 8 | | | Henderson | NV | 89052 | |
| Mortgage Of Nevada | | 4155 S Buffalo Ste 101 | | | Las Vegas | NV | 89147 | |
| Mortgage Of The Rock Inc | | 327 Piercy Rd | | | San Jose | CA | 95138 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgage One | | 1333 Johnson Ave | | | San Luis Obispo | CA | 93401 | |
| Mortgage One America Inc | | 140 S Atlantic Ave Ste 502 | | | Ormond Beach | FL | 32176 | |
| Mortgage One Financial | | 2210 E Highland Ave Ste 105 | | | San Bernardino | CA | 92404 | |
| Mortgage One Financial Group Inc | | 4151 Executive Pkway Ste 320 | | | Westerville | OH | 43081 | |
| Mortgage One Financial Services | | 1209 Mountain Rd Pl Ne Ste D | | | Albuquerque | NM | 87110 | |
| Mortgage One Funding | | 2028 East Griffin Pkwy | | | Mission | TX | 78572 | |
| Mortgage One Group Inc | | 1333 North Buffalo Dr Ste 190 | | | Las Vegas | NV | 89128 | |
| Mortgage One Group Usa | | 96 S Michigan St | | | Edon | OH | 43518 | |
| Mortgage One Group Usa | | 495 Erlanger Rd Ste 102 | | | Erlanger | KY | 41018 | |
| Mortgage One Group Usa | | 8080 Beckett Ctr Blvd Ste 100 | | | West Chester | OH | 45069 | |
| Mortgage One Home Loans Inc | | 1640 W Shaw Ave Ste 105 | | | Fresno | CA | 93711 | |
| Mortgage One Inc | | 1265 Sunrise Hwy | | | Bay Shore | NY | 11706 | |
| Mortgage One Inc | | 1820 St Charles Ave Ste 205 | | | New Orleans | LA | 70130 | |
| Mortgage One Inc | | 1065 Old Country Rd 215 | | | Westbury | NY | 11590 | |
| Mortgage One Lending/rj | | 3131 Camino Del Rio N | | | San Diego | CA | 92108 | |
| Mortgage One Llc | | 8455 W Flamingo Rd Ste 5 | | | Las Vegas | NV | 89147 | |
| Mortgage One Llc | | 209 Nw Main St Ste A | | | Blackfoot | ID | 83221 | |
| Mortgage One Of North Louisiana Llc | | 2120 Cypress St | | | West Monroe | LA | 71291 | |
| Mortgage One Services | | One S Locust | | | Pana | IL | 62557 | |
| Mortgage One Solutions Inc | | 2010 Corporate Ridge Ste 715 | | | Mclean | VA | 22102 | |
| Mortgage Only Llc | | 1235 Se Morrison St Ste 1000 | | | Portland | OR | 97214 | |
| Mortgage Option Center | | 984 Valencia Dr 2 | | | Costa Mesa | CA | 92626 | |
| Mortgage Options Financial Inc | | 11676 Minneola Circle | | | Valley Ctr | CA | 92082 | |
| Mortgage Options Financial Inc | | 1875 E Valley Pkwy 205 | | | Escondido | CA | 92027 | |
| Mortgage Options Financial Inc | | 1250 Easton Rd Ste 2 | | | Horsham | PA | 19044 | |
| Mortgage Options Inc | | 765 City Dr Ste 402 | | | Orange | CA | 92868 | |
| Mortgage Options Inc | | 321 West Winnie Ln Ste 105 | | | Carson City | NV | 89703 | |
| Mortgage Options Inc | | 300 Prosperity Dr Ste 101 | | | Knoxville | TN | 37923 | |
| Mortgage Options Inc | | 505 Calle De Valdes | | | Santa Fe | NM | 87505 | |
| Mortgage Options Llc | | 5475 Ste C Hwy 100 | | | Washington | MO | 63090 | |
| Mortgage Options Of America Inc | | 63 Shore Rd Ste 21 | | | Winchester | MA | 01890 | |
| Mortgage Options Of America Inc | | 163 Pleasant St | | | Attleboro | MA | 02703 | |
| Mortgage Options Of America Inc | | 88a Elm St | | | Hopkinton | MA | 01748 | |
| Mortgage Options Of America Inc | | 92 Faunce Corner Rd Ste 120 | | | North Dartmouth | MA | 02747 | |
| Mortgage Options Of America Inc | | 191 Main St | | | Marlborough | MA | 01752 | |
| Mortgage Options Of America Inc | | 775 Quaker Hwy | | | Uxbridge | MA | 01569 | |
| Mortgage Options Of America Inc | | 1095 Elm St | | | Manchester | NH | 03101 | |
| Mortgage Options Of America Inc | | 63 Shore Rd 21 | | | Winchester | MA | 01890 | |
| Mortgage Options Of Florida | | 224 Lithia Pinecrest Rd | | | Brandon | FL | 33511 | |
| Mortgage Options Of Texas Llc | | 2302 Evergreen Dr | | | Pearland | TX | 77581 | |
| Mortgage Orig/ Pfingsten Publishing | PO Box 7438 | 1360 Sunset Cliffs Blvd | | | San Diego | CA | 92108 | |
| Mortgage Origination Corporation | | 12959 Jupiter Rd 142 | | | Dallas | TX | 75238 | |
| Mortgage Origination Services Inc | | 9566 N Raymond Court | | | Mooresville | IN | 46158 | |
| Mortgage Originator | 6000 Lombardo Ctr Dr | The Genesis Bldg Ste 420 | | | Seven Hills | OH | 44131 | |
| Mortgage Originator | | 6000 Mortgage Lombardo Dr 420 | | | Cleveland | OH | 44131 | |
| Mortgage Originator Magazine | Circulation Department | PO Box 17480 | | | Fountain Hills | AZ | 85269-7480 | |
| Mortgage Partners Financial Services | | 800 S Milliken Ave Ste H | | | Ontario | CA | 91761 | |
| Mortgage Partners Inc | | 7428 Jackson Dr | | | San Diego | CA | 92119 | |
| Mortgage Partners Inc | | 482 Aiken Ave | | | Dracut | MA | 01826 | |
| Mortgage Partners Inc | | 56 S Washington St Ste 401 | | | Vaiparaiso | IN | 46383 | |
| Mortgage Partners Of America Inc | | 21601 Devonshire St Ste 325 | | | Chatsworth | CA | 91311 | |
| Mortgage Partners Usa | | 2800 Broadway Ste C243 | | | Pearland | TX | 77581 | |
| Mortgage Partners West Inc | | 551 Grand Ave | | | Grand Junction | CO | 81501 | |
| Mortgage Pavillion | | 17404 Ventura Blvd Ste 100 | | | Encino | CA | 91316 | |
| Mortgage People Llc | | 11400 Se Highland Loop | | | Clackamas | OR | 97015 | |
| Mortgage Planners Inc | | 26300 Northwestern Hwy Ste 300 | | | Southfield | MI | 48076 | |
| Mortgage Planners Investment & Financial Services | | 5200 Sw 8th St Ste 205a | | | Coral Gables | FL | 33134 | |
| Mortgage Planners Llc | | 28050 Us Hwy 19 N Ste 205 | | | Clearwater | FL | 33761 | |
| Mortgage Plus | | 900 Fort St Mall Ste 1405 | | | Honolulu | HI | 96813 | |
| Mortgage Plus | | 251 E Cass St | | | Joliet | IL | 60432 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgage Plus | | 8560 Vineyard Ste 501 | | | Rancho Cucamonga | CA | 91730 | |
| Mortgage Plus Banc Llc | | 1240 Pk Ave | | | Amherst | OH | 44001 | |
| Mortgage Plus Corporation | | 425 East Main St | | | Middletown | DE | 19709 | |
| Mortgage Plus Financial Corp | | 199 Coon Rapids Blvd Ste 110 | | | Coon Rapids | MN | 55433 | |
| Mortgage Plus Funding Group | | 1807 Pratt St | | | Dallas | TX | 75224 | |
| Mortgage Plus Funding Inc | | 2001 Butterfield Ste 1115 | | | Downers Grove | IL | 60515 | |
| Mortgage Plus Inc | | 6750 West 93rd St Site 130 | | | Overland Pk | KS | 66212 | |
| Mortgage Plus Inc | | 1624 W Dean | | | Spokane | WA | 99201 | |
| Mortgage Plus Inc | | 41 51 Wilson Ave Ste C 2 | | | Newark | NJ | 07105 | |
| Mortgage Plus Inc | | 2921 N Grand Ave Ste 3 | | | Nogales | AZ | 85621 | |
| Mortgage Plus Inc | | 6720 W 121st St Ste 120 | | | Overland Pk | KS | 66209 | |
| Mortgage Plus Llc | | 95 Main St | | | Norwalk | CT | 06851 | |
| Mortgage Plus Michigan Inc | | 12719 S West Bayshore Dr Ste 4 | | | Traverse City | MI | 49684 | |
| Mortgage Plus Of Mississippi Inc | | 3032 Terry Rd | | | Jackson | MS | 39212 | |
| Mortgage Power Inc | | 2222 West Pinnacle Peak Rd Ste 140 | | | Phoenix | AZ | 85027 | |
| Mortgage Pro | | 1353 South 8th St Ste 207 | | | Colorado Springs | CO | 80906 | |
| Mortgage Pro Llc | | 408 Dunn Moon Rd | | | Smiths Grove | KY | 42171 | |
| Mortgage Pro Usa | | 1601 G West Main St | | | Tupelo | MS | 38801 | |
| Mortgage Pro Usa Llc | | 13323 W Alvarado Dr | | | Goodyear | AZ | 85338 | |
| Mortgage Pro Usa Llc | | 4700 E Thomas Rd 100 | | | Phoenix | AZ | 85018 | |
| Mortgage Pro Usa Llc | | 3342 W Catalina Dr | | | Phoenix | AZ | 85017 | |
| Mortgage Pro Usa Llc | | 3625 N 16th St Ste 119 | | | Phoenix | AZ | 85016 | |
| Mortgage Pro Usa Llc | | 1990 W Camelback Rd Ste 211 | | | Phoenix | AZ | 85015 | |
| Mortgage Pro Usa Llc | | 3003 West Northern Ste 3 | | | Phoenix | AZ | 85051 | |
| Mortgage Pro Usa Llc | | 1601 N 7th St Ste 230 | | | Phoenix | AZ | 85006 | |
| Mortgage Pro Usa Llc | | 3030 North Central Ave Ste 1402 | | | Phoenix | AZ | 85012 | |
| Mortgage Pro Usa Llc | | 2320 West Peoria Ave Ste C122 | | | Phoenix | AZ | 85029 | |
| Mortgage Process Center | | 7921 Kingswood Dr Ste A 3 | | | Citrus Heights | CA | 95610 | |
| Mortgage Process Center | | 660 Baker St Ste 377 | | | Costa Mesa | CA | 92626 | |
| Mortgage Process Center | | 3560 Temple Ave Ste K | | | Pomona | CA | 91768 | |
| Mortgage Producers Inc | | 2650 106th St Ste 220 | | | Urbanville | IA | 50322 | |
| Mortgage Professional Group Inc | | 100 Lincolnway East Ste 202 | | | Valparaiso | IN | 46383 | |
| Mortgage Professional Services Group Inc | | 1821 University Ave S 324 | | | St Paul | MN | 55104 | |
| Mortgage Professionals | | 5980 Stoneridge Dr Ste 107 | | | Pleasanton | CA | 94588 | |
| Mortgage Professionals | | 1424 Madera Rd Ste 101 | | | Simi Valley | CA | 93065 | |
| Mortgage Professionals Group Inc | | 2383 Florence Ave | | | San Luis Obispo | CA | 93401 | |
| Mortgage Professionals Inc | | 2300 Main St Ste 900 | | | Kansas City | KS | 64108 | |
| Mortgage Professionals Inc | | 5330 Stadium Trace Pkwy | | | Birmingham | AL | 35244 | |
| Mortgage Professionals Inc | | 2804 Rib Mountain Dr G | | | Wausau | WI | 54401 | |
| Mortgage Professionals Of Indiana Llc | | 6966 Broadway | | | Merrillville | IN | 46410 | |
| Mortgage Professionals Of Ky Llc | | 105 A Reams St | | | London | KY | 40741 | |
| Mortgage Profile Inc | | 2701 West Busch Blvd Ste 210 | | | Tampa | FL | 33618 | |
| Mortgage Pros | | 17311 Dallas Pkwy Ste 173 | | | Dallas | TX | 75248 | |
| Mortgage Pros Inc | | 3520 Executive Ctr Dr Ste 159 | | | Austin | TX | 78731 | |
| Mortgage Pros Inc | | 3520 Executive Ctr Dr | Ste 159 | | Austin | TX | 78731 | |
| Mortgage Pros Llc | | 150 Mason St Nw | | | Grand Rapids | MI | 49503 | |
| Mortgage Pros Of Nevada | | 2505 Anthem Pkwy Ste B | | | Las Vegas | NV | 89052 | |
| Mortgage Pros Usa | | 58 Main St | | | East Greenwich | RI | 02818 | |
| Mortgage Providers | | 3912 Sheaff Ln Apt A1 | | | Philadelphia | PA | 19145 | |
| Mortgage Quest Inc | | 1897 Preston White Dr Ste 202 | | | Reston | VA | 20191 | |
| Mortgage Qwest Real Estate | & Financial Services | 507 N Central Ave | | | Glendale | CA | 91203 | |
| Mortgage Qwest Real Estate & Financial Svcs Inc | | 507 N Central Ave | | | Glendale | CA | 91203 | |
| Mortgage R Us Inc | | 744 North East 125th St | | | Miami | FL | 33161 | |
| Mortgage Rates 4 Less Inc | | 11871a Spruce Run Dr | | | San Diego | CA | 92131 | |
| Mortgage Realty Concepts | | 2930 West Imperial Hwy 336 | | | Inglewood | CA | 90303 | |
| Mortgage Recruiters Of Colorado | | 7100 East Bellview 315 | | | Greenwood Village | CO | 80111 | |
| Mortgage Recruiters Of Colorado Inc | | 7100 E Belleview Ste 315 | | | Greenwood Village | CO | 80111 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgage Referal Services | | 304 Churchhill Hubbard Rd | | | Youngstown | OH | 44505 | |
| Mortgage References | | 1413 119th St Nw | | | Monticello | MN | 55362 | |
| Mortgage References Inc | | 1413 119th St Nw | | | Monticello | MN | 55362 | |
| Mortgage References Inc | | 1413 119th St Nw | | | Monticello | NM | 55362 | |
| Mortgage References Inc | | 1413 119th St Nw | | | Monticello | MN | 55362-9930 | |
| Mortgage Resource | | 647 E Main St | | | Montrose | CO | 81401 | |
| Mortgage Resource | | 20 Ash Hollow Trl | | | Ladera Ranch | CA | 92694 | |
| Mortgage Resource Group | | 9618 Sweetwater Dr | | | Agua Dulce | CA | 91390 | |
| Mortgage Resource Group Inc | | 812 E National Rd | | | Vandalia | OH | 45377 | |
| Mortgage Resource Group Llc | | 222 E Sheridan Ste 2 | | | Oklahoma City | OK | 73104 | |
| Mortgage Resource Inc | | 8900 N Armenia Ave Ste 304 | | | Tampa | FL | 33604 | |
| Mortgage Resources Group Llc | | 8950 West Emerald St Ste 195 | | | Boise | ID | 83704 | |
| Mortgage Resources Inc | | 7760 France Ave South Ste 1040 | | | Bloomington | MN | 55435 | |
| Mortgage Resources Inc | | 425 South Woodmill Rd 100 | | | Town & Country | MO | 63017 | |
| Mortgage Resources Of South Florida Inc | | 745 Us Hwy 1 Ste 209 | | | North Palm Beach | FL | 33408 | |
| Mortgage Results Corp | | 12 Harding St Ste 205 | | | Lakeville | MA | 02347 | |
| Mortgage Results Corporation | | 195 Hanover St | | | Hanover | MA | 02339 | |
| Mortgage Results Corporation | | 574 Washington St | | | Easton | MA | 02375 | |
| Mortgage Results Corporation | | 12 Welby Rd | | | New Bedford | MA | 02745 | |
| Mortgage Results Corporation | | 13 Chelsea St Ste 2 | | | East Boston | MA | 02128 | |
| Mortgage Results Inc | | 3420 E Burnsville Pkwy | | | Burnsville | MN | 55337 | |
| Mortgage Results Llc | | 201 Sw 14th St Ste 201 | | | Bentonville | AR | 72712 | |
| Mortgage Savers Inc | | 660 W Fairbanks Ave | | | Winter Pk | FL | 32789 | |
| Mortgage Savings Group | | 97 Oxford St | | | Hanover Township | PA | 18706 | |
| Mortgage Savings Llc | | 4810 S 76th St Ste 102 | | | Greenfield | WI | 53220 | |
| Mortgage Sciences | | 21805 Ambar Dr | | | Woodland Hills | CA | 91364 | |
| Mortgage Security Inc | | 31 Teaticket Hwy 2 7 | | | East Falmouth | MA | 02536 | |
| Mortgage Security Inc | | 453 Pleasant St | | | Brockton | MA | 02301 | |
| Mortgage Security Network Inc | | 3587 Nw Federal Hwy | | | Jensen Beach | FL | 34957 | |
| Mortgage Security Network Inc | | 1620 Eagle Nest Circle | | | Winter Springs | FL | 32708 | |
| Mortgage Select Services Inc | | Neshaminy Plaza 2 Ste 107 3070 Bristol Pike | | | Bensalem | PA | 19020 | |
| Mortgage Select Services Inc | | 1105 Sunset Rd Unit E And F | | | Burlington Turnship | NJ | 08016 | |
| Mortgage Selection Inc | | 6510 E 24th St | | | Tulsa | OK | 74129 | |
| Mortgage Service Network Inc | | 4445 W 16th Ave 406 | | | Hialeah | FL | 33012 | |
| Mortgage Services | | 1757 George Dieter Ste 125 | | | El Paso | TX | 79936 | |
| Mortgage Services | | 201 Matt Long Rd | | | Donalds | SC | 29638 | |
| Mortgage Services Inc | | 193 Grand St 2nd Fl | | | Waterbury | CT | 06702 | |
| Mortgage Services Inc | | 8344 Hall Rd Ste 207 | | | Utica | MI | 48317 | |
| Mortgage Services Llc | | 1812 56th Ave Ste E | | | Greeley | CO | 80634 | |
| Mortgage Services Of Honolulu | | 925 Bethel St Ste 302 | | | Honolulu | HI | 96813 | |
| Mortgage Services Of Wisconsin Llc | | W6304 Eagle Court | | | Westfield | WI | 53964 | |
| Mortgage Services Unlimited Llc | | 4942 Main St | | | Bridgeport | CT | 06606 | |
| Mortgage Servicing Inc | | 4000 Wake Forest Rd | | | Raleigh | NC | 27609 | |
| Mortgage Servicing News | | PO Box 4871 | | | Chicago | IL | 60680-7238 | |
| Mortgage Shop | | 111 Hidden Glen Way | | | Dothan | AL | 36303 | |
| Mortgage Shop Llc | | 12015 Manchester Rd | | | Saint Louis | MO | 63131 | |
| Mortgage Signature Services Inc | | 212 West 10th St Ste A32 | | | Indianapolis | IN | 46202 | |
| Mortgage Solution Llc | | 1400 Ne Miami Gardens Dr Ste 212 | | | North Miami | FL | 33179 | |
| Mortgage Solution Providers Llc | | 23049 Preserve Court | | | Lutz | FL | 33549 | |
| Mortgage Solutions | | 220 E Ave N | | | Ketchum | ID | 83340 | |
| Mortgage Solutions | | 120 Fairview Rd | | | Searcy | AR | 72143 | |
| Mortgage Solutions | | 2550 Gray Falls Dr Ste 100 | | | Houston | TX | 77077 | |
| Mortgage Solutions | | 456 Mechem Ste B | | | Ruidoso | NM | 88345 | |
| Mortgage Solutions | | 4021 Pecos Ave | | | Texarkana | TX | 75503 | |
| Mortgage Solutions De Santa Fe Llc | | 421 Saint Michaels Dr | | | Santa Fe | NM | 87505 | |
| Mortgage Solutions Firm Inc | | 1201 Court St | | | Pueblo | CO | 81003 | |
| Mortgage Solutions Group Inc | | 10700 Civic Ctr Dr | Ste 100b | | Rancho Cucamonga | CA | 91730 | |
| Mortgage Solutions Group Inc | | 11800 Brinley Ave | | | Louisville | KY | 40243 | |
| Mortgage Solutions Inc | | 2334 North 124th St | | | Wauwatosa | WI | 53226 | |
| Mortgage Solutions Inc | | 820 Azalea Rd | | | Mobile | AL | 36693 | |
| Mortgage Solutions Inc | | 588 Executive Pl Ste 201 | | | Fayetteville | NC | 28305 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgage Solutions Inc | | 3025 86th St | | | Urbandale | IA | 50322 | |
| Mortgage Solutions Inc Of So Florida | | 17121 Ne 6th Ave | | | Miami | FL | 33162 | |
| Mortgage Solutions Incorporated | | 1775 Lincoln Ave | | | Napa | CA | 94558 | |
| Mortgage Solutions Lenders | | 2760 West 84 St | | | Hialeah | FL | 33016 | |
| Mortgage Solutions Lenders | | 551 West 51 Pl Ste 205 | | | Hialeah | FL | 33012 | |
| Mortgage Solutions Llc | | 6655 W Sahara Ave B 200 111 | | | Las Vegas | NV | 89146 | |
| Mortgage Solutions Llc | | 135 N Muskogee Ave | | | Tahlequah | OK | 74464 | |
| Mortgage Solutions Management Inc | | 8598 Utica Ave Ste 100 | | | Rancho Cucamonga | CA | 91730 | |
| Mortgage Solutions Network Inc | | 320 S Perry St | | | Lawrenceville | GA | 30045 | |
| Mortgage Solutions Network Inc | | 8808 South Commercial Ave | | | Chicago | IL | 60617 | |
| Mortgage Solutions Of America Inc | | 131 A Stony Circle | Ste 500 | | Santa Rosa | CA | 95401 | |
| Mortgage Solutions Of Colorado Llc | | 445 E Pikes Peak Ave Ste 100 | | | Colorado Springs | CO | 80903 | |
| Mortgage Solutions Of Colorado Llc | | 5455 N Union Blvd Ste 205 | | | Colorado Springs | CO | 80918 | |
| Mortgage Solutions Of Knoxville Llc | | 408 North Cedar Bluff Rd | | | Knoxville | TN | 37923 | |
| Mortgage Solutions Of Naples Corp | | 2800 Davis Blvd Ste 205 | | | Naples | FL | 34112 | |
| Mortgage Solutions Of Tampa Bay Inc | | 28870 Us Hwy 19 North Ste 400 A | | | Clearwater | FL | 33761 | |
| Mortgage Solutions Plus Llc | | 7520 Main St Ste 6 | | | Jenison | MI | 49428 | |
| Mortgage Source Home Loans | | 3765 East Sunset Ste 3 | | | Las Vegas | NV | 89120 | |
| Mortgage Source Inc | | 13911 Ridgedale Dr Ste 325 | | | Minnetonka | MN | 55305 | |
| Mortgage Source Llc | | 600 Old Country Rd | | | Garden City | NY | 11530 | |
| Mortgage Source Llc | | 600 Old Country Rd Ste 210 | | | Garden City | NY | 11530 | |
| Mortgage South Corp | | 2121a Corporate Square Blvd 215 | | | Jacksonville | FL | 32216 | |
| Mortgage South Corporation | | 2709 West 51st St | | | Chicago | IL | 60632 | |
| Mortgage South Inc | | 5206 Markel Rdste 100 A | | | Richmond | VA | 23230 | |
| Mortgage South Inc | | 5206 Markel Rd Ste 100 | | | Richmond | VA | 23230 | |
| Mortgage South Lending | | 1815 Gervais St Ste G | | | Columbia | SC | 29201 | |
| Mortgage South Of Tennessee | | 409 South Germantown Rd | | | Chattanooga | TN | 37411 | |
| Mortgage Specialist | | 2450 North St | | | Beaumont | TX | 77702 | |
| Mortgage Specialists | | 13028 Interurban Ave S | | | Tukwila | WA | 98168 | |
| Mortgage Specialists Llc | | 21 E 2nd St Ste 104 | | | Fond Du Lac | WI | 54935 | |
| Mortgage Specialists Llc | | 10866 E Orchard Pl 100 | | | Centennial | CO | 80111 | |
| Mortgage Specialists Llc | | 350 Jurach Rd | | | Colchester | CT | 06415 | |
| Mortgage Specialists Of Illinois Inc | | 1910 S Highland Ave 260 | | | Lombard | IL | 60148 | |
| Mortgage Staffing Solutions Llc | | 43 Hoagland Rd | | | Blairtown | NJ | 07825 | |
| Mortgage Star Home Loans Inc | | 19189 West Ten Mile Rd Ste 100 | | | Southfield | MI | 48075 | |
| Mortgage Store Of Medford The | | 3001 A Crater Lake Ave | | | Medford | OR | 97504 | |
| Mortgage Strategies Group Llc | | 777 Yamato Rd Ste 420 | | | Boca Raton | FL | 33431 | |
| Mortgage Superstore Inc | | 2424 N Federal Hwy 400 | | | Boca Raton | FL | 33431 | |
| Mortgage Suppliers Inc | | 8771 Rockwell Rd | | | Winchester | KY | 40391 | |
| Mortgage Systems Inc | | 160 Burnside St | | | Cranston | RI | 02910 | |
| Mortgage Team 1 Inc | | 6336 Piccadilly Square Dr | | | Mobile | AL | 36695 | |
| Mortgage Team Inc | | 3470 Hanpton Ave Ste 103 | | | Saint Louis | MO | 63139 | |
| Mortgage Teammates Of Florida Inc | | 9340 Sw 56 St | | | Miami | FL | 33165 | |
| Mortgage Technology | | 3816 S Bristol St Ste P | | | Santa Ana | CA | 92704 | |
| Mortgage To Go | | 7751 Kingspointe Pkwy Ste 105 | | | Orlando | FL | 32819 | |
| Mortgage To Home Financial Consultants | | 200 North 5th St Unit 310 | | | Alhambra | CA | 91801 | |
| Mortgage Today | | 126 Butternut Stage Rd | | | Ofallon | MO | 63376 | |
| Mortgage Today Llc | | 2210 Oakmeade Dr | | | Charlotte | NC | 28270 | |
| Mortgage Town Usa Inc | | 2080 Mineral Spring Ave | | | North Providence | RI | 02911 | |
| Mortgage Training Services | | 2004 Couillaud St Ste B 202 | | | Marysville | CA | 959001 | |
| Mortgage Tree | | 14011 Pk Dr Ste 220 | | | Tomball | TX | 77377 | |
| Mortgage Tree Loans | | 36750 Us Hwy 19 N Ste 2035 | | | Palm Harbor | FL | 34684 | |
| Mortgage Tree Loans Inc | | 3603 Alt 19 N | | | Palm Harbor | FL | 34683 | |
| Mortgage Trust | | 4386 Sw Macadam Ste 401 | | | Portland | OR | 97005 | |
| Mortgage Trust Group Inc | | 747 Main St Ste 307 | | | Concord | MA | 01742 | |
| Mortgage Trust Group Inc | | 740 Main St Ste 103 | | | Waltham | MA | 02154 | |
| Mortgage Trust Group Inc | | 727 Dean Hill Rd | | | Killington | VT | 05620 | |
| Mortgage Trust Group Inc | | 111 Washington St Ste 109 | | | Plainville | MA | 02762 | |
| Mortgage Trust Inc | | 4386 Sw Macadam Ste 401 | | | Portland | OR | 97005 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgage United & Associates Inc | | 860 N Orange Ave Ste 135 | | | Orlando | FL | 32804 | |
| Mortgage Unlimited | | 240 Grand Ave | | | Leonia | NJ | 07605 | |
| Mortgage Unlimited | | 1314 S King St 1064 | | | Honolulu | HI | 96813 | |
| Mortgage Unlimited Llc | | 222 Outwater Ln Ste 1 | | | Garfield | NJ | 07026 | |
| Mortgage Unlimited Of Central Florida Inc | | 3 S John Young Pkwy Ste 3 | | | Kissimmee | FL | 34741 | |
| Mortgage Us Inc | | 301 E Ocean Blvd 210 | | | Stuart | FL | 34994 | |
| Mortgage Usa | 3401 South 79th St | Ste C | | | Ft Smith | AR | 72903 | |
| Mortgage Usa | | 6310 San Vicente Blvd 290 | | | Los Angeles | CA | 90048 | |
| Mortgage Usa Inc | | 16661 Ventura Blvd 108 | | | Encino | CA | 91436 | |
| Mortgage Venture Partners Llc | | 17300 Saturn Ln Ste 104 | | | Houston | TX | 77058 | |
| Mortgage Warehouse | | 3 Huntington Quadrangle 303 | | | Melville | NY | 11747 | |
| Mortgage Warehouse Llc | | 3701 Old Court Rd Ste 11 | | | Pikesville | MD | 21208 | |
| Mortgage Watch | | 2025 18th Strret Ste A | | | Bakersfield | CA | 93301 | |
| Mortgage West Company | | 26250 Industrial Blvd Ste 44 | | | Hayward | CA | 94545 | |
| Mortgage West Inc | | 237 State St | | | Salem | OR | 97301 | |
| Mortgage West Llc | | 1519 North Main St | | | Meridian | ID | 83642 | |
| Mortgage Wise Lending | | 5731 Gulf Freeway Ste 103 | | | Houston | TX | 77023 | |
| Mortgage Wizard Inc | | 5823 Se Ogden St | | | Portland | OR | 97206 | |
| Mortgage Wizards | | 2251 Doublecreek Dr | Ste 601 | | Round Rock | TX | 78664 | |
| Mortgage Wizards Corp | | 52 Atlantic Ave | | | Freepot | NY | 11520 | |
| Mortgage Wizards Inc | | 1128 Ocean Pk Blvd Ste 311 | | | Santa Monica | CA | 90405 | |
| Mortgage Works Financial | | 1209 Nevada St Ste 200 | | | Redlands | CA | 92374 | |
| Mortgage Works Inc | | 15935 Ne 8th St B200 | | | Bellevue | WA | 98008 | |
| Mortgage Works Unlimited Inc | | 9112 Alternate A1a Ste 209 | | | North Palm Beach | FL | 33403 | |
| Mortgage Works Unlimited Inc | | 1530 N Federal Hwy | | | Lake Worth | FL | 33460 | |
| Mortgage World | | 11419 Crenshaw Blvd | | | Inglewood | CA | 90303 | |
| Mortgage World | | 516 West Fourth St | | | Antioch | CA | 94509 | |
| Mortgage World | | 24 Old Hickory Cove Ste C | | | Jackson | TN | 38305 | |
| Mortgage World | | 14833 Victory Blvd | | | Van Nuys | CA | 91411 | |
| Mortgage World Bankers Inc | | 32 75steinway St Ste 212 | | | Long Island | NY | 11103 | |
| Mortgage World Corporation | | 35 Highland Circle | | | Needham | MA | 02494 | |
| Mortgage World Inc | | 8600 Preston Hwy 100 | | | Louisville | KY | 40219 | |
| Mortgage Writers Inc | | 3530 First Ave N Ste 105 | | | St Petersburg | FL | 33713 | |
| Mortgage Xperts Of Central Florida Inc | | 1625 Taylor Rd Ste B | | | Port Orange | FL | 32128 | |
| Mortgage Xpress | | 6776 Southwest Freeway Ste 530 | | | Houston | TX | 77074 | |
| Mortgage Zone | | 325 Miron Dr Ste 130 | | | Southlake | TX | 76092 | |
| Mortgage3000 Inc | | 9407 Blackwell Rd Ste 402 | | | Rockville | MD | 20850 | |
| Mortgage4u | | 10139 Nw 31 St Ste 102 | | | Coral Springs | FL | 33065 | |
| Mortgageamerica Inc | | 1800 International Pk Dr Ste 100 | | | Birmingham | AL | 35243 | |
| Mortgageamerica Ltd | | 4504 South Hale Ave | | | Tampa | FL | 33611 | |
| Mortgagease Inc | | 3361 Tamiami Trail N | | | Naples | FL | 34103 | |
| Mortgagebrain Inc | | 1515 Wildfowl Pl | | | Lutz | FL | 33549 | |
| Mortgageclosecom Inc | | 1855 West Katella Ave Ste 200 | | | Orange | CA | 92867 | |
| Mortgageclosecom Inc | | 1855 W Katella Ave Ste 200 | | | Orange | CA | 92867 | |
| Mortgageease Inc | | 44 Albion Rd Ste 103 | | | Lincoln | RI | 02865 | |
| Mortgageeasecom Llc | | 13211 Executive Pk Terrace | | | Germantown | MD | 20874 | |
| Mortgagefinder | | 6610 Daylily Dr | | | Carlsbad | CA | 92011 | |
| Mortgagehelperscom Inc | | 2110 South Coast Hwy Ste H | | | Oceanside | CA | 92054 | |
| Mortgageit Inc | | 33 Maiden Ln 6th Fl | | | New York | NY | 10038 | |
| Mortgageit Inc | | 1780 Werhle Dr | | | Williamsville | NY | 14221 | |
| Mortgagelink Corp | | 8383 Greenway Blvd Ste 550 | | | Middleton | WI | 53562 | |
| Mortgageloanscom Inc | | 1461 Sea Gull Dr South | | | St Petersburg | FL | 33707 | |
| Mortgageloansusa Inc | | 3003 Arapahoe St Ste 217 | | | Denver | CO | 80205 | |
| Mortgagemax Funding Group Llc | | 10070 E Winchcomb Dr | | | Scottsdale | AZ | 85260 | |
| Mortgagemax Inc | | 120 N 3rd St Ste 240 | | | Bismarck | ND | 58501 | |
| Mortgagemax Inc | | 3005 Ctr Green Dr St 225 | | | Boulder | CO | 80301 | |
| Mortgagemechaniccom | | 1577 Ridge Rd West Ste 119 | | | Rochester | NY | 14615 | |
| Mortgagemechaniccom | | 1577 Ridge Rd West | Ste 119 | | Rochester | NY | 14615 | |
| Mortgagemony Limited | | 3636 S Iron St Unit 315 B | | | Chicago | IL | 60609 | |
| Mortgagenet Corporation | | 10511 Olde Irongate Ln | | | Mint Hill | NC | 28227 | |
| Mortgageone Financial Services Corp | | 1637 E Vine St Ste D | | | Kissimmee | FL | 34744 | |
| Mortgageopia | | 714b Southbridge St | | | Auburn | MA | 01501 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgagepoint Rmc | | 1299 Fourth St 502 | | | San Rafael | CA | 94901 | |
| Mortgagepointe Lending Company | | 1234 S Cleveland Massillon Rd B | | | Copley | OH | 44321 | |
| Mortgagepointercom Inc | | 1875 S Grant St Ste 650 | | | San Mateo | CA | 94402 | |
| Mortgageprime Llc | | 8230 Boone Blvd Ste 400 | | | Vienna | VA | 22182 | |
| Mortgagepro Financial Services Llc | | 385 Oak Manor Dr | | | Oshkosh | WI | 54904 | |
| Mortgagepromotecom | | 915 Neptune Ave | | | Encinitas | CA | 92024 | |
| Mortgagerates4less | Kevin Benner | 6200 Stoneridge Mall Rd 3rd Fl | | | Pleasanton | CA | 94588 | |
| Mortgages & More Inc | | 4643 Camp Coleman Rd Ste 109 | | | Trussville | AL | 35173 | |
| Mortgages At The Real Estate Mall | | 648 B Route 25a | | | Rocky Point | NY | 11778 | |
| Mortgages At Wholesale Inc | | 1408 Wazee St | | | Denver | CO | 80202 | |
| Mortgages Done Wright Inc | | 1900 Mchenry Ave Ste 201 | | | Escalon | CA | 95320 | |
| Mortgages Done Wright Inc | | 1900 Mchenry Ave | Ste 201 | | Escalon | CA | 95320 | |
| Mortgages Etc | | 17543 South Kedzie | | | Hazel Crest | IL | 60429 | |
| Mortgages First Real Estate Ser | Attn Beth Imperatore 77573 | 2800 Marina Bay Dr Ste M | | | League City | TX | | |
| Mortgages First Real Estate Services Llc | | 2800 Marina Bay Dr Ste M | | | League City | TX | 77573 | |
| Mortgages First Real Estate Services Llc | | 8705 Katy Freeway Ste 200 | | | Houston | TX | 77024 | |
| Mortgages First Real Estate Services Ltd | | 2800 Marina Bay Dr Ste M | | | League City | TX | 77573 | |
| Mortgages First Real Estate Services Ltd | | 16903 Red Oak Dr Ste 2138 | | | Houston | TX | 77090 | |
| Mortgages First Real Estate Svcs Llc | | 2800 Marina Bay Dr Ste M | | | League City | TX | 77573 | |
| Mortgages For You Inc | | 5838 West Central Ave | | | Toledo | OH | 43615 | |
| Mortgages Inc | | 2988 Dale Dr Nw | | | Atlanta | GA | 30305 | |
| Mortgages Inc | | 2626 E 82nd St Ste 102 | | | Bloomington | MN | 55425 | |
| Mortgages Inc | | One Wall St | | | Burlington | MA | 01803 | |
| Mortgages Incorporated | | 5016 Eagle Rock Blvd | | | Los Angeles | CA | 90041 | |
| Mortgages New Jersey Mortgage Lending Services | | 1075 Shadowlawn Dr | | | Green Brook | NJ | 08812 | |
| Mortgages Of Texas | | 32811 Fm 2978 Ste A | | | Magnolia | TX | 77354 | |
| Mortgages On Main | | 301 Sibley Ave N | | | Litchfield | MN | 55355 | |
| Mortgages On Main | | 14791 No 60th St Ste 6 | | | Stillwater | MN | 55082 | |
| Mortgages On Main | | 215 2nd St N Ste 105 | | | River Falls | WI | 54022 | |
| Mortgages On Main | | 710 Csa Hwy 75 E Ste 102 | | | St Joseph | MN | 56374 | |
| Mortgages Plus Inc | | 5100 Old William Penn Hwy | | | Export | PA | 15632 | |
| Mortgages Plus Inc | | 8901 Greenway Commons Ste 200 | | | Louisville | KY | 40220 | |
| Mortgages State Wide Inc | | 2159 Nw 81 Terr | | | Sunrise | FL | 33322 | |
| Mortgages Unlimited | | 23330 Harborview Rd Ste A | | | Port Charlotte | FL | 33980 | |
| Mortgages Unlimited | | 52 Calle Carla | | | Santa Fe | NM | 87507 | |
| Mortgages Unlimited Corporation | | 68 Stiles Rd | | | Salem | NH | 03079 | |
| Mortgages Unlimited Inc | | 4720 Carlisle Pike | Ste 300 | | Mechanicsburg | PA | 17050 | |
| Mortgages Unlimited Inc | | 7270 Forestview Ln North Ste 150 | | | Maple Grove | MN | 55369 | |
| Mortgages Usa | | 2505 N Hightway 360 Ste 200 | | | Grand Prairie | TX | 75050 | |
| Mortgages West Inc | | 14591 Grand Ave South Ste 100 | | | Burnsville | MN | 55306 | |
| Mortgages West Inc | | 14591 Grand Ave South | Ste 100 | | Burnsville | MN | 55306 | |
| Mortgagesbypccom | | 54 Country Dr | | | Plainview | NY | 11803 | |
| Mortgagesearch | | 120 Birmingham Dr Ste 210 | | | Cardiff By The Sea | CA | 92007 | |
| Mortgageserv | Do Not Use | Use Fis009 | | | | | | |
| Mortgageserv | | 75 Remittance Dr 6951 | | | Chicago | IL | 60675-6951 | |
| Mortgageserv | | 75 Remittance Dr 6972 | | | Chicago | IL | 60675-6972 | |
| Mortgageserv | | 75 Remittance Dr 6951 | | | Chicago | IL | 60675-6971 | |
| Mortgageserv See Fiserv And/or Datalink | | 75 Remittance Dr 6951 | | | Chicago | IL | 60675-6971 | |
| Mortgagesmart Inc | | 100 So Pine Island Rd 142 | | | Plantation | FL | 33324 | |
| Mortgagesource Llc | | 1441 Kapiolani Blvd Ste 2010 | | | Honolulu | HI | 96814 | |
| Mortgagesouth | | 1005 N Main St | | | Anderson | SC | 29621 | |
| Mortgagesouth Financial Services Inc | | 3631 Bastion Ln | | | Raleigh | NC | 27604 | |
| Mortgagesouth Financial Services Inc | | 5275 Arville St Ste 304 | | | Las Vegas | NV | 89118 | |
| Mortgagestar Inc | | 7735 Old Georgetown Rd Ste 800 | | | Bethesda | MD | 20814 | |
| Mortgagestar Inc | | 9400 Livingston Rd Ste 110 | | | Fort Washington | MD | 20744 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgagestar Inc | | 500 North Westshore Blvd Ste 545 | | | Tampa | FL | 33609 | |
| Mortgagestar Inc | | 147 West Election Rd Ste 200 | | | Draper | UT | 84020 | |
| Mortgagestar Inc | | 4831 Ertter Dr Ste A | | | Rockville | MD | 20852 | |
| Mortgagetree Lending | | 100 Poplar Ave | | | Modesto | CA | 95354 | |
| Mortgagetree Lending | | 2111 W Kettleman Ste B | | | Lodi | CA | 95242 | |
| Mortgagetree Lending | | 1109 E Tyler | | | Harlingen | TX | 78550 | |
| Mortgagetrust Lending Group Llc | | 6220 S Orange Blossom Trail Ste 200 | | | Orlando | FL | 32809 | |
| Mortgagewerks Inc | | 14 S Broad St | | | Elkhorn | WI | 53121 | |
| Mortgagewise Inc | | 155 Tri County Pkwy Ste 100 | | | Cincinnati | OH | 45246 | |
| Mortgagewise Usa | | 3877 South Pondrosa Rosa Dr | | | Evergreen | CO | 80439 | |
| Mortgageworks Inc | | 5110 26th St West | | | Bradenton | FL | 34207 | |
| Mortgagexcel Llc | | 5009 W T Harris Blvd | | | Charlotte | NC | 28269 | |
| Mortgagexpert Llc | | 2710 Rew Circle Ste 100 | | | Ocoee | FL | 34761 | |
| Mortgagian Inc | | 3360 W Sahara Ave Ste 250 | | | Las Vegas | NV | 89102 | |
| Morganize | | 2243 Martin Ste 108 | | | Irvine | CA | 92612 | |
| Mortlock Enterprises Inc | | 4430 Inverrary Blvd | | | Lauderhill | FL | 33319 | |
| Morton Boro | | 111 Broad St | | | Morton | PA | 19070 | |
| Morton City | | PO Box 555 | | | Morton | MS | 39117 | |
| Morton County | | 1025 Morton | | | Elkhart | KS | 67950 | |
| Morton County | | 210 Second Ave Nw | | | Mandan | ND | 58554 | |
| Morton J Hanlon Jr | Hanlon Appraisal Services | 111 S Albanyj Ave Ste 200 | | | Tampa | FL | 33606 | |
| Morton Ranch Hs Athleltic Booster Club | | 21000 Franz Rd | | | Katy | TX | 77449 | |
| Morton Road Mud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Morton Township | | 290 W Main PO Box 2 | | | Mecosta | MI | 49332 | |
| Mortons Gap City | | PO Box 367 | | | Morton Gap | KY | 42440 | |
| Mortons Of Chicago / Wacker Place Llc | | 350 W Hibbard St Ste 610 | | | Chicago | IL | 60610 | |
| Morvari Mortgage Inc | | 7233 Aldrich Ave S | | | Richfield | MN | 55423 | |
| Morven City | | PO Box 250 | | | Morven | GA | 31638 | |
| Morven Town | | PO Box 219 | | | Morven | NC | 28119 | |
| Morwarid M Ghazi | | 3709 South George Mason Dr | | | Falls Church | VA | 22401 | |
| Mosaic Mortgage Solutions Inc | | 2393 South Congress Ave Ste 200 | | | West Palm Beach | FL | 33406 | |
| Mosaic Properties | | 2291 W March Ln Ste A101 | | | Stockton | CA | 95207 | |
| Mosby | | 12312 4th St | | | Mosby | MO | 64073 | |
| Moschetti & Moschetti | | 517 Idaho St | | | Elko | NV | 89801 | |
| Moscow Borough | | 201 Marion St | | | Moscow | PA | 18444 | |
| Moscow City | | PO Box 185 | | | Moscow | TN | 38057 | |
| Moscow Town | | 215 Mayfield Rd | | | Moscow | ME | 04920 | |
| Moscow Town | | 7476 Co Trunk Hwy Dd | | | Blanchardville | WI | 53516 | |
| Moscow Township | | 6220 Chandler Rd | | | Jerome | MI | 49249 | |
| Mosel Town | | N9214 Cty Rdls | | | Sheboygan | WI | 53083 | |
| Moses Berrelez | | 247 63rd Ave | | | Greeley | CO | 80634-0000 | |
| Moses Cortez | | 10342 Riverrun Apt 3223 | | | Corpus Christi | TX | 78410 | |
| Moses Jordan | | 3250 Wilshire Blvd Ste 2003 | | | Los Angeles | CA | 90010 | |
| Moses Jordan | | 2008 Loma Vista St | | | Pasadena | CA | 91104 | |
| Moses Lake Business Association | | PO Box 1201 | | | Moses Lake | WA | 98837 | |
| Moses Lake Chamber Of Commerce | | 324 S Pioneeer Way | | | Moses Lake | WA | 98837 | |
| Moses Lake Lock & Safe Inc | | PO Box 656 | | | Moses Lake | WA | 98837 | |
| Moses Lake Othello Assoc Of Realtors | | PO Box 1277 | | | Moses Lake | WA | 98837 | |
| Moses Lake Pirates | | 831 E Colonial Ave | | | Moses Lake | WA | 98837 | |
| Moses Lake Pirates Baseball Club | | 831 E Colonial Ste Arrr | | | Moses Lake | WA | 98837 | |
| Moses Lake Police Benefit Assoc | | PO Box 1579 | | | Moses Lake | WA | 98837 | |
| Moses Mwangi Mugo | | 460 North Armando St | | | Anaheim | CA | 92806 | |
| Moses S Han | | 14321 Shirley St | | | Wesminster | CA | 92683 | |
| Moshannon Valley Sd/bigler Twp | | Box 306 | | | Madera | PA | 16661 | |
| Moshannon Valley Sd/brisbin Boro | | Brisbon Boro Tax Col | | | Brisbin | PA | 16620 | |
| Moshannon Valley Sd/glen Hope Bor | | Box 115 | | | Glen Hope | PA | 16645 | |
| Moshannon Valley Sd/gulich Twp | | PO Box 65 | | | Smithmill | PA | 16680 | |
| Moshannon Valley Sd/houtzdale Bor | | 416 Mary St | | | Houtzdale | PA | 16651 | |
| Moshannon Valley Sd/jordon Twp | | Star Route Box 80 | | | Madera | PA | 16661 | |
| Moshannon Valley Sd/ramey Boro | | PO Box 148 | | | Ramey | PA | 16671 | |
| Moshannon Valley Sd/woodward Twp | | Rr 1 Box 76 | | | Houtzdale | PA | 16651 | |
| Moshe Cohen | 1 3353 1 101 | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Moshe Cohen | | 32 Trumpet Vine | | | Irvine | CA | 92603 | |
| Mosier Road Water District | | 207 Fourth Ave North | | | Kelso | WA | 98626 | |
| Mosinee City | | 225 Main St | | | Mosinee | WI | 54455 | |
| Mosinee Town | | 581 Cth B | | | Mosinee | WI | 54455 | |
| Mosquito Mut Ins Co | | 105 So Cherokee | | | Taylorville | IL | 62568 | |
| Moss Creek Township | | Rr 2 Box 22 | | | Norborne | MO | 64668 | |
| Moss Point City | | 4412 Denny St | | | Moss Point | MS | 39563 | |
| Moss Realty | | 945 N New Hope Rd | | | Gastonia | NC | 28054 | |
| Most Credit Inc | | 163 Delaware Ave | | | Delmar | NY | 12054 | |
| Mother Lode Bank | | 172 W Stockton Rd | | | Sonora | CA | 95370 | |
| Mothers Of Pre Schoolers | | 860 Airport Freeway Ste 509 | | | Hurst | TX | 76054 | |
| Motion Financial | | 4866 Cooper Rd | | | Cincinnati | OH | 45242 | |
| Motion Financial | | 4500 Lake Forest Dr Ste 524 | | | Cincinnati | OH | 45242 | |
| Motivational Mgr Larence Regan Communications | | 111 East Wacker Dr Ste 500 | | | Chicago | IL | 60601 | |
| Motley County | | PO Box 727 Main & Dundee | | | Matador | TX | 79244 | |
| Moto City Appraisals | | 81 Ottawa Dr | | | Pontiac | MI | 48341 | |
| Motor Club Ins Assoc | | PO Box 3985 | | | Omaha | NE | 68103 | |
| Motor Club Of America Ins Co | | PO Box 17540 | | | Newark | NJ | 07194 | |
| Motor Club Of Ia Ins Co | | PO Box 4290 | | | Davenport | IA | 52808 | |
| Motorcity Mortgage Company | | 7 West Square Lake Rd | | | Bloomfield Hills | MI | 48302 | |
| Motorists Mut Ins Co | | 471 East Broad St | | | Columbus | OH | 43215 | |
| Motors Ins Corporation | | 3044 W Grand Blvd Annex | | | Detroit | MI | 48202 | |
| Motown Mortgage Group | | 3724 Fm 1960 West Ste 308 | | | Houston | TX | 77068 | |
| Mott Edmond Simpson | Motts Appraisals | PO Box 5011 | | | Monroe | NC | 28111 | |
| Motts Flower Shops | | 212 14th Ave South | | | Nampa | ID | 83651 | |
| Mottville Township | | 10835 Us 12 | | | Mottville | MI | 49099 | |
| Moulton And Associates Mortgage Inc | | 104 E 1st St Ste 102 | | | Ankeny | IA | 50021 | |
| Moulton City & Isd C/o Appr Dist | | 113 N Main PO Box 348 | | | Hallettville | TX | 77964 | |
| Moultonboro Town | | PO Box 152 | | | Moultonboro | NH | 03254 | |
| Moultrie City | | PO Box 580 | | | Moultrie | GA | 31776 | |
| Moultrie County | | 10 S Main Ste 10 | | | Sullivan | IL | 61951 | |
| Mound Bayou City | | PO Box 680 | | | Mound Bayou | MS | 38762 | |
| Mound City | | 205 E 6th St | | | Mound City | MO | 64470 | |
| Mound Prairie Mutual Ins Co | | PO Box 708 | | | Houston | MN | 55943 | |
| Mound Township | | Rt 2 Box 42 | | | Butler | MO | 64730 | |
| Moundville | | Box 33 | | | Moundville | MO | 64771 | |
| Moundville | | Bronaugh City Hall | | | Bronaugh | MO | 64728 | |
| Moundville Town | | W5673 Co Rdo | | | Endeavor | WI | 53930 | |
| Moundville Township | | Route 1 Box 237a | | | Bronaugh | MO | 64728 | |
| Mount Arlington Boro | | 419 Howard Blvd | | | Mount Arlington | NJ | 07856 | |
| Mount Calm City | | PO Box 85 | | | Mt Calm | TX | 76673 | |
| Mount Calm Isd C/o Apprisal Dist | | PO Box 416 | | | Hillsboro | TX | 76645 | |
| Mount Carbon Boro | | 500 W Market St Box | | | Pottsville | PA | 17901 | |
| Mount Carmel | | PO Box 1421 | | | Mount Carmel | TN | 37645 | |
| Mount Carroll Mut Fi Ins | | PO Box 31 | | | Mount Carroll | IL | 61053 | |
| Mount Clemens City | | 1 Crocker Blvd | | | Mt Clemens | MI | 48043 | |
| Mount Desert Town | | Sea St Town Of Mt Desert | | | Northeast Harbor | ME | 04662 | |
| Mount Enterprise City | | PO Box 333 | | | Henderson | TX | 75653 | |
| Mount Enterprise Isd | | PO Box 333 | | | Henderson | TX | 75653 | |
| Mount Ephraim Boro | | 121 S Black Horse Pike | | | Mount Ephraim | NJ | 08059 | |
| Mount Gilead Town | | PO Box 325 | | | Mt Gilead | NC | 27306 | |
| Mount Holly City | | PO Box 406 | | | Mount Holly | NC | 28120 | |
| Mount Holly Town | | PO Box 248 | | | Mt Holly | VT | 05758 | |
| Mount Holly Township | | PO Box 411 | | | Mount Holly | NJ | 08060 | |
| Mount Hope Town | | PO Box 23 | | | Otisville | NY | 10963 | |
| Mount Houston Road Mud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Mount Joy Boro | | 21 E Main St | | | Mt Joy | PA | 17552 | |
| Mount Joy Township | | 3425 Baltimore Pike | | | Littlestown | PA | 17340 | |
| Mount Joy Township/county | | | | | Lancaster | PA | 17603 | |
| Mount Kisco Schools | | PO Box 150 | | | Mount Kisco | NY | 10549 | |
| Mount Kisco Town St & Co | | PO Box 150 | | | Mount Kisco | NY | 10549 | |
| Mount Kisco Village | | PO Box 150 | | | Mount Kisco | NY | 10549 | |
| Mount Laurel Township | | 100 Mount Laurel Rd | | | Mount Laurel | NJ | 08054 | |
| Mount Markham Csd T/o Bridgew | | Fairground Rd | | | West Winfield | NY | 13491 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mount Markham Csd T/o Brookfi | | Fairground Rd | | | West Winfield | NY | 13491 | |
| Mount Markham Csd T/o Columbi | | Fairground Rd | | | West Winfield | NY | 13491 | |
| Mount Markham Csd T/o Edmesto | | Fairground Rd | | | West Winfield | NY | 13491 | |
| Mount Markham Csd T/o Exeter | | Fairground Rd | | | West Winfield | NY | 13491 | |
| Mount Markham Csd T/o Frankfo | | Fairground Rd | | | West Winfield | NY | 13491 | |
| Mount Markham Csd T/o Litchfi | | Fairground Rd | | | West Winfield | NY | 13491 | |
| Mount Markham Csd T/o Paris | | Fairground Rd | | | West Winfield | NY | 13491 | |
| Mount Markham Csd T/o Plainfi | | Fairground Rd | | | West Winfield | NY | 13491 | |
| Mount Markham Csd T/o Richfie | | Fairground Rd | | | West Winfield | NY | 13491 | |
| Mount Markham Csd T/o Winfiel | | Fairground Rd | | | West Winfield | NY | 13491 | |
| Mount Moriah | | 25834 E 320th Ave | | | Ridgeway | MO | 64481 | |
| Mount Morris Csd T/o Mt Morr | | 59 Case St | | | Mount Morris | NY | 14510 | |
| Mount Morris Town | | 3 Case St | | | Mount Morris | NY | 14510 | |
| Mount Morris Village | | 117 Main St | | | Mount Morris | NY | 14510 | |
| Mount Olive City | | PO Box 510 | | | Mt Olive | MS | 39119 | |
| Mount Olive Township | | Tax Collector | 204 Slander Drakestown Rd | | Budd Lake | NJ | 07828 | |
| Mount Olympus Mortgage Company | | 3375 Commerce Pkwy | | | Miramar | FL | 33025 | |
| Mount Pleasant City | | 401 North Main St | | | Mount Pleasant | MI | 48858 | |
| Mount Pleasant Isd & City | | PO Box 528 | | | Mount Pleasant | TX | 75455 | |
| Mount Pleasant Schools | | 1 Town Hall Plaza | | | Valhalla | NY | 10595 | |
| Mount Pleasant Town | | 1 Town Hall Plaza | | | Valhalla | NY | 10595 | |
| Mount Pocono Boro | | 36 Ctr Ave | | | Mt Pocono | PA | 18344 | |
| Mount Real Estate Services Inc | | 2831 Echo Springs Dr | | | Corona | CA | 92883 | |
| Mount Rushmore Ins Co | | 7500 Flying Cloud Dr | | | Eden Prairie | MN | 55344 | |
| Mount Sterling Village | | Box 88 | | | Mt Sterling | WI | 54645 | |
| Mount Union Area Sd/mt Union Boro | | 9w Market St | | | Mount Union | PA | 17066 | |
| Mount Union Area Sd/newton Hamilt | | PO Box 142 | | | Newton Hamilton | PA | 17075 | |
| Mount Union Area/kistler Boro | | 94 Cedar St | | | Mount Union | PA | 17066 | |
| Mount Union Boro | | 9 W Market St | | | Mt Union | PA | 17066 | |
| Mount Union Sd/wayne Township | | | | | Mcveytown | PA | 17051 | |
| Mount Upton Csd T/o Butternut | | | | | Mount Upton | NY | 13809 | |
| Mount Upton Csd T/o Norwich | | 693 State Hwy 51 | | | Gilbertsville | NY | 13776 | |
| Mount Vernon City | | PO Box 1465 | | | Mt Vernon | KY | 40456 | |
| Mount Vernon City | | City Hall | | | Mount Vernon | NY | 10550 | |
| Mount Vernon City Schools | | City Hall | | | Mount Vernon | NY | 10550 | |
| Mount Vernon City Westchester Co | | City Hall | | | Mount Vernon | NY | 10550 | |
| Mount Vernon Fire Ins Co | | 190 S Warner Rd | | | Wayne | PA | 19087 | |
| Mount Vernon Mortgage Corp | | 51 Mill St | | | Hanover | MA | 02339 | |
| Mount Vernon Mortgage Resource Center Llc | | 52 Cassandra Circle | | | Churchville | NY | 14428 | |
| Mount Vernon Town | | Rr2 Box 2942 | | | Mt Vernon | ME | 04352 | |
| Mount View Mortgage Llc | | 3527 West 12th St Ste 108 | | | Greeley | CO | 80634 | |
| Mount Zion City | | PO Box 597 | | | Mount Zion | GA | 30150 | |
| Mountain Appraisal Llc | | 8822 North Cove Rd | | | Park City | UT | 84098 | |
| Mountain City | | 210 S Church St | | | Mountain City | TN | 37683 | |
| Mountain Coast Mortgage | | 5435 Scotts Valley Dr Ste C | | | Scotts Valley | CA | 95066 | |
| Mountain Community Hoam Loans | | 23830 Lake Dr | | | Creastline | CA | 92325 | |
| Mountain Community Home Loans | | 23830 Lake Dr | | | Crestline | CA | 92325 | |
| Mountain Express Mortgage Lc | | 1910 Prospector Ave 200 | | | Park City | UT | 84060 | |
| Mountain Financial Mortgage Group Inc | | 10875 Us Hwy 285 D 201 | | | Conifer | CO | 80433 | |
| Mountain Financial Mortgage Group Inc | | 10875 Us Hwy 285 | D 201 | | Conifer | CO | 80433 | |
| Mountain Financial Solutions Llc | | 350 Lake Dillon Dr | | | Dillon | CO | 80435 | |
| Mountain Goat Software | | PO Box 165 | | | Lafayette | CO | 80026 | |
| Mountain Grove | | PO Box 351 | | | Mountain Grove | MO | 65711 | |
| Mountain Grove City | | Ceadr Ctr PO Box 351 | | | Mountain Grove | MO | 65711 | |
| Mountain High Aviation Llc | | 202 Lands End Ln | | | Sequim | WA | 98382 | |
| Mountain Home Appraisals Inc | PO Box 594 | 721 Grand Ave | | | Grand Lake | CO | 80447 | |
| Mountain Homes Of Colville | | | | | | | | |
| Mountain Lake Mortgage | | 28865 Banff Dr | | | Lake Arrowhead | CA | 92352 | |
| Mountain Lake Mortgage Corporation | | 7235 Hwy 93 South | | | Lakeside | MT | 59922 | |
| Mountain Lakes Boro | | 400 Blvd | | | Mountain Lakes | NJ | 07046 | |
| Mountain Laurel Assurance Co | | 6000 Pkland Blvd Box L | | | Mayfield Heights | OH | 44124 | |
| Mountain Mist Water | Richardson Bottling Co | PO Box 44519 | | | Tacoma | WA | 98444 | |
| Mountain Mortgage Inc | | 6475 Hwy 93 South Ste 40 | | | Whitefish | MT | 59937 | |
| Mountain Pacific Mortgage Co | | 1201 East 32nd St Ste E | | | Joplin | MO | 64804 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mountain Park City | | 100 Mountain Pk Rd | | | Mountain Pk | GA | 30075 | |
| Mountain Pearl Appraisals Inc | | 1005 E 2nd Ave | | | Durango | CO | 81301 | |
| Mountain Post Chapter Ncoa | | PO Box 13206 | | | Fort Carson | CO | 80913 | |
| Mountain Ridge Appraisals | | 2530 Abarr Dr Ste 100 | | | Loveland | CO | 80538 | |
| Mountain Ridge Mortgage | | 1060 N 13th Ave | | | Upland | CA | 91786 | |
| Mountain Ridge Mortgage Inc | | 301 E Bethany Home Rd Ste 230a | | | Phoenix | AZ | 85012 | |
| Mountain Side Lending | | 437 N Riverside Ave 9 | | | Rialto | CA | 92376 | |
| Mountain Spring Funding Llc | | 3838 Raymert Dr 309 | | | Las Vegas | NV | 89121 | |
| Mountain State Justice Inc | Daniel F Hedges | 8 Hale St | | | Charleston | WV | 25301 | |
| Mountain State Lending Associates Inc | | 2112 Pennsylvania Ave | | | Weirton | WV | 26062 | |
| Mountain States Ins Co | | Po Drawer D | | | Ruidoso | NM | 88355 | |
| Mountain States Mortgage | | 20209 Main St | | | Saint Paul | OR | 97137 | |
| Mountain States Mortgage Centers Inc | | 1333 East 9400 South | | | Sandy | UT | 84093 | |
| Mountain States Mutual Cas | | 5051 Journal Ctr Ne | | | Alburquerque | NM | 87109 | |
| Mountain To Metro Appraisals Lcc | | 519 1/2 E Cedar Ave | | | Denver | CO | 80209 | |
| Mountain To Metro Appraisals Llc | | 519 1/2 East Cedar Ave | | | Denver | CO | 80209 | |
| Mountain To Metro Appraisals Llc | Bryan Rosenthal | 519 1/2 East Cedar Ave | | | Denver | CO | 80209 | |
| Mountain Top Mortgage Inc | | 1933 Mcallister Ct | | | Fort Collins | CO | 80521 | |
| Mountain Town | | 13440 St Hwy 32 64 | | | Mountain | WI | 54149 | |
| Mountain Trust Mortgage Services Inc | | 11545 W Bernardo Ct 104 | | | San Diego | CA | 92127 | |
| Mountain Valley Indem | | 95 Route 17 South | | | Paramus | NJ | 07653 | |
| Mountain Valley Mortgage | | 433 Forks Of The River Pkwy | | | Sevierville | TN | 37862 | |
| Mountain View | | 149 East Second Box 115 | | | Mountain View | MO | 65548 | |
| Mountain View Area Sd/brooklyn Tw | | Box 104 | | | Brooklyn | PA | 18813 | |
| Mountain View Financial Corp | | 4545 E Shea Blvd Ste 248 | | | Phoenix | AZ | 85028 | |
| Mountain View Lending Llc | | 7200 S Alton Way Ste A230 | | | Centennial | CO | 80112 | |
| Mountain View Lending Llc | | 5505 S 900 E 205 | | | Salt Lake City | UT | 84117 | |
| Mountain View Mortgage | | 22020 17th Ave Se Ste 220 | | | Bothell | WA | 98021 | |
| Mountain View Mortgage | | 495 N Denver Ave | | | Loveland | CO | 80537 | |
| Mountain View Mortgage | | 22020 17th Ave Ste 220 | | | Bothell | WA | 98021 | |
| Mountain View Mortgage & Real Estate | | 206 N Signal St Ste N | | | Ojai | CA | 93023 | |
| Mountain View Mortgage & Real Estate | | 4122 East Chapman Ave Ste 6 | | | Orange | CA | 92869 | |
| Mountain View Mortgage Company | | 7311 West Charleston Blvd Ste 110 | | | Las Vegas | NV | 89117 | |
| Mountain View Mortgage Company | | 7311 West Charleston Blvd | Ste 110 | | Las Vegas | NV | 89117 | |
| Mountain View Sd/clifford Twp | | PO Box 123 | | | Clifford | PA | 18413 | |
| Mountain View Sd/gibson Twp | | PO Box 306 Rd 1 | | | South Gibson | PA | 18842 | |
| Mountain View Sd/harford Twp | | PO Box 64 Rd 1 | | | New Milford | PA | 18834 | |
| Mountain View Sd/hop Bottom Boro | | | | | Hop Bottom | PA | 18824 | |
| Mountain View Sd/lathrop Twp | Beverly Pashchuk Collector | Rt 1 | | | Nicholson | PA | 18446 | |
| Mountain View Sd/lenox Twp | | Rr 1 Box 1356 | | | Nicholson | PA | 18446 | |
| Mountain Vista Mortgage | | 12345 Mountain Ave Ste Q | | | Chino | CA | 91710 | |
| Mountain West Appraisal Consultants | | 530 Benton Ave | | | Missoula | MT | 59801 | |
| Mountain West Bank Na | | 1225 Cedar St | | | Helena | MT | 59601 | |
| Mountain West Farm Bureau Mut | | PO Box 1348 | | | Laramie | WY | 82073 | |
| Mountain West Financial Llc | | 210 Ctr St PO Box 366 | | | Mccammon | ID | 83250 | |
| Mountain West Financial Llc | | 151 North 4th Ste B | | | Pocatello | ID | 83201 | |
| Mountain West Lending | | 330 East Warm Springs Rd Ste B 31 | | | Las Vegas | NV | 89119 | |
| Mountain West Mortgage | | 3700 South Russell St Ste 114 | | | Missoula | MT | 59801 | |
| Mountain West Mortgage | | 3700 South Russell St | Ste 114 | | Missoula | MT | 59801 | |
| Mountain West Mortgage | | 1648 Topaz Dr | | | Loveland | CO | 80537 | |
| Mountain West Mortgage Inc | | 1110 N Five Mile Rd | | | Boise | ID | 83713 | |
| Mountains Edge Mortgage | | 4775 South Durango Ste 200 | | | Las Vegas | NV | 89138 | |
| Mountainside Boro | | 1385 Route 22 | | | Mountainside | NJ | 07092 | |
| Mountainside Mortgage | | 10895 Horseshoe Band Rd | | | Boise | ID | 83714 | |
| Mountainside Mortgage Llc | | 5993 S Redwood Rd | | | Salt Lake City | UT | 84123 | |
| Mountainview Appraisal Inc | | 340 W Willis St Ste 2 | | | Prescott | AZ | 86301 | |
| Mountoursville Area Sd/plunketts | | 248 Lewis Rd | | | Williamsport | PA | 17701 | |
| Mountrail County | | PO Box 69 | | | Stanley | ND | 58784 | |
| Mountville Borough /county | | PO Box 83480 | | | Lancaster | PA | 17608 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mourier Land Investment Corp | | Ste No 110 | 2870 Gateway Oaks Dr | | Sacramento | CA | 95833 | |
| Mourier Land Investment Corporation | Susanne Alger | 2870 Gateway Oaks Dr | | | Sacramento | CA | 95833 | |
| Mourier Land Investment Corporation | | 2870 Gateway Oaks Dr Ste 110 | | | Sacramento | CA | 95833 | |
| Move It Mortgage Inc | | 24109 Se 24t St | | | Sammamish | WA | 98075 | |
| Move1 Relocation Services | Raritan Ctr Business Pk | 46 Northfield Ave | | | Edison | NJ | 08837 | |
| Movie Facts | | 1870 Busse Hwy | | | Des Plaines | IL | 60016 | |
| Movie Facts | | 1870 Busse Hwy | | | Des Plaines | IL | 60015 | |
| Mower County | | 201 Ne 1st St | | | Austin | MN | 55912 | |
| Mower County Farmers Mut Ins C | | 1904 8th St Nw | | | Austin | MN | 55912 | |
| Mower County Farmers Mut Ins Co | | 509 Oakland Ave E Box 67 | | | Austin | MN | 55912 | |
| Mowery Appraisal Service | Charles Mowery | 89 Anna St | | | Cloverdale | IN | 46120 | |
| Moyses Ledezma | | 240 West Lincoln 39 | | | Escondido | CA | 92026 | |
| Mp Appraisal | | 716 S Birney St | | | Bay City | MI | 48708 | |
| Mp Financial | | 522 S Sepulveda Blvd Ste 102 | | | Los Angeles | CA | 90049 | |
| Mp Mortgages & Financial Services | | 25 N 6th St | | | Stroudsburg | PA | 18360 | |
| Mp Weenig | | 2203 Pl Rebecca Ln Ste C10a | | | Houston | TX | 77090 | |
| Mpb | Unknown | PO Box 140675 | | | Austin | TX | 78714 | |
| Mpb Credit Bureau Inc | | PO Box 140675 | | | Austin | TX | 78714 | |
| Mpb Credit Bureau Inc | | PO Box 140675 | | | Austin | TX | 07874 | |
| Mpf Mortgage | | 35a Holley Forest Ln | | | Mount Pocono | PA | 18344 | |
| Mpi Mortgage Co | | 607 102nd Ave North | | | Naples | FL | 34108 | |
| Mpi Mortgage Corp | | 2823 Buckingham Ave | | | Westchester | IL | 60154 | |
| Mpower Communications | | PO Box 36430 | | | Las Vegas | NV | 89133-6430 | |
| Mpower Communications | | PO Box 60767 | | | Los Angeles | CA | 90060-0767 | |
| Mpower Financial Services | | 2620 Regatta Dr 102 237 | | | Las Vegas | NV | 89128 | |
| Mpower Financial Services | | 1910 Antoine Dr | | | Houston | TX | 77055 | |
| Mqc Inc | | 11304 1/2 South St | | | Cerritos | CA | 90703 | |
| Mr & Mrs Edward Taylor | | 1902 Makenna Ln | | | Houston | TX | 77049 | |
| Mr Bruce Broadwater | Department Of Labor | Division Of Labor Standards Enforcement | 28 Civic Ctr Plaza Room 625 | | Santa Ana | CA | 92701 | |
| Mr Little Saigon & Associates | | 15998 Mt Matterhorn St | | | Fountain Valley | CA | 92708 | |
| Mr Mortgage | | 1529 Horseshoe Dr Ste 201 | | | Columbia | SC | 29223 | |
| Mr Mortgage Inc | | 7191 Taft St | | | Hollywood | FL | 33024 | |
| Mr Mortgage Inc | | 1675 Whitney Way | | | El Centro | CA | 92243 | |
| Mr Mortgage Inc | | 516 Industrial Dr | | | Lewisberry | PA | 17339 | |
| Mr Robert Pacheco C/o Western Hardware | C/o Western Hardware | PO Box 4177 | | | Covina | CA | 91723 | |
| Mr Vertical Blind Factory | | 7485 E 1st St Ste D&e | | | Prescott Valley | AZ | 86314 | |
| Mra Appraisal Company | Darcy Hartup | 601 Embassy Oaks Ste 100 | | | San Antonio | TX | 78216 | |
| Mra Appraisal Company | Michael E Reyna | 601 Embassy Oaks Ste 100 | | | San Antonio | TX | 78216 | |
| Mra Appraisals | | 1444 North Kansas | | | Russell | KS | 67665 | |
| Mrb Llc | | 2805 Blaine Ste 200 | | | Caldwell | ID | 83605 | |
| Mrevolution | Mrevolution | 110 E Atlantic Ave Ste 420 | | | Delray Beach | FL | 33444 | |
| Mrhs Ffa | | PO Box 1699 | | | Fredericksburg | TX | 78624 | |
| Mrhs Ffa Booster Club | | 21000 Franz Rd | | | Katy | TX | 77449 | |
| Mri Sacramento | | 1451 River Pk Dr Ste 130 | | | Sacramento | CA | 95829 | |
| Mri Springs Portfolio Llc | | Lockbox Number 4128 | | | Chicago | IL | 60686-0041 | |
| Mri Springs Portfolio Llc | | 4128 Reliable Pkwy | | | Chicago | IL | 60686-0041 | |
| Mri Springs Protfolio Llc | | 4128 Reliable Pkwy | | | Chicago | IL | 60686-0041 | |
| Mric Mortgage Corporation | | 571 Liberty St | | | Wheaton | IL | 60187 | |
| Mrmortgage | | 12465 Lewis St | | | Garden Grove | CA | 92840 | |
| Mrs Appraisals | | 465 Hwy 1 West Ste 200 | | | Iowa City | IA | 52246 | |
| Mrs Bs Baskets Inc | | 162 Pineapple Grove Way | | | Delray Beach | FL | 33444 | |
| Mrs Funding | | 4570 Campus Dr Ste 27 | | | Newport Beach | CA | 92660 | |
| Mrs Mortgage Services Llc | | 725 N Main St | | | Pueblo | CO | 81003 | |
| Mrs Orkin | | 12177 Classic Dr | | | Coral Springs | FL | 33071 | |
| Mrt Mortgage & Investments Inc | | 9836 Foothill Blvd 2 | | | Rancho Cucamonga | CA | 91730 | |
| Mryna M Estioko | | 936 Bellhurst | | | San Jose | CA | 95122 | |
| Ms Barnett Funding Corp | | 1713 Sr 60 East | | | Valrico | FL | 33594 | |
| Ms Casualty Ins Co | | PO Box 6005 | | | Ridgeland | MS | 39158 | |
| Ms Farm Bureau Cas | | PO Box 1800 | | | Ridgeland | MS | 39158 | |
| Ms Farm Bureau Mut | | Flood Policy | PO Box 1592 | | Ridgeland | MS | 39157 | |
| Ms Farm Bureau Mut | | PO Box 1972 | | | Jackson | MS | 39215 | |
| Ms Housing Auth Risk Mgmt Inc | | PO Box 1051 | | | Columbus | MS | 39703 | |
| Ms Investments Processing Center | | 14425 Prairie Ave | | | Lawndale | CA | 90260 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ms Mortgage Group | | 982 Main St | | | Fishkill | NY | 12524 | |
| Ms Mortgage Solutions Of Connecticut Llc | | 79 Perth St | | | Bridgeport | CT | 06606 | |
| Ms Mortgages Unlimited | | 77 Nelson St | | | Pickens | MS | 39146 | |
| Ms Res Prop Ins Und Assoc | | Mrpiua | PO Box 5389 | | Jackson | MS | 39296 | |
| Ms Residential Mortgage Inc | | 2021 Midwest Rd Ste 301a | | | Oak Brook | IL | 60523 | |
| Ms Windstorm Underwriting | | 2585 Insurance Ctr Dr | | | Jackson | MS | 39296 | |
| Ms Windstorm Underwriting | | PO Box 5389 | 2685 Craine Ridge Rd | | Jackson | MS | 39216 | |
| Msb Paradise Valley Llc | | PO Box 301105 | Cc 610011 | | Los Angeles | CA | 90030-1105 | |
| Msc Financial Inc | | 1415 W 22nd St Tower Fl | | | Oak Brook | IL | 60523 | |
| Msc Financial Inc | | 2604 Dempster Ste 201 | | | Park Ridge | IL | 60068 | |
| Msc Financial Inc | | 2604 Dempster | Ste 201 | | Park Ridge | IL | 60068 | |
| Msdn Subscriptions | | PO Box 5549 | | | Pleasanton | CA | 94566-9780 | |
| Msi Ins Co | | PO Box 64035 | | | St Paul | MN | 55164 | |
| Msi Real Estate Llc | Dba Metro Appraisals | 2143 Pinon Dr | | | Erie | CO | 80516 | |
| | PO Box 842467 Account | | | | | | | |
| Msli Western Region Collections | 3751205782 | Aba 1110 0001 2 | Bank Of America | | | | | |
| Msm Financial Inc | | 2183 Fairview Rd Ste 109 | | | Costa Mesa | CA | 92627 | |
| Msm Financial Inc | | 20320 Sw Birch St Ste 130 | | | Newport Beach | CA | 92660 | |
| Msm Funding Corporation | | 10015 Old Colmbia Rd Ste L261 | | | Columbia | MD | 21046 | |
| Msn Mortgage | | 602 147th St E | | | Bradenton | FL | 34212 | |
| Mstar Mortgage | | 4012 Katella Ave Ste 103 | | | Los Alamitos | CA | 90720 | |
| Mstd | Hans Rusli | 210 East Redwood St Ma | Ste 100 | | Baltimore | MD | 21202-3399 | |
| Mstd Inc | | 210 East Redwood St Ste 100 | | | Baltimore | MD | 21202-3399 | |
| Mstd Inc | | 210 East Redwood St Ste 100 | | | Baltimore | MD | 21202 | |
| Mstd Inc | | 210 E Redwood St Ste 100 | | | Baltimore | MD | 21202 | |
| Mt Airy City | | PO Box 1725 | | | Mount Airy | NC | 27030 | |
| Mt Airy City | | PO Box 257 | | | Mt Airy | GA | 30563 | |
| Mt Appraisal | | 5733 Pine Oak Dr | | | Norcross | GA | 30092 | |
| | | 2340 130th Ave North East Ste | | | | | | |
| Mt Baker Lending Company Llc | | D110 | | | Bellevue | WA | 98005 | |
| Mt Bethel Umc | | 4385 Lower Roswell Rd | | | Marietta | GA | 30068 | |
| Mt Business Technologies Inc | | PO Box 5155 | | | Mansfield | OH | 44901-5155 | |
| Mt Calvary Mut Ins Co | | PO Box 48 | | | Mt Calvary | WI | 53057 | |
| Mt Calvary Village | | 304 Calvary St/PO Box 205 | | | Mt Calvary | WI | 53057 | |
| Mt Carmel Area Sd/centralia Boro | | 417 W Ctr St | | | Centralia | PA | 17927 | |
| Mt Carmel Area Sd/kulpmont Boro | | 16 N 8th St | | | Kulpmont | PA | 17834 | |
| Mt Carmel Area Sd/marion Heights | | 200 E Melrose St | | | Marion Heights | PA | 17832 | |
| Mt Carmel Area Sd/mt Carmel Twp | | 418 W Saylor St | | | Atlas | PA | 17851 | |
| Mt Carmel Area Sd/mt Carmel Boro | | 16 East 5th St | | | Mt Carmel | PA | 17851 | |
| Mt Carmel Borough | | 22 E 4th St | | | Mt Carmel | PA | 17851 | |
| Mt Carmel Mut Ins Assoc | | 105 North 3rd | | | Breda | IA | 51436 | |
| Mt Carmel Township | | 418 W Saylor St | | | Atlas | PA | 17851 | |
| Mt Chase Town | | Rt 159 PO Box 318 | | | Patten | ME | 04765 | |
| Mt Department Of Insurance | | 840 Helena Ave | | | Helena | MT | 59601 | |
| Mt Forest Township | | 1080 W Mt Forest Rd | | | Pinconning | MI | 48650 | |
| Mt Gretna Boro | | 111 Lancaster Ave Bo | | | Mt Gretna | PA | 17064 | |
| Mt Haley Township | | 3443 S Five Mile Rd | | | Merrill | MI | 48637 | |
| Mt Hawley Ins Co | | 9025 North Lindbergh Driv | | | Peoria | IL | 61615 | |
| Mt Holly Springs Borough | | 3 Trine Ave | | | Mt Holly Sprgs | PA | 17065 | |
| Mt Hope Town | | 8698 Hwy 18 | | | Mt Hope | WI | 53816 | |
| Mt Hope Village | | PO Box 114 | | | Mt Hope | WI | 53816 | |
| Mt Horeb Village | | 138 E Main St | | | Mount Horeb | WI | 53572 | |
| Mt Ida Town | | Rt 2 | | | Fennimore | WI | 53809 | |
| Mt Jackson Town | | 5945 Main St | | | Mt Jackson | VA | 22842 | |
| Mt Jewett Boro | | PO Box 123 | | | Mt Jewett | PA | 16740 | |
| Mt Lebanon Sd/mt Lebanon Township | | Mt Lebanon Municipal Building | | | Pittsburgh | PA | 15228 | |
| Mt Lebanon Township | | Mt Lebanon Municipal Building | | | Pittsburgh | PA | 15228 | |
| Mt Morris City | | 11649 N Saginaw St | | | Mt Morris | MI | 48458 | |
| Mt Morris Mut Ins Co | | N 1211 County Rd B | | | Coloma | WI | 54930 | |
| Mt Morris Town | | N3553 State Rd 152 | | | Wautoma | WI | 54982 | |
| Mt Morris Township | | G 5447 Bicentennial Pkwy | | | Mt Morris | MI | 48458 | |
| Mt Olive Financial Inc | | 389 Rt 46 East | | | Budd Lake | NJ | 07828 | |
| Mt Oliver Boro | | 150 Brownsville Rd | | | Pittsburgh | PA | 15210 | |
| Mt Olivet City | | PO Box 216 | | | Mt Olivet | KY | 41061 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mt Penn Boro | | 200 N 25th St | | | Mt Penn | PA | 19606 | |
| Mt Pleasant Area Sd/mt Pleasant B | | Muncipal Building | | | Mt Pleasant | PA | 15666 | |
| Mt Pleasant Area Sd/mt Pleasant T | | PO Box 252 | | | Norvelt | PA | 15674 | |
| Mt Pleasant Borough | | Municipal Building Room 304 | | | Mt Pleasant | PA | 15666 | |
| Mt Pleasant City | | PO Box 426 | | | Mount Pleasant | TN | 38474 | |
| Mt Pleasant Perry Mut Ins | | PO Box 38 | | | Monticello | WI | 53570 | |
| Mt Pleasant Sd/donegal Boro | | Box 110 | | | Donegal | PA | 15628 | |
| Mt Pleasant Sd/donegal Twp | | PO Box 243 | | | Donegal | PA | 15628 | |
| Mt Pleasant Town | | PO Box 787 | | | Mt Pleasant | NC | 28124 | |
| Mt Pleasant Town | | N6585 Silver Rd | | | Monticello | WI | 53570 | |
| Mt Pleasant Township | | PO Box 216 | | | Butler | MO | 64730 | |
| Mt Pleasant Township | | 276 Mellick Hollow Rd | | | Bloomsburg | PA | 17815 | |
| Mt Pleasant Township | | 898 Bon Ox | | | Gettysburg | PA | 17325 | |
| Mt Pleasant Township | | PO Box 252 | | | Norvelt | PA | 15674 | |
| Mt Pleasant Township | | Rr 1 Box 1273 | | | Waymart | PA | 18472 | |
| Mt Pleasant Township | | 4 Kelly Ln | | | Hickory | PA | 15340 | |
| Mt Pleasant Village | | Tax Collector | 4405 Meacham Rd | | Racine | WI | 53403 | |
| Mt Rose Professional Services | | 188 Carleton Court | | | Reno | NV | 89511 | |
| Mt San Antonio College Foundation | | 1100 Grand Ave | | | Walnut | CA | 91789 | |
| Mt Shasta Spring Water | | 1878 Twin View Blvd | | | Redding | CA | 96003 | |
| Mt Shasta Spring Water Company Inc | | 1878 Twin View Blvd | | | Redding | CA | 96003 | |
| Mt Sterling City | | City Hall | | | Mt Sterling | KY | 40353 | |
| Mt Sterling Mut County Fi Ins C | | 147 W Main | | | Mt Sterling | IL | 62353 | |
| Mt Tabor Town | | PO Box 245 | | | Mt Tabor | VT | 05739 | |
| Mt Union Area Sd/mapleton Boro | | Box 171 | | | Mapleton Depot | PA | 17052 | |
| Mt Union Area Sd/shirley Twp | | Rd 1 Box 108 | | | Mt Union | PA | 17066 | |
| Mt Union Area Sd/shirleysburg Bor | | PO Box 19 | | | Shirleysburg | PA | 17260 | |
| Mt Union Sd/union Twp | | Star Rte Box 43 | | | Huntingdon | PA | 16652 | |
| Mt Wa Assur Corp | | PO Box 9576 | | | Manchester | NH | 03108 | |
| Mt Wa Assurance Corp | | 81 Hall St | | | Concord | NH | 03302 | |
| Mt Washington City | | Box 285 | | | Mt Washington | KY | 40047 | |
| Mt Washington Town | | 118 East St | | | Mt Washington | MA | 01258 | |
| Mt Wolf Boro | | PO Box 357 | | | Mt Wolf | PA | 17347 | |
| Mta | | 1740 S Chugach St | | | Pamer | AK | 99645 | |
| Mtb Mortgage Inc | | 100 Pinnacle Ctr Ste 135 | | | Norcross | GA | 30071 | |
| Mtd Mortgage Llc | | 9636 North May Ste 200 | | | Oklahoma City | OK | 73120 | |
| Mtg Appraisals Llc | Matthew Thomas Gerth | 63 North Kellner | | | Columbus | OH | 43209-1528 | |
| Mtg Executives Corp | | 2215 Cluster Oak Ste 1 | | | Clermont | FL | 34711 | |
| Mtg Mortgage Group | | 224 N Broadway | | | Salem | NH | 03079 | |
| Mtg Mortgage Group | | 314 Main St | | | Wilmington | MA | 01887 | |
| Mtg Real Estate | | 100 E 12th St | | | Benton | KY | 42025 | |
| Mtm | | 951 Jacks Valley Rd Ste E | | | Carson City | NV | 89705 | |
| Mtm Mortgage | | 1595 Nw Gilman Blvd Ste 6 | | | Issaquah | WA | 98027 | |
| Mtm Mortgage | | 8044 Camino Montego | | | Carlsbad | CA | 92009 | |
| Mtn Mortgages Inc | | 608 Garrison St Ste L | | | Lakewood | CO | 80215 | |
| Mtr Discount Mortgage | | 14122 W Mcdowell Rd 201a | | | Goodyear | AZ | 85338 | |
| Mtr Professional Mortgage Group Inc | | 4709 Walnut St Ste 101 | | | Mckeesport | PA | 15132 | |
| Mts Financial Llc | | 845 South Carroll Rd Ste C | | | Villa Rica | GA | 30180 | |
| Mts Financial Llc | | 22601 N 19th Ave Ste 135 | | | Phoenix | AZ | 85027 | |
| Mts Financial Llc | | 6772 Old Springville Rd | | | Pinson | AL | 35126 | |
| Mtx Financial Inc | | 8707 Lindley Ave D | | | Northridge | CA | 91325 | |
| Muddycreek Township | | 827 Yellow Creek Rd | | | Prospect | PA | 16052 | |
| Mueller Bruce | | 3602 Landon Pk | | | Katy | TX | 77449 | |
| Mueller Residential Appraisal Service | Inc | PO Box 21837 | | | Keizer | OR | 97307-1837 | |
| Mueller Township | | Marion Peters | | | Manistique | MI | 49854 | |
| Muenster Farm Mut Fi Ins Assoc | | 212 Walnut St | | | Muenster | TX | 76252 | |
| Mufflin County Sd/ Decatur Townsh | | 565 Whiskey Rd | | | Mcclure | PA | 17841 | |
| Muhlenberg County | | Box 227 | | | Greenville | KY | 42345 | |
| Muhlenberg Sd /temple Boro | | 4538 8th Ave | | | Temple | PA | 19560 | |
| Muhlenberg Sd/muhlenberg Twp | | Pat Lupia Treasurer | 555 Raymond St | | Reading | PA | 19605 | |
| Muhlenberg Township | | 555 Raymond St | | | Reading | PA | 19605 | |
| Muhlenberg Twp Sd/laureldale Bo | | Joanne Bower Tax Collector | 3717 Kutztown Rd | | Laureldale | PA | 19605 | |
| Muir Village | | 122 Superior St | | | Muir | MI | 48860 | |
| Muirfield Financial Group Inc | | 6089 Frantz Rd Ste 104 & 105 | | | Dublin | OH | 43017 | |
| Mukilteo Water District S 6 | | 3000 Rockefeller Ave/ 2nd Fl | | | Everett | WA | 98201 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mukwa Town | | E8461 Ebert Rd | | | New London | WI | 54961 | |
| Mukwonago Town | | W320 S8315 Beulah Rd | | | Mukwonago | WI | 53149 | |
| Mukwonago Village | | PO Box 96 | | | Mukwonago | WI | 53149 | |
| Mulberry Street Appraisals | | 37 Treasure Rd | | | Fairfield | CT | 06824 | |
| Muldraugh City | | PO Box 395 | | | Muldraugh | KY | 40155 | |
| Mulholland Mortgage Services | | 14242 Ventura Blvd | | | Sherman Oaks | CA | 91423 | |
| Muller Caella Associates Inc | | 7400 York Rd 103 | | | Towson | MD | 21204 | |
| Muller Casella Associates Inc | | 7400 York Rd Ste 103 | | | Towson | MD | 21204 | |
| Muller Dunlap Llc | Michelle Miller | 5343 N 16th St Ste 260 | | | Phoenix | AZ | 85016 | |
| Muller Dunlap Llc | Yvonne Galaz | Dept6228 | | | Los Angeles | CA | 90084-6228 | |
| Muller Dunlap Llc | | Dept 6228 | | | Los Angeles | CA | 90084-6228 | |
| Mullett Township | | 2180 Old School Rd | | | Indian River | MI | 49749 | |
| Mullica Financial Services Llc | | 900 Route 168 Ste A3 | | | Blackwood | NJ | 08012 | |
| Mullica Township | | PO Box 345 | | | Elwood | NJ | 08217 | |
| Mulligan & Associates Appraisal Co | David Goggin Sra Mai | 914 Esther St | | | Vancouver | WA | 98660 | |
| Mulligan & Associates Appraisal Co Inc | | 914 Esther St | | | Vancouver | WA | 98660 | |
| Mulliken Village | | 400 Ionia St | | | Mulliken | MI | 48861 | |
| | | 501 Se Hawthorne Bldg Room | | | | | | |
| Multhoman County Recorder | | 158 | | | Portland | OR | 97208 | |
| Multi Centro Inc | | 102 W Main | | | Humble | TX | 77338 | |
| Multi City Mortgage Corp | | 2505 Foothill Blvd Ste C | | | La Crescenta | CA | 91214 | |
| Multi County Appraisers | | 2519 E Allegheny Ave | | | Philadelphia | PA | 19134 | |
| Multi Fund Of Columbus Inc | | 23945 Mercantile Rd Ste 1 | | | Beachwood | OH | 44122 | |
| Multi Fund Of Columbus Inc | | 2999 East Dublin Gransville 310 | | | Columbus | OH | 43231 | |
| Multi Investment Corp | | 927 S Grandview St 104 | | | Los Angeles | CA | 90006 | |
| Multi Mortgage Llc | | 374 Chestnut St Ste C | | | Newark | NJ | 07105 | |
| Multi Services Inc | | 1500 Ne Irving St Ste 414 | | | Portland | OR | 97232 | |
| Multi State Home Lending | | 23422 Mill Creek Dr 205 | | | Laguna Hills | CA | 92653 | |
| Multi State Home Lending Inc | | 23422 Mill Creek Dr Ste 205 | | | Laguna Hills | CA | 92653 | |
| Multi State Mortgage Inc | | 250 Ctrville Rd Bldg B Ste 1 & 2 | | | Warwick | RI | 02816 | |
| Multi State Mortgage Inc | | 296 Main St | | | Groveland | MA | 01834 | |
| Multicorp Inc | | 1320 El Capitan Dr Ste 100 | | | Danville | CA | 94526 | |
| Multinational Mortgage And Real Estate Svcs | | 9845 Erma Rd Ste 310 | | | San Diego | CA | 92131 | |
| Multiple Listing Service Of Li Inc | | 300 Sunrise Hwy | | | West Babylon | NY | 11704 | |
| Multiple Myeloma Research Foundation | | 383 Main Ave 5th Fl | | | Norwalk | CT | 06851 | |
| Multisource Funding Inc | | 247 Cayuga Rd | | | Buffalo | NY | 14225 | |
| Multnomah County | | 501 Se Hawthorne 1st Fl | | | Portland | OR | 97214 | |
| Multnomah County Recorder | 421 Sw 6th Ave Room 308 | PO Box 5007 | | | Portland | OR | 97208-5007 | |
| Mumford Isd | | PO Box 268 | | | Mumford | TX | 77867 | |
| Muna Khan | | 6016 Old Landing Way | | | Burke | VA | 22015 | |
| Muncy Boro | | 23 Green St | | | Muncy | PA | 17756 | |
| Muncy Creek Township | | 491 Turn Hill Rd | | | Muncy | PA | 17756 | |
| Muncy School District/muncy Boro | | 23 Green St | | | Muncy | PA | 17756 | |
| Muncy Sd/muncy Creek Twp | | 491 Turner Hill Rd | | | Muncy | PA | 17756 | |
| Muncy Township | | 259 Quaker Church Rd | | | Pennsdale | PA | 17756 | |
| Muncy Township School District | | 259 Quaker Church Rd | | | Pennsdale | PA | 17756 | |
| Mundelein Disposal | | PO Box 343 | | | Libertyville | IL | 60048 | |
| Mundy Appraisal Services | | 456 North Alameda Blvd | | | Las Cruces | NM | 88005 | |
| Mundy Township | | 3478 Mundy Ave | | | Swartz Creek | MI | 48473 | |
| Munford City | | 1397 Munford Atoka A | | | Munford | TN | 38058 | |
| Munfordville City | | PO Box 85 | | | Munfordville | KY | 42765 | |
| Munhall Boro | | 1900 West St | | | Munhall | PA | 15120 | |
| Municipal Mut Ins Co Of Wv | | 10th And Charles Sts | | | Wellsburg | WV | 26070 | |
| Municipal Mut Ins Co Of Wv | | PO Box 310 | | | Wellsburg | WV | 26070 | |
| Munising City | | 100 W Munising | | | Munising | MI | 49862 | |
| Munising Township | | PO Box 42 1236 P | | | Wetmore | MI | 49895 | |
| Munnsville Village | | Rd 2 Box 20 | | | Munnsville | NY | 13409 | |
| Munoz Nikki | | 9013 Falcon St | | | Danville | CA | 94506 | |
| Munoz Realty & Financial Services Inc | | 15715 South Dixie Hwy 319 | | | Miami | FL | 33157 | |
| Munro Township | | 8265 N Extension Rd | | | Cheboygan | MI | 49721 | |
| Munsey Park Village | | 1777 Northern Blvd | | | Manhasset | NY | 11030 | |
| Munson Appraisal | | 311 S Summit St | | | Arkansas City | KS | 67005 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Munson Mortgage | | 110 S 2nd St Ste 206 | | | Waite Pk | MN | 56387 | |
| Munster Township | | Rd 1 Box 405 Munst | | | Portage | PA | 15946 | |
| Murad Ali Khan | | 9720 Flower St | | | Bellflower | CA | 90706 | |
| Murder Mystery Maniacs | | 1919 5th Ave Nw | | | Austin | MN | 55912 | |
| Murdoch Matheson Johnson | | 40 Henry St | | | Framingham | MA | 01702 | |
| Murfreesboro City | | PO Box 1139 | | | Murfreesboro | TN | 37133 | |
| Muriel P Garcera | | 12843 Saratoga | | | Rancho Cucamonga | CA | 91739 | |
| Murillo Relocation Services Inc | | 2606 Antrim St | | | Pearland | TX | 77581 | |
| Murphy Appraisal Services Llc | | 19411 Helenberg Rd Ste 204 | | | Covington | LA | 70433 | |
| Murphy Bodcasting | | 10 Media Ctr Dr | | | Lake Havasu City | AZ | 86403 | |
| Murphy City | | 205 N Murphy Rd | | | Murphy | TX | 75094 | |
| Murphy Home Loans | | 32 Bucksport Rd | | | Ellsworth | ME | 04605 | |
| Murphy Napier & Company | | 517 East 10th St | | | Bowling Green | KY | 42101 | |
| Murphy Real Estate Services | | PO Box 37 | | | Tyler | TX | 75710 | |
| Murphy Town | | PO Box 130 | | | Murphy | NC | 28906 | |
| Murphys Mortgage | | 420 N Second Ave Ste C | | | Evansville | IN | 47710 | |
| Murray Appraisal Group | 19902 Gatling Court | Att Robert Murray | | | Katy | TX | 77449 | |
| Murray City | | 207 South 5th St | | | Murray | KY | 42071 | |
| Murray City Business Licensing | | PO Box 57520 | | | Murray | UT | 84157 | |
| Murray City Corporation | 5025 S State St 113 | PO Box 57520 | | | Murray | UT | 84157 | |
| Murray City Recorder S Office | 5025 South St | PO Box 57520 | | | Murray | UT | 84157-0520 | |
| Murray County | | PO Box 336 | | | Chatsworth | GA | 30705 | |
| Murray County | | 2500 28th St/PO Box 57 | | | Slayton | MN | 56172 | |
| Murray County | | 10th & Wyandotte | | | Sulphur | OK | 73086 | |
| Murray Frank & Sailer Llp | Brian P Murray | 275 Madison Ave | Ste 801 | | New York | NY | 10016 | |
| Murray Hill City | | PO Box 22302 | | | Louisville | KY | 40252 | |
| Murray Jansen | | 18515 Laurelbrook Cir | | | Cerritos | CA | 90703 | |
| Murray Jansen | | 18515 Laurel Brook | | | Cerritos | CA | 90703 | |
| Murray Law Office | | 870 Inlet Square Dr Ste A | | | Murrells Inlet | SC | 29576 | |
| Murray Mortgage | | 11858 Briar Forest Dr | | | Houston | TX | 77072 | |
| Murray Mortgage | | 12703 Grand Cross | | | Houston | TX | 77072 | |
| Murray Mortgage Incorporated | | 17950 Preston Rd Ste 330 | | | Dallas | TX | 75252 | |
| Murray Resources Ltd | One Memorial City Plaza | 800 Gessner Ste 170 | | | Houston | TX | 77024 | |
| Murray Resources Ltd | | 800 Gessner Rd 170 | | | Houston | TX | 77024 | |
| Murray Rose | Louisville 4191 | Interoffice | | | | | | |
| Murray Rose | | 1734 Kensington Pl | | | Louisville | KY | 40205 | |
| Murray Town | | 3840 Fancher Rd | | | Holley | NY | 14470 | |
| Murrayhill | Kevin J Kanouff | Clayton Fixed Income Services Inc 1700 Lincoln St Ste 1600 Denver Co 80203 | | | | | | |
| Murrayhill Company | General Counsel | 1700 Lincoln St Ste 1600 | | | Denver | CO | 80203 | |
| Murrieta Chamber Of Commerce | | 41870 Kalmia St Ste 135 | | | Murrieta | CA | 92562 | |
| Murry Town | | N7890 Cth H | | | Bruce | WI | 54819 | |
| Murrysville Boro | | PO Box 14 | | | Murrysville | PA | 15668 | |
| Musa Inc | | 11157 West Washington Blvd | | | Culver City | CA | 90232 | |
| Musa M Naji | | 8529 Scheer Dr | | | Tinley Pk | IL | 60477 | |
| Muscatine County | | 401 East Third St | | | Muscatine | IA | 52761 | |
| Muscatine County Mut Ins Assoc | | 200 Ford Ave | | | Muscatine | IA | 52761 | |
| Muscatine County Special Assessme | | County Courthouse | | | Muscatine | IA | 52761 | |
| Muscoda Town | | 17052 Hwy Q | | | Muscoda | WI | 53573 | |
| Muscoda Village | | 122 N Ohio St | | | Muscoda | WI | 53573 | |
| Muscoda Village | | PO Box 132 | | | Muscoda | WI | 53573 | |
| Muscogee County | | PO Box 1441 | | | Columbus | GA | 31902 | |
| Muscular Dystrophy Association | | 8126 One Calais Ave 1 D | | | Baton Rouge | LA | 70809 | |
| Mushir M Kadri | | 4435 Heritage Dr | | | Okemos | MI | 48864 | |
| Music Box Associates Llc | C/o Rainier Pacific Bank | PO Box 11105 Dept 109 | | | Tacoma | WA | 98411 | |
| Music Box Associates Llc | Herb Brooks | PO Box 11105 Dept 109 | | | Tacoma | WA | 98411 | |
| Music Box Associates Llc C/o Eric Cederstrand | George How Managing Director | 1102 Commerce St Ste 300 | | | Tacoma | WA | 98402 | |
| Music Mountain Water Company | | PO Box 2252 | | | Birmingham | AL | 35246-0051 | |
| Music R Sprouse | | 3760 S Bear St | | | Santa Ana | CA | 92704 | |
| Music Sprouse | | Accounting / 1135 | | | | | | |
| Muskego City | | W 182 S 8200 Racin A | | | Muskego | WI | 53150 | |
| Muskegon City | | 933 Terrace | | | Muskegon | MI | 49440 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Muskegon City School | | Treasurer | County Bldg PO Box 177 | | Muskegon | MI | 49443 | |
| Muskegon County | | County Buliding PO Box 177 | | | Muskegon | MI | 49443 | |
| Muskegon County Register Of Deeds | County Building | 990 Terrace St | | | Muskegon | MI | 49442 | |
| Muskegon Heights City | | 2724 Peck St | | | Muskegon Hts | MI | 49444 | |
| Muskegon Township | | 1990 E Apple Ave | | | Muskegon | MI | 49442 | |
| Muskingum County | | Treasurer | 401 Main St Room 240 | | Zanesville | OH | 43701 | |
| Muskogee County | | PO Box 1587 | | | Muskogee | OK | 74402 | |
| Muskogee Special Assessment | | City Hall | | | Muskogee | OK | 74401 | |
| Musselfork Township | | Rt 2 | | | Marceline | MO | 64658 | |
| Musselshell County | | 506 Main St | | | Roundup | MT | 59072 | |
| Mussey Township | | 135 N Main St | | | Capac | MI | 48014 | |
| Mustang Funding | | 6025 E Mckellips Rd Ste 101 | | | Mesa | AZ | 85215 | |
| Mustang Water District | | PO Box 98 | | | Westley | CA | 95340 | |
| Mut Aid Assn Of Church Of Bret | | 3094 Jeep Rd | | | Abilene | KS | 67410 | |
| Mut Assurance Society Of Va | | PO Box 6927 | | | Richmond | VA | 23230 | |
| Mut Benefit Ins Co | | 409 411 Penn St | | | Huntingdon | PA | 16652 | |
| Mut Fi And Auto Ins Co | | PO Box 1597 | | | Cedar Rapids | IA | 52406 | |
| Mut Fi And Storm Ins Co | | 600 South Starr Ave | | | Burlington | IA | 52601 | |
| Mut Fi Ins Co Of French Townshi | | 422 N 300 East | | | Decatur | IN | 46733 | |
| Mut Fi Ins Co Of St Charles | | 1000 Fairgrounds Rd Sui | | | St Charles | MO | 63301 | |
| Mut Fi Ins Co Of St Charles | | 821 Madison St | | | St Charles | MO | 63301 | |
| Mut Fi Ins Of Calvert Cty | | PO Box 1300 | | | Prince Frederick | MD | 20678 | |
| Mut Fi Ins Of Carroll Cty | | PO Box 106 | | | Westminster | MD | 21158 | |
| Mut Fi Ins Of Saco Maine | | PO Box 537 | | | Saco | ME | 04072 | |
| Mut Home Ins Co | | PO Box 85 Liberty Bldg S | | | Santa Claus | IN | 47579 | |
| Mut Ins Assoc Of Laclede Cty | | 325 West Commercial | | | Lebanon | MO | 65536 | |
| Mut Ins Assoc Of S In | | 1133 W Mill Rd Ste 111 | | | Evansville | IN | 47710 | |
| Mut Ins Co Of Lehigh Cty | | 1047 49 Hamilton St | | | Allentown | PA | 18101 | |
| Mut Ins Co Of Oakland Ne | | 312 N Oakland Ave | | | Oakland | NE | 68045 | |
| Mut Ins Co Of Saline & Seward | | 302 County Rd 1900 | | | Crete | NE | 68333 | |
| Mut Ins Corp Of America | | PO Box 280 | | | Lapeer | MI | 48446 | |
| Mut Of Enumclaw Ins Co | | 1460 Wells St | | | Enumclaw | WA | 98022 | |
| Mut Protective Assn Of Wv | | PO Box 5 | | | Baker | WV | 26801 | |
| Mut Reinsurance Bureau | | Always Pay To Agent | | | | WV | 99999 | |
| Mut Savings Fi Ins Co | | PO Box 2222 | | | Decatur | AL | 35609 | |
| Mut Service Casualty Ins Co | | PO Box 64035 | | | St Paul | MN | 55164 | |
| Mut Service Ins Cos | | PO Box 64035 | | | Saint Paul | MN | 55164 | |
| Muttontown Village | | PO Box 1763 | | | Syosset | NY | 11791 | |
| Mutual Assistance Network | | 811 Grand Ave A2 | | | Sacramento | CA | | |
| Mutual Bancorp | | 6321 Del Cero Blvd | | | San Diego | CA | 92120 | |
| Mutual Dream Mortgage Corp | | 3610 N Cicero | | | Chicago | IL | 60641 | |
| Mutual First Federal Credit Union | | 14510 F St Ste 100 | | | Omaha | NE | 68317 | |
| Mutual Funding Corporation | | 2120 Corporate Sq Blvd Ste 27 | | | Jacksonville | FL | 32216 | |
| Mutual Funding Inc | | 871 North Easton Rd | | | Glenside | PA | 19038 | |
| Mutual Mortgage | | 199 Coon Rapids Blvd Ste 210 | | | Coon Rapids | MN | 55433 | |
| Mutual Mortgage Corporation | | 11427 Reed Hartman Hwy | | | Blue Ash | OH | 45241 | |
| Mutual Mortgage Financial Corporation | | 4300 West Cypress St Ste 775 | | | Tampa | FL | 33607 | |
| Mutual Trust Funding | | 120 W Madison Ste 1305 | | | Chicago | IL | 60602 | |
| Mutual Trust Mortgage Inc | | 2625 Butterfield Rd Ste 217 North | | | Oak Brook | IL | 60523 | |
| Mutualaid Exchange | | 8717 West 110th St 350 | | | Overland Pk | KS | 66210 | |
| Muzaffar T Gafurov | | 170410 51st Ave N | | | Plymouth | MN | 55446 | |
| Muzak Llc Southern California | | PO Box 70131 | | | Los Angeles | CA | 90074-0131 | |
| Muzak Northwest | | PO Box 70121 | | | Los Angeles | CA | 90074-0121 | |
| Mv Land Llc | | 2802 Doral Court | | | Las Cruces | NM | 87110 | |
| Mv Land Llc | | 2802 Doral Court | | | Las Cruces | NM | 88011 | |
| Mva Mortgage | | 1529 East Interstate 30 Ste 106 | | | Garland | TX | 75043 | |
| Mvgh 2004 Llc | | 17891 Cartwright Rd | | | Irvine | CA | 92614 | |
| Mvp Documention Imaging | | PO Box 5237 | | | Modesto | CA | 95352 | |
| Mvp Financial | | 9321 Telegraph Rd Ste C | | | Pico Rivera | CA | 90660 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Mvp Financial Services Inc | | 1776 West Horizon Ridge Pkwy Ste 100 | | | Henderson | NV | 89012 | |
| Mvp Financial Services Inc | | 2678 Bishop Dr Ste 210 | | | San Ramon | CA | 94583 | |
| Mvp Home Mortgage Inc | | 2918 Austin Bluffs Pky | | | Colorado Springs | CO | 80918 | |
| Mvp Lending Inc | | 2678 Bishop Dr Ste 210 | | | San Ramon | CA | 94583 | |
| Mvp Lending Inc | | 2451 West Horizon Ridge Dr | | | Henderson | NV | 89052 | |
| Mvp Mortgage Company | | 11010 Sw 88th St Ste 201 | | | Miami | FL | 33176 | |
| Mvp Mortgage Services | | 23470 Olivewood Plaza Dr Ste 270 | | | Moreno Valley | CA | 92553 | |
| Mvp Mortgage Services | | 1675 N Perris Blvd Ste 16 | | | Perris | CA | 92571 | |
| Mwb Funding | | 910 Hale Pl Ste 200 | | | Chula Vista | CA | 91910 | |
| Mwc Asset Advisory Services Inc | | 90 West 84th Ave | | | Denver | CO | 80260 | |
| My 1 Stop Mortgage Llc | | 26677 W 12 Mile Rd | | | Southfield | MI | 48034 | |
| My Colorado Lender Llc | | 4400 S Quebec St Building T Unit 101 | | | Denver | CO | 80237 | |
| My Discount Mortgage | | 2401 Fountain View 410 | | | Houston | TX | 77057 | |
| My Discount Mortgage | | 2401 Fountain View | 410 | | Houston | TX | 77057 | |
| My Hanh Mindy Nguyen Emp | 1 3337 Cn 350 | Interoffice | | | | | | |
| My Hanh Thi Nguyen | | 1605 S Hickory St | | | Santa Ana | CA | 92707 | |
| My Home Loan | | 448 Shadow Oaks | | | Irvine | CA | 92618 | |
| My Home Loan Inc | | 8441 St Marino Blvd | | | Orlando | FL | 32836 | |
| My Home Loans Inc | | 3055 Wilshire Blvd 405 | | | Los Angeles | CA | 90010 | |
| My House Lending | | 2360 A Las Posas Rd | | | Camarillo | CA | 93010 | |
| My House Mortgage Llc | | 11999 Katy Freeway Ste 297 | | | Houston | TX | 77079 | |
| My Keys Locksmith | | 8606 Commerce Ave Ste A | | | San Diego | CA | 92121 | |
| My Money My House Inc | | 8615 North Dixion Ave | | | Tampa | FL | 33804 | |
| My Mortgage | | 320 N First | | | Hamilton | MT | 59840 | |
| My Mortgage | | 403 S Ww White Rd Ste 222 | | | San Antonio | TX | 78219 | |
| My Mortgage Channel Corporation | | 7060 Pk St | | | Hollywood | FL | 33024 | |
| My Mortgage Company | | 505 E New York Ave Ste 1 | | | Deland | FL | 32724 | |
| My Mortgage Company | | 505 E New York Ave | Ste 1 | | Deland | FL | 32724 | |
| My Mortgage Company | | 2740 East Oakland Pk Blvd Ste 100 | | | Ft Lauderdale | FL | 33306 | |
| My Mortgage Concept Inc | | 210 North Kirkman Rd | | | Orlando | FL | 32811 | |
| My Mortgage Corporation | | 279 West Badillo St | | | Covina | CA | 91723 | |
| My Mortgage Option | | 1026 W Main St Ste 201 | | | Lewisville | TX | 75067 | |
| My Personal Mortgage Broker Llc | | 302 South Burrowes St | | | State College | PA | 16801 | |
| My Print Corp | | 2772 Main St | | | Irvine | CA | 92614 | |
| My Way Financial Services | | 13900 Almetz St | | | Sylmar | CA | 91342 | |
| Myakka River Mortgage | | 5225 Forbes Terrace | | | Port Charlotte | FL | 33981 | |
| Mybucks Mortgage Llc | | 320 Brookes Dr Ste 220 | | | Hazelwood | MO | 63042 | |
| Mydarri Audrey F | | 3040 Alta View Dr 0 104 | | | San Diego | CA | 92130 | |
| Myers Appraisal Service | Ronald C Myers | 17620 Sherman Way Ste 103 | | | Van Nuys | CA | 91406 | |
| Myers Appraisal Service | | 1916 Orange Tree Ln 450 F | | | Redlands | CA | 92374 | |
| Myers National Mortgage Co Inc | | 7007 College Blvd Ste 150 | | | Overland Pk | KS | 66211 | |
| Myers National Mortgage Co Inc | | 1499 W 120th Ave Ste 120 | | | Westminster | CO | 80234 | |
| Myers Park Mortgage Inc | | 201 Mccullough Dr Ste 180 | | | Charlotte | NC | 28262 | |
| Myers Township | | 848 Ne 100th St | | | Spickard | MO | 64679 | |
| Myerstown Boro | | 404 S Cherry St | | | Myerstown | PA | 17067 | |
| Myj Mortgage | | 8692 Redland Court | | | Jonesboro | GA | 30238 | |
| Myla Anitra Murphy | | 17871 Balsam Court | | | Carson | CA | 90746 | |
| Myla C Zarasate | | 14802 Newport | | | Tustin | CA | 92780 | |
| Mylendingplacecom | | 11310 Spicewood Club Ste 28 | | | Austin | TX | 78750 | |
| Myles D Latimer | | 684 Aspen Meadows Way | | | Lincoln | CA | 95648 | |
| Myles David Weinstein | | 220 Lombard St | | | San Francisco | CA | 94111 | |
| Myles Edward Norton | | 5929 N Medina Ave | | | Chicago | IL | 60646 | |
| Myles Mortgage Services | | 59 N Main St | | | Florida | NY | 10921 | |
| Myles Mortgage Services | | 225a Main St | | | New Rochelle | NY | 10801 | |
| Myles Weinstein | | 220 Lombard St 116 | | | San Francisco | CA | 94111 | |
| Mylon T Mazzotti | | 19722 Rumford Ln | | | Huntington Beach | CA | 92646 | |
| Mymortgagepro Llc | | 1084 East New Circle Rd Ste 200 | | | Lexington | KY | 40505 | |
| Mynor Amilcar Bardales | | 1315 W Lewis St | | | Rialto | CA | 92377 | |
| Myprint | Myprint | 2772 Main St | | | Irvine | CA | 92614 | |
| Myprint | | | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Myprint/etools | Darci Carlson | 2772 Main St | | | Irvine | CA | 92614 | |
| Myra Cruz Gomez | | 10 Mariner Cove | | | Buena Pk | CA | 90621 | |
| Myra Gail Craig | | 2211 Old Whites Mill Rd | | | Maryville | TN | 37803 | |
| Myra Gomez | | It/1150 | | | | | | |
| Myra Jeannette Swain | | 6300 Verdugo Ave | | | Chino | CA | 91710 | |
| Myra L Lillard | Home Guide Realty Services | 3916 Washington Blvd | | | Indianapolis | IN | 46205 | |
| Myra Susan Atlas | | 1030 Sw 91 Ave | | | Plantation | FL | 33324 | |
| Myra W Korin | | 13 Tournament Rd | | | Natick | MA | 01760 | |
| Myriads Funding Corporation | | 4000 Long Beach Blvd Ste 250 | | | Long Beach | CA | 90807 | |
| Myrna Cannady Cooper | 1 1610 1 850 | Interoffice | | | | | | |
| Myrna I Arroyo | | 1881 Sw 152 Terrace | | | Miramar | FL | 33027 | |
| Myrna Jahnke | | 12102 Shady Elm | | | Pinehurst | TX | 77362 | |
| Myrna Lee Cannady Cooper | | 7918 Horizon View Dr | | | Riverside | CA | 92506-7567 | |
| Myrna M Perry | | 7112 Jones Cir | | | Omaha | NE | 68106 | |
| Myrna Marquez | | 1445 Hollister | | | San Fernando | CA | 91340 | |
| Myrna Q Negrete | | 212 Backs Ln Apt B | | | Placentia | CA | 92870 | |
| Myron Corp | | PO Box 802616 | | | Chicago | IL | 60680-2616 | |
| Myron L Goldstein | | 15 Longstreet | | | Irvine | CA | 92620 | |
| Myron Sellars | | 1780 Lake Rd | | | Ridgetop | TN | 37073-0000 | |
| Myron T Mabrie | | 10708 S 4th Ave | | | Inglewood | CA | 90303 | |
| Myrta Belen Flores Mcgugan | | 728 South Windsor | | | Los Angeles | CA | 91020 | |
| Myrtha Dubois | | 10777 S Preserve Way | | | Miramar | FL | 33025 | |
| Myrtle Beach Mortgage | | 1601 N Oak St | | | Myrtle Beach | SC | 29577 | |
| Mysoft Corportation | | GPO Box No 713 Mysoft Corporation | | | Chittagong | BANGLADESH | Bangladesh 4000 | |
| Mysti Beach Cope | 1 3353 1 105 | Interoffice | | | | | | |
| Mysti Mischelle Beach Cope | | 811 Calle Vallarta | | | San Clemente | CA | 92673 | |
| Mystic Coders | | | | | | | | |
| Mystic Coders | | 2321 East 4th St Ste C 128 | | | Santa Ana | CA | 92705 | |
| Mystic Coders | | 2321 E 4th St | Ste C 128 | | Santa Ana | CA | 92705 | |
| Mystic Coders Llc | | 2321 E 4th St Ste 350 | | | Santa Ana | CA | 92705 | |
| Mystic Fire District/o Groton | | 45 Fort Hill Rd | | | Groton | CT | 06340 | |
| Mystic Garden Spa & Salon Llc | | 600 Airport Raod Blg C Ste D | | | Longmont | CO | 80503 | |
| Myung Hee Kim | | 479 Northlake Dr | | | San Jose | CA | 95117 | |
| Mzm Inc | | 17011 Beach Blvd Ste 900 | | | Huntington Beach | CA | 92647 | |
| N A Nationwide Mortgage | 92 Argonaut | Ste 200 | | | Aliso Viejo | CA | 92656 | |
| N A Nationwide Mortgage | | 26361 Crown Valley Pkwy Ste 200 | | | Aliso Viejo | CA | 92656 | |
| N A Nationwide Mortgage | | 26361 Crown Valley Pkwy 200 | | | Mission Viejo | CA | 92691 | |
| N And J Mortgage Group | | 3902 Cochran | | | Houston | TX | 77009 | |
| N Bass & Associates | | 3860 Rio Grande Ave | | | Groveport | OH | 43125 | |
| N East Madison Twp | | Rr 1 Box 122 | | | Loysville | PA | 17047 | |
| N Mancchester 8th Utility Distri | | 41 Ctr St | | | Manchesterr | CT | 06040 | |
| N Morgan Township | | Rt 1 Box 159 | | | Aldrich | MO | 65601 | |
| N Shelby Co Library District | | 7030 Meadowlark Dr | | | Birmingham | AL | 35242 | |
| N Shelby County Fire And Emd | | 4617 Valley Dale Rd | | | Birmingham | AL | 35242 | |
| N Y Elite Equity Corp | | 1065 Old County Rd Ste 211a | | | Westbury | NY | 11590 | |
| N/a | David Lee Termarsch And Sherry Ann Termarsch | 6136 Morningview Dr | | | Lakeland | FL | 33813 | |
| N/a | Pro Per | N/a | | | | | | |
| N/a | Sandra Manzo | 3543 Kansas Ave | | | Riverside | CA | 92507 | |
| N9ne Steakhouse | | 440 W Randolph | | | Chicago | IL | 60606 | |
| Na Home Funding Corp | | 14 09 150th St 2nd Fl | | | Whitestone | NY | 11357 | |
| Na Nationwide Mortgage | | 26361 Crown Valley Pkwy 20 | | | Mission Viejo | CA | 92691 | |
| Na Nationwide Mortgage Corp | | 26361 Crown Valley Pkwy Ste 200 | | | Aliso Viejo | CA | 92656 | |
| Na Ra Mu | | 1224 N Nokomis Ne | | | Alexandria | MN | 56308 | |
| Na Vang | | 300 N Jackson | | | Santa Ana | CA | 92703 | |
| Naahl | | 1300 Connecticut Ave Nw 905 | | | Washington | DC | 20036 | |
| Nabil B Fahmy | | 7581 Primrose | | | Buena Pk | CA | 90620 | |
| Nabil Bawa | Plano Wholesale | 2 301 | Interoffice | | | | | |
| Nabil M Bawa | | 1300 Camino Lago | | | Irving | TX | 75039 | |
| Nabila Lila Asefi | | 4063 Coralline Ct | | | Fremont | CA | 94555 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nabor | | 1455 Pine Ridge Rd | | | Naples | FL | 34109 | |
| Nac Reins Corporation | | PO Box 2568 | | | Greenwich | CT | 06836 | |
| Nacd | | 1828 L St Nw Ste 801 | | | Washington | DC | 20036 | |
| Nacogdoches Central Appraisal Dis | | 216 W Hospital | | | Nacogdoches | TX | 75961 | |
| Nacogdoches County | | 216 West Hospital | | | Nacogdoches | TX | 75961 | |
| Nada Moua | | 1452 Plymouth Rock Rd | | | Clovis | CA | 93612 | |
| Nadalin Trivanovich | | 1013 E Derby Dr | | | Tempe | AZ | 85284 | |
| Nadeau Township | | Court House | | | Carney | MI | 49812 | |
| Nader Armakan | | 28702 Jaeger Dr | | | Laguna Niguel | CA | 92677 | |
| Nader Mark Qubain | | 42429 Wyandotte St | | | Temecula | CA | 92592 | |
| Nadia Ayadi | | 2019 Manzana Way | | | San Diego | CA | 92139 | |
| Nadia Colleen Haywood | | 2144 W Jackson Blvd | | | Chicago | IL | 60612 | |
| Nadia J Briseno | | Hurst Retail | | | | | | |
| Nadia Judith Briseno | | 1700 Tanglecrest Ct | | | Euless | TX | 76039 | |
| Nadia N Tene | | 8382 Alvarado Dr | | | Huntington Beach | CA | 92646 | |
| Nadia Oezada | | 2760 South Lowell Blvd | | | Denver | CO | 80236-0000 | |
| Nadine Almanza | | 217 16th St 1 | | | Huntington Beach | CA | 92648 | |
| Nadine L Pardo | | 85 Yorktown | | | Newport Beach | CA | 92660 | |
| Nadine L Sgro | | 969 Carolina | | | San Francisco | CA | 94107 | |
| Nadine Leannais | | 2029 Taylor Ave | | | Racine | WI | 53403 | |
| Nadine Madrid | | 9235 Ash St | | | Thornton | CO | 80229-0000 | |
| Nadine Marcella Lucas | | 3500 Imperial Way | | | Sacramento | CA | 95826 | |
| Nadine Patterson | | 2207 Chatam Hill | | | Grapevine | TX | 76051 | |
| Nadine Rivette | | 16740 N E 9th Ave | | | N Miami Beach | FL | 33162 | |
| Nadya L Polanski | | 2 Merlin Dr | | | Fairfield | OH | 45014 | |
| Naeem Atayee | | 23200 S Western Ave 150 | | | Harbor City | CA | 90710 | |
| Naejomi Rai Sussman | | 16425 Harbor Blvd | | | Fountain Valley | CA | 92708 | |
| Naffziger Appraisal Services | | PO Box 626 | | | Pearblossom | CA | 93553 | |
| Nagaki Design Associates Inc | | 4601 N Black Canyon Hwy | | | Phoenix | AZ | 85015 | |
| Nagaki Design Build Associates Inc | | 4601 N Black Canyon Hwy | | | Phoenix | AZ | 85015 | |
| Nagle & Associates Inc | | 2607 N Adler St | | | Tacoma | WA | 98407 | |
| Nagle And Associates Inc | John P Nagle Ii President | 2607 N Alder St | | | Tacoma | WA | 98407 | |
| Naglee Burk Irrigation District | | PO Box 1129 | | | Tracy | CA | 95378 | |
| Nags Head Town | | PO Box 99 | | | Nags Head | NC | 27959 | |
| Nahant Town | | 334 Nahant Rd | | | Nahant Ma | MA | 01908 | |
| Nahdeo Catolos | | 304 3 Ave 40 | | | National City | CA | 91950 | |
| Nahid Vakilian | | 22251 Anthony | | | Lake Forest | CA | 92630 | |
| Nahma Township | | 14588 24th Rd | | | Rapid River | MI | 49878 | |
| Nahrep | | 404 Camino Del Rio South Ste 602 | | | San Deigo | CA | 92108 | |
| Nahunta City | | PO Box 156 | | | Nahunta | GA | 31553 | |
| Naic Better Investing Magazine | | PO Box 220 | | | Royal Oak | MI | 48068-0220 | |
| Naidip Watermark Llc | C/o Ross Realty Group | 3001 Executive Dr 250 | | | Clearwater | FL | 33762-5324 | |
| Naim J Ferguson | Nemo Networks Llc | PO Box 2325 | | | Kihei | HI | 96753 | |
| Naim J Ferguson | Nemo Networks Llc | 35 Lunalilo 420 | | | Wailuku | HI | 96793 | |
| Naima Darwich | | 29531 Wisteria Valley | | | Santa Clarita | CA | 91387 | |
| Naivon Walton | | 4802 N 9th St | | | Philadelphia | PA | 19141 | |
| Najarian Loans Inc | | 3201 Danville Blvd 195 | | | Alamo | CA | 94507 | |
| Najia Jalah | | 370 Mercedes Ave | | | Pasadena | CA | 91107 | |
| Najia Mortgage Group Inc | | 3400 Stevenson Blvd Ste V37 | | | Fremont | CA | 94538 | |
| Nakia Epperson | | 8226 Lake View Terrace | | | Riverdale | GA | 30274 | |
| Nakia Laushaul | | 11800 Grant Rd 3603 | | | Cypress | TX | 77429 | |
| Nakoma Group Arlene Williams | Vp Finance | 16735 Von Karman Ste 225 | | | Irvine | CA | 92606 | |
| Nakoma Group Consulting Llc | | 16735 Von Karman Ave Ste 225 | | | Irvine | CA | 92606 | |
| Nakoma Group Fawzia Begum | Vp Finance | 16735 Von Karman Ste 225 | | | Irvine | CA | 92606 | |
| Naleo | Attn Arturo Vargas Or Maria Fernandez | 1122 W Washington Blvd 3rd Fl | | | Los Angeles | CA | 90015 | |
| Nally Services | | 936 S Atlantic Blvd Ste B | | | Los Angeles | CA | 90022 | |
| Nalma Holloway | | 20708 Patriot Pk Ln | | | Houston | TX | 77449 | |
| Nalmar Capital Mortgage Corporation | | 20 Brunswick Woods Dr | | | East Brunswick | NJ | 08816 | |
| Nals Of Orange County | Attn Kelly Atherton | Weule & Ballard | 18881 Von Karman Ave Ste 1225 | | | | | |
| Nalt Air Conditioning & Heating | | PO Box 17096 | | | Fresno | CA | 93744 | |
| Nam Pham | | 1313 N Gunther | | | Santa Ana | CA | 92703 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Namakagon Town | | Hc60 Box 695 | | | Cable | WI | 54821 | |
| Namb | Lockbox 4147 | PO Box 85080 | | | Richmond | VA | 22385-4147 | |
| Namb | | | | | | | | |
| Namb | | 8201 Greensboro Dr | No 300 | | Mclean | VA | 22102 | |
| Namesha N Dunn | | 1004 S Central Ave | | | Compton | CA | 90220 | |
| Namic Ins Co Inc | | PO Box 68700 | | | Indianapolis | IN | 46268 | |
| Nampa & Meridian Irrigation Distr | | 1503 First St South | | | Nampa | ID | 83651 | |
| Nampa City | | City Of Nampa | | | Nampa | ID | 83651 | |
| Nana A Smith | | 22 University Rd | | | Brookline | MA | 02445 | |
| Nanami Corporation | | 126 N Bristol St | | | Sun Prairie | WI | 53590 | |
| Nance County | | PO Box 837 | | | Fullerton | NE | 68638 | |
| Nancee D Crusha | | 1493 Irondale Rd | | | Port Hadlock | WA | 98339 | |
| Nanci K Westbrook | | 560 S Quivas St | | | Denver | CO | 80223-0000 | |
| Nancia Sterling | | 6122 North Shiloh Rd | | | Garland | TX | 75004 | |
| Nancy A Carver | | 6802 Laramie | | | Romulus | MI | 48174 | |
| Nancy A Franks | | 5228 Mason Circle | | | Indianapolis | IN | 46254 | |
| Nancy A Hanlon | | 221 Hiltoon Terrace | | | Newport News | VA | 23601 | |
| Nancy A Jeffery | | 2205 W 11th St 30 | | | Houston | TX | 77008 | |
| Nancy A Keele | | 675 S Indian Hill Blvd | | | Claremont | CA | 91711 | |
| Nancy A Lewis | | 3216 Green Haven Circle | | | Highlands Ranch | CO | 80126-0000 | |
| Nancy A Lutz | Lutz & Associates Appraisers | 3520 Sw Xero Ave | | | Redmond | OR | 97756 | |
| Nancy A Shaeffer | | 1802 West Maryland | | | Phoenix | AZ | 85015 | |
| Nancy A Shaeffer Emp | | 301 W Warner Rd Ste 133 | | | Tempe | AZ | 85284 | |
| Nancy Alexander | | 6812 Rose Petal Ave | | | Las Vegas | NV | 89130 | |
| Nancy And Daniel Hermreck | | 715 Tennessee St | | | Lawrence | KS | 66044 | |
| Nancy Anderson | San Diego 4251 | Interoffice | | | | | | |
| Nancy Anderson | | 8109 Santaluz | | | San Diego | CA | 92127 | |
| Nancy Anderson Emp | | 9665 Granite Ridge Dr 550 | | | San Diego | CA | 92123 | |
| Nancy Ann Barr | | 26341 W Grove Cir | | | Lake Forest | CA | 92630 | |
| Nancy Anne Oquinn | | 59 Mimosa Ct | | | Oak Pk | CA | 91377 | |
| Nancy B Santana | | 1485 Deerfield St | | | Ontario | CA | 91761 | |
| Nancy Barr | 1 184 9 215 | Interoffice | | | | | | |
| Nancy Barthel | | 24160 West Grand Ave | | | Lake Villa | IL | 60046 | |
| Nancy Beth Schwerdtmann | | 8446 N Ozark Ave | | | Niles | IL | 60714 | |
| Nancy C Mejia | | 14766 San Feliciano Dr | | | La Mirada | CA | 90638 | |
| Nancy C Thomas | Largo 4185 | Interoffice | | | | | | |
| Nancy C Thomas | | 209 E Tantallon Dr | | | Fort Washington | MD | 20744 | |
| Nancy Chapa | | 5830 Oxford Circle | | | Gurnee | IL | 60031 | |
| Nancy Chung | | 87 Woodleaf | | | Irvine | CA | 92614 | |
| Nancy Cleveland | | 5643 Virginia Pk Ave | | | Providence Forge | VA | 23140 | |
| Nancy Deleon | | 1629 Rainier Ave | | | Petaluma | CA | 94954 | |
| Nancy Delgado | | PO Box 663 | | | Paul | ID | 83347 | |
| Nancy Dreyer | Bakersfield 4250 | Interoffice | | | | | | |
| Nancy Dreyer | | 9220 Lacroix Court | | | Bakersfield | CA | 93311 | |
| Nancy E Forbes | | 19 Briarwood Dr | | | New City | NY | 10956 | |
| Nancy E Perry | Glendale 4237 | Interoffice | | | | | | |
| Nancy E Robbins | | 1532 Lienemann Dr | | | St Peters | MO | 63303 | |
| Nancy Elizabeth Dixon | | 690 Azure Ln | | | Corona | CA | 92879 | |
| Nancy F Roberts | | 6451 Asa | | | Riverside | CA | 92509 | |
| Nancy G Franco | | 2086 Wallace C | | | Costa Mesa | CA | 92627 | |
| Nancy G Villa | | 30725 N 231st Ave | | | Wittmann | AZ | 85361 | |
| Nancy Gillingham | Appraisals Now | 585 Crescent Ln | | | Arroyo Grande | CA | 93420 | |
| Nancy Godfrey Hennessey | | 62 Partridge St | | | Franklin | MA | 02038 | |
| Nancy Gross | Knoxville/r | Interoffice | | | | | | |
| Nancy Hainey | | 307 Queensferry Rd | | | Cary | NC | 27511 | |
| Nancy Halpern | | 4270 Loma Riviera Ln | | | San Diego | CA | 92110 | |
| Nancy Holmes | Houston 4117 | Interoffice | | | | | | |
| Nancy Holmes | | 11963 Loveland Pass Dr | | | Houston | TX | 77067 | |
| Nancy Irene Mathis | | 613 Eastview Circle | | | Yukon | OK | 73099 | |
| Nancy J Pelstring | | 2020 Shadyview Ln N | | | Plymouth | MN | 55447 | |
| Nancy J Quillen | | PO Box 199 | | | Apopka | FL | 32704 | |
| Nancy J Small | | 695 Dillon Way | | | Aurora | CO | 80011 | |
| Nancy Jean Keithley | | 12643 Robison | | | Poway | CA | 92064 | |
| Nancy Jo Kern | | 14430 Ghost Rider Dr | | | Reno | NV | 89511 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nancy K Bosshard | A Z Business Services | 734 West Main St | | | Aspen | CO | 81611 | |
| Nancy Kaufman Thompson | | 308 Dogwood Ln | | | Louisville | KY | 40214 | |
| Nancy Kern 4393 | | Reno Retail | | | | | | |
| Nancy Kim | | 2623 Davenham Ln | | | Duluth | GA | 30096 | |
| Nancy Kirkpatrick | | 58 Via Candelaria | | | Coto De Caza | CA | 92679 | |
| Nancy L Bunch | Preview Of Oklahoma | PO Box 1 | | | Randolph | TX | 75475 | |
| Nancy L Carpenter | | 501 Playa | | | Newport Beach | CA | 92660 | |
| Nancy L Duncan | | 935 Layfair Pl | | | Friendswood | TX | 77546 | |
| Nancy L Duncan Emp | | 935 Layfair Pl | | | Friendswood | TX | 77546 | |
| Nancy L Hart | | 25357 Snyder Ave | | | Conifer | CO | 80433 | |
| Nancy L Mayo | | 207 N Main St | | | Pearl River | NY | 10965 | |
| Nancy L Thompson | | 308 Dogwood Ln | | | Louisville | KY | 40214 | |
| Nancy L Trueland | | 515 Bellview Ave | | | Clayton | NJ | 08312 | |
| Nancy Lanette Hammack | | 16626 Sw Alvord Ln | | | Beaverton | OR | 97007 | |
| Nancy Lea Caracappa | | 330 Hill House Rd | | | Boulder Creek | CA | 95006 | |
| Nancy Louise Sotelo | | 1164 Bishop St | | | Honolulu | HI | 96815 | |
| Nancy Lynn Kuck | | 7349 S Gore Range Rd | | | Littleton | CO | 80127-0000 | |
| Nancy Lynne Cleveland | | 2089 Nw Harriman St | | | Bend | OR | 97701 | |
| Nancy M Gross | | 12016 Butternut Ln | | | Knoxville | TN | 37934 | |
| Nancy M Smith | | 10029 Eliot Circle | | | Denver | CO | 80260-0000 | |
| Nancy Martin | | 8511 Dove Ridge Way | | | Parker | CO | 80134 | |
| Nancy Mccreadie | Mccreadie & Associates | 1749 W Golf Rd 418 | | | Mt Prospect | IL | 60056 | |
| Nancy Medina | | 5150 Ne 6th Ave 129 | | | Oakland Pk | FL | 33334 | |
| Nancy Milligan Appraisals Services Llc | | 913 N Division St | | | Carson City | NV | 89703 | |
| Nancy Moreland | | 850 Central Pkwy East | | | Plano | TX | 75074 | |
| Nancy Moreland | | 3715 Congress Ave | | | Dallas | TX | 75219 | |
| Nancy Moreland Emp | | 850 Central Pkwy East | | | Plano | TX | 75074 | |
| Nancy Morris | | 7231 Avalon Trail Ct | | | Indianapolis | IN | 46250 | |
| Nancy Morrissey | | 609 Boca Del Rio Dr | | | Bakersfield | CA | 93314 | |
| Nancy Nancy Le May | | 307 Dairyland Ave | | | Milltown | WI | 54858 | |
| Nancy Narez Martel | | 1946 East 53rd St | | | Long Beach | CA | 90805 | |
| Nancy Nguyen | | 10201 Russell Ave | | | Garden Grove | CA | 92843 | |
| Nancy Olivas Boykin | | 499 Vanessa Ln | | | Bolingbrook | IL | 60440 | |
| Nancy Oquinn | Woodland Hills Wholesale | Interoffice | | | | | | |
| Nancy Palmer | Love Appraisal Services | 4414 Lexington Pk Circle | | | Bryant | AR | 72022 | |
| Nancy Perry | | 11692 North 134th St | | | Scottsdale | AZ | 85259 | |
| Nancy Piazza | | 1817 Elmen St | | | Houston | TX | 77019 | |
| Nancy Rodriquez | | 851 Crestwood St | | | San Pedro | CA | 90731 | |
| Nancy Roodhouse | | 5344 N Mesquite | | | Tucson | AZ | 85704 | |
| Nancy S Fleischman | | PO Box 3274 | | | Applegate | OR | 97530 | |
| Nancy Santa Romana | | 178 South Ardmore | | | Los Angeles | CA | 90004 | |
| Nancy Schreiber | | 257 Main St North | | | Bethlehem | CT | 06751 | |
| Nancy Schwerdtmann | Itasca /wholesale | Interoffice | | | | | | |
| Nancy Taylor Townsend | Townsend Appraisals | 549 Bonnie Dr | | | El Cerrito | CA | 94530 | |
| Nancy Thompson Emp | | 308 Dogwood Ln | | | Louisville | KY | 40214 | |
| Nancy Todd | Reston W/s | Interoffice | | | | | | |
| Nancy Todd | | 14320 J Summer Tree Rd | | | Centerville | VA | 20121 | |
| Nancy Townsend Rexford | | 12430 Oxford Pk Dr | | | Houston | TX | 77082 | |
| Nancy Villa | | 30725 N 231st Ave | | | Wittmann | AZ | 65361 | |
| Nancy W Kuoni Emp | Hingham | Interoffice | | | | | | |
| Nancy Whitman Kuoni | | 869 Nantasket Ave | | | Hull | MA | 02045 | |
| Nancy Whitmire | | 1911 Westmead Dr 2606 | | | Houston | TX | 77077 | |
| Nancy Whyte | | 1411 South Rimpau Ave 200 | | | Corona | CA | 92879 | |
| Nancy Wood Hainey | | 307 Queensferry Rd | | | Cary | NC | 27511 | |
| Nancy Zahnd | | 2432 Bay St | | | Bakersfield | CA | 93301 | |
| Nanette L Leonard | | 8283 Avalon Court | | | Windsor | CO | 80528-0000 | |
| Nanette S Loyear & William Loyear | | 6124 Southeast Flavel St | | | Portland | OR | 97206 | |
| Nanmay Yen Borr | | 288 Deerwood Dr | | | Clarksville | TN | 37043-0000 | |
| Nanticoke City | | 15 East Ridge St | | | Nanticoke | PA | 18634 | |
| Nanticoke City/co | | 15 East Ridge St | | | Nanticoke | PA | 18634 | |
| Nanticoke Town | | Pobox 196 | | | Glen Aubrey | NY | 13777 | |
| Nantucket County/non Collecting | | | | | | MA | | |
| Nantucket Town | | 16 Broad St | | | Nantucket | MA | 02554 | |
| Nanty Glo Borough | | Municipal Bldg | | | Nanty Glo | PA | 15943 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nanuet Ufs T/o Clarkstown | | 10 Maple Ave | | | New City | NY | 10956 | |
| Nanuet Union Free Sd T/o Orang | | 26 Orangeburgh Rd | | | Orangeburgh | NY | 10962 | |
| Naoma C Doriguzzi | | 2365 Litchfield Way | | | Virginia Beach | VA | 23453 | |
| Naoma Doriguzzi | Norfolk/virginia Beach / R | 2 208 | Interoffice | | | | | |
| Naomi B Ray | | 9312 Kenmont Cove | | | Cordova | TN | 38016 | |
| Naomi Becker | Home 123 Morris Plains | Interoffice | | | | | | |
| Naomi Becker | | Pobox 558 | | | Sparta | NJ | 07871 | |
| Naomi Boyd | | 6532 Demuth Circle | | | Sacramento | CA | 95842 | |
| Naomi Kobayashi Bustos | | 624 Lake Front Dr | | | Sacramento | CA | 95831 | |
| Naomi Moore Borr | | 3415 Peerless Rd Northwest | | | Cleveland | TN | 37312-0000 | |
| Naomi Nicole Romero | | 4909 Serena Circle Ne | | | Albuquerque | NM | 87111 | |
| Naomi Ray | Tampa W/s | Interoffice | | | | | | |
| Naomi Ruth James | | 6719 Independence Blvd | | | Baytown | TX | 77521 | |
| Naomi Takahashi | | 210 Commerce | | | Ncis | | | |
| Naomi Takahashi | | 20702 El Toro Rd 572 | | | Lake Forest | CA | 92630 | |
| Napa County | | 1195 Third St Rm 108 | | | Napa | CA | 94559 | |
| Napa County Bonds | | PO Box 629 | | | Napa | CA | 94559 | |
| Napa County Mobile Homes | | PO Box 629 | | | Napa | CA | 94559 | |
| Napa County Unsecured Roll | | 1195 Third St Ste 108 | | | Napa | CA | 94559 | |
| Naperville Financial Services Inc | | 500 E Ogden Ave 105 | | | Naperville | IL | 60563 | |
| Napier Township | | 1070 Shaaffer Mtn Rd | | | Schellsburg | PA | 15559 | |
| Naples City C/o Appr D | | PO Box 563 | | | Daingerield | TX | 75638 | |
| Naples Classic Mortgage Llc | | 1415 Panther Ln Ste 119 | | | Naples | FL | 34109 | |
| Naples Csd T/o Bristol | | PO Box 649 | | | Naples | NY | 14512 | |
| Naples Csd T/o Canadice | | PO Box 649 | | | Naples | NY | 14512 | |
| Naples Csd T/o Canandaigua | | PO Box 649 | | | Naples | NY | 14512 | |
| Naples Csd T/o Cohocton | | PO Box 649 | | | Cohocton | NY | 14826 | |
| Naples Csd T/o Italy | | Po Boc 649 | | | Naples | NY | 14512 | |
| Naples Csd T/o Middlesex | | PO Box 649 | | | Naples | NY | 14512 | |
| Naples Csd T/o Naples | | PO Box 649 | | | Naples | NY | 14512 | |
| Naples Csd T/o Prattsburg | | PO Box 649 | | | Naples | NY | 14512 | |
| Naples Csd T/o Richmond | | PO Box 649 | | | Naples | NY | 14512 | |
| Naples Csd T/o South Bristol | | PO Box 649 | | | Naples | NY | 14512 | |
| Naples Csd T/o Springwater | | PO Box 649 | | | Naples | NY | 14512 | |
| Naples Premier Mortgage | | 3120 Safe Harbor Dr | | | Naples | FL | 34117 | |
| Naples Town | | PO Box 1757 | | | Naples | ME | 04055 | |
| Naples Town | | 13 Monier St | | | Naples | NY | 14512 | |
| Naples Town | | S450 Lund Rd | | | Mondovi | WI | 54755 | |
| Naples Village | | 106 South Main St | | | Naples | NY | 14512 | |
| Napmw | | 4909 Stockdale Hwy 226 | | | Bakersfield | CA | 93309 | |
| Napmw | | PO Box 2016 | | | Edmonds | WA | 98020 | |
| Napoleon City | | PO Box 112 | | | Napoleon | MO | 64074 | |
| Napoleon Financial Group Llc | | 24850 Olde 41 Rd Ste 23 | | | Bonita Springs | FL | 34135 | |
| Napoleon Township | | 124 S Brooklyn Rd | | | Napoleon | MI | 49261 | |
| Napoleonville Town | | PO Box 6 | | | Napoleonville | LA | 70390 | |
| Napoli Town | | 9004 Route 242 | | | Little Valley | NY | 14755 | |
| Narberth Boro | | 100 Conway Ave | | | Narberth | PA | 19072 | |
| Narbir S Hothi | | 8691 Ferguson Cir | | | Huntington Beach | CA | 92647 | |
| Narciso B Morel | | 7110 Cotton Dr | | | Colorado Springs | CO | 80918-0000 | |
| Nardin Real Estate Inc | | 4351 White Plains Rd | | | Bronx | NY | 10466 | |
| Nareb | | 9831 Greenbelt Rd Ste 309 | | | Lanham | MD | 20706 | |
| Nareit | | 1875 Eye St Nw Ste 600 | | | Washington | DC | 20006-5413 | |
| Narinderbir Kaur Dhillon | | 1596 Poppy Hills Ln | | | Tracy | CA | 95377 | |
| Narong Piriyasathirakul | | 8 Nebraska | | | Irvine | CA | 92606 | |
| Narragansett Bay Commission | | One Service Rd | | | Providence | RI | 02905 | |
| Narragansett Bay Funding Corp | | 238 Robinson St | | | Wakefield | RI | 02879 | |
| Narragansett Bay Ins Co | | PO Box 8988 | | | Boston | MA | 02266 | |
| Narragansett Bay Ins Co | | PO Box 820 | | | Pawtucket | RI | 02862 | |
| Narragansett Town | | Tax Collector | Town Hall 25 Fifth Ave | | Narragansett | RI | 02882 | |
| Nas Appraisal Services | Nas Appraisal Services | 4905 N Larkin St | | | Whitefish Bay | WI | 53217 | |
| Nas Appraisal Services Llc | Elizabeth C Norton | 5105 E Los Angeles Ave 124 | | | Simi Valley | CA | 93063 | |
| Nas Recruitment Communications Inc | | PO Box 710215 | | | Cincinnati | OH | 45271-0215 | |
| Nasa Area Appraisal Co | | 207 Parliament Dr | | | Houston | TX | 77034 | |
| Nasca And Company Inc | | 6500 Rockside Rd | Ste 310 | | Independence | OH | 44131 | |
| Nascar Images | | PO Box 60556 | | | Charlotte | NC | 28260-0556 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nascar Inc | | PO Box 2875 | | | Daytona Beach | FL | 32120-2875 | |
| Nascar Racepoints Nmp Llc | | 401 Edgewater Pl Ste 640 | | | Wakefield | MA | 01880 | |
| Nasco/nasdaq Ctgi | | 380 Southpointe Plaza Ii | | | Canonsburg | PA | 15317 | |
| Nasewaupee Town | | 7191 Guilette Rd | | | Sturgeon Bay | WI | 54235 | |
| Nash County | | 120 W Washington St | | | Nashville | NC | 27856 | |
| Nash County Tax Collector | | 120 W Washington St Ste 2058 | | | Nashville | NC | 27856 | |
| Nashadrian Vaughn | | 11152 West Neimer Rd | | | Houston | TX | 77042 | |
| Nashotah Village | | PO Box 123 | | | Nashotah | WI | 53058 | |
| Nashua City | | 229 Main St | | | Nashua | NH | 03061 | |
| Nashua Mut Ins Co | | 309 Franklin St | | | Oregon | IL | 61061 | |
| Nashville City | | PO Box 495 | | | Nashville | GA | 31639 | |
| Nashville Mortgage Company Llc | | 761 Old Hickory Blvd Ste 205 | | | Nashville | TN | 37027 | |
| Nashville Plantation | | PO Box 86 | | | Ashland | ME | 04732 | |
| Nashville Town | | PO Box 987 | | | Nashville | NC | 27856 | |
| Nashville Town | | Rt 1 Box 542 | | | Crandon | WI | 54520 | |
| Nashville Township | | 708 S 43 Hwy | | | Liberal | MO | 64762 | |
| Nashville Village | | 115 E Francis | | | Nashville | MI | 49073 | |
| Nasia Ahmath | | 1000 E Bishop | | | Santa Ana | CA | 92701 | |
| Naspp Ltd | | PO Box 21639 | | | Concord | CA | 94521-0639 | |
| Nassau County | | PO Box 708 | | | Fernandina Bch | FL | 32035 | |
| Nassau County Clerk | | 240 Old Country Rd Room 105 | | | Mineola | NY | 11501 | |
| Nassau County/noncollecting | | 240 Old Country Rd | | | Mineola | NY | 11501 | |
| Nassau Town Rensselaer County | | 36 Riders Mill Rd | | | Nassau | NY | 12123 | |
| Nassau Village | | 40 Malden St | | | Nassau | NY | 12123 | |
| Nasser Alvarado | | 3461 Lago De Talavera | | | Lake Worth | FL | 33467 | |
| Nasser Khan | | 17322 Holmes Circle | | | Cerritos | CA | 90704 | |
| Natalia Bedoys | | 99 32 66th Rd Apt 11s | | | Rego Pk | NY | 11374 | |
| Natalia City | | PO Box 270 | | | Natalia | TX | 78059 | |
| Natalia Isd | | 101 8th PO Box 300 | | | Natalia | TX | 78059 | |
| Natalia Jimenez | | 3184 Norwood Ct | | | Streamwood | IL | 60107 | |
| Natalia Maria Fermin | | 2710 Glen Amador Court | | | San Jose | CA | 95148 | |
| Natalia Nikoleavna King | | 9609 84th Ave Ct Nw | | | Gig Harbor | WA | 98332 | |
| Natalie A Golden | | 732 West Bittersweet Pl 608 | | | Chicago | IL | 60613 | |
| Natalie Anne Desimone | | 257 Estancia | | | Irvine | CA | 92602 | |
| Natalie Annette Cardenas | | 148 E Altern St | | | Monrovia | CA | 91016 | |
| Natalie Beth Martin | | 3607 40th St | | | Lubbock | TX | 79413 | |
| Natalie Charmayne Guerrero | | 1211 San Dario | | | Laredo | TX | 78040 | |
| Natalie Corinne Riffle | | 6781 Brace Court | | | Frederick | MD | 21703 | |
| Natalie Cruz | | 3118 43rd Ne | | | Tacoma | WA | 98422 | |
| Natalie Desimone | 1 184 11 215 | Interoffice | | | | | | |
| Natalie Dumyan | | 14401 Flourine Ct Nw | | | Ramsey | MN | 55303 | |
| Natalie E Davis | | 624 Angola Rd | | | Highland Mills | NY | 10930 | |
| Natalie Griego | Gold Rush Realty | 40508 N Mill Creek Ct | | | Anthem | AZ | 85086 | |
| Natalie Hernandez | | 13729 Sw 13 St | | | Miami | FL | 33184 | |
| Natalie J Werst | | 748 S Pittsburg Ave | | | Tulsa | OK | 74112 | |
| Natalie Jane Navarro | | 95 510 Wikao St | | | Mililani | HI | 96789 | |
| Natalie Jesmer | John Lscott | 1110 Algiers Dr Sutie D | | | Yelm | WA | 98597 | |
| Natalie Lynne Scyoc | | 15701 E Eastman Pl | | | Aurora | CO | 80013 | |
| Natalie M Masada | | 13622 Jordan Ct | | | Rancho Cucamonga | CA | 91739 | |
| Natalie Marie Loredo | | 16129 Armisted Ln | | | Odessa | FL | 33556 | |
| Natalie Marie Rodriguez | | 4722 Saturn St | | | Los Angeles | CA | 90019 | |
| Natalie N Perez | | 1515 Verness St | | | West Covina | CA | 91791 | |
| Natalie Navarro | Wholesale Honolulu | Cc 3568 | | | | | | |
| Natalie Nichols | Henderson 4205 | Interoffice | | | | | | |
| Natalie Nichols | | 2204 E Main St | | | Henderson | TX | 75652 | |
| Natalie Nichols Emp | Tx008 | Interoffice | | | | | | |
| Natalie Perez Emp | | 1515 Verness St | | | West Covina | CA | 91791 | |
| Natalie Renee Strand | | 277 Chiquita | | | Laguna Beach | CA | 92651 | |
| Natalie Rivera Melendez | | 1344 S Huron Dr | | | Santa Ana | CA | 92704 | |
| Natalie Rosales | | 3080 S Hoyt Way | | | Lakewood | CO | 80227 | |
| Natalie S Churchill | | 53 Quartz Ln | | | Ladera Ranch | CA | 92694 | |
| Natalie Sitha Bun | | 11916 Verbena Court | | | Fountain Valley | CA | 92708 | |
| Natalie Sullivan | | 45 Royal Crest Dr | | | North Andover | MA | 01845 | |
| Natalie Sumara | The Sands Company | PO Box 121 | | | Glendora | CA | 91740 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nataliya Naugle | Residential Appraisals | 4529 Waterford Way | | | Oakley | CA | 94561 | |
| Natascha K Pimentel | | 5900 Meadowdale Ct | | | Rocklin | CA | 95677 | |
| Natasha Casey | | 10985 Bluffside Dr | | | Studio City | CA | 91604 | |
| Natasha Maria Travieso | | 30 Revere Beach Pkwy | | | Medford | MA | 02155 | |
| Natasha Thomas Emp | Reston | Interoffice | | | | | | |
| Natasha Tonya Thomas | | 15830 Dunbars | | | Haymarket | VA | 20169 | |
| Natasha Watson | | Houston 4113 | | | Houston | | | |
| Natasha Watson | | 10300 Harwin Dr | | | Houston | TX | 77036 | |
| Natashia Nicole Joseph | | 5445 Malta St | | | Denver | CO | 80249 | |
| Natchez City | | PO Box 229 | | | Natchez | LA | 71456 | |
| Natchitoches City | | 313 Second St | | | Natchitoches | LA | 71458 | |
| Natchitoches Parish | | PO Box 266 | | | Natchitaches | LA | 71457 | |
| Nate Thompson | | 4889 Augusta Woods Court | | | Westerville | OH | 43082 | |
| Natelco Corp | | 140 West Hampton Ave | | | Capitol Heights | MD | 20743 | |
| Natelie Joy Duronslet | | 11267 Orion St | | | Mission Hills | CA | 91345 | |
| Nathaly J Garcia | | 10554 Hyacinth Pl | | | Highland Ranch | CO | 80129 | |
| Nathan & Sarah Goble | | 1506 Pk Wind Dr | | | Katy | TX | 77450 | |
| | | | | | | | | |
| Nathan A Byram | Accurate Appraisal Company | 108 N Vermilion St | | | Danville | IL | 61832 | |
| Nathan A Kunkel | | 10418 Edisto Ct | | | Gainesville | VA | 20155 | |
| Nathan B Dumuk & Marites O Dumuk | | 415 Double St | | | Carson | CA | 90745 | |
| Nathan Barcelona | | 246 Wallace St | | | Northglenn | CO | 80234-0000 | |
| Nathan Bryson | Wexford/pa Retail | Interoffice | | | | | | |
| Nathan D Adams | | 5499 Lewrosa Way | | | Sacramento | CA | 95835 | |
| Nathan Delling | Delling Appraisals | 9125 Broad Run Rd | | | Louisville | KY | 40291 | |
| Nathan Ellis Raddie | | 3270 E Oquendo Rd | | | Las Vegas | NV | 89120 | |
| Nathan Hetherington | | 157 Countrywood Ln | | | Encinitas | CA | 92024 | |
| Nathan Hetherington | | 157 Countrywood Ln | | | Ericinitas | CA | 92024 | |
| Nathan J Krogh | Nathan Krogh | 1700 West Hwy 36 | Ste 820 | | Roseville | MN | 55113 | |
| Nathan J Lawrence | | 7151 York Dr | | | Highland | CA | 92346 | |
| Nathan Joel Adcock | | 9037 625th St | | | Tucson | AZ | 85710 | |
| Nathan Kaplan | | 14961 Reedley St | | | Moorpark | CA | 93021 | |
| Nathan L Schaffter | | 2080 Hidden Lake Dr | | | Stow | OH | 44224 | |
| Nathan Laurence Hilpert | | 2207 Pebble Beach Trail | | | Oxnard | CA | 93036 | |
| Nathan Lawrence Marsteller | | 3374 California St | | | Costa Mesa | CA | 92626 | |
| Nathan N Cadena | | 4375 Casa Grande | | | Cypress | CA | 92630 | |
| Nathan O Ogbatue | | 16302 Skyridge Dr | | | Riverside | CA | 92503 | |
| Nathan P Layman | | 4708 Lasalle Ave | | | Bellingham | WA | 98229 | |
| Nathan Paul Scheribel | | 1982 Vineyard Dr | | | Castle Rock | CO | 80104 | |
| Nathan Pena | | 7591 Granada Rd | | | Denver | CO | 80221-0000 | |
| Nathan Pierson Martin | | 2372 Fenwick Way | | | Virgina Beach | VA | 23453 | |
| Nathan R Johnson | | 6302 Taggart | | | Houston | TX | 77007 | |
| Nathan R Lee | | 6889 Hightower | | | N Richland Hills | TX | | |
| Nathan Robert Lorge | | 2341 Mary Clare St | | | Corona | CA | 92882 | |
| Nathan Ryan Bitner | | 8113 Mcguire | | | Rowlett | TX | 75088 | |
| Nathan Schofield | | 3041 Delta Queen Dr | | | Nashville | TN | 37214-0000 | |
| Nathan Schroeder | | 242 Bertram | | | Gahanna | OH | 43230 | |
| Nathan Scott Kirk | | 2013 Village Ln | | | Calera | AL | 35040 | |
| Nathan Suher | | 60 Keenan Rd Unit A | | | N Attleboro | MA | 02760 | |
| Nathan Suher | | 60 Keenan Rd Unit A | | | North Attleboro | MA | 02760 | |
| Nathan T Springer | | 224 Heights St | | | Weirton | WV | 26062 | |
| Nathan W Eason | | 8711 Grandview | | | Jonestown | TX | 78645 | |
| Nathanael Blair | | 1402 West Castle | | | Anaheim | CA | 92802 | |
| Nathaneal Chong | | 1348 Fairway Entrance | | | San Jose | CA | 95131 | |
| Nathaniel Blount | | 13719 Ivy St | | | Thornton | CO | 80602-0000 | |
| Nathaniel Choyce | | 6045 Metro Dr | | | Keithville | LA | 71047 | |
| Nathaniel E Bryson | | 455 Jefferson St | | | Evans City | PA | 16033 | |
| Nathaniel Ferguson | | 1503 Ocean Ave B | | | Seal Beach | CA | 90740 | |
| Nathaniel Friedman | North Palm Beach 4125 | Interoffice | | | | | | |
| Nathaniel Friedman | | 10194 Sheila Court | | | Wellington | FL | 33414 | |
| Nathaniel Higginbotham Borr | | 1216 Jackson Pond Circle | | | Cordova | TN | 38018-0000 | |
| Nathaniel J Beverly Emp | | PO Box 233 | | | Missouri City | TX | 77459 | |
| Nathaniel Joseph Beverly | | PO Box 233 | | | Missouri City | TX | 77459 | |
| Natick Town | | PO Box 604 | | | Natick | MA | 01760 | |
| Natinwide Agribusiness Ins Co | | 3820 109th St Dept 2175 | | | Des Moines | IA | 50391 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nation Home Mortgage | | 345 Gellert Blvd Ste D | | | Daly City | CA | 94015 | |
| Nation Mortgage Inc | | 4236 Canoga Ave | | | Woodland Hills | CA | 91364 | |
| National Advertisers Accounting Inc | | PO Box 423 | | | Des Plaines | IL | 60016-0423 | |
| National Alliance Ins Co | | PO Box 460350 | | | St Louis | MO | 63146 | |
| National American Ins Co | | 1008 Manvel Ave | | | Chandler | OK | 74834 | |
| National American Ins Co | | Pymts C/o Frontier General | PO Box 230 | | Fort Worth | TX | 76101 | |
| National American Ins Co Of Ca | | PO Box 5810 | | | Long Beach | CA | 90805 | |
| National American Mortgage Llc | | 349 Lake Havasu Ave S Ste 104 | | | Lake Havasu | AZ | 86403 | |
| National Apartment Association | | PO Box 75219 | | | Baltimore | MD | 21275-5219 | |
| National Appraisal | | 11715 Administration Ste 211 | | | St Louis | MO | 63146 | |
| National Appraisal Services Inc | 5353 S Lindbergh Blvd | Ste 200 | | | St Louis | MO | 63126 | |
| National Assoc For Stock Car Racing Nascar | General Counsel | 1801 West International Speedway Blvd 32114 1243 | PO Box 2875 | | Daytona Beach | FL | 32120 | |
| National Assoc Of Corporate Directors | | 1133 21st Nw Ste 700 | | | Washington | DC | 20036 | |
| National Associate Of Neighborhoods | | 1300 Pennsylvania Ave Nw 700 | | | Washington | DC | 20004-3024 | |
| National Associated Mortgage Ltd | | 10850 Richmond Ave Ste 340 | | | Houston | TX | 77042 | |
| National Association Of | Professional Mortgage Women | 501 Chester Ave Ste A | | | Bakersfield | CA | 93301 | |
| National Association Of | | Affordable Housing Lenders | | | | | | |
| National Association Of Chapter 13 Trust | | 3008 Millwood Ave | | | Columbia | SC | 29205 | |
| National Association Of Mortgage Brokers | Attn Kim Jacobson | 7900 Westpark Dr Ste T 309 | | | Mclean | VA | 22102 | |
| National Association Of Neighborhoods | | 1651 Fuller St Nw | | | Washington | DC | 20009 | |
| National Auto & Cas Ins Co | | PO Box 7040 | | | Pasadena | CA | 91109 | |
| National Background Security Services | | 18090 Beach Blvd Ste 10 | | | Huntington Beach | CA | 92648 | |
| National Bancorp | | 19327 Ventura Blvd B | | | Tarzana | CA | 91356 | |
| National Bancorp Mortgage | | 10565 Civic Ctr Dr Ste 210 | | | Rancho Cucamonga | CA | 91730 | |
| National Basketball Association | | 100 Plaza Dr 3rd Fl | | | Secaucus | NJ | 07094 | |
| National Ben Franklin Ins Co O | | PO Box 660679 | | | Dallas | TX | 75266 | |
| National Black Caucus Of State Institute | | 611 Pennsylvania Ave Se Sutie 1100 | | | Washington | DC | 20003 | |
| National Car Rental System Inc | | PO Box 402334 | | | Atlanta | GA | 30384 | |
| National Career Fairs Inc | | 2230 Chatsworth Court | | | Henderson | NV | 89074 | |
| National Casualty Co | | 8877 N Gainey Ctr Dr | | | Scottsdale | AZ | 85258 | |
| National City City Bonds | | 1243 National City B | | | National City | CA | 92050 | |
| National City Commerial Capital | | PO Box 931034 | | | Cincinnati | OH | 44193 | |
| National City Mortgage | | 965 White Plains Rd | | | Trumbut | CT | 06811 | |
| National City Mortgage | | 702 Middleground Blvd Stec | | | Newport News | VA | 23606 | |
| National City Mortgage | | 5757 S Lindbergh Blvd Ste 105 | | | St Louis | MO | 63123 | |
| National City Mortgage | | 7852 Walker Dr Ste 400 | | | Greenbelt | MD | 20770 | |
| National City Mortgage Co | | 745 W Moana Ln 200 | | | Reno | NV | 89509 | |
| National City Mortgage Co | | 425 S Whitley | | | Fruitland | ID | 83619 | |
| National City Mortgage Co | | 31620 23rd Ave S Ste 204 | | | Federal Way | WA | 98003 | |
| National City Mortgage Co | | 965 White Plains Rd | | | Trumbull | CT | 06811 | |
| National City Mortgage Company | 100 Walnut Ave | Ste 609 | | | Clark | NJ | 07066 | |
| National City Mortgage Company | | 3232 Newmark Dr | | | Miamisburg | OH | 45342 | |
| National City Mortgage Company | | 400 Reservoir Ave Ste 2d | | | Providence | RI | 02907 | |
| National City Mortgage Company | | 2070 Churn Creek Rd | Ste B | | Redding | CA | 96002 | |
| National City Mortgage Company | | 3 Greentree Ctr | Ste 103 | | Marlton | NJ | 08053 | |
| National City Mortgage Company | | 5097 South 900 East Ste 100 | | | Salt Lake City | UT | 84117 | |
| National City Mortgage Company | | 15 Commerce Dr Ste 104 | | | Grayslake | IL | 60030 | |
| National City Mortgage Company | | 7131 Spring Meadows Dr West | | | Holland | OH | 43528 | |
| National City Mortgage Company | | 1201 Nw North Ridge Dr | | | Blue Springs | MO | 64015 | |
| National City Mortgage Company | | 3820 Market St | | | Camp Hill | PA | 17011 | |
| National City Mortgage Company | | 110 W Berry St | | | Fort Wayne | IN | 46802 | |
| National City Mortgage Company | | 3707 Fm 1960 West Ste 410 | | | Houston | TX | 77068 | |
| National City Mortgage Company | | 514 Thain Rd | | | Lewiston | ID | 83501 | |
| National City Mortgage Company | | 7445 Wooster Pike | | | Cincinnati | OH | 45227 | |
| National City Mtg A Division Of National City Bank | | 3232 Newmark Dr | | | Miamisburg | OH | 45342 | |
| National City Mtg A Division Of National City Bank | | 2671 Hwy 42 North | | | Mcdonough | GA | 30253 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| National City Mtg A Division Of National City Bank | | 2690 Route 112 | | | Medford | NY | 11763 | |
| National City Mtg A Division Of National City Bank | | 171 Service Ave Ste 302 | | | Warwick | RI | 02886 | |
| National City Mtg A Division Of National City Bank | | 345 Court St Building B Unit A103 & 103 | | | Plymouth | MA | 02360 | |
| National City Mtg A Division Of National City Bank | | 15 Commerce Dr Ste 111 | | | Grayslake | IL | 60030 | |
| National City Mtg A Division Of National City Bank | | 100 Walnut Ave | | | Clark | NJ | 07066 | |
| National City Mtg A Division Of National City Bank | | 4100 Regent St Ste E | | | Columbus | OH | 43219 | |
| National City Mtg A Division Of National City Bank | | 400 Broadacres Dr 1st Fl | | | Bloomfield | NJ | 07003 | |
| National City Mtg A Division Of National City Bank | | 7 New England Executive Pk 9th Fl | | | Burlington | MA | 01803 | |
| National City Mtg A Division Of National City Bank | | 110 West Berry St | | | Fort Wayne | IN | 46802 | |
| National City Mtg A Division Of National City Bank | | 1530 8th Ave Ste 201 | | | Bethlehem | PA | 18018 | |
| National City Mtg A Division Of National City Bank | | 5235 Westview Dr Ste 102 | | | Frederick | MD | 21703 | |
| National City Mtg A Division Of National City Bank | | 660 Woodward Ave 1st Fl | | | Detroit | MI | 48226 | |
| National City Mtg A Division Of National City Bank | | 10000 Midlantic Dr Ste 100 West | | | Mt Laurel | NJ | 08054 | |
| National City Mtg A Division Of National City Bank | | 4880 Blazer Pkwy | | | Dublin | OH | 43017 | |
| National City Mtg A Division Of National City Bank | | 155 Passaic Ave | | | Fairfield | NJ | 07704 | |
| National City Mtg A Division Of National City Bank | | 13159 W 143rd St | | | Homer Glen | IL | 60491 | |
| National City Mtg A Division Of National City Bank | | 7001 Lincoln Dr West Ste 201 | | | Marlton | NJ | 08053 | |
| National City Mtg A Division Of National City Bank | | 12651 Mcgregor Blvd Building 4 403 | | | Fort Myers | FL | 33919 | |
| National City Mtg A Division Of National City Bank | | 2901 North Dallas Pkwy Ste 130 | | | Plano | TX | 75093 | |
| National City Mtg A Division Of National City Bank | | 3100 Governors Pl Blvd Ste 200 | | | Kettering | OH | 45409 | |
| National City Mtg A Division Of National City Bank | | 2322 Tittabawassee Rd | | | Saginaw | MI | 48604 | |
| National City Mtg A Division Of National City Bank | | 3888 Randal Way 203 | | | Silverdale | WA | 98383 | |
| National City Ware House | | 309 Vine St Mail Stop 25 C172d | | | Cincinnati | OH | 45202 | |
| National City Warehouse | | 309 Vine St | Mail Stop 25 C172d | | Cincinnati | OH | 45202 | |
| National Community Reinvestment | Coalition | 714 W Olympic Blvd Ste 707 | | | Los Angeles | CA | 90015 | |
| National Conference Of State Legislature | | 1112 South St | | | Elgin | IL | 60123 | |
| National Conference On Threats | | 6033 West Century Blvd 4th Fl | | | Los Angeles | CA | 90045 | |
| National Congress Of | Vietnamese Americans | 6433 Northanna Dr | | | Springfield | VA | 22150 | |
| National Conquest Inc | | 2130 S Orange Ave | | | Santa Ana | CA | 92707 | |
| National Consumer Resources Inc | | 4815 List Dr 100 | | | Colorado Springs | CO | 80919 | |
| National Consumer Resources Inc | | 3025 S Pker Rd 650 | | | Aurora | CO | 80014 | |
| National Continental Ins Co | | 6000 Pkland Blvd Box L | | | Mayfield Heights | OH | 44124 | |
| National Council Of La Raza | | 1126 16th St Nw | | | Washington | DC | 20036 | |
| National Council On Economic Education | | 1140 Ave Of The Americas | | | New York | NY | 10036 | |
| National Credit Reporting Association Inc | | | | | | | | |
| National Creditors Connection Inc | | 14 Orchard Rd Ste 200 2nd Fl | | | Lake Forest | CA | 92630 | |
| National Creditors Connections Inc | 14 Orchard Rd | Ste 200 2nd Fl | | | Lake Forest | CA | 92630 | |
| National Creditors Connections Inc Ncci | | | | | | | | |
| National Data Collective | | 4907 Morena Blvd Ste 1415 | | | San Diego | CA | 92117 | |
| National Default Servicing Corp | | 2525 East Camelback Rd | | | Phoenix | AZ | 85016 | |
| National Discount Mortgage Llc | | 20700 Civic Ctr Dr Ste 170 | | | Southfield | MI | 48076 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| National Drug & Saftey League | | 1747 Pennsylvania Ave Nw Ste 100 | | | Washington | DC | 20006 | |
| National Equity Investments Llc | | 2363 S Foothill Dr | | | Salt Lake City | UT | 84109 | |
| National Equity Lenders | | 14081 Yorba St Ste 222 | | | Tustin | CA | 92780 | |
| National Equity Mortgage Inc | | 9700 Fair Oaks Blvd B | | | Fair Oaks | CA | 95628 | |
| National Fair Housing Alliance | Cat Cloud | 1212 New York Ave Nw 525 | | | Washington | DC | 20005 | |
| National Fair Housing Alliance | Cathy Cloud | 1212 New York Ave Nw Ste 525 | | | Washington | DC | 20005 | |
| National Farmers Union P & C | | 11900 E Cornell Ave | | | Aurora | CO | 80014 | |
| National Farmers Union P&c | | 5619 Dtc Pkwy 300 | | | Greenwood Village | CO | 80111 | |
| National Farmers Union Std | | 10065 E Harvard Ave | | | Denver | CO | 80251 | |
| National Federal Financial Inc | | 5 Kipling Dr | | | Moosic | PA | 18507 | |
| National Federal Mortgage Llc | | 34 Moore Dr | | | Torrington | CT | 06790 | |
| National Fi & Casualty Co | | PO Box 157 | | | Bloomington | IL | 61702 | |
| National Fi & Indemnity Exch | | PO Box 39903 | | | St Louis | MO | 63139 | |
| National Fi And Marine Ins | | 3024 Harney St | | | Omaha | NE | 68131 | |
| National Fi Ins Co Of Hartford | | PO Box 660679 | | | Dallas | TX | 75266 | |
| National Fidelity Funding Inc | | 2501 Madison Ave Ste C | | | Indianapolis | IN | 46225 | |
| National Fidelity Mortgage Corp | | 505 Progress Dr | | | Linthicum | MD | 21090 | |
| National Field Representative | | PO Box 1440 | | | Claremont | NH | 03743 | |
| National Field Representatives | Melanie Larocque | PO Box 1440 | | | Claremont | NH | 03743 | |
| National Field Representatives | Steve Cossingham President | PO Box 1440 | Old Church Rd | | Claremont | NH | 03743 | |
| National Field Representatives Inc | | Old Church Rd | PO Box 1440 | | Claremont | NH | 03743 | |
| National Field Representatives Inc | | PO Box 1440 | | | Claremont | NH | 03743 | |
| National Field Representatives Inc | | 42 Old Church Rd | | | Claremont | NH | 03743 | |
| National Field Reps | Steve Cossingham | PO Box 1440 Old Church Rd Claremont Nh 03743 | | | Guilford | CT | 06437 | |
| National Financial Mortgage Group Llc | | 401 Soundview Rd | | | Guilford | CT | 06437 | |
| National Fl Ins Program | | Nfip Flood Renewal | PO Box 70936 | | Charlotte | NC | 28272 | |
| National Flag & Display Co Inc | | 22 W 21st St | | | New York | NY | 10003 | |
| National Fld Ins Program | | Nfip Flood Pmt Ctr | PO Box 105656 | | Atlanta | GA | 30348 | |
| National Fld Underwriters | | PO Box 2057 | | | Kalispell | MT | 59903 | |
| National Flood Ins Program | | PO Box 6464 | | | Rockville | MD | 20849 | |
| National Flood Services | | 555 S Corporate Dr | | | Kalispell | MT | 59901 | |
| National Flood Services | | PO Box 2057 | | | Kalispell | MT | 59903 | |
| National Funding Group Inc | | 1540 Pkmoor Ste C | | | San Jose | CA | 95128 | |
| National Funding Group Inc | | 8103 East Us Hwy 36 283 | | | Avon | IN | 46123 | |
| National Funding Group Llc | | 2300 N Interstate Dr | | | Norman | OK | 73069 | |
| National Funding Inc | | 8000 Corporate Ctr Dr Ste 112 | | | Charlotte | NC | 28226 | |
| National Funding Inc | | 7300 Old York Rd Ste 213 | | | Elkins Pk | PA | 19027 | |
| National Funding Mortgage | | 5905 Airport Blvd Ste B | | | Mobile | AL | 36608 | |
| National Funding Mortgage | | 5905 Airport Blvd | Ste B | | Mobile | AL | 36608 | |
| National Furniture Services Inc | | 262 W Badillo St | | | Covina | CA | 91723 | |
| National Future Mortgage | | 2 Eastwick Dr 300 | | | Gibbsboro | NJ | 08026 | |
| National Future Mortgage Inc | | 2 Eastwick Dr Ste 300 | | | Gibbsboro | NJ | 08026 | |
| National Future Mortgage Inc/jk | | 2 Eastwick Dr Ste | | | Gibbsboro | NJ | 08026 | |
| National General Ins Co | | PO Box 1017 | | | Winston Salem | NC | 27102 | |
| National Geographic Society | | PO Box 63001 | | | Tampa | FL | 33663-3102 | |
| National Grange Mut Ins | | PO Box 7777 | | | Rockville | MD | 20849 | |
| National Grange Mut Ins | | 55 West St | | | Keene | NH | 03431 | |
| National Grange Mut Ins | | PO Box 2004 | | | Keene | NH | 03431 | |
| National Graphics | | 9216 Boivin St | | | La Salle | QUEBEC | H8R 2E7 | Canada |
| National Graphics | | 9216 Boivin St | | | Lasalle | QUEBEC | H8R 2E7 | Canada |
| National Grid | Processing Ctr | | | | Woburn | MA | 01807-0005 | |
| National Grid | | Processing Ctr | | | Woburn | MA | 01807-0005 | |
| National Grid | | Mail To Processing Ctr | | | Woburn | MA | 01807-0005* | |
| National Grid | | National Grid Processing Ctr | | | Woburn | MA | 01807-0005 | |
| National Hispanic Caucus Of | State Legislators | Hall Of States Building | 444 N Capitol St Nw 404 | | Chino | CA | 91710 | |
| National Home Equity Mortgage Assoc | | 3833 Schaefer Ave Ste K | | | Chino | CA | 91710 | |
| National Home Loans Inc | | 53 N 300 W | | | Vernal | UT | 84078 | |
| National Home Mortgage Services Inc | | 36 Valley Mills Circle | | | Parkersburg | WV | 26104 | |
| National Home Mortgage Services Inc | | 1426 40th St | | | Parkersburg | WV | 26104 | |
| National Imaging Systems Inc | | 14504 Friar St | | | Van Nuys | CA | 91411 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| National Indem Co Of The South | | 3024 Harney St | | | Omaha | NE | 68131 | |
| National Indemnity Co | | 3024 Harney St | | | Omaha | NE | 68131 | |
| National Ins Co | | PO Box 366107 | | | San Juan | | 936 | Pr |
| National Institute Of Business Mgmt | | PO Box 9070 | | | Mclean | VA | 22102-9660 | |
| National Interstate Ins Co | | Flood Point Billing 567 | PO Box 5483250 Interstate Dr | | Richfield | OH | 44286 | |
| National Journal Group Inc | | 600 New Hampshire Ave Nw | | | Washington | DC | 20037 | |
| National Lead Service | | 28392 Rancho Grande | | | Laguna Niguel | CA | 92677 | |
| National Lead Service Llc | National Lead Service Llc | 1350 Horizon Ridge Pkwy 1623 | | | Henderson | NV | 89012 | |
| National Lender Solutions Lsi Fidelity | | 2550 N Redhill Ave | | | Santa Ana | CA | 92705 | |
| National Lenders Inc | | 381 Broadway | | | Lynn | MA | 01904 | |
| National Lending And Realty Group Inc | | 657 E Arrow Hwy Ste I | | | Glendora | CA | 91740 | |
| National Lending Corporation | | 932 Hungerford Dr Ste 16 A | | | Rockville | MD | 20850 | |
| National Lending Corporation | | 3673 Westcenter Dr | | | Houston | TX | 77042 | |
| National Lending Corporation | | 213a Middlesex Ave | | | Medford | MA | 02155 | |
| National Lending Corporation | | 2901 Tasman Dr | Ste 107 | | Santa Clara | CA | 95054 | |
| National Lending Corporation | | 2231 Victory Ln Ste 100 | | | Birmingham | AL | 35216 | |
| National Lending Corporation | | 932 Hungerford Dr Ste16 A | | | Rockville | MD | 20850 | |
| National Lending Corporation | | 13100 Alondra Blvd Ste 108 | | | Cerritos | CA | 90703 | |
| National Lending Corporation | | 3305 Spring Mounain Rd Ste 15 | | | Las Vegas | NV | 89102 | |
| National Lending Corporation | | Two Pershing Square 2300 Main St 9th Fl | | | Kansas City | MO | 66210 | |
| National Lending Corporation | | 30 South Ocean Ave Stes 102 103 | | | Freeport | NY | 11520 | |
| National Lending Corporation | | 9449 Firestone Blvd | | | Downey | CA | 90241 | |
| National Lending Corporation | | 1011 Archst Ste 101 | | | Philadelphia | PA | 19107 | |
| National Lending Corporation | | 480 Lincoln Aveste 201 | | | Saugus | MA | 01906 | |
| National Lending Corporation | | 5600 N River Rd Ste 800 | | | Rosemont | IL | 60018 | |
| National Lending Corporation | | 6700 Sw 105th St | | | Beaverton | OR | 97005 | |
| National Lending Corporation | | 507 Industry Dr Building 1 | | | Tukwila | WA | 98188 | |
| National Lending Corporation | | 5930 Prestonview Blvd Ste 100 | | | Dallas | TX | 75240 | |
| National Lending Corporation | | 8850 Columbia 100 Pkwy 314 | | | Columbia | MD | 21045 | |
| National Lending Corporation | | 1548 South Semoran Blvd | | | Orlando | FL | 32807 | |
| National Lending Corporation | | 2340 E 8th St Ste C | | | National City | CA | 91950 | |
| National Lending Corporation | | 6540 Lusk Blvd Ste 148 | | | San Diego | CA | 92121 | |
| National Lending Corporation | | 11050 Se Powell Blvd Ste 370 | | | Portland | OR | 97266 | |
| National Lending Corporation | | 11279 Perry Hwy | | | Wexford | PA | 15090 | |
| National Lending Corporation | | 203 Se Pk Plaza Dr Ste 230 | | | Vancouver | WA | 98684 | |
| National Lending Corporation | | 750 5th Ave | | | New Kensington | PA | 15068 | |
| National Lending Corporation | | 28260 Franklin Rd | | | Southfield | MI | 48034 | |
| National Lending Corporation | | 748 Alger St Sw | | | Wyoming | MI | 49509 | |
| National Lending Group | | 2970 South Main Ste 101 | | | Salt Lake City | UT | 84115 | |
| National Lending Source Inc | | 7830 Main St Ste 200 | | | Maple Grove | MN | 55369 | |
| National Lending Source Inc | | 249 E Tabernacle St Ste 202 | | | St George | UT | 84770 | |
| National Lending Source Inc | | 7830 Main St | Ste 200 | | Maple Grove | MN | 55369 | |
| National Lending Source Inc | | 9910 West Cheyenne Ave Ste 150 | | | Las Vegas | NV | 89129 | |
| National Lloyds Ins | | Flood Ins Program | PO Box 30188 | | Omaha | NE | 68103 | |
| National Lloyds Ins | | Flood Ins Program | PO Box 2650 | | Waco | TX | 76702 | |
| National Lloyds Ins Co Fld | | Flood Ins Proc Ctr | PO Box 75107 | | Baltimore | MD | 21275 | |
| National Lloyds Insurance | | PO Box 2650 | | | Waco | TX | 76702 | |
| National Loan Centers | | 2927 Youngstown Rd Se 2nd Flr Ste 2 | | | Warren | OH | 44483 | |
| National Loan Network | | 1830 Truxtun Ave 206 | | | Bakersfield | CA | 93301 | |
| National Mailing Systems Inc | | 1749 Old Meadow Rd | | | Mclean | VA | 22102-4310 | |
| National Maps Of Wash Llc | | 1156 Commerce Ave | | | Longview | WA | 98632 | |
| National Merit Insurance Co | | PO Box 55369 | | | Seattle | WA | 98155 | |
| National Messenger | | 16812 Millikan Ave | | | Irvine | CA | 92606-5012 | |
| National Mortgage Acceptance Inc | | 21700 Oxnard St Ste 2050 | | | Woodland Hills | CA | 91367 | |
| National Mortgage Access Center Llc | | 545 Beckett Rd Ste 103 | | | Logan Township | NJ | 08085 | |
| National Mortgage Access Inc | | 4700 Homewood Court | | | Raleigh | NC | 27609 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| National Mortgage Banc Inc | | 1245 South Cleveland Massillon Rd | | | Copley | OH | 44321 | |
| National Mortgage Broker Magazine | | Dept 2086 Lockbox 29661 | | | Phoenix | AZ | 85038-29661 | |
| National Mortgage Brokers Inc | | 6163 S 700 W | | | Murray | UT | 84123 | |
| National Mortgage Center Inc | | 1155 South 10th St | | | Noblesville | IN | 46060 | |
| National Mortgage Corporation | | 16012 Hwy 71south | | | Greenwood | AR | 72936 | |
| National Mortgage Exchange Inc | | 318 Bear Hill Rd | | | Waltham | MA | 02451 | |
| National Mortgage Experts | | 9894 Bissonnet St Ste 404 | | | Houston | TX | 77036 | |
| National Mortgage Funding | | 2770 Mack Rd | | | Fairfield | OH | 45014 | |
| National Mortgage Funding | | 2912 Springboro West | Ste 200 | | Dayton | OH | 45439 | |
| National Mortgage Group | | 100 W Main St Ste 1 | | | Tustin | CA | 92780 | |
| National Mortgage Group | | 100 W Main St | Ste 1 | | Tustin | CA | 92780 | |
| National Mortgage Group Inc | | 1060 1st Ave Ste 400 | | | King Of Prussia | PA | 19406 | |
| National Mortgage Lenders | | 316 Pate Orr Rd South | | | Keller | TX | 76248 | |
| National Mortgage Network | 400 N Tustin Ave | Ste 270 | | | Tustin | CA | 92705 | |
| National Mortgage Network | | 23461 South Pointe Dr | | | Laguna Hills | CA | 92653 | |
| National Mortgage Network Inc | | 1330 Laurel Ave 101 | | | Sea Girt | NJ | 08750 | |
| National Mortgage News | | PO Box 4871 | | | Chicago | IL | 60680 | |
| National Mortgage Solutions Llc | | 650 E Carmel Dr Ste 300 | | | Carmel | IN | 46032 | |
| National Ms Society | | PO Box 4585 | | | Houston | TX | 77210-4585 | |
| National Ms Society | | 13012 Southeast 305th Court | | | Auburn | WA | 98092 | |
| National Multiple Sclerosis Society | 17500 Red Hill Ave | Ste 240 | | | Irvine | CA | 92614 | |
| National Multiple Sclerosis Society | C/o Morgan Stanley | 1221 Ave Of The Americas 27th Fl | | | New York | NY | 10020 | |
| National Multiple Sclerosis Society | Southern California Chapter | 2440 S Sepulveda Blvd | Ste 115 | | | | | |
| National Multiple Sclerosis Society | | 2701 Maitland Ctr Pkwy | | | Maitland | FL | 32751 | |
| National Museum Of Women In The Arts | | 1250 New York Ave Nw | | | Washington | DC | 20005 | |
| National Mutual Ins Co | | 1 Insurance Square | | | Celina | OH | 45822 | |
| National Network Financial | | 4972 Sepulveda Blvd | | | Sherman Oaks | CA | 91403 | |
| National Notary Association | 9350 De Soto Ave | PO Box 2402 | | | Chatsworth | CA | 91313-2402 | |
| National Notary Association | | 9350 De Soto Ave | PO Box 2402 | | Chatsworth | CA | 91313-2402 | |
| National Notary Association | | 9350 De Soto Ave PO Box 2402 | | | Chatsworth | CA | 91313-2402 | |
| National Office Partners | | Lockbox 5084 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| National Office Partners Lp | | Lockbox 5084 Collection Ctr Dr | | | Itasca | IL | 60143 | |
| National Office Partners Ltd Partnership | One Pierce Pl | Ste 250 West | | | Itasca | IL | 60143 | |
| National One Mortgage Corporation | | 6700 Indiana Ave Ste 130 | | | Riverside | CA | 92506 | |
| National Pacific Capital Inc | | 910 Hampshire Rd Ste V | | | Westlake Village | CA | 91361 | |
| National Pacific Lending | 23201 Mill Creek Dr | Ste 140 | | | Laguna Hills | CA | 92653 | |
| National Pacific Lending | | 23201 Mill Creek Dr Ste 140 | | | Laguna Hills | CA | 92653 | |
| National Pacific Mortgage Corporation | | 611 Court St Ste 1 | | | Conway | AR | 72032 | |
| National Pacific Mortgage Group | | 20 Fairbanks Ste 193 | | | Mission Viejo | CA | 92618 | |
| National Pacific Mortgage Inc | | 342 Portland Cir | | | Huntington Beach | CA | 92648 | |
| National Park Boro | | 7 South Grove Ave | | | National Pk | NJ | 08063 | |
| National Pen Company | | PO Box 55000 | | | Detroit | MI | 48255-2745 | |
| National Pen Corp | | PO Box 55000 Dept 00274501 | | | Detroit | MI | 48255 | |
| National Pen Corporation | Dept 00274501 | PO Box 55000 | | | Detroit | MI | 48255-2745 | |
| National Pen Corporation | Dept 274501 | PO Box 55000 | | | Detroit | MI | 48255-2745 | |
| National Philanthropic Trust | | 165 Township Line Rd 150 | | | Jenkintown | PA | 19046 | |
| National Preferred Mortgage | | 31951 Dove Canyon Dr Ste C | | | Dove Canyon | CA | 92679 | |
| National Professional Appraisers Llc | | 21 Winter Ln | | | Dix Hills | NY | 11746 | |
| National Real Estate | | 401 Route 70 East Ste 210 | | | Cherry Hill | NJ | 08034 | |
| National Real Estate Development Center | | PO Box 15326 3801 Bradley Ln | Ste 500 | | Chevy Chase | MD | 20815 | |
| National Real Estate Info Services | Of Nj Inc | 401 Route 70 East Ste210 | | | Cherry Hill | NJ | 08034 | |
| National Real Estate Info Services | | PO Box 400204 | | | Pittsburgh | PA | 15268-0204 | |
| National Real Estate Info Svcs Of Wv | | Route 1 Box 312 | | | Chester | WV | 26034-9724 | |
| National Realty & Mortgage | | 941 N Enterprise Ave Ste 6 | | | Inglewood | CA | 90302 | |
| National Regulatory Services | | 33443 Treasury Ctr | | | Chicago | IL | 60694-3400 | |
| National Reia | | 525 W Fith St Ste 230 | | | Covington | KY | 41011 | |
| National Reinsurance Corp | | PO Box 10167 | | | Stamford | CT | 06904 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| National Rental Us Inc | Vice President Of Field Sales | 900 Ashwood Pkwy Ste 110 | | | Atlanta | GA | 30338 | |
| National Residential Mortgage | | 8300 F M 1960 West Ste 200 | | | Houston | TX | 77070 | |
| National Savings Mortgage Inc | | 5201 Fountain Dr Ste D | | | Crown Point | IN | 46307 | |
| National Security Fire & Cas | | Nat Sec Group | PO Box 703 | | Elba | AL | 36323 | |
| National Security Fire & Cas | | PO Box 703 | | | Elba | AL | 36323 | |
| National Skill Company | | 234 Philadelphia Pike Ste 3 | | | Wilmington | DE | 19809 | |
| National Skill Company | | 234 Philadelphia Pike | Ste 3 | | Wilmington | DE | 19809 | |
| National Specialty Ins Co | | PO Box 67339 | | | Marietta | GA | 30006 | |
| National Specialty Ins Co | | PO Box 673397 | | | Marietta | GA | 30006 | |
| National Standard Ins Co | | PO Box 1228 | | | Baltimore | MD | 21203 | |
| National Stonewall Democrats | | 1325 Massachusetts Ave Nw Ste 700 | | | Washington | DC | 20005 | |
| National Surety Corp | | Ch 0162 | | | Palatine | IL | 60055 | |
| National Surety Corporation | | PO Box 25251 | | | Lehigh Valley | PA | 18002 | |
| National Tax Verification | 450 Ne 20th St | Ste 113 | | | Boca Raton | FL | 33431 | |
| National Tax Verification | | 1700 N Dixie Hwy Ste 151 | | | Boca Raton | FL | 33432 | |
| National Title Company | | 714 E Sahara | | | Las Vegas | NV | 89104 | |
| National Training Information Center | | | | | | | | |
| National Trust Insurance Co | | 2601 Cattlemen Rd | | | Sarasota | FL | 34232 | |
| National Union Fi Ins Co Pa | | 70 Pine St 18th Floo | | | New York | NY | 10270 | |
| National Union Fi Ins Of La | | Po Drawer 15989 | | | Baton Rouge | LA | 70895 | |
| National Urban League | | | | | | | | |
| National Valuation Services | | 2650 South Limit Court | | | Sedalia | MO | 65301 | |
| National Valuations Inc | Blue Apple Appraisals | 1414 W Garland Ave Ste 105 | | | Spokane | WA | 99205 | |
| National Wholesale Lending Services Inc | | 20525 Nordhoff St 103 | | | Chatsworth | CA | 91311 | |
| National Wholesale Mortgage | | 18620 Hatteras St 285 | | | Tarzana | CA | 91356 | |
| National Wholesale Mortgage Inc | | 3813 E Tracker Trl | | | Phoenix | AZ | 85050 | |
| National Wholesale Mortgage Inc | | 3342 W Orangewood | | | Phoenix | AZ | 85051 | |
| Nationalgrid | | PO Box 960 | | | Northborough | MA | 01532-0960 | |
| Nationalhome Services Corp | | 8317 S Painter Ave 2 | | | Whittier | CA | 90602 | |
| Nationone Mortgage Services Ltd | | 2929 Kenny Rd Ste 165 | | | Columbus | OH | 43221 | |
| Nations Bancorp Inc | 13181 N Crossroads Pkwy | Ste 400 | | | City Of Industry | CA | 91746 | |
| Nations Bancorp Inc | | 7007 Washington Ave 240 | | | Whittier | CA | 90602 | |
| Nations Bancorp Inc | | 1906 W Garvey Ave S Ste 100 | | | West Covina | CA | 91790 | |
| Nations Bancorp Inc | | 1906 W Garvey Ave S | Ste 100 | | West Covina | CA | 91790 | |
| Nations Bankers Mortgage Corporation | | 9990 Sw 77th Ave Ste 202 | | | Miami | FL | 33156 | |
| Nations Bankers Mortgage Inc | | 6223 Richmond Ste 101 | | | Houston | TX | 77057 | |
| Nations Best Mortgage Corp | | 625 The City Dr Ste 210 | | | Orange | CA | 92868 | |
| Nations Choice Financial Inc | | 111 Buck Rd Ste 1100 | | | Huntington Valley | PA | 19006 | |
| Nations Credit Mortgage Corp | | 31 W Mountain Blvd | | | Warren | NJ | 07059 | |
| Nations Direct | | 160 S Old Springs Rd | | | Anaheim Hills | CA | 92808 | |
| Nations Equity Capital Llc | | 9319 Lbj Frwy Ste 112 | | | Dallas | TX | 75243 | |
| Nations Finance Corporation | | 31800 Northwestern Hwy 380 | | | Farmington Hills | MI | 48334 | |
| Nations Financial Mortgage Corporation | | 1249 Circula Panorama | | | Santa Ana | CA | 92705 | |
| Nations Financial Mortgage Corporation | | 12491 Circula Panorama | | | Santa Ana | CA | 92705 | |
| Nations Financial Mortgage Inc | | 8300 Nw 53 St Ste 101 | | | Miami | FL | 33166 | |
| Nations Financial Mortgage Llc | | 34 School St | | | Foxboro | MA | 02035 | |
| Nations Financial Of New York Inc | | 738 Smithtown Bypass | | | Smithtown | NY | 11787 | |
| Nations First Financial Llc | | 305 W Big Beaver Ste 102 | | | Troy | MI | 48084 | |
| Nations First Mortgage | | 225 Creekstone Ridge | | | Woodstock | GA | 30188 | |
| Nations First Mortgage Banc Inc | | 4130 Linden Ave Ste 304 | | | Riverside | OH | 45432 | |
| Nations First Mortgage Banc Inc | | 503 Windsor Pk Dr | | | Centerville | OH | 45459 | |
| Nations First Mortgage Corporation | | 4216 Evergreen Ln 121 | | | Annandale | VA | 22003 | |
| Nations First Mortgage Inc | | 8540 Moccasin Lake Rd | | | Winston | GA | 30187 | |
| Nations First Mortgage Llc | | 6717 Promontory Dr | | | Eden Prairie | MN | 55346 | |
| Nations Funding Group Inc | | 4421 C Balfour Rd | | | Brentwood | CA | 94513 | |
| Nations Funding Source Inc | | 2200 W Commercial Blvd Ste 103 | | | Ft Lauderdale | FL | 33309 | |
| Nations Funding Source Inc | | 7700 Municipal Dr | | | Orlando | FL | 32819 | |
| Nations Home Funding Inc | | 8121 Georgia Ave Ste 700 | | | Silver Spring | MD | 20910 | |
| Nations Lending Corp | | 7055 Engle Rd Ste 501 | | | Middleburg Heights | OH | 44130 | |
| Nations Lending Network Corporation | | 15200 Shady Grove Rd Ste 205 | | | Rockville | MD | 20850 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nations Mortgage | | 7309 Baltimore Ave Ste 220 | | | College Pk | MD | 20740 | |
| Nations Mortgage & Investments Inc | | 3300 University Dr Ste 525 | | | Coral Springs | FL | 33065 | |
| Nations Mortgage And Investments Llc | | 201 Beacon Pkwy West Ste 400 | | | Birmingham | AL | 35209 | |
| Nations Mortgage And Investments Llc | | 550 Pharr Rd Ste 207 | | | Atlanta | GA | 30305 | |
| Nations Mortgage Of Arkansas Inc | | 821 Edison Ave | | | Benton | AR | 72015 | |
| Nations Mortgage Services Chartered | | 14411 Commerce Way Ste 320 | | | Miami | FL | 33169 | |
| Nations Mortgage Services Inc | | 1862 Akron Peninsula Rd | | | Akron | OH | 44313 | |
| Nations Real Estate Services | | 1301 Anita St | | | Houston | TX | 77004 | |
| Nations Residential Mortgage | | 10725 Birmingham Way | | | Woodstock | MD | 21163 | |
| Nations Title Agency If Mn | | 6465 Wayzata Blvd Ste 950 | | | St Louis Pk | MN | 55426 | |
| Nations Title Agency Inc | | 9415 Nall Ave | | | Shawnee Mission | KS | 66207 | |
| Nations Title Agency Of Arizon | | 1545 W University Dr | | | Tempe | AZ | 85202 | |
| Nations Title Agency Of Florida Inc | | 19337 Us Hwy 19 N Ste 400 | | | Clearwater | FL | 33764-4927 | |
| Nations Title Agency Of Kansas | | 9415 Nall Ave | | | Prairie Village | KS | 66207 | |
| Nations Title Agency Of Tennessee Inc | | 5214 Maryland Way Ste 208 | | | Brentwood | TN | 37027 | |
| Nations Trust Mortgage | | 13350 66th St N Ste 101 | | | Largo | FL | 33773 | |
| Nations Trust Mortgage | | 161 John Roberts Rd | | | South Portland | ME | 04106 | |
| Nations Trust Mortgage Llc | | 312 W Superior St | | | Duluth | MN | 55803 | |
| Nationsfidelity Financial Inc | | 1333 Buck Rd Ste 2 | | | Feasterville Trevose | PA | 19053 | |
| Nationsfirst Financial Corporation | | 41 B New London Turnpike Ste 7 | | | Glastonbury | CT | 06033 | |
| Nationsfirst Financial Inc | | 421 N 7th St 721 | | | Philadelphia | PA | 19123 | |
| Nationsfirst Financial Inc | | 1333 Buck Rd Unit 2 | | | Feasterville Trevose | PA | 19053 | |
| Nationsfirst Mortgage Of Virginia Llc | | S Ct Office Pk 468 Investors Pl 100 | | | Virginia Beach | VA | 23452 | |
| Nationside Mortgage Inc | | 16045 Comprint Circle | | | Gaithersburg | MD | 20877 | |
| Nationside Mortgage Inc | | 3911 Stevens Creek Blvd Ste 204 | | | Santa Clara | CA | 95051 | |
| Nationstrust Mortgage Corporation | | 8137 Showcase Ct | | | Pasadena | MD | 21122 | |
| Nationsway Mortgage Funding Corp | | 7501 Nw 4th St Ste 207 | | | Plantation | FL | 33317 | |
| Nationwide 1st Mortgage Services | | 24901 Northwestern Hwy Ste 312 | | | Southfield | MI | 48075 | |
| Nationwide Agribusiness Ins Co | | 1963 Bell Ave | | | Des Moines | IA | 50315 | |
| Nationwide Appraisal Service Corp | Southpointe Plaza Ii Ste 300 | 380 Southpointe Blvd | | | Canonsburg | PA | 15317 | |
| Nationwide Appraisal Services Corp | Southpointe Plaza 2 Ste 300 | 380 Southpointe Blvd | | | Canonsburg | PA | 15317 | |
| Nationwide Appraisal Services Corp | Southpointe Plaza Ii Ste 300 | 380 Southpointe Blvd | | | Canonsburg | PA | 15317 | |
| Nationwide Appraisal Services Corp | | 380 Southpointe Plaza Ii | | | Canonsburg | PA | 15317 | |
| Nationwide Appraisal Services Corporation | | 380 Southpointe Blvd Plaza Ii Ste 300 | | | Canonsburg | PA | 15317 | |
| Nationwide Bancor | | 1278 E Ctr Court Dr | | | Covina | CA | 91724 | |
| Nationwide Bancor | | 20201 Sherman Way 207 | | | Canoga Pk | CA | 91306 | |
| Nationwide Bancorp | | 27405 Puerta Real 320 | | | Mission Viejo | CA | 92691 | |
| Nationwide Bancorp | | 1278 East Ctr Court Dr | | | Covina | CA | 91724 | |
| Nationwide Best Mortgages Inc | | 25 Mauchly Ste 320 | | | Irvine | CA | 92618 | |
| Nationwide Capital Funding Inc | | 6960 Magnolia 201 | | | Riverside | CA | 92506 | |
| Nationwide Capital Funding Llc | | 43 18 Main St 1f | | | Flushing | NY | 11355 | |
| Nationwide Capital Mortgage | | 11471 W Sample Rd | | | Coral Springs | FL | 33065 | |
| Nationwide Credit Restoration & Mtg Funding Co Inc | | 6130 Freeport Blvd Ste 103 | | | Sacramento | CA | 95822 | |
| Nationwide Direct Funding | | 17802 Irvine Blvd Ste 225 | | | Tustin | CA | 92780 | |
| Nationwide Discount Home Loans | | 10535 Foothill Blvd Ste 120 | | | Rancho Cucamonga | CA | 91730 | |
| Nationwide Discount Home Loans Inc | | 10535 Foothill Blvd Ste 120 | | | Rancho Cucamonga | CA | 91730 | |
| Nationwide Discount Mortgage A California Corp | | 24301 Southland Dr Ste 221 | | | Hayward | CA | 94545 | |
| Nationwide Equities Corporation | | 100 Merrick Rd Ste 226 W | | | Rockville Centre | NY | 11570 | |
| Nationwide Equities Corporation | | 100 Merrick Rd | Ste 226 W | | Rockville Centre | NY | 11570 | |
| Nationwide Equities Corporation | | One International Blvd Ste 1202 | | | Mahwah | NJ | 07495 | |
| Nationwide Equities Corporation | | 4 Airline Dr Ste 201 | | | Albany | NY | 12205 | |
| Nationwide Equities Corporation | | 107 North Broad St | | | Doylestown | PA | 18901 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nationwide Equities Corporation | | 505 South Lenola Rd | | | Moorestown | NJ | 08057 | |
| Nationwide Equities Corporation | | 250 Phillips Blvd | | | Ewing | NJ | 08618 | |
| Nationwide Express Mortgage Inc | | 501 W Glenoaks Blvd 14 | | | Glendale | CA | 91202 | |
| Nationwide Family Mortgage Inc | | 10747 Villa Lea Ln | | | Houston | TX | 77071 | |
| Nationwide Financial Corporation | | 4784 Roswell Rd | | | Atlanta | GA | 30342 | |
| Nationwide Financial Group Inc | | 940 Pa Blvd Ste B | | | Feasterville | PA | 19053 | |
| Nationwide Financial Mortgage Inc | | 6232 N Pulaski Rd Ste 403 | | | Chicago | IL | 60646 | |
| Nationwide Financial Services | | 5203 N Main St | | | Columbia | SC | 29203 | |
| Nationwide Financial Services Group Inc | | 1200 Nw 78 Ave Ste 209 | | | Miami | FL | 33126 | |
| Nationwide Flood Ins Program | | PO Box 341734 | | | Bethesda | MD | 20827 | |
| Nationwide Flood Ins Program | | PO Box 70306 | | | Charlotte | NC | 28272 | |
| Nationwide Funding | | 2961 W Macarthur Blvd 215 | | | Santa Ana | CA | 92704 | |
| Nationwide General Ins Co | | Nationwide Group | PO Box 742522 | | Cincinnati | OH | 45274 | |
| Nationwide Group | | Edi Only | For Eb Use Only | | Santa Ana | CA | 92705 | |
| Nationwide Home Lending Llc | | 6402 East Main St | | | Reynoldsburg | OH | 43068 | |
| Nationwide Home Lending Llc | | 777 108th Ave Ne Ste 1620 | | | Bellevue | WA | 98004 | |
| Nationwide Home Loan Company | | 17609 Ventura Blvd 305 | | | Encino | CA | 91316 | |
| Nationwide Home Loans | | 8152 South Painter Ave Ste 200 | | | Whittier | CA | 90602 | |
| Nationwide Home Loans | | 214 Se 15th St | | | Dania Beach | FL | 33004 | |
| Nationwide Home Loans Inc | | 1930 Route 70 East H 43 | | | Cherry Hill | NJ | 08003 | |
| Nationwide Home Loans Inc | | 2107 Nicholson Ave | | | Waveland | MS | 39576 | |
| Nationwide Home Loans Inc | | 8943 East Thunderbird Rd | | | Parker | CO | 80134 | |
| Nationwide Home Loans Inc | | 2970 South Main St 200 | | | Salt Lake City | UT | 84115 | |
| Nationwide Home Loans Inc | | 2740 East Oakland Pk Blvd Ste 300 | | | Ft Lauderdale | FL | 33306 | |
| Nationwide Home Loans Services Inc | | 13104 Glen Ct 21 | | | Chino Hills | CA | 91709 | |
| Nationwide Home Mortgage Llc | | 9415 Sw 72nd St 123 | | | Miami | FL | 33173 | |
| Nationwide Housing Systems Lp | | 2450 South Shore Blvd 300 | | | League City | TX | 77573 | |
| Nationwide Ins Co Of America | | 701 Fifth Ave Dept 2070 | | | Des Moines | IA | 50391 | |
| Nationwide Ins Co Of Fl | | PO Box 96040 | | | Charlotte | NC | 28296 | |
| Nationwide Lenders | | 705 Se Neck Rd | | | Dayton | OR | 97114 | |
| Nationwide Lending Corp | | 165 Technology Dr | | | Irvine | CA | 92618 | |
| Nationwide Lending Corporation | | 2091 Business Ctr Dr 230 | | | Irvine | CA | 92612 | |
| Nationwide Lending Corporation | | 165 Technology Dr | | | Irvine | CA | 92618 | |
| Nationwide Lending Group | | 41911 5th St 302 | | | Temecula | CA | 92592 | |
| Nationwide Lending Grp | | 41640 Corning Pl Ste 106 | | | Murrieta | CA | 92562 | |
| Nationwide Lending Services | | 285 W Tabernacle 306 | | | St George | UT | 84770 | |
| Nationwide Lending Solutions Inc | | 4899 Belfort Rd Ste 201 | | | Jacksonville | FL | 32256 | |
| Nationwide Lloyds | | PO Box 742522 | | | Cincinnati | OH | 45274 | |
| Nationwide Market Share Inc | | 4535 W Sahara Ave 217 | | | Las Vegas | NV | 89102 | |
| Nationwide Mortgage | | 10 High St Unit G | | | Wakefield | RI | 02879 | |
| Nationwide Mortgage & Investment Corp | | 677 W Lumsden Rd | | | Brandon | FL | 33511 | |
| Nationwide Mortgage And Realty Corp | | 220 Regency Court Ste L101 | | | Brookfield | WI | 53045 | |
| Nationwide Mortgage Brokers Corp | | 5450 Honea Egypt | | | Montgomery | TX | 77316 | |
| Nationwide Mortgage Co | | 445 Valley View Rd Ste B | | | El Sobrante | CA | 94803 | |
| Nationwide Mortgage Consultants Inc | | 10501 Wayzata Blvd | | | Minnetonka | MN | 55305 | |
| Nationwide Mortgage Consultants Inc | | 1801 E Colonial Dr Ste 101 | | | Orlando | FL | 32803 | |
| Nationwide Mortgage Consultants Inc | | 3502 Shoreline Dr | | | Wayzata | MN | 55391 | |
| Nationwide Mortgage Corporation | | 9456 State Rd | | | Philadelphia | PA | 19114 | |
| Nationwide Mortgage Group | 530 Searls Ave | Ste C | | | Nevada City | CA | 95959 | |
| Nationwide Mortgage Group | | 4606 Clyde Morris Blvd 2n | | | Port Orange | FL | 32129 | |
| Nationwide Mortgage Group | | 800 S El Camino Real Ste 200 | | | San Clemente | CA | 92672 | |
| Nationwide Mortgage Group Inc | | 9 N Main St Ste 101 | | | Pittston | PA | 18640-1836 | |
| Nationwide Mortgage Lenders Corp | | 200 South Andrews Ave 9th Fl | | | Ft Lauderdale | FL | 33301 | |
| Nationwide Mortgage Lenders Inc | | 220 E Campbell Ave | | | Campbell | CA | 95008 | |
| Nationwide Mortgage Lenders Inc | | 16255 Ventura Blvd Ste 1115 | | | Encino | CA | 91436 | |
| Nationwide Mortgage Lenders Inc | | 9909 Autumwood Way | | | Potomac | MD | 20854 | |
| Nationwide Mortgage Of So California | | 27851 Bradley Rd Ste 190 | | | Sun City | CA | 92584 | |
| Nationwide Mortgage Of So California | | 10556 Combie Rd Ste 6482 | | | Auburn | CA | 95602 | |
| Nationwide Mortgage Services Llc | | 26 6th Ave N 220 | | | St Cloud | MN | 56303 | |
| Nationwide Mortgage Services Llc | | 4891 Miller Trunk Hwy 105 | | | Duluth | MN | 55811 | |
| Nationwide Mut Fi Ins Co | | Edi Only | For Eb Use Only | | | CA | 92705 | |
| Nationwide Mut Fi Ins Co | | PO Box 60697 | | | Los Angeles | CA | 90060 | |
| Nationwide Mut Fi Ins Co | | PO Box 10479 | | | Des Moines | IA | 50306 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nationwide Mut Fi Ins Co | | PO Box 742522 | | | Cincinnati | OH | 45274 | |
| Nationwide Mut Fi Ins Co | | PO Box 13958 | | | Philadelphia | PA | 19101 | |
| Nationwide Mut Ins Co | | Edi Only | For Eb Use Only | | Santa Ana | CA | 92705 | |
| Nationwide Mut Ins Co | | 701 Fifth Ave Dpt 2070 | | | Des Moines | IA | 50391 | |
| Nationwide Mutual Insurance | | PO Box 96040 | | | Charlotte | NC | 28296 | |
| Nationwide Placer Mortgage | | 5712 Almond Ave | | | Orangevale | CA | 95662 | |
| Nationwide Premier Mortgage | | 800 North Rainbow Blvd Ste 125 | | | Las Vegas | NV | 89107 | |
| Nationwide Prop & Cas Ins Co | | Edi Only | For Eb Use Only | | Santa Ana | CA | 92705 | |
| Nationwide Properties & Finance Inc | | 18607 Ventura Blvd Ste 200 | | | Tarzana | CA | 91356 | |
| Nationwide Residential Mortgage Corp | | 140 Longleat Dr | | | North Wales | PA | 19454 | |
| Nationwide Security Mortgage Corporation | | 766 Town & Country Rd | | | Orange | CA | 92868 | |
| Nationwide Wholesale Lending Corp | | 351 S Cypress Rd Ste 115 | | | Pompano Beach | FL | 33060 | |
| Nationwide Wholesale Lending Inc | | 21031 Ventura Blvd Ste 703 | | | Woodland Hills | CA | 91364 | |
| Nationwide Wholesale Mortgage | | 4444 Riverside Dr Ste 305 | | | Burbank | CA | 91505 | |
| Nationwide Wholesale Mortgage Corp | | 2 Penn Plaza 15th Flr Ste 85 | | | New York | NY | 10121 | |
| Nationwide Wholesale Mortgage Corp | | 2 Penn Plaza Ste 1500 85 | | | New York | NY | 10121 | |
| Natl Org Of Mothers Of Twins Clubs Inc | C/o John Knox Pres Church | 7421 Amarillo Rd | | | Dublin | CA | 94568 | |
| Natrona County | | 200 North Ctr Str | | | Casper | WY | 82601 | |
| Natural Disaster Protection | | Dept 1871 | | | Denver | CO | 80291 | |
| Natural Disaster Protection | | 443 South 600 East 200 | | | Salt Lake City | UT | 84102 | |
| Natural Disaster Protection | | PO Box 526179 | | | Salt Lake City | UT | 84152 | |
| Natural Resources Defense Council Inc | | 40 W 20th St | | | New York | NY | 10011 | |
| Naturewalk Mortgage | | 15118 Naturewalk Dr | | | Tampa | FL | 33624 | |
| Naturewalk Mortgage Inc | | 15118 Naturewalk Dr | | | Tampa | FL | 33624 | |
| Nau Country Insurance Company | | PO Box 3240 | | | Ruidoso | NM | 88355 | |
| Naugatuck Borough | | 229 Church St | | | Naugatuck | CT | 06770 | |
| Nauset Mortgage Llc | | 23 Brewster Cross Rd | | | Orleans | MA | 02653 | |
| Nautasha Vanden Sharpe | | 142 West Euclid St | | | Hartford | CT | 06112 | |
| Nautica Funding Inc | | 44 Inverness Dr East Bldg E | | | Englewood | CO | 80112 | |
| Nautilus Financial | | 7061 Clairemont Mesa Blvd Ste 218 | | | San Diego | CA | 92111 | |
| Nautilus Ins Co | | 7273 E Butherus Dr | | | Scottsdale | AZ | 85260 | |
| Navajo County | | PO Box 668 | | | Holbrook | AZ | 86025 | |
| Navajo County Recorder | | PO Box 668 | | | Holbrook | AZ | 86025-0068 | |
| Navajo County Recorders Office | | | | | | | | |
| Navarino Town | | Rr 1 Box 218 | | | Shiocton | WI | 54170 | |
| Navarro County | | 300 W 3rd PO Box 107075151 | | | Corsicana | TX | 75110 | |
| Navarro County Appraisal District | | 111 E First Ave PO Box 311 | | | Corsicana | TX | 75151 | |
| Navasota City & Isd | | Box 489 | | | Anderson | TX | 77830 | |
| Navigation Mortgage Incorporated | | 2362 Wellswood Curve | | | Bloomington | MN | 55431 | |
| Navigation Mortgage Incorporated | | 1777 Ne Loop 410 Ste 600 | | | San Antonio | TX | 78217 | |
| Navigators Ins Co | | 123 William St | | | New York | NY | 10038 | |
| Navigators Mortgage Llc | | 3539 Heathrow Way Ste 205 | | | Medford | OR | 97504 | |
| Navigators Pro | A Division Of Navigators Management Compnay Inc | One Penn Plaza | | | New York | NEW YORK | 10119 | |
| Nawfjah City Mortgage | | 241 E Baseline Rd Ste H | | | Rialto | CA | 92376 | |
| Naya Family Center | | 4000 N Mississippi Ave | | | Portland | OR | 97227 | |
| Naylor | | 302 N Front St | | | Naylor | MO | 63953 | |
| Naz Siddiqi | | 13198 Brentwood Ln | | | Moreno Valley | CA | 92553 | |
| Nazareth Area Sd/bushkill Twp | | 122 Virginia Dr | | | Nazareth | PA | 18064 | |
| Nazareth Area Sd/lower Nazareth T | | 716 Lexington Rd | | | Nazareth | PA | 18064 | |
| Nazareth Area Sd/nazareth Boro | | Renee E Pfeiffer Tax Collector | 207 Washington Pk | | Nazareth | PA | 18064 | |
| Nazareth Area Sd/stockertown Boro | | PO Box 912 | | | Bangor | PA | 18013 | |
| Nazareth Area Sd/tatamy Boro | | PO Box 88 | | | Tatamy | PA | 18085 | |
| Nazareth Area Sd/upper Nazareth T | Tax Collector Amy Stoudt | 197 Creekside Dr | | | Nazareth | PA | 01806-4-00 | |
| Nazareth Borough | | Tax Collector Renee E Pfeiffer | 207 Washington Pk | | Nazareth | PA | 18064 | |
| Nazareth Mut Ins Co | | PO Box 209 | | | Nazareth | PA | 18064 | |
| Nazeli Khrayan | | 7108 Van Noord Ave | | | North Hollywood | CA | 91605 | |
| Nazik N Santora | | 5735 Westfield St | | | Yorba Linda | CA | 92887 | |
| Nazima Ghany Roberts As Administratrix Of The Estate Of Aldwyn Roberts | | 205 East 39 St | | | Brooklyn | NY | 11203 | |
| Nazir Nasiri | | 1198 Boardwalk | | | Stockton | CA | 95206 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nazita Ramin | | 20509 Longbay Dr | | | Yorba Linda | CA | 92887 | |
| Nba Mortgage | | 4004 Mccain Blvd | | | North Little Rock | AR | 72211 | |
| Nba Properties Inc | | | | | | | | |
| Nbc Mortgage Llc | | 107 Herman Ave | | | Wilmerding | PA | 15148 | |
| Nbcsl/omc | | PO Box 17931 | | | Atlanta | GA | 30316 | |
| Nbr Mortgage | | 8001 Ctrview Pkwy Ste 215 | | | Cordova | TN | 38018 | |
| Nbt Commonwealth Mortgage Corporation | | 7001 Corporate Dr Ste 129 | | | Houston | TX | 77036 | |
| Nc Capital Corporation | | 18400 Von Karman | | | Irvine | CA | 92612 | |
| Nc Commissioner Of Banks | 702 Oberlin Rd | Ste 400 | PO Box 10709 | | | | | |
| Nc Dept Of Insurance | | PO Box 26387 | | | Raleigh | NC | 27611 | |
| Nc Farm Bureau Mut | | PO Box 27427 | | | Raleigh | NC | 27611 | |
| Nc Grange Mut Ins Co | | PO Box 9558 | | | Greensboro | NC | 27429 | |
| Nc Joint Und Assoc | | PO Box 8009 | | | Cary | NC | 27512 | |
| Ncamp | | PO Box 20875 | | | Raleigh | NC | 27619 | |
| Ncbor | | 336 Crown Point Circle Ste A | | | Grass Valley | CA | 95945 | |
| Ncci | | 14 Orchard Rd Ste 200 2nd Fl | | | | | | |
| Ncci | Jay Loeb | Lake Forest Ca 92630 | | | | | | |
| Nclr C/o Registraton Systems Inc | | PO Box 447 | | | Livingston Manor | NY | 12758 | |
| Nclr Conference Registration Office | C/o Registration Systems Inc | PO Box 447 | | | Livingston Manor | NY | 12758 | |
| Ncmc | | Unknown At This Time | | | | | | |
| Ncmc Insurance Corp | | 201 Merchant St Ste 2400 | | | Honolulu | HI | 96813 | |
| Nco Financial Systems | | PO Box 15240 | | | Wilmington | DE | 19850-5240 | |
| Nco Financial Systems Inc | | 1350 Blair Dr Ste H | | | Odenton | MD | 21113-1337 | |
| Ncs Mortgage Corporation | | 20550 S Cicero Ave | | | Matteson | IL | 60443 | |
| Ncsl Annual Meeting | | PO Box 17972 | | | Denver | CO | 80217 | |
| Ncw Association Of Realtors | | 1556 N Wenatchee Ave Ste A | | | Wenatchee | WA | 98807 | |
| Ncxgroup Inc | | 5000 Birch St West Tower Ste 3000 | | | Newport Beach | CA | 92660 | |
| Nd Secretary Of State | | 600 E Blvd Ave Dept 108 | | | Bismarck | ND | 58506-5513 | |
| Nd Security Co Llc | | 134 East Shore Rd | | | Denville | NJ | 07834 | |
| Ndg Mortgage Corp | | 822 A Philip Randolph Blvd | | | Jacksonville | FL | 32206 | |
| Ne Cookers Iso Humble Education | | 2940 Oak St | | | Humble | TX | 77339 | |
| Ne Tarrant Appraisals | | PO Box 2164 | | | Grapevine | TX | 76099 | |
| Neal & Associates | | 15005 Saint Hedwig Rd | | | Saint Hedwig | TX | 78152 | |
| Neal Appraisal Service Inc | | 921 40th St | | | West Des Moines | IA | 50265 | |
| Neal Devin Stewart | | 4253 Hunt Dr | | | Carrollton | TX | 75010 | |
| Neal L Tatarelis | | 3057 Lindenwood Ln | | | Glenview | IL | 60025 | |
| Neal Robert Lincoln | | 38 South Logan St | | | Denver | CO | 80209-0000 | |
| Neal Yoshino | | 3589 Manoa Rd | | | Honolulu | HI | 96822 | |
| Near & Associates | Kevin Carney | 3400 Toringdon Way | Ste 200 | | Charlotte | NC | 28277 | |
| Near Northwest Management Dist | | C/o Marvin Warren | | | Houston | TX | 77267 | |
| Neat Training Llc | | PO Box 1138 | | | Hollis | NH | 03049 | |
| Nebo City | | PO Box 1273 | | | Nebo | KY | 42441 | |
| Nebraska | Nebraska Department Of Revenue | PO Box 94818 | | | Lincoln | NE | 68509 | |
| Nebraska Department Of Banking & Finance | | 1200 N St The Atrium Ste 311 | | | Lincoln | NE | 68509-5006 | |
| Nebraska Department Of Insurance | Producers Licensing Division | 941 O St Ste 400 | | | Lincoln | NE | 68508 | |
| Nebraska Dept Of Revenue | | PO Box 98903 | | | Lincoln | NE | 68509 | |
| Nebraska Mortgage Association | | PO Box 6141 | | | Lincoln | NE | 68506 | |
| Nebraska Mortgage Co Llc | | 4400 South 86th St | Ste 101 | | Lincoln | NE | 68526 | |
| Nec Business Network Solutions Inc | Bank One Lockbox West | Dept 100150 | | | Pasadena | CA | 91189-0150 | |
| Nec Display Solutions Of America Inc | | PO Box 100840 | | | Pasadena | CA | 91189-0840 | |
| Necedah Town | | 10935 12th Ave | | | Necedah | WI | 54646 | |
| Necedah Village | | 809 Water St | | | Necedah | WI | 54646 | |
| Neches Isd | | PO Box 310 | | | Neches | TX | 75779 | |
| Neck City | | Box 26 | | | Neck City | MO | 64849 | |
| Necko Appraisals | | PO Box 17085 | | | Long Beach | CA | 90807 | |
| Necole Monique Stewart | | 3432 Sandwood St | | | Lakewood | CA | 90712 | |
| Ned & Nadalintrivanovich | | 1013 E Derby Dr | | | Tempe | AZ | 85284 | |
| Ned Brooks | | PO Box 91527 | | | Chattanooga | TN | 37412 | |
| Ned C Johnson | | 7624 157th St W | | | Apple Valley | MN | 55124 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ned Porges | Century 21 North Homes Seattle | 11330 Roosevelt Way Ne | | | Seattle | WA | 98125 | |
| Nedra R Jenner Kirkpatrick | | 8925 Foothill | | | Bakersfield | CA | 93306 | |
| Nedra Renetta Mitchell | | 8357 Gardendale St | | | Downey | CA | 90242 | |
| Need Financial Services | | 3900 Newpark Mall Rd Ste 209 | | | Newark | CA | 94560 | |
| Needham Town | | PO Box 920636 | | | Needham | MA | 02492 | |
| Needmoneyfloridacom Inc | | 20803 Biscayne Blvd Ste 403 | | | Aventura | FL | 33180 | |
| Neel And Robinson Attorney At Law Llc | | 5555 Genridge Connector Ste 400 | | | Atlantam | CA | 30342 | |
| Neel Title Corp | | 5711 Mcpherson Ste 106 | | | Laredo | TX | 78041 | |
| Neelyville | | Park Ave City Hal | | | Neelyville | MO | 63954 | |
| Neenah City | | 211 Walnut St | | | Neenah | WI | 54957 | |
| Neenah Town | | 1648 S Pk Ave | | | Neenah | WI | 54956 | |
| Neera Bhambri | | 1649 Trap Rd | | | Vienna | VA | 22182 | |
| Neese & Associates Inc | | 202 Hampton Rd | | | Mcdonough | GA | 30253 | |
| Neetu Patro | | 14801 Sumac Ave | | | Irvine | CA | 92606 | |
| Neetu Patro Emp | 1 3351 4 235 | Interoffice | | | | | | |
| Neffsville Mut Fi Ins Co | | 2929 Lititz Pike | | | Lancaster | PA | 17604 | |
| Nefretiri Ellis | | 3001 Kodiak St 227 | | | Antioch | CA | 94531 | |
| Negar Fariman | | 11721 Killimore Ave | | | Northridge | CA | 91326 | |
| Negasi Abraha | Appraisal 1 Inc | PO Box 170326 | | | Miami | FL | 33016 | |
| Negaunee City | | 100 Silver St PO Box 70 | | | Negaunee | MI | 49866 | |
| Negaunee Township | | 42 M 35 | | | Negaunee | MI | 49866 | |
| Neglia Appraisals Inc | Stephanie Neglia | 7711 13th Ave | | | Brooklyn | NY | 11228 | |
| Negretes Notary Service | | 7220 Corte Pl | | | Alta Loma | CA | 91701 | |
| Neha Sonu Khemani | | 93 Duet | | | Irvine | CA | 92603 | |
| Nehemiah Development Corp | | 17801 E Main St Ste E | | | Irvine | CA | 92614 | |
| Nehemiah Financial Services Inc | | 6163 North Lawrence St | | | Philadlephia | PA | 19120 | |
| Nehemiah Mortgage Partners Lp | | 1110 Hillcrest Rd Ste 2a | | | Mobile | AL | 36695 | |
| Neighborhood Financial Services Group | | 85 Argonaut Ste 180 | | | Aliso Viejo | CA | 92656 | |
| Neighborhood Funding Inc | | 324 N Dale Mabry Hwy Ste 203 | | | Tampa | FL | 33609 | |
| Neighborhood Home Loan | | 5055 Canyon Crest Dr | | | Riverside | CA | 92507 | |
| Neighborhood Housing Services | Of Orange County | 198 West Lincoln Ave 2nd Fl | | | Anaheim | CA | 92805 | |
| Neighborhood Housing Services Of Chicago | | 1279 N Milwaukee Ave 5th Fl | | | Chicago | IL | 60622 | |
| Neighborhood Lending Inc | | 4200 W Euclid D | | | Rolling Meadows | IL | 60008 | |
| Neighborhood Mortgage | | 4164 Meridian St Ste 108 | | | Bellingham | WA | 98226 | |
| Neighborhood Mortgage Company Llc | | 629 Calif Hwy Ste 201 | | | Epping | NH | 03042 | |
| Neighborhood Mortgage Services | | 10945 Reed Hartman Hwy Ste 322 | | | Cincinnati | OH | 45242 | |
| Neighborhood News Inc | | 3740 Colony Dr Ste 120 | | | San Antonio | TX | 78230 | |
| Neighborhood Realtors | | 5155 W Rosecrans Ave Ste 1011 | | | Hawthorne | CA | 90250 | |
| Neighborhood Reinvestment Corporation | | | | | | | | |
| Neighborhood Spirit P&c | | C/o Citibank Lockbox | PO Box 913 | | Carol Stream | IL | 60132 | |
| Neighborhood Spirit P&c Co | | PO Box 29207 | | | Shawnee Ms | KS | 66201 | |
| Neighborhoodlane Inc | 85 Argonaut | Ste 180 | | | Aliso Viejo | CA | 92656 | |
| Neighbors Executive Coffee | | PO Box 960025 | | | Oklahoma City | OK | 73196-0025 | |
| Neighbors Financial Corporation | | 1314 H St Ste 100 | | | Sacramento | CA | 95814 | |
| Neighbors Financial Corporation | | 1314 H St | Ste 100 | | Sacramento | CA | 95814 | |
| Neighbors Mortgage Corporation | | 1800 West 49th St Ste 307 | | | Hialeah | FL | 33012 | |
| Neighborworks America | | 1325 G St Nw Ste 800 | | | Washington | DC | 20005 | |
| Neil A Chaness Pc | Neil A Chaness | 30101 Northwestern Hwy | Ste 310 | | Farmington Hills | MI | 48334 | |
| Neil A Romero | | 4100 Lake Wash Blvd N | | | Renton | WA | 98056 | |
| Neil Albert Kim Lopez | | 3396 Stardust Circle | | | Corona | CA | 92881 | |
| Neil B Legner | | 1311 Trinity Dr | | | Carol Stream | IL | 60188 | |
| Neil Cornelis Frieling Emp | | 2116 Emerson Ave S 1 | | | Minneapolis | MN | 55405 | |
| Neil Crawford Boden | | 4040 Pine Ave | | | Long Beach | CA | 90807 | |
| Neil Grush | | 1464 Cordilleras Ave | | | San Carlos | CA | 94070 | |
| Neil Harris Inc | Dba Neils Pest Control | PO Box 1363 | | | Elko | NV | 89803 | |
| Neil Ian Bell | | 23643 Walters Ct | | | Laguna Niguel | CA | 92677 | |
| Neil J Howard | Homesource Magazine | PO Box 1807 | | | Lacenter | WA | 98629 | |
| Neil Jensen | Portland 4171 | Interoffice | | | | | | |
| Neil Jensen | | 11001 Se Main St | | | Portland | OR | 97216 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Neil Jensen Emp | | 9955 Se Washington St Ste 201 | | | Portland | OR | 97216 | |
| Neil Legner 3500 | | 1311 Trinity Dr | | | Carol Stream | IL | 60188 | |
| Neil Maclaren | | 50 Quaterdeck Way | | | Pacific Grove | CA | 93950 | |
| Neil Matthew Sholander | | 302 6th St B | | | Huntington Beach | CA | 92648 | |
| Neil Medlin | | 161 Palmetto Dr | | | Rinum | GA | 31326 | |
| Neil Miranda 1181 | 1 3351 4 240 | Interoffice | | | | | | |
| Neil R Oyler | | 7 Coral Ridge | | | Laguna Niguel | CA | 92677 | |
| Neil S Vogel | | 9510 New Waterford Cove | | | Del Ray Beach | FL | 33446 | |
| Neil Xavier Miranda | | 1071 Walnut Ave | | | Tustin | CA | 92780 | |
| Neil Younger 2213 | | 8240 Avenida La Prestina Ne | | | Albuquerque | NM | 87109 | |
| Neillsville City | | 118 W 5th St | | | Neillsville | WI | 54456 | |
| Nekimi Mut Ins Co | | W7861 Cemetery Rd | | | Van Dyne | WI | 54979 | |
| Nekimi Town | | 1249 Old Knapp Rd | | | Oshkosh | WI | 54902 | |
| Nekoosa City | | 951 Market St | | | Nekoosa | WI | 54457 | |
| Nelda F Kittling | | 3074 Montview | | | Sacramento | CA | 95833 | |
| Nelda Wells Spears Tax Collector | | PO Box 149328 | | | Austin | TX | 78714-9328 | |
| Nelda Wells Spearstax Collector | | PO Box 149328 | | | Austin | TX | 78714-9328 | |
| Neldione Yamat | | 2728 B St 201 | | | San Diego | CA | 92102 | |
| Nelida Magana | | 8407 Dalen St | | | Downey | CA | 90242 | |
| Nellie Cormier | | 10150 Bucknell Rd | | | Houston | TX | 77016 | |
| Nellie Faye Reese | | 12974 E Elgin Dr | | | Denver | CO | 80239-0000 | |
| Nelliston Village | | PO Box 185 | | | Nelliston | NY | 13410 | |
| Nelly Cortes | | 7879 Adams Way | | | Buena Pk | CA | 90620 | |
| Nelly R Getchius | | 500 South Swadley St | | | Lakewood | CO | 80228-2916 | |
| Nelly Rickert | | 25 W Richmond Ave Ste 200 | | | Point Richmond | CA | 94801 | |
| Nelma N Fitzgerald | Von Karman 18400 | Interoffice | | | | | | |
| Nelma Natividad Fitzgerald | | 2262 Amirante Dr | | | San Pedro | CA | 90732 | |
| Nelson And Associates Attys | | 1100 Circle 75 Pkwy Ste 930 | | | Atlanta | GA | 30339 | |
| Nelson Andres San Martin | | 3812 Pk Blvd | | | San Diego | CA | 92103 | |
| Nelson Appraisal Services | Shon Nelson | PO Box 4248 | | | Fresno | CA | 93744 | |
| Nelson C Yarger | | 12619 Waterfall Pl | | | Charlotte | NC | 28278 | |
| Nelson City | | PO Box 237 | | | Nelson | GA | 30151 | |
| Nelson County | | 200 Court Square | | | Bardstown | KY | 40004 | |
| Nelson County | | PO Box 568 | | | Lakota | ND | 58344 | |
| Nelson County | | P O Bx 100 | | | Lovingston | VA | 22949 | |
| Nelson De Jesus | | 43 Rojewski Way | | | Parlin | NJ | 08859 | |
| Nelson Gomes | | Pmb 228 484 B Washington St | | | Monterey | CA | 93940 | |
| Nelson Gomes | | Pmb 228 484 B Washington St | | | Montery | CA | 93940 | |
| Nelson Goodell | | 95 Central Ave | | | San Francisco | CA | 94117 | |
| Nelson Hampton | | 5014 Narragansett Ave Ste 7 | | | San Diego | CA | 92107 | |
| Nelson Jacaban Eguilos | | 13877 Buckhart St | | | Corona | CA | 92880 | |
| Nelson Martinez & Katy A Martinez | | 12616 Shadowbrook | | | Moreno Valley | CA | 92553 | |
| Nelson Perez | | 817 Powell St | | | Wildflower | FL | 34785 | |
| Nelson Picolomini | | 6601 Chimineas | | | Reseda | CA | 91335 | |
| Nelson Ray Chan | | 2124 Rivera St | | | San Francisco | CA | 94116 | |
| Nelson Richard Ripoll | | 1796 12th St | | | Ingleside | TX | 78362 | |
| Nelson Sandoval | | 6840 Nw 179 St 208 | | | Hialeah | FL | 33015 | |
| Nelson T Kirkey | | 11240 N Scioto Ave | | | Oro Valley | AZ | 85737 | |
| Nelson Town | | Rfd Marlborough | | | Marlborough | NH | 03455 | |
| Nelson Town | | 4085 Nelson Rd | | | Cazenovia | NY | 13035 | |
| Nelson Town | | W1965 Cty Rd D | | | Nelson | WI | 54756 | |
| Nelson Township | | 2 Maple St Box 109 | | | Sand Lake | MI | 49343 | |
| Nelson Township | | PO Box 68 | | | Nelson | PA | 16940 | |
| Nelson Village | | PO Box 84 | | | Nelson | WI | 54756 | |
| Nelson Vogelheim & Phillips Llp | | 369 Pine St Ste 400 | | | San Francisco | CA | 94104 | |
| Nelsonville Village | | 258 Main St | | | Nelsonville | NY | 10516 | |
| Nelsonville Village | | 2823 Hwy 161 | | | Nelsonville | WI | 54458 | |
| Nelton R Gonzalez | | 3620 Sw 100 Ave | | | Miami | FL | 33165 | |
| Nemaha County | | PO Box 233 | | | Seneca | KS | 66538 | |
| Nemaha County | | 1824 N St | | | Auburn | NE | 68305 | |
| Nemean Capital Llc | | 1225 Franklin Ave Ste 325 Office 6 | | | Garden City | NY | 11530 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nena Muslim | | 1950 N 33rd St | | | Miwaukee | WI | 53208 | |
| Neo All Star Baseball | | PO Box 14356 | | | Ft Worth | TX | 76117 | |
| Neo Mortgage Inc | | 2900 West Cypress Creek Rd Ste 7 | | | Fort Lauderdale | FL | 33309 | |
| Neon Junction City | | City Hall | | | Neon Junction | KY | 41840 | |
| Neopost Inc | | PO Box 45800 | | | San Francisco | CA | 94145-0800 | |
| Neopost Inc | | PO Box 45800 | | | San Francisco | CA | 94145 | |
| Neosho County | | 100 Blk S Main St | | | Erie | KS | 66733 | |
| Neosho Village | | 210 S Schuyler Rd | | | Neosho | WI | 53059 | |
| Neostar Mortgage Inc | | 494 N Harbor City Blvd | | | Melbourne | FL | 32935 | |
| Nepa Home Loans | | 201a South Webster Ave | | | Scranton | PA | 18505 | |
| Nepeuskun Town | | 8093 State Rd91 | | | Ripon | WI | 54971 | |
| Neptune City Boro | | PO Box 2098 | | | Neptune City | NJ | 07753 | |
| Neptune Home Loans | | 21741 S Avalon Blvd | | | Carson | CA | 90745 | |
| Neptune Township | | Tax Collector | Pobx 1167 / 25 Neptune Ave | | Neptune | NJ | 07753 | |
| Nerdahl Appraisal Company | | 2020 E Ramar Rd 4 | | | Bullethead City | AZ | 86442 | |
| Neri Aletis Ellis | | 10612 Mills Ave | | | Whittier | CA | 90604 | |
| Neri Allexis Ellis | | 10612 Mills Ave 104 | | | Whittier | CA | 90604 | |
| Nerine Elise Wishon | | 24419 Levy Ln | | | Hempstead | TX | 77445 | |
| Nermeen E Zaki | | 15202 Roseton Ave | | | Norwalk | CA | 90650 | |
| Nersik Grigorian | | 10115 Pinewood | | | Tujunga | CA | 91042 | |
| Nescopeck Boro | | 211 Broad St | | | Nescopeck | PA | 18635 | |
| Nescopeck Township | | Rd 1 Box 1451 | | | Nescopeck | PA | 18635 | |
| Neshaminy Sd/humleville Boro | | 109 Pennsylvania Ave | | | Hulmeville | PA | 19047 | |
| Neshaminy Sd/langhorne Boro | | 115 E Maple Ave | | | Langhorne | PA | 19047 | |
| Neshaminy Sd/langhorne Manor Boro | | 804 S Pine St | | | Langhorne Manor | PA | 19047 | |
| Neshaminy Sd/lower Southampton Tw | | Jennifer L Yori Tax Collector | 1500 Desire Ave | | Feasterville | PA | 19053 | |
| Neshaminy Sd/middletown Township | | Thomas Kearns Tax Collector | 2138 Trenton Rd | | Levittown | PA | 19056 | |
| Neshaminy Sd/penndel Boro | Attn Donna Caracappetax Collect | 100 West Woodland Ave | | | Penndel | PA | 19047 | |
| Neshannock Area Sd/neshannock Twp | | PO Box 5316 | | | New Castle | PA | 16105 | |
| Neshannock Township | | PO Box 5316 | | | New Castle | PA | 16105 | |
| Neshkoro Town | | W968 Dover Rd | | | Neshkoro | WI | 54960 | |
| Neshkoro Village | | Box 265 | | | Neshkoro | WI | 54960 | |
| Neshoba County | | 401 Beacon St Ste | | | Philadelphia | MS | 39350 | |
| Nesquehoning Borough | | 106 E Ctr St | | | Nesquehoning | PA | 18240 | |
| Ness County | | 222 W Sycamore | | | Ness City | KS | 67560 | |
| Ness County | | PO Box 56 | | | Ness City | KS | 67560 | |
| Nest Egg Mortgage Inc | | 8695 College Pky Ste 348 | | | Fort Myers | FL | 33919 | |
| Nester Township | | 12991 Maple Valley Rd | | | Gladwin | MI | 48624 | |
| Nestle Waters North America | Tim Anderson | 2767 East Imperial Hwy | | | Brea | CA | 92821 | |
| Nestle Waters North America | | 375 Paramount | | | Raynham | MA | 02767 | |
| Nestle Waters Of North America Inc | Dba Ozarka | PO Box 52214 | | | Phoenix | AZ | 85072-2214 | |
| Nestle/arrowhead | Tim Anderson | | | | | | | |
| Nestor L Barrios | | 6912 Whitman Ave | | | Ft Worth | TX | 76133 | |
| Nestraick Appraisal & Consulting Inc | | PO Box 185 100 Mercer Dr | | | Lock Haven | PA | 17745 | |
| Net Appraisals Inc | | 945 Woodhue Dr | | | Bullard | TX | 75757 | |
| Net Branch Capital Llc | | 160 West Market St | | | York | PA | 17401 | |
| Net Capital Mortgage Corp | | 1000 Brickell Ave Ste 420 | | | Miami | FL | 33131 | |
| Net Equity Financial | | 2267 Langhorne Yardley Rd | | | Langhorne | PA | 19047 | |
| Net Financial Mortgage Corp | | 16969 Nw 67th Ave Ste 107 | | | Hialeah | FL | 33015 | |
| Net Line Mortgage | | 2965 Glendale Blvd | | | Los Angeles | CA | 90039 | |
| Net Loan Mortgages Services Inc | | 3727 Sw 8 Th St Ste 102 | | | Coral Gables | FL | 33134 | |
| Net Mechanic Inc | | 2100 10th St Ste 500 | | | Plano | TX | 75074-8032 | |
| Net Mortgage | | 2510 Stockton Hill Rd | | | Kingman | AZ | 86401 | |
| Net Mortgage Inc | | 653 West Broad St | | | Mineola | TX | 75773 | |
| Net Rate Mortgage Inc | | 108 4th Ave S | | | Safety Harbor | FL | 34695 | |
| Net Scout | | | | | | | | |
| Net Star Mortgage | | 5801 Soundview Dr 250 | | | Gig Harbor | WA | 98335 | |
| Netapp | General Council Or Mark Thompson | 495 East Java Dr | | | Sunnyvale | CA | 94089 | |
| Netcentral Mortgage Llc | | 611 N Mayfair Rd | | | Wauwatosa | WI | 53226 | |
| Netcoinc | 4041 Richmond Ave | Ste 400 | | | Houston | TX | 77027 | |
| Netcong Boro | | 23 Maple Ave | | | Netcong | NJ | 07857 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Netforensic | Joe Rooney Vp Finance | 200 Metroplex Dr | | | Edison | NJ | 08817 | |
| Netforensicscom | 200 Metroplex Dr | 3rd Fl | | | Edison | NJ | 08817 | |
| Netfunding Corporation | | 506 West Union St | | | Newark | NY | 14513 | |
| Netgain Technologies Inc | | PO Box 1873 | | | Lexington | KY | 40588-1873 | |
| Nether Providence Township | | 214 Sykes Ln | | | Wallingsford | PA | 19086 | |
| Netherlands Ins Co | | 62 Maple Ave | | | Keene | NH | 03431 | |
| Netlink Funding Corp | | 3239 Route 112 Bldg 8 Ste 4 | | | Medford | NY | 11763 | |
| | | 21185 Nw Evergreen Pkwy Ste | | | | | | |
| Netra Inc | | 105 | | | Hillsboro | OR | 97124 | |
| Nettie Sue Hill | | 9910 Revelstoke Dr | | | Houston | TX | 77086 | |
| Nettles Financial Services Inc | | 1400 Ne Miami Gardens Dr | | | North Miami Beach | FL | 33179 | |
| Nettleton City | | City Hall | | | Nettleton | MS | 38858 | |
| Netvantage Inc | | | | | | | | |
| Netwest Capital Mortgage | | 3400 Inland Empire Blvd Ste 101 | | | Ontario | CA | 91764 | |
| Network Appliance Inc | General Counsel | 495 East Java Dr | | | Sunnyvale | CA | 94089 | |
| Network Capital Funding Corp | | 8929 Irvine Ctr Dr 1st Fl | | | Irvine | CA | 92618 | |
| Network Communications Inc | Treb Of Columbia | PO Box 402168 | | | Atlanta | GA | 30384-2168 | |
| Network Financial Group Llc | | 3000 Clayton St | | | Denver | CO | 80205 | |
| Network Financial Inc | | 3252 Bonita Rd Ste C | | | Chula Vista | CA | 91910 | |
| Network Financial Lenders | | 331 S Citron St | | | Anaheim | CA | 92805 | |
| Network Financial Services Inc | | 1630 Colonial Pkwy | | | Inverness | IL | 60067 | |
| Network Financial Services Inc | | 80 Southwest 8th St Ste 2210 | | | Miami | FL | 33130 | |
| Network Financial Services Inc | | 2220 Plainfield Pike | | | Cranston | RI | 02921 | |
| Network Financial Services Mortgage | | 958 Sunbonnet Loop | | | San Jose | CA | 95125 | |
| Network Financial Services Mortgage Company | | 958 Sunbonnet Loop | | | San Jose | CA | 95125 | |
| | | 3150 Almaden Expressway Ste | | | | | | |
| Network Financial Services Mortgage Company | | 255 | | | San Jose | CA | 95118 | |
| Network Funding | | 115 13 Jamaica Ave | | | Richmond Hill | NY | 11418 | |
| Network Funding Lp | | 9700 Richmond Ave Ste 320 | | | Houston | TX | 77042 | |
| Network Funding Lp | | 9700 Richmond Ave 320 | | | Houston | TX | 77042 | |
| Network Funding Lp | | 2973 Warm Springs | | | Richardson | TX | 75082 | |
| Network Funding Lp | | 8059 Stage Hills 102 | | | Bartlett | TN | 38133 | |
| Network Funding Lp | | 3625 N Hall 685 | | | Dallas | TX | 75219 | |
| Network Home Loan Inc | | 713 Greenbank Rd | | | Wilmington | DE | 19801 | |
| Network Intelligence Corporation | 200 Lowder Brook Dr | Ste 2000 | | | Westwood | MA | 02090 | |
| Network Interstate Co | | 230 Tc Jester Blvd | | | Houston | TX | 77007-3144 | |
| Network Lending | | 115 13 Jamaica Ave | | | Richmond Hill | NY | 11418 | |
| Network Lending Group Llc | | 4550 Pga Blvd Ste 217 | | | Palm Beach Gardens | FL | 33418 | |
| Network Lending Group Llc | | 2295 S Hiawassee Rd Ste 309 | | | Orlando | FL | 32835 | |
| Network Lending Services | | 30131 Town Ctr Dr 275 | | | Laguna Niguel | CA | 92677 | |
| Network Management Llc | Dba Lead Generations Inc | 5620 Costa Miratima | | | San Clemente | CA | 92672 | |
| Network Mortgage | | 1010 Mangrove Ave Ste D | | | Chico | CA | 95926 | |
| Network One Mortgage Inc | | 225 South Swoope Ave Ste 208 | | | Maitland | FL | 32751 | |
| Network Real Estate | | 716 Broad St Ext | | | Waterford | CT | 06385 | |
| Network Service Integration Inc | | 105 Industrial Dr | | | Minooka | IL | 60447 | |
| Network Services Integration Inc | | 105 Industrial Dr | | | Minooka | IL | 60447 | |
| Network Services Integrtion Nsi | | 105 Industrial Dr | | | Minooka | IL | 60447 | |
| Network Source Funding Inc | | 5001 California Ave | Suite 215 | | Bakersfield | CA | 93309 | |
| | C/o Of Marquette | | | | | | | |
| Networkmngt Inc | Commerical Finance Inc | 801 Cherry St Ste 3400 | | | Ft Worth | TX | 76102 | |
| Neudesic Llc Msa | | 8105 Irvine Ctr Dr Ste 1200 | | | Irvine | CA | 92618 | |
| Neufville Mortgage | | 2901 Bayview Ave | | | Baldwin | NY | 11510 | |
| Neuman & Neuman Real Estate Inc | | 516 5th Ave | | | San Diego | CA | 92101 | |
| Neustar Inc | | 46000 Ctr Oak Plaza | | | Sterling | VA | 20166 | |
| Neva M Yergin | | 731 Carlyle Pl | | | Indianapolis | IN | 46201 | |
| Neva Town | | N5503 Church Rd | | | Deerbrook | WI | 54424 | |
| | Nevada Department Of | | | | | | | |
| Nevada | Taxation | PO Box 52674 | | | Phoenix | AZ | 85072-2674 | |
| Nevada | | 110 S Ash | | | Nevada | MO | 64772 | |
| Nevada Association Of | Mortgage Professional | 6130 Elton Ave | | | Las Vegas | NV | 89107 | |
| Nevada Bell | | PO Box 10900 | | | Reno | NV | 89520-0002 | |
| Nevada County | | PO Box 731 | | | Prescott | AR | 71857 | |
| Nevada County | | 950 Maidu Ave / PO Box 128 | | | Nevada City | CA | 95959 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nevada County Board Of Realtors Inc | | 336 Crown Point Circle Ste A | | | Grass Valley | CA | 95945 | |
| Nevada County Mobile Homes | | Courthouse Room 101 | | | Nevada City | CA | 95959 | |
| Nevada County Mortgage | | 970 E Main St 103 | | | Grass Valley | CA | 95945 | |
| Nevada County Recorder | | 950 Maidu | | | Nevada City | CA | 95959 | |
| Nevada County Recorder | | 950 Maidu Ave | | | Nevada City | CA | 95959 | |
| Nevada County Unsecured Roll | | 950 Maidu Ave PO Box 128 | | | Nevada City | CA | 95959 | |
| Nevada Department Of Business & Industry | | 406 E Second St Ste B | | | Carson City | NV | 89701-4758 | |
| Nevada Department Of Taxation | | PO Box 52674 | | | Phonix | AZ | 85072 | |
| Nevada Diversifield Loans | | 450 Hillside Dr Ste 107 | | | Mesquite | NV | 89024 | |
| Nevada Division Of Mortgage Lending | | 400 W King St Ste 406 | | | Carson City | NV | 89703 | |
| Nevada Federal Credit Union | | 2645 S Mojave Rd | | | Las Vegas | NV | 89121 | |
| Nevada Financial & Mortgage Consultants Inc | | 30 South Water St Ste D | | | Henderson | NV | 89015 | |
| Nevada Financial Institution Division | | 406 E Second St Ste 3 | | | Carson City | NV | 89701 | |
| Nevada Financial Services Association | | 825 S Kansas Ave Ste 500 | | | Topeka | KS | 66612 | |
| Nevada Financial Services Association | | 919 Eighteenth St Nw Ste 300 | | | Washington | DC | 20006-5517 | |
| Nevada Home Funding Group Llc | | 1172 Ctr Point Dr | | | Henderson | NV | 89074 | |
| Nevada Home Loans Inc | | 4850 West Flamingo Rd | Ste 45 | | Las Vegas | NV | 89103 | |
| Nevada Leading Series | 2300 Yonge St | PO Box 67020 | | | Toronto | ON | | Canada |
| Nevada Learning Series Inc | 2300 Yonge St | PO Box 67020 | | | Toronto | ON | M4P 3C8 | Canada |
| Nevada Loan Center | | 9061 West Sahara Ave Ste 102 | | | Las Vegas | NV | 89117 | |
| Nevada Mortgage | | 375 N Stephanie St Bldg 2 | | | Henderson | NV | 89014 | |
| Nevada Mortgage Bankers Association | | PO Box 60298 | | | Las Vegas | NV | 89160 | |
| Nevada One Mortgage | | 3481 East Sunset Ste 100 | | | Las Vegas | NV | 89120 | |
| Nevada Power | | PO Box 30086 | | | Reno | NV | 89520-3086 | |
| Nevada Power | | PO Box 30086 | | | Reno | NV | 85920-3086 | |
| Nevada Power Company | | PO Box 98855 | | | Las Vegas | NV | 89193-8855 | |
| Nevada Property Mortgage Llc | | 2310 South Carson St Ste 6b | | | Carson City | NV | 89701 | |
| Nevada Rubber Stamp Co Inc | | PO Box 7221 | | | Reno | NV | 89510 | |
| Nevada Rubber Stamp Co Inc | | PO Box 7221 | | | Reno | NV | 89502 | |
| Nevada Secretary Of State | | 202 N Carson St | | | Carson City | NV | 89701-4201 | |
| Nevada West Mortgage | | 6420 West Spring Mountain Rd Ste 20 | | | Las Vegas | NV | 89103 | |
| Nevadan Silver Mortgage Llc | | 5025 Eastern Ave 20 | | | Las Vegas | NV | 89119 | |
| Neversink Town | | PO Box 418 | | | Grahamsville | NY | 12740 | |
| Neville Township | | 211 Second St | | | Neville Island | PA | 15225 | |
| Nevis Terrie Emp | Stockton Branch | Interoffice | | | | | | |
| New | | 303 S Loma | | | Los Angeles | CA | 90017 | |
| New Age Financial Services | | 265 S Randolph Ave | Ste 150 | | Brea | CA | 92821 | |
| New Age Realty & Mortgage | | 1990 Noriega St | | | San Francisco | CA | 94122 | |
| New Albany Boro | | Box 30 Front St | | | New Albany | PA | 18833 | |
| New Albany City | | City Hall | | | New Albany | MS | 38652 | |
| New Albion Town | | 14 Main St | | | Cattaraugus | NY | 14719 | |
| New Alexandria Boro | | Rd 3 Box 60 | | | New Alexandria | PA | 15670 | |
| New Alliance Mortgage Llc | | 330 N Sam Houston Pkwy Ste 218 | | | Houston | TX | 77060 | |
| New America Ins Co | | Do Not Use | Company Liquidated | | Onoco | FL | 34264 | |
| New American Funding | | 3057 E Warm Springs Rd Ste 100 | | | Las Vegas | NV | 89120 | |
| New Ashford Town | | Mallery Rd | | | New Ashford | MA | 01237 | |
| New Asia Realty & Investment | | 1129 E Las Tunas Dr | | | San Gabriel | CA | 91776 | |
| New Atlantis Financial | | 934 W Fulton | | | Grand Rapids | MI | 49504 | |
| New Atlantis Financial Inc | | 3321 E Paris Ste 400 | | | Kentwood | MI | 49512 | |
| New Auburn Village | | | | | New Auburn | WI | 54757 | |
| New Augusta City | | City Hall | | | New Augusta | MS | 39462 | |
| New Baltimore Boro | | PO Box 55 | | | New Baltimore | PA | 15553 | |
| New Baltimore City | | 36535 Green St | | | New Baltimore | MI | 48047 | |
| New Baltimore Town | | 13 Shady Ln | | | Hannacroix | NY | 12087 | |
| New Beaver Boro/school | | Rr2 Box 2523a | | | Wampum | PA | 16157 | |
| New Bedford City | | 133 Williams St | | | New Bedford | MA | 02740 | |
| New Beginning Mortgage Company | | 2417 Orlando Pl | | | Pittsburgh | PA | 15235 | |
| New Beginnings Financial Inc | | 200 West Imperial Hwy | | | Brea | CA | 92821 | |
| New Beginnings Mortgage Brokers | | 3 Maidencane St | | | Bluffton | SC | 29910 | |
| New Berlin Borough | | PO Box 86 | | | New Berlin | PA | 17855 | |
| New Berlin City | | 3805 South Casper Dr | | | New Berlin | WI | 53151 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| New Berlin Town | | PO Box 845 | | | New Berlin | NY | 13411 | |
| New Berlin Township | | 4464 Tolliver Rd | | | New Berlin | IL | 62670 | |
| New Berlin Village | | PO Box 369 | | | New Berlin | NY | 13411 | |
| New Bern City | | PO Box 1129 | | | New Bern | NC | 28560 | |
| New Best Mortgage Inc | | 24606 Military Rd S | | | Kent | WA | 98032 | |
| New Bethlehem Boro | | 213 Arch St | | | New Bethlehem | PA | 16242 | |
| New Bloomfield | | PO Box 77 | | | New Bloomfield | MO | 65063 | |
| New Bold Town | | PO Box 154 | | | Mc Naughton | WI | 54543 | |
| New Boston Mortgage Corporation | | 371 Main St | | | Wakefield | MA | 01880 | |
| New Boston Mortgage Corporation | | 900 Cummings Ctr Ste 302t | | | Beverly | MA | 01915 | |
| New Boston Town | | Town Office Building | | | New Boston | NH | 03070 | |
| New Braintree Town | | PO Box 153 | | | New Braintree | MA | 01531 | |
| New Braunfels City & Isd | | 407 W Mill PO Box 310507 | | | New Braunfels | TX | 78130 | |
| New Bremen Town | | Box 99e | | | Lowville | NY | 13367 | |
| New Brighton Borough | | Tax Collector Carol Zinsser | 610 Third Ave | | New Brighton | PA | 15066 | |
| New Brighton School Dist Pulaski | | 4707 Rocehester Rd | | | New Brighton | PA | 15066 | |
| New Brighton Sd/daugherty Townshi | Attn Janice Bible Tax Collector | 2140 Mercer Rd | | | New Brighton | PA | 15066 | |
| New Brighton Sd/fallston Boro | | 610 3rd Ave | | | Newbrighton | PA | 15066 | |
| New Brighton Sd/new Brighton Boro | Attn Carol Zinsser Tax Collecto | 610 Third Ave | | | New Brighton | PA | 15066 | |
| New Britain Boro | | 210 Pueblo Rd | | | New Britain | PA | 18901 | |
| New Britain City | | 27 West Main St | | | New Britain | CT | 06051 | |
| New Britain Township | | 1 Highland Dr | | | Chalfont | PA | 18914 | |
| New Britain Water Dept | | Billing & Collections | 1000 Shuttle Meadow Ave | | New Britain | CT | 06051 | |
| New Brunswick City | | 78 Bayard St PO Box 269 | | | New Brunswick | NJ | 08903 | |
| New Buffalo Borough | | PO Box 163 | | | New Buffalo | PA | 17069 | |
| New Buffalo City | | 224 West Buffalo | | | New Buffalo | MI | 49117 | |
| New Buffalo Township | | 17425 Red Arrow Hwy | | | New Buffalo | MI | 49117 | |
| New Canaan Town | | PO Box 505 | | | New Canaan | CT | 06840 | |
| New Canada Town | | 27 Thibeault Rd | | | Fort Kent | ME | 04743 | |
| New Capital Funding Corporation | Dba Careerlink | 4925 Greenville Ave 930 | | | Dallas | TX | 75206 | |
| New Capital Home Mortgage Inc | | 910 N Sr 434 Ste 10 | | | Altamonte Springs | FL | 32714 | |
| New Capital Mortgage | | 6120 Paseo Del Norte Ste A2 | | | Carlsbad | CA | 92009 | |
| New Capitol Realty & Mortgage | | 60 98th Ave Ste 205 | | | Oakland | CA | 94603 | |
| New Castle Area Sd/new Castle Cit | | Tax Collector | 230 North Jefferson St | | New Castle | PA | 16101 | |
| New Castle City | | 220 Delaware St | | | New Castle | DE | 19720 | |
| New Castle City | | PO Box 390 | | | New Castle | KY | 40050 | |
| New Castle City | | 230 North Jefferson St | | | New Castle | PA | 16101 | |
| New Castle County | | Property Dept 827593 | PO Box 15149 | | Philadelphia | DE | 19101 | |
| New Castle County Sewer Charge | | 87 Reads Way | | | New Castle | DE | 19720 | |
| New Castle Holding Llc | Mary Jackson | PO Box 706115 | | | Cincinnati | OH | 45270-6115 | |
| New Castle Holdings Llc | C/o The Woda Group Llc | 2000 W Henderson Rd Ste 350 | | | Columbus | OH | 43220 | |
| New Castle Holdings Llc | | 2000 W Henderson Rd Ste 350 | | | Columbus | OH | 43220 | |
| New Castle Holdings Llc | | PO Box 706115 | | | Cincinnati | OH | 45270-6115 | |
| New Castle Mortgage Brokers Inc | | 300 Broad St | | | St Clair | PA | 17970 | |
| New Castle Mortgage Corporation | | 12140 Woodcrest Executive Dr 100 | | | St Louis | MO | 63141 | |
| New Castle Mortgage Corporation | | 12655 Olive Blvd Ste 330 | | | St Louis | MO | 63141 | |
| New Castle Mortgage Group Llc | | 265 Post Ave Ste 120 | | | Westbury | NY | 11590 | |
| New Castle Mut Ins Co Of De | | PO Box 129 31 E South St | | | Smyrna | DE | 19977 | |
| New Castle School County | | Local School Dist Txs/collector | PO Box 8590 Dept 827607 | | Philadelphia | PA | 19101 | |
| New Castle School District | | Box 156 11th St | | | West Pittsburgh | PA | 16160 | |
| New Castle Schools | | 200 South Greeley Ave | | | Chappaqua | NY | 10514 | |
| New Castle Town | | PO Box 367 | | | New Castle | NH | 03854 | |
| New Castle Town | | 200 South Greeley Ave | | | Chappaqua | NY | 10514 | |
| New Castle Town | | Rt 1 Box 211 Caldwell St | | | New Castle | VA | 24127 | |
| New Castle Township | | 104 Arnot St | | | St Clair | PA | 17970 | |
| New Centerville Borough | | 215 Emerson St | | | Rockwood | PA | 15557 | |
| New Century Credit Corporation | | 80 State Rte 60 South | | | New London | OH | 44851 | |
| New Century Financial Corporation | Foundation | 18400 Von Karman Ave 1000 | | | Irvine | CA | 92612 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| New Century Financial Corporation | | N/a | | | N/a | N/A | N/A | |
| New Century Financial Inc | | | | | | | | |
| New Century Funding A | | 18400 Von Karman | | | Irvine | CA | 92612 | |
| New Century Funding I Wilmington Trust Company | | | | | Wilmington | DE | 19890 | |
| New Century Home Equity Loan Trust Series | | 1429 24th Ave S | | | St Petersburg | FL | 33715 | |
| New Century Home Equity Loan Trust Series 2003 4 | | | | | | | | |
| Asset Backed Pass Through Certificates | | 5824 Petty St | | | Houston | TX | 77007 | |
| New Century Home Loan Corporation | | 21032 Devonshire St | | | Chatsworth | CA | 91311 | |
| New Century Lloyds | | PO Box 6106 | | | Temple | TX | 76503 | |
| New Century Mortgage | 18400 Von Karman | Ste 1000 | | | Irvine | CA | 92612 | |
| New Century Mortgage Corp | | 210 Commerce | | | Irvine | CA | 92602 | |
| New Century Mortgage Corporation | 2400 West Dunlap Ave Ste 300 | | | | Phoenix | AZ | 85021 | |
| New Century Mortgage Corporation | | 34409 Suncrest Dr | | | Cathedral City | CA | 92234 | |
| New Century Mortgage Corporation | | 290 Liberty Dr | | | Shippensburg | PA | 17253 | |
| New Century Mortgage Corporation | | | | | | | | |
| New Century Mortgage Corporation | | 23241 Argyle St | | | Novi | MI | 48374 | |
| New Century Mortgage Corporation | | Rt 7 Box H9 | | | Mission | TX | 78572 | |
| New Century Mortgage Corporation | | 312 Mitchell Ave | | | Mattydale | NY | 13211 | |
| New Century Mortgage Corporation | | 315 20th St | | | Huntington Beach | CA | 92648 | |
| New Century Mortgage Corporation | | 484 Holderness St | | | Atlanta | GA | 30310 | |
| New Century Mortgage Corporation A California Corporation | | 4667 Emily Court | | | Castro Valley | CA | 94546 | |
| New Century Mortgage Corporation A Foreign Corporation | | 4790 Plata Del Sol Dr | | | Las Vegas | NV | 89121 | |
| New Century Mortgage Foundation | | 18400 Von Karman Ste 1000 | | | Irvine | CA | 92612 | |
| New Century Mortgage Securities Inc | | 184 Von Karman Ste 1000 | | | Irvine | CA | 92612 | |
| New Century Mortgage Securities Inc | | 18400 Von Karman Ste 1000 | | | Irvine | CA | 92612 | |
| New Century Mortgage Securities Inc | | 18400 Von Karman Ste 1000 | | | Irvine | CA | 92512 | |
| New Century Multi Lender | | | | | | | | |
| New Century Title | | 200 E Sandpointe | Ste 800 | | Santa Ana | CA | 92701 | |
| New Chester Town | | 460 Eagle Ave | | | Grand Marsh | WI | 53936 | |
| New Choice Mortgage Llc | | 1271a Pker Rd | | | Conyers | GA | 30094 | |
| New City Financal Inc | | 3872 Stoneridge Rd | | | Carlsbad | CA | 92010 | |
| New City Mortgage Corporation | | 202 Long Ln | | | Upper Darby | PA | 19082 | |
| New City Mortgage Llc | | 16 Front St | | | Salem | MA | 01970 | |
| New Columbus Boro | | Rd 1 Box 4 | | | Stillwater | PA | 17878 | |
| New Concept Mortgage Corporation | | 11900 Biscayne Blvd Ste 806 | | | Miami | FL | 33181 | |
| New Concept Mortgage Llc | | 479 West 30 N | | | American Fork | UT | 84003 | |
| New Concept Mortgage Services | | 11515 Lands Pond | | | San Antonio | TX | 78253 | |
| New Cumberland Boro | | 1113 Bridge St | | | New Cumberland | PA | 17070 | |
| New Dawn Miami Lakes | Jack Kaplan | 2601 South Bayshore Dr Ste 200 | | | Miami | FL | 33133 | |
| New Dawn Miami Lakes Llc | Marilu Lumpuy | 396 Alhambra Circle | | | Coral Gables | FL | 33134 | |
| New Dawn Miami Lakes Llv | C/o Kw Property Mgmt And Consulting | 396 Alhambra Circle Ste 230 | | | Coral Gables | FL | 33134 | |
| New Dawn Mortgage Inc | | 4111 Bradley Cir Nw Ste 150 | | | Canton | OH | 44718 | |
| New Day Capital Llc | | 7925 Stonecreek Dr Ste 120 | | | Chanhassen | MN | 55317 | |
| New Day Lending | | 3003 Trenton | | | Houston | TX | 77093 | |
| New Day Mortgage Inc | | 15520 Rockfield Blvd Ste E2 | | | Irvine | CA | 92618 | |
| New Day Trust Mortgage | | 15520 Rockfield Blvd Ste E2 | | | Irvine | CA | 92618 | |
| New Day Trust Mortgage Inc | | 15520 Rockfield Blvd Ste E2 | | | Irvine | CA | 92618 | |
| New Democratic Assembly Leadership Pac | | PO Box 3503 | | | Cherry Hill | NJ | 08034 | |
| New Denmark Town | | 5295 Steves Cheese | | | Denmark | WI | 54208 | |
| New Destiny Real Estate And Loans | | 3300 Tully Rd Ste D1 | | | Modesto | CA | 95350 | |
| New Diggings Town | | 6481 Hwy I | | | Cuba City | WI | 53807 | |
| New Dimension Mortgage | | 5301 Hollister St Ste 330 | | | Houston | TX | 77040 | |
| New Dimension Mortgage Inc | | 8505 Rondelet Court | | | Tampa | FL | 33635 | |
| New Directions Mortgage Co Inc | | 9210 Arboretum Pkwy Ste 290 | | | Richmond | VA | 23236 | |
| New Durham Town | | PO Box 207 | | | New Durham | NH | 03855 | |
| New Eagle Borough | | 157 Main St | | | New Eagle | PA | 15067 | |
| New Economics For Women | | 303 S Loma | | | Los Angeles | CA | 90017 | |
| New England Alliance Mortgage | | 50 Pond Rd | | | Old Saybrook | CT | 06475 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| New England Capitol Mortgage Corp | | 46 Church St | | | Braintree | MA | 02035 | |
| New England Fidelity Ins Co | | PO Box 8800 | | | West Springfield | MA | 01090 | |
| New England Financial | | 25 Sylvan Rd South Unit N 1 | | | Westport | CT | 06880 | |
| New England Funding | | 2080 Mineral Spring Ave | | | North Providence | RI | 02911 | |
| New England Guaranty Ins | | PO Box 158 | | | Montpelier | VT | 05601 | |
| New England Home Loan | | 10 River Rd | | | Uxbridge | MA | 01569 | |
| New England Home Mortgage Llc | | 375 Ctr St | | | Auburn | ME | 04210 | |
| New England Merchants | | 810 Washington St | | | Stoughton | MA | 02072 | |
| New England Merchants Corporation | | 1173 Massachusetts Ave | | | Arlington Heights | MA | 02475 | |
| New England Merchants Corporation | | 430 Main St St 109 | | | Agawam | MA | 01001 | |
| New England Merchants Corporation | | 95 State Rd | | | Sagamore Beach | MA | 02562 | |
| New England Merchants Corporation | | 929 Silas Deane Hwy | | | Wethersfield | CT | 06109 | |
| New England Merchants Corporation | | 20 North Main St | | | Rochester | NH | 03867 | |
| New England Merchants Corporation | | 4 Gilford Glen Rd | | | Gilford | NH | 03249 | |
| New England Mortgage Company | | 10 River Rd | | | Uxbridge | MA | 01569 | |
| New England Mortgage Group Inc | | 35 Franklin St | | | Westport | CT | 06880 | |
| New England Power Mortgage Corporation | | 39 Salisbury St | | | Worchester | MA | 01609 | |
| New England Regional Mortgage Corp | | 90 Stiles Rd Ste 201 | | | Salem | NH | 03079 | |
| New Equity Dimensions Ltd | | 2040 E Algonquin Rd 501 | | | Schaumburg | IL | 60173 | |
| New Equity Financial Corp | | 420 South Hurstbourne Pkwy 301 | | | Louisville | KY | 40222 | |
| New Equity Financial Corp | | 420 South Hurstbourne Pkwy | | | Louisville | KY | 40222 | |
| New Equity Financial Corp | | 10701 Shelbyville Rd | | | Louisville | KY | 40243 | |
| New Equity Mortgage | | 420 South Hurstbourne Pkwy Ste 301 | | | Louisville | KY | 40222 | |
| New Era Appraisers Inc | | 7211 Sw 62nd Ave Ste 120 | | | Miami | FL | 33143 | |
| New Era Finance Inc | | One Venture Ste 200 | | | Irvine | CA | 92618 | |
| New Era Finance Inc | | 2140 Peralta Blvd Ste 213 D | | | Fremont | CA | 94536 | |
| New Era Financial | | 2491 West Shaw Ste 114 | | | Fresno | CA | 93711 | |
| New Era Funding | | One Ctrpointe Dr Ste 100 | | | La Palma | CA | 90623 | |
| New Era Home Financial Group | | 659 Third Ave Ste B | | | Chula Vista | CA | 91910 | |
| New Era Lending Group | | One Ctrpointe Dr Ste 210 | | | La Palma | CA | 90623 | |
| New Era Mortgage & Financial Services | | 1197 Amber Morgan | | | El Paso | TX | 79936 | |
| New Era Mortgage Inc | | 3519 E Shea Blvd Ste 137 | | | Phoenix | AZ | 85028 | |
| New Era Mortgage Inc | | 2470 Reindeer Ave Nw | | | Salem | OR | 97304 | |
| New Era Mortgage Inc | | 2990 N Swan Rd Ste 226 | | | Tucson | AZ | 85712 | |
| New Era Village | | 4749 James Stroad | | | New Era | MI | 49446 | |
| New Essence Lending | | One Spectrum Pointe Dr Ste 210 | | | Lake Forest | CA | 92630 | |
| New Fairfield Town | | 4 Brush Hill Rd | | | New Fairfield | CT | 06812 | |
| New Falls Corporation | | 377 White Oak Trail | | | Banner Elk | NC | 28604 | |
| New Family Mortgage | | 7416 County Line Rd Ste E | | | Burr Ridge | IL | 60521 | |
| New Fed Mortgage Corp | | 1711 Broadway | | | Saugus | MA | 01906 | |
| New Financial | | 12167 6th St | | | Yucaipa | CA | 92399 | |
| New Financial World | | 41655 Date St Ste 201 | | | Murietta | CA | 92562 | |
| New Florence Boro | | Rr1 Box 290 | | | New Florence | PA | 15944 | |
| New Freedom Borough | | 46 Independence Dr | | | New Freedom | PA | 17349 | |
| New Freedom Mortgage Corp | | 1349 Galleria Dr Ste 110 | | | Henderson | NV | 89014 | |
| New Freedom Mortgage Corp | | 2363 South Foothill Dr | | | Salt Lake City | UT | 84109 | |
| New Freedom Mortgage Corporation | | 5974 South Fashion Pointe Dr Ste 130 | | | Ogden | UT | 84403 | |
| New Freedom Mortgage Corporation | | 2520 North University Ave | | | Provo | UT | 84604 | |
| New Frontier Capital Inc | | 10535 Foothill Bl Ste 460 | | | Rancho Cucamonga | CA | 91730 | |
| New Frontier Financial Services Inc | | 9567 Page Ave | | | St Louis | MO | 63132 | |
| New Galilee Borough | | PO Box 61 | | | New Galilee | PA | 16141 | |
| New Garden Township | | 927 Penn Green Rd | | | Avondale | PA | 19311 | |
| New Generation Funding Llc | | 108 18 Queens Blvd 7th Fl Ste 5 | | | Forest Hills | NY | 11375 | |
| New Generation Mechanical Llc | | 1133 Empire Central Dr | | | Dallas | TX | 75247-4351 | |
| New Genesis Mortgage | | 1125 3rd Ave | | | Conway | SC | 29526 | |
| New Glarus Town | | N8810 Marty Rd | | | New Glarus | WI | 53574 | |
| New Glarus Village | | Village Hall | | | New Glarus | WI | 53574 | |
| New Gloucester Town | | PO Box 82 | | | New Gloucester | ME | 04260 | |
| New Green 1140 Realty Llc | C/o Sl Green Management Llc | 420 Lexington Ave | | | New York | NY | 10170 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| New Hampshire | Nh Dept Of Revenue Administration | Document Processing Division | PO Box 637 | | Concord | NH | 03302-0637 | |
| New Hampshire Department Of | Revenue Administration | Document Processing Division | PO Box 637 | | | | | |
| New Hampton | | 302 N Arch | | | New Hampton | MO | 64471 | |
| New Hampton Town | | Pobox 538 | | | New Hampton | NH | 03256 | |
| New Hanover County | | Tax Collector | PO Box 18000 | | Wilmington | NC | 28406 | |
| New Hanover County Register Of Deeds | | 316 Princess St Rm 216 | | | Wilmington | NC | 28401 | |
| New Hanover Township | | Tax Collector | PO Box 159 | | Cookstown | NJ | 08511 | |
| New Hanover Township | | Tax Collector | 2664 Shady Ln | | Pottstown | PA | 19464 | |
| New Hartford Cs/ T/o Frankfort | | 33 Oxford Rd | | | New Hartford | NY | 13413 | |
| New Hartford Cs/ T/o New Hartford | | 48 Genesee St | | | New Hartford | NY | 13413 | |
| New Hartford Cs/ T/o Paris | | 33 Oxford Rd | | | New Hartford | NY | 13413 | |
| New Hartford Csd T/o Kirkland | | PO Box 467 | | | Clinton | NY | 13323 | |
| New Hartford Town | | 48 Genesee St Butler Hall | | | New Hartford | NY | 13413 | |
| New Hartford Town | | PO Box 402 | | | New Hartford | CT | 06057 | |
| New Hartford Village | | 48 Genesee St | | | New Hartford | NY | 13413 | |
| New Hartford Village Fd | | PO Box 292 | | | New Hartford | CT | 06057 | |
| New Haven City | | 165 Church St | | | New Haven | CT | 06510 | |
| New Haven City | | PO Box 98 | | | New Haven | KY | 40051 | |
| New Haven City | | 101 Fern St | | | New Haven | MO | 63068 | |
| New Haven County/non Collecting | | 200 Orange St | | | New Haven | CT | 06510 | |
| New Haven Financial | | 1410 West 21st St | | | Santa Ana | CA | 92706 | |
| New Haven Financial Inc | | 24025 Pk Sorrento Ste 210 | | | Calabasas | CA | 91302 | |
| New Haven Funding Llc | | 60 Hempstead Ave Ste 205 | | | West Hempstead | NY | 11552 | |
| New Haven Town | | PO Box 141 | | | New Haven | NY | 13121 | |
| New Haven Town | | Panton Town Treasury | | | New Haven | VT | 05472 | |
| New Haven Town | | 540 Gulch Ave | | | Wisconsin Dells | WI | 53965 | |
| New Haven Town | | N13499 County Rdk | | | Downing | WI | 54734 | |
| New Haven Township | | 5961 West Washington | | | Ithaca | MI | 48847 | |
| New Haven Township | | 6800 North State Rd | | | Owosso | MI | 48867 | |
| New Haven Village | | 58725 Havenridge PO Box 429 | | | Newhaven | MI | 48048 | |
| New Hebron City | | City Hall | | | New Hebron | MS | 39140 | |
| New Heights Mortgage Company Llc | | 2725 Cantrell Rd Ste 200 | | | Little Rock | AR | 72202 | |
| New Heights Realty | | 13055 Riverdale Dr Nw Ste 220 | | | Coon Rapids | MN | 55448 | |
| New Hempstead Village | | 108 Old Schoolhouse Rd | | | New City | NY | 10956 | |
| New Holland Boro | | 436 E Main St | | | New Holland | PA | 17557 | |
| New Holstein City | | 2110 Washington St | | | New Holstein | WI | 54729 | |
| New Holstein Town | | Rt 2 | | | New Holstein | WI | 53061 | |
| New Home Buyers Guide Lp | Home Buyers Guide | PO Box 332 | | | Denison | TX | 75021-0332 | |
| New Home Lending | | 513 East Fordham Dr | | | Placentia | CA | 92870 | |
| New Home Lending | | 541 South Glendora Ave Ste C | | | Glendora | CA | 91741 | |
| New Home Mortgage | | 8001 N Dale Mabry Hwy 501f | | | Tampa | FL | 33614 | |
| New Home Mortgage Inc | | 8001 N Dale Mabry Hwy | 501f | | Tampa | FL | 33614 | |
| New Home Township | | Rt 1 Box 206 | | | Rich Hill | MO | 64779 | |
| New Hope Boro | | PO Box 444 | | | New Hope | PA | 18938 | |
| New Hope City | | Tax Collector | PO Box 168 | | South Pittsburg | TN | 03738-0-00 | |
| New Hope Financial | | 26 South 3rd St Ste G | | | Patterson | CA | 95363 | |
| New Hope Mortgage | | 2586 Tiller Ln Ste A | | | Columbus | OH | 43231 | |
| New Hope Solebury Sd/new Hope Bor | | PO Box 444 | | | New Hope | PA | 18938 | |
| New Hope Solebury Sd/solebury Twp | | 6176 Pidcock Creek Rd | | | New Hope | PA | 18938 | |
| New Hope Town | | 244 Cty Rd A North | | | Amherst Junction | WI | 54407 | |
| New Horizon Financial Resources Inc | | 2907 W Bay To Bay Blvd Ste 100 | | | Tampa | FL | 33629 | |
| New Horizon Funding And Realty | | 22801 Ventura Blvd 205 | | | Woodland Hills | CA | 91364 | |
| New Horizon Home Loans Llc | | 6003 Eagletiff Ln | | | Sugar Hill | GA | 30518 | |
| New Horizon Mortgage Company | | 18 Wilmont Rd | | | Framingham | MA | 01701 | |
| New Horizon Mortgage Company | | 18g South Seventh St | | | Akron | PA | 17501 | |
| New Horizon Mortgage Corp | | 234 Sw 43rd St Bldg 2 Ste B | | | Renton | WA | 98055 | |
| New Horizon Mortgage Corporation | | 2507 West Augusta Ste 1 | | | Chicago | IL | 60622 | |
| New Horizon Mortgage Inc | | 11106 West Ave | | | San Antonio | TX | 78213 | |
| New Horizon Mortgage Inc | | 1450 S Havana St Ste 801 | | | Aurora | CO | 80012 | |
| New Horizon Mortgage Llc | | 14300 N Northsight Blvd Ste 120 | | | Scottsdale | AZ | 85260 | |
| New Horizon Mortgages | | 103 Baker Dr | | | Tomball | TX | 77375 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| New Horizon Real Estate Financial | | 11423 Stillman St | | | Lakewood | CA | 90715 | |
| New Horizon Real Estate Financial Services Inc | | 12140 Artesia Blvd Ste 210 | | | Artesia | CA | 90710 | |
| New Horizon Real Estate Financial Svcs | | 12140 Artesia Blvd Ste 210 | | | Artesia | CA | 90710 | |
| New Horizons | | PO Box 434 | | | Price | UT | 84501 | |
| New Horizons Capital Group Inc | | 12515 Sw 88 St Ste 206 | | | Miami | FL | 33186 | |
| New Horizons Computer | Learning Ctr | 1900 S State College Blvd Ste 100 | | | Anaheim | CA | 92806-6135 | |
| New Horizons Financial Inc | | 98 030 Hekaha St 18 | | | Aiea | HI | 96701 | |
| New Horizons Financial Services Llc | | 7712 Goodwood Blvd Ste B | | | Baton Rouge | LA | 70806 | |
| New Horizons Lending Group Inc | | 815 Nw 57 Ave Ste 119 | | | Miami | FL | 33126 | |
| New Horizons Mortgage | | 6500 Rockside Rd Ste 180 | | | Independence | OH | 44131 | |
| New Horizons Mortgage And Realty | | 1450 Jellick Ave Unit F | | | Rowland Heights | CA | 91748 | |
| New Horizons Mortgage Company Llc | | 6343 W 120th Ave 2nd Fl East Ste 300 | | | Broomfield | CO | 80020 | |
| New Hudson Town | | PO Box 20 | | | Black Creek | NY | 14714 | |
| New Hyde Park Village | | 1420 Jericho Turnpike | | | New Hyde Pk | NY | 11040 | |
| New Iberia City | | 457 East Main St | | | New Iberia | LA | 70560 | |
| New Image Mortgage Inc | | 28230 Orchard Lake Rd Ste 200 | | | Farmington Hills | MI | 48334 | |
| New Investments Inc | | 2656 South Loop West Ste 220 | | | Houston | TX | 77054 | |
| New Invoice | | | | | | FL | 11111 | |
| New Ipswich Town | | 661 Turnpike Rd | | | New Ipswich | NH | 03071 | |
| New Jersey | Div Of Taxation Bfc Revenue | Processing Unit | PO Box 247 | | Trenton | NJ | 08646-0247 | |
| New Jersey | State Of New Jersey | Division Of Taxation Corp Tax | PO Box 666 | | Trenton | NJ | 08646-0666 | |
| New Jersey Democratic State Committee | 2005 Victory | 196 West State St | | | Trenton | NJ | 08608 | |
| New Jersey Department Of The Treasury | | 50 Barrack St 6th Fl | | | Trenton | NJ | 08695-0214 | |
| New Jersey Dept Of Labor & Workforce De | | PO Box 072 | | | Trenton | NJ | 08625-0072 | |
| New Jersey Division Of Revenue | | PO Box 302 | | | Trenton | NJ | 08625 | |
| New Jersey Division Of Taxation | | PO Box 247 | | | Trenton | NJ | 08646 | |
| New Jersey Home Funding Group Llc | | 457 Route 79 | | | Morganville | NJ | 07751 | |
| New Jersey Realty Firm | | 1555 Oakland Ave | | | Union | NJ | 07083 | |
| New Johnsonville City | | City Hall | | | New Johnsonville | TN | 37134 | |
| New Kensington Arnold Sd/arnold C | | 1829 5th Ave City Hall | | | Arnold | PA | 15068 | |
| New Kensington Arnold Sd/new Kens | | 301 11th St | | | New Kensington | PA | 15068 | |
| New Kensington City | | 301 11th St | | | New Kensington | PA | 15068 | |
| New Kensington City/county | | 301 11th St | | | New Kensington | PA | 15068 | |
| New Kent County | | PO Box 109 | | | New Kent | VA | 23124 | |
| New Keys Realty | | 3340 Brookdale Dr North | | | Brooklyn Pk | MN | 55443 | |
| New Lebanon Csd T/o Chatham | | PO Box 39 | | | West Lebanon | NY | 12195 | |
| New Leaf Mortgage | | 11999 Katy Frwy | Ste 147 | | Houston | TX | 77079 | |
| New Lebanon Boro | | 4211 Mercer St | | | Sandy Lake | PA | 16145 | |
| New Lebanon Csd T/o Canaan | | PO Box 12066 | | | Albany | NY | 12212 | |
| New Lebanon Csd T/o Nassau | | PO Box 12066 | | | Albany | NY | 12212 | |
| New Lebanon Csd T/o New Leban | | PO Box 12066 | | | Albany | NY | 12212 | |
| New Lebanon Csd T/o Stephento | | Pobox 12066 | | | Albany | NY | 12212 | |
| New Lebanon Town | | PO Box 561 | | | New Lebanon | NY | 12125 | |
| New Legacy | | 22551 2nd St Ste 250 | | | Hayward | CA | 94541 | |
| New Legacy Lending & Financial Services Llc | | 491 Golden Gate Dr | | | Richboro | PA | 18954 | |
| New Legacy Mortgage | | 502 Main St | | | Peckville | PA | 18452 | |
| New Liberty Home Loans Llc | | 2250 Satellite Blvd Ste 200 | | | Duluth | GA | 30097 | |
| New Liberty Mortgage Co Inc | | 121 Prosperous Pl Ste 3b | | | Lexington | KY | 40509 | |
| New Liberty Mortgage Inc | | 525 W Wise Rd Ste C | | | Schaumburg | IL | 60193 | |
| New Life Appraisals Llc | Mark D Tatreau | 3808 Oxbow Dr | | | Waukesha | WI | 53189 | |
| New Life Capital Corp | | 34 19 Broadway | | | Long Island City | NY | 11106 | |
| New Life Mortgage | | 10832 Laurel St Ste 201 | | | Rancho Cucamonga | CA | 91730 | |
| New Life Mortgage Corp | | 7202 N Shadeland Ave Ste 220 | | | Indianapolis | IN | 46250 | |
| New Life Mortgage Processing Llc | | 1848 Grandview Rd | | | Ferndale | WA | 98248 | |
| New Life Mortgages Llc | | 210 Lake St | | | Weymouth | MA | 02189 | |
| New Life Real Estate Inc | | 2306 Willowbrook Ln | | | Perris | CA | 92571 | |
| New Life Realty | | 310 3rd Ave B6 | | | Chula Vista | CA | 91910 | |
| New Limerick Town | | PO Box 2 | | | New Limerick | ME | 04761 | |
| New Line Financial Inc | | 21363 Lassen St 201 | | | Chatsworth | CA | 91311 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| New Line Mortgage | | 433 N Camden Dr 4th Fl | | | Beverly Hills | CA | 90210 | |
| New Lisbon City | | PO Box D | | | New Lisbon | WI | 53950 | |
| New Lisbon Town | | PO Box 175 | | | Garrattsville | NY | 13342 | |
| New Lisbon Township | | 10768 State Hiway | | | Puxico | MO | 63960 | |
| New Llano Town | | PO Box 306 | | | New Llano | LA | 71461 | |
| New Loan Mortgage Inc | | 811 South Central Expressway Ste 530 | | | Richardson | TX | 75080 | |
| New Logic Mortgage Llc | | 1030 Hull St Ste 300 | | | Baltimore | MD | 21230 | |
| New London | | 419 South Main St PO Box 42 | | | New London | MO | 63459 | |
| New London City | | PO Box 1305 | | | New London | CT | 06320 | |
| New London City | | PO Box 333 | | | Henderson | TX | 75653 | |
| New London City | | 215 N Shawano St | | | New London | WI | 54961 | |
| New London City | | City Hall 215 N Shawana St | | | New London | WI | 54961 | |
| New London County Mut Ins | | PO Box 40 | | | Norwich | CT | 06360 | |
| New London County/noncollecting | | Call Lower Agency | | | | CT | | |
| New London Town | | PO Box 314 | | | New London | NH | 03257 | |
| New London Township | | PO Box 191 | | | New London | PA | 19360 | |
| New Lothrop Village | | Village Hall PO Box 313 | | | New Lothrop | MI | 48460 | |
| New Lyme Town | | Rt4 | | | Sparta | WI | 54656 | |
| New Madrid | | 560 Mott St PO Box 96 | | | New Madrid | MO | 63869 | |
| New Madrid County | | PO Box 249 County Courthouse | | | New Madrid | MO | 63869 | |
| New Marlborough Town | | PO Box 220 | | | Mill River | MA | 01244 | |
| New Mexico | New Mexico Taxation & Revenue Dept | PO Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| New Mexico Dol | 501 Mountain Rd Ne | | | | Albuquerque | NM | 87102 | |
| New Mexico Financial Services Assoc | | 825 S Kansas Ave Ste 500 | | | Topeka | KS | 66612 | |
| New Mexico Financial Services Associatio | | 919 Eighteenth St Nw Ste 300 | | | Washington | DC | 20006-5517 | |
| New Mexico Home Loans Inc | | 3459 Hwy 47 Ste 4 | | | Los Lunas | NM | 87031 | |
| New Mexico Mortgage Express Corporation | | 6300 Montano | | | Albuquerque | NM | 87120 | |
| New Mexico Mortgage Lenders Assoc | | PO Box 91058 | | | Albuquerque | NM | 87199 | |
| New Mexico Mortgage Lenders Association | | PO Box 91058 | | | Albuquerque | NM | 87199-1058 | |
| New Mexico Public Regulation Commission | Corporation Bureau | PO Box 1269 | | | Santa Fe | NM | 87504-1269 | |
| New Mexico Real Estate Appraiser Board | PO Box 25101 | 2550 Cerrillos Rd | | | Santa Fe | NM | 87504 | |
| New Mexico Real Estate Finance Company | | 4860 Irvine Blvd Ste 201 | | | Irvine | CA | 92620 | |
| New Mexico State Commission Corporation | | PO Box 1269 | | | Santa Fe | NM | 87504-1269 | |
| New Mexico Taxation & Revenue Department | | PO Box 25128 | | | Santa Fe | NM | 87504-5127 | |
| New Mexico Taxation And Revenue Dept | | PO Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| New Milford Boro | | Municipal Building | | | New Milford | NJ | 07646 | |
| New Milford Borough | | Rd 2 Box 145 99 Church St | | | New Milford | PA | 18834 | |
| New Milford Fire Association | | PO Box 4 | | | New Milford | CT | 06776 | |
| New Milford Town | | 10 Main St Town Hall | | | New Milford | CT | 06776 | |
| New Milford Township | | PO Box 274 | | | New Milford | PA | 18834 | |
| New Millennium Financial Inc | | 2020 East 1st St Ste 100 | | | Santa Ana | CA | 92705 | |
| New Millennium Financial Llc | | 8420 Bustleton Ave | | | Philadelphia | PA | 19152 | |
| New Millennium Capital | | 319 Willis Ave | | | Mineola | NY | 11501 | |
| New Millennium Financial Inc | | 500 S Main St 800 | | | Orange | CA | 92865 | |
| New Millennium Financial Inc | | 517 Crawford St | | | Maryville | TN | 37804 | |
| New Millennium Financial Inc | | 500 S Main St Ste 800 | | | Orange | CA | 92868 | |
| New Millennium Financial Services Inc | | 1465 Kelly Johnson Blvd Ste 330 | | | Colorado Springs | CO | 80920 | |
| New Millennium Financial Services Inc | | 27971 Glenwood Dr | | | Mission Viejo | CA | 92692 | |
| New Millennium Funding Corp | | 528 E New Haven Ave | | | Melbourne | FL | 32901 | |
| New Millennium Mortgage | | 12040 98th Ave Ne Ste 103 | | | Kirkland | WA | 98034 | |
| New Millennium Mortgage Brokers Llc | | 12000 Zuni St | | | Westminster | CO | 80234 | |
| New Millennium Mortgage Corpor | | 1700 Pk St Ste 203 | | | Naperville | IL | 60563 | |
| New Millennium Mortgage Corporation | | 4210 East Washington Ave | | | Madison | WI | 53704 | |
| New Millennium Mortgage Group Corp | | 4959 W Belmont | | | Chicago | IL | 60641 | |
| New Millennium Mortgage Group Corp | | 5413 W 79th St | | | Burbank | IL | 60454 | |
| New Millennium Mortgage Group Inc | | 2532 Baublitz Rd | | | Owings Mills | MD | 21117 | |
| New Millennium Re Services | | 500 West Bonita Ave Ste 3 | | | San Dimas | CA | 91773 | |
| New Millennium Real Estate Services | | 500 W Bonita Ave 3 | | | San Dimas | CA | 91773 | |
| New Mortgage Corporation | | 1503 Pasadena Blvd | | | Pasadena | TX | 77502 | |
| New Munich Farmers Mut Fi | | 408 E Main St A | | | Melrose | MN | 56352 | |
| New National Mortgage Brokers | | 3435 Wilshire Blvd Ste 900 | | | Los Angeles | CA | 90010 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| New Nationwide Mortgage Inc | | 1547 Starr Dr Ste G | | | Yuba City | CA | 95993 | |
| New Opportunity | | 14505 Commerce Way Ste 750 | | | Miami Lakes | FL | 33016 | |
| New Opportunity Lending | | 14505 Commerce Way Ste 750 | | | Miami Lakes | FL | 33016 | |
| New Option Financial Services Corporation | | 1016 E Broadway Ste 106 | | | Glendale | CA | 91205 | |
| New Option Mortgage | | 1800 E Garry Ave Ste 216 | | | Santa Ana | CA | 92705 | |
| New Options Lending Inc | | 14401 Hunters Ln | | | Savage | MN | 55378 | |
| New Orleans Legal Assistance | David L Koen | 1010 Common Building | Ste 1400a | | New Orleans | LA | 70112 | |
| | | | 1300 Perdido City Hall Rm | | | | | |
| New Orleans School Tax | | City Tax Collector | 1w38 | | New Orleans | LA | 70112 | |
| New Oxford Borough | | 310 Hollywood Ave | | | New Oxford | PA | 17350 | |
| New Paltz Csd T/o Esopus | | PO Box 669 | | | New Paltz | NY | 12561 | |
| New Paltz Csd T/o Gardiner | | PO Box 669 | | | New Paltz | NY | 12561 | |
| New Paltz Csd T/o New Paltz | | PO Box 669 | | | New Paltz | NY | 12561 | |
| New Paltz Csd T/o Rosendale | | 196 Main St | | | New Paltz | NY | 12561 | |
| New Paltz Town | | PO Box 550 Town Hall | | | New Paltz | NY | 12561 | |
| New Paltz Village | | 25 Plattekill Ave | | | New Paltz | NY | 12561 | |
| New Paris Borough | | 3981 Cortland Dr | | | New Paris | PA | 15554 | |
| New Philadelphia Boro | | 2 Valley St | | | New Philadelphia | PA | 17959 | |
| New Portland Town | | PO Box 629 | | | New Portland | ME | 04954 | |
| New Prague Ceska Louisville Mu | | 205 County Rd 37 | | | New Prague | MN | 56071 | |
| New Providence Boro | | 360 Elkwood Ave | | | New Providence | NJ | 07974 | |
| New Quest Lending | | 770 East Shaw Ave Ste 214 | | | Fresno | CA | 93710 | |
| New Republic Mortgage | | 19725 Sherman Way Ste 190 | | | Canoga Pk | CA | 91306 | |
| New Richmond City | | 156 E First St | | | New Richmond | WI | 54017 | |
| New Ringgold Borough | | Box 3 | | | New Ringgold | PA | 17960 | |
| New Rochelle City | | City Hall 515 North Ave | | | New Rochelle | NY | 10801 | |
| New Rochelle City Schools | | 515 North Ave City Hall | | | New Rochelle | NY | 10801 | |
| New Rochelle County | | Tax Collector | 515 North Ave | | New Rochelle | NY | 10801 | |
| New Rock Solid Enterprises | | 8443 Cabot | | | Houston | TX | 77078 | |
| New Salem Boro | | 105 South Main St Box 113 | | | York New Salem | PA | 17371 | |
| New Salem Town | | 15 South Main St | | | New Salem | MA | 01355 | |
| New Scotland Town | | 2029 New Scotland Town Hall | | | Slingerlands | NY | 12159 | |
| New Sewickley Township | | 233 Miller Rd | | | Rochester | PA | 15074 | |
| New Sharon Town | | PO Box 7 | | | New Sharon | ME | 04955 | |
| New Shoreham Town | | PO Box 445 | | | Block Island | RI | 02807 | |
| New Source Home Equity Inc | | 2212 Town Pk Ave | | | Lake Mary | FL | 32746 | |
| New South Federal Savings Bank | | 210 Automation Way | | | Birmingham | AL | 35210 | |
| New South Ins Co | | PO Box 3199 | | | Winston Salem | NC | 27052 | |
| New South Mortgage | | 5266 Old Hwy 11 Ste 60 | | | Hattiesburg | MS | 39402 | |
| New South Mortgage Corp | | 89 Old Trolley Rd Ste 102 | | | Summerville | SC | 29485 | |
| New Square Village | | 766 N Main St | | | New Square | NY | 10977 | |
| New Stanton Boro | | PO Box 226 | | | New Stanton | PA | 15672 | |
| New Star Equity Group Llc | | 3000 Market St Ne Ste 268 | | | Salem | OR | 97301 | |
| New Star Funding Corp | | 109 White Oak Ln Ste 200n | | | Old Bridge | NJ | 08857 | |
| New Star Funding Corp | | 1110 South Ave Ste 60 | | | Staten Island | NY | 10314 | |
| New Star Funding Corp | | 34 West Merrick Rd 1st Fl | | | Valley Stream | NY | 11580 | |
| New Start Home Loans Inc | | 4175 E La Palma Ave Ste 215 | | | Anaheim | CA | 92807 | |
| New Start Mortgagenet Inc | | 350 Camino Gardens Blvd Ste 200 | | | Boca Raton | FL | 33432 | |
| New Style Contracting Inc | | | | | | | | |
| New Style Contracting Inc | | 4275 N Plum | | | Tucson | AZ | 85705 | |
| New Summerfield Isd | | 107 East Main St PO Box 494 | | | Rusk | TX | 75785 | |
| New Sweden Mut Ins | | PO Box 338 | | | Nicollet | MN | 56074 | |
| New Sweden Town | | R 1 Box 27c | | | New Sweden | ME | 04762 | |
| New Title Services | | 5355 Schroth Ln | | | Appleton | WI | 54916 | |
| New Traditions Mortgage Llc | | 7200 E Dry Creek Rd Ste A 204 | | | Englewood | CO | 80112 | |
| New Trend Mill Outlet | | 33 S Riverside | | | Medford | OR | 97501 | |
| New Trend Mortgage | | 13520 Discovery Dr Ste 206 | | | Omaha | NE | 68137 | |
| New Venture Mortgage Corporation | | 735 Sunrise Ave Ste 145 | | | Roseville | CA | 95661 | |
| New Vernon Township | | 629 Billy Boyd Rd | | | Stoneboro | PA | 16153 | |
| New Vienna Mut Ins Assoc | | 7218 Columbus St | PO Box 20 | | New Vienna | IA | 52065 | |
| New Vineyard Town | | PO Box 29 | | | New Vineyard | ME | 04956 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| New Vision Financial Inc | | 12246 Roundwood Rd Ste 109 | | | Timonium | MD | 21093 | |
| New Vision Lending Group Inc | | 1601 North Palm Ave Ste 304 D | | | Pembroke Pines | FL | 33026 | |
| New Vision Mortgage Llc | | 372 S Washington St | | | Maryville | TN | 37804 | |
| New Vision Mortgage Llc | | 2900 14th St N Unit 55 | | | Naples | FL | 34103 | |
| New Washington Borough | | Rd 2 | | | Mahaffey | PA | 15757 | |
| New Wave Mortgage | | 6015 Chester Circle Ste 204 | | | Jacksonville | FL | 32217 | |
| New Wave Mortgage Lending | | One Maryland Farms Way Ste 203 | | | Brentwood | TN | 37027 | |
| New Wave Property | | 1608 Centinela Ave 10 | | | Ingelwood | CA | 90302 | |
| New West Capital Llc | | 5567 S Perry Pk Rd | | | Sedalia | CO | 80135 | |
| New West Lending Inc | | 2913 N Power Rd | | | Mesa | AZ | 85215 | |
| New West Lending Inc | | 8424 E Shea Blvd Ste 101 | | | Scottsdale | AZ | 85260 | |
| New West Mortgage Co | | 10200 Venice Blvd 111 | | | Culver City | CA | 90230 | |
| New Wilmington Borough | | 222 Francis St | | | New Wilmington | PA | 16142 | |
| New Windsor Town | | 555 Union Ave | | | New Windsor | NY | 12550 | |
| New World Financial Llc | | 4514 W Forest Home Ave | | | Milwaukee | WI | 53219 | |
| New World Funding Inc | | 2450 Peralta Blvd 201 | | | Fremont | CA | 94536 | |
| New World Inv Mortgage Inc | | 13950 Landstar Blvd | | | Orlando | FL | 32824 | |
| New World Mortgage | | 8141 E 2nd St 520 | | | Downey | CA | 90241 | |
| New World Mortgage | | 41655 Date St Ste 200 | | | Murrieta | CA | 92562 | |
| New World Mortgage Financial Inc | | 41655 Date St Ste 200 | | | Murrieta | CA | 92562 | |
| New World Mortgage Inc | | 28441 Rancho California Ste J | | | Temecula | CA | 92590 | |
| New World Mortgage Inc | | 7777 Exchange St 2 | | | Valley View | OH | 44125 | |
| New World Mortgage Inc | | 1930 Camden Rd Ste 2010 | | | Charlotte | NC | 28203 | |
| New World Mortgage Inc | | 2012 West Hwy 160 | | | Fort Mill | SC | 29708 | |
| New World Mortgage Inc | | 41655 Date St Ste 200 | | | Murrieta | CA | 92562 | |
| New World Mortgage Inc | | 7301 Schaefer | | | Dearborn | MI | 48126 | |
| New World Mortgage Inc | | 100 W Main St Ste 405 | | | Lansdale | PA | 19446 | |
| New World Mortgage Inc Ohio | | 757 Graham Rd Ste 2 | | | Stow | OH | 44224 | |
| New World Mortgage Inc/jps | | 41655 Date St Ste 200 | | | Murrieta | CA | 92562 | |
| New World Mortgage Services Inc | | 717 Ponce De Leon Blvd Ste 325 | | | Coral Gables | FL | 33134 | |
| New York | Nys Corporation Tax | Processing Unit | PO Box 22094 | | Albany | NY | 12201-2094 | |
| New York | Nys Corporation Tax | Processing Unit | PO Box 22102 | | Albany | NY | 12201-2102 | |
| New York | Nys Corporation Tax | Processing Unit | PO Box 22038 | | Albany | NY | 12201-2038 | |
| New York Association Of Mortgage Brokers | | 25 North Broadway | | | Tarrytown | NY | 10591 | |
| New York Blackboard Of Nj Inc | | 83 Route 22 | | | Hillside | NJ | 07205 | |
| New York Capital Exchange Corp | | 510 Hempstead Turnpike Ste 204 | | | West Hempstead | NY | 11552 | |
| New York City Department Of Finance | | 210 Joralemon St | | | Brooklyn | NY | 11201 | |
| New York City Department Of Finance | | 114 06 94th Ave | | | Jamaica | NY | 11435 | |
| New York City Department Of Finance | | 144 06 94th Ave | | | Jamaica | NY | 11435 | |
| New York Convention Center Operation Co | Jacob K Javits | Convention Ctr | 655 West 34th St | | | | | |
| New York County/noncollecting | | | | | New York | NY | 10038 | |
| New York Department Of Finance | | 1932 Arthur Ave | | | Bronx | NY | 10457 | |
| New York Department Of State | Division Of Corporations | 41 State St | | | Albany | NY | 12231 | |
| New York Department Of Taxation | | Building 8 Room 958 | | | Albany | NY | 12227 | |
| New York Equity Corp | | 1293 Bretton Rd Ground Fl | | | Valley Stream | NY | 11580 | |
| New York Equity Corp | | 125 18 101st Ave | | | Richmond Hill | NY | 11419 | |
| New York Financial Inc | | 3600 Wilshire Blvd Ste 2200 | | | Los Angeles | CA | 90010 | |
| New York Life Insurance Company | Attn Re Dept Revp Loan Admin | Re Loan No 371 0140 | 51 Madison Ave | | New York | NY | 10010 | |
| New York Life Insurance Company | Jo Lease | 23329 Network Pl | | | Chicago | IL | 60673-1233 | |
| New York Life Insurance Company | | 23329 Network Pl | | | Chicago | IL | 60673-1233 | |
| New York Mills Csd T/o New Ha | | C/0 Commissioner Of Finance | | | Utica | NY | 13503 | |
| New York Mills Csd T/o Whites | | 113 Main St | | | Whitesboro | NY | 13492 | |
| New York Mills Village | | 1 Maple St | | | New York Mills | NY | 13417 | |
| New York Mills Village T/o White | | 1 Maple St | | | New York Mills | NY | 13417 | |
| New York Mortgage Center | | 112 Brook Rd | | | Port Jefferson | NY | 11777 | |
| New York Mortgage Company | | 34 Faunce Corner Rd Ste 320 | | | North Dartmouth | MA | 02747 | |
| New York Road Runners | | 9 East 89th St | | | New York | NY | 10128 | |
| New York St Comptroller Unclaimed | Funds | 110 State St Remittance Control | 2nd Fl | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| New York State Banking Department | | 5 Empire State Plaza Ste 2310 | | | Albany | NY | 12223-1555 | |
| New York State Corporation Tax | Processing Unit | PO Box 1909 | | | Albany | NY | 12201-1909 | |
| New York State Sales Tax | | Jad Bldg PO Box 1205 | | | New York | NY | 10116-1205 | |
| New York State Tax Department | Dissolution Unit | Wa Harriman Campus Bldg 8 Rm 302 | | | Albany | NY | 12227 | |
| New York Stock Exchange Inc | Post Office Box 4695 | Grand Central Station | | | New York | NY | 10163 | |
| New York Township | | Rt 2 | | | Hamilton | MO | 64644 | |
| New York University | | 70 Washington Square South | | | New York | NY | 10012 | |
| Newark City | | PO Box 390 | | | Newark | DE | 19715 | |
| Newark City | | 920 Broad St Room 104 | | | Newark | NJ | 07102 | |
| Newark City Abatement & Special T | | 920 Broad St Rm B 26 | | | Newark | NJ | 07102 | |
| Newark City C/o Appr Di | | 400 E Business 380 | | | Decatur | TX | 76234 | |
| Newark Csd T/o Phelps | | 100 E M Miller St | | | Newark | NY | 14513 | |
| Newark Csd/ T/o Arcadia | | 100 E Miller St | | | Newark | NY | 14513 | |
| Newark Csd/ T/o Manchester | | 100 East Miller St | | | Newark | NY | 14513 | |
| Newark Csd/ T/o Palmyra | | 100 East Miller St | | | Newark | NY | 14513 | |
| Newark Ins Co | | PO Box 9031 | | | Bethpage | NY | 11714 | |
| Newark Mut Ins Co | | 1205 Madison Rd | | | Beloit | WI | 53511 | |
| Newark Town | | Rfd 1 Box 50c | | | W Burke | VT | 05871 | |
| Newark Town | | 12017 S Merlet Rd | | | Beloit | WI | 53511 | |
| Newark Township | | Rt 2 3611 S Begole | | | Ithaca | MI | 48847 | |
| Newark Valley C S T/o Newark Val | | 79 Whig St | | | Newark Valley | NY | 13811 | |
| Newark Valley C S Tn Of Berkshir | | 79 Whig St | | | Newark Valley | NY | 13811 | |
| Newark Valley C S Tn Of Caroline | | Whigs St | | | Newark Valley | NY | 13811 | |
| Newark Valley C S Tn Of Hrtford | | Whigs St | | | Newark Valley | NY | 13811 | |
| Newark Valley C S Tn Of Nanticok | | 90 Whig St | | | Newark Valley | NY | 13811 | |
| Newark Valley C S Tn Of Richford | | 79 Whig St | | | Newark Valley | NY | 13811 | |
| Newark Valley Cen Sch Tn Of Lape | | Whigs St | | | Newark Valley | NY | 13811 | |
| Newark Valley Cen Sch Tn Of Main | | 79 Whig St | | | Newark Valley | NY | 13811 | |
| Newark Valley Csd T/o Candor | | 79 Whig St | | | Newark Valley | NY | 13811 | |
| Newark Valley Csd T/o Owego | | 79 Whig St | | | Newark Valley | NY | 13811 | |
| Newark Valley Town | | 109 Whig St | | | Newark Valley | NY | 13811 | |
| Newark Valley Village | | PO Box 398 | | | Newark Valley | NY | 13811 | |
| Newark Village | | 100 E Miller St | | | Newark | NY | 14513 | |
| Newaygo City | | PO Box 308 | | | Newaygo | MI | 49337 | |
| Newaygo County | | County Courthouse | | | White Cloud | MI | 49349 | |
| Newberg Township | | 11645 Bald Hill St | | | Jones | MI | 49061 | |
| Newbern City | | PO Box 460 | | | Newbern | TN | 38059 | |
| Newberry County | | PO Box 206 | | | Newberry | SC | 29108 | |
| Newberry Township | | 2116 York Haven Rd | | | Etters | PA | 17319 | |
| Newberry Village | | PO Box 228 | | | Newberry | MI | 49868 | |
| Newbridge Real Estate Finance | | 3625 Thousand Oaks Blvd Ste 216 | | | Westlake Village | CA | 91362 | |
| Newburg | | 2nd & Main | | | Newburg | MO | 65550 | |
| Newburg Borough | | Newburg Boro Tax Col | | | Lajose | PA | 15753 | |
| Newburg Borough | | PO Box 154 | | | Newburg | PA | 17240 | |
| Newburg Village | | 614 Main St | | | Newburg | WI | 53060 | |
| Newburg Village | | 6761 Hickory Rd/PO Box 67 | | | Newburg | WI | 53060 | |
| Newburgh City | | 83 Broadway | | | Newburgh | NY | 12550 | |
| Newburgh City Sd City Of Newbu | | PO Box 711 | | | Newburgh | NY | 12551 | |
| Newburgh City Sd T/o Cornwall | | PO Box 711 | | | Newburgh | NY | 12551 | |
| Newburgh City Sd T/o New Winds | | PO Box 711 | | | Newburgh | NY | 12551 | |
| Newburgh City Sd T/o Newburgh | | PO Box 711 | | | Newburgh | NY | 12551 | |
| Newburgh Town | | 2660 Western Ave | | | Hampedn | ME | 04444 | |
| Newburgh Town | | 1496 Route 300 | | | Newburgh | NY | 12550 | |
| Newbury School | | PO Box 126 | | | Newbury | VT | 05051 | |
| Newbury Town | | 25 High Rd | | | Newbury Ma | MA | 01950 | |
| Newbury Town | | PO Box 253 | | | Newbury | NH | 03255 | |
| Newbury Town | | PO Box 126 | | | Newbury | VT | 05051 | |
| Newbury Village | | PO Box 6 | | | Newbury | VT | 05051 | |
| Newburyport City | | PO Box 550 | | | Newburyport | MA | 01950 | |
| Newcastle Financial Group | | 6740 Fallbrook 106 | | | West Hills | CA | 91307 | |
| Newcastle Mortgage Llc | | 6260 Riverside Plaza Ln Nw Ste C | | | Albuquerque | NM | 87120 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Newcastle Town | | PO Box 386 | | | Newcastle | ME | 04553 | |
| Newcomb C S Tn Of Newcomb | | Newcomb Sch Dist | | | Newcomb | NY | 12852 | |
| Newcomb Town | | Town Hall | | | Newcomb | NY | 12852 | |
| Newell Borough | | PO Box 51 | | | Newell | PA | 15466 | |
| Newellton City | | PO Box 477 | | | Newellton | LA | 71357 | |
| Newfane Csd T/o Cambria | | C/o Fleet Bank | | | Newfane | NY | 14108 | |
| Newfane Csd T/o Lockport | | C/o Fleet Bank | | | Newfane | NY | 14108 | |
| Newfane Csd T/o Newfane | | C/o Fleet Bank | | | Newfane | NY | 14108 | |
| Newfane Csd T/o Wilson | | C/o Fleet Bank | | | Newfane | NY | 14108 | |
| Newfane Town | | 2896 Transit Rd | | | Newfane | NY | 14108 | |
| Newfane Town | | PO Box 36 | | | Newfane | VT | 05345 | |
| Newfield Boro | | PO Box 856 | | | Newfield | NJ | 08344 | |
| Newfield Cs/ T/o Danby | | 166 Main St | | | Newfield | NY | 14867 | |
| Newfield Cs/ T/o Enfield | | 166 Main St | | | Newfield | NY | 14867 | |
| Newfield Cs/ T/o Ithaca | | 166 Main St | | | Newfield | NY | 14867 | |
| Newfield Cs/ T/o Newfield | | 166 Main St | | | Newfield | NY | 14867 | |
| Newfield Cs/ T/o Van Etten | | 166 Main St | | | Mewfield | NY | 14867 | |
| Newfield Town | | PO Box 62 | | | West Newfield | ME | 04095 | |
| Newfield Town | | 166 Main St | | | Newfield | NY | 14867 | |
| Newfield Township | | 7969 Grant Rd | | | Hesperia | MI | 49421 | |
| Newfields Town | | PO Box 300 | | | Newfields | NH | 03856 | |
| Newfound Mortgage Corporation | | 2121 W Springcreek Pkwy Ste 220 | | | Plano | TX | 75023 | |
| Newgate Mortgage | | 9701 Apollo Dr Ste 370 | | | Largo | MD | 20774 | |
| Newington Town | | 131 Cedar St | | | Newington | CT | 06111 | |
| Newington Town | | PO Box 268 | | | Newington | GA | 30446 | |
| Newington Town | | 205 Nimble Hill Rd | | | Newington | NH | 03801 | |
| Newinvoice Llc | | Dept 2651 | | | Los Angeles | CA | 90084-2651 | |
| Newkey Home Lending | | 3800 La Sierra Ave | | | Riverside | CA | 92505 | |
| Newkey Home Lending | | 10542 Calle Lee Ste 102 | | | Los Alamitos | CA | 90720 | |
| Newkirk Township | | 1376 N Kings Hwy | | | Luther | MI | 49656 | |
| Newland Town | | PO Box 429 | | | Newland | NC | 28657 | |
| Newlife Mortgage | | 2820 Columbiana Rd Ste 210 | | | Bimingham | AL | 35216 | |
| Newlin Township | | 50 N Seventh St | | | Bangor | PA | 18013 | |
| Newline Home Mortgage | | 3 Hutton Centre Ste 630 | | | Santa Ana | CA | 92707 | |
| Newman Financial Mortgage Corporation | | 301 E 17th St 209 | | | Costa Mesa | CA | 92627 | |
| Newmarket Financial Mortgage Corporation | | 1717 Alliant Ave Ste 7 & 8 | | | Louisville | KY | 40299 | |
| Newmarket Town | | 186 Main St | | | Newmarket | NH | 03857 | |
| Newmarket Underwriters Ins Co | | 100 Summer St | | | Boston | MA | 02110 | |
| Newmarket Underwriters Ins Co | | 7 Susan Ln | | | Rochester | NH | 03867 | |
| Newmeyer Mortgage Services Inc | | 1533 Sunset Dr 150 | | | Coral Gables | FL | 33143 | |
| Newnan City | | PO Box 1193 | | | Newnan | GA | 30264 | |
| Newport Appraisal | | 4031 Escudero Dr | | | Irvine | CA | 92620 | |
| Newport Bay Mortgage Inc | | 12900 Garden Grove Blvd Ste 204 | | | Garden Grove | CA | 92843 | |
| Newport Beach City Bonds | | 3300 Newport Blvd | | | Newport Beach | CA | 92663 | |
| Newport Boro Second District | | 317 N 6th St | | | Newport | PA | 17074 | |
| Newport Borough | | 317 North 6th St | | | Newport | PA | 17074 | |
| Newport Center | | PO Box 85 | | | Newport Ctr | VT | 05857 | |
| Newport City | | PO Box 1090 | | | Newport | KY | 41071 | |
| Newport City | | 43 Broadway | | | Newport | RI | 02840 | |
| Newport City | | PO Box 370 | | | Newport | TN | 37821 | |
| Newport City | | 222 Main St | | | Newport | VT | 05855 | |
| Newport Coast Elementry School | Foundation | PO Box 8494 | | | Newport Beach | CA | 92658 | |
| Newport Coast Financial Group | | 1425 W Foothill Blvd Ste 150 | | | Upland | CA | 91786 | |
| Newport County/non Collecting | | | | | Newport | RI | 02840 | |
| Newport E&s Ins Co | | PO Box 10439 | | | Van Nuys | CA | 91410 | |
| Newport Financial Group | | 315 Bernadette Dr Ste 4 | | | Columbia | MO | 65203 | |
| Newport Funding Corp | C/o Amacar Group | 6525 Morrison Blvd | Ste 318 | | Charlotte | NC | 28211 | |
| Newport Funding Corp | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | | Charlotte | NC | 28211 | |
| Newport Funding Corp | Doris Hearn | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | Charlotte | NC | 28211 | |
| Newport Funding Corp | Evelyn Echevarria | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | Charlotte | NC | 28211 | |
| Newport Funding Corp | Glenn Minkoff | C/o Db Structured Products Inc | 60 Wall St | | New York | NY | 10005 | |
| Newport Ins Co | | Balboa Life & Cas Grp | PO Box 10439 | | Van Nuys | CA | 91410 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Newport Insurance Company | | PO Box 25140 | | | Santa Ana | CA | 92799 | |
| Newport Lending Corporation | 2345 Newport Blvd | Ste J 103 | | | Costa Mesa | CA | 92627 | |
| Newport Lending Corporation | | 3388 Via Lido Fl 2 | | | Newport Beach | CA | 92663 | |
| Newport Lending Group | | 14645 Nw 77th Ave Ste 105 | | | Miami Lakes | FL | 33014 | |
| Newport Lending Group | | 14645 Nw 77th Ave Ste 105 | | | Miami Lake | FL | 33014 | |
| Newport Lending Group Inc | | 26 Corporate Pk Ste 100 | | | Irvine | CA | 92606 | |
| Newport Mortgage And Investments | | 210 W Main St 204 | | | Tustin | CA | 92780 | |
| Newport Mud Asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Newport News City | | PO Box 975 | | | Newport News | VA | 23607 | |
| Newport Pacific Funding | | 3720 Campus Dr Ste 200 | | | Newport Beach | CA | 92660 | |
| Newport School District/juniata T | | 1200 Timber Rd | | | Newport | PA | 17074 | |
| Newport Sd/buffalo Twp | | Rd 2 Box 416 | | | Liverpool | PA | 17045 | |
| Newport Sd/howe Twp | | 80 Juniata Pkwy East | | | Newport | PA | 17074 | |
| Newport Sd/miller Twp | | Rd 1 Box 448 | | | Bloomfield | PA | 17068 | |
| Newport Sd/newport Boro | | 317 N 6th St | | | Newport | PA | 17074 | |
| Newport Sd/newport Borough | | 317 North 6th St | | | Newport | PA | 17074 | |
| Newport Sd/oliver Twp | | Rd 4 Box 631 | | | Newport | PA | 17074 | |
| Newport Shores Mortgage Inc | | 1526 York Rd | | | Lutherville | MD | 21093 | |
| Newport Signs | | 17975 G Sky Pk Circle | | | Irvine | CA | 92614 | |
| Newport Town | | PO Box 3053 | | | Newport | DE | 19804 | |
| Newport Town | | 23 Water St | | | Newport | ME | 04953 | |
| Newport Town | | PO Box 98 | | | Newport | NC | 28570 | |
| Newport For Mayer | | PO Box 181 | | | Newport | NY | 13416 | |
| Newport Town | | W13945 Gabris Dr | | | Wisconsin Dell | WI | 53965 | |
| Newport Town | | 15 Sunapee St | | | Newport | NH | 03773 | |
| Newport Township | | 1077 E 160 Hwy | | | Lamar | MO | 64759 | |
| Newport Township | | 31 Apple St | | | Glen Lyon | PA | 18617 | |
| Newport Trust Mortgage | | 3400 Inland Empire Blvd Ste 101 | | | Ontario | CA | 91764 | |
| Newport Ventures Inc | | 2980 East Northern Ave Ste B 4 | | | Phoenix | AZ | 85028 | |
| Newport Village | | PO Box 534 | | | Newport | NY | 13416 | |
| Newpros Communications | | PO Box 740524 | | | Cincinnati | OH | 45274-0524 | |
| Newry Boro | | PO Box 43 | | | Newry | PA | 16665 | |
| Newry Town | | Hc 61 Bx 78 | | | Newry | ME | 04261 | |
| News Channel 8 | Attn Kelly Burkett | 1100 Wilson Blvd 6th Fl | | | Arlington | VA | 22209 | |
| News Record Inc | | PO Box 3006 | | | Gillette | WY | 82717 | |
| Newsom For Mayer | | 1425 K St Nw Ste 650 | | | Washington | DC | 20005 | |
| Newspapeers Holding Inc | Dba The Joplin Globe | PO Box 7 | | | Joplin | MO | 64802-0007 | |
| Newspaper Chart Services | | 331 West Boot Rd | | | West Chester | PA | 19380 | |
| Newstar Mortgage Group | | 16133 Ventura Blvd Ph C | | | Encino | CA | 91436 | |
| Newstead Town | | Tax Collector | 5 Clarence Ctr Rd | | Akron | NY | 14001 | |
| Newsweek | | PO Box 59946 | | | Boulder | CO | 80321-9946 | |
| Newsweek | | PO Box 5557 | | | Harlan | IA | 51593-5057 | |
| Newton & Mercado Appraisers | | 12750 Sw 1st St | | | Beaverton | WA | 97005 | |
| Newton & Mercado Inc | | 12750 Sw 1st St | | | Beaverton | OR | 97005 | |
| Newton City | | PO Box 238 | | | Newton | GA | 31770 | |
| Newton City | | 1000 Commonwealth Ave | | | Newton | MA | 02459 | |
| Newton City | | Box 300 | | | Newton | MS | 39345 | |
| Newton City/isd C/o Appr Di | | Po Drawer X | | | Newton | TX | 75966 | |
| Newton County | | PO Box 374 | | | Jasper | AR | 72641 | |
| Newton County | | 1105 Usher St | | | Covington | GA | 30014 | |
| Newton County | | 201 N 3rd | | | Kentland | IN | 47951 | |
| Newton County | | 101 S Wood | | | Neosho | MO | 64850 | |
| Newton County | | PO Box 7 | | | Decatur | MS | 39327 | |
| Newton County Abstract & Title | | Newton Co Courthouse PO Box | | | Newton | TX | 75966 | |
| Newton County Abstract & Title | | 107 W Main | | | Neosho | MO | 64850 | |
| Newton County Abstract & Title | | Escrow Account | PO Box 308 | | Neosho | MO | 64850-0308 | |
| Newton County Appraisal District | | Po Drawer X | | | Newton | TX | 75966 | |
| Newton County Conservancy | | County Courthouse | | | Kentland | IN | 47951 | |
| Newton County Drainage | | County Courthouse | | | Kentland | IN | 47951 | |
| Newton Grove Town | | PO Box 4 | | | Newton Grove | NC | 28366 | |
| Newton Hamilton Borough | | PO Box 142 | | | Newton Hamilto | PA | 17075 | |
| Newton Mortgage Ltd Company | | 12329 Fondren Ste230 | | | Houston | TX | 77035 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Newton Mullins Borr | | 3769 Hawkhurst Close | | | Chadds Ford | PA | 19317 | |
| Newton Real Estate And Financial Services | | 906 Manitou Ave Ste 107 | | | Manitou Springs | CO | 80829 | |
| Newton Town | | PO Box 375 | | | Newton | NH | 03858 | |
| Newton Town | | 39 Trinity St | | | Newton | NJ | 07860 | |
| Newton Town | | 4024 Newtonburg Rd | | | Manitowoc | WI | 54220 | |
| Newton Town | | W4557 Dakota Av | | | Westfield | WI | 53964 | |
| Newton Township | | 154 Star Rt Brawley | | | Gould City | MI | 49838 | |
| Newton Township | | 8751 Seven Mile Rd | | | Battle Creek | MI | 49017 | |
| Newton Township | | 12014 Valley View Dr | | | Clarks Summit | PA | 18411 | |
| Newtonia | | Village Clerk | | | Newtonia | MO | 64853 | |
| Newtown | | 200 W Gray | | | Newtown | MO | 64667 | |
| Newtown Borough | | 529 Penn St | | | Newtown | PA | 18940 | |
| Newtown Mortgage Corp | | 13532 Old Statesville Rd | | | Huntersville | NC | 28078 | |
| Newtown Real Estate Loans | | 2727 Bristol St | | | Santa Ana | CA | 92706 | |
| Newtown Real Estate Loans | | 24853 6 Alessandro Blvd | | | Moreno Valley | CA | 92553 | |
| Newtown Savings Bank | | 39 Main St | | | Newtown | CT | 06470 | |
| Newtown Town | | PO Box 5 | | | Newtown | CT | 06470 | |
| Newtown Township | | PO Box 847 | | | Newtown | PA | 18940 | |
| Newtown Township | | Tax Collector Marie Richards | 209 Bishop Hollow Rd | | Newtown Square | PA | 19073 | |
| Newtwork Financial | | 3252 Bonita Rd Ste C | | | Chula Vista | CA | 91910 | |
| Newvensure Llc | | | | | | | | |
| Newville Boro | | 108 West St | | | Newville | PA | 17241 | |
| Nexcentury Mortgage Corp | | 150 West End Ave | | | Somerville | NJ | 08876 | |
| Nexgen Home Finance | | 3211 Francois Dr | | | Huntington Beach | CA | 92649 | |
| Nexmark Mortgage Llc | | 5001 Lbj Freeway Ste 940 | | | Dallas | TX | 75244 | |
| Next Century Funding Ltd | | 380 North Broadway Ste 404 | | | Jericho | NY | 11753 | |
| Next Day Appraisal | | 1647 Hillcrest St | | | Orlando | FL | 32803 | |
| Next Day Appraisals Inc | | PO Box 464227 | | | Lawrenceville | GA | 30042 | |
| Next Day Reality Appraisers Llc | | 3139 Windlass Ct | | | Tampa | FL | 33607 | |
| Next Frontier Home Loan | | 27854 De La Valle Dr | | | Moreno Valley | CA | 92555 | |
| Next Generation Appraisal Services | U Sell It Chicago Inc | 1617 Elderberry Dr | | | Libertyville | IL | 60048 | |
| Next Generation Appraisal Services Inc | | 1617 Elderberry Dr | | | Libertyville | IL | 60048 | |
| Next Generation Lending Inc | | 8030 Old Cedar Ave So | | | Bloomington | MN | 55425 | |
| Next Generation Mortgage Services | | 5 West Market St | | | Blairsville | PA | 15717 | |
| Next Level | | 1000 Franklin Village Dr | Ste 205 | | Franklin | MA | 02038 | |
| Next Level | | | | | | | | |
| Next Media Operating Inc | Dba Wkrs Am | Dept 809193 | | | Chicago | IL | 60680-9193 | |
| Next Media Operating Inc | Wlip Am 1050 | 8500 Greenbay Rd | | | Pleasant Prairie | WI | 53158 | |
| Next Step Financial Llc | | 2650 18th St | | | Denver | CO | 80211 | |
| Nextag | | 1300 S El Camino Real 6th Fl | | | San Mateo | CA | 94402 | |
| Nextag | | | | | | | | |
| Nextag Inc | | 1300 S El Camino Real 6th Fl | | | San Mateo | CA | 94402 | |
| Nextagcom | Nextagcom Attn Dan Tsuchiya | 1300 S El Camino Real 6th Fl | | | San Mateo | CA | 94402 | |
| Nextday Appraisals Inc | | PO Box 464227 | | | Lawrenceville | GA | 30042 | |
| Nextdoor Mortgage Corporation | | 7202 Arlington Blvd Ste 300 | | | Falls Church | VA | 22042 | |
| Nextel | | 27755 Stansbury Blvd | | | Farmington Hills | MI | 48334 | |
| Nextel | | PO Box 7418 | | | Pasadena | CA | 91109-7418 | |
| Nextel Of California Inc | Nextel Communications | 6880 Bermuda Rd Ste 100 | | | Las Vegas | NV | 89119 | |
| Nextel Partners | | 27755 Stansbury Blvd | | | Farmington Hills | MI | 48334 | |
| Nextel West Corp | | 2500 N Tamiami Trail Ste 215 | | | Naples | FL | 34103 | |
| Nexus Capital Mortgage Inc | | 3480 Merlin Dr Ste A | | | Idaho Falls | ID | 83404 | |
| Nexus Financial Group Inc | | 3141 Fernbrook Ln N Ste 200 | | | Plymouth | MN | 55447 | |
| Nexus Financial Llc | | 3141 Fernbrook Ln Ste 200 | | | Plymouth | MN | 55447 | |
| Nexus Financial Llc | | 19 Main St | | | Pitsfield | ME | 04967 | |
| Nexus Mortgage Group | | 6535 South Dayton St Ste 2100 | | | Englewood | CO | 80111 | |
| Nexus Mortgage Llc | | 2465 Sheridan Blvd | | | Denver | CO | 80214 | |
| Nexwest Inc | | 6111 12th Ave South | | | Seattle | WA | 98108-2704 | |
| Nexxpost Llc | | 2750 Kettner Blvd | | | San Diego | CA | 92138 | |
| Neyenesch Printers | PO Box 81184 | 1230 Main St/PO Box 896 | | | Lewiston | ID | 83501 | |
| Nez Perce County | | 1212 New York Ave Nw Ste 525 | | | Washington | DC | 20005 | |
| Nfha | | 9700 Richmond Ave Ste 320 | | | Houston | TX | 77042 | |
| Nflp Lending Lp | | | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nfm Consultants | | 505 Progress Dr | | | Linthicum | MD | 21090 | |
| Nfs Loans Inc | | 9500 Toledo Way | | | Irvine | CA | 92618 | |
| Nfs Loans Inc | | 4107 West Cheyenne Ave | | | N Las Vegas | NV | 89032 | |
| Ng & G | | Facility Services Intl | PO Box 845147 | | Boston | MA | 02284-5147 | |
| Ng&g Facility Services Intl | | PO Box 845147 | | | Boston | MA | 02284-5147 | |
| Ngaire Taylor | | 3925 47th Ave Ne | | | Seattle | WA | 98105 | |
| Ngoc T Le | | 8845 Lampson Ave | | | Garden Grove | CA | 92841 | |
| Nguyen & Luu Llp | | 120 S Harbor Blvd Ste F | | | Santa Ana | CA | 92704 | |
| Nh Criminal Records | | 64 B Old Suncook Rd | | | Concord | NH | 03301 | |
| Nh Ins Co | | Pay To Agent | | | | CA | 92705 | |
| Nh Ins Co | | C/o Ins Process Ctr | PO Box 8895 | | Riverside | CA | 92515 | |
| Nh Ins Co | | PO Box 8595 | | | Fountain Valley | CA | 92728 | |
| Nh Ins Co | | PO Box 560810 | | | Rockledge | FL | 32956 | |
| Nh Ins Co | | PO Box 4607 | | | Deerfield Beach | FL | 33442 | |
| Nh Ins Co | | PO Box 15989 | | | Baton Rouge | LA | 70895 | |
| Nhb Appraisal Service Llc | Bruce Higgason | 4844 Brownsboro Ctr | | | Louisville | KY | 40207 | |
| Nhd Mortgage Co Inc | | 297 Kingsbury Grade G | | | Stateline | NV | 89449 | |
| Nhema | 3500 Piedmont Rd | Ste 110 | | | Atlanta | GA | 30305 | |
| Nhra | | PO Box 7326 | | | Nashua | NH | 03060-7326 | |
| Nhung C Tran | | 1325 Sheila Dr | | | Plano | TX | 75023 | |
| Niagara City | | 1029 Roosevelt Rd | | | Niagara | WI | 54151 | |
| Niagara County/noncollecting | | Niagara County Courthouse | | | Lockport | NY | 14094 | |
| Niagara Falls City | | PO Box 69 | | | Niagara Falls | NY | 14302 | |
| Niagara Falls City Niagara Co T | | PO Box 69 | | | Niagara Falls | NY | 14302 | |
| Niagara Falls City Sd C/o N F | | PO Box 69 | | | Niagara Falls | NY | 14302 | |
| Niagara Falls City Sd T/o Niag | | 607 Walnut Ave | | | Niagara Falls | NY | 14302 | |
| Niagara Fi Ins Co | | 180 Maiden Ln | | | New York | NY | 10038 | |
| Niagara Square Abstract Company | | 69 Delaware Ave Ste 100 | | | Buffalo | NY | 14202 | |
| Niagara Town | | 7105 Lockport Rd | | | Niagara Falls | NY | 14305 | |
| Niagara Town | | Bx 463 N21202 Wishma | | | Niagara | WI | 54151 | |
| Niagara Wheatfield Csd T/o Ca | | PO Box 309 | | | Sanborn | NY | 14132 | |
| Niagara Wheatfield Csd T/o Le | | PO Box 309 | | | Sanborn | NY | 14132 | |
| Niagara Wheatfield Csd T/o Ni | | PO Box 309 | | | Sanborn | NY | 14132 | |
| Niagara Wheatfield Csdt/o Whe | | PO Box 309 | | | Sanborn | NY | 14132 | |
| Niager Riley | | 10352 Bethany Ln | | | Adelanto | CA | 92301 | |
| Nic Ins Co | | 123 William St | | | New York | NY | 10038 | |
| Nic Tenwolde | | 13 White Sail | | | Laguna Niguel | CA | 92677 | |
| Nic Tenwolde 1169 | 1 184 11 450 C/o Teresa Tacazon | Interoffice | | | | | | |
| Nic Tenwonde | | 350 Commerce | | | | | | |
| Nicalex Ventures Inc | | 22476 Mission Hills Ln | | | Yorba Linda | CA | 92887 | |
| Nicamerica Financial Group Inc | | 6073 Nw 167th St Unit C 27 | | | Miami | FL | 33015 | |
| Nicci Miller | | 12931 Sw 17th Pl | | | Davie | FL | 33325 | |
| Niccoli Funding Inc | | 503 Village Blvd South | | | Baldwinsville | NY | 13027 | |
| Niche Lending | | 18851 Burdean Ave 210 | | | Irvine | CA | 92612 | |
| Nichelle Morris | | 6601 N Riviera Manor Dr | | | Tampa | FL | 33604 | |
| Nichido Fi & Marine Ins Co | | 70 Pine St | | | New York | NY | 10270 | |
| Nichola Johnson | Phoenix Appraisals Llc | 8210 Larry Pl | | | Chevychase | MD | 20815 | |
| Nicholas A Do Carmo | | 2960 E Jackson Ave | | | Anaheim | CA | 92806 | |
| Nicholas Alan Van Vliet | | 7001 Burnham Dr | | | Citrus Heights | CA | 95621 | |
| Nicholas Alexander Faber | | 5885 Riverstone Circle | | | Atlanta | GA | 30339 | |
| Nicholas Anthony Atkins | | 917 A El Lisa Dr | | | San Jose | CA | 95123 | |
| Nicholas Antonio Garcia | | 1956 Fiesta Ridge | | | Tampa | FL | 33604 | |
| Nicholas Avgerinos | | 53424 Hansel Ln | | | South Bend | IN | 46637 | |
| Nicholas Bergh | | 121 Sinclair Ave | | | Glendale | CA | 91206 | |
| Nicholas Booth | | 11485 Misty Falls Ln | | | Frankfort | IL | 60423 | |
| Nicholas C Pyzikiewicz | | 10 Thatcher St | | | Boston | MA | 02113 | |
| Nicholas C Rigby | | 6504 Sterling Springs Pkwy | | | Las Vegas | NV | 89108 | |
| Nicholas Cancio | | 8 Malcolm Ct | | | Clifton | NJ | 07013 | |
| Nicholas County | | PO Box 323 | | | Carlisle | KY | 40311 | |
| Nicholas County | | 700 Main St | | | Summersville | WV | 26651 | |
| Nicholas Demetrios Stefos | | 29 Beatrice Ave | | | Plymouth | MA | 02360 | |
| Nicholas Desalvo | Nd Security Company Llc | 134 East Shore Rd | | | Denville | NJ | 07834 | |
| Nicholas Edward Taylor | | 6012 Compton St | | | Indianapolis | IN | 46220 | |
| Nicholas Estrada | | 8640 Converse Ave | | | San Diego | CA | 92123 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nicholas Faber | Atlanta/retail | 2 229 | Interoffice | | | | | |
| Nicholas Franzese | | 432 Slate Run Dr | | | Columbus | OH | 43065 | |
| Nicholas G Stamson | | 617 N 5th Ave Ste D | | | Bozeman | MT | 59715 | |
| Nicholas Gabriel Yasonia Murphy | | 340 72nd St | | | Brooklyn | NY | 11209 | |
| Nicholas J Arends | | 389 Hilltop Circle | | | Colorado Springs | CO | 80906-0000 | |
| Nicholas J Bonagura | | 20 Cullen Dr | | | West Orange | NJ | 07052 | |
| Nicholas J Booth | | 11485 Misty Falls Ln | | | Frankfort | IL | 60423 | |
| Nicholas J Dagostino | | 902 N Highland St | | | Ridgefield | WA | 98642 | |
| Nicholas J Porriello | | 39 Brandywyne Common | | | Derry | NH | 03038 | |
| Nicholas J Sash | | 13953 Erwin Ct | | | Eden Prairie | MN | 55344 | |
| Nicholas J Svarczkopf | | 3841 Knickerbocker Pl | | | Indianapolis | IN | 46240 | |
| Nicholas Jack Grzegozewski | | 1794 Jonathan Way | | | Reston | VA | 20190 | |
| Nicholas Jaquin Kondra | | 83 Williams St | | | Arlington | MA | 02476 | |
| Nicholas John Burns | | 1743 Old Westminster | | | Westminster | MD | 21157 | |
| Nicholas John Unsworth | | 873 West Blvd | | | Hartford | CT | 06105 | |
| Nicholas Joseph Frankart | | 1283 Churchill Rd | | | Lyndhurst | OH | 44124 | |
| | | | | | | | | |
| Nicholas Kaster Anderson Pendley Baudin | Coffin | 4600 Ids Tower 80 South 8th St | | | Minneapolis | MN | 55402 | |
| Nicholas Kendle | | 5000 Seashore | | | Newport Beach | CA | 92663 | |
| Nicholas Kourmolis | | 450 Geneese Ave | | | Staten Island | NY | 10312 | |
| Nicholas Kunzman | Plano Wholesale 3480 | Interoffice | | | | | | |
| Nicholas Lee Adams | | 1148 D Bryan Ave | | | Tustin | CA | 97780 | |
| Nicholas Louis Reiber | | 23301 Ridge Route 4 | | | Laguna Hills | CA | 92653 | |
| Nicholas M Mcnulty | | 12331 Windsor E Dr | | | Fishers | IN | 46038 | |
| Nicholas Mathew Gonzales | | 12308 High Country Dr | | | Bakersfield | CA | 93312 | |
| Nicholas Mathne Baker | | 12132 South Pine Dr | | | Cincinnati | OH | 45241 | |
| Nicholas Matthew Razze | | 5345 E Ocean Blvd | | | Long Beach | CA | 90803 | |
| Nicholas Matthew Rogers | | 28282 Sorrento | | | Laguna Niguel | CA | 92677 | |
| Nicholas Mortgage | | 105 Camelot Ln | | | Newtown Square | PA | 19073 | |
| Nicholas P Beeman | | 1810 Morningside Ave | | | Duluth | MN | 55803 | |
| Nicholas P Kennedy | | 1605 Worthington Club Dr | | | Westerville | OH | 43081 | |
| Nicholas P Montoya | | 2327 W 2100 S | | | Syr | UT | 84075 | |
| Nicholas Paul Phillips | | PO Box 2143 | | | Rialto | CA | 92377 | |
| Nicholas Peter Sciandra | | 8207 E San Miguel | | | Scottsdale | AZ | 85250 | |
| Nicholas Psillas | | 100 St Regis Court | | | Brentwood | TN | 37027 | |
| Nicholas Ramirez | | 1706 Hamlin Valley Dr | | | Houston | TX | 77090 | |
| Nicholas Razze | 1 3353 1 130 | Interoffice | | | | | | |
| Nicholas Richard Kunzman | | 5508 Buckskin | | | The Colony | TX | 75056 | |
| Nicholas Richard Tonry | | 252 Hill St | | | Leominster | MA | 01453 | |
| Nicholas Rock | | 184 Lark Bunting Ave | | | Loveland | CO | 80537-0000 | |
| Nicholas Ryan Morn | | 10106 W Bungalow Pkwy | | | West Allis | WI | 53214 | |
| Nicholas Scott Gilmore | | | | | | | | |
| Nicholas Watts | | 9458 W Prospector Dr | | | Queen Creek | AZ | 85242 | |
| Nicholasville City | | PO Box 590 | | | Nicholasville | KY | 40340 | |
| Nichole E Sokolowski | | 13 Harrison St | | | Maynard | MA | 01754 | |
| Nichole Marie Frisbie | | 2933 E Hononegh | | | Phoenix | AZ | 85050 | |
| Nichole Marie Mesa | | 8251 Lapalma Ave | | | Buena Pk | CA | 90620 | |
| Nichole Marie Shipler | | 38 W405 Hopps Rd | | | Elgin | IL | 60123 | |
| Nichole P Rohloff | | 123 99 Th St Court East | | | Tacoma | WA | 98445 | |
| Nichole Papadopoulos | | 1130 Groveland | | | Anaheim | CA | 92806 | |
| Nichole Renee Namsery | | 19265 Sr 2 Ste 200 | | | Monroe | WA | 98272 | |
| Nichols Fire District Trumbull | | PO Box 28 | | | Trumbull | CT | 06611 | |
| Nichols Kaster & Anderson Pll | | 4600 Ids Tower | 80 South 8th St | | Minneapolis | MN | 55402 | |
| Nichols Odessa | | 17021 Dolphin Court | | | Fontana | CA | 92336 | |
| Nichols Town | | Cady Library Building | | | Nichols | NY | 13812 | |
| Nichols Village | | PO Box 206 | | | Nichols | NY | 13812 | |
| Nichols Village | | PO Box 169 | | | Nichols | WI | 54152 | |
| Nicholson Appraisal | Gary L Nicholson | 3007 Carpenter Loop Se | | | Olympia | WA | 98503 | |
| | | | | | | | | |
| Nicholson Boro | | PO Box 75/ 25 Lackawanna Trail | | | Nicholson | PA | 18446 | |
| Nicholson Township | | 191 Fairview Hill Rd | | | Smithfield | PA | 15478 | |
| Nicholson Township | | R R 2 Box 2548 | | | Nicholson | PA | 18446 | |
| Nick A Avignone | | 1732 Corte Vista | | | Brentwood | CA | 94513 | |
| Nick A Brooks | | 420 Lake St 203 | | | Huntington Beach | CA | 92648 | |
| Nick A Thomas | | 12963 Westport | | | Moorpark | CA | 93021 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nick Anthony Spesia | | 19355 S Pker Rd | | | Mokena | IL | 60448 | |
| Nick Baker Emp | Cincinatti Retail | Interoffice | | | | | | |
| Nick Bateman Mortgage Services | | 4481 Dresden Pl Ste 300 | | | Boise | ID | 83714 | |
| Nick Bergh Emp | Pasadena Retail | Interoffice | | | | | | |
| Nick Booth | | 11485 Misty Falls Ln | | | Frankfort | IL | 60423 | |
| Nick Brooks Emp | | 420 Lake St 203 | | | Huntington Beach | CA | 92648 | |
| Nick Dinh Dang | | 8591 Oasis Ave | | | Westminster | CA | 92683 | |
| Nick Duane Otool | | 5026 S 171 Ave | | | Omaha | NE | 68135 | |
| Nick H Onufrieff | | 4876 Argus Dr | | | Los Angeles | CA | 90041 | |
| Nick J Shepherd | | 2829 Muskrat Dr | | | Keller | TX | 76248 | |
| Nick J Vascones | | 928 Queensdale Ave | | | Corona | CA | 92880 | |
| Nick Lan Blamey | | 69 Lovers Ln | | | Madison | CT | 06443 | |
| Nick Michael Donofrio | | 1410 Banner Circle | | | Erie | CO | 80516 | |
| Nick Onufrieff | 1 3121 6 335 | Interoffice | | | | | | |
| Nick Peter Konovalov | | 1560 Kingstream Circle | | | Herndon | VA | 20170 | |
| Nick R Ledesma | | 11109 Visa Rose Dr | | | Austin | TX | 78748 | |
| Nick Razze Emp | 1 3351 4 235 | Interoffice | | | | | | |
| Nick Stefos | | 29 Beatrice Ave | | | Plymouth | MA | 02362 | |
| Nick Svarczkopf | Indianapolis Wholesale | Interoffice | | | | | | |
| Nick Vega | | 18 Cebolla | | | Rsm | CA | 92688 | |
| Nick Wayne Turner | | 303 Atlantic Ave | | | Virginia Beach | VA | 23451 | |
| Nick Wilson & Elena Carrizosa | | 3860 Painted Tortoise | | | Tucson | AZ | 85706 | |
| Nickadia Daniels | | 4574 Canyon Rd | | | El Sobrante | CA | 94803 | |
| Nickel City Funding Inc | | 3344 Southwestern Blvd | | | Orchard Pk | NY | 14127 | |
| Nickelson A Ballon | | 227 Laurel Ave | | | Brea | CA | 92821 | |
| Nickelsville Town | | PO Box 168 | | | Nickelsville | VA | 24271 | |
| Nickerson Investment & Exchange | | 5710 Manchester Blvd Ste 207 | | | Westchester | CA | 90045 | |
| Nickerson Investment & Exchange | | 5710 Manchester Blvd | Ste 207 | | Westchester | CA | 90045 | |
| Nicki C Passman | | 65380 Bayou Rd | | | Plaquemine | LA | 70764 | |
| Nicki L Viggiano | | 3 Calle Sonoma | | | Rcho Sta Marg | CA | 92688 | |
| Nicki Sohrab Riley | | 2595 Riley Dr Nw | | | Marietta | GA | 30064 | |
| Nickie Blanchard | | 329 Murphy Circle | | | Okolona | MS | 38860 | |
| Nickie Hernandez | | 17750 Boulay | | | La Puente Area | CA | 91744 | |
| Nickie Slaughter | | 654 W Linden Dr | | | Mustang | OK | 73064 | |
| Nicklas Howard | | 945 Meadow Cicrle South | | | Keller | TX | 76248 | |
| Nicklos R Shaw | | 117 1 Harvey Ave | | | Doylestown | PA | 18901 | |
| Nickolas Brandon Gaffney | | 1225 Nicole St | | | Ft Worth | TX | 76120 | |
| Nickolas Daniel Faust | | 501 E 2nd St | | | Florence | CO | 81226-0000 | |
| Nickolas Magora | | 370 Glenmont Ave | | | Columbus | OH | 43214 | |
| Nickolette Roden Barone | | 5399 Deep Shadow Ct | | | Las Vegas | NV | 89148-7601 | |
| Nico Financial Services | | 9888 Bissonnet Ste 650 | | | Houston | TX | 77036 | |
| Nicol Beth Hay | | 6238 Nw 83 Ln | | | Parkland | FL | 33067 | |
| Nicol Bingham | | 4767 Stoney Hill Dr | | | Memphis | TN | 38141-0000 | |
| Nicolas A Quezada | | 922 N Eastman | | | Los Angeles | CA | 90063 | |
| Nicolas A Rivera | | 745 West A St | | | Hayward | CA | 94541 | |
| Nicolas C Schutt | | 1461 Indian Hill | | | Hanover Pk | IL | 60133 | |
| Nicolas J Pacheco | | 11282 Sw 2nd St | | | Miami | FL | 33174 | |
| Nicolas L Bonilla | | 2122 S Camino St | | | Anaheim | CA | 92802 | |
| Nicolas Rivera | Morgan Hill Retail | 2 232 | Interoffice | | | | | |
| Nicolas W Unmarino | | 39123 Silverbing Ln | | | Palmdale | CA | 93550 | |
| Nicolasa Husing Emp | | 713 Vereda Rd | | | San Marcos | CA | 92069 | |
| Nicolasa Maria Husing | | 713 Vereda Rd | | | San Marcos | CA | 92069 | |
| Nicole A Cullum | | 1401 West Berteau | | | Chicago | IL | 60613 | |
| Nicole A Griffin | | 700 Lake Rd | | | Hollister | CA | 95023 | |
| Nicole A Kasel | | 5651 190th St E | | | Hastings | MN | 55033 | |
| Nicole A Spencer | | 719 19th Sw St | | | Loveland | CO | 80537-0000 | |
| Nicole A Sullivan | | 4380 Ebony Ave | | | Taylorsville | UT | 84123 | |
| Nicole Ann Bucco | | 6 Prechtl Ct | | | Miller Pl | NY | 11764 | |
| Nicole Ann Martinez | | 510 S Hollydale Ln | | | Anaheim | CA | 92808 | |
| Nicole Ann Nese | | 28 Mistletoe | | | R S M | CA | 92688 | |
| Nicole B Lai | | 21626 Oakbridge Pk Ln | | | Katy | TX | 77450 | |
| Nicole B Lai Emp | | 21626 Oakbridge Pk Ln | | | Katy | TX | 77450-5121 | |
| Nicole Beth Yankee | | 53 Blanchard Ave | | | Warwick | RI | 02888 | |
| Nicole C Soria | | 8712 Castle Ridge | | | Las Vegas | NV | 89129 | |
| Nicole Carter | | 217 Blackberry Trail | | | Cumberland Gap | TN | 37724-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nicole Cherie Williams | | 7820 S Viewpoint Dr | | | Sandy | UT | 84094 | |
| Nicole Cherise Hollins | | 2816 East Hempstead Rd | | | Anaheim | CA | 92806 | |
| Nicole Christine Lee | | 9 Vittoria St | | | Laguna Niguel | CA | 92677 | |
| Nicole Coppedge | | 6022 Surrey Square Ln | | | Forestville | MD | 20747 | |
| Nicole Danett Briscoe | | 7742 Glenn Ave | | | Citrus Heights | CA | 95610 | |
| Nicole Danielle Catucci | | 1720 La Pergola | | | Brentwood | CA | 94513 | |
| Nicole Denise Gomes | | 439 Cahill St | | | Providence | RI | 02905 | |
| Nicole Diane Donner | | 12210 Canoe Rd | | | Frisco | TX | 75035 | |
| Nicole Diane Mckinsey | | 43443 33rd St West | | | Lancaster | CA | 93536 | |
| Nicole Dluca Emp | Nashville | Interoffice | | | | | | |
| Nicole Dugas Emp | 1 3353 1 145 | Interoffice | | | | | | |
| Nicole Dzitrie | | 70463 Catalapa Hill Cv | | | Memphis | TN | 38135-0000 | |
| Nicole Dzitrie Borr | | 7063 Catalpa Hill Cove | | | Bartlett | TN | 38135 | |
| Nicole E Medley | | 2213 Briana Dr | | | Brandon | FL | 33511 | |
| Nicole Eleanor Dluca | | 2808 Octavia St | | | New Orleans | LA | 70115 | |
| Nicole Elizabeth Mentz | | 714 10th Ave | | | New Brighton | PA | 15066 | |
| Nicole Elizabeth Wamsley | | 8 Shelwood Cir | | | E Northport | NY | 11731 | |
| Nicole Ellen Bates | | 16474 E Adriatic Pl | | | Aurora | CO | 80013 | |
| Nicole Gayle Wagner | | 7011 W Parmer Ln | | | Austin | TX | 78729 | |
| Nicole Gough | | 13832 S Arrow Creek | | | Draper | UT | 84020 | |
| Nicole Griebe | Greenwood Village Wholesale | Interoffice | | | | | | |
| Nicole Griffin | Morgan Hill/retail | Interoffice | | | | | | |
| Nicole Haggard | Oxnard Retail | 2 215 | Interoffice | | | | | |
| Nicole Hall | | 16433 Pauhaska Rd | | | Apple Valley | CA | 92307 | |
| Nicole Hedrick Cmi | | 1840 S Las Palmas Circle | | | Mesa | AZ | 85202 | |
| Nicole Hollins | 1 1610 1 835 | Interoffice | | | | | | |
| Nicole Huerta Emp | | Ca Irvine 340 Commerce | | | | | | |
| Nicole Hutchings Emp | Foxborough 7101 | Interoffice | | | | | | |
| Nicole Ingrid Yates | | 13410 Pecan Oak Dr | | | Houston | TX | 77065 | |
| Nicole Jackson | 1 3353 1 145 | Interoffice | | | | | | |
| Nicole Johnson | | 102 Monte Vista | | | Irvine | CA | 92602 | |
| Nicole K Dugas | | 1125 Nw 9th | | | Portland | OR | 97209 | |
| Nicole K Kusano | | 4 Viceroy | | | Irvine | CA | 92604 | |
| Nicole Kivler | | 12 Belvedere | | | Aliso Viejo | CA | 92656 | |
| Nicole Koren Mazer | | 828 Matsonford Rd | | | W Conshohocken | PA | 19428 | |
| Nicole Kristen Emmons Lang | | 1717 E Birch St | | | Brea | CA | 92821 | |
| Nicole Kristen Payne | | 16 Ford Dr | | | Hamilton | NJ | 08690 | |
| Nicole L Hicks | | 2762 Mitchell Ave | | | Clovis | CA | 93611 | |
| Nicole L Hicks Emp | | 1128 Waterview Ct | | | Blacklick | OH | 43004 | |
| Nicole L Huerta | | 1128 Waterview Ct | | | Blacklick | OH | 43004 | |
| Nicole L Lane | | 1552 W Kimberly Ave | | | Anaheim | CA | 92808 | |
| Nicole L Piper | | 11311 S Fairfield Ave | | | Chicago | IL | 60655 | |
| Nicole L Seiler | | 913 Edna St | | | Bridgeville | PA | 15017 | |
| Nicole Lauri Cornejo | | 21 Mt Kemble Ave | | | Morristown | NJ | 07960 | |
| Nicole Lynn Kibodeaux | | 883 Pathfinder Way | | | Corona | CA | 92880 | |
| Nicole Lynn Robinson | | 2511 Harpers Ferry | | | League City | TX | 77573 | |
| Nicole M Gould | | 21681 Fairbrook | | | Mission Viejo | CA | 92692 | |
| Nicole M Griebe | | 22627 W Magnolia St | | | Buckeye | AZ | 85326 | |
| Nicole M Hernandez | | 1311 E 27th Ave | | | Denver | CO | 80205 | |
| Nicole Mane Hutchings | | 22501 Chase | | | Aliso Viejo | CA | 92656 | |
| Nicole Mari Trunk | | 26 Tori Leigh Ln | | | Rehoboth | MA | 02769 | |
| Nicole Marie Alarid | | 2900 Madison Ave Apt A38 | | | Fullerton | CA | 92831 | |
| Nicole Marie Alley | | 486 Ashford Ln | | | Valparaiso | IN | 46385 | |
| Nicole Marie Guinasso | | 1300 Adams Ave | | | Costa Mesa | CA | 92626 | |
| Nicole Marie Harstad | | 3466 Data Dr | | | Rancho Cordova | CA | 95670 | |
| Nicole Marie Lester | | 6369 St Johns Dr | | | Eden Prairie | MN | 55346 | |
| Nicole Marie Riccardi | | 9810 Mesapoint Ct | | | Houston | TX | 77095 | |
| Nicole Marie Swan | | 15460 Sw Lexington Ln | | | Beaverton | OR | 97007 | |
| Nicole Marie Taylor | | 543 E Morrow Dr | | | Phoenix | AZ | 85024 | |
| Nicole Marsh | | 103 N Ctr St | | | Frankton | IN | 46044 | |
| Nicole Merle Bowles | | 19200 Nordhoff St | | | Northridge | CA | 91324 | |
| Nicole Michelle Rash | | 6964 74th St Cir E | | | Bradenton | FL | 34203 | |
| Nicole Moore | | 330 W Morrow Dr | | | Phoenix | AZ | 85027 | |
| | | 21103 81st St E | | | Bonney Lake | WA | 98391 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nicole N Aquino | | 857 Hillside Blvd | | | Daly City | CA | 94014 | |
| Nicole Nannery | John L Scott Monroe | 19265 Sr 2 Ste 200 | | | Monroe | WA | 98272 | |
| Nicole Nowack | | 642 Hickory Hollow Rd | | | Waterford | WI | 53185 | |
| Nicole Nyomi Baldon | | 217 Ohio St | | | Lake Elsinore | CA | 92530 | |
| Nicole Olivia Woods | | 3748 Somerset Dr | | | Los Angeles | CA | 90016 | |
| Nicole Parra For Assembly Committee | | 601 24th St Ste A | | | Bakersfield | CA | 93301 | |
| Nicole Phillips | | 2245 Pk Cresent Dr | | | Land Oakes | FL | 34639 | |
| Nicole R Haggard | | 1710 Lake Charlotte | | | Richmond | TX | 77469 | |
| Nicole R Trumpfheller | | 7275 Shawnee Pl | | | Colorado Springs | CO | 80915-0000 | |
| Nicole R Warner | | 21018 Deaville | | | Spring | TX | 77388 | |
| Nicole Reann Bowdle | | 50 Frontier St | | | Trabuco Canyon | CA | 92679 | |
| Nicole Rene Ang | | 8222 Garden Gate St | | | Chino | CA | 91708 | |
| Nicole Sack | | 2658 Sanders Dr | | | St Louis | MO | 63129 | |
| Nicole Seiler 2 247 | Morris Plaine Retail | Interoffice | | | | | | |
| Nicole Suzanne Miller | | 5841 Calaveras Circle | | | La Palma | CA | 90623 | |
| Nicole V Jackson | | 4376 W Gate Keeper Dr | | | Tucson | AZ | 85741 | |
| Nicole Warner Emp | | 21018 Deauville | | | Spring | TX | 77388 | |
| Nicole Warner Emp | | 19075 I 45 South Ste 250 | | | The Woodlands | TX | 77384 | |
| Nicoleta G Adam | | 3917 Pinetree Dr | | | Mckinney | TX | 75070 | |
| Nicolette A Allen | | 249 E Borromeo Ave | | | Placentia | CA | 92870 | |
| Nicolette A Verdugo | | 6316 Painter Ave | | | Whittier | CA | 90604 | |
| Nicolette Allen 7000 | | 200 Commerce | | | | | | |
| Nicolette M Leach | | 8617 Edinbrook Crossing | | | Brooklyn Pk | MN | 55443 | |
| Nicolette Megham Sweeney | | 3145 Tyrol Dr | | | Laguna Beach | CA | 92651 | |
| Nicolette Sweeney Emp | | | | | | | | |
| Nicoli William Menninger | | 4901 S Calle Los Cerros | | | Tempe | AZ | 85282 | |
| Nicollet County | | 501 S Mn Box 180 | | | St Peter | MN | 56082 | |
| Nidaa Alham Shah | | 3302 Glen Henry Dr | | | Raleigh | NC | 27612 | |
| Nidaa Shah | Raleigh / Retail 2273 | Interoffice | | | | | | |
| Nidal R Khouri | | 811 Regency Pk Cir | | | Sacramento | CA | 95835 | |
| Nidy Scott | Palmdale 4249 | Interoffice | | | | | | |
| Nidy Scott Emp | | 41331 12th St West Ste 102 | | | Palmdale | CA | 93551 | |
| Nidya M Juarez | | 2456 B St | | | Selma | CA | 93662 | |
| Niederwald Farm Mut Ins Assoc | | 2200 W San Antonio St S | | | Lockhart | TX | 78644 | |
| Nielsen Appraisal | | 855 Trosper Rd Sw Ste 108 140 | | | Tumwater | WA | 98512 | |
| Nielsen Norman Group | | 1070 Buckland Ave | | | San Carlos | CA | 94070 | |
| Nielson Financial Inc | | 6000 S Eastern Ave Ste 2 E | | | Las Vegas | NV | 89119 | |
| Night Sky Incorporated | | 363 Route 46 West | | | Fairfield | NJ | 07004 | |
| Niguel Capital Inc | | 27651 La Paz Rd | | | Laguna Niguel | CA | 92677 | |
| Nike Mortgage | | 125 S 56th St Ste 124 | | | Mesa | AZ | 85206 | |
| Niki Houda | 1 1610 2 920 | Interoffice | | | | | | |
| Niki Jane Houda | | 22332 Colonna | | | Laguna Hills | CA | 92653 | |
| Niki Mears Borr | | 852 N Palmers Chapel Rd | | | White House | TN | 37188 | |
| Nikki Allen | Von Karman 18500 / Fl 2 | Interoffice | | | | | | |
| Nikki Dang | | 13222 Raleigh Ct | | | Garden Grove | CA | 92844 | |
| Nikki Davis | | 123 West D St | | | Benecia | CA | 94510 | |
| Nikki Donley | Houston 4108 | Interoffice | | | | | | |
| Nikki L Harris | | 3266 Coy Dr | | | Sherman Oaks | CA | 91423 | |
| Nikki Naomi Schiro | Devlaur Design | 18653 Ventura Blvd 201 | | | Tarzana | CA | 91356 | |
| Nikki R Rickard | | 9 Appleton St | | | Boston | MA | 02116 | |
| Nikko Andre Grant | | 404 Ketchum Dr | | | Canonsburg | PA | 15317 | |
| Niklaus Henry Kish | | 1619 Clovis Ave | | | San Jose | CA | 95124 | |
| Nikolai Castillo | | 7 San Angelo | | | R S M | CA | 92688 | |
| Nikole T Davenport | | 2116 Vizcaya Way | | | Campbell | CA | 95008 | |
| Nilda F Fernandez | | 2233 Martin St | | | Irvine | CA | 92612 | |
| Nilda Williams | | 4505 Mineral Mine Dr | | | Las Vegas | NV | 89129 | |
| Niles City | | 322 E Main St/ PO Box 487 | | | Niles | MI | 49120 | |
| Niles Town | | PO Box 283 | | | Moravia | NY | 13118 | |
| Niles Township | | 320 Bell Rd | | | Niles | MI | 49120 | |
| Nilo R Muro | Muro Appraisal Service | 1000 N Lake Ave | | | Pasadena | CA | 91104 | |
| Niloy Robert Chatterjee | | 4715 B Augustine St | | | Pleasanton | CA | 94566 | |
| Nima Fariman | | 20732 Bergamo Way | | | Northridge | CA | 91326 | |
| Nima Fariman | | 4909 Shady Trail St | | | Simi Valley | CA | 93063 | |
| Nima Zarghani Mirzazadeh | | 870 Missouri St 6 | | | San Diego | CA | 92109 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nimmi Smith | 1 1610 1 810 | Interoffice | | | | | | |
| Nimmi Smith | | 100 Windjammer | | | Irvine | CA | 92614 | |
| Nimrod Villanueva | | 56 Venus | | | San Francisco | CA | 94124 | |
| Nimsoft Inc Fka Converse Software | | One Waters Pk Dr Ste 240 | | | San Mateo | CA | 94403 | |
| Nina A English | | 3551 Windspun Dr | | | Huntington Beach | CA | 92649 | |
| Nina Ann Carr | | 2750 Albazano Dr | | | Sparks | NV | 89436 | |
| Nina Archuleta | | 12602 Gloria St | | | Garden Grove | CA | 92843 | |
| Nina Ardoin | | 18523 Willow Moss Dr | | | Katy | TX | 77449 | |
| Nina English Emp | 1 1610 3 840 | Interoffice | | | | | | |
| Nina G Arnett | | 4909 Meadow Ln | | | Dickinson | TX | 77539 | |
| Nina Marie Rivera | | 6223 Stacy Ave | | | Sacramento | CA | 95823 | |
| Nina Suh | | 1107 Garrison Ridge Blvd | | | Knoxville | TN | 37922 | |
| Nina Tontat | | 1013 Simplicity | | | Irvine | CA | 92620 | |
| | | | | | | | | |
| Nine Systems Corporation | 10509 Vista Sorrento Pkwy | Ste 205 | | | Sand Diego | CA | 92121-2743 | |
| Ninel Hernandez | | 919 Calle Del Cielo | | | Brawley | CA | 92227 | |
| Ninna Mantooth Lopez | | 6 Sterling Ranch North | | | Haughton | LA | 71037 | |
| Nino Tc Primavera | Inspect First | PO Box 5272 | | | Godfrey | IL | 62035 | |
| Niobrara County | | 5th Ave & Elm Str | | | Lusk | WY | 82225 | |
| Niota City | | PO Box 146 | | | Niota | TN | 37826 | |
| Nippenose Township | | Rd 4 Box 48 Old Fort | | | Jersey Shore | PA | 17740 | |
| Nippon Fire & Marine Ins | | One Tower Square | | | Hartford | CT | 06183 | |
| Nipr | | PO Box 87 6500 | | | Kansas City | MO | 64187-6500 | |
| Nipsco | | PO Box 13007 | | | Merrillville | IN | 46411 | |
| Nipsco | | PO Box 13013 | | | Merrillville | IN | 46411-3013 | |
| Nira R Helfgott | | 110 High St | | | Passaic | NJ | 07055 | |
| Niri Oc | C/o Edwards Lifescience | Ms 27x One Edwards Way | | | Irvine | CA | 92614 | |
| Niskayuna Cs/ T/o Clifton Park | | PO Box 307 | | | Clifton Pk | NY | 12065 | |
| Niskayuna Cs/ T/o Colonie | | Memorial Twn Hall | | | Newtonville | NY | 12128 | |
| Niskayuna Cs/ T/o Glenville | | 18 Glenridge Rd | | | Scotia | NY | 12302 | |
| Niskayuna Cs/ T/o Niskayuna | | 1 Niskayuna Circle | | | Schenectady | NY | 12309 | |
| Niskayuna Town | | 1 Niskayuna Circle | | | Niskayuna | NY | 12309 | |
| Nissan Fire & Marine Ins | | 3 New York Plaza 15th Fl | | | New York | NY | 10004 | |
| Nissequogue Village | | PO Box 352 | | | St James | NY | 11780 | |
| Nita Clements | | 3045 Monroe St | | | Denver | CO | 80205-0000 | |
| Nita Fox | Kingwood | Interoffice | | | | | | |
| Nita Fox | | 5227 Highglen Court | | | Kingwood | TX | 77345 | |
| Nita Triveda | | 37 Magnolia Rd | | | Sharon | MA | 02067 | |
| Nittany Home Mortgage Inc | | 72 Commerce Dr | | | Wyomissing | PA | 19610 | |
| Nittany Mortgage Group Inc | | 665 Philadelphia St Ste 106 | | | Indiana | PA | 15701 | |
| Nitty Gritty Dirt Cleaners | | 2111 Nw Ivy Ave | | | Redmond | OR | 97756 | |
| Niva M Duron | | 1325 4 Caminito | | | Chula Vista | CA | 91913 | |
| Nivek Capital Mortgage | | 285 South Market St | | | Wailuku | HI | 96793 | |
| Nivek Funding Group | | 92 Bay St | | | Glens Falls | NY | 12801 | |
| Nixa Farmers Mut | | PO Box 367 902 W Mt Vern | | | Nixa | MO | 65714 | |
| Nixa Mortgage | | 117 N Massey Blvd Ste G | | | Nixa | MO | 65714 | |
| Nixon Appraisal Inc | Dba Donvito Appraisal | 23622 Sirus Circle | | | Murrieta | CA | 92562 | |
| Nixon Peabody Llp | John M Rosenthal | Counsel To Deutsche Bank National Trust Company | Global Finance | Two Embarcadero Ctr Ste 2700 | San Francisco | CA | 94111-3996 | |
| Nixon Peabody Llp | Ripley Hastings | Counsel To Wells Fargo Bank Na | 100 Summer St | | Boston | MA | 02110 | |
| Nj Dept Of Banking & Insurance | | PO Box 040 | | | Trenton | NJ | 08625 | |
| Nj Fair Plan | | Pay Agent | | | Agent | NJ | 11111 | |
| Nj Ins Underwriting Assoc | | Agent Pay Only | | | Newark | NJ | 07102 | |
| Nj Ins Underwriting Assoc | | Direct Bill Only | 744 Borad St 905 | | Newark | NJ | 07102 | |
| Nj Lenders Corp | | 219 Paterson Ave | | | Little Falls | NJ | 07424 | |
| Nj Manufacturers Ins | | 301 Sullivan Way | | | West Trenton | NJ | 08628 | |
| Nj Property Mortgages Llc | | 605 Bloomfield Ave Ste2 | | | Montclair | NJ | 07042 | |
| Nj Re Ins Co | | Cn 00128 Sullivan Way | | | West Trenton | NJ | 08628 | |
| Nj Skylands Ins Co | | Pay To Agent | | | Pay To Agent | NJ | 07920 | |
| Nj Valuation Llc | | 8 Smith Ln | | | Wayne | NJ | 07470 | |
| Njamb New Jersey Association | Of Mortgage Brokers | 385 Morris Ave | PO Box 309 | | | | | |
| Nk Mortgage Group Llc | | 1851 Nw 125th Ave Ste 305 | | | Pembroke Pines | FL | 33028 | |
| Nks Financial | | 4825 J St 100 | | | Sacramento | CA | 95816 | |
| Nl Financial | | 17500 Red Hill Ave 180 | | | Irvine | CA | 92614 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nlc Of Az Inc | | 3001 W Indian School Rd Ste 309 | | | Phoenix | AZ | 85017 | |
| Nlc Of Az Inc Fn | | 10320 West Mcdowell Rd Ste B | | | Avondale | AZ | 85323 | |
| Nlc Of Fl Inc | | 8880 Nw 20th St Ste C | | | Doral | FL | 33172 | |
| Nlc Of Fl Inc | | 1926 Hollywood Blvd Ste 201 | | | Hollywood | FL | 33020 | |
| Nlc Of Fl Inc | | 2039 North University Dr | | | Sunrise | FL | 33322 | |
| Nlc Of Georgia Inc | | 3490 Shallowford Rd | | | Chamblee | GA | 30341 | |
| Nlc Of New York Inc | | 35 21 Farrington St | | | Flushing | NY | 11354 | |
| Nlc Of New York Inc | | 98 Mott St Ste 601 | | | New York | NY | 10013 | |
| Nlc Of New York Inc | | 1110 South Ave Ste 33 | | | Staten Island | NY | 10314 | |
| Nlc Of New York Inc | | 131 10 Liberty Ave | | | Richmond Hill | NY | 11419 | |
| Nlmc Inc | | 333 North Belt Ste 105 | | | Houston | TX | 77060 | |
| Nm Assoc Of Mtg Brokers | | PO Box 3967 | | | Albequerque | NM | 87190 | |
| Nm Financial Institutions Division | | 2550 Cerrilos Rd | | | Santa Fe | NM | 85705 | |
| Nm Financial Services Assoc Pac | | Oculus Loop | | | Rio Rancho | NM | 87144 | |
| Nm Ins Program | | 2201 San Pedro Dr Ne Bld | | | Albuquerque | NM | 87110 | |
| Nm Mutual | | 3900 Singer Blvd Ne | | | Alburquerque | NM | 87109 | |
| Nm Taxation And Revenue Department | | PO Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| Nmamb | | 12800 Comanche Rd 27 | | | Albuquerque | NM | 87111 | |
| Nmc Mortgage | | 629 Calif Hwy Ste 201 | | | Epping | NH | 03042 | |
| Nmli | | 16842 Von Karman Ave Ste 450 | | | Irvine | CA | 92606 | |
| Nmli Incorporated | | 16842 Von Karmen Ave | | | Irvine | CA | 92606 | |
| Nmprc | | PO Box 1269 | | | Santa Fe | NM | 87504-1269 | |
| Nn Ins Co | | PO Box 2070 | | | Milwaukee | WI | 53201 | |
| Nna Insurance Services Inc | | PO Box 2402 | | | Chatsworth | CA | 91312-2402 | |
| Nna Insurance Services Inc | | 9350 De Soto Ave | | | Chatsworth | CA | 91313-2402 | |
| Nnn Jefferson Square Llc | | 12886 Interurban Ave South | | | Seattle | WA | 98168 | |
| Nnn Vf Financial Plaza Llc | | Nnn2003 Value Fund | Financial Plaza PO Box 70212 | | Santa Ana | CA | 92725-0212 | |
| No Bs Lending | | 210 Arbor Valley Court | | | San Jose | CA | 95119 | |
| No Cpl Claim Denied | | 29119 York St | | | Inkster | MI | 48141 | |
| No Doubt Mortgage Inc | | 1442 Gardiner Ln | | | Louisville | KY | 40213 | |
| No Salem Central Sch Carmel | | Rte 124 | | | North Salem | NY | 10560 | |
| Noah Forest Stahl | | 3125 N Buffalo Dr | | | Las Vegas | NV | 89128 | |
| Noah J Seymour | | 25 Kaalea Way Apt 11d | | | Wailuku | HI | 96793 | |
| Noah Services | | 11612 Quarter Horse Trail | | | Austin | TX | 78750 | |
| Noah Seymour | | 285 W Kaahumanu Ave 201 | | | Kahului | HI | 96732 | |
| Noah Seymour | | 25 Kaalea Way 11d | | | Wailuku | HI | 96793 | |
| Nobel Ins Co | | PO Box 901060 | | | Fort Worth | TX | 76101 | |
| Nobel Mortgage And Investments | | 710 N Post Oak Rd 206 | | | Houston | TX | 77024 | |
| Noble County | | 101 North Orange | | | Albion | IN | 46701 | |
| Noble County | | 290 Courthouse Square | | | Caldwell | OH | 43724 | |
| Noble County | | 300 Courthouse Dr 7 | | | Perry | OK | 73077 | |
| Noble Engineering | | PO Box 1468 | | | Sherman | TX | 75091 | |
| Noble Financial Mortgage Llc | | 766 Old York Rd | | | Jenkintown | PA | 19046 | |
| Noble House Realty | | 555 Rutherford Circle | | | Brentwood | CA | 94513 | |
| Noble Mortgage Llc | | 4595 Broadmoor Ste 240 | | | Grand Rapids | MI | 49512 | |
| Noble Township | | 784 Bawden Rd | | | Bronson | MI | 49028 | |
| Noble Village | | Pobox 129 | | | Noble | LA | 71462 | |
| Nobleboro Town | | PO Box 168 | | | Nobleboro | ME | 04555 | |
| Nobles County | | 315 10th St | | | Worthington | MN | 56187 | |
| Nockamixon Township | | PO Box 355 | | | Revere | PA | 18953 | |
| Nocona Hospital Dist | | PO Box 473 | | | Nacona | TX | 76255 | |
| Nocona Isd & City | | PO Box 473 | | | Nocona | TX | 76255 | |
| Nodak Mut Ins Co | | PO Box 2502 | | | Fargo | ND | 58108 | |
| Nodaway County | | 305 N Main | | | Maryville | MO | 64468 | |
| Nodaway Township | | 203 E Sixth | | | Burlington Jct | MO | 64428 | |
| Noe F Garcia | Model Key Shop | PO Box 163 | | | Alice | TX | 78333 | |
| Noee Ortiz | | 2030 Peoria Pl | | | Oxnard | CA | 93033 | |
| Noel Juarez | | 874 Festa Aglio | | | Gilroy | CA | 95020 | |
| Noel Larson | | 7128 South Cody Way | | | Littleton | CO | 80128-0000 | |
| Noel N Martinez | | 15132 Roscoe Blvd 4 | | | Panorama City | CA | 91402 | |
| Noel Nepomuceno | | 29192 Ridgeview Dr | | | Laguna Niguel | CA | 92677 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Noel Nepomuceno Emp | 1 3351 4 235 | Interoffice | | | | | | |
| Noel Verdejo | | 286 Carlton Club Dr | | | Piscataway | NJ | 08854 | |
| Noelle A Francis | | 117 W Escalones | | | San Clemente | CA | 92672 | |
| Noelle Christine Carlile | | 8609 Ne 160th Ave | | | Vancouver | WA | 98682 | |
| Noelle L Castiglia | | 3029 N Evergreen Cir | | | Boynton Beach | FL | 33426 | |
| Noelle O Leary | | 78 Washington Square | | | Salem | MA | 01970 | |
| Noemi Sanchez | | 14300 Terra Bella St 60 | | | North Hills | CA | 91402 | |
| Noemi Soto | | 1716 W Sunbeam Lake Dr | | | El Centro | CA | 92243 | |
| Noemi Suazo | | 2222 N Forest Ave | | | Santa Ana | CA | 92706 | |
| Nogales City Spcl Asmts | | 777 N Grand Ave | | | Nogales | AZ | 85621 | |
| | | | | | | | | |
| Nogales Santa Cruz County Chamber | Of Commerce Map Project | Westword Vision | PO Box 1163 | | | | | |
| Nokomis Appraisals | | 4939 18th Ave South | | | Minneapolis | MN | 55417 | |
| Nokomis Farmers Mut Ins Co | | 104 W State St | | | Nokomis | IL | 62075 | |
| Nokomis Town | | 10402 Ctr Rd | | | Tomahawk | WI | 54487 | |
| | Glenn Bianchini/kurt | | | | | | | |
| Nola Real Estate Appraisal Services Llc | Elsensohn | 3911 Dumaine St | | | New Orleans | LA | 70119 | |
| Nola Real Estate Appraisal Services Llc | | PO Box 40448 | | | Baton Rouge | LA | 70835 | |
| Nolan County C/o Appraisal Dist | | PO Box 1256 | | | Sweetwater | TX | 79556 | |
| Nolan Financial Inc | | 329 Oaks Trail Ste 140 | | | Garland | TX | 75043 | |
| Nolan Hicks | | 582 Viewpoint | | | Corona | CA | 92881 | |
| Nolan Micro Systems | | 8190 Avens Circle | | | Colorado Springs | CO | 80920 | |
| Nolan Mortgage | | 5720 Highland Rd Ste B | | | Waterford | MI | 48327 | |
| Nolensville City | | PO Box 547 | | | Nolensville | TN | 37135 | |
| Nollie R Hathorn | | Route 1 Box 156 | | | Bassfield | MS | 39421 | |
| Noma Associates | | 2646 Saklan Indian Dr 3 | | | Walnut Creek | CA | 94595 | |
| Nome City/county Taxes | | City Clerk | PO Box 281 | | Nome | AK | 99762 | |
| | Dante Larocca Managing | | | | | | | |
| Nomura Credit & Capital Inc | Director | 2 World Financial Ctr | Bldg B | 21st Fl | New York | NY | 10281 | |
| Nomura Credit & Capital Inc | Ncci Legal | 2 World Financial Ctr Bldg B | 18th Fl | | New York | NY | 10281 | |
| | | Nomura Securities International | 2 World Financial Ctr | | | | | |
| Nomura Securities International Inc | James Depalma | Inc | Building B | | New York | NY | 10281 | |
| | | | | | | | | |
| Nomura Securities International Inc | Jeane Leschak Vp | 2 World Financial Ctr Building B | | | New York | NY | 10281 | |
| Nona Faye Spencer | | 718 N Pkcenter Dr | | | Santa Ana | CA | 92705 | |
| Nonita Arizala Emp | | Ca Irvine 210 Commerce | | | | | | |
| Nonita Espiritu Arizala | | 15 Merriweather Pl | | | Ladera Ranch | CA | 92694 | |
| Nonprofits Ins Alliance Of Ca | | 333 Front St | PO Box 85070 | | Santa Cruz | CA | 95061 | |
| Nonprofits Ins Assoc | | 920 Second Ave South Sui | | | Minneapolis | MN | 55402 | |
| Noonan Appraisal Services | | 928 Robertson Academy Rd | | | Nashville | TN | 37220 | |
| Noor Ahmed Mubeen | | 160 Rodeo Court | | | Vallejo | CA | 94589 | |
| Noorulain A Aqeel | | 168 San Marcos Way | | | American Canyon | CA | 94503 | |
| Nopal Mortgage Company Llc | | 4611 S Monte Vista St | | | Chandler | AZ | 85249 | |
| Nor Cal Industries | | 1700 North Broadway Ste 312 | | | Walnut Creek | CA | 94596 | |
| Nor Cal Industries | | 1700 North Broadway | Ste 312 | | Walnut Creek | CA | 94596 | |
| Nor Cal Moving Company | | 2001 Marina Blvd | | | San Leandro | CA | 94577 | |
| Nora Ann Costich | | 10131 Sherrill St | | | Anaheim | CA | 92804 | |
| Nora E Griego | | 2620 Punta Del Este Dr | | | Hacienda Heights | CA | 91745 | |
| Nora E Quintanilla | | 2416 Pker Rd | | | Houston | TX | 77093 | |
| Nora E Ramos | | 23341 Via Burriana | | | Mission Viejo | CA | 92691 | |
| Nora M Coronado | | 4614 10 Clinton Ave | | | Fresno | CA | 93722 | |
| Nora Payne Borr | | 914 Mitchell Rd | | | Nashville | TN | 37206-0000 | |
| Norbel Direct Art | | 750 Lebeau Blvd | | | Saint Laurent | QC | | CANADA |
| Norberto Robles | | 3535 Pkridge | | | Palmdale | CA | 93551 | |
| Norborne | | 107 E 2nd | | | Norborne | MO | 64668 | |
| Norbourne Estates City | | 4002 Saint Germaine Ct | | | Louisville | KY | 40207 | |
| Norcal Appraisal | Dale Robert Fendorf | 2217 Albert Ame | | | Capitola | CA | 95010 | |
| Norcal Express Appraisals | | 3815 Marconi Ave Ste 25 | | | Sacramento | CA | 95821 | |
| Norcal Home Loans | | 187 Butcher Rd Ste B | | | Vacaville | CA | 95688 | |
| Norcal Investment Group | | 5776 Stoneridge Mall Rd 180 | | | Pleasanton | CA | 94588 | |
| Norcapital Funding Corporation | | 2450 White Rd | | | Irvine | CA | 92614 | |
| Norcapital Funding Corporation | | 2100 Main St Ste 103 | | | Irvine | CA | 92614 | |
| Norcapital Funding Corporation | | 500 Ala Moana Blvd Ste 400 | | | Honolulu | HI | 96813 | |
| | | | | | | | | |
| Norco | Ramona Clarton | PO Box 4836  Anaheim Ca 92803 | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Norco Delivery Service | | PO Box 4836 | | | Anaheim | CA | 92803 | |
| Norco Delivery Services | | PO Box 4836 | | | Anaheim | CA | 92803 | |
| Norco Delivery Services Inc | | PO Box 4836 | | | Anaheim | CA | 92803 | |
| Norco Mounted Police | | PO Box 241 | | | Norco | CA | 92860 | |
| Norco Mounted Posse | | PO Box 241 | | | Norco | CA | 92860 | |
| Norcross City | | 65 Lawrenceville St | | | Norcross | GA | 30071 | |
| Nordic Union Reinsurance Corp | | 110 William St | | | New York | NY | 10038 | |
| Nordstern Ins Co Of America | | 199 Water St 8th Flo | | | New York | NY | 10038 | |
| Noreast Mortgage Company Inc | | 227 Union St 7th Fl | | | New Bedford | MA | 02740 | |
| Noreen Chern | | 2316 Pierce St | | | Hollywood | FL | 33020 | |
| Noreen Jones | | 1105 Covington Dr | | | Mesquite | TX | 75149 | |
| Noreen Natasha Roman | | 490 Pine Ave | | | Long Beach | CA | 90802 | |
| Norette Mitchell | | 32 Swartz Rd | | | Lynchburg | OH | 45142 | |
| Norfolk & Dedham Mut Fi | | PO Box 9109 222 Ames St | | | Dedham | MA | 02027 | |
| Norfolk City | | PO Box 3215 | | | Norfolk | VA | 23514 | |
| Norfolk County Register Of Deeds | | PO Box 69 | | | Dedham | MA | 02027-0069 | |
| Norfolk County/non Collecting | | Call Lower Agency | | | | MA | | |
| Norfolk Mut Ins Co | | PO Box 371 | | | Norfolk | NE | 68701 | |
| Norfolk Town | | PO Box 82 19 Maple Ave | | | Norfolk | CT | 06058 | |
| Norfolk Town | | PO Box 317 | | | Norfolk | MA | 02056 | |
| Norfolk Town | | Box 481 | | | Norfolk | NY | 13668 | |
| Norguard Ins Co | | PO Box A H | | | Wilkes Barre | PA | 18703 | |
| Norhwest Appraisal Service | | 711 Vista Pk Dr | | | Eagle Point | OR | 97524 | |
| Norlina Town | | PO Box 149 | | | Norlina | NC | 27563 | |
| Norm Enterprises Llc | Kim May | 172 2nd St South | | | Nampa | ID | 83651 | |
| Norm Enterprises Llc | | 985 Chatel Dr | | | Corona | CA | 92879 | |
| Norm Enterprises Llv | C/o Gunstream Commercial Real Estate | 172 2nd St | | | South Nampa | ID | 83651 | |
| Norma A Evans Appraisal Services Inc | Norma A Evans | PO Box 1642 | | | Bend | OR | 97701 | |
| Norma A Evans Appraisal Services Inc | | PO Box 1642 | | | Bend | OR | 97709 | |
| Norma Baca La Come | | 3930 Cowell Rd | | | Concord | CA | 94518 | |
| Norma Boggs Realty | | 1480 West Henderson St | | | Cleburne | TX | 76033 | |
| Norma D Boddy | | 6538 Many Moon Dr | | | Colorado Springs | CO | 80918-0000 | |
| Norma E Lujan And Steve Lujan | | 1550 Brighton Dr | | | Hollister | CA | 95023 | |
| Norma J Watkins | Appraisal Associates | 13140 Coit Rd Ste 218 | | | Dallas | TX | 75240 | |
| Norma J Williams | | 1251 South Meadow Ln 163 | | | Colton | CA | 92324 | |
| Norma Jean Piper | | 8409 Armistead Ln | | | Indianapolis | IN | 46227 | |
| Norma Jean Schneider | | 20607 Sunset Bend Ln | | | Spring | TX | 77379 | |
| Norma M Guzman | | 1517 W Richland Ave | | | Santa Ana | CA | 92703 | |
| Norma Morales | | 3916 Eagles Nest Dr | | | Evans | CO | 80620-0000 | |
| Norma Morfin Bains | | PO Box 118 | | | Montclair | CA | 91763 | |
| Norma R Castro | | 1178 Paseo Las Reyes | | | Calexico | CA | 92231 | |
| Norma R Castro | | 1178 Paseo Los Reyes | | | Calexico | CA | 92231 | |
| Norma Randle | | 4854 West Pk Cir | | | College Pk | GA | 30349 | |
| Norman A Chess | | 314 Se 10th St | | | Dania Beach | FL | 33004 | |
| Norman Capital Mortgage | | 6208 Kenshire Dr | | | Colleyville | TX | 76034 | |
| Norman Carpadus | | 1896 Country Rd 93 | | | Lookout | CA | 96054 | |
| Norman County | | PO Box 266 | | | Ada | MN | 56510 | |
| Norman D Phillips | | 2625 Flintridge Dr | | | Colorado Springs | CO | 80918 | |
| Norman Dale Sandy | | 2024 Diablo Rd | | | Danville | CA | 94506 | |
| Norman Dickerson | | 596 Loft Rd | | | Castor | LA | 71016 | |
| Norman Douglas Pincock | | 1006 Bentley Circle | | | Gallatin | TN | 37066 | |
| Norman Eugene Dykes | | 1007 N San Jacinto | | | Conroe | TX | 77301 | |
| Norman Eugene Kalin | | 504 Cambridge Commons | | | Middletown | CT | 06457 | |
| Norman Henry Obrien | | 3400 Ave Of The Arts | | | Costa Mesa | CA | 92626 | |
| Norman Hubbard & Associates | | 11 Holland Ave | | | White Plains | NY | 10603 | |
| Norman L Robison | | 475 South Arlington Ave | | | Reno | NV | 89501 | |
| Norman Park City | | PO Box 197 | | | Norman Pk | GA | 31771 | |
| Norman Paving Assessment | | PO Box 370 | | | Norman | OK | 73069 | |
| Norman Phillips | Colorado Springs 4230 | Interoffice | | | | | | |
| Norman Phillips Emp | | 5555 Tech Ctr Dr Ste 100 | | | Colorado Springs | CO | 80919 | |
| Norman R Miller | | PO Box 580529 | | | Houston | TX | 77058 | |
| Norman Robison | | 475 S Arlington Ave | | | Reno | NV | 89501 | |
| Norman Township | | 1273 S Seeman Rd | | | Wellston | MI | 49689 | |
| Norman Windsor Iv Waters | | 13460 Sagewood Dr | | | Poway | CA | 92064 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Normand Roy & Associates | | PO Box 52325 | | | Shreveport | LA | 71135 | |
| Normandy City | | PO Box 68 | | | Normandy | TN | 37360 | |
| Normandy Mortgage Inc | | 15525 1st Ave South Ste 1 | | | Seattle | WA | 98148 | |
| Normangee City | | PO Box 37 | | | Normangee | TX | 77871 | |
| Normangee Isd | | P O Drawer 219 | | | Normangee | TX | 77871 | |
| Norred And Associates Inc | | 825 E Port Au Prince Ln | | | Phoenix | AZ | 85022 | |
| Norridgewock Town | | PO Box 7 | | | Norridgewock | ME | 04957 | |
| Norrie Town | | N4596 Cornell St | | | Birnamwood | WI | 54414 | |
| Norris & Associates Inc | | 3571 Wingfield Dr | | | Bossier City | LA | 71112 | |
| Norris City | | P O Drawer G Commun | | | Norris | TN | 37828 | |
| Norris Hodge | Norris Hodge Appraiser | PO Box 450908 | | | Houston | TX | 77245 | |
| Norris Hodge Appraiser | | PO Box 450908 | | | Houston | TX | 77245 | |
| Norris Property Consultants Inc | | 2701 E Osborn Rd Ste 102 | | | Phoenix | AZ | 85016 | |
| Norristown Area Sd Combined | | Hab Ret | PO Box 912 | | Bangor | PA | 18013 | |
| Norristown Boro | | Tax Collector | 235 E Airy St | | Norristown | PA | 19401 | |
| Norstar Lending Corp | | 1045 Hwy 96 West | | | Shoreview | MN | 55126 | |
| Norstar Mortgage | | 1062 Walnut Bend Ln | | | Brentwood | TN | 37027 | |
| Norstar Mortgage Group | | 1603 Babcock Rd Ste 209b | | | San Antonio | TX | 78229 | |
| Norstar Mortgage Group | | 5116 Shotwell St | | | Woodstock | GA | 30188 | |
| Norstar Mortgage Group | | 110 Glancey St Ste 202 Glancey Sq | | | Goodlettsville | TN | 37072 | |
| Norstar Mortgage Group | | 2817 Erica Pl | | | Nashville | TN | 37204 | |
| Norstar Mortgage Group | | 5015 West State Rd 46 Ste G | | | Bloomington | IN | 47404 | |
| Norstar Mortgage Group | | 4731trousdale Ave | | | Nashville | TN | 37220 | |
| Norstar Mortgage Group | | 5287 Ehrlich Rd | | | Tampa | FL | 33624 | |
| Norteast Bradford Sd/windham Twp | | Rd 2 Box 309 B | | | Rome | PA | 18837 | |
| Nortel Networks | | Ms 087/05/a30 | 2370 Performance Dr | | Richardson | TX | 75082-4333 | |
| Nortex Mortgage | | 1820 Preston Pk Blvd Ste 1800 | | | Plano | TX | 75093 | |
| North & Nash Llp | Brent J North Vicki Nash | Two Pk Plaza | Ste 1020 | | Irvine | CA | 92614 | |
| North & Nash Llp | | 2 Pk Plaza Ste 1020 | | | Irvine | CA | 92614 | |
| North Abington Township | | 3 Wellington Ln | | | Dalton | PA | 18414 | |
| North Adams City | | PO Box 566 | | | North Adams | MA | 01247 | |
| North Adams Village | | 327 E Main St | | | North Adams | MI | 49262 | |
| North Allegheny Sd/ Bradford Wood | Attn Linda Avolio Tax Collector | Box 58 Delmar Rd | | | Bradford Woods | PA | 15015 | |
| North Allegheny Sd/franklin Park | | 2344 W Ingomar | | | Pittsburgh | PA | 15237 | |
| North Allegheny Sd/marshall Twp | | 5165 Wexford Run Rd | | | Wexford | PA | 15090 | |
| North Allis Township | | 4000 County Rd 489 | | | Onaway | MI | 49765 | |
| North American Real Estate Services Inc | | 5801 Flintshite Ln | | | Dallas | TX | 75252 | |
| North American Appraisals | | 4102 E Muirwood Dr | | | Phoenix | AZ | 85048 | |
| North American Capacity Insura | | 650 Elm St 6th Fl | | | Manchester | NH | 03101 | |
| North American Communications | Resource Inc | 3344 Hwy 149 | | | Eagan | MN | 55121 | |
| North American Elite Ins Co | | 650 Elm St | | | Manchester | NH | 03101 | |
| North American Finance Llc | | 6801 Lake Worth Rd Ste 332 | | | Lake Worth | FL | 33467 | |
| North American Funding | | 2485 Village View Dr Ste 100 | | | Henderson | NV | 89074 | |
| North American Funding | | 1744 South Val Vista Rd Ste 212 | | | Mesa | AZ | 85204 | |
| North American Funding | | 4705 Mangels Blvd | | | Fairfield | CA | 94533 | |
| North American Funding | | 9270 Olive Blvd | | | Olivette | MO | 63132 | |
| North American Funding Corp | | 952 Route 146 | | | Clifton Pk | NY | 12065 | |
| North American Home Funding Inc | | 660 Hampshire Rd Ste 108 | | | Westlake Village | CA | 91361 | |
| North American Home Funding Inc | | 2660 Townsgate Rd Ste 800 | | | Westlake Village | CA | 91361 | |
| North American Home Loans Inc | | 31255 Cedar Valley Dr 201 | | | Westlake Village | CA | 91362 | |
| North American Home Loans Inc | | 1400 Abbott Ste 140 | | | East Lansing | MI | 48823 | |
| North American Lumber Ins Co | | PO Box 9165 | | | Framingham | MA | 01701 | |
| North American Mortgage | | 9660 Flair Dr Ste 418 | | | El Monte | CA | 91731 | |
| North American Mortgage Company Llc | | 150 Cooper Rd D 9 | | | West Berlin | NJ | 08091 | |
| North American Mortgage Company Of Nj | | 150 Cooper Rd D 9 | | | West Berlin | NJ | 08091 | |
| North American Mortgage Group | | 1940 Old Trolley Rd | | | Summerville | SC | 29485 | |
| North American Mortgage Group Llc | | 1940 Old Trolley Rd | | | Summerville | SC | 29485 | |
| North American Mortgages | | 1400 Adams Rd Unit A 1 | | | Bensalem | PA | 19020 | |
| North American Publishing Company | | 401 North Broad St | | | Philadelphia | PA | 19108 | |
| North American Real Estate | Services Inc/jj | 11555 Heron Bay Blvd Ste 200 | | | Coral Springs | FL | 33076 | |
| North American Real Estate Services Inc | /jj | 11555 Heron Bay Blvd Ste 200 | | | Coral Springs | FL | 33076 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| North American Real Estate Services Inc | | 31255 Cedar Valley Dr Ste 201 | | | Westlake Village | CA | 91362 | |
| North American Savings Bank Fsb | | 949 Ne Columbus | | | Lees Summit | MO | 64086 | |
| North American Services Bank Fsb | | 11225 College Blvd Ste 400 | | | Overland Pk | KS | 66210 | |
| North American Specialty Ins | | 650 Elm St Sixth Flo | | | Manchester | NH | 03101 | |
| North American Title | | 721 S Pker Ste 100 | | | Orange | CA | 92868 | |
| North American Title Agency Az | 11022 N 28th Dr | Ste 200 | | | Phoenix | AZ | 85029 | |
| North American Title Company | | 1150 W Grove Pkwy Ste 107 | | | Tempe | AZ | 85283 | |
| North American Title Company | | 222 N County St PO Box 1130 | | | Waukegan | IL | 60079 | |
| North American Title Company | | 712 Whalers Way Bldg A Ste 100 | | | Fort Collins | CO | 80525 | |
| North American Title Company | | 929 Broadway Ste 150 | | | Denver | CO | 80203 | |
| North American Title Company | | 712 Whalers Way Bldg Aste 100 | | | Fort Collins | CO | 80525 | |
| North American Title Company | | 9250 Laguna Springs Dr 105 | | | Elk Grove | CA | 95758 | |
| North American Title Insurance | | 1707 Market Pl Blvd 200 | | | Irving | TX | 75063 | |
| North Andover Town | | 120 Main St Box 124 | | | North Andover | MA | 01845 | |
| North Apollo Borough | | 352 Wemple Ave Box 28 | | | North Apollo | PA | 15673 | |
| North Arlington Boro | | Municipal Building | | | North Arlington | NJ | 07031 | |
| North Atlantic Financial Corporation | | 26323 Jefferson Ave Ste E106 | | | Murrieta | CA | 92562 | |
| North Atlantic Mortgage Corp | | 512 E Randolph Rd Ste G | | | Silver Spring | MD | 20904 | |
| North Atlantic Mortgage Corp | | 50 Salem St B | | | Lynnfield | MA | 01940 | |
| North Atlantic Mortgage Corp | | 1011 High Ridge Rd | | | Stamford | CT | 06905 | |
| North Attleboro | | PO Box 871 | | | North Attleboro | MA | 02761 | |
| North Augusta City | | PO Box 6400 | | | North Augusta | SC | 29861 | |
| North Bay Document Shredding | | PO Box 1778 | | | Windsor | CA | 95492-1778 | |
| North Bay Village | | 3528 North Bay Dr | | | Racine | WI | 53402 | |
| North Beach Town | | Box 99 | | | North Beach | MD | 20714 | |
| North Beaver Township | | 861 Mt Jackson Rd | | | New Castle | PA | 16102 | |
| North Belle Vernon Boro | | 421 Henry St | | | Belle Vernon | PA | 15012 | |
| North Belt Ud Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| North Bend Town | | N1032 Cty Rdv | | | Melrose | WI | 54642 | |
| North Bennington Village | | Rr1 Box 28 | | | N Bennington | VT | 05257 | |
| North Bergen Town | | 4233 Kennedy Blvd | | | North Bergen | NJ | 07047 | |
| North Berwick Town | | PO Box 422 | | | N Berw | ME | 03906 | |
| North Bethlehem Township | | 2334 East National Pike | | | Scenery Hill | PA | 15360 | |
| North Braddock Borough | | PO Box 473 | | | North Braddock | PA | 15104 | |
| North Branch Mut Ins Co | | 8344 Erickson Rd Ne | | | North Branch | MN | 55056 | |
| North Branch Township | | 6771 Elm St PO Box 186 | | | N Branch | MI | 48461 | |
| North Branch Township | | Rr 2 Box 264 | | | Mehoopany | PA | 18629 | |
| North Branch Village | | 4278 Huron St | | | North Branch | MI | 48461 | |
| North Branford Town | | PO Box 287 | | | North Branford | CT | 06471 | |
| North Brookfield Town | | 185 Main St | | | North Brookfield | MA | 01535 | |
| North Brunswick Township | | 710 Hermann Rd /box 6019 | | | North Brunswick | NJ | 08902 | |
| North Buffalo Township | | Rd4 Box 171 | | | Kittanning | PA | 16201 | |
| North Caldwell Boro | | Bourough Hall Gould Ave | | | North Caldwell | NJ | 07006 | |
| North Canaan Fd | | Pobox 4 | | | North Canaan | CT | 06018 | |
| North Canaan Town | | PO Box 87 | | | N Canaan | CT | 06018 | |
| North Capital Mortgage Corp | | 290 Union Blvd Ste 4 | | | Totowa | NJ | 07512 | |
| North Carolina | North Carolina Dept Of Revenue | PO Box 25000 | | | Raleigh | NC | 27640-0520 | |
| North Carolina Department Of | State Treasurer | 325 North Salisbury St | | | Raleigh | NC | 27603-1385 | |
| North Carolina Department Of Labor | 1101 Mail Service Ctr | | | | Raleigh | NORTH CAROLINA | 27699 | |
| North Carolina Department Of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640 | |
| North Carolina Mortgage Funding | | 10150 Mallard Creek Rd | | | Charlotte | NC | 28262 | |
| North Carolina Mortgage Group Inc | | 1003 High House Rd Ste 201 | | | Cary | NC | 27511 | |
| North Carolina Mortgage Investments | | 10925 David Taylor Dr Ste 230 | | | Charlotte | NC | 28262 | |
| North Carolina Secretary Of State | | PO Box 29525 | | | Raleigh | NC | 27626-0525 | |
| North Carrollton City | | PO Box 305 | | | N Carrollton | MS | 38947 | |
| North Castle Schools | | 17 Bedford Rd | | | Armonk | NY | 10504 | |
| North Castle Town | | 17 Bedford Rd | | | Armonk | NY | 10504 | |
| North Catasauqua Borough | | Tax Collector Donna Schifko | 1122 6th St | | North Catasauqua | PA | 01803-2-00 | |
| North Central Construction | | PO Box 850 | | | Moses Lake | WA | 98837 | |
| North Central Florida Appraisals | | 2635 Sw 35th Pl 1807 | | | Gainesville | FL | 32608 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| North Central Mortgage Services | | 4000 N Dixie Hwy Ste 1 | | | Elizabethtown | KY | 42701 | |
| North Central Mortgage Services | | 4122 Mcknight Rd | | | Texarkana | TX | 75503 | |
| North Centre Township | | R R 2 Box 2463 | | | Berwick | PA | 18603 | |
| North Charleroi Borough/sd | | 635 Conrad Ave | | | North Charleroi | PA | 15022 | |
| North Clarion Sd/farmington Twp | | Box 320 | | | Leeper | PA | 16233 | |
| North Clarion Sd/knox Twp | | Rd 1 Box 435 | | | Lucinda | PA | 16325 | |
| North Clarion Sd/washington Twp | | PO Box 98 | | | Fryburg | PA | 16326 | |
| North Coast Capital Funding Inc | | 1727 Portage Trail | | | Cuyahoga Falls | OH | 44223 | |
| North Coast Home Loans | | 5959 Commerce Blvd Ste 14 | | | Rohnert Pk | CA | 94928 | |
| North Coast Home Mortgage Inc | | 3645 Warrensville Ctr Rd Ste 301 | | | Shaker Heights | OH | 44122 | |
| North Coast Mortgage Company | | 511 Sir Francis Drake Blvd | | | Greenbrae | CA | 94904 | |
| North Coast Mortgage Corporation | | 6155 Pk Square Dr | | | Lorain | OH | 44053 | |
| North Codorus Township | | Rr3 Box 3526 | | | Seven Valleys | PA | 17360 | |
| North Collins Csd T/o Brant | | Langford Rd | | | North Collins | NY | 14111 | |
| North Collins Csd T/o Collins | | Langford Rd | | | North Collins | NY | 14111 | |
| North Collins Csd T/o Evans | | 8787 Erie Rd | | | Angola | NY | 14006 | |
| North Collins Csd T/o N Coll | | 2205 Langford Rd | | | North Collins | NY | 14111 | |
| North Collins Town | | 2205 Langford Rd | | | North Collins | NY | 14111 | |
| North Collins Village | | 10543 Main St | | | N Collins | NY | 14111 | |
| North Colonie Cs/ T/o Colonie | | Attn C Michelle Zilgme | | | Newtonville | NY | 12128 | |
| North Columbia Community Action Council | Action Council | C/o Windemere Property Mgmt | 2900 West Broadway | | Moses Lake | WA | 98837 | |
| North Cornwall Township | | 265 S 21st St | | | Lebanon | PA | 17042 | |
| North Country Ins Co | | PO Box 174 | | | Randolph | NY | 14772 | |
| North Country Ins Co | | PO Box 6540 | | | Watertown | NY | 13601 | |
| North Country Mortgage Banking | 1440 Veterans Memorial Hwy Do Not Use Use Nor253 | | | | Islandia | NY | 11749 | |
| North Country Mortgage Banking | 3100 Veterans Memorial Hwy Do Not Use Use Nor253 | | | | Bohemia | NY | 11716 | |
| North Country Mortgage Banking | | 1440 Veterans Memorial Hwy | | | Islands | NY | 11749 | |
| North Country Mortgage Banking Co | | 1440 Veterans Memorial Hwy | | | Islandia | NY | 11749 | |
| North Country Mortgage Banking Corp | | 1440 Veterans Memorial Hwy | | | Islandia | NY | 11749 | |
| North County Home Loans Inc | | 1855 East Vista Way 102 | | | Vista | CA | 92084 | |
| North County Home Loans Inc | | 1855 East Vista Way Ste 17 | | | Vista | CA | 92084 | |
| North County Mortgage Banking C | | 1440 Vetrans Memorial Hwy | | | Islandia | NY | 11749 | |
| North County Mortgage Corp | | 1440 Veterans Memorial Hwy | | | Islandia | NY | 11749 | |
| North County Real Estate Inc | | 1947 Camino Vida Roble Ste 2 | | | Carlsbad | CA | 92008 | |
| North County Real Estate Inc | | 1947 Camino Vida Roble Ste 220 | | | Carlsbad | CA | 92008 | |
| North Coventry Township | | 845 S Hanover St | | | Pottstown | PA | 19465 | |
| North Dakota | State Of North Dakota | Office Of State Tax Commissioner | 600 E Blvd Ave Dept 127 | | Bismarck | ND | 58505-0599 | |
| North Dakota Secretary Of State | | 600 E Blvd Ave Dept 108 | | | Bismarck | ND | 58506-5513 | |
| North Dallas Mortgage Llc | | 9372 Sean Dr | | | Frisco | TX | 75035 | |
| North Dansville Town | | 14 Clara Barton St | | | Dansville | NY | 14437 | |
| North Dighton Fire District | | 979 Somerset Ave | | | Dighton | MA | 02715 | |
| North East Area Sd/north East Twp | | 10915 Side Hill Rd | | | North East | PA | 16428 | |
| North East Ins Co | | PO Box 1418 | | | Scarborough | ME | 04070 | |
| North East Mortgage | | 800 Main St South | | | Southbury | CT | 06488 | |
| North East Mortgage Group Llc | | Two Court St Ste B | | | Plymouth | MA | 02361 | |
| North East Twp | | 10915 Side Hill Rd | | | Northeast | PA | 16428 | |
| North Elba Town | | 301 Main St | | | Lake Placid | NY | 12946 | |
| North Fayette Township | | 400 N Branch Rd | | | Oakdale | PA | 15071 | |
| North Florida Funding Inc | | 10916 16 Atlantic Blvd | | | Jacksonville | FL | 32225 | |
| North Fondulac | | 16 Garfield St | | | North Fonddulac | WI | 54935 | |
| North Forest Isd | | 5905 Tidwell Rd Rm 129 | | | Houston | TX | 77016 | |
| North Fork Mortgage | | 135 E Bridge St | | | Hotchkiss | CO | 81419 | |
| North Fork Mut Fi Ins Co | | 401 Washburn Ave PO Box | | | Belgrade | MN | 56312 | |
| North Franklin Township | | 620 Franklin Farms Rd | | | Washington | PA | 15301 | |
| North Freedom Village | | PO Box 317 | | | North Freedom | WI | 53951 | |
| North Gate Financial Inc | | 341 Wyoming Ave | | | West Pittston | PA | 18643 | |
| North Gate Mortgage | | 1961 Fieldcrest Dr | | | Colorado Springs | CO | 80921 | |
| North Georgia Appraisal Service Inc | | 520 Pirkle Ferry Rd Ste G | | | Cumming | GA | 30040 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| North Georgia Appraisals Llc | | 1220 Franklin Rd | | | Marietta | GA | 30067 | |
| North Green Mud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| North Greenbush Cs/ T/o North Gre | | 526 Glenwood Rd | | | Troy | NY | 12180 | |
| North Greenbush Town | | 9 Crescent Terrace | | | Wynantskill | NY | 12198 | |
| North Haledon Boro | | 103 Overlook Ave | | | North Haledon | NJ | 07508 | |
| North Hampton Town | | PO Box 710 | | | North Hampton | NH | 03862 | |
| North Hanover Township | | 41 Schoolhouse Rd | | | Jacobstown | NJ | 08562 | |
| North Harmony Town | | PO Box 167 | | | Stow | NY | 14785 | |
| North Haven Town | | 18 Church St | | | North Haven | CT | 06473 | |
| North Haven Town | | Town Office | | | N Haven | ME | 04853 | |
| North Haven Village | | 335 Ferry Rd | | | Sag Harbor | NY | 11963 | |
| North Heidelberg Township | | Rd 2 Box 3604 | | | Wernersville | PA | 19565 | |
| North Hempstead Schools | | 200 Plandome Rd | | | Manhasset | NY | 11030 | |
| North Hempstead Town | | 200 Plandome Rd | | | Manhasset | NY | 11030 | |
| North Hero Town | | Tax Collector | PO Box 38 | | North Hero | VT | 05474 | |
| North High Schools City | | City Hall 240 Hillsboro Rd Po Bx | | | North High Schools | GA | 30645 | |
| North Hills Sd/ross Township | | Attn Donna Careytax Collector | 5325 Perrysville Ave | | Pittsburgh | PA | 15229 | |
| North Hills Sd/west View Borough | | Rita A Schwarzeier Tax Collecto | 431 Perry Hwy | | West View | PA | 15229 | |
| North Hills Village | | 1 Shelter Rock Rd | | | Roslyn | NY | 11576 | |
| North Hodge Village | | PO Box 520 | | | Hodge | LA | 71427 | |
| North Hopewell Township | | 12437 Woodland Dr | | | Felton | PA | 17322 | |
| North Hornell Village | | West Maplewood Ave | | | Hornell | NY | 14843 | |
| North Hudson Town | | Town Of N Hudson | | | N Hudson | NY | 12855 | |
| North Hudson Village | | 400 7th St North | | | Hudson | WI | 54016 | |
| North Huntingdon Township | | 11279 Ctr Hwy | | | North Huntingdon | PA | 15642 | |
| North Huntington Beach Community Nursery | | 5702 Clark Dr | | | Huntington Beach | CA | 92647 | |
| North Irwin Boro | | 21 2nd St | | | North Irwin | PA | 15642 | |
| North Jersey Federal Credit Union | 530 Route 46 East | PO Box 379 | | | Totowa | NJ | 07511-0379 | |
| North Kansas City | | 2010 Howell | | | N Kansas City | MO | 64116 | |
| North Kern Water Storage District | | 1415 18th St Room 705 | | | Bakersfield | CA | 93301 | |
| North Kingstown Town | | 80 Boston Neck Rd | | | North Kingstown | RI | 02852 | |
| North Lake Real Estate | | PO Box 1080 | | | Lucerne | CA | 01080 | |
| North Lancaster Town | | Rt 2 | | | Fennimore | WI | 55809 | |
| North Lebanon Sd/e Hanover Twp | | 547 S 10th St | | | Lebanon | PA | 17042 | |
| North Lebanon Township | | 547 S 10th St | | | Lebanon | PA | 17042 | |
| North Lilbourn | | PO Box 84 | | | Lilbourn | MO | 63862 | |
| North Londonderry Township | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| North Mahoning Township | | Rd 1 Box 323 | | | Punxsutawney | PA | 15767 | |
| North Manheim Township | | 1073 West Market St | | | Schuylkill Haven | PA | 17972 | |
| North Metro Denver Realtor Association | | 1505 W 1st Ave | | | Broomfield | CO | 80020 | |
| North Middleton Township | | 5 Hill Dr | | | Carlisle | PA | 17013 | |
| North Middletown City | | PO Box 69 | | | N Middletown | KY | 40357 | |
| North Mission Glen Mud Asmt Of | | No 5 Oak Tree Box 1368 | | | Friendswood | TX | 77546 | |
| North Mo Mut Ins Co | | 701 E Main | | | Princeton | MO | 64673 | |
| North Mo Mut Ins Co | | 800 East Main PO Box 144 | | | Princeton | MO | 64673 | |
| North Mortgage Group Inc | | 2460 Southwest 137 Ave Ste 253 | | | Miami | FL | 33175 | |
| North Muskegon City | | 1502 Ruddiman Dr | | | North Muskegon | MI | 49445 | |
| North Newton Township | | 903 Big Spring Rd | | | Shippensburg | PA | 17257 | |
| North Norwich Town | | PO Box 404 | | | North Norwich | NY | 13814 | |
| North Pa Sd/north Wales Boro | | Diane Skudlarek Tax Collector | 312 S Main St | | North Wales | PA | 19454 | |
| North Pacific Ins Co | | PO Box 74 | | | Portland | OR | 97207 | |
| North Pacific Mortgage | | 383 Diablo Rd Ste 100 | | | Danville | CA | 94526 | |
| North Palm Storage Partners Ltd | Southern Self Storage | 11655 Us Hwy One | | | North Palm Beach | FL | 33408 | |
| North Palmyra Farmers Mut Fi I | | 111 E State St | PO Box 140 | | Modesto | IL | 62667 | |
| North Park Pud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| North Penn Sd/hatfield Borough | | 30 Maple Ave | | | Hatfield | PA | 19440 | |
| North Penn Sd/hatfield Twp | | 2028 Lenhard Rd | | | Hatfield | PA | 19440 | |
| North Penn Sd/lansdale Boro | | Robert Didomizio Tax Collector | 1 Vine St | | Lansdale | PA | 19446 | |
| North Penn Sd/montgomery Township | | PO Box 690 | | | Montgomeryville | PA | 18936 | |
| North Penn Sd/towamencin Twp | | 1040 Nash Ave | | | Lansdale | PA | 19446 | |
| North Penn Sd/upper Gwynedd Twp | | Jane M Murray Tax Collector | PO Box 1 | | West Point | PA | 19486 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| North Pittsburgh Telephone Company | | PO Box 340003p | | | Pittsburgh | PA | 15274-4003 | |
| North Plainfield | | 263 Somerset St | | | North Plainfield | NJ | 07060 | |
| North Plainfield Sewer | | 263 Somerset St | | | North Plainfield | NJ | 07060 | |
| North Plains Township | | 200 Howard St | | | Hubbardston | MI | 48845 | |
| North Pocano Sd/covington Twp | | Rr 6 6315 | | | Moscow | PA | 18444 | |
| North Pocano Sd/elmhurst Twp | | Box 2457 Elm Dr Rd 2 | | | Moscow | PA | 18444 | |
| North Pocano Sd/jefferson Twp | | Rr 3 Box 307a | | | Lake Ariel | PA | 18436 | |
| North Pocano Sd/madison Twp | | Rd 5 Box 5430 | | | Moscow | PA | 18444 | |
| North Pocono Sd/springbrook Twp | | Rd 3 Box 181 | | | Moscow | PA | 18444 | |
| North Pocono Sd/clifton Twp | | Rd 1 Box 1478 | | | Clifton | PA | 18424 | |
| North Pocono Sd/lehigh Twp | | PO Box 942 | | | Gouldsboro | PA | 18424 | |
| North Pocono Sd/moscow Borough | | 201 Marion St | | | Moscow | PA | 18444 | |
| North Pocono Sd/thornhurst Twp | | Hc 1 Box 238 B Pine Grove Rd | | | Gouldsboro | PA | 18424 | |
| North Point Home Equity Inc | | 8025 North Point Blvd Ste 230 | | | Winston Salem | NC | 27106 | |
| North Point Mortgage | | 2025 E Market St | | | York | PA | 17402 | |
| North Point Mortgage Corp | | 2300 North Barrington Rd Ste 426 | | | Hoffman Estates | IL | 60195 | |
| North Pointe Ins Co | | PO Box 2223 | | | Southfield | MI | 48037 | |
| North Pointe Mortgage Of Lawton | | 1701 W Gore | | | Lawton | OK | 73501 | |
| North Prairie Village | | PO Box 276 | | | North Prairie | WI | 53153 | |
| North Providence Town | | 2000 Smith St | | | North Providence | RI | 02911 | |
| North Reading Town | | 235 North St | | | North Reading | MA | 01864 | |
| North River Ins Co | | 305 Madison Ave | | | Morristown | NJ | 07960 | |
| North Rockland Sd/ T/o Haverstraw | | 1 Rosman Rd | | | Garnerville | NY | 10923 | |
| North Rose Wolcott Csd T/o Bu | | Board Of Education Office | | | Wolcott | NY | 14590 | |
| North Rose Wolcott Csd/ T/o Sa | | Board Of Education Office | | | Wolcott | NY | 14590 | |
| North Rose Wolcott Csd/ T/o Huron | | Board Of Education Office | | | Wolcott | NY | 14590 | |
| North Rose Wolcott Csd/ T/o Rose | | Board Of Education Office | | | Wolcott | NY | 14590 | |
| North Rose Wolcott Csd/ T/o Wolco | | Board Of Education Office | | | Wolcott | NY | 14590 | |
| North Salem Csd T/o Southeast | | 1 Main St | | | Brewster | NY | 10509 | |
| North Salem Schools | | PO Box 313 | | | North Salem | NY | 10560 | |
| North Salem Town | | PO Box 313 | | | North Salem | NY | 10560 | |
| North Salem Township | | 12823 Hwy Cc | | | Winigan | MO | 63566 | |
| North Schuykill Sd/ringtown Boro | | PO Box 241 | | | Ringtown | PA | 17967 | |
| North Schuykill Sd/union Twp | | 123 Aristes Rd | | | Ringtown | PA | 17967 | |
| North Schuykill Area Sd/gordon B | | 111 Gordon St | | | Gordon | PA | 17936 | |
| North Schuykill Sd Girardville B | | 138 West Main St | | | Girardville | PA | 17935 | |
| North Schuykill Sd/ashland Boro | | 936 Ctr St | | | Ashland | PA | 17921 | |
| North Schuykill Sd/butler Twp | | 1027 Fountain St | | | Ashland | PA | 17921 | |
| North Schuykill Sd/conyngham Twp | | 202 Greco Ln | | | Wilburton | PA | 17888 | |
| North Schuykill Sd/frackville Bo | | 135 S Nice St | | | Frackville | PA | 17931 | |
| North Sea Ins Co | | PO Box 75107 | | | Baltimore | MD | 21275 | |
| North Sea Ins Co | | PO Box 1270 | | | Valley Stream | NY | 11582 | |
| North Sewickley Township | | 902 Mercer Rd | | | Beaver Falls | PA | 15010 | |
| North Shade Township | | PO Box 590 | | | Carson City | MI | 48811 | |
| North Shenango Township | | 11586 Linn Rd | | | Espyville | PA | 16414 | |
| North Shore Animal Leauge America Inc | | 16 Lewyt St | | | Port Washington | NY | 11050 | |
| North Shore Association Of Realtors | | 105 Water St | | | Danvers | MA | 01923 | |
| North Shore Barrington Assoc Of Realtor | | 450 Skokie Blvd Bldg 1200 | | | Northbrook | IL | 60062 | |
| North Shore Barrington Multiple Listing | 450 Skokie Blvd | Building 1200 | | | Northbrook | IL | 60062 | |
| North Shore Barrington Multiple Listing | | 324 N Hough | | | Barrington | IL | 60010 | |
| North Shore Capital | | 115 Carleton Ave | | | Central Islip | NY | 11722 | |
| North Shore Caterers | | 1616 Belvedere Rd | | | Waukegan | IL | 60085 | |
| North Shore Financial Inc | | Four Railroad Plaza | | | Glen Head | NY | 11545 | |
| North Shore Funding Corporation | | 100 S York Rd 232 | | | Elmhurst | IL | 60126 | |
| North Shore Funding Corporation | | 215 S Main St | | | Algonquin | IL | 60102 | |
| North Shore Mortgage Corp | | 112 Jones Dr | | | Mcmurray | PA | 15317 | |
| North Shore Properties Of Long Island Llc | | 4 Winoka Dr | | | Huntington Station | NY | 11746 | |
| North Slope Borough | | PO Box 69 | | | Barrow | AK | 99723 | |
| North Smithfield Town | | PO Box 248 | | | Slatersville | RI | 02876 | |
| North South Mortgage Corp | | 1910 S State Rd 7 | | | Miramar | FL | 33023 | |
| North South Mortgage Inc | | 408 W Armfield St | | | St Pauls | NC | 28384 | |
| North Star Acceptance | | 55578 Lazy River Dr | | | Bend | OR | 97707 | |
| North Star Acceptance | | 3352 Broadway Blvd Ste 500 | | | Garland | TX | 75043 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| North Star Electric Inc | | 1905 South Jackson St | | | Seattle | WA | 98144 | |
| North Star Home Lending Llc | | 31780 Telegraph Rd Ste 150 | | | Bringham Farms | MI | 48025 | |
| North Star Home Lending Llc | | 15479 S Telegraph Ste C | | | Monroe | MI | 48161 | |
| North Star Mortgage Corporation | | 55 Northern Blvd Ste 205 | | | Great Neck | NY | 11021 | |
| North Star Mortgage Inc | | 3755 Washington Blvd Ste 4 | | | Ogden | UT | 84403 | |
| North Star Mortgage Services Inc | | 27919 Jefferson Ave 210 | | | Temecula | CA | 92590 | |
| North Star Mut Ins Co | | PO Box 48 | | | Cottonwood | MN | 56229 | |
| North Star Sd/ Stoystown Boro | | PO Box 92 | | | Stoystown | PA | 15563 | |
| North Star Sd/boswell Boro | | 415 Quemahoning St | | | Boswell | PA | 15531 | |
| North Star Sd/hooversville Boro | | 200 Chestnut St | | | Hooversville | PA | 15936 | |
| North Star Sd/jenner Twp | | 174 St Clair Dr | | | Boswell | PA | 15531 | |
| North Star Sd/jennerstown Boro | | PO Box 128 | | | Jennerstown | PA | 15547 | |
| North Star Sd/quemahoning Twp | | 127 Kimmelton | | | Stoystown | PA | 15563 | |
| North Star Township | | PO Box 96 | | | North Star | MI | 48862 | |
| North State Building Industry Assoc | | 1536 Eureka Rd | | | Roseville | CA | 95661 | |
| North State Home Loan Center | | 2753 Bechelli Ln | | | Redding | CA | 96002 | |
| North State Mortgage Co Inc | | 6060 Sunrise Vista Dr 2220 | | | Citrus Heights | CA | 95610 | |
| North Stonington Town | | PO Box 91 | | | N Stoningtn | CT | 06359 | |
| North Strabane Township | | PO Box 202 | | | Strabane | PA | 15363 | |
| North Syracuse Csd/ T/o Cicero | | PO Box 1517 | | | Cicero | NY | 13039 | |
| North Syracuse Csd/ T/o Clay | | 4483 Route 31 | | | Clay | NY | 13041 | |
| North Syracuse Csd/ T/o Salina | | 201 School Rd | | | Liverpool | NY | 13088 | |
| North Syracuse Village T/o Cicer | | PO Box 1517 | | | Cicero | NY | 13039 | |
| North Syracuse Village T/o Clay | | 4483 Route 31 | | | Clay | NY | 13041 | |
| North Texas Appraisal Associates | | 700 Ne Loop 820 Ste 313 | | | Hurst | TX | 76053 | |
| North Texas Appraisal Service | Charles Moore | PO Box 10711 | | | Fort Worth | TX | 76114 | |
| North Texas E News | | 425 Country Rd 2601 | | | Bonham | TX | 75418 | |
| North Tonawanda City | | 216 Payne Ave | | | North Tonawanda | NY | 14120 | |
| North Tonawanda City Niagara Co | | 216 Payne Ave | | | North Tonawanda | NY | 14120 | |
| North Tonawanda City Sd C/o N | | 216 Payne Ave/city Hall | | | North Tonawanda | NY | 14120 | |
| North Towanda Township | | Rd 1 Box 120 | | | Towanda | PA | 18848 | |
| North Township | | PO Box 62 | | | Arcola | MO | 65603 | |
| North Union Townshipfayette Cnty | | PO Box 973 | | | Uniontown | PA | 15401 | |
| North Union Townshipschuykill Cn | | PO Box 668 | | | Nuremberg | PA | 18241 | |
| North Versailles Township | | 1401 Greensburg Ave | | | North Versailles | PA | 15137 | |
| North Wales Borough | | Tax Collector | 224 S Main St | | North Wales | PA | 19454 | |
| North Walpole | | 6 Marshall St | | | North Walpole | NH | 03609 | |
| North Warren Csd T/o Chester | | 6110 State Route 8 | | | Chestertown | NY | 12817 | |
| North Warren Csd T/o Horicon | | 6110 State Route 8 | | | Chestertown | NY | 12817 | |
| North Warren Csd T/o Minerva | | 6110 State Route 8 | | | Chestertown | NY | 12817 | |
| North West Area Sd/ Union Twp | | 87 Rayburn Rd | | | Shickshinny | PA | 18655 | |
| North West Area Sd/fairmont Twp | | Rr1 Box 1371 | | | Sweet Valley | PA | 18656 | |
| North West Area Sd/hunlock Twp | | 246 Old Tavern Rd | | | Hunlock Creek | PA | 18621 | |
| North West Area Sd/huntington Trw | | Rr3 Box 80a | | | Shickshinny | PA | 18655 | |
| North West Area Sd/new Columbus B | | Rd 1 Box 42 | | | Stillwater | PA | 17878 | |
| North West Area Sd/shickshinny Bo | | 55 W Butler St | | | Shickshinny | PA | 18655 | |
| North Whitehall Township | | 3861 Hickory Rd | | | Schnecksville | PA | 18078 | |
| North Whitehall Township Lot T | | 3861 Hickory Rd | | | Schenksville | PA | 18078 | |
| North Wildwood City | | 901 Atlantic Ave | | | North Wildwood | NJ | 08260 | |
| North Wilkesboro Town | | PO Box 218 | | | North Wilkesbo | NC | 28659 | |
| North Woodbury Township | | Rd 1 Box 634 | | | Matrinsburg | PA | 16662 | |
| North Yarmouth Town | | 463 Walnut Hill Rd | | | North Yarmouth | ME | 04097 | |
| North York Boro | | 224 E 6th Ave | | | York | PA | 17404 | |
| Northampton Area Sd/allen Tw | | PO Box 9 | | | Northampton | PA | 18067 | |
| Northampton Area Sd/east Allen Tw | | Northampton Area School District | | | Northampton | PA | 18067 | |
| Northampton Area Sd/lehigh Twp | Mary Louise Trexler Collector | 255 Cherryville Rd | | | Northampton | PA | 18067 | |
| Northampton Area Sd/northampton B | Judith Stanz Tax Collector | 1813 Main St | | | Northampton | PA | 18067 | |
| Northampton Borough | | Tax Collector Judith Stanz | 1813 Main St | | Northampton | PA | 18067 | |
| Northampton City | | 212 Main St | | | Northampton | MA | 01060 | |
| Northampton County | Nhampton Cnty Crthouse Revenue Di | 669 Washington St | | | Easton | PA | 18042 | |
| Northampton County | | PO Box 637 | | | Jackson | NC | 27845 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Northampton County | | Treasurer | Box 598 | | Eastville | VA | 23347 | |
| Northampton County Recorder Of Deeds | | 669 Washington St Government Ctr | | | Easten | PA | 18042 | |
| Northampton Mud Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Northampton School/moore Twp | Linda Mann Tax Collector | 2190 Anway Ln Moore Twp | | | Bath | PA | 18014 | |
| Northampton Sd/bath Boro | | PO Box 9 Attn Linda Mann | | | Northampton | PA | 18067 | |
| Northampton Town | | Box 261 | | | Northville | NY | 12134 | |
| Northampton Township | | 55 Township Rd | | | Richboro | PA | 18954 | |
| Northampton Township | | Rd 1 | | | Glencoe | PA | 15543 | |
| Northbay Home Loans & Real Estate Services Inc | | 1372 North Mcdowell Blvd Ste B | | | Petaluma | CA | 94954 | |
| Northboro Town | | 63 Main St Municipal Bldg | | | Northborough | MA | 01532 | |
| Northbridge Town | | 7 Main St Town Hall | | | Whitenville | MA | 01588 | |
| Northbrook Prop & Cas Ins Co | | Pay Co Address On Doc | | | Pay Addrss On Doc | MN | 55102 | |
| Northcity Mortgage | | 909 S Allante Ave | | | Boise | ID | 83709 | |
| Northcoast Mortgage | | 1148 Euclid Ave 301 | | | Cleveland | OH | 44115 | |
| Northeast Association Of Realtors | | 3 Courthouse Ln 9 & 10 | | | Chelmsford | MA | 01824 | |
| Northeast Boro | | 35 East Division St | | | Northeast | PA | 16428 | |
| Northeast Bradford Co Area Sd/pik | | Star Route Box 12 | | | Lerayville | PA | 18829 | |
| Northeast Bradford Co Sd/orwell T | | Rr3 Box 3166 | | | Rome | PA | 18837 | |
| Northeast Bradford Co Sd/rome Bor | | Box 189 Rd 2 | | | Wysox | PA | 18854 | |
| Northeast Bradford Sd/leraysville | | Rd 1 | | | Lerayville | PA | 18829 | |
| Northeast Bradford Sd/rome Twp | | Rd 2 | | | Wysox | PA | 18854 | |
| Northeast Bradford Sd/warren Twp | | Hcr 34 Box 31 | | | Warren Ctr | PA | 18851 | |
| Northeast Capital Mortgage Inc | | 330 Jamestown Ave Ste 201 | | | Bloomfield | NJ | 07003 | |
| Northeast Carson Special Assmt Di | | 2621 Northgate Ln Ste 11 | | | Carson City | NV | 89701 | |
| Northeast Community Mortgage Company | | 64 Lafayette Rd Ste 8 | | | North Hampton | NH | 03862 | |
| Northeast Corner Inc | | 1200 Providence Sw 200 | | | Sharon | MA | 02067 | |
| Northeast Credit Collections | | 960 Main St | | | Scranton | PA | 18508 | |
| Northeast Finance | | 167 Elm St | | | Salisbury | MA | 01952 | |
| Northeast Financial Corporation | | 700 W Germantown Pike Ste200 | | | Norristown | PA | 19403 | |
| Northeast Funding Corporation | | 2231 Ne 25th Ave Unite 1 | | | Pompano Beach | FL | 33062 | |
| Northeast Home Loan Group Llc | | 409 Boston Rd | | | Billerica | MA | 01821 | |
| Northeast Lending Llc | | 24 New England Executive Pk Ste 220 | | | Burlington | MA | 01803 | |
| Northeast Mortgage Corp | | 800 Main St South Ste 102 | | | Southbury | CT | 06488 | |
| Northeast Mortgage Corp | | 2023 West Guadalupe Rd | | | Mesa | AZ | 85202 | |
| Northeast Mortgage Corporation | | 4725 N Scottsdale Rd Ste 110 | | | Scottsdale | AZ | 85251 | |
| Northeast Mortgage Corporation Inc | | 248 State St Ste 4a | | | Ellsworth | ME | 04605 | |
| Northeast Mortgage Llc | | 1210 Pontiac Ave 2nd Fl | | | Cranston | RI | 02920 | |
| Northeast Mut Ins Co Nd | | PO Box 668 | | | Cando | ND | 58324 | |
| Northeast Regional Office | Attn Bankruptcy Department | Mark Schonfeld Regional Director | 3 World Financial Ctr | Room 4300 | New York | NY | 10281 | |
| Northeast Sd / Northeast Boro | | Northeast School District | | | Northeast | PA | 16428 | |
| Northeast Title & Insurance Co | | 700 E Atlantic Blvd Ste 205 | | | Pompano Beach | FL | 33060 | |
| Northeast Town | | PO Box 26 | | | Millerton | NY | 12546 | |
| Northeaster York Co Sd/manchester | | 28 Malvern Dr | | | Manchester | PA | 17345 | |
| Northeastern Appraisal Associates Inc | | 5110 Main St Ste 201 | | | Williamsville | NY | 14221 | |
| Northeastern Clinton Csd T/o | | PO Box 799 | | | Champlain | NY | 12919 | |
| Northeastern Clinton Csd T/o | | Route 276 | | | Champlain | NY | 12919 | |
| Northeastern Group Ltd | | 695 Hempstead Turnpike | | | Franklin Square | NY | 11010 | |
| Northeastern Land Appraisals | Roland Medrano | 2325 Church St | | | Las Vegas | NM | 87701 | |
| Northeastern Mut Ins Co | | PO Box 96 515 First St | | | Algoma | WI | 54201 | |
| Northeastern York Co Sd/ York Hav | | PO Box 263 | | | York Haven | PA | 17370 | |
| Northeastern York Co Sd/e Manche | | 20 Bonita Dr | | | Mt Wolf | PA | 17347 | |
| Northeastern York Co Sd/mt Wolf | | PO Box 357 | | | Mt Wolf | PA | 17347 | |
| Northeastern York Co Sd/newberry | | Tax Collector | 1909 Old Trail Rd | | Ettersaven | PA | 17319 | |
| Northeastern York Sd/conewago T | | 1845 Mill Creek Rd | | | York | PA | 17404 | |
| Northern Adiron Csd T/o Dann | | PO Box 164 | | | Ellenburg Depot | NY | 12935 | |
| Northern Adiron Csd T/o Elle | | PO Box 164 | | | Ellenburg Depot | NY | 12935 | |
| Northern Adirondack C S T Bellmo | | PO Box 164 | | | Ellenburg Depot | NY | 12935 | |
| Northern Adirondack Csd Beekma | | PO Box 164 | | | Ellenburg Depot | NY | 12935 | |
| Northern Adirondack Csd T/o A | | PO Box 164 | | | Ellenburg Depot | NY | 12935 | |
| Northern Adirondack Csd T/o C | | PO Box 164 | | | Ellenburg Depot | NY | 12935 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Northern Adirondack Csd T/o M | | PO Box 164 | | | Ellenburg Depot | NY | 12935 | |
| Northern Adirondack Csd T/o S | | PO Box 164 | | | Ellenburg Depot | NY | 12935 | |
| Northern Adirondacks Cs T Chazy | | PO Box 164 | | | Ellenburg Depot | NY | 12935 | |
| Northern Appraisal Services | Real Estate Appraisers | 2445 Oro Dam Blvd | Ste 2 | | | | | |
| Northern Arizona Appraisal Inc | | 1023 E Hillcrest Dr | | | Flagstaff | AZ | 86004 | |
| Northern Arizona Assoc Of Realtors | | 1515 East Chedar Ave Ste C4 | | | Flagstaff | AZ | 86004 | |
| Northern Arizona Assoc Of Realtors | | 1515 E Cedar Ave Ste C4 | | | Flagstaff | AZ | 86004 | |
| Northern Arizona Building Association | | 1500 E Cedar Ave 86 | | | Flagstaff | AZ | 86004 | |
| Northern Arizona Mls | | 1515 E Cedar Ave Ste C4 | | | Flagstaff | AZ | 86004 | |
| Northern Arizona Mortgage Corporation | | 707 E Mingus Ave Ste 601 | | | Cottonwood | AZ | 86326 | |
| Northern Arizona University Foundation | | PO Box 4094 | | | Flagstaff | AZ | 86011 | |
| Northern Associate Mortgage | | 3718 Grand Ave Ste 1 | | | Oakland | CA | 94610 | |
| Northern Assur Co Of Amer Cgu | | PO Box 4002 | | | Woburn | MA | 01888 | |
| Northern Assur Co Of America | | PO Box 8766 | | | Boston | MA | 02266 | |
| Northern Assur Co Of America C | | Dept 0006 | | | Palatine | IL | 60055 | |
| Northern Bank & Trust Company | | 215 Lexington St | | | Woburn | MA | 01801 | |
| Northern Bedford Sd/bloomfield Tw | Tax Collector Beverly Ritchey | Rt 867 Box 42 | | | Bakers Summit | PA | 16614 | |
| Northern Bedford Sd/hopewell Boro | | 946 New St | | | Hopewell | PA | 16650 | |
| Northern Bedford Sd/hopewell Twp | | 1244 Raystown Rd | | | Everett | PA | 15537 | |
| Northern Bedford Sd/woodbury Boro | | Rd 1 Box 10 B | | | Woodbury | PA | 16695 | |
| Northern Bedford Sd/woodbury Twp | | 217 Mill St | | | Woodbury | PA | 16695 | |
| Northern Bedford/sd S Woodbury T | | 1847 Woodbury Pike | | | Loysburg | PA | 16659 | |
| Northern Business Systems | | PO Box 32438 | | | Hartford | CT | 06150-2438 | |
| Northern California Financial | | 1262 Darling Way | | | Folsom | CA | 95630 | |
| Northern California Funding | | 3300 Powell St | Ste 103 | | Emeryville | CA | 94608 | |
| Northern California Vietnamese | Golf Association | 1658 E Capitol Expressway 107 | | | San Jose | CA | 95121 | |
| Northern Cambria Boro | | PO Box 45 | | | North Cambria | PA | 15714 | |
| Northern Cambria Sd/barr Twp | | 541 Ridge Rd | | | Nicktown | PA | 15762 | |
| Northern Cambria Sd/northern Camb | | Box 45 | | | Spangler | PA | 15775 | |
| Northern Cambria Sd/susquehanna T | | 492 Murphy Spring Rd | | | Hastings | PA | 16646 | |
| Northern Capital Ins Co | | PO Box 5400 | | | Largo | FL | 33779 | |
| Northern Colorado Home Loans Inc | | 1019 39th Ave Ste F | | | Greeley | CO | 80634 | |
| Northern Colorado Mortgage Company Llc | | 1100 Haxton Dr Ste 110 | | | Fort Collins | CO | 80525 | |
| Northern Crest Mortgage Llc | | 7633 E Speedway Blvd | | | Tucson | AZ | 85710 | |
| Northern Federated Capital Inc | | 1300 W Higgins Rd 208 | | | Park Ridge | IL | 60068 | |
| Northern Financial Inc | | 1111 Plaza Dr Ste 655 | | | Schaumburg | IL | 60173 | |
| Northern Finnish Mut Ins | | PO Box 67 | | | Marengo | WI | 54855 | |
| Northern First Funding Llc | | 410 South Ware Blvd Ste 403 | | | Tampa | FL | 33619 | |
| Northern Heritage Real Estate | | 1127 Cedar Ave | | | Iron Mtn | MI | 49801 | |
| Northern Illinois Mortgage Corporation | | 18 6 E Dundee Rd 102 | | | Barrington | IL | 60010 | |
| Northern Ins Co Of Ny | | PO Box 1228 | | | Baltimore | MD | 21203 | |
| Northern Kentucky University | Lucas Administrative Ctr | 400 Nunn Dr | | | Highland Heightws | KY | 41099 | |
| Northern Ky Home Ins | | 102 Washington St | | | Alexandria | KY | 41001 | |
| Northern Lakes Mortgage Inc | | 23836 Smiley Rd | | | Nisswa | MN | 56468 | |
| Northern Lebanon Area Sd/cold Spr | | PO Box 292 | | | Jonestown | PA | 17038 | |
| Northern Lebanon Area Sd/jonestow | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Northern Lebanon Area Sd/swatara | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Northern Lebanon Sd/bethel Twp | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Northern Lebanon Sd/union Twp | | PO Box 34 | | | Ono | PA | 17077 | |
| Northern Lehigh Sd/slatington Bor | | 125 S Walnut St | | | Slatington | PA | 18080 | |
| Northern Lehigh Sd/walnutport Bor | | 856 S Lincoln Ave | | | Walnutport | PA | 18088 | |
| Northern Lehigh Sd/washington Twp | | 4202 Main St | | | Slatdale | PA | 18079 | |
| Northern Lock & Key | | PO Box 75146 | | | Seattle | WA | 98175 | |
| Northern Mortgage | | 1071 County Hwy 10 Ne Ste 220 | | | Spring Lake Pk | MN | 55432 | |
| Northern Mortgage Inc | | 11020 South Tacoma Way A | | | Lakewood | WA | 98499 | |
| Northern Mortgage Services Llc | | 164 Massachusetts Ave | | | Arlington | MA | 02474 | |
| Northern Mortgage Services Llc | | 132 Turnpike Rd Ste 120 | | | Southborough | MA | 01772 | |
| Northern Mut Ins Co Mi | | PO Box 570 | | | Hancock | MI | 49930 | |
| Northern Mut Ins Co Mn | | PO Box 401 10 Second St | | | Minneapolis | MN | 55440 | |
| Northern Mutual Corporation | | 9915 Mira Mesa Blvd Ste 120 | | | San Diego | CA | 92131 | |
| Northern Ne Farmers Mut | | PO Box 162 | | | Plainview | NE | 68769 | |
| Northern Neck Ins Co | | PO Box 419 | | | Irvington | VA | 22480 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Northern Nevada Mortgage Services | | 294 E Moana Ln 18 | | | Reno | NV | 89502 | |
| Northern Ohio | Regional Multiple Listion Service | 9800 Rockside Rd Ste 1000 | | | Valley View | OH | 44126 | |
| Northern Pacific Home Loan Corp | | 3353 Bradshaw Rd 215 | | | Sacramento | CA | 95827 | |
| Northern Pacific Mortgage | | 6173 South Rainbow Boulebvard | | | Las Vegas | NV | 89118 | |
| Northern Pacific Mortgage Inc | | 10504 Ne 114th Ln | | | Kirkland | WA | 98033 | |
| Northern Potter Sd/allegany Twp | | Rd 1 Box 148 | | | Coudersport | PA | 16915 | |
| Northern Potter Sd/bingham Twp | | 214 Grover Hollow Raod | | | Genesee | PA | 16923 | |
| Northern Potter Sd/genesee Twp | | 154 Wintergreen Rd | | | Genesee | PA | 16923 | |
| Northern Potter Sd/harrison Twp | | Box 14 | | | Mills | PA | 16937 | |
| Northern Potter Sd/ulysses Boro | | Box 94 Main St | | | Ulysses | PA | 16948 | |
| Northern Potter Sd/ulysses Twp | | Rd 1 Box 223 | | | Ulysses | PA | 16948 | |
| Northern Realty | | 189 South State St Ste 210 | | | Clearfield | UT | 84015 | |
| Northern Realty Inc | | 189 S State St Ste 210 | | | Clearfield | UT | 84015 | |
| Northern Redwood Appraisal Inc | Garys Appraisal Service | 1109 Fourth St | | | Eureka | CA | 95501 | |
| Northern Security Capital Corp | | 1688 Victory Blvd Ste 300 | | | Staten Island | NY | 10314 | |
| Northern Security Ins Co Inc | | PO Box 188 | | | Montpelier | VT | 05601 | |
| Northern States Funding Group Inc | | 604 Birchfield Dr | | | Mt Laurel | NJ | 08054 | |
| Northern States Mortgage Llc | | 3819 W Woolard Rd | | | Colbert | WA | 99005 | |
| Northern Tioga Sd/brookfield Twp | | Rd270 | | | Knoxville | PA | 16928 | |
| Northern Tioga Sd/chatham Twp | | Rr4 Box 1079 | | | Little Marsh | PA | 16950 | |
| Northern Tioga Sd/clymer Twp | | 186 Harvey Ave | | | Westfield | PA | 16950 | |
| Northern Tioga Sd/deerfield Twp | | Rd 1 Box 935 | | | Knoxville | PA | 16928 | |
| Northern Tioga Sd/elkland Boro | | 238 Pattison Ave | | | Elkland | PA | 16920 | |
| Northern Tioga Sd/elkland Twp | | PO Box 17 Rd 1 | | | Elkland | PA | 16920 | |
| Northern Tioga Sd/jackson Twp | | PO Box 147 | | | Millerton | PA | 16936 | |
| Northern Tioga Sd/knoxville Boro | | Box 115 | | | Knoxville | PA | 16928 | |
| Northern Tioga Sd/lawrence Twp | | Box 116 Rd 2 | | | Tioga | PA | 16946 | |
| Northern Tioga Sd/lawrenceville B | | PO Box 535 | | | Lawrenceville | PA | 16929 | |
| Northern Tioga Sd/nelson Twp | | Pa Box 68 | | | Nelson | PA | 16940 | |
| Northern Tioga Sd/osceola Twp | | PO Box 265 | | | Osceola | PA | 16942 | |
| Northern Tioga Sd/tioga Boro | | 18 Meadow St | | | Tioga | PA | 16946 | |
| Northern Tioga Sd/tioga Twp | | Mann Hill Rd Box 267 | | | Tioga | PA | 16946 | |
| Northern Tioga Sd/ward Twp | | Rd 2 Box 372 | | | Canton | PA | 17724 | |
| Northern Tioga Sd/westfield Boro | | 132 Maple St | | | Westfield | PA | 16950 | |
| Northern Tioga Sd/westfield Twp | | 32 State Rt 49 | | | Westfield | PA | 16950 | |
| Northern York Cosd/franklin Twp | | 226 Lost Hollow Rd | | | Dillsburg | PA | 17019 | |
| Northern York Sd/carroll Twp | | 523 S Baltimore St | | | Dillsburg | PA | 17019 | |
| Northern York Sd/dillsburg Boro | | 617 Sunset Dr | | | Dillsburg | PA | 17019 | |
| Northern York Sd/franklintown B | | Box 68 | | | Franklintown | PA | 17323 | |
| Northern York Sd/monaghan Twp | | 228 N Grantham Rd | | | Dillsburg | PA | 17019 | |
| Northern York Sd/warrington Twp | | 575 Poplar Rd | | | Dillsburg | PA | 17019 | |
| Northern York Sd/wellsville Bor | | Box 28 York St | | | Wellsville | PA | 17365 | |
| Northfield Appraisals | | 207 West Third St Ste 201 | | | Northfield | MN | 55057 | |
| Northfield City | | 2415 Stannye Dr | | | Louisville | KY | 40222 | |
| Northfield City | | 1600 Shore Rd | | | Northfield | NJ | 08225 | |
| Northfield Ins Co | | PO Box 64816 | | | St Paul | MN | 55164 | |
| Northfield Town | | 69 Main St | | | Northfield | MA | 01360 | |
| Northfield Town | | Hcr 71 Box 231 | | | Northfield | ME | 04654 | |
| Northfield Town | | 21 Summer St Town Hall | | | Northfield | NH | 03276 | |
| Northfield Town | | 51 South Main St | | | Northfield | VT | 05663 | |
| Northfield Township | | N11231 Cty Rd G | | | Osseo | WI | 54758 | |
| Northfield Township | | 75 Barker PO Box 576 | | | Whitmore Lake | MI | 48189 | |
| Northfield Trust Mortgage Company Llc | | 342 North Main St | | | Andover | MA | 01810 | |
| Northfork Township | | 480 Sw 15th Ln | | | Lamar | MO | 64759 | |
| Northgage Realty And Mortgage Inc | | 2900 Northgage Blvd Ste B | | | Sacramento | CA | 95833 | |
| Northgate Crossing Mud 1 Bob Le | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Northgate Crossing 2 Bob L | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Northgate Crossing Rud Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Northgate Funding Co | | 621 Columbia St Extension | | | Cohoes | NY | 12407 | |
| Northgate Realty And Mortgage | | 2900 Northgate Blvd Ste B | | | Sacramento | CA | 95833 | |
| Northgate Sd/avalon Borough | | Inez L Stauffer Tax Collector | 640 California Ave | | Avalon | PA | 15202 | |
| Northgate Sd/bellevue Borough | | 401 Lincoln Ave | | | Bellevue | PA | 15202 | |
| Northlake Office Owners Llc | | PO Box 35402 | | | Newark | NJ | 07193-5402 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Northland Casualty Company | | PO Box 64563 | | | St Paul | MN | 55164 | |
| Northland Financial Services Inc | | 624 Nw Englewood Rd | | | Kansas City | MO | 64118 | |
| Northland Funding Corp | | 1403 Millwood Ln | | | Merrick | NY | 11566 | |
| Northland Ins Co | | PO Box 64563 | | | St Paul | MN | 55164 | |
| Northland Lending Llc | | 999 50th Ave Ne Ste 202 | | | Columbia Heights | MN | 55421 | |
| Northland Mortgage Company Inc | | 240 Pleasant St | | | Methuen | MA | 01844 | |
| Northland Publishing Inc | | 2900 N Fort Valley Rd | | | Flagstaff | AZ | 86001 | |
| Northmoreland Township | | 252 Schoolhouse Rd | | | Tunkhannock | PA | 18657 | |
| Northpark Mortgage Investments | | 1918 South Business Ctr Dr Ste 200 | | | San Bernadino | CA | 92408 | |
| Northpoint Capital Corp | | 74 09 37th Ave Ste 402 | | | Jackson Heights | NY | 11372 | |
| Northpoint Home Loans Inc | | 4360 Georgetown Sq Ste 808 | | | Atlanta | GA | 30338 | |
| Northpoint Lending Group Inc | | 2011 N Racine Ave | | | Chicago | IL | 60614 | |
| Northpoint Mortgage Corporation | | 265 Hempstead Turnpike | | | Elmont | NY | 11003 | |
| Northpoint Mortgage Inc | | 240 Forest Ave Ste 302 | | | Chattanooga | TN | 37405 | |
| Northpoint Mortgage Inc | | 559 Main St 3rd Fl Ste 302 | | | Sturbridge | MA | 01518 | |
| Northpointe Realty & Mortgage | | 4331 Truxel Rd G2 | | | Sacramento | CA | 95834 | |
| Northpointe Wcid Wheeler | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Northport Lending Inc | | 5751 Palmer Way | Ste A 1 | | Carlsbad | CA | 92008 | |
| Northport Town | | 16 Beach Hill Rd | | | Northport | ME | 04849 | |
| Northport Village | | 308 W 3rd | | | Northport | MI | 49670 | |
| Northport Village | | 224 Main St | | | Northport | NY | 11768 | |
| Northshore Appraisal Service | | 18214 104th Ave Ne | | | Bothell | WA | 98011 | |
| Northshore Financial Group Inc | | 67 Allen Circle | | | Pine | CO | 80470 | |
| Northshore Financial Group Inc | | 101 North Pk St Ste B | | | Chewelah | WA | 99109 | |
| Northshore Mortgage | | 7828 N Haven Ave 108 | | | Rancho Cucamonga | CA | 91730 | |
| Northside Bank | | 7741 Adairsville Hwy | | | Adairsville | GA | 30103 | |
| Northside Capital Corp | | 56 08 61st St | | | Maspeth | NY | 11378 | |
| Northside Capital Corp | | 2054 86th St Ste 2 | | | Brooklyn | NY | 11214 | |
| Northside Capital Corp | | 572 Manhattan Ave | | | Brooklyn | NY | 11222 | |
| Northside Electric | | PO Box 12323 | | | Salem | OR | 97309 | |
| Northside Lending Inc | | 1950 Spectrum Circle Ste 400 | | | Marietta | GA | 30067 | |
| Northside Lending Inc | | 1950 Spectrum Circle | Ste 400 | | Marietta | GA | 30067 | |
| Northside Mortgage | | 3200 Riverside Dr Building C | | | Macon | GA | 31210 | |
| Northsight Mortgage Group Llc | | 8520 E Shea Blvd No 111 | | | Scottsdale | AZ | 85260 | |
| Northstar Appraisal | 400 Riverside St | Unit B4 | | | Portland | ME | 04101 | |
| Northstar Enterprises Llc | | 109 North St | | | Danbury | CT | 06810 | |
| Northstar Finance Corp | | 4900 Linton Blvd 17 | | | Delray Beach | FL | 33445 | |
| Northstar Financial | | 74996 Hwy 111 | | | Indian Wells | CA | 92210 | |
| Northstar Financial Company Llc | | 650 N Cannon Ave | Ste 147 | | Lansdale | PA | 19446 | |
| Northstar Financial Services Inc | | 1050 Main St | | | East Greenwich | RI | 02818 | |
| Northstar Financing | | 670 North Business Hwy 95 Ste 5 | | | Branson | MO | 65616 | |
| Northstar Funding | | 2631 Colonial Ave | | | Ontario | CA | 91761 | |
| Northstar Funding Group Llc | | 12000 Biscayne Blvd Ste 401 | | | Miami | FL | 33181 | |
| Northstar Home Lending | | 16297 South Paramount Blvd | Ste B | | Paramount | CA | 92723 | |
| Northstar Home Mortgage Inc | | 1537 Kresky Ave | | | Centralia | WA | 98531 | |
| Northstar Lenders | | 5015 W Lawrence 202 | | | Chicago | IL | 60630 | |
| Northstar Lending | | 920 Alder Ave Ste 205 | | | Sumner | WA | 98390 | |
| Northstar Lending Group Inc | | 1657 Hwy 395 Ste 103a | | | Minden | NV | 89423 | |
| Northstar Lending Inc | | 4910 Dacoma St 600 | | | Houston | TX | 77092 | |
| Northstar Lending Inc | | 4455 South Blvd Ste 330 | | | Virginia Beach | VA | 23452 | |
| Northstar Mortgage | | 1190 South Bascom Ave Ste 110 | | | San Jose | CA | 95128 | |
| Northstar Mortgage | | 3101 Terrace Ave | | | Naples | FL | 34104 | |
| Northstar Mortgage | | 1190 South Bascom Ave | Ste 110 | | San Jose | CA | 95128 | |
| Northstar Mortgage | | 3333 Denali St Ste 150 | | | Anchorage | AK | 99503 | |
| Northstar Mortgage | | 11518 Sw 50th Circle | | | Ocala | FL | 34476 | |
| Northstar Mortgage Consultants Inc | | 4018 C Oleander Dr Ste 1 | | | Wilmington | NC | 28403 | |
| Northstar Mortgage Corp | | 3205 Randall Pkwy | | | Wilmington | NC | 28403 | |
| Northstar Mortgage Llc | | 1236 Main St | | | Hellertown | PA | 18055 | |
| Northstar Mortgage Llc | | 121 W Main St 103 | | | Moore | OK | 73160 | |
| Northstar Mortgage Llc | | 4508 Mathis St | | | Midland | TX | 79707 | |
| Northstar Mortgage Services | | 8562 Waseya Woods Dr | | | Lakeshore | MN | 56468 | |
| Northstar Mortgage Services Inc | | 269 N University Dr Ste D | | | Pembroke Pines | FL | 33024 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Northstar Mortgage Services Inc | | 3601 W Alexis Rd Ste 215 | | | Toledo | OH | 43623 | |
| Northstar Residential Mortgage | | 19221 I 45 South Ste 450 | | | The Woodlands | TX | 77385 | |
| Northumberland Borough | | 216 Front St | | | Northumberland | PA | 17857 | |
| Northumberland County | | P O Bx 297 | | | Heathsville | VA | 22473 | |
| Northumberland County/non Collect | | 609 Market St | | | Sunbury | PA | 17801 | |
| Northumberland Town | | 2 State St | | | Groveton | NH | 03582 | |
| Northumberland Town | | 4662 Rt 50 | | | Gansevoort | NY | 12831 | |
| Northvale Boro | | 116 Paris Ave | | | Northvale | NJ | 07647 | |
| Northview Bank | | 2203 Finland Ave | | | Finlayson | MN | 55735 | |
| Northview Mortgage Llc | | 245 Waukegan Rd | | | Northfield | IL | 60093 | |
| Northville C S Tn Of Hope | | Third St Box 608 | | | Northville | NY | 12134 | |
| Northville C S Tn Of Mayfield | | Third St Box 608 | | | Northville | NY | 12134 | |
| Northville Charter Township | | 41660 Six Mile Rd | | | Northville | MI | 48167 | |
| Northville City | | 215 W Main St | | | Northville | MI | 48167 | |
| Northville Cs T Bleecker | | PO Box 608 | | | Northville | NY | 12134 | |
| Northville Csd T/o Benson | | 132 Main St | | | Northville | NY | 12134 | |
| Northville Csd T/o Edinburgh | | Third St Box 608 | | | Northville | NY | 12134 | |
| Northville Csd T/o Northampto | | PO Box 608 | | | Northville | NY | 12134 | |
| Northville Village | | PO Box 153 | | | Northville | NY | 12134 | |
| Northway Mud | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Northwest Abstract | | 801 Bethleham Pike | | | Glenside | PA | 19038 | |
| Northwest Appraisal Co | | 1940 East Second St | | | Defiance | OH | 43512 | |
| Northwest Appraisal Group Llc | | 710 East 2nd St Ste 3 | | | The Dalles | OR | 97058 | |
| Northwest Appraisal Llc | Blue Mountain Appraisal Services | 1365 N Orchard St Ste 365 | | | Boise | ID | 83706 | |
| Northwest Appraisal Llc | | 1365 North Orchard Ste 365 | | | Boise | ID | 83706 | |
| Northwest Appraisal Llc | | 1365 N Orchard Ste 365 | | | Boise | ID | 83706 | |
| Northwest Appraisal Service | | 711 Vista Pk Dr | | | Eagle Point | OR | 97524 | |
| Northwest Appraisal Services | | 3305 8th Dr | | | Baker City | OR | 97814 | |
| Northwest Ar Farmers Mut Torna | | PO Box 500 209 N Block S | | | Fayetteville | AR | 72702 | |
| Northwest Ar Farmers Mut Tornad | | 209 N Block St | PO Box 1050 | | Fayetteville | AR | 72702 | |
| Northwest Arctic Borough | | P O Obx 1110 | | | Kotzebue | AK | 99752 | |
| Northwest Arkansas Appraisal Service | Llc | PO Box 7156 | | | Springdale | AR | 72766 | |
| Northwest Capital Funding | | 3701 W Northwest Hwy Ste 155b | | | Dallas | TX | 75220 | |
| Northwest City | | PO Box 1509 | | | Leland | NC | 28451 | |
| Northwest Dallas County Fcd | | 4709 Lincolnshire Dr | | | Grand Prairie | TX | 75052 | |
| Northwest Farmers Mut | | 8064 North Pointe Bl | Ste 105 | | Winston Salem | NC | 27106 | |
| Northwest Financial Group Inc | | 19 Spring St | | | Cary | IL | 60013 | |
| Northwest Freeway Mud Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Northwest Funding Group Inc | | 601 Main St Ste 201 | | | Vancouver | WA | 98660 | |
| Northwest Funding Group Inc | | 116 S Hotel St Ste 206/207 | | | Honolulu | HI | 96813 | |
| Northwest Gf Mut Ins Co | | PO Box 100 | | | Eureka | SD | 57437 | |
| Northwest Harris Co Mud 10 Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Northwest Harris Co Mud 12 Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Northwest Harris Co Mud 15 Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Northwest Harris Co Mud 16 Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Northwest Harris Co Mud 19equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Northwest Harris Co Mud 20wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Northwest Harris Co Mud 21 Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Northwest Harris Co Mud 22 Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Northwest Harris Co Mud 23 Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Northwest Harris Co Mud 24wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Northwest Harris Co Mud 28equit | | PO Box 73109 | | | Houston | TX | 73109 | |
| Northwest Harris Co Mud 29 Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Northwest Harris Co Mud 30 Whee | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Northwest Harris Co Mud 36 Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Northwest Harris Co Mud 5 Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Northwest Harris Co Mud 6 Lear | | 11111 Katy Frwy Ste 725 | | | Houston | TX | 77079 | |
| Northwest Harris Co Mud 9 Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| Northwest Harris County Mud 32 | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Northwest Home Mortgage Llc | | 1201 East Howell St | | | Seattle | WA | 98122 | |
| Northwest Ia Mutu Ins Assn | | PO Box 619 | | | Remsen | IA | 51050 | |
| Northwest Indiana Mortgage Company Llc | | 1704 Calumet Ave | | | Valparaiso | IN | 46383 | |
| Northwest Innovations Inc | Attn Chemeketa Eola | 215 Doaks Ferry Rd Nw | | | Salem | OR | 97304 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Northwest La Association Of Realtors | | PO Box 5952 | | | Shreveport | LA | 71135 | |
| Northwest La Home Builders Association | | 2038 East 70th St | | | Shreveport | LA | 71105-5306 | |
| Northwest Lending Group | | 1944 Pacific Ave Ste 303 | | | Tacoma | WA | 98402 | |
| Northwest Lending Group Inc | | 12214 Se Market St | | | Portland | OR | 97233 | |
| Northwest Loan Center Inc | | 515 116th Ave Ne Ste 113 | | | Bellevue | WA | 98004 | |
| Northwest Louisiana Home Builders Assoc | | 2038 East 70th St | | | Shreveport | LA | 71105 | |
| Northwest Mortgage | | 1426 Sheridan Ave | | | Cody | WY | 82414 | |
| Northwest Mortgage | | 1724 E Sherman Ave | | | Coeur D Alene | ID | 83814 | |
| Northwest Mortgage | | 115 North Eunice St | | | Port Angeles | WA | 98362 | |
| Northwest Mortgage | | 6950 Sw Hampton St Ste 307 | | | Tigard | OR | 97223 | |
| Northwest Mortgage Associates | | 28301 Tomball Pkwy Ste 400 M | | | Tomball | TX | 77375 | |
| Northwest Mortgage Company | | 5810 West 78th St Ste 100 | | | Bloomington | MN | 55439 | |
| Northwest Mortgage Group Inc | | 10260 Southwest Greenburg Rd Ste 900 | | | Portland | OR | 97223 | |
| Northwest Mortgage Group Llc | | 6010 Tetlin Field Dr | | | New Albany | OH | 43054 | |
| Northwest Mortgage Inc | | 8088 Meadowdale Sq | | | Niwot | CO | 80503 | |
| Northwest Mortgage Llc | | 14716 2nd Ave Nw | | | Marysville | WA | 98271 | |
| Northwest Mortgage Of Idaho Llc | | 1724 East Sherman Ave | | | Coeur D Alene | ID | | 83814 |
| Northwest Mortgage Planners | | 201 Ne Pk Plaza Dr Ste 261 | | | Vancouver | WA | 98684 | |
| Northwest Mortgage Services Inc | | 7808 Virginia Rd | | | Crystal Lake | IL | 60014 | |
| Northwest Mortgage Solutions | | 1658 Birchwood Ave | | | Bellingham | WA | 98225 | |
| Northwest Multiple Listing Service | | 11430 Ne 120th St | | | Kirkland | WA | 98034-6908 | |
| Northwest Multiple Listing Service Corp | | PO Box 34341 | | | Seattle | WA | 98124-1341 | |
| Northwest Mutual Life Insurance Company | Carmen Davis | PO Box 75091 | | | Baltimore | MD | 21275-5091 | |
| Northwest One Lp | C/o Caldwell Watson | Ste No 400 | 7904 N Sam Houston Pkwy West | | Houston | TX | 77064 | |
| Northwest Park Mud Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Northwest Property | Moonlake | 1585 Jennifer Ln | | | Hoffman Estates | IL | 60194 | |
| Northwest Residential Appraisal Llc | | 10019 Ne Failing St | | | Portland | OR | 97220 | |
| Northwest Trustee Services Inc | | 3535 Factoria Blvd Se | | | Bellevue | WA | 98006 | |
| Northwest Vending Co | Wbc Acquisition Corp | PO Box 10698 | | | Eugene | OR | 97440 | |
| Northwestern Energy | C/o Customer Service | 40 E Broadway | | | Butte | MT | 59701-9394 | |
| Northwestern Energy | | Butte Mt 59707 0001 | | | | | | |
| Northwestern Energy | | 40 E Broadway | | | Butte | MT | 59701 | |
| Northwestern Energy | | | | | Butte | MT | 57907-0001 | |
| Northwestern Il Mut Ins | | 206 Galena Ave Midtown C | | | Freeport | IL | 61032 | |
| Northwestern Lehigh Sd/heidelberg | | 6292 Sunset Rd | | | Germansville | PA | 18053 | |
| Northwestern Lehigh Sd/lowhill Tw | | PO Box A | | | Orefield | PA | 18069 | |
| Northwestern Lehigh Sd/lynn Twp | | 9137 Red Rd | | | Kempton | PA | 19529 | |
| Northwestern Lehigh Sd/weisenberg | | Tax Collector | PO Box 876 | | Fogelsville | PA | 18051 | |
| Northwestern Mortgage Company | | 4122 N Milwaukee Ave | | | Chicago | IL | 60641 | |
| Northwestern Mortgage Services Inc | | 333 Washington Ave N Ste 604 | | | Minneapolis | MN | 55401 | |
| Northwestern Mut Fi Ins Co Pa | | Of Schuylkill Cty | PO Box 686/927 W Main St | | Valley View | PA | 17983 | |
| Northwestern Mutual Life Ins Co | | Park Ctr | PO Box 75091 | | Baltimore | MD | 21275 5091 | |
| Northwestern Mutual Life Insurance Company | Carmen Davis | 4401 Ford Ave | | | Alexandria | VA | 22302 | |
| Northwestern National Cas Co | | In Receivership | Do Not Mail 08648 | | | | | |
| Northwestern Pacific Indemnity | | 700 Route 202 206 North | | | Bridgewater | NJ | 08807 | |
| Northwestern Pacific Indemnity | | PO Box 7247 0180 | | | Philadelphia | PA | 19170 | |
| Northwestern School/ Elk Creek Tw | | 10595 Reservoir Rd | | | Albion | PA | 16401 | |
| Northwestern Sd/conneaut Twp | | 11330 Hilltop Rd | | | Albion | PA | 16401 | |
| Northwestern Sd/cranesville Boro | | PO Box 2 | | | Cranesville | PA | 16410 | |
| Northwestern Sd/platea Boro | | 8385 Rt 18 | | | Girard | PA | 16417 | |
| Northwestern Sd/springfield Twp | | PO Box 115 | | | West Springfield | PA | 16443 | |
| Northwind Appraisals Ltd | | 860 Quail Ridge Dr | | | Porter | IN | 46304 | |
| Northwood | | 9840 Old Perry Hwy | | | Wexford | PA | 16051 | |
| Northwood Group Llc | | 420 Columbus Ave Ste 301 | | | Valhalla | NY | 10595 | |
| Northwood Mortgage | | 222 Business Hwy 53 | | | Minong | WI | 54859 | |
| Northwood Mortgage Inc | | 12700 Hillcrest Rd Ste 230 | | | Dallas | TX | 75230 | |
| Northwood Mud 1 Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Northwood Realty Services | C/o Cheryl Watters | 2000 Wilmington Rd | | | New Castle | PA | 16105 | |
| Northwood Town | | 818 First Newhampshire Turnpike | | | Northwood | NH | 03261 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Northwoods Lending Llc | | 2457 N Mayfair Rd Ste 202 | | | Wauwatosa | WI | 53226 | |
| Northwoods Mortgage Company | | 4525 Allendale Dr | | | White Bear Township | MN | 55127 | |
| Northwoods National Bank | | 1255 Lincoln St | | | Rhinelander | WI | 54501 | |
| Norton | | PO Box 49 | | | Norton | VT | 05907 | |
| Norton City | | Pobox 618 | | | Norton | VA | 24273 | |
| Norton County | | 105 S Kansas | | | Norton | KS | 67654 | |
| Norton Mut Fi Assoc | | PO Box 107 | | | Barberton | OH | 44203 | |
| Norton Shores City | | 2743 Henry St 302 | | | Muskegon | MI | 49441 | |
| Norton Town | | PO Box T | | | Norton | MA | 02766 | |
| Nortonville City | | 199 South Main St | | | Nortonville | KY | 42442 | |
| Norval Lavon Williams | Williams Real Estate Appraisal | Box 736 | | | Wheeler | TX | 79096 | |
| Norvell Township | | 106 E Commercial | | | Norvell | MI | 49263 | |
| Norwalk City | | 125 East Ave | | | Norwalk | CT | 06851 | |
| Norwalk City Bonds | | 12700 Norwalk Blvd | | | Norwalk | CA | 90650 | |
| Norwalk Village | | PO Box 174 | | | Norwalk | WI | 54648 | |
| Norway City | | 915 Main St Po B | | | Norway | MI | 49870 | |
| Norway Town | | 19 Danforth St | | | Norway | ME | 04268 | |
| Norway Town | | 3208 Military Rd | | | Newport | NY | 13416 | |
| Norway Town | | 6419 Heg Pk Rd | | | Wind Lake | WI | 53185 | |
| Norway Township | | Rt 1 Box 10 W4701 | | | Vulcan | MI | 49892 | |
| Norway Vulcan Area Schools | | 300 Section St | | | Norway | MI | 49870 | |
| Norwegian Mut Ins Assoc | | PO Box 167 | | | Cottonwood | MN | 56229 | |
| Norwegian Mut Ins Assoc Ia | | 119 E Water St | | | Decorah | IA | 52101 | |
| Norwegian Township | | 207 Walnut St | | | Marlin | PA | 17951 | |
| Norwell Town | | PO Box 295 | | | Norwell Ma | MA | 02061 | |
| Norwest Financial Corp | | 7764 Megan Ann Way | | | Antelope | CA | 95843 | |
| Norwestern Mortgage Group Llc | | 5409 Richardson Endeavor Dr | | | Bowie | MD | 20706 | |
| Norwestern Mortgage Group Llc | | 6613 Magnolia Terrace | | | Lanham | MD | 20706 | |
| Norwich City | | City Hall | | | Norwich | CT | 06360 | |
| Norwich City | | 1 City Plaza | | | Norwich | NY | 13815 | |
| Norwich City Csd/ T/o New Berlin | | 112 South Broad St | | | Norwich | NY | 13815 | |
| Norwich City Sd City Of Norwic | | 112 South Broad St | | | Norwich | NY | 13815 | |
| Norwich City Sd T/o Norwich | | 112 South Broad St | | | Norwich | NY | 13815 | |
| Norwich City Sd T/o Plymouth | | 112 South Broad St | | | Norwich | NY | 13815 | |
| Norwich Public Utilities | | Billing & Collections Dept | 173 North Main St | | Norwich | CT | 06360 | |
| Norwich Town | | 157 Co Rd 32 A | | | Norwich | NY | 13815 | |
| Norwich Town | | PO Box 376 | | | Norwich | VT | 05055 | |
| Norwich Township | | 6709 E 8 Mile Rd | | | Big Rapids | MI | 49307 | |
| Norwich Township | | 8150 N 7 Mile | | | Lake City | MI | 49651 | |
| Norwich Township | | Rd 1 Box 132 | | | Smethport | PA | 16749 | |
| Norwin Sd/irwin Borough | | 415 Main St | | | Irwin | PA | 15642 | |
| Norwin Sd/north Huntingdon Twp | Tax Collector Shelly Buchanan | 11279 Ctr Hwy | | | North Huntingdon | PA | 15642 | |
| Norwin Sd/north Irwin Boro | | 21 2nd St | | | North Irwin | PA | 15642 | |
| Norwood | | Rt 1 Box 163 | | | Norwood | MO | 65717 | |
| Norwood Boro | | 455 Broadway | | | Norwood | NJ | 07648 | |
| Norwood Boro | | Tax Collector Janine Loomis | 315 Harrison Ave | | Norwood | PA | 19074 | |
| Norwood City | | PO Box 69 | | | Norwood | GA | 30821 | |
| Norwood City | | PO Box 22375 | | | Louisville | KY | 40252 | |
| Norwood Norfolk Csd T/o Madri | | C/o Nbt Bank Of Norfolk | | | Norfolk | NY | 13668 | |
| Norwood Norfolk Csd T/o Norfo | | C/o Nbt Bank Of Norfolk | | | Norfolk | NY | 13667 | |
| Norwood Norfolk Csd T/o Potsd | | C/o Nbt Bank Of Norfolk | | | Norfolk | NY | 13667 | |
| Norwood Town | | PO Box 40 | | | Norwood | MA | 02062 | |
| Norwood Town | | N691 Ctr St | | | Phlox | WI | 54464 | |
| Norwood Township | | 18654 Gennett Rd | | | Charlevoix | MI | 49720 | |
| Norwood Village | | Main St/box182 | | | Norwood | NY | 13668 | |
| Nosari Home Mortgage Inc | | 200 S Main St | | | Mountain Home | AR | 72653 | |
| Noshbox | | 14 Kayser Ln | | | West Orange | NJ | 07052 | |
| Not Found | | 454 Northgate Dr | | | San Jose | CA | 95111 | |
| Notary Association Of Texas Inc | Notary Division | Pmb 902 | 603 W 13th St Ste 1a | | | | | |
| Notary Express | | PO Box 293195 | | | Sacramento | CA | 95829 | |
| Notary Express Inc | | PO Box 293195 | | | Sacramento | CA | 95829 | |
| Notary Loan Closers Inc | | 885 Tyler Way Ste C | | | Sparks | NV | 89431 | |
| Notary Public Association | | PO Box 1101 | | | Crystal Lake | IL | 60039 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Notary Public Underwriters Inc | | PO Box 5378 | | | Tallahassee | FL | 32314 | |
| Notary Service And Bonding Agency Inc | | 550 Hulet Dr Ste 105 | | | Bloomfield Hills | MI | 48302 | |
| Nothnagle Realtors | | 4156 Buffalo Rd | | | Rochester | NY | 14624 | |
| Notre Dame Catholic School | | 715 C St | | | Marysville | CA | 95901 | |
| Nottawa Township | | 3091 Elias | | | Weidman | MI | 48893 | |
| Nottawa Township | | PO Box 68 | | | Centreville | MI | 49032 | |
| Nottingham Country Mud Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Nottingham Real Estate Services | | 7147 South Magnolia Circle | | | Centennial | CO | 80112 | |
| Nottingham Town | | 139 Stage Rd | | | West Nottingham | NH | 03290 | |
| Nottingham Township | | 614 Munntown Rd | | | Finleyville | PA | 15332 | |
| Nottoway County | | PO Box 85 | | | Nottoway | VA | 23955 | |
| Nouvel Loans & Investments Llc | | 2550 Gray Falls Ste 205 | | | Houston | TX | 77077 | |
| Nova Cas Co | | 726 Exchange St 1020 | | | Buffalo | NY | 14210 | |
| Nova Casualty Co | | 180 Oak St | | | Buffalo | NY | 14203 | |
| Nova Financial & Funding Inc | | 811 Cherry 317 | | | Columbia | MO | 65201 | |
| Nova Financial Services Inc | | 311 W 24th St 5 | | | Pueblo | CO | 81003 | |
| Nova Financial Services Inc | | 4675 Stevens Creek Blvd Ste 101 | | | Santa Clara | CA | 95051 | |
| Nova Home Loans | | 6245 East Broadway Ste 400 | | | Tucson | AZ | 85711 | |
| Nova Home Loans | | 2555 E Camelback Rd Ste 160 | | | Phoenix | AZ | 85016 | |
| Nova Home Loans | | 1730 South 4th Ave Ste B | | | Yuma | AZ | 85364 | |
| Nova L Parham Emp | | 1450 Locust Ave Apt 221 | | | Long Beach | CA | 90813-5628 | |
| Nova Mortgage Investments Inc | | 7324 Sw 48th St | | | Miami | FL | 33155 | |
| Nova Parham | | 1057 Rhea St | | | Long Beach | CA | 90806 | |
| Nova Promotions | | 1767 Twin Pines | | | Prescott | AZ | 86305 | |
| Nova Publications | | 1767 Twin Pines | | | Prescott | AZ | 86305 | |
| Nova Terra Appraisal Group | | PO Box 964 | | | San Marcos | CA | 92079-0964 | |
| Nova Terra Group | | 501 N Magnolia Ave Ste 100 | | | Orlando | FL | 32801 | |
| Novack Award Engraving & Promortions | | 889 W 16th St | | | Newport Beach | CA | 92663 | |
| Novastar Home Mortgage Inc | | 1900 West 47th Pl | | | Westwood | KS | 66205 | |
| Novastar Home Mortgage Inc | | 8140 Ward Pkwy Ste 300 | | | Kansas City | MO | 64114 | |
| Novastar Home Mortgage Inc | | 12453 Bel Red Rd 250 | | | Bellevue | WA | 98005 | |
| Novastar Home Mortgage Inc | | 8041 Knue Rd Ste 110 | | | Indianapolis | IN | 46250 | |
| Novastar Home Mortgage Inc | | 300 Garden City Plaza 170 | | | Garden City | NY | 11530 | |
| Novastar Home Mortgage Inc | | 1666 North Main St | Second Fl | | Santa Ana | CA | 92701 | |
| Novastar Home Mortgage Inc | | 8041 Knue Rd | Ste 110 | | Indianapolis | IN | 46250 | |
| Novastar Home Mortgage Inc | | 1840 Forest Hill Blvd Ste 203 | | | West Palm Beach | FL | 33406 | |
| Novastar Home Mortgage Inc | | 15550 B Rockfield Blvd Ste 220 | | | Irvine | CA | 92618 | |
| Novastar Home Mortgage Inc | | 532 Broadhollow Rd Ste 117 | | | Melville | NY | 11747 | |
| Novastar Home Mortgage Inc | | 3344 Southwestern Blvd Ste 100 | | | Orchard Pk | NY | 14217 | |
| Novastar Mortgage Inc | | 909 Abbott Rd | | | East Lansing | MI | 48823 | |
| Novation Mortgage | | 2501 East Piedmont Rd Ste 201 | | | Marietta | GA | 30062 | |
| Novelette Grace Bryan | | 138 Valenica St | | | West Palm Beach | FL | 33411 | |
| Novella M Gomez | | 4170 Vernal Circle | | | Colorado Springs | CO | 80916-0000 | |
| Novelty Realty Inc | | 2216 Westchester Ave | | | Bronx | NY | 10462 | |
| Novesta Township | | 5938 Main St | | | Deford | MI | 48729 | |
| Novesta Township School | | Tuscola County Treasurer | County Courthouse 440 N State St | | Caro | MI | 48723 | |
| Novi City | | 45175 W 10 Mile Rd | | | Novi | MI | 48375 | |
| Novi Township | | PO Box 924 | | | Northville | MI | 48167 | |
| Novinger | | City Hall | | | Novinger | MO | 63559 | |
| Novistar Mortgage | | 11211 Katy Freeway Ste 425 | | | Houston | TX | 77079 | |
| Novo Mortgage Group Inc | | 300 Harding Blvd Ste 212 | | | Roseville | CA | 95678 | |
| Novus Llc | | 310 Cape Hatters | | | Corpus Christi | TX | 78412 | |
| Novus Real Estate Inc | | 300 N Coit Ste 240 | | | Richardson | TX | 75080 | |
| Nowata County | | 229 N Maple | | | Nowata | OK | 74048 | |
| Noxapater City | | City Hall | | | Noxapater | MS | 39346 | |
| Noxen Township | | R R 1 Box 85 | | | Noxen | PA | 18636 | |
| Noxubee County | | 505 S Jefferson St | | | Macon | MS | 39341 | |
| Noyd Rentals & Mgmt Co Llc | | PO Box 1509 | | | Wenachee | WA | 98807 | |
| Noyes Township | | Box 209 W Renovo Rd | | | Renovo | PA | 17764 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Npv Mortgage Services | | 311 Lester Ave Ste 9 | | | Oakland | CA | 94606 | |
| Nr Leads Inc | 2667 Camino Del Rio South | Ste 307 | | | San Diego | CA | 92108 | |
| Nrc Broadcasting Inc | | Department 1579 | | | Denver | CO | 80291 | |
| Nrdc | Attn Conference Registrar | PO Box 15326 | | | Chevy Chase | MD | 20815 | |
| Nreis Of Nj Inc | | 401 Route 70 East Ste 210 | | | Cherry Hill | NJ | 08034 | |
| Nrf Funding Corp | | 9 South Long Beach Rd | | | Rockville Centre | NY | 11570 | |
| Nrf Funding Llc | | 9 South Long Beach Rd | | | Rockville Ctr | NY | 11570 | |
| Nrt Mid Atlantic Title Svcs Ll | | 11350 Mccormick Rd | Executive Plaza Iii Ste 200 | | Hunt Valley | MD | 21031 | |
| Nsa Financial Center | | 1300 E Woodfield Rd Ste 300 | | | Schaumburg | IL | 60173 | |
| Nsa Financial Center Llc | | Dept 20 3038 PO Box 5977 | | | Carol Stream | IL | 60197 | |
| Nsi | Chris Zamora | 827 Keynosa Pkwy | | | Brea | CA | 92821 | |
| Nspect | | 5101 Mt Holyoke Dr | | | Louisville | KY | 40216 | |
| Nstar Electric | Nstar Payment Ctr | PO Box 4508 | | | Woburn | MA | 01888-4508 | |
| Nstar Electric | | PO Box 4508 | | | Woburn | MA | 01888-4508 | |
| Nstar Gas | | PO Box 4508 | | | Woburn | MA | 01888 | |
| Nt & Assoc | | 18000 Studebaker Rd | 7th Flr | | Cerritos | CA | 90703 | |
| Nt & Associates | | 18000 Studebaker Rd 7th Fl | | | Cerritos | CA | 90703 | |
| Nth Generation Computing Inc | | 17055 Camino San Bernardo | | | San Deigo | CA | 92127 | |
| Ntk Financial | | 4710 Auth Pl Ste 555 | | | Suitland | MD | 20746 | |
| Nts Realty Holdings Limited Parnership | | 3160 Solutions Ctr | | | Chicago | IL | 60677-3001 | |
| Nts Springs Office Ltd | | 10172 Linn Station Rd | | | Louisville | KY | 40223 | |
| Nu Place Lending | | 3115 Yukon Dr | | | Arlington | TN | 38002 | |
| Nu Real Estate Solutions | | 24050 Atwood Ave | | | Moreno Valley | CA | 92553 | |
| Nu Start Financial | | 3500 W Olive Ave 3rd Flr | | | Burbank | CA | 91505 | |
| Nu Vision Mortgages Inc | | 1416 Lafayette St 3 | | | Cape Coral | FL | 33904 | |
| Nuance | | | | | | | | |
| Nuangola Boro | | 43r Vandermark Ave | | | Nuangola | PA | 18707 | |
| Nuber Appraisals | | 785 State Route 303 | | | Streetsboro | OH | 44241 | |
| Nubia Gonzalez | | 8854 Dalewood Ave | | | Pico Rivera | CA | 90660 | |
| Nubia M Sampson | | 9449 Briar Forest Dr | | | Houston | TX | 77063 | |
| Nucity Publications Inc Weekly Alibi | Attn Accounting | 2118 Central Ave Se / Pmb 151 | | | Albuquerque | NM | 87106 | |
| Nuckolls County | | PO Box 363 | | | Nelson | NE | 68961 | |
| Nueces Canyon Cisd | | 200 Taylor St PO Box 73 | | | Barksdale | TX | 78828 | |
| Nueces County | | 901 Leopard St 301 | | | Corpus Christi | TX | 78401 | |
| Nueces County Clerk | Recording Section | PO Box 2627 | | | Corpus Christi | TX | 78403 | |
| Nueces County Recorder | | 901 Loepard St Rm201 | | | Corpus Christi | TX | 78401 | |
| Nuestra Casa Inc | | 808 Greenwood Ste 1b | | | Evanston | IL | 60201 | |
| Nuestra Casa Inc | | 808 Greenwood Ste 1 B | | | Evanston | IL | 60201 | |
| Nuestra Casa Mortgage Inc | | 1522 East 4th St | | | Santa Ana | CA | 92701 | |
| Nuestra Casa Mortgage Inc | | 1665 East Fouth St Ste 210 | | | Santa Ana | CA | 92701 | |
| Nuetzel & Blomberg Llp | Thomas Blomberg | 1333 N California Blvd | Ste 350 | | Walnut Creek | CA | 94596 | |
| Numark Credit Union | | 1654 Terry Dr | | | Joliet | IL | 60434 | |
| Numark Office Interiors | | 3600 136th Pl Se Bldg 4 | | | Bellevue | WA | 98006 | |
| Number 1 Mortgage | | 2747 University Ave | | | Waterloo | IA | 50701 | |
| Number One Communications | | 3851 Old St Marys Pike | | | Parkersburg | WV | 26104 | |
| Numerica Funding Inc | | 615 Lynnhaven Pkwy | | | Virginia Beach | VA | 23452 | |
| Nunamaker Mortgage Funding | | 317 Orangewood Ln | | | Largo | FL | 33770 | |
| Nunda Town | | 2069 Halstead Rd | | | Nunda | NY | 14517 | |
| Nunda Township | | 12779 S Straits Hwy | | | Wolverine | MI | 49799 | |
| Nunda Village | | PO Box 537 | | | Nunda | NY | 14517 | |
| Nuplace Lending | | 3426 Pk Ave | | | Memphis | TN | 38111 | |
| Nuplace Lending | | 200 Dan Tibbs Rd | | | Huntsville | AL | 35806 | |
| Nuplace Lending | | 1314 Ah 19 | | | Palm Harbor | FL | 34683 | |
| Nuplace Lending | | 300 S Duncan Ave Ste 189 | | | Clearwater | FL | 33755 | |
| Nuplace Lending | | 1175 Ne 125 St Ste 307 | | | North Miami | FL | 33161 | |
| Nuplace Lending Company | | 14221 Dallas Pkwy Ste 1496 | | | Dallas | TX | 75254 | |
| Nuplace Lending Company | | 707 West Ave Ste 250 | | | Austin | TX | 78701 | |
| Nuplace Lending Company | | 2720 82nd St | | | Lubbock | TX | 79423 | |
| Nuquest Lending | | 438 East Katella Ave Ste F | | | Orange | CA | 92867 | |
| Nuri March | | 24911 Ave Stanford Ste 111 | | | Valencia | CA | 91355 | |
| Nurse Mary D | | 2155 Puualii Pl | | | Honolulu | HI | 96822 | |
| Nusbaum & Himelfarb Pa | | 1700 Reisterstown Rd Ste | | | Baltimore | MD | 21208 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nustar Mortgage Resources Llc | | 2824 Hwy 260 Ste 4 | | | Overgaard | AZ | 85933 | |
| Nustar Mortgage Resources Llc | | 1034 S Madison St | | | Allentown | PA | 18103 | |
| Nutley Township | | 1 Kennedy Dr | | | Nutley | NJ | 07110 | |
| Nutmeg Ins Co | | Hartford Plaza | | | Hartford | CT | 06115 | |
| Nutmeg Mortgage Company Llc | | 131 Main St | | | New Britain | CT | 06051 | |
| Nutrend Mortgage | | 22865 E Savi Ranch Pkwy | | | Yorba Linda | CA | 92887 | |
| Nuvision Mortgage Services Llc | | 3125 Ridge Oak Dr | | | Suwanee | GA | 30024 | |
| Nuvox | | | | | | | | |
| Nuvox Communications | | Two North Main St | | | Greenville | SC | 29601 | |
| Nuvox Communications | | PO Box 580010 | | | Charlotte | NC | 28258-0010 | |
| Nuvox Communications | | PO Box 580451 | | | Charlotte | NC | 28258-0451 | |
| Nuxall & Assoc Real Estate Svcs Llc | | 101 N Morain St Ste 100 | | | Kennewick | WA | 99336 | |
| Nv Capital Ins Co | | PO Box 2093 | | | Monterey | CA | 93942 | |
| Nv Division Of Mortgage Lending | | 400 W King St Ste 101 | | | Carson City | NV | 89703 | |
| Nv Financial Group Inc | | 7865 Quarterfield Rd | | | Severn | MD | 21144 | |
| Nv Home & Land | | | | | | | | |
| Nv Lending Inc | | 21135 Whitfield Pl Ste 206 | | | Sterling | VA | 20165 | |
| Nv Mortgage Inc | | 871 Coronado Ctr Dr Ste 110 | | | Henderson | NV | 89052 | |
| Nv Mortgage Inc | | 17330 Brookhurst | | | Fountain Valley | CA | 92708 | |
| Nv Secretary Of State Carson City | | 202 N Carson St | | | Carson City | NV | 89701 | |
| Nva Mortgage | | 2305 Hampstead/mexico Rd | | | Westminster | MD | 21157 | |
| Nva Title Inc | | 5415 C Backlick Rd | | | Springfield | VA | 22151 | |
| Nvahrep | | 1290 South Jones Blvd 150 | | | Las Vegas | NV | 89146 | |
| Nvr Mortgage Finance Inc | | 216 Ctrview Dr Ste 144 | | | Brentwood | TN | 37027 | |
| Nvr Mortgage Finance Inc | | 10300 Spotsylvania Ave Ste 130 | | | Fredericksburg | VA | 22408 | |
| Nvr Mortgage Finance Inc | | 8601 Mcalpine Pk Dr 240 | | | Charlotte | NC | 28211 | |
| Nvr Mortgage Finance Inc | | 9 Calderon Court Ste B | | | Greenville | SC | 29615 | |
| Nw Appraiser | | PO Box 2267 | | | Gig Harbor | WA | 98335 | |
| Nw Appraisers | | 14820 88th Ave Nw | | | Gig Harbor | WA | 09829 | |
| Nw Indiana Mortgage Llc | | 1704 Calumet Ave | | | Valparaiso | IN | 46383 | |
| Nw Mortgage Lenders Inc | | 7124 Southeast Martins St | | | Portland | OR | 97206 | |
| Nw Natural | | PO Box 8905 | | | Portland | OR | 97255-0001 | |
| Nw Premier Mortgage Inc | | 2154 Ne Broadway St Ste 120 | | | Portland | OR | 97232 | |
| Nw Property Wholesalers Llc | | 11954 Ne Gilsan St Ste 117 | | | Portland | OR | 97220 | |
| Nw Real Estate Valuation Services Inc | | Pmb 141 2149 Cascade St Ste 106a | | | Hood River | OR | 97031 | |
| Nwb Appraisals | Brian Ploeg | 10308 62nd Dr Ne | | | Marsville | WA | 98270 | |
| Nwb Appraisals | | 5133 135th St Se | | | Everett | WA | 98208 | |
| Nwlar Foundation | | PO Box 5952 | | | Shreveport | LA | 71135 | |
| Nwr Inc Appraisal Service | | 660 W Williams Ave | | | Fallon | NV | 89407 | |
| Nwx Partners Ltd | | PO Box 201365 | | | Dallas | TX | 75320-1365 | |
| Nwx Partners Ltd | | 13135 Dairy Ashford 290 | | | Sugar Land | TX | 77478 | |
| Ny Banking Dept Finance Section | | 80 South Swan St Ste 1157 | | | Albany | NY | 12210-8003 | |
| Ny Casualty Ins Co | | 120 Washington St | | | Watertown | NY | 13601 | |
| Ny Casualty Ins Co | | 355 Maple Ave | | | Harleysville | PA | 19441 | |
| Ny Central Mut Fi | | PO Box 75107 | | | Baltimore | MD | 21275 | |
| Ny Central Mut Fi | | 1899 Central Plaza East | | | Edmeston | NY | 13335 | |
| Ny Division Of Human Rights | 8 John Walsh Blvd Ste 204 | | | | Peekskill | NY | 10566 | |
| Ny Financial Mortgage Lending | | 1981 Marcus Ave Ste C 129 | | | Lake Success | NY | 11042 | |
| Ny Financial Mortgage Lending | | 1591 E 233rd St Ste 206 | | | Bronx | NY | 10466 | |
| Ny Ins Underwriting Assoc | | 100 William St | | | New York | NY | 10038 | |
| Ny Marine And General | | 330 Madison Ave 7th F | | | New York | NY | 10017 | |
| Ny Marine And General | | Ny Marine Group | 919 Third Ave | | New York | NY | 10022 | |
| Ny Municipal Ins Recip | | 377 Oak St | | | Garden City | NY | 11530 | |
| Ny Mut Underwriters | | PO Box 13089 | | | Albany | NY | 12212 | |
| Ny Prop Ins Underwriting Assoc | | 100 William St | | | New York | NY | 10038 | |
| Ny Schools Ins Recip | | 377 Oak St | | | Garden City | NY | 11530 | |
| Ny State Dept Of Taxation & Finance | | Assessment Receivables PO Box 26823 | | | Ny | NY | 10087-6823 | |
| Ny Superintendent Of Insurance | Licensing Bureau | Agency Building One Empire State Plaza | | | Albany | NY | 12257 | |
| Nyack Sd T/o Clarkstown | | 10 Maple Ave | | | New City | NY | 10956 | |
| Nyack Union Free Sd T/o Orange | | 26 Orangeburgh Rd | | | Orangeburgh | NY | 10962 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Nyack Village | | 9 North Broadway | | | Nyack | NY | 10960 | |
| Nyacka L Turner | | 2556 Wharton St | | | Pittsburgh | PA | 15203 | |
| Nyamb | | 25 North Broadway | | | Tarrytown | NY | 10591 | |
| Nyc Water Board | | PO Box 410 | Church St Station | | New Yor | NY | 10008-0410 | |
| Nye County | | PO Box 473 | | | Tonopah | NV | 89049 | |
| Nye County Recorder | | PO Box 1111 | | | Tonopah | NV | 89049-1111 | |
| Nyemaster Goode Voigts West Hansell | & Obrien Pc | 700 Walnut St Ste 1600 | | | Des Moines | IA | 50309-3899 | |
| Nys Corporation Tax | Nys Estimated Corp Tax | PO Box 22109 | | | Albany | NY | 12201-2109 | |
| Nyse Market Inc | | Box 4006 PO Box 8500 | | | Philadelphia | PA | 19178-4006 | |
| O C M Inc | | 2700 N Main St Ste 105 | | | Santa Ana | CA | 92705 | |
| O Dette Mortgage Group | | 600 North Lake Blvd | | | Tahoe City | CA | 96145 | |
| O Gabriela Wood | | 3416 Pendleton Ln | | | Toano | VA | 23168 | |
| O Waters Llc | O Premium Waters | 1740 West Broadway | | | Mesa | AZ | 85202 | |
| Oacp C/o Donor Response Center | | PO Box 2125 | | | Salem | OR | 97308 | |
| Oahu Appraisals | | 1557 Lehua St | | | Honolulu | HI | 96819 | |
| Oahu Publications | | 500 Ala Moana Blvd Ste 7 500 | | | Honolulu | HI | 96813 | |
| Oak City Town | | PO Box 298 | | | Oak City | NC | 27857 | |
| Oak Creek City | | 8640 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Oak Creek Mortgage Inc | | 100 Verde Valley School Rd Ste 104 | | | Sedona | AZ | 86351 | |
| Oak Dale Financial Group Inc | | 8303 Southwest Freeway Ste 712 | | | Houston | TX | 77074 | |
| Oak Flat Water District | | PO Box 98 | | | Westley | CA | 95354 | |
| Oak Grove | | 260 James St | | | Sullivan | MO | 63080 | |
| Oak Grove City | | PO Box 250 | | | Oak Grove | KY | 42262 | |
| Oak Grove Town | | PO Box 1014 | | | Oak Grove | LA | 71263 | |
| Oak Grove Town | | 2106 29 1/2 Ave | | | Sarona | WI | | |
| Oak Grove Town | | W10552 State Hwy35 | | | Prescott | WI | 54021 | |
| Oak Grove Town | | W5159 Club Grounds R | | | Juneau | WI | 53039 | |
| Oak Hill Banks | | 120 Twin Oaks Dr | | | Jackson | OH | 45640 | |
| Oak Hill Fwsd 1 | | PO Box 154 | | | Breham | TX | 77833 | |
| Oak Hill Gazette | | 7200 B Hwy 71w | | | Austin | TX | 78735 | |
| Oak Hill Mortgage | | 1140 North Town Ctr Ste 300 | | | Las Vegas | NV | 89144 | |
| Oak Hill Mortgage | | 5700 E Franklin Ste 150 | | | Nampa | ID | 83687 | |
| Oak Hill Mortgage Inc | | 1140 N Town Ctr Dr Ste 300 | | | Las Vegas | NV | 89144 | |
| Oak Leaf Funding Solutions Inc | | 2890 Norht Main St Ste 200 | | | Walnut Creek | CA | 94596 | |
| Oak Leaf Mortgage | | 118 East High St | | | Mt Vernon | OH | 43050 | |
| Oak Mortgage | | 751 Rancheros Dr Ste 7 | | | San Marcos | CA | 92069 | |
| Oak Mortgage Company | | 6505 Rockside Rd Ste 275 | | | Independence | OH | 44131 | |
| Oak Mortgage Company | | 6505 Rockside Rd | Ste 275 | | Independence | OH | 44131 | |
| Oak Mortgage Company Llc | | 10000 Lincoln Dr West Ste 3 | | | Marlton | NJ | 08053 | |
| Oak Mortgage Company Llc | | 10 | 000 Lincoln Dr West | Ste 3 | Marlton | NJ | 08053 | |
| Oak Park City | | 13600 Oak Pk Blvd | | | Oak Pk | MI | 48237 | |
| Oak Ridge | | 10355 State Hwy D | | | Oak Ridge | MO | 63769 | |
| Oak Ridge City | | Finance Department Business Offic | | | Oak Ridge | TN | 37831 | |
| Oak Ridge Village | | PO Box 58 | | | Oak Ridge | LA | 71264 | |
| Oak River Ins Co | | 9290 West Dodge Rd Ste 3 | | | Omaha | NE | 68114 | |
| Oak Street Mortgage | | 8303 Southwest Freeway Ste 440 | | | Houston | TX | 77074 | |
| Oak Street Mortgage Llc | | 11595 N Meridian St Ste 400 | | | Carmel | IN | 46032 | |
| Oak Tree Funding Llc | | 620 Main St | Unit 1a | | East Greenwich | RI | 02818 | |
| Oak Tree Home & Loan | | 8048 Sunrise Blvd | | | Citrus Heights | CA | 95610 | |
| Oak Tree Home Lending Llc | | 10300 W 103rd St Ste 303 | | | Overland Pk | KS | 66214 | |
| Oak Tree Lending Services | | 1810 E Griffin Pkwy Ste B 3 | | | Mission | TX | 78572 | |
| Oak Tree Mortgage | | 1829 18th St | | | Bakersfield | CA | 93301 | |
| Oak Tree Mortgage | | 239 West Main St | | | Morehead | KY | 40351 | |
| Oak Tree Realty | | 7801 Mission Ctr Ct 450 | | | San Diego | CA | 92108 | |
| Oak Trust Lending | | 144 South 1st Ste 101 | | | Burbank | CA | 91502 | |
| Oak Valley Mortgage Corporation | | 30 Wexford Heights Dr | | | New Brighton | MN | 55112 | |
| Oak View Realty & Home Loans Inc | | 12502 Oxnard St Ste 206 | | | North Hollywood | CA | 91606 | |
| Oakcrest Financial Corporation | | 25950 Acero St Ste 110 | | | Mission Viejo | CA | 92691 | |
| Oakcrest Financial Corporation | | 25950 Acero St | Ste 110 | | Mission Viejo | CA | 92691 | |
| Oakdale Borough | | 5041 Noblestown Rd | | | Oakdale | PA | 15071 | |
| Oakdale City | | PO Box 728 | | | Oakdale | LA | 71463 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Oakdale City | | City Hall PO Box 116 | | | Oakdale | TN | 37829 | |
| Oakdale Irrigation District | | 1205 East F St | | | Oakdale | CA | 95361 | |
| Oakdale Town | | Rt 1 | | | Camp Douglas | WI | 54618 | |
| Oakdale Village | | PO Box 147 | | | Oakdale | WI | 54649 | |
| Oakfield Alabama Cs Tn Of Pembro | | 7001 Lewiston Rd/box 210 | | | Oakfield | NY | 14125 | |
| Oakfield Alabama Csd T/o Alab | | 7001 Lewiston Rd/box 210 | | | Oakfield | NY | 14125 | |
| Oakfield Alabama Csd T/o Barr | | Box 210 | | | Oakfield | NY | 14125 | |
| Oakfield Alabama Csd T/o Bata | | 7001 Lewiston Rd Box 210 | | | Oakfield | NY | 14125 | |
| Oakfield Alabama Csd T/o Elba | | 7001 Lewiston Rd/box 210 | | | Oakfield | NY | 14125 | |
| Oakfield Alabama Csd T/o Oakf | | 54 Main St | | | Oakfield | NY | 14125 | |
| Oakfield Town | | PO Box 10 B&a Rd | | | Oakfield | ME | 04763 | |
| Oakfield Town | | 3219 Drake St Rd | | | Oakfield | NY | 14125 | |
| Oakfield Town | | W7707 Breakneck Rd | | | Oakfield | WI | 53065 | |
| Oakfield Township | | 10300 14 Mile Rd | | | Rockford | MI | 49341 | |
| Oakfield Village | | 37 Main St | | | Oakfield Ny | NY | 14125 | |
| Oakfield Village | | 219 Main St/PO Box 121 | | | Oakfield | WI | 53065 | |
| Oakham Town | | PO Box 291 | | | Oakham | MA | 01068 | |
| Oakland Boro | | 1 Municipal Plaza | | | Oakland | NJ | 07436 | |
| Oakland Borough | | 40 Prospect St | | | Susquehanna | PA | 18847 | |
| Oakland City | | PO Box 122 | | | Oakland | KY | 42159 | |
| Oakland City | | PO Box 57 | | | Oakland | MS | 38948 | |
| Oakland City | | Box 56 City Hall | | | Oakland | TN | 38060 | |
| Oakland City Bonds | | 1421 Washington St | | | Oakland | CA | 94612 | |
| Oakland County Register Of Deeds | | 1200 N Telegraph Rd Dept 480 | | | Pontiac | MI | 48341-0480 | |
| Oakland County Treasurer | | 1200 Ntelegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland Football Marketing Association | | 7901 Oakport Ste 4300 | | | Oakland | CA | 94621 | |
| Oakland Mortgage Center | | 2550 N Federal Hwy Ste 18 | | | Fort Lauderdale | FL | 33305 | |
| Oakland Town | | 109 South 3 Rd St | | | Oakland | MD | 21550 | |
| Oakland Town | | PO Box 187 | | | Oakland | ME | 04963 | |
| Oakland Town | | 5489 E Wilkinson Rd | | | South Range | WI | 54874 | |
| Oakland Town | | 7673 Cnty Rd U | | | Danbury | WI | 54830 | |
| Oakland Town | | N3717 Airport Rd | | | Cambridge | WI | 53523 | |
| Oakland Township | | 4393 Collins Rd | | | Rochester | MI | 48306 | |
| Oakland Township | | 23 State St | | | Susquehanna | PA | 18847 | |
| Oakland Township | | 368 Eyth Rd | | | Butler | PA | 16002 | |
| Oakland Township | | Rd 1 Box 314g | | | Oil City | PA | 16301 | |
| Oakleaf Mortgage | | 767 Blanding Blvd Ste 102 | | | Orange Pk | FL | 32065 | |
| Oakley Appraisal Services | | 405 W Birch Ave | | | Flagstaff | AZ | 86001 | |
| Oakley Appraisal Services Llc | Kathy Oakley | 405 W Birch Ave | | | Flagstaff | AZ | 86001 | |
| Oakley Village | | Village Hall | | | Oakley | MI | 48649 | |
| Oaklyn Boro | | 500 White Horse Pike | | | Oaklyn | NJ | 08107 | |
| Oakmont Borough | | 410 Pennsylvania Ave | | | Oakmont | PA | 15139 | |
| Oakmont Mortgage Company Inc | | 12013 Frankstown Rd Lower Level | | | Pittsburgh | PA | 15235 | |
| Oakmont Pud Equitax | | Tax Collector | PO Box 73109 | | Houston | TX | 77273 | |
| Oakmoore Golf Inc | | PO Box 8237 | | | Stockton | CA | 95208 | |
| Oakridge Funding Inc | | 14390 Ventura Blvd | | | Sherman Oaks | CA | 91423 | |
| Oaks | | 5621 Poplar Dr North | | | Kansas City | MO | 64118 | |
| Oaks Bluffs Town | | Town Hall Box 1357 | | | Oak Bluffs | MA | 02597 | |
| Oaks Real Estate Appraisals | Zane Oaks | 7525 Roselake Dr | | | Dayton | OH | 45414 | |
| Oaktree Financial Corporation | | 531 South Shore Dr Ste A | | | Battle Creek | MI | 49015 | |
| Oakview Village | | 6404 North Locust | | | Oakview | MO | 64188 | |
| Oakwood City | | PO Box 99 | | | Oakwood | GA | 30566 | |
| Oakwood Corporate Housing | | File 056739 | | | Los Angeles | CA | 90074-6739 | |
| Oakwood Homes | | | | | | | | |
| Oakwood Isd | | 802 Holly St | | | Oakwood | TX | 75855 | |
| Oakwood Mortgage & Real Estate | | 20631 Ventura Blvd Ste 200 | | | Woodland Hills | CA | 91364 | |
| Oakwood Mortgage & Real Estate | | 20631 Ventury Blvd Ste 200 | | | Woodland Hills | CA | 91364 | |
| Oakwood Mortgage Corp | | 636 Virginia Dr | | | Orlando | FL | 32803 | |
| Oakwood Mortgage Of Minnesota Llc | | 14015 Sunfish Lake Blvd N Ste 300 | | | Ramsey | MN | 55303 | |
| Oakwood Park | | 6105 Ne Judson | | | Kansas City | MO | 64118 | |
| Oakwood Village | | 6404 North Locus | | | Kansas City | MO | 64118 | |
| Oamp | | 5 Ctrpointe Dr Sutie 400 | | | Lake Oswego | OR | 97035 | |
| Oandason Realty Inc | | 2900 Mendocino Ave 210 | | | Santa Rosa | CA | 95403 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Oas Real Estate Appraisals Inc | | 22711 Canyon Lake Dr South | | | Canyon Lake | CA | 92587 | |
| Oasis Estates | | 4647 Long Beach Blvd | | | Long Beach | CA | 90807 | |
| Oasis Financial | | 25060 W Ave Stanford Ste 295 | | | Valencia | CA | 91355 | |
| Oasis Financial Services Inc | | 303 Brookside Ave Ste 140 | | | Redlands | CA | 92373 | |
| Oasis Financial Services Inc | | 303 Brookside Ave | Ste 140 | | Redlands | CA | 92373 | |
| Oasis Funding Inc | | 16285 San Fernando Mission Blvd | | | Granada Hills | CA | 91344 | |
| Oasis International Realty Inc | | 301 East Foothill Blvd Ste 100 | | | Arcadia | CA | 91006 | |
| Oasis Mortgage Company Llc | | 8312 Florida Blvd Ste 102 | | | Baton Rouge | LA | 70806 | |
| Oasis Mortgage Funding Corp | | 3600 Broadway Ste 2 | | | Fort Myers | FL | 33901 | |
| Oasis Mortgage Inc | | 2110 Smithtown Ave Ste 5 | | | Ronkonkoma | NY | 11779 | |
| Oasis Mortgage Lending Corp | | 4381 73rd Ave North | | | Pinellas Pk | FL | 33781 | |
| Oasis Mortgage Llc | | 187 A North Shore Pl | | | Gulf Shores | AL | 36542 | |
| Oasis Real Estate | | 10504 Main St Ste 3 | | | Lamont | CA | 93241 | |
| Oasis Town | | N3553 State Rd152 | | | Wautoma | WI | 54982 | |
| Oban Appraisal Services Inc | | 1444 N Trail Creek Way | | | Eagle | ID | 83616 | |
| Obed E Nwaukwa | | 22537 Lark Spring Terrace | | | Diamond Bar | CA | 91765 | |
| Obed Tomas Garcia | | 520 Will Ave | | | Rifle | CO | 81650-0000 | |
| Oberlin Mortgage Group Llc | | 2841 E Dupont Rd | | | Ft Wayne | IN | 46825 | |
| Oberlin Town | | Box 370 | | | Oberlin | LA | 70655 | |
| Obion City | | PO Box 547 | | | Obion | TN | 38240 | |
| Obion County | | PO Box 187 | | | Union City | TN | 38261 | |
| Object Mortgage | | 1721 W Katella Ave L | | | Anaheim | CA | 92804 | |
| Obrien Appraisal Group Inc | | PO Box 231272 | | | Portland | OR | 97281 | |
| Obrien Co Special Assessment | | PO Box 310 | | | Pringhar | IA | 51245 | |
| Obrien Consultants Ltd | | 6667 A Old Dominion Dr | | | Mclean | VA | 22101 | |
| Obrien County | | Box 310 | | | Pringhar | IA | 51245 | |
| Obrien Law Firm | | 123 West Prospect Ave Ste 150 | | | Cleveland | OH | 44115 | |
| Obrien Riemenschneider Wattwood & | Cantwell P A Trust Account | 1686 West Habiscus Blvd | | | Melbourne | FL | 32901 | |
| Obsolete Fleet Chevys | | PO Box 13944 | | | Salem | OR | 97309 | |
| Oc Ala | C/o Marjorie Doyle | Murtaugh Meyer Nelson & Treglia Llp | 2603 Main St 9th Fl | | | | | |
| Oc Ala Rus Miliband & Smith Apc | | 2600 Michelson Dr 7th Fl | | | Irvine | CA | 92612 | |
| Oc Camb Show | | 1211 W Imperial Hwy 103 B | | | Brea | CA | | |
| Oc Financial | | 5 Cayton Court | | | Ladera Ranch | CA | 92694 | |
| Oc Financial | C/o Orange County Community Foundation | 27758 Rancho Santa Margarita Ste 299 | | | Mission Viejo | CA | 92691 | |
| Oc Hispanic Education Endowment Fund | | 30 Corporate Pk Ste 410 | | | Irvine | CA | 92606 | |
| Oc Ispi | | PO Box 16935 | | | Irvine | CA | 92623-6306 | |
| Oc Lending Inc | | 16531 Bolsa Chica Ste 200 | | | Huntington Beach | CA | 92649 | |
| Ocb Reprographics | | 17721 Mitchell North | | | Irvine | CA | 92614 | |
| Ocb Reprographics | | | | | | | | |
| Occasions Caterers | | 5458 3rd St Ne | | | Washington | DC | 20011 | |
| Occc | | 2601 North Lamar Blvd | | | Austin | TX | 78705-4207 | |
| Occidental Fi & Cas Of Nc | | PO Box 10800 | | | Raleigh | NC | 27605 | |
| Occidental Ins Co | | Statewide Ins Corp PO Box 305 | 3602 Greenway 102 | | Phoenix | AZ | 85046 | |
| Oce | | 12379 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Oce Imagistics Inc | | PO Box 856193 | | | Louisville | KY | 40285-6193 | |
| Ocean Avenue Mortgage Inc | | 4010 Moorpark Ave Ste 201 | | | San Jose | CA | 95117 | |
| Ocean Beach Village | | PO Box 457 | | | Ocean Beach | NY | 11770 | |
| Ocean Capital Lending Llc | | 413 West Boynton Beach Blvd | | | Boynton Beach | FL | 33435 | |
| Ocean City | | 301 Baltimore Ave PO Box 158 | | | Ocean City | MD | 21842 | |
| Ocean City | | Tax Collector | 861 Ashbury 301 Baltimore Ave PO Box | | Ocean City | NJ | 08226 | |
| Ocean City Annual | | Tax Collector | 5000 | | Ocean City | MD | 21843 | |
| Ocean County Clerk | | PO Box 2191 | | | Toms River | NJ | 08754 | |
| Ocean County/noncollecting | | | | | Toms River | NJ | 08753 | |
| Ocean Gate Boro | | PO Box Cn 100 | | | Ocean Gate | NJ | 08740 | |
| Ocean Home Mortgage Corp | | 121 Washington St | | | Toms River | NJ | 08753 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ocean Institute | | 24200 Dana Point Harbor Dr | | | Dana Point | CA | 92629 | |
| Ocean Isle Beach Town | | 3 West 3rd St | | | Ocean Isle Beach | NC | 28468 | |
| Ocean Mortgage | | 591 Camino De La Reina Ste 1050 | | | San Diego | CA | 92108 | |
| Ocean Mortgage | | 18771 Oak Pk Dr | | | Riverside | CA | 92504 | |
| Ocean Mortgage | | 11455 El Camino Real Ste 120 | | | San Diego | CA | 92130 | |
| Ocean Mortgage | | 225 South Lake Ave Ste 300 | | | Pasadena | CA | 91101 | |
| Ocean Mortgage | | 6557 Mallard St | | | San Diego | CA | 92114 | |
| Ocean Mortgage Inc | | 8540 South Eastern Ave 140 | | | Las Vegas | NV | 89123 | |
| Ocean Mortgagee Inc | | 312 London Bridge Rd | | | Virginia Beach | VA | 23454 | |
| Ocean Pacific Capital | | 1 Corporate Pk Ste 150 | | | Irvine | CA | 92606 | |
| Ocean Pacific Notary Service | | Pobox 1370 | | | Ocean Pk | WA | 98640 | |
| Ocean Properties Development Corp | | 1919 Grand Ave Ste 2a | | | San Diego | CA | 92109 | |
| Ocean State Appraisals | | 7897 Monterey Bary Dr | | | Jacksonville | FL | 32256 | |
| Ocean State Mortgage Corporation | | 9 Forbes St | | | Riverside | RI | 02915 | |
| Ocean Township Ocean Co | | 50 Railroad Ave | | | Waretown | NJ | 08758 | |
| Ocean Township/monmouth | | 399 Monmouth Rd | | | Oakhurst | NJ | 07755 | |
| Ocean View Bancorp Inc | | 6862 Nw 169 St | | | Miami | FL | 33015 | |
| Ocean West Enterprises Inc | | 10240 N 31st Ave Ste 112 | | | Phoenix | AZ | 85051 | |
| Ocean West Funding | | 74050 Alesandro Ste B | | | Palm Desert | CA | 92260 | |
| Oceana County | | County Courthouse | | | Hart | MI | 49420 | |
| Oceangate Mortgage Co Inc | | 191 Social St | | | Woonsocket | RI | 02895 | |
| Oceanport Boro | | 222 Monmouth Blvd | | | Oceanport | NJ | 07757 | |
| Oceans Of Opportunity Home Mortgage Llc | | 4480 Corington Hwy Ste B | | | Decatur | GA | 30035 | |
| Oceanside Financial & Properties Inc | | 300 71st St Ste 510 | | | Miami Beach | FL | 33141 | |
| Oceanside Lending Corp | | 11211 Sw 88th St Unit B208 | | | Miami | FL | 33176 | |
| Oceanside Mortgage Group Inc | | 1 Richmond Square Ste 103k | | | Providence | RI | 02906 | |
| Oceanside Mortgage In The Hammock Inc | | 2 Flarestone Court | | | Palm Coast | FL | 32137 | |
| Oceanside Mortgage Services Llc | | 1345 Crystal Way Ste A | | | Delray Beach | FL | 33444 | |
| Oceantrust Mortgage Corp | | 2100 Coral Way Ste 602 | | | Miami | FL | 33145 | |
| Oceanview Financial Group | | 2101 Rosecrans Ave Ste 3205 | | | El Segundo | CA | 90245 | |
| Oceanview Town | | Oceanview Town Halloakwood Ave | | | Oceanview | DE | 19970 | |
| Oceanwest Financial Services | | 2701 E Chapman Ave Ste 108 | | | Fullerton | CA | 92831 | |
| Oceola Twp | | PO Box 406 | | | Howell | MI | 48844 | |
| Ocfcia | Bobby Dominguez | Huntington Beach City Attorney Office | 2000 Main St 4th Fl | | Perryton | TX | 79070 | |
| Ochiltree County | | 825 S Main/ste 100 | | | Perryton | TX | 79070 | |
| Ochlocknee City | | PO Box 56 | | | Ochlocknee | GA | 31773 | |
| Ocilla City | | 111 N Irwin Ave | | | Ocilla | GA | 31774 | |
| Ocm Mortgage Inc | | 14340 Metcalf | | | Overland Pk | KS | 66223 | |
| Oconee County | | PO Box 106 | | | Watkinsville | GA | 30677 | |
| Oconee County | | PO Box 429 | | | Walhalla | SC | 29691 | |
| Oconnell Appraisal Services Llc | | 152 Langford Ln | | | East Hartford | CT | 06118 | |
| Oconnell Event 2006 | | PO Box 1053 | | | Sacramento | CA | 95812 | |
| Oconnor & Associates Inc | 2200 North Loop West | Ste 200 | | | Houston | TX | 77018 | |
| Oconnor And Company Llc | | 63 Ramapo Valley Rd Ste 211 | | | Mahwah | NJ | 07430 | |
| Oconomowoc City | | PO Box 27 | | | Oconomowoc | WI | 53066 | |
| Oconomowoc Lake Village | | 35328 Pabst Rd | | | Oconomowoc | WI | 53066 | |
| Oconomowoc Town | | W359n6812 Brown St | | | Oconomowoc | WI | 53066 | |
| Oconto City | | 1210 Main St | | | Oconto | WI | 54153 | |
| Oconto County | | 301 Washington St | | | Oconto | WI | 54153 | |
| Oconto Falls City | | 104 S Franklin | | | Oconto Falls | WI | 54154 | |
| Oconto Falls Town | | 6922 Pipegrass Rd | | | Oconto Falls | WI | 54154 | |
| Oconto Town | | 5239 Glynn Rd | | | Oconto | WI | 54153 | |
| Ocotillo Mortgage Llc | | 1347 N Alma School Rd Ste 270 | | | Chandler | AZ | 85224 | |
| Ocpa Membership Coordinator | | PO Box 8512 | | | Newport Beach | CA | 92658-8512 | |
| Ocqueoc Township | | 12548 M 68 Hwy | | | Millersburg | MI | 49759 | |
| Ocs Financial Inc | | 12550 Biscayne Blvd Ste 500 | | | Miami | FL | 33181 | |
| Octavio Bennett | | 149 Hunter | | | Oakland | CA | 94603 | |
| Octavio D Arellanes | | 7472 Tallow Wind Tr | | | Ft Worth | TX | 76133 | |
| Octavio Orozco | | 209 West 80th St | | | Los Angeles | CA | 90003 | |
| October Research Corporation | | 3660 Ctr Rd 304 | | | Brunswlok | OH | 44212 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Octorara School District Combine | | Tax Collector | PO Box 4066 | | Lancaster | PA | 17604 | |
| Ocwen Federal Bank | | 2 Corporate Pl South | | | Piscataway | NJ | 08854 | |
| Ocwen Federal Bank | | Attn Cashiering | 12650 Ingenuity Dr | | Orlando | FL | 32826 | |
| Ocwen Federal Bank Fsb | | 1665 Palm Beach Lakes Blvd | | | West Palm Beach | FL | 33401 | |
| Ocwen Financial Corporation Agrmt & Sow | | 1661 Worthington Rd | | | West Palm Beach | FL | 33409 | |
| Ocwen Loan Servicing Llc | | | | | | | | |
| Ocwen Loan Servicing Llc | | 12650 Integrity Dr | | | Orlando | FL | 32826 | |
| Od Design Works Inc | | 9121 Atlanta Ave 744 | | | Huntington Beach | CA | 92646 | |
| Odem City | | 514 Voss Ave PO Box 754 | | | Odem | TX | 78370 | |
| Odemaris Rodriguez Silva | | 17306 Hubers Ct | | | Odessa | FL | 33556 | |
| Oden Matthew Mcmillan | | 443 Baker St | | | Santa Cruz | CA | 95062 | |
| Oden Osa Osifo | | 166 Brekshire Pl | | | Irvington | NJ | 07111 | |
| Odencrans Appraisers | | 217 East Fesler St | | | Santa Maria | CA | 93454 | |
| Odessa | | 125 S 2nd | | | Odessa | MO | 64076 | |
| Odessa American | Business Office | PO Box 2952 | | | Odessa | TX | 79760-2952 | |
| Odessa American | | 222 E 4th St | | | Odessa | TX | 79761 | |
| Odessa Board Of Realtors | | 4708 E University | | | Odessa | TX | 79762 | |
| Odessa Chamber Of Commerce | | PO Box 3626 | | | Odessa | TX | 79760 | |
| Odessa Montour Csd T/o Cather | | PO Box 59 | | | Odessa | NY | 14869 | |
| Odessa Montour Csd T/o Cayuta | | PO Box 59 | | | Odessa | NY | 14869 | |
| Odessa Montour Csd T/o Enfiel | | PO Box 59 | | | Odessa | NY | 14869 | |
| Odessa Montour Csd T/o Vetera | | PO Box 59 | | | Odessa | NY | 14869 | |
| Odessa Montour Csd/ T/o Hector | | PO Box 59 | | | Odessa | NY | 14869 | |
| Odessa Montour Csd/ T/o Montour | | PO Box 59 | | | Odessa | NY | 14869 | |
| Odessa Optimist Club | | PO Box 1062 | | | Odessa | TX | 79760-1062 | |
| Odessa Optimist Club | | PO Box 1062 | | | Odessa | TX | 79760 | |
| Odessa Town | | PO Box 111 | | | Odessa | DE | 19730 | |
| Odessa Township | | PO Box 566 | | | Lake Odessa | MI | 48849 | |
| Odessa Village | | PO Box 103 | | | Odessa | NY | 14869 | |
| Odette Gamiz | | 1052 Wayside Ave | | | El Cajon | CA | 92021 | |
| Odico Inc | | 11600 Washington Plaza 216 B | | | Los Angeles | CA | 90066 | |
| Odom Bugs B Gone Inc | | PO Box 618 | | | Belton | MO | 64012 | |
| Odoms Financial Group Llc | | 20411 W 12 Mile Rd Ste B3 | | | Southfield | MI | 48076 | |
| Odoms Financial Group Llc | | 27490 Plymouth | | | Livonia | MI | 48150 | |
| Odonnell City | | PO Box 236 | | | O Donnell | TX | 79351 | |
| Odonnell Financial Group | | 900 Larkspur Landing Cir Ste 150 | | | Larkspur | CA | 94939 | |
| Odonnell Isd | | 501 5th St PO Box 487 | | | O Donnell | TX | 79351 | |
| Odonoghue Appraisals | | 9410 Garwood St | | | Silverspring | MD | 20901 | |
| Odum City | | PO Box 1808 | | | Odum | GA | 31555 | |
| Odyssey Financial Services Inc | | 1433 Superior Ave 302 | | | Newport Beach | CA | 92663 | |
| Odyssey Productions Inc | Odyssey Performance Enhancement Network | 2277 E 8th St | | | Chico | CA | 95928 | |
| Odyssey Re London Limited | | Pay To Agent | | | | CA | 92705 | |
| Oeo Lending Corp | | 2500 Nw 79 Ave Ste 185 | | | Miami | FL | 33122 | |
| Of Mortgage | | 10333 Harwin Dr Ste 150 | | | Houston | TX | 77036 | |
| Of Mortgage | | 10333 Harwin Dr | Ste 150 | | Houston | TX | 77036 | |
| Ofelia Hernandez An Individual | | 5410 West Silver Dr | | | Santa Ana | CA | 92703 | |
| Ofelia Meza | | 4262 Walnut Family | | | Las Vegas | NV | 89115 | |
| Ofelia Roselman | Bakersfield / R 2246 | Interoffice | | | | | | |
| Ofelia S Roselman | | 10904 Delusion | | | Bakersfield | CA | 93311 | |
| Ofer Goldenberg | | 520 Pker Ave | | | San Francisco | CA | 94118 | |
| Office Communications Systems | | PO Box 848440 | | | Dallas | TX | 75284-8440 | |
| Office Depot | | PO Box 70025 | | | Los Angeles | CA | 90074-0025 | |
| Office Depot | | PO Box 70025 | | | Santa Ana | CA | 92725-0025 | |
| Office Equipment Financial Services | | PO Box 790448 | | | St Louis | MO | 63179-0448 | |
| Office For Less | | 4809 Colorado Blvd | | | Denver | CO | 80216 | |
| Office Imaging Inc | | 1900 A West 7th Ave | | | Eugene | OR | 97402 | |
| Office Janitorial Specialties Llc | | 145 Molokai Akau St | | | Kahului | HI | 96732 | |
| Office Janitorial Specialties Llc | | 145 Molokia Akau St | | | Kahului | HI | 96732 | |
| Office Max | Suzi Umemoto | 7300 Chapman Ave | | | Garden Grove | CA | 92841 | |
| Office Max | | 26940 Crown Valley Pkwy | | | Mission Viejo | CA | | |
| Office Max Contracts Inc | | Hopaco File 42256 | | | Los Angeles | CA | 90074-2256 | |
| Office Movers Inc | | 6810 Deerpath Rd 100 | | | Elkridge | MD | 21075 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Office Of Banks & Real Estate | | 500 East Monroe St Ste 800 | | | Springfield | IL | 62701 | |
| Office Of Consumer Credit Commissioner | | 2601 North Lamar Ste 201 | | | Austin | TX | 78705 | |
| Office Of Financial & Insurance Services | | PO Box 30165 | | | Lansing | MI | 48909 | |
| Office Of Financial Institutions | | 8660 United Plaza Blvd 2nd Fl | | | Baton Rouge | LA | 70809 | |
| Office Of Financial Institutions | | PO Box 94095 | | | Baton Rouge | LA | 70804 | |
| Office Of Missouri State Treasurer | | 301 West High St | | | Jefferson City | MO | 65101 | |
| Office Of Real Estate Appraisers | | 1225 R St | | | Sacramento | CA | 95814-5812 | |
| Office Of Revenue | | PO Box 23075 | | | Jackson | MS | 39225-3075 | |
| Office Of St Controller Steve Westly | Division If Collections Bureau Of | Unclaimed Property | PO Box 942850 | | | | | |
| Office Of The City Attorney | Janis M Haug | 200 Westwashington | Ste 1300 | | Phoenix | AZ | 85003 | |
| Office Of The Commissioner Of Banks | | PO Box 10709 | | | Raleigh | NC | 27605-0709 | |
| Office Of The Commissioner Of Insurance | Agent Licensing Section | PO Box 7872 | | | Madison | WI | 53707-7872 | |
| Office Of The Consumer Credit Commission | | 2601 North Lamar Blvd | | | Austin | TX | 78705 | |
| Office Of The Secretary Of State | 30 Trinity St | PO Box 150470 | | | Hartford | CT | 06115-0470 | |
| Office Of The Secretary Of State | Uniform Commercial Code | PO Box 13193 | | | Austin | TX | 78711-3193 | |
| Office Of The Secretary Of State | | 505 E Union 2nd Fl | | | Olympia | WA | 98504-0419 | |
| Office Of The State Bank Commissioner | | 700 Sw Jackson St Ste 300 | | | Topeka | KS | 66603-3796 | |
| Office Of The State Bank Commissioner | | 555 E Loockerman St Ste 210 | | | Dover | DE | 19901 | |
| Office Of The Tax Collector | 700 N Tryon St | PO Box 31577 | | | Charlotte | NC | 28231 | |
| Office Relief | | 436 Mccormick St | | | San Leandro | CA | 94577 | |
| Office Team A Division Of Robert Half International Inc | Todd Hall | 5735 West Lasa Positas | Ste 1 | | Pleasanton | CA | 94588 | |
| Office Value | | PO Box 1306 | | | Meridian | ID | 83680 | |
| Office Value Inc | | 3055 E Fairview Ave | | | Meridian | ID | 83642 | |
| Officemax | Peter Hart | 7300 Chapman Ave | | | Garden Grove | CA | 92841 | |
| Officemax | Ted Walters | 7300 Chapman Ave | | | Garden Grove | CA | 92841 | |
| Officemax 754 | | 25 Janet Dr | | | Savannah | GA | 31405 | |
| Officemax Contract Inc | Hopaco | File 42256 | | | Los Angeles | CA | 90074-2256 | |
| Officemax Contract Inc | | Hopaco File 42256 | | | Los Angeles | CA | 90074 | |
| Offices For Less Llc | | 4809 Colorado Blvd | | | Denver | CO | 80216 | |
| Officeteam | File 73484 | PO Box 60000 | | | San Francisco | CA | 94160-3484 | |
| Officeteam | | 12400 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Official Mortgage Team Of New Mexico Llc | | 3850 Foothills Rd Ste 8 | | | Las Cruces | NM | 88011 | |
| Offtech Inc | | 30 Upton Dr | | | Wilmington | MA | 01887-4499 | |
| Ofma | | 7000 Coliseum Way | | | Oakland | CA | 94621 | |
| Og & E | | PO Box 24990 | | | Oklahoma City | OK | 73124-0990 | |
| Og Cole | | Tampa Fl | | | | | | |
| Og&e | | PO Box 24990 | | | Oklahoma City | OK | 73124-09090 | |
| Oganes J Gabrielyan | | 759 1/2 N Heliotrope Dr | | | Los Angeles | CA | 90029 | |
| Ogden Town | | 269 Ogden Ctr Rd | | | Spencerport | NY | 14559 | |
| Ogden Township | | 4696 Ridgeville Rd | | | Blissfield | MI | 49228 | |
| Ogdensburg Boro | | 14 Highland Ave | | | Ogdensburg | NJ | 07439 | |
| Ogdensburg City | | City Hall | | | Ogdensburg | NY | 13669 | |
| Ogdensburg City Sd T/o Lisbon | | 330 Ford St | | | Ogdensburg | NY | 13669 | |
| Ogdensburg City Sd T/o Oswegat | | PO Box 649 Ford St | | | Ogdensburg | NY | 13669 | |
| Ogdensburg City Sdcity Of Ogde | | PO Box 649 | | | Ogdensburg | NY | 13669 | |
| Ogdensburg Village | | N5005 Waupaca Rd | | | Ogdensburg | WI | 54962 | |
| Oge | | PO Box 24990 | | | Oklahoma City | OK | 73124-0990 | |
| Ogema Town | | N1654 Co Rd G | | | Ogema | WI | 54459 | |
| Ogemaw County | | County Courthouse | | | West Branch | MI | 48661 | |
| Ogemaw Township | | 4372 W M 76 Ogemaw | | | West Branch | MI | 48661 | |
| Ogle County | | 4th & Washington St | | | Oregon | IL | 61061 | |
| Ogle Township | | PO Box 14 | | | Windber | PA | 15963 | |
| Oglethorpe City | | PO Box 425 | | | Oglethorpe | GA | 31068 | |
| Oglethorpe County | | PO Box 305 | | | Lexington | GA | 30648 | |
| Ogrady Appraisal Services | 3165 S Alma School Rd | Ste 29 183 | | | Chandler | AZ | 85248 | |
| Ogrady Appraisal Services Inc | | 3165 S Alma School Rd Ste 29 183 | | | Chandler | AZ | 85248 | |
| Ogunquit Town | | PO Box 875 | | | Ogunquit | ME | 03907 | |
| Oh Casualty Group | | PO Box 5001 | | | Hamilton | OH | 45012 | |
| Oh Fair Plan Underwriting Assoc | | 2500 Corporate Exchange D | | | Columbus | OH | 43231 | |
| Oh Farmers Ins Co | | PO Box 9001566 | | | Louisville | KY | 40290 | |
| Oh Indemnity Co | | 20 East Broad St 4th | | | Columbus | OH | 43215 | |
| Oh Mut Ins Assoc | | PO Box 1108 1725 Hopley | | | Bucyrus | OH | 44820 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Oh Mut Ins Co | | 39 Madison St | | | Tiffin | OH | 44883 | |
| Ohana Finance | | 820 Mililani St 3rd Fl | | | Honolulu | HI | 96813 | |
| Ohana Mortgage | | 501 Hahaione St 19j | | | Honolulu | HI | 96825 | |
| Ohara Appraisal Group | Barbara J Ohara | 1034 Fairfield St | | | Scranton | PA | 18509 | |
| Ohara Township | | 1000 Gamma Dr | | | Pittsburgh | PA | 15238 | |
| Ohare Midway Limousine Service Inc | | 1419 Lake Cook Rd Ste 150 | | | Deerfield | IL | 60015 | |
| Ohio | Ohio Dept Of Taxation | PO Box 804 | | | Columbus | OH | 43216-0804 | |
| Ohio Appraisal Inc | | 4710 State Rd | | | Cleveland | OH | 44109 | |
| Ohio Appraisals | | 4710 State Rd | | | Cleveland | OH | 44109 | |
| Ohio Association Of Mortgage Brokers | 150 Bancorp Building | 5686 Dressier Rd Nw | | | North Canton | OH | 44720 | |
| Ohio Atty General Collections | Enforcement | 150 E Gay St 21st Fl | | | Columbus | OH | 43215 | |
| Ohio Bancorp | | 8366 Princeton Glendale Rd Ste B2 | | | West Chester | OH | 45069 | |
| Ohio County | | PO Box 187 | | | Rising Sun | IN | 47040 | |
| Ohio County | | PO Box 186 | | | Hartford | KY | 42347 | |
| Ohio County | | PO Box 188 | | | Wheeling | WV | 26003 | |
| Ohio Department Of Commerce | Div Of Financial Instit | 77 S High St 21th Fl | | | Columbus | OH | 43215-6120 | |
| Ohio Department Of Taxation | | PO Box 27 | | | Columbus | OH | 43216-0027 | |
| Ohio Division Of Real Estate | | 77 S High St 21th Fl | | | Columbus | OH | 43215-6133 | |
| Ohio Divison Of Financial Institutions | | 77 South High St 21st Fl | | | Columbus | OH | 43215-6120 | |
| Ohio Edison | | PO Box 3637 | | | Akron | OH | 44309-3637 | |
| Ohio Edison Company | | PO Box 3637 | | | Akron | OH | 44309-3637 | |
| Ohio Equity Funding Corp | | 1875 North Ridge Rd Ste K | | | Lorain | OH | 44055 | |
| Ohio Financial Llc | | 36 N Liberty St | | | Powell | OH | 43065 | |
| Ohio Financial Resources Inc | | 4566 Tuttle Brook Dr | | | Dublin | OH | 43016 | |
| Ohio Heritage Bank | | 1345 Yauger Rd | | | Mount Vernon | OH | 43050 | |
| Ohio Home Investments Llc | | 4510 Kenny Rd Ste 204 | | | Columbus | OH | 43220 | |
| Ohio Lending Group Llc | | 1441 King Ave Ste 100 | | | Columbus | OH | 43212 | |
| Ohio Lending Network Llc | | 6209 Milan Rd | | | Sandusky | OH | 44870 | |
| Ohio Lending Solutions Inc | | 27887 Clemens Rd | | | Westlake | OH | 44145 | |
| Ohio Lending Solutions Inc | | 175 Montrose W Ave Ste 110 | | | Copley | OH | 44321 | |
| Ohio Loan & Mortgage Co | | 880 Mull Ave Ste 102 | | | Akron | OH | 44313 | |
| Ohio Mortgage Associates Llc | | 2621 Dryden Rd Ste 200 | | | Dayton | OH | 45439 | |
| Ohio Mortgage Funding | | 11499 Chester Rd Ste 203 | | | Cincinnati | OH | 45246 | |
| Ohio Secretary Of State | | PO Box 1028 | | | Columbus | OH | 43216 | |
| Ohio State Funding Inc | | 6047 Frantz Rd Ste 106 | | | Dublin | OH | 43017 | |
| Ohio State Lending | | 117 West Main St Ste 207 | | | Lancaster | OH | 43130 | |
| Ohio State University Foundation | | PO Box 710811 | | | Columbus | OH | 43271-0811 | |
| Ohio Telecom Association | | 17 South High St Ste 600 | | | Columbus | OH | 43215 | |
| Ohio Town | | 2134 State Route 8 | | | Cold Brook | NY | 13324 | |
| Ohio Township | | 228 Linda Vista Rd | | | Sewickley | PA | 15143 | |
| Ohio University | | 020 Chudd Hall | | | Athens | OH | 45701-2979 | |
| Ohiopyle Borough | | County Treasurer | | | Uniontown | PA | 15401 | |
| Ohios Best Mortgage Corp | | 8080 Beckett Ctr Dr Ste 206 | | | West Chester | OH | 45069 | |
| Ohioville Borough | | 250 Fairview Rd | | | Midland | PA | 15059 | |
| Ohmstar Home Lending Llc | | 2203 N Lois Ave Ste M650 | | | Tampa | FL | 33607 | |
| Oil City | | 21 Seneca St | | | Oil City | PA | 16301 | |
| Oil City Area Sd/cornplanter Twp | | 82 Horne Ln | | | Oil City | PA | 16301 | |
| Oil City Area Sd/oakland Township | | Rd 1 Box 314g | | | Oil City | PA | 16301 | |
| Oil City Area Sd/oil City | | 21 Seneca St | | | Oil City | PA | 16301 | |
| Oil City Area Sd/rouseville | | PO Box 218 | | | Rouseville | PA | 16344 | |
| Oil City Town | | PO Box 520 | | | Oil City | LA | 71061 | |
| Oil Creek Township | | PO Box 30 | | | Titusville | PA | 16354 | |
| Oilcreek Township | | 15761 Tightpinch Rd | | | Pleasantville | PA | 16341 | |
| Oj Mortgage Company Inc | | 2445 Tampa Rd Ste B | | | Palm Harbor | FL | 34684 | |
| Ojibwa Town | | 8683 Wdeer Ln | | | Ojibwa | WI | 54862 | |
| Ok Farm Bureau Mut | | 2501 North Stiles St | | | Oklahoma City | OK | 73105 | |
| Ok Farmers Union Mut Ins | | PO Box 24000 | | | Oklahoma City | OK | 73124 | |
| Ok Mortgage | | 1514 K Ave Ste 169a | | | Plano | TX | 75074 | |
| Ok Surety Co | | PO Box 1409 | | | Tulsa | OK | 74101 | |
| Okaloosa County | | 151 C North Eglin Pkwy | | | Ft Walton Beach | FL | 32548 | |
| Okanogan Co Irrigation District | | 199 Third North | | | Okanogan | WA | 98840 | |
| Okanogan County | | PO Box 111 | | | Okanogan | WA | 98840 | |
| Okanogan County Auditor | 149 N 3rd St | Room 201 | | | Okanogan | WA | 98840 | |
| Okanogan County Recorder | | | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Okanogan County Recorder | | 149 3rd Ave North R104 | | | Okanogan | WA | 98840 | |
| Okc Capital Mortgage Group | | 201 Nw 63rd Ste 310 | | | Oklahoma City | OK | 73116 | |
| Okechukwu Chuck Iweogu | | 7488 Blair Rd | | | Washington | DC | 20012 | |
| Okeechobee County | | 307 Nw 5th Ave | | | Okeechobee | FL | 34972 | |
| Okfuskee County | | 209 N 3rd And Atlanta | | | Okemah | OK | 74859 | |
| Oklahoma | Oklahoma Tax Commission | Franchise Tax | PO Box 26930 | | Oklahoma City | OK | 73126-0930 | |
| Oklahoma Association Of Mortgage Brokers | | 3006 E 6th St | | | Stillwater | OK | 74074 | |
| Oklahoma Boro | | 170 Thorn St | | | Apollo | PA | 15613 | |
| Oklahoma City Abstract & Title | | PO Box 260 | | | Oklahoma City | OK | 73101 | |
| Oklahoma City Metropolitan | Association Of Realtors Inc | 3131 Northwest Expressway | | | Oklahoma City | OK | 73112 | |
| Oklahoma City Paving | | 200 North Walker | | | Oklahoma City | OK | 73102 | |
| Oklahoma City Sewer District 1158 | | 200 North Walker | | | Oklahoma City | OK | 73102 | |
| Oklahoma County | | 320 Robert S Kerr Room 307 | | | Oklahoma City | OK | 73102 | |
| Oklahoma County Clerk | | C/o 133 North West 8th | | | Oklahoma City | OK | 73102 | |
| Oklahoma County Treasurer | C/o Abstract & Title | 220 E Main St | | | Crawfordsville | IN | 47933 | |
| Oklahoma Dept Of Consumer Credit | | 4545 N Lincoln Blvd Ste 104 | | | Oklahoma City | OK | 73105-3408 | |
| Oklahoma Gas&elec | | PO Box 268826 | | | Oklahoma City | OK | 73126 | |
| Oklahoma Gas&elec | | PO Box 24990 | | | Oklahoma City | OK | 73126-0440 | |
| Oklahoma Housing Finance Agency | | 100 Nw 63rd St Ste 200 | | | Oklahoma City | OK | 73116 | |
| Oklahoma Insurance Department | 2401 Nw 23 St | Ste 28 | | | Oklahoma City | OK | 73107-3408 | |
| Oklahoma Lending Tree Inc | | 5332 S Memorial | | | Tulsa | OK | 74145 | |
| Oklahoma Mortgage Associates Llc | | 5909 Nw Expressway Ste A230 | | | Oklahoma City | OK | 73132 | |
| Oklahoma Natural Gas | | PO Box 268826 | | | Oklahoma City | OK | 73126 | |
| Oklahoma Secretary Of State | | 2300 N Lincoln Blvd Room 101 | | | Oklahoma City | OK | 73105 | |
| Oklahoma Tax Commission | | PO Box 26930 | | | Oklahoma City | OK | 73126-0930 | |
| Oklahoma Tax Commission | | | | | | | | |
| Oklahoma United Mortgage | | 201 N Broadway 206 | | | Moore | OK | 73160 | |
| Oklahomas Hometown Mortgage Llc | | 1710 West Okmulgee | | | Muskogee | OK | 74401 | |
| Okmulgee County | | 314 W 7th Courthouse | | | Okmulgee | OK | 74447 | |
| Okoboji Mortgage Company Inc | | 62 North Okojobi Grove Rd | | | Arnolds Pk | IA | 51331 | |
| Oktibbeha County | | 101 Main St | | | Starkville | MS | 39759 | |
| Ol Jernigan & Associates | | 335 Centre St | | | Dallas | TX | 75208 | |
| Olayinka June Olomo | | 9851 Meadowglen Ln | | | Houston | TX | 77042 | |
| Olcese Water District | | 6200 Lake Ming Rd | | | Bakersfield | CA | 93306 | |
| Old American Cty Mut Fi | | PO Box 793747 | | | Dallas | TX | 75379 | |
| Old American Financial Services Inc | | 10001 Derby Ln Ste 100 | | | Westchester | IL | 60154 | |
| Old American Mortgage | | 5 Old Colony Rd | | | Mansfield | MA | 02048 | |
| Old American Mortgage Company Inc | | 686 South St | | | Wrentham | MA | 02093 | |
| Old American Mortgage Llc | | 4516 South 700 East 100 | | | Murray | UT | 84107 | |
| Old Appleton | | PO Box 3 City Hall | | | Old Appleton | MO | 63770 | |
| Old Bennington Village | | 7 Fairview St | | | Old Bennington | VT | 05201 | |
| Old Blue Financial Services | | 300 South Atlantic Blvd Ste 201 E | | | Monterey Pk | CA | 91754 | |
| Old Bridge Township | | 1 Old Bridge Plaza | | | Old Bridge | NJ | 08857 | |
| Old Brookville Village | | 201 Mccouns Ln | | | Old Brookville | NY | 11545 | |
| Old Capital Residential Lending | | 3309 Sweet Gum Ln | | | Grapevine | TX | 76051 | |
| Old City Financial Services Inc | | 421 N 7th St Ste 606 | | | Philadelphia | PA | 19123 | |
| Old Colonial Mortgage Llc | | 2302 Hurstbourne Village Dr Ste 1200 | | | Louisville | KY | 40299 | |
| Old Commonwealth Mortgage Llc | | 377 Oak St Ste 410 | | | Garden City | NY | 11530 | |
| Old Cornerstone Financial Llc | | 714 Spirit 40 Pk Dr Ste 130 | | | Chesterfield | MO | 63005 | |
| Old Cornerstone Financial Llc | | 4900 Ritter Rd Ste 103 | | | Mechanicsburg | PA | 17055 | |
| Old Cornerstone Financial Llc | | 2514 S 102nd St Ste 160 | | | West Allis | WI | 53227 | |
| Old Creek Mortgage Corp | | 7516 Slater Ridge Blvd | | | Reynoldsburg | OH | 43068 | |
| Old Dominion Home Loans Llc | | 1108 Eden Way North | | | Chesapeake | VA | 23320 | |
| Old Dominion Ins Co | | Po Drawer 56770 | | | Jacksonville | FL | 32241 | |
| Old Dominion Ins Co | | H/o Pymt Man St America Group | PO Box 2004 | | Keene | NH | 03431 | |
| Old Dominion Ins Co | | PO Box 650346 | | | Dallas | TX | 75065 | |
| Old Economy Mortgage Corporation | | 1426 Merchant St | | | Ambridge | PA | 15003 | |
| Old Elizabeth Mut Fi Ins Co | | 408 Rehoboth Church Rd | | | Perryopolis | PA | 15473 | |
| Old Elizabeth Mut Fire Ins Co | | 408 Rehoboth Church Rd | | | Perryopolis | PA | 15473 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Old Field Village | | PO Box 2724 | | | Setauket | NY | 11733 | |
| Old Florida Funding Corp Inc | | 12651 Mcgregor Blvd 102 | | | Ft Myers | FL | 33919 | |
| Old Forge Boro | | Tax Collector Gary Propersi | 310 S Main St | | Old Forge | PA | 18518 | |
| Old Forge Sd/old Forge Boro | | 310 S Main St | | | Old Forge | PA | 18570 | |
| Old Fort Town | | PO Box 520 | | | Old Fort | NC | 28762 | |
| Old Glory Financial Inc | | 95 Patterson St | | | Burgettstown | PA | 15021 | |
| Old Guard Fi Ins Co | | PO Box 3010 | | | Lancaster | PA | 17604 | |
| Old Guard Ins Co | | PO Box 75107 | | | Baltimore | MD | 21275 | |
| Old Guard Ins Co | | PO Box 3010 | | | Lancaster | PA | 17604 | |
| Old Guard Mortgage & Financial Services Inc | | 802 North Duke St | | | Lancaster | PA | 17602 | |
| Old Las Vegas Cty Imp Dist 448/1 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Old Las Vegas Cty Imp Dist 467/1 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Old Las Vegas Cty Imp Dist 472/1 | | 225 Easat Bridger Ave | | | Las Vegas | NV | 89155 | |
| Old Las Vegas Cty Imp Dist 475/1 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Old Las Vegas Cty Imp Dist 477/1 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Old Las Vegas Cty Tmp Dist 472/1 | | 225 East Bridger Ave | | | Las Vegas | NV | 89155 | |
| Old Line Mortgage Inc | | 7929 Ft Stokes Rd | | | Easton | MD | 21601 | |
| Old Louisville Mortgage Llc | | 531 North Hite Ave | | | Louisville | KY | 40206 | |
| Old Lycoming Township | | 2200 Roosevelt Ave | | | Williamsport | PA | 17701 | |
| Old Lyme Ins Co Of Ri Inc | | 175 Metro Ctr Blvd St | | | Warwick | RI | 02886 | |
| Old Lyme Town | | PO Box 482 | | | Old Lyme | CT | 06371 | |
| Old Merchants Mortgage Inc | | 1983 Marcus Ave Ste 118 | | | Lake Success | NY | 11042 | |
| Old Mission Financial Inc | | 16461 Sherman Way 105 | | | Van Nuys | CA | 91406 | |
| Old Mo Mut Ins Co | | Pay To Agent Only | | | To Agency | CA | 92705 | |
| Old Mo Mut Ins Co | | PO Box 1637 | | | Nixa | MO | 65714 | |
| Old Mystic Fire District | | PO Box 427 | | | Stonington | CT | 06378 | |
| Old National Settlement Services Llc | | 3 Penn Ctr West Ste 129 | | | Pittsburgh | PA | 15276 | |
| Old Orchard Beach Town | | 1 Portland Ave | | | Old Orchard Beach | ME | 04064 | |
| Old Port Lending Inc | | 3020 St Andrews Dr | | | Duluth | GA | 30096 | |
| Old Pueblo Mortgage Inc | | 1940 E Camelback Rd Ste 203 | | | Phoenix | AZ | 85016 | |
| Old Reliable Cas Co | | Unitrin Group | 12115 Lackland Rd | | St Louis | MO | 63146 | |
| Old Reliable Casualty Co | | 231 West Lockwood Ave | | | Webster Groves | MO | 63119 | |
| Old Republic Gen Ins Corp | | 307 North Michigan Ave | | | Chicago | IL | 60601 | |
| Old Republic Home Protection Co Inc | | PO Box 5017 | | | San Ramon | CA | 94583-0917 | |
| Old Republic Ins Co | | 307 N Michigan Ave 1 | | | Chicago | IL | 60601 | |
| Old Republic Lloyds Of Tx | | 307 North Michigan Ave | | | Chicago | IL | 60601 | |
| Old Republic Lloyds Of Tx | | PO Box 219010 | | | Dallas | TX | 75221 | |
| Old Republic Mercantile Ins | | 307 North Michigan Ave | | | Chicago | IL | 60601 | |
| Old Republic Natl Title Ins Co Mn | | 400 2nd Ave South | | | Minneapolis | MN | 55401 | |
| Old Republic Second Ins Co | | 307 North Michigan Ave | | | Chicago | IL | 60601 | |
| Old Republic Title | | 445 N University Ave | | | Provo | UT | 84601 | |
| Old Republic Title | | 20 East Alisal St | | | Salinas | CA | 93901 | |
| Old Republic Title | | 3400 Central Ave | Ste 100 | | Riverside | CA | 92506 | |
| Old Republic Title Ltd | 1201 Third Ave | Ste 1410 | | | Seattle | WA | 98101-3095 | |
| Old Republic Title Residential Info Svc | | | | | Mail | TO | 0NARS | |
| Old Rock | | 667 Pomona Ave | | | Coronado | CA | 92118 | |
| Old Saybrook Town | | 302 Main St Town Hall | | | Old Saybrook | CT | 06475 | |
| Old Second National Bank Of Aurora | | 37 S River St | | | Aurora | IL | 60526 | |
| Old Tappan Borough | | 227 Old Tappan Rd | | | Old Tappan | NJ | 07675 | |
| Old Town City | | Tax Collector | 150 Brunswick St | | Old Town | ME | 04468 | |
| Old Town Mortgage Inc | | 7840 Mission Ctr Ct Ste 106 | | | San Diego | CA | 92108 | |
| Old Town Mortgage Llc | | 159 West Main St | | | Lewisville | TX | 75057 | |
| Old Town Mortgage Llc | | 2216 Dundee Rd | | | Louisville | KY | 40205 | |
| Old Town Mortgage Llc | | 123 N College Ave 200 | | | Fort Collins | CO | 80524 | |
| Old Towne Brokers | | 408 C St | | | Galt | CA | 95632 | |
| Old Tree Mortgage | | 1010 Old Tree Court | | | Nashville | TN | 37210 | |
| Old Tucson Real Estate Appraisal | | PO Box 87017 | | | Tucson | AZ | 85754 | |
| Old United Casualty Co | | PO Box 795 | | | Shawnee Mission | KS | 66201 | |
| Old Valley Home Loans | | 1315 18th St | | | Sacramento | CA | 95814 | |
| Old West Mortgage Co | | 585 24th St Ste 101 | | | Ogden | UT | 84401 | |
| Old West Mortgage Co | | 585 24th St | Ste 101 | | Ogden | UT | 84401 | |
| Old Westbury Village | | 1 Store Hill Rd | | | Old Westbury | NY | 11568 | |
| Olde City Financial Services Corp | | 3 N 2nd St 2nd Fl | | | Philadelphia | PA | 19106 | |
| Olde Marco Mortgage Llc | | 144 Royal Palm Dr 218 | | | Marco Island | FL | 34145 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Olde Savannah Mortgage | | 3107 East Victory Dr | | | Savannah | GA | 31404 | |
| Olde Town Mortgage Llc | | 5648 Olde Wadsworth Blvd | | | Arvada | CO | 80002 | |
| Olde Towne Mortgage Services Inc | | 105 2nd St Southeast | | | Altoona | IA | 50009 | |
| Oldham County | | 100 West Jefferson S | | | La Grange | KY | 40031 | |
| Oldham County C/o Appr Dist | | 7 & Vega Bl PO Box 310 | | | Vega | TX | 79092 | |
| Oldham County Clerk | | 110 West Jefferson St | | | La Grange | KY | 40031 | |
| Oldham County Property Valuation | | 110 West Jefferson St | | | Lagrange | KY | 40031 | |
| Oldmans Township | | PO Box 416 | | | Pedricktown | NJ | 08067 | |
| Olean City | | Olean Municipal Bldg Rm 112 | | | Olean | NY | 14760 | |
| Olean City Cattaraugus County Ta | | PO Box 668 | | | Olean | NY | 14760 | |
| Olean City Sd City Of Olean | | PO Box 374 | | | Olean | NY | 14760 | |
| Olean City Sd T/o Olean | | PO Box 374 | | | Olean | NY | 14760 | |
| Olean City Sd T/o Portville | | PO Box 374 | | | Olean | NY | 14760 | |
| Olean Town | | 2634 Olean Hins Rd | | | Olean | NY | 14760 | |
| Oleary Office Products Inc | | 4550 Easton Dr | | | Bakersfield | CA | 93309 | |
| Olearys Office Products Inc | | 4550 Easton Dr | | | Bakersfield | CA | 93309 | |
| Olentangy Appraisals | | PO Box 146 | | | Lewis Ctr | OH | 43015 | |
| Oleta R Kole | | 2313 Boneset Tr | | | Round Rock | TX | 78664 | |
| Oley Township | | PO Box 359 | | | Oley | PA | 19547 | |
| Oley Valley Sd/ Pike Twp | | Rd 2 Box 181 | | | Oley | PA | 19547 | |
| Oley Valley Sd/alsace Twp | | Barbara Zitrick Tax Collector | 65 Woodside | | Temple | PA | 19560 | |
| Oley Valley Sd/oley Twp | | PO Box 158 | | | Oley | PA | 19547 | |
| Oley Valley Sd/ruscombmanor Twp | | Rose Ellen Mull Tax Collector | 204 Oak Ln | | Fleetwood | PA | 19522 | |
| Olfen Isd | | PO Box 524 | | | Ballinger | TX | 76821 | |
| Olga & Armando Llopiz | | 150 Venice St | | | San Antonio | TX | 78201 | |
| Olga Cynthia Estrada | | 3926 South Flower | | | Santa Ana | CA | 92707 | |
| Olga Deharvey | | 7155 W Wethersfield Rd | | | Peoria | AZ | 85381 | |
| Olga Hidalgo | | 2890 14th Ave North | | | St Petersburg | FL | 33713 | |
| Olga Kosenko | | 13 Snowapple | | | Irvine | CA | 92614 | |
| Olga Kosenko Emp | Corporate 18400 | Interoffice | | | | | | |
| Olga Livingston | | 1707 East 64th | | | Long Beach | CA | 90805 | |
| Olga Maranje | | 333 E 43rd St | | | Hialeah | FL | 33013 | |
| Olga Martin | | 6233 Alcove Ave | | | North Hollywood | CA | 91606 | |
| Olga O Irvin | | 2282 Ironton St | | | Aurora | CO | 80010-0000 | |
| Olga Torres | | 9604 Hampshire | | | Rancho Cucamonga | CA | 91730 | |
| Olga Veronica Roggero | | 1655 N Shaffer St | | | Orange | CA | 92867 | |
| Olga Y Levina Moreno | | 800 Yale Dr | | | Pflugerville | TX | 78660 | |
| Olha Vykhopen | | 9452 Maple Dr 1 B | | | Rosemont | IL | 60018 | |
| Oliphant Matznat | | 77 900 Ave Of The States | | | Palm Desert | CA | 92211 | |
| Oliphant Matzner | | 77 900 Ave Of The States | | | Palm Desert | CA | 92211 | |
| Olive Branch Finance Company Llc | | 628 E Lincoln Hwy 1st Fl | | | Coatesville | PA | 19320 | |
| Olive Branch Ins | | PO Box 63 | | | Sprague | NE | 68438 | |
| Olive Hill City | | PO Box 1660 | | | Olive Hill | KY | 41164 | |
| Olive Town | | 45 Watson Hollow Rd | | | West Shokan | NY | 12494 | |
| Olive Township | | 10408 Bond Rd | | | Dewitt | MI | 48820 | |
| Olive Township | | 6480 136th Ave | | | Holland | MI | 49424 | |
| Olive Tree Lending Inc | | 1163 Fairway Dr 100 | | | City Of Industry | CA | 91789 | |
| Olive Tree Mortgage Llc | | 11812 W 56th Circle | | | Arvada | CO | 80002 | |
| Oliver City | | PO Box 221 | | | Oliver | GA | 30449 | |
| Oliver County | | PO Box 35 | | | Center | ND | 58530 | |
| Oliver De Boer 2635 | Houston/r | Interoffice | | | | | | |
| Oliver Dees And Linda Dees | | | | | | | | |
| Oliver E De Boer | | 34 Strawberry Canyon Pl | | | The Woodlands | TX | 77382 | |
| Oliver Goins Jr | Beltway Realty | 14119 Surles Dr | | | Houston | TX | 77032 | |
| Oliver Mortgage | | 102 Nickolay Rd | | | Avella | PA | 15312 | |
| Oliver O Teodoro | | 1714 Kathleen Ct | | | West Covina | CA | 91792 | |
| Oliver Olmos Serna | | 1628 W Wisteria Pl | | | Santa Ana | CA | 92703 | |
| Oliver Publications Inc | | PO Box 8619 | | | Ft Worth | TX | 761234-0619 | |
| Oliver S Heuser | | 44171 Paget Terrace | | | Ashburn | VA | 20147 | |
| Oliver Springs City | | PO Box 303 | | | Oliver Springs | TN | 37840 | |
| Oliver Township | | 120 Reslf/PO Box 391 | | | Elkton | MI | 48731 | |
| Oliver Township | | R 2 Box 349 | | | Kalkaska | MI | 49646 | |
| Oliver Township | | PO Box 20 | | | Coolspring | PA | 15730 | |
| Oliver Township | | PO Box 345 | | | Mcveytown | PA | 17051 | |
| Oliver Township | | Rd 4 Box 631 | | | Newport | PA | 17074 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Oliver Village | | Rt 4 Box 100 | | | Superior | WI | 54880 | |
| Oliverio Estuar Cahueque | | 3010 Charolais Court | | | Tarpon Springs | FL | 34688 | |
| Olivet City | | 106 S Main | | | Olivet | MI | 49076 | |
| Olivette City C42 | | 9473 Olive Blvd | | | Olivette | MO | 63132 | |
| Olivia Barriga | | 6742 W Oregan Ave | | | Glendale | AZ | 85303 | |
| Olivia E Magana | | 2520 Yorkshire Way | | | Pomona | CA | 91767 | |
| Olivia L Lucero | | 4333 S Atchison Circle | | | Aurora | CO | 80015-0000 | |
| Olivia Liao | | 516 Alta Vista Ave | | | South Pasadena | CA | 91030 | |
| Olivia M Fernandez | | 14692 Canterbury | | | Tustin | CA | 92780 | |
| Olivia Molina | | 7017 Whisenant | | | Bakersfield | CA | 93307 | |
| Olivia Plascencia | | 1502 South Pk | | | Santa Ana | CA | 92704 | |
| Olivier Jose Salmeron | | 11 Irving Ave | | | Brockton | MA | 02301 | |
| Olla Town | | PO Box 223 | | | Olla | LA | 71465 | |
| Ollie J Brown | | 1543 S Salida Ct | | | Aurora | CO | 80017 | |
| Ollie Lake An Individual | | 1853 W 78th Pl | | | Los Angeles | CA | 90047 | |
| Olivierra & Associates Inc | | 5157 7th St Ne | | | Washington | DC | 20011 | |
| Olmito Water Dist Usage Fee | | PO Box 36 | | | Olmito | TX | 78575 | |
| Olmsted County | | 151 4th St Se Ste 2200 | | | Rochester | MN | 55904 | |
| Olson Co Arbor Walk | | | | | | | | |
| Olson Company | | Mosaic Walk In Carson | | | | | | |
| Olson Metro Alhambra Gateway Village | | | | | | | | |
| Olson Metro Burbank Village Walk | | | | | | | | |
| Olson Walk | | Citrus Walk In Covina | | | | | | |
| Olton Isd | | 610 Ave G PO Box 389 | | | Olton | TX | 79064 | |
| Olubusola O Kuforiji | | 33510 Alta | | | Garden City | MI | 48135 | |
| Oluwabukola Ololade Adejare | | 7360 Sterling Ave | | | San Bernardino | CA | 92410 | |
| Olympia Financial | | 9400 Penfield | | | Chatsworth | CA | 91311 | |
| Olympia Firefighters | | 1849 91st Ave Sw | | | Olympia | WA | 98501 | |
| Olympia Funding Inc | | 1201 Truman St Ste G | | | San Fernando | CA | 91340 | |
| Olympia Funding Inc | | 7139 Koll Ctr Pkwy Ste 100 | | | Pleasanton | CA | 94566 | |
| Olympia Master Builders | | 1211 State Ave | | | Olympia | WA | 98506 | |
| Olympia Mortgage | | 2184 Favor Rd Ste B | | | Marietta | GA | 30060 | |
| Olympia Mortgage Trust Inc | | 4100 Corporate Square Ste 135 | | | Naples | FL | 34104 | |
| Olympia Properties Llc | C/o Block & Company Inc | Box 223358 | | | Pittsburgh | PA | 15251-2358 | |
| Olympia Thurston Cnty Assoc Of Realtors | | 210 Stoll Rd | | | Olympia | WA | 98501 | |
| Olympian Mortgage Corp | | 7301 North Armenia Ave | | | Tampa | FL | 33604 | |
| Olympiawest Mortgage Group Llc | | 1950 Old Gallows Rd 8th Fl | | | Vienna | VA | 22182 | |
| Olympic Bancorp Mortgage | | 2021 Cunningham Dr Ste 307 | | | Hampton | VA | 23666 | |
| Olympic Home Loans | | 6693 Folsom Auburn Rd Ste J | | | Folsom | CA | 95630 | |
| Olympic Mortgage | | 321 N Centural Expressway Ste 301 | | | Mckinney | TX | 75070 | |
| Olympic Mortgage | | 207 W Hickory St Ste 207 | | | Denton | TX | 76201 | |
| Olympic Mortgage Consultants Inc | | 400 Carl St Ste 201 | | | Wilmington | NC | 28403 | |
| Olympic Mortgage Corp | | 49 18 Skillman Ave | | | Woodside | NY | 11377 | |
| Olympic Mortgage Corporation | | 1313 E Osborn Rd Ste 250 | | | Phoenix | AZ | 85014 | |
| Olympic Mortgage Corporation | | 2425 E Slauson Ste 206 | | | Huntington Pk | CA | 90255 | |
| Olympic Mortgage Inc | | 1127 Lake St Ste 1158 | | | Oak Pk | IL | 60301 | |
| Olympic Real Estate | | 1221 W Menlo Ave | | | Fresno | CA | 93711 | |
| Olympic Securities Inc | | 9190 W Olympic Blvd 330 | | | Los Angeles | CA | 90212 | |
| Olympic Staffing Services | | PO Box 4486 | | | Diamond Bar | CA | 91765 | |
| Olympus Funding Corporation | | 11576 S State St Ste 202 | | | Draper | UT | 84020 | |
| Olyphant Boro | | Olyphant Boro Building | | | Olyphant | PA | 18447 | |
| Oma Town | | Rt 1 Box 576 | | | Hurley | WI | 54534 | |
| Omaha City | | PO Box 100 | | | Omaha | GA | 31821 | |
| Omaha Financial Services | | 11217 Wright Circle Ste A | | | Omaha | NE | 68144 | |
| Omaha Indemnity Co | | 3102 Farnam St | | | Omaha | NE | 68131 | |
| Omaha Prop & Cas Ins | | PO Box 34627 | | | Bethesda | MD | 20827 | |
| Omaha Prop & Cas Ins | | PO Box 70301 | | | Charlotte | NC | 28272 | |
| Omaha Prop & Cas Ins | | 3102 Farnam St | | | Omaha | NE | 68131 | |
| Omaha World Herald | | PO Box 2964 | | | Omaha | NE | 68103 | |
| Omar Aguilar | | 8918 Ridge Sky | | | San Antonio | TX | 78250 | |
| Omar Alberto Vasquez | | 983 Alsace Dr | | | Kissimmee | FL | 34759 | |
| Omar Brito | | 314 Fulton St | | | Westbury | NY | 11590 | |
| Omar F Cardenas | | 2880 Gale Ave | | | Long Beach | CA | 90801 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Omar Felix | | 2142 S Avenida Planeta | | | Tucson | AZ | 85710 | |
| Omar Gonzalez | | 2858 W 23rd Pl | | | Chicago | IL | 60623 | |
| Omar Guerrero | | Hidalgo County District Clerk | PO Box 87 | | Edinburg | TX | 78540 | |
| Omar Jamiel Duarte | | 5603 Burning Tree | | | El Paso | TX | 79912 | |
| Omar Joe Acedo | | 404 W Elgin | | | Chandler | AZ | 85225 | |
| Omar L Dennis | | 1329 Sw 95th St | | | Oklahoma City | OK | 73159 | |
| Omar Naim | | 5732 Owens Dr | | | Pleasanton | CA | 94588 | |
| Omar San Miguel | | 261 County Rd | | | Alice | TX | 78332 | |
| Omar Serrato | | 816 Durum St | | | Windsor | CO | 80550-0000 | |
| Omar Shata | | 3898 W Commercial Blvd | | | Tamarac | FL | 33309 | |
| Omayra Cartagena | | 508 Washington Ave | | | Dumont | NJ | 07628 | |
| Omba Predatory Lending Legislative Fund | C/o Union National Mortgage Co | Bill Cosgrove | 8241 Dow Circle W | | | | | |
| Omc Lending Inc | | 4311 Ridge Rd | | | Brooklyn | OH | 44144 | |
| Omc Real Estate Financing | | 1031 Mc Henry Ave Ste 7 | | | Modesto | CA | 95350 | |
| Omd Usa Inc | | 11 Madison Ave | | | New York | NY | 10010 | |
| Omega Capital | | 7 Woodland Ave | | | Larchmont | NY | 10538 | |
| Omega Capital Mortgage | | 11604 Gates Mill Dr | | | Knoxville | TN | 37934 | |
| Omega Courier Inc | | PO Box 10282 | | | Mclean | VA | 22102 | |
| Omega Financial Inc | | 10 Mazzeo Dr | Ste 203 | | Randolph | MA | 02368 | |
| Omega Financial Resources | | 5000 N Pkwy Calabasas 108 | | | Calabasas | CA | 91302 | |
| Omega Financial Service | | 1811 North Freeway Ste 205 | | | Houston | TX | 77060 | |
| Omega Financial Services Inc | | 1872 Morris Ave | | | Union | NJ | 07083 | |
| Omega Financial Services Inc | | 900 Washington Ave | | | Carnegie | PA | 15106 | |
| Omega Funding | | 1677 East Washington Blvd | | | Pasadena | CA | 71007 | |
| Omega Funding Group | | 1820 E Garry Ave 209 | | | Santa Ana | CA | 92705 | |
| Omega Group Investments | | 8060 Florence Ave Ste 215 | | | Downey | CA | 90240 | |
| Omega Home Funding | | 1124 Rt 94 Ste 204 | | | New Windsor | NY | 12553 | |
| Omega Home Loans | | 4509 Temple City Blvd Ste 201 | | | Temple City | CA | 91780 | |
| Omega Ins Co | | PO Box 147018 | | | Gainesville | FL | 32614 | |
| Omega Ins Co | | PO Box 7777 | | | Rockville | MD | 20849 | |
| Omega Ins Co/tower Hill | | Mh3ho2otm021031041 | PO Box 105230 | | Atlanta | GA | 30348 | |
| Omega Ins Co/tower Hill | | Tower Hill | PO Box 105230 | | Atlanta | GA | 30348 | |
| Omega Insurance Company | | PO Box 30025 | | | Tampa | FL | 33630 | |
| Omega Lending | | 1307 S Euclid St Ste 101 | | | Anaheim | CA | 92802 | |
| Omega Lending | | 1013 W 6th St Ste A | | | Corona | CA | 92882 | |
| Omega Mortgage | | 135 Fm 3351 South Ste 3603 | | | Boerne | TX | 78006 | |
| Omega Mortgage Acceptance Corp | | 23382 Mill Creek Dr Ste 215 | | | Laguna Hills | CA | 92653 | |
| Omega Mortgage Corp | | 333 Boston Post Rd | | | Sudbury | MA | 01776 | |
| Omega Mortgage Corporation | | 3407 B W Wendover Ave | | | Greensboro | NC | 27407 | |
| Omega Mortgage Inc | | 141 Stony Circle 205 | | | Santa Rosa | CA | 95401 | |
| Omega Mortgage Llc | | 2800 San Mateo Blvd Ne Ste 101 | | | Albuquerque | NM | 87112 | |
| Omega One Ins Co | | PO Box 703 | | | Elba | AL | 36323 | |
| Omelveny & Myers Llp | | PO Box 504436 | | | The Lakes | NV | 88905-4436 | |
| Omelveny & Myers Llp | | PO Box 894436 | | | Los Angeles | CA | 90189-4436 | |
| Omer City | | PO Box 160 | | | Omer | MI | 48749 | |
| Omni Appraisal Services Llc | | 10803 Main St 600 | | | Fairfax | VA | 22030 | |
| Omni Capital | | 525 North Central Ave Ste 4 | | | Upland | CA | 91786 | |
| Omni Capital Group Llc | | 6855 S Havana St 500 | | | Centennial | CO | 80112 | |
| Omni Credit Services | | 333 Bishops Way Ste 100 | | | Brookfield | WI | 53005 | |
| Omni Equity Mortgage | | One West Main St | | | Clinton | CT | 06413 | |
| Omni Financial | | 4200 California St Ste 201 | | | San Francisco | CA | 94118 | |
| Omni Financial Services Llc | | 22 Inverness Ctr Pkwy Ste 550 | | | Birmingham | AL | 35242 | |
| Omni Fund Inc | | 26395 Jefferson Ave Ste E | | | Murrieta | CA | 92562 | |
| Omni Funding Corporation | | 505 N Tustin Ave Ste 252 | | | Santa Ana | CA | 92705 | |
| Omni Home Financing | | 1489 W Warm Springs Rd Ste 110 | | | Henderson | NV | 89014 | |
| Omni Home Financing Inc | | 901 Calle Amanecer Ste 150 | | | San Clemente | CA | 92673 | |
| Omni Home Financing Inc | | 157 E Riverside Dr 3e 1 | | | St George | UT | 84790 | |
| Omni Home Loans | | 3401 Pacific Ave Ste 1b | | | Marina Del Rey | CA | 90292 | |
| Omni Indemnity Co | | 1000 Pkwood Circle | | | Atlanta | GA | 30339 | |
| Omni Ins Co | | 1000 Pkwood Circle | | | Atlanta | GA | 30339 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Omni Mortgage Co Inc | | 1230 Jackson St | | | Anderson | IN | 46016 | |
| Omni Mortgage Company | | 10320 Linnet Circle Ste 20 | | | Coon Rapids | MN | 55433 | |
| Omni Mortgage Company | | 2620 Saint Paul St | | | Baltimore | MD | 21218 | |
| Omni Mortgage Company | | 7500 San Felipe Ste 480 | | | Houston | TX | 77063 | |
| Omni Mortgage Corp | | 118 05 101st Ave | | | Richmond Hill | NY | 11419 | |
| Omni Mortgage Group | | 16050 S Tamiami Trail 101 | | | Ft Meyers | FL | 33908 | |
| Omni Mortgage Group Inc | | 11080 Sw Allen Blvd Ste 200 | | | Beaverton | OR | 97005 | |
| | | | | | | | | |
| Omni Mortgage Inc | | 5151 Brook Hollow Pkwy Ste 235 | | | Norcross | GA | 30071 | |
| Omni Realty Inc | | 21900 Burbank Blvd 3rd Fl | | | Woodland Hills | CA | 91367 | |
| Omni San Diego Hotel | | 675 L St | | | San Diego | CA | 92101 | |
| Omni Spectrum Financing Llc | | 7950 Gainsford Court Ste 201 | | | Bristow | VA | 20136 | |
| Omnibanc Financing Company Llc | | 2207 North Macgregor Way | | | Houston | TX | 77004 | |
| Omniquest Mortgage | | 1548 Bittern Dr | | | Sunnyvale | CA | 94087 | |
| Omoware A Osanyintolu | | 1515 Brady Creek Ln | | | Richmond | TX | 77469 | |
| Omro City | | 205 S Webster | | | Omro | WI | 54963 | |
| Omro Town | | 4511 Rivermoor | | | Omro | WI | 54963 | |
| On A Home Loans | | 17510 Pioneer Blvd Ste 211 | | | Artesia | CA | 90701 | |
| On Call | Employee Solutions Inc | 444 W Beech St Ste 200 | | | San Diego | CA | 92101 | |
| On Call Employee Solutions Inc | Rosalie Marshall | 444 West Beech St | Ste 200 | | San Diego | CA | 92101 | |
| | | | | | | | | |
| On Hold Advertising Inc | | 228 West Lincoln Hwy Ste 191 | | | Schererville | IN | 46375 | |
| | | | | | | | | |
| On Hold Advertising Inc | | 833 West Lincoln Hwy Ste 300w | | | Schereville | IN | 46375 | |
| On Hold Productions Audio Services | Do Not Use | Use Onh001 | | | | | | |
| | | | | | | | | |
| On Hold Productions Audio Services | | 4757 East Greenway Rd 107b 85 | | | Phoenix | AZ | 85032-8510 | |
| On Line Funding | | 6701 Ctr Dr West Ste 900 | | | Los Angeles | CA | 90045 | |
| On Line Printing | | 407 West Lodi Ave | | | Lodi | CA | 95240 | |
| On Q Appraisal | | PO Box 13143 | | | Prescott | AZ | 85305 | |
| On Q Financial Inc | | 14275 North 87th St Ste 210 | | | Scottsdale | AZ | 85260 | |
| On Realty Financial | | Three Harbor Dr Ste 211 | | | Sausalito | CA | 94965 | |
| On Site Services | | 1658 N Milwaukee 261 | | | Chicago | IL | 60647 | |
| On Site Services Inc | | 1658 N Milwaukee Ste 261 | | | Chicago | IL | 60647 | |
| On The Go Notary | Cindy Mattison | 1968 Ptarmigan St Nw | | | Salem | OR | 97304 | |
| On The House Realty And Lending | | 12 Columbus | | | Laguna Niguel | CA | 92677 | |
| On The Move Lending Inc | | 5252 Roswell Rd Ste 200 | | | Atlanta | GA | 30342 | |
| On Time Appraisal Service | | PO Box 190 | | | Siletz | OR | 97380 | |
| On Time Appraisals | Jacklyn Delgado | 6664 E Calle Dened | | | Tucson | AZ | 85710 | |
| On Time Funding Group | | 16027 Ventua Blvd Ste 200 | | | Encino | CA | 91436 | |
| On Time Funding Group | | 18607 Ventura Blvd Sutie 200 | | | Tarzana | CA | 91356 | |
| On Time Mortgage | | 4038 Gap Rd Ste 201 | | | Knoxville | TN | 37912 | |
| On Trac Financial Llc | | 8819 S Redwood Rd B | | | West Jordan | UT | 84088 | |
| On Track Mortgage | | 13031 Pearblossom Hwy | | | Pear Blossom | CA | 93553 | |
| On W Cozza | Ron W Cozza Appraisals | 8934 W Country Club Trail | | | Peoria | AZ | 85383 | |
| Onalaska City | | 415 Main S | | | Onalaska | WI | 54650 | |
| Onalaska Town | | N5814 Lakeview Ct W | | | Onalaska | WI | 54650 | |
| Onancock Town | | 15 North St | | | Onancock | VA | 23417 | |
| Onaway City | | PO Box 761 | | | Onaway | MI | 49765 | |
| Onaway City School | | Treasurer | PO Box 110 | | Rogers City | MI | 49779 | |
| Ond Mortgage Corp | | 351 East 81st 340 | | | Merriville | IN | 46410 | |
| One & Only Palmilla | 1875 Century Pk East | 20th Fl Ste 2070 | | | Los Angeles | CA | 90067 | |
| One American Mortgage Company | | 9740 Scranton Rd 340 | | | San Diego | CA | 92121 | |
| One Call Financial Co | | 60 Whittlesey | | | Norwalk | OH | 44857 | |
| One Call Mortgage Inc | | 1851 Kerry Creek Dr | | | Marietta | GA | 30066 | |
| One Check Mortgage Corp | | 84 Broadway | | | Tauton | MA | 02780 | |
| One Choice Mortgage Inc | | 5151 Brook Hollow Pkwy 200 | | | Norcross | GA | 30071 | |
| One Day Signs Of Oregon Inc | | 735 Nw Columbia | | | Bend | OR | 97701 | |
| One Earth Funding And Developing | | 618 Main St | | | Willits | CA | 95490 | |
| One Falling Water Llc | C/o Cooper Realty | 903 N 47th St | | | Rogers | AR | 72756 | |
| One Falling Water Llc | Kim Mcknight | PO Box 8010 | | | Bentonville | AR | 72712-8010 | |
| One Falling Water Llc | | PO Box 8010 | | | Bentonville | AR | 72712-8010 | |
| One Financial Mortgage Lenders Inc | | 12714 W 9 Mile Rd | | | Oakpark | MI | 48237 | |
| One Grand Park | C/o Price Edwards & Company | One Grand Pk | 210 Pk Ave 1000 | | Oaklahoma City | OK | 73102 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| One Grand Park | Kathy Frazier | 210 Pk Ave | | | Oklahoma City | OK | 73102 | |
| One Hour Delivery Service Inc | | 1280 Blvd Way 205 | | | Walnut Creek | CA | 94595 | |
| One Hour Signs By Design Inc | | 19600 Frederick Rd Unit C | | | Germantown | MD | 20876 | |
| One Monarch Center Llc | | 12550 Se 93rd | | | Clackamas | OR | 97015 | |
| One Mortgage Group Inc | | 999 Brickell Ave Ste 1002 | | | Miami | FL | 33131 | |
| One On One Funding Inc | | 2720 River Rd | | | Des Plaines | IL | 60018 | |
| One On One Mortgage | | 22 Route 17 K | | | Newburgh | NY | 12550 | |
| One Point Mortgage Solutions | | 15700 Sw 75 Ave | | | Miami | FL | 33157 | |
| One Source | | 114 East 6th St | | | Corona | CA | 91719 | |
| One Source Financing | | 5603 Telephone Rd | | | Houston | TX | 77087 | |
| One Source Lending | | 5550 Sw Macadam Ave 250 | | | Portland | OR | 97239 | |
| One Source Lending Llc | | 6860 S Yosemite Ct | | | Centennial | CO | 80112 | |
| One Source Mortgage | | 3 University Plaza Ste 502 | | | Hackensack | NJ | 07601 | |
| One Source Mortgage Corp | | 3 University Plaza Ste 502 | | | Hackensack | NJ | 07601 | |
| One Source Mortgage Llc | | 6000 Gisholt Dr Ste 104 | | | Madison | WI | 53713 | |
| One South Mortgage | | 2200 Dr Martin Luther King Jr Blvd Ste E | | | Fort Myers | FL | 33901 | |
| One Southern Indiana Inc | | 4100 Charlestown Rd | | | New Albany | IN | 47150 | |
| One Step Mortgage & Realty Inc | | 891 Kuhn Dr 110 | | | Chula Vista | CA | 91914 | |
| One Step Mortgage And Realty Inc | | 2607 1/2 West Beverly Blvd | | | Montebello | CA | 90640 | |
| One Stop Financial | | 6718 Bustleton Ave | | | Philadelphia | PA | 19149 | |
| One Stop Financial Services | | 1240 Ala Moana Blvd Ste 321 | | | Honolulu | HI | 96814 | |
| One Stop Home Loans Llc | | 1675 Carr St Ste 212 S | | | Lakewood | CO | 80214 | |
| One Stop Mortgage | | 108 Main St | | | Elroy | WI | 53929 | |
| One Stop Mortgage | | 4211 Century Blvd | | | Pittsburg | CA | 94565 | |
| One Stop Mortgage Inc | | 4801 Hwy 61 Ste 101 Ste 101 | | | White Bear Lake | MN | 55110 | |
| One Stop Mortgage Inc | | 108 Main St | | | Elroy | WI | 53929 | |
| One Stop Mortgage Inc | | 1307 Butterfield Rd Ste 420 | | | Downers Grove | IL | 60515 | |
| One Stop Mortgage Llc | | 8778 Wolff Ct Ste 102 | | | Westminster | CO | 80031 | |
| One Stop Mortgage Llc | | 26084 Cr 6 Ste 7 | | | Elkhart | IN | 46514 | |
| One Stop Mortgage Llc | | 115 Evans St | | | Hattiesburg | MS | 39401 | |
| One Stop Mortgage Services Inc | | 30095 Northwestern Hwy Ste 10a | | | Farmington Hills | MI | 48334 | |
| One Stop Mortgage Services Inc | | 14661 Fenkell | | | Detroit | MI | 48227 | |
| One Stop Mortgages | | 2677 N Main St | | | Santa Ana | CA | 92705 | |
| One Stop Shop Home Loans | | 37144 Ave 12 | | | Madera | CA | 93638 | |
| One Stop Shopping Financial Inc | | 401 Carroll St Ste 105 | | | La Plata | MD | 20646 | |
| One Technologies Ltd | Dba Spendonlifecom | 2211 Commerce St Ste 200 | | | Dallas | TX | 75201 | |
| One Touch Global Technologies Inc | 20371 Irvine Ave | Ste 250 | | | Santa Ana Heights | CA | 92707 | |
| One Touch Lending | | 25251 Paseo De Alicia Ste 115 | | | Laguna Hills | CA | 92653 | |
| One Touch Mortgage Company | | 225 Nolana Ave Ste A | | | Mcallen | TX | 78504 | |
| One Waterfront Investment Properties | | 1919 Williams St Ste 201 | | | Simi Valley | CA | 93065 | |
| Oneal Howard | | 28923 Canyon Oak | | | Trabuco Canyon | CA | 92679 | |
| Onebeacon Ins | | Dept 0006 | | | Palatine | IL | 60055 | |
| Onebeacon Ins | | All Except 03 Pol Actg Support | PO Box 4002 | | Woburn | MA | 01888 | |
| Onebeacon Ins | | 04 Pol Nj Prop | PO Box 622 | | Basking Ridge | NJ | 07920 | |
| Onebeacon Ins | | Nj Pols Only 03 | PO Box 622 | | Basking Ridge | NJ | 07920 | |
| Onebeacon/nj Pols Only 03 | | C/o Camden Fi Ins Assoc | PO Box 41590 | | Philadelphia | PA | 19101 | |
| Onebetter Mortgage Corp | | 233 East Shore Rd Ste 210 | | | Great Neck | NY | 11023 | |
| Onecap Mortgage | | 5440 W Sahara 3rd Fl | | | Las Vegas | NV | 89146 | |
| Oneida Castle Village | | 15 Castle St | | | Oneida | NY | 13421 | |
| Oneida City | | PO Box 550 Municipal Building | | | Oneida | NY | 13421 | |
| Oneida City | | PO Box 4237 | | | Oneida | TN | 37841 | |
| Oneida City Cs/ T/o Vienna | | PO Box 60 | | | Oneida | NY | 13421 | |
| Oneida City Sd City Of Oneida | | PO Box 60 | | | Oneida | NY | 13421 | |
| Oneida City Sd T/o Lenox | | PO Box 550 Municipal Bldg | | | Oneida | NY | 13421 | |
| Oneida City Sd T/o Lincoln | | Municipal Building | | | Oneida | NY | 13421 | |
| Oneida City Sd T/o Vernon | | Municipal Bldg/PO Box 550 | | | Oneida | NY | 13421 | |
| Oneida City Sd T/o Verona | | Municipal Bldg/PO Box 550 | | | Oneida | NY | 13421 | |
| Oneida County | | 10 Court St | | | Malad City | ID | 83252 | |
| Oneida County | | 1 N Oneida Ave | | | Rhinelander | WI | 54501 | |
| Oneida County/noncollecting | | Commissioner Of Finance | | | Utica | NY | 13501 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Oneida Town | | N6631 Cty Rd H | | | Oneida | WI | 54155 | |
| Oneida Township | | Tax Collector | PO Box 37 | | Grand Ledge | MI | 48837 | |
| Oneida Township | | 3580 Cold Springs Rd | | | Huntingdon | PA | 16652 | |
| Oneil Appraisal Services Llc | | PO Box 25466 | | | Woodbury | MN | 55125 | |
| Oneil Mcfarlane | | 3444 Fox Craft Rd | | | Miramar | FL | 33025 | |
| Oneil Transfer & Storage Co Inc | | 4927 Nw Front Ave | | | Portland | OR | 97210 | |
| Oneill Financial Services | | 2230 Sunset Blvd Ste 2 | | | Steubenville | OH | 43952 | |
| Oneill Financial Services Inc | | 4305 Clairton Blvd | | | Pittsburgh | PA | 15236 | |
| Oneka Tamara Kennedy | | 122 S Essey Ave | | | Compton | CA | 90221 | |
| Onekama Township | | 5435 Main PO Box 458 | | | Onekama | MI | 49675 | |
| Onekama Village | | Village Hall | | | Onekama | MI | 49675 | |
| Oneonta City | | PO Box 332 | | | Oneonta | NY | 13820 | |
| Oneonta City Sd City Of Oneont | | 189 Main St Ste 302 | | | Oneonta | NY | 13820 | |
| Oneonta City Sd T/o Davenport | | 60 West End Ave | | | Oneonta | NY | 13820 | |
| Oneonta City Sd T/o Laurens | | 60 West End Ave | | | Oneonta | NY | 13820 | |
| Oneonta City Sd T/o Maryland | | 60 West End Ave | | | Oneonta | NY | 13820 | |
| Oneonta City Sd T/o Milford | | 60 West End Ave | | | Oneonta | NY | 13820 | |
| Oneonta City Sd T/o Oneonta | | 189 Main St Ste 302 | | | Oneonta | NY | 13820 | |
| Oneonta Town | | 3966 St Hwy 23 | | | West Oneonta | NY | 13861 | |
| Onesource Building Services Inc | | File 53673 | | | Los Angeles | CA | 90074-3673 | |
| Onesource Building Svcs Inc | | File No 53673 | | | Los Angeles | CA | 90074-3673 | |
| Onesource Distributors Inc | | Dept 2388 | | | Los Angeles | CA | 90084-2388 | |
| Onesource Financial Mortgage Corporation | | 10715 Willow Creek Dr | | | Fort Wayne | IN | 46845 | |
| Onetouch Global | Scott Riley | 20371 Irvine Ave | Sutie 250 | | Santa Ana Heights | CA | 92707 | |
| Onfe Home Loans | | 110 110th Ave Ne Ste 605 | | | Bellevue | WA | 98004 | |
| Onhold Exchange Productions Llc | | 833 West Lincoln Hwy Ste 300w | | | Schererville | IN | 46375 | |
| Onhold Exchange Productions Llc | | 205 Wild Basin Rd S Bldg 3 Ste 100 | | | Austin | TX | 78746-3315 | |
| Onley Town | | P O Bx 622 | | | Onley | VA | 23418 | |
| Online Appraisal | | 532 Santiago Ave B | | | Long Beach | CA | 90814 | |
| Online Appraisal Services Ltd | 3124 Broadway | Ste 202 | | | Grove City | OH | 43123 | |
| Online Financial Group | | 1231 S Pk Victoria Dr | | | Milpitas | CA | 95035 | |
| Online Mortgage | | 7509 Draper A | | | La Jolla | CA | 92037 | |
| Online Promote | | 915 Neptune Ave | | | Encinitas | CA | 920024 | |
| Onlineloan Advisorscom | | 750 Terrado Plaza 53 | | | Covina | CA | 91723 | |
| Onna Zinn | | 1015 1st St | | | Benicia | CA | 94510 | |
| Onnie L Rambin | Ol Rambin Residential Appraisals | 9233 Highcrest Dr | | | Shreveport | LA | 71118 | |
| Onondaga County/noncollecting | | Department Of Finance | | | Syracuse | NY | 13201 | |
| Onondaga Csd T/o Lafayette | | 4460 S Onondaga Rd | | | Nedrow | NY | 13120 | |
| Onondaga Csd T/o Marcellus | | 201 Hudson Ave | | | Nedrow | NY | 13120 | |
| Onondaga Csd T/o Otisco | | C/o First National Bank & Trust | | | Tully | NY | 13159 | |
| Onondaga Csd/ T/o Onondaga | | 4801 West Seneca Pike | | | Syracuse | NY | 13215 | |
| Onondaga Town | | 4801 West Seneca Tnpk | | | Syracuse | NY | 13215 | |
| Onondaga Township | | 4756 Baldwin St P | | | Onondaga | MI | 49264 | |
| Onota Township | | Star Rt Box 676 | | | Autrain | MI | 49806 | |
| Onsite Appraisals Inc | | 521 Fith Ave 17th Fl | | | New York | NY | 10017 | |
| Onslow County Tax Collector | | Tax Administration/collection Dep | 39 Tallman St | | Jacksonville | NC | 28540 | |
| Onsted Village | | 108 S Main St Box A | | | Onsted | MI | 49265 | |
| Ontario County/noncollecting | | 20 Ontario St | | | Canandaigua | NY | 14424 | |
| Ontario Town | | 1850 Ridge Rd | | | Ontario | NY | 14519 | |
| Ontario Village | | PO Box 66 | | | Ontario | WI | 54651 | |
| Ontario Yates Ins Co | | 28 Canandaiqua St | | | Shortsville | NY | 14548 | |
| Ontelaunee Township | | Rd 2 Box 2034 | | | Leesport | PA | 19533 | |
| Onteora Cs/ T/o Olive | | PO Box 300 | | | Boiceville | NY | 12412 | |
| Onteora Cs/ T/o Woodstock | | PO Box 300 | | | Boiceville | NY | 12412 | |
| Onteora Csd T/o Lexington | | Rte 28 | | | Boiceville | NY | 12412 | |
| Onteora Csd/ T/o Hurley | | PO Box 300 | | | Boiceville | NY | 12412 | |
| Onteora Csd/ T/o Shandaken | | Rte 28 | | | Boiceville | NY | 12412 | |
| Ontonagon County | | County Courthouse | | | Ontonagon | MI | 49953 | |
| Ontonagon Township | | 311 N Steel St | | | Ontonagon | MI | 49953 | |
| Ontonagon Village | | 315 Quartz St | | | Ontonagon | MI | 49953 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ontrac Financial Inc | | 8819 South Redwood Ste B | | | West Jordan | UT | 84088 | |
| Ontwa Twp | | PO Box 209 | | | Edwardsburg | MI | 49112 | |
| Ontwa Twp School | | Cass County Treasurer | 120 N Broadway | | Cassopolis | MI | 49031 | |
| Onyx Capital Property And Investment Inc | | 51 Federal St Ste 401 | | | San Francisco | CA | 94107 | |
| Onyx Mortgage Solutions Inc | | 8249 Nw 36 St Ste 104 | | | Doral | FL | 33166 | |
| | | | | | | | | |
| Onyx One Partnership Ltd | | 17225 El Camino Real Ste 405 | | | Houston | TX | 77058 | |
| Onyx One Partnership Ltd | | 17225 El Camino Real | Ste 405 | | Houston | TX | 77058 | |
| Oostburg Village | | 30 N 7th St | | | Oostburg | WI | 53070 | |
| | C/o Spectrum Real Estate | | | | | | | |
| Op Llc | Properties | 351 West Hubbard St 610 | | | Chicago | IL | 60610 | |
| Op Llc | Dora Davis | 351 West Hubbard St | | | Chicago | IL | 60610 | |
| Opal Financial Group Llc | | 600 Grant St Ste 660 | | | Pittsburgh | PA | 15219 | |
| Opal Springs Water Company | | PO Box 8039 | | | Bend | OR | 97708 | |
| Opciones Mortgage | | 147 A West Badillo St | | | Covina | CA | 91723 | |
| Opdahl Farm Mut Ins | | PO Box 110 | 127 E Main St | | Castlewood | SD | 57223 | |
| Opdahl Farm Mut Ins | | PO Box 110 | | | Castlewood | SD | 57223 | |
| Opelousas City | | PO Box 712 | | | Opelousas | LA | 70570 | |
| Open Door Lending | | 7223 W 95th St S225 | | | Overland Pk | KS | 66212 | |
| Open Door Mortgage | | 8404 Fisher Dr | | | Frisco | TX | 75034 | |
| Open Door Mortgage Llc | | 12200 Shelbyville Rd Ste 200 | | | Louisville | KY | 40243 | |
| Open House Finance & Realty Inc | | 5180 N Fresno Ste 101 | | | Fresno | CA | 93710 | |
| Open Mortgage Llc | | 505 North Arrowhead Ste 100 | | | San Bernardino | CA | 92401 | |
| Open Mortgage Llc | | 5508 Hwy 290 West 202 | | | Austin | TX | 78735 | |
| Open Mortgage Llc | | 500 East Truxton Ave | | | Bakersfield | CA | 93305 | |
| Open Mortgage Llc | | 1228 Osage Ave | | | Santa Fe | NM | 87505 | |
| | | | | | | | | |
| Open Mortgage Llc | | 14101 Hwy 290 West Blvdg 800 | | | Austin | TX | 78737 | |
| Open Mortgage Llc | | 820 1st St Ste 8 | | | West Desmoines | IA | 50265 | |
| Open Mortgage Llc | | 612 South 5th St | | | Leavenworth | KS | 66048 | |
| | | | | | | | | |
| Open Mortgage Llc | | 1701 East Woodfield Rd Ste 915 | | | Schaumbury | IL | 60173 | |
| Open Mortgage Llc | | 8239 Phoenix Ave | | | Universal City | TX | 78148 | |
| Openlend North America Llc | | 184 Raymond Rd Rte 102 | | | Chester | NH | 03036 | |
| Openlend North America Llc | | 28 Broad St | | | Nashua | NH | 03064 | |
| Operation Altitude | | PO Box 2666 | | | Vail | CO | 81658 | |
| Opes Advisors Inc | | 555 College Ave | | | Palo Alto | CA | 94306 | |
| Opex Corporation | | | | | | | | |
| Opm Financial Llc | | 4318 Pennbrooke Ct | | | West River | MD | 20778 | |
| Oppenheim Ephratah Csd T/0 Ep | | C/o Herkimer County Trust | | | Dolgeville | NY | 13329 | |
| Oppenheim Ephratah Csd T/o Ma | | C/o Herkimer County Trust | | | Dolgeville | NY | 13329 | |
| Oppenheim Ephratah Csdt/o Joh | | C/o Herkimer County Trust | | | Dolgeville | NY | 13329 | |
| Oppenheim Ephratah Csdt/o Opp | | C/o Herkimer County Trust | | | Dolgeville | NY | 13329 | |
| Oppenheim Ephratah Csdt/o Str | | C/o Herkimer County Trust | | | Dolgeville | NY | 13329 | |
| Oppenheim Town | | Town Hall | | | St Johnsville | NY | 13452 | |
| | | 2910 E Inland Empire Blvd Ste | | | | | | |
| Opportunity Mortgage Lending | | 112 | | | Ontario | CA | 91764 | |
| Opportunity Schools Program | | 5100 Cerritos Ave | | | Cypress | CA | 90630 | |
| Opsware Inc | | 599 N Mathilda Ave | | | Sunnyvale | CA | 94085 | |
| Optamerica Mortgage Inc | | 100 Broadway 15th Fl | | | New York | NY | 10005 | |
| Opteum Financial Services Llc | | 581 Main St 8th Fl | | | Woodbridge | NJ | 07095 | |
| Opteum Financial Services Llc | | 400 Valley Rd Ste 104 | | | Mt Arlington | NJ | 07485 | |
| Opteum Financial Services Llc | | 12 Christopher Way | | | Eatontown | NJ | 07724 | |
| Opteum Financial Services Llc | | 534 Main St | | | Weymouth | MA | 02189 | |
| Opteum Financial Services Llc | | 1510 Klondike Rd Ste 102 | | | Conyers | GA | 30094 | |
| Opticom Solutions Llc | | 186 King George St | | | Charleston | SC | 29492 | |
| Optim Financial Inc | | 1119 West Shadow Point Dr | | | St George | UT | 84770 | |
| Optima Capital Corporation | | 2111 Business Ctr Dr Ste 200 | | | Irvine | CA | 92612 | |
| Optima Direct Inc | | 437 Madison Ave Third Fl | | | New York | NY | 10022 | |
| | | 3230 Steve Reynolds Blvd Ste | | | | | | |
| Optima Enterprise Inc | | 209 | | | Duluth | GA | 30096 | |
| Optima Financial Inc | | 3156 West Vista Way Ste 120 | | | Oceanside | CA | 92056 | |
| Optima Funding Group Inc | | 414 Hungerford Dr Ste 104 | | | Rockville | MD | 20850 | |
| Optima Funding Inc | | 5 Hutton Centre Ste 120 | | | Santa Ana | CA | 92707 | |
| Optima Home Loans | | 330 Arden Ave Ste 120 | | | Glendale | CA | 91203 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Optima Home Mortgage | | 7515 Bergenline Ave | | | North Bergen | NJ | 07047 | |
| Optima Lending Inc | | 3470 Wilshire Blvd 1130 | | | Los Angeles | CA | 90010 | |
| Optima Mortgage Corp | | 555 North Pkcenter Dr Ste 200 | | | Santa Anam | CA | 92705 | |
| Optimal Mortgage Company Llc | | 37257 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Optimal Mortgage Company Llc | | 1170 Peachtree St Ne Ste 1200 | | | Atlanta | GA | 30309 | |
| Optimal Portfolio Financial Inc | | 4590 Macarthur Blvd Ste 620 | | | Newport Beach | CA | 92660 | |
| Optimax Home Loans | | 100 W Broadway Ste 720 | | | Glendale | CA | 91210 | |
| Optimax Home Loans | | 21700 Oxnard St Ste 1680 | | | Woodland Hills | CA | 91367 | |
| Optimum Financial | | 8901 E Mountain View Dr Ste 211 | | | Scottsdale | AZ | 85258 | |
| Optimum Financial | | 8901 E Mountain View Dr | Ste 211 | | Scottsdale | AZ | 85258 | |
| Optimum Financial Services | | 4873 Mission St | | | San Francisco | CA | 94112 | |
| Optimum Financial Services | | 19800 Macarthur Blvd Ste 200 | | | Irvine | CA | 92612 | |
| Optimum Financial Services Inc | | 363 G St Ste B | | | Lincoln | CA | 95648 | |
| Optimum Funding Group | | 3016 Bay Berry Dr | | | Marietta | GA | 30008 | |
| Optimum Funding Group Inc | | 3016 Bay Berry Drivr | | | Marietta | GA | 30008 | |
| Optimum Funding Group Inc | | 3016 Bay Berry Dr | | | Marietta | GA | 30008 | |
| Optimum Home Funding Inc | | 112 08 Jamaica Ave | | | Jamaica | NY | 11418 | |
| Optimum Mortgage Corporation | | 1107 Washington St | | | Dorchester | MA | 02124 | |
| Optimum Mortgage Group Llc | | One Copley Pkwy 216 | | | Morrisville | NC | 27560 | |
| Optimum Mortgage Group Llc | | One Copley Pkwy | 216 | | Morrisville | NC | 27560 | |
| Optimum Mortgage Group Llc | | 8801 Jm Keynes Dr Ste 320 | | | Charlotte | NC | 28262 | |
| Optimum Mortgage Group Llc | | 474 Wando Pk Blvd Ste 205 | | | Mt Pleasant | SC | 29464 | |
| Optimum Mortgage Group Llc | | 8801 Jm Keynes Dr | Ste 320 | | Charlotte | NC | 28262 | |
| Optimum Mortgage Inc | | 9420 Annapolis Rd Ste 301 | | | Lanham | MD | 20706 | |
| Optimum Mortgage Services Inc | | 1811 Weir Dr | | | Woodbury | MN | 55125 | |
| Optimum P&c Ins Co | | 2505 Turtle Creek Blvd S | | | Dallas | TX | 75219 | |
| Optimum Zendejas & Associates | | 119 Court St | | | Woodland | CA | 95695 | |
| Optimus Llc | | 100 West Broadway Ste 5050 | | | Long Beach | CA | 90802 | |
| Option Funding Inc | | 5743 Corsa Ave Ste 122 | | | Westlake Village | CA | 91362 | |
| Option Mortgage | | 1010 N Central Ave 210 | | | Glendale | CA | 91202 | |
| Option Mortgage | | 13032 Stanton Dr | | | Minnetonka | MN | 55305 | |
| Option Mortgage Lending Inc | | 1010 N Central Ave 210 | | | Glendale | CA | 91202 | |
| Option One | | 3 Ada St | | | Irvine | CA | 92618 | |
| Option One Lending | | 210 North Glenoaks Blvd Ste A | | | Burbank | CA | 91504 | |
| Option One Lending Solutions Inc | | 3222 Greenwood Oak Dr | | | Norcross | GA | 30092 | |
| Option Realty | | 8255 Firestone Blvd Ste 305 | | | Downey | CA | 90241 | |
| Optionplus Lending | | 1838 Westcliff Dr Ste 3 | | | Newport Beach | CA | 92660 | |
| Options Capital Mortgage Ltd | | 2775 Algonquin Rd Ste 260 | | | Rolling Meadows | IL | 60008 | |
| Options Capital Mortgage Ltd | | 2775 Algonquin Rd | Ste 260 | | Rolling Meadows | IL | 60008 | |
| Options Home Lending Inc | | 35b Pk Ridge Dr | | | Stevens Point | WI | 54481 | |
| Options Home Lending Milwaukee Inc | | 351 S Main St | | | West Bend | WI | 53095 | |
| Options Media | Options Newsletter Inc | Attn Billing Dept | 12000 Biscayne Blvd Ste 511 | | | | | |
| Options Mortgage Corporation | | 8019 Nw 146th Ave | | | Ramsey | MN | 55303 | |
| Optumax | | 411 North Central Ave Ste 310 | | | Glendale | CA | 91203 | |
| Opubco Communications Group | | PO Box 25125 | | | Oklahoma City | OK | 73125 | |
| Opulent Funding | | 19200 Von Karman Ave Ste 300 | | | Irvine | CA | 92612 | |
| Opus Escrow Account | | | | | | | | |
| Opus Home Equity Services Inc | 365 West Passaic St | 2nd Fl | | | Rochelle Pk | NJ | 07004 | |
| Opus Home Equity Services Inc | | 2300 E Lincoln Hwy | Ste 609 | | Langhorne | PA | 19047 | |
| Opus Llc | Judy Adams & Grant Hammersley | 9309 Nw Nimbus Ave | | | Beaverton | OR | 97008 | |
| Opus Solutions | Judy Adams & Grant Hammersley | 9309 Nw Nimbus Ave | | | Beaverton | OR | 97008 | |
| Opus Solutions Llc | | 9309 Sw Nimbus Ave | | | Beaverton | OR | 97008 | |
| Opus West Corp | | 2555 East Camelback Rd Ste 840 | | | Phoenix | AZ | 85016 | |
| Opus West Corporation | | 2555 E Camelback Rd No 800 | | | Phoenix | AZ | 85016 | |
| Opus West Corporation | | 2555 East Camelback Rd | | | Phoenix | AZ | 85016-9267 | |
| Or Automobile Ins Co | | PO Box 5219 | | | Portland | OR | 97208 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Or Automobile Ins Co | | PO Box 74 | | | Portland | OR | 97207 | |
| Or Department Of Consumer & Bus Servs | Fiscal Services Section | PO Box 14610 | | | Salem | OR | 97309-0445 | |
| Or Div Of Finance & Corp Securities | Dcbs Fiscal Services | PO Box 14480 | | | Salem | OR | 97309-0405 | |
| Or Fair Plan Assoc | | 8285 S W Nimbus Ave S | | | Beaverton | OR | 97008 | |
| Or Fair Plan Assoc | | 8705 Sw Nimbus Ave 360 | | | Beaverton | OR | 97008 | |
| Or Mut Ins Co | | PO Box 808 | | | Mcminnville | OR | 97128 | |
| Oracle | | 500 Oracle Pkwy | | | Redwood Shores | CA | 94065 | |
| Oracle Corporation | 517 Rt 1 South | 4th Fl | | | Iselin | NJ | 08830 | |
| Oracle Financial Group Inc | | 13398 Sw 128 St | | | Miami | FL | 33186 | |
| Oracle Home Mortgage Llc | | 1204 East Baseline Rd Ste 207 | | | Tempe | AZ | 85283 | |
| Oracle Home Mortgage Llc | | 1204 East Baseline Rd | Ste 207 | | Tempe | AZ | 85283 | |
| Oracle Mortgage Co | | 6263 Thorton Ave | | | Newark | CA | 94560 | |
| Oracle Usa Inc | | 500 Oracle Pkwy | | | Redwood City | CA | 94065 | |
| Oradell Boro | | 355 Kinderkamack Rd | | | Oradell | NJ | 07649 | |
| Oralia Reynozo | | 2215 Santa Barbara Cir | | | Delano | CA | 93215 | |
| Oran | | 120 E Railroad | | | Oran | MO | 63771 | |
| Orange Coast Database Assoc Inc | | PO Box 6142 | | | Laguna Niguel | CA | 92607 | |
| Orange Coast Loan Services Inc | | 244 Magnolia St | | | Costa Mesa | CA | 92627 | |
| Orange Coast Magazine | | 3701 Birch Ste 100 | | | Newport Beach | CA | 92660 | |
| Orange Coast Mortgage Inc | | 2742 Portola Pkwy 130 | | | Foothill Ranch | CA | 92610 | |
| Orange County | | Tax Collector Pobx 1438/9270 | 12 Civic Ctr Plazaground Fl G 5 | | Santa Ana | CA | 92701 | |
| Orange County | | Tax Collector | 200 Sorange Ave Ste 1500 | | Orlando | FL | 32801 | |
| Orange County | | 205 E Main St | | | Paoli | IN | 47454 | |
| Orange County | | 200 South Cameron St | | | Hillsborough | NC | 27278 | |
| Orange County | | PO Box 1568 | | | Orange | TX | 77631 | |
| Orange County | | PO Box 469 | | | Orange | VA | 22960 | |
| Orange County Ala | 2600 Michelson Dr | Ste 800 | | | Irvine | CA | 92612 | |
| Orange County Appraisal District | | PO Box 457 9505 Ih 10 E | | | Orange | TX | 77630 | |
| Orange County Bar Association | | PO Box 17777 | | | Irvine | CA | 92623-7777 | |
| Orange County Bar Foundation | Ocbf/project Self | PO Box 986 | | | Santa Ana | CA | 92708-0986 | |
| Orange County Bonds | | PO Box 1438 | | | Santa Ana | CA | 92702 | |
| Orange County Business Council | | 2 Pk Plaza Ste 100 | | | Irvine | CA | 92614 | |
| Orange County Business Journal | | 2600 Michelson Dr Ste 170 | | | Irvine | CA | 92612 | |
| Orange County Chapter Acfe | | PO Box 14501 | | | Irvine | CA | 92623-4501 | |
| Orange County Chapter Isaca | | 1055 Paysphere Circle | | | Chicago | IL | 60674 | |
| Orange County Clerk | | 255 275 Main St | | | Goshen | NY | 10924 | |
| Orange County Clerk Recorder | | 12 Civic Ctr Plaza Room 101 | | | Santa Ana | CA | 92701 | |
| Orange County Clerk Recorder | | PO Box 238 | | | Santa Ana | CA | 92702-0238 | |
| Orange County Com & Benefits Assoc | | PO Box 17736 | | | Irvine | CA | 92623-7736 | |
| Orange County Community | Development Council Inc | 12640 Knott St | | | Garden Grove | CA | 92841 | |
| Orange County Community Foundation | | 30 Corporate Pk 410 | | | Irvine | CA | 92606 | |
| Orange County Community Funding Inc | | 2223 S Bristol St | | | Santa Ana | CA | 92704 | |
| Orange County Community Housing Corp | | 1833 E 17th St 207 | | | Santa Ana | CA | 92705 | |
| Orange County Comptroller | Official Records Dept | PO Box 38 | | | Orlando | FL | 32802-0038 | |
| Orange County Cop Bowl | | 870 Santa Barbara | | | Newport Beach | CA | 92660 | |
| Orange County Council | | 1211 E Dyer Rd | | | Santa Ana | CA | 92705-5605 | |
| Orange County Employee Benefit Council | | PO Box 18256 | | | Irvine | CA | 92626-8256 | |
| Orange County Financial Group | | 17821 E 17th St Ste 295 | | | Tustin | CA | 92620 | |
| Orange County Fire Authority | Accounts Receivable | PO Box 1828 | | | Orange | CA | 92856-0828 | |
| Orange County Forum | | 23 Musick Ste 110 | | | Irvine | CA | 92618 | |
| Orange County Group | | 11 Mareblu S 200 | | | Aliso Viejo | CA | 92656 | |
| Orange County High School Of The Arts | | 1010 N Main St | | | Santa Ana | CA | 92701 | |
| Orange County Mortgage | 17284 Newhope St | Ste 100 | | | Fountain Valley | CA | 92708 | |
| Orange County Museum Of Art | | 850 San Clemente Dr | | | Newport Beach | CA | 92660 | |
| Orange County Paralegal Association | | PO Box 8512 | | | Newport Beach | CA | 92658-8512 | |
| Orange County Performing Arts Center | Attn Carrie Vena | 600 Town Ctr Dr | | | Costa Mesa | CA | 92626 | |
| Orange County Public Affairs Association | | 635 E 1st St339 | | | Tustin | CA | 92780 | |
| Orange County Recorder | | 12 Civic Ctr Plaza Rm 101 | | | Santa Ana | CA | 92701 | |
| Orange County Recorder Doc Examiner | | PO Box 238 | | | Santa Ana | CA | 92702 | |
| Orange County Register | | PO Box 7154 | | | Pasadena | CA | 91109-7154 | |
| Orange County Rescue Mission | | PO Box 4007 | | | Santa Ana | CA | 92702-4007 | |
| Orange County Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Orange County Tax Collector | | 12 Civic Ctr Ground Fl Rmg 58 | | | Santa Ana | CA | 92701 | |
| Orange County Unsecured | | Tax Collector | | | Santa Ana | CA | 92702 | |
| Orange County/nom Collecting | | | | | | VT | | |
| Orange County/noncollecting | | Orange County Administration | | | Goshen | NY | 10924 | |
| Orange Courier | | 3731 W Warner | | | Santa Ana | CA | 92704 | |
| Orange Cove Irrigation District | | 1130 Pk Blvd | | | Orange Cove | CA | 93646 | |
| Orange Financial Corporation | | 4550 West Oakley Ste 111 | | | Las Vegas | NV | 89102 | |
| Orange Street Lending Inc | | 12 W Orange St | | | Tarpon Springs | FL | 34689 | |
| Orange Town | | 617 Orange Ctr Rd | | | Orange | CT | 06477 | |
| Orange Town | | 6 Prospect St | | | Orange | MA | 01364 | |
| Orange Town | | Mt Cardigan Rd | | | Orange | NH | 03741 | |
| Orange Town | | Rd2/box 239a | | | Watkins Glen | NY | 14891 | |
| Orange Town | | 119 Belleview Ave | | | Orange | VA | 22960 | |
| Orange Town | | PO Box 233 | | | East Barre | VT | 05649 | |
| Orange Town | | W8969 28th St | | | Camp Douglas | WI | 54618 | |
| Orange Township | | 0799 Montgomery | | | Sboardman | MI | 49680 | |
| Orange Township | | 4961 David Hwy | | | Portland | MI | 48851 | |
| Orange Township | | R R 2 Box 38 C | | | Orangeville | PA | 17859 | |
| Orange Township City | | City Hall 29 North Day St | | | Orange | NJ | 07050 | |
| Orange Tree Financial Llc | | 1301 9th St North | | | Sint Petersburg | FL | 33701 | |
| Orangeburg City | | P O Drawer 1183 | | | Orangeburg | SC | 29116 | |
| Orangeburg County | | County Courthouse | | | Orangeburg | SC | 29116 | |
| Orangecoastequity Inc | | 207 La Jolla Dr | | | Newport Beach | CA | 92663 | |
| Orangetown School Districts | | 26 Orangeburgh Rd | | | Orangeburgh | NY | 10962 | |
| Orangetown Town | | 26 Orangeburgh Rd | | | Orangeburgh | NY | 10962 | |
| Orangeville Borough | | General Delivery | | | Orangeville | PA | 17859 | |
| Orangeville Town | | 4082 Route 20a | | | Warsaw | NY | 14569 | |
| Orangeville Township | | 6481 Norris Rd Rt 1 | | | Delton | MI | 49046 | |
| Orangewood Childrens Hm/ | Auxiliary La Casa | 401 The City Dr | | | Orange | CA | 92868 | |
| Orangewood Childrens Home | | 401 The City Dr | | | Orange | CA | 92868 | |
| | C/o Us Conference Of | | | | | | | |
| Oratory Catholic Prep School | Catholic Bishops | 3211 4th St Ne | | | Washington | DC | 20017 | |
| Orb Group Inc | | 4614 Manchester Rd | | | Middletown | OH | 45042 | |
| Orbis Inc | | PO Box 11445 | | | Blacksburg | VA | 24062 | |
| Orbisonia Borough | | PO Box 366 | | | Orbisonia | PA | 17243 | |
| Orbit Financial Inc | | 2980 Diorite Way | | | Sacramento | CA | 95835 | |
| Orbital Investments Inc | | 109 E Fir | | | Brea | CA | 92821 | |
| Orca Lending | | 10415 Ne 52nd St | | | Kirkland | WA | 98033 | |
| Orchard Grass Hills City | | PO Box 25 | | | Crestwood | KY | 40014 | |
| Orchard Lake Village City | | 3955 Orchard Lake Rd | | | Orchard Lake Village | MI | 48323 | |
| Orchard Park Csd T/o Aurora | | 3330 Baker Rd | | | Orchard Pk | NY | 14127 | |
| Orchard Park Csd T/o Boston | | 4295 S Buffalo St | | | Orchard Pk | NY | 14127 | |
| Orchard Park Csd T/o Elma | | Town Hall | | | Elma | NY | 14059 | |
| Orchard Park Csd T/o Hamburg | | 6100 South Pk Ave | | | Hamburg | NY | 14075 | |
| Orchard Park Csd T/o Orchard | | 4295 Buffalo St | | | Orchard Pk | NY | 14127 | |
| Orchard Park Csd T/o W Senec | | 1250 Union Rd | | | West Seneca | NY | 14224 | |
| Orchard Park Town | | Municipal Building | | | Orchard Pk | NY | 14127 | |
| Orchard Park Village | | 4295 South Buffalo St | | | Orchard Pk | NY | 14127 | |
| Orchards Center Llc | C/o Norris Beggs & Simpson | PO Box 5037 6031 | | | Portland | OR | 97208 | |
| Orchards Storage Llc | C/o Norris Beggs & Simpson | PO Box 5037 6031 | | | Portland | OR | 97208 | |
| Ordile Mortgage Inc | | 7555 Garden Rd | | | Riviera Beach | FL | 33404 | |
| Ordinance Violations Bureau | | 50 N Alabama St Room E152 | | | Indianapolis | IN | 46204 | |
| Ore National Vi Az Llc | Tina Byrd Sarchett | 2896 Paysphere Circle | | | Chicago | IL | 60674 | |
| Ore National Vi Az Llc | | Ore National Vi Az Llc | 2896 Paysphere Circle | | Chicago | IL | 60674 | |
| | Oregon Department Of | | | | | | | |
| Oregon | Revenue | PO Box 14790 | | | Salem | OR | 97309-0470 | |
| Oregon Access | | 705 Back Achers Ln | | | Myrtle Creek | OR | 97457 | |
| Oregon Appraisal Associates | | 7185 Sw Sandburg St Ste 120 | | | Tigard | OR | 97223 | |
| Oregon Association Of Realtors | | PO Box 351 | | | Salem | OR | 97308 | |
| Oregon Coast Newspaper Llc | The News Guard | PO Box 848 | | | Lincoln City | OR | 97367 | |
| Oregon Commuity Credit Union | | 2880 Chad Dr | | | Eugene | OR | 97408 | |
| Oregon County | | Box 352 | | | Alton | MO | 65606 | |
| Oregon Department Of Revenue | | PO Box 14777 | | | Salem | OR | 97309-0960 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Oregon Division Of Finance And Corporate | Securities | Dcbs Fiscal Services | PO Box 14610 | | | | | |
| Oregon Division Of State Lands | Unclaimed Property | Pobox 4395 Unit 18 | | | Portland | OR | 97208-4395 | |
| Oregon Housing & Community Services | | Pobox 14508 | | | Salem | OR | 97301-1271 | |
| Oregon Humane Society | 1066 Ne Columbia | PO Box 11364 | | | Portland | OR | 97211 | |
| Oregon Lock & Access Inc | | PO Box 13067 | | | Salem | OR | 97309-1067 | |
| Oregon Mortgage Group Inc | | 1680 Oak St | | | Eugene | OR | 97401 | |
| Oregon Pathfinders Mortgage Inc | | 20055 Sw Pacific Hwy Ste 105 | | | Sherwood | OR | 97140 | |
| Oregon Screen Impressions | | 3580 Ne Broadway | | | Portland | OR | 97232 | |
| Oregon Secretary Of State | Corporation Division | PO Box 4353 | | | Portland | OR | 97208-4353 | |
| Oregon Town | | 1138 Union Rd | | | Oregon | WI | 53575 | |
| Oregon Township | | 2525 Marathon Rd | | | Lapeer | MI | 48446 | |
| Oregon Township | | Hc 62 Box 790 | | | Honesdale | PA | 18431 | |
| Oregon Village | | 117 Spring St | | | Oregon | WI | 53575 | |
| Orestes K Turner | | 700 W School St | | | Compton | CA | 70220 | |
| Orestimba Water District | | PO Box 98 | | | Westley | CA | 95354 | |
| Orford Town | | Rr1 Box 243 | | | Orford | NH | 03777 | |
| Orfordville Village | | 106 N Ctr | | | Orfordville | WI | 53576 | |
| Organization Design And Development Inc | Dba Hrdq | 2002 Renaissance Blvd 100 | | | King Of Prussia | PA | 19406 | |
| Orient Heights | | 82 Lhomme St | | | Danielson | CT | 06239 | |
| Orient Town | | PO Box 180 | | | Orient | ME | 04471 | |
| Orient Township | | 2090 50th Ave | | | Sears | MI | 49679 | |
| Orienta Town | | Rt 1 Box 134 | | | Iron River | WI | 54847 | |
| Oriental Pacific Mortgage Services | | 94 1086 Awalua St | | | Waipahu | HI | 96797 | |
| Origin Lending Group Inc | | 600 W 9th St 1004 | | | Los Angeles | CA | 90015 | |
| Original Mortgage Solutions Llc | | 400 Gatlin Ave | | | Orlando | FL | 32806 | |
| Origination News | Source Media | PO Box 4871 | | | Chicago | IL | 60680 | |
| Origination News/thompson Media | | PO Box 4871 | | | Chicago | IL | 60680 | |
| Orin C Swiss | | 780 East St Rd | | | Warminster | PA | 18974 | |
| Orion Capital Finance | | 515 N Cabrillo Pk Dr | | | Santa Ana | CA | 92701 | |
| Orion Communications Inc | | 7650 Standish Pl Ste 102 | | | Rockville | MD | 20855 | |
| Orion E Wills | | 2557 Halifax Court | | | Aurora | CO | 80013 | |
| Orion Financial | | 24209 Northwestern Hwy Ste 250 | | | Southfield | MI | 48075 | |
| Orion Funding Corp | | 538 86th St | | | Brooklyn | NY | 11209 | |
| Orion Ins Co | | PO Box 420 | | | Hartford | CT | 06141 | |
| Orion Mortgage & Financial Services Inc | | 417 4th St Ste 270 | | | Sioux City | IA | 51101 | |
| Orion Mortgage Corp | | 15 Ermer Rd Ste 216 | | | Salem | NH | 03079 | |
| Orion Mortgage Corp | | 340 Highland Ave | | | Malden | MA | 02148 | |
| Orion Pacific Mortgage Finance Services | | 211 Babcock Rd Ste A | | | San Antonio | TX | 78201 | |
| Orion Penn Stallard | | 2175 Cherrywood Dr | | | Clemmons | NC | 27012 | |
| Orion Printing & Design | | 3009 S Orange | | | Santa Ana | CA | 92707 | |
| Orion Residential Finance Llc | | 601 Bayshore Blvd Ste 850 | | | Tampa | FL | 33606 | |
| Orion Specialty Ins Co | | PO Box 79742 | | | Baltimore | MD | 21279 | |
| Orion Star Lending | | 217 Mt Vernon Ave Ste 1 | | | Bakersfield | CA | 93307 | |
| Orion Town | | Rt 1 Box 175 | | | Lone Rock | WI | 53556 | |
| Orion Township | | 2525 Joslyn | | | Lake Orion | MI | 48360 | |
| Oris Gordon | | PO Box 550323 | | | Orlando | FL | 32805 | |
| Oriskany Csd City Of Rome | | 2 Beach St | | | Oriskany | NY | 13424 | |
| Oriskany Csd T/o Floyd | | 2 Beach St | | | Oriskany | NY | 13424 | |
| Oriskany Csd T/o Marcy | | 2 Beach St | | | Oriskany | NY | 13424 | |
| Oriskany Csd T/o Whitestown | | 113 Main St | | | Whitesboro | NY | 13492 | |
| Oriskany Falls Village | | 185 Main St | | | Oriskany Falls | NY | 13425 | |
| Oriskany Village | | Village Clerk Municipal Building | | | Oriskany | NY | 13424 | |
| Orland Artois Water District | | PO Box 218 | | | Orland | CA | 94501 | |
| Orland Town | | 23 School House Rd | | | Orland | ME | 04472 | |
| Orland Unit Water Users Associati | | 828 8th St/PO Box 816 | | | Orland | CA | 95963 | |
| Orlando Antonio Pereira | | 29011 Nectarine Ct | | | Lake Elsinore | CA | 92530 | |
| Orlando Financing Llc | | 626 Groves End Ln | | | Winter Garden | FL | 34787 | |
| Orlando Home Loans Llc | | 1601 Pk Ctr Dr 6 | | | Orlando | FL | 32835 | |
| Orlando Jackson Insurance Agenc | | 15 June St | Woodbridge | | | CT | 06525 | |
| Orlando Limousine Inc | | PO Box 521601 | | | Longwood | FL | 32752 | |
| Orlando Lopez | | 215 E Oxford | | | Santa Ana | CA | 92707 | |
| Orlando Mendez | | 1802 Biscayne Way | | | San Jose | CA | 95122 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Orlando Mortgage Brokers Inc | | 2715 Bartlet Dr | | | Kissimmee | FL | 34741 | |
| Orlando Mortgage Solutions Inc | | 4502 Haylock Dr | | | Orlando | FL | 32807 | |
| Orlando Pereira | | 8105 Irvine Ctr Dr Ste 350 | | | Irvine | CA | 92618 | |
| Orlando World Center Marriott Resort | | 8701 World Ctr Dr | | | Orlando | FL | 32821 | |
| Orlando Xavier Perez | | 3110 Greenwood | | | Corpus Christi | TX | 78405 | |
| Orlans Associates Pc | | 2501 Rochester Court | | | Troy | MI | 48083 | |
| Orleans County/non Collecting | | | | | | VT | | |
| Orleans County/noncollecting | | 34 East Pk St | | | Albion | NY | 14411 | |
| Orleans Town | | PO Box 103 | | | Lafargeville | NY | 13656 | |
| Orleans Town | | 19 School Rd | | | Orleans | MA | 02653 | |
| Orleans Township | | 6259 Orleans Rd | | | Orleans | MI | 48865 | |
| Orna Sarley | | Miami Lakes W/s 3345 | | | | | | |
| Orna Sarley | | 5675 Sw 111th Terrace | | | Cooper City | FL | 33328 | |
| Orneville Town | | Station 24 State Office Bldg | | | Agusta | ME | 04333 | |
| Oro Real Inc | | 35465 Dumbarton Court | | | Newmark | CA | 94560 | |
| Oro Real Inc | | 35465 Dumbarton Court | | | Newark | CA | 94560 | |
| Oro Valley Town Spcl Asmts | | 11000 N La Canada D | | | Oro Valley | AZ | 85737 | |
| Orono Town | | PO Box 130 | | | Orono | ME | 04473 | |
| Oronogo | | 501 E Central | | | Oronogo | MO | 64855 | |
| Oronoko Charter Township | | 4583 Snow Rd Po B | | | Berrien Spgs | MI | 49103 | |
| Orrick | | 304 Sibley St | | | Orrick | MO | 64077 | |
| Orrington Town | | PO Box 159 | | | Orrington | ME | 04474 | |
| Orrstown Borough | | 317 N Morris St | | | Shippensburg | PA | 17257 | |
| Orsett/gateway Llc | | PO Box 81220 | | | Wellesley | MA | 02481 | |
| Ortiz Agencies Inc | | 1015 State St | | | New Haven | CT | 06511 | |
| Ortonville Village | | PO Box 928 | | | Ortonville | MI | 48462 | |
| Orwell Town | | Box 21 | | | Orwell | NY | 13426 | |
| Orwell Town | | Attn Mark Young | | | Orwell | VT | 05760 | |
| Orwell Township | | Rr 3 Box 3166 | | | Rome | PA | 18837 | |
| Orwigsburg Boro | | 413 N Warren St | | | Orwigsburg | PA | 17961 | |
| Ory Dulberg | | 6692 Ampere | | | Los Angeles | CA | 91606 | |
| Osage County | | 717 Topeka Ave | | | Lyndon | KS | 66451 | |
| Osage County | | 106 E Main St | | | Linn | MO | 65051 | |
| Osage County | | PO Box 1569 | | | Pawhuska | OK | 74056 | |
| Osage County Abstract Co | | PO Box 800 | | | Linn | MO | 65051 | |
| Osage County Farmers Mut Aid As | | 2418 County Rd 521 | | | Koeltztown | MO | 65048 | |
| Osage Township | | 420 N 12th St | | | Rich Hill | MO | 64779 | |
| Osage Township | | 937 Se 671 Rd | | | Deepwater | MO | 64740 | |
| Osage Township | | Route 1 Box 128 | | | Walker | MO | 64790 | |
| Osama Wardeh | | 9572 Walker St | | | Cypress | CA | 90630 | |
| Osbaldo Sanchez | | 126 Murica Aisle | | | Irvine | CA | 92614 | |
| Osborn | | City Collector | | | Osborn | MO | 64474 | |
| Osborn Mortgage Company | | 125 South F St | | | Exeter | CA | 93221 | |
| Osborn Town | | N6518 Cty Rd C | | | Seymour | WI | 54165 | |
| Osborne Boro | | 201 Osborne Ln | | | Sewickley | PA | 15143 | |
| Osborne County | | 423 W Main | | | Osborne | KS | 67473 | |
| Osborne Home Lending Inc | | 1449 Nw Mulholland Dr | | | Roseburg | OR | 97470 | |
| Oscar & Carmen Guajardo | | 1104 Tonya Lynn St | | | Ennis | TX | 75119 | |
| Oscar A Leyva | | 13624 Ramsey Dr | | | La Mirada | CA | 90638 | |
| Oscar A Lopez | | 443 W Capitol St | | | Salt Lake City | UT | 84103 | |
| Oscar Alvarado | | 1310 Sw 4th Ct | | | Cape Coral | FL | 33991 | |
| Oscar Black Mortgage | | 200 Palo Pinto | | | Weatherford | TX | 76086 | |
| Oscar Carrera | | 3756 Chalone | | | Palmdale | CA | 93550 | |
| Oscar Diaz | | 924 East 56th | | | Los Angeles | CA | 90011 | |
| Oscar Florian | | 21690 Western Blvd | | | Hayward | CA | 94541 | |
| Oscar Fonseca | | 1010 Lowell Blvd | | | Denver | CO | 80204 | |
| Oscar Garcia | | Blanc Image Productions | | | | | | |
| Oscar Guillermo Duarte | | 10773 Nw 58th St | | | Doral | FL | 33178 | |
| Oscar Icabalceta | | 3201 Magnolia Ave | | | Falls Church | VA | 22041 | |
| Oscar Orejel | | 3951 Cedron St | | | Irvine | CA | 92606 | |
| Oscar Parke Mut Ins Co | | 301 N Circle Dr | | | Rothsay | MN | 56579 | |
| Oscar Penaloza | | 940 N Fair Way | | | Santa Ana | CA | 92703 | |
| Oscar Primitivo Macias | | 2155 W Huntington Ave | | | Anaheim | CA | 92801 | |
| Oscar Rivera | | 240 S Claremont Ave | | | San Jose | CA | 95127 | |
| Oscar Rodriguez | | 12272 Sun Bridge Pl | | | El Paso | TX | 79928 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Oscar Strawter | | 5406 Ansley Dr | | | Chattanooga | TN | 37409-0000 | |
| Oscar Trevino | Trevino Real Estate Appraisal Service | 1023 S 14th Ave | | | Edinburg | TX | 78539 | |
| Osceola | | 2nd & Walnut City Co | | | Osceola | MO | 64776 | |
| Osceola Borough | | 303 Blanchard St | | | Osceola Mills | PA | 16666 | |
| Osceola Co Special Assessment | | 300 7th St | | | Sibley | IA | 51249 | |
| Osceola County | | PO Box 422105 | | | Kissimmee | FL | 34742 | |
| Osceola County | | PO Box 166 | | | Sibley | IA | 51249 | |
| Osceola County | | 301 W Upton | | | Reed City | MI | 49677 | |
| Osceola Town | | Rd 3/box 286 | | | Barker | NY | 13316 | |
| Osceola Town | | N4560 Log Cabin Rd | | | St Cloud | WI | 53709 | |
| Osceola Town | | PO Box 216 | | | Dresser | WI | 54009 | |
| Osceola Township | | 5018 N River Rd | | | Evart | MI | 49631 | |
| Osceola Township | | PO Box 437 | | | Doller Bay | MI | 49922 | |
| Osceola Township | | PO Box 265 | | | Osceola | PA | 16942 | |
| Osceola Village | | 310 Cheiftain St P | | | Osceola | WI | 54020 | |
| Osco & Western Farmers Mut Il | | 1020 4th St | PO Box 98 | | Orion | IL | 61273 | |
| Oscoda County | | County Courthouse | | | Mio | MI | 48647 | |
| Oscoda Township | | 110 S State | | | Oscoda | MI | 48750 | |
| Osf Mortgage Inc | | 29 W 701 Butterville Rd | | | Warrenville | IL | 60555 | |
| Osfi Inc | | 3660 Wilshire Blvd Ste 716 | | | Los Angeles | CA | 90010 | |
| Osgood | | 105 Litton St | | | Galt | MO | 64641 | |
| Oshel Chapman Jr | | 232 Vanneman Blvd | | | Paulsboro | NJ | 08066 | |
| Oshkosh City | | 215 Church Ave | | | Oshkosh | WI | 54903 | |
| Oshkosh Town | | 4543 Plummers Pt Rd | | | Oshkosh | WI | 54904 | |
| Oshtemo Township | | 7275 W Main St | | | Kalamazoo | MI | 49009 | |
| Osman Tariq | | 9329 Eagle Ridge Dr | | | Las Vegas | NV | 89134 | |
| Osmc Mortgage Corporation | | 3 University Plaza | | | Hackensack | NJ | 07601 | |
| Osprey Mortgage Llc | | 312 Oakley St | | | Cambridge | MD | 21613 | |
| Osprey Troy Officentre Llc | Mary Mclean | 7600 Grand River | | | Brighton | MI | 48114 | |
| Osprey Troy Officentre Llc | Mary Mclean | 7600 Grand River Ave | | | Brighton | MI | 48114 | |
| Osprey Troy Officentre Llc | | 7600 Grand River | Ste 180 | | Brighton | MI | 48114 | |
| Ossai C Izomo | | PO Box 55291 | | | Virginia Beach | VA | 23471 | |
| Osseo City | | PO Box 308 | | | Osseo | WI | 54758 | |
| Ossian Town | | 10511 Hoataling Rd | | | Dansville | NY | 14437 | |
| Ossineke Township | | 7614 Hubert Rd | | | Hubbard Lake | MI | 49747 | |
| Ossining Schools | | 16 Croton Ave Municipal Bldg | | | Ossining | NY | 10562 | |
| Ossining Town | | 16 Croton Ave Municipal Bldg | | | Ossining | NY | 10562 | |
| Ossining Village | | 16 Croton Ave Municipal Bldg | | | Ossining | NY | 10562 | |
| Ossipee Town | | PO Box 67 | | | Center Ossipee | NH | 03814 | |
| Osvaldo R Olmos | | 7316 Sungold Ave | | | Corona | CA | 92880 | |
| Oswald Water District | | C/o Rideout Ranch 5020 Garden Hwy | | | Yuba City | CA | 95991 | |
| Oswaldo A Del Aguila | | 1801 E Wardlow Rd | | | Long Beach | CA | 90807 | |
| Oswayo Borough | | Rd 2 Box 89 | | | Coudersport | PA | 16915 | |
| Oswayo Township | | Rd 1 Box 240 | | | Shinglehouse | PA | 16748 | |
| Oswayo Valley Sd/clara Twp | | Rd 1 Box 86 | | | Roulette | PA | 16746 | |
| Oswayo Valley Sd/oswayo Boro | | Rd 2 Box 89 | | | Coudersport | PA | 16915 | |
| Oswayo Valley Sd/sharon Twp | | Rr 1 Box 1210 | | | Shinglehouse | PA | 16748 | |
| Oswegatchie Town | | 51 State St | | | Heuvelton | NY | 13654 | |
| Oswego City | | City Hall West Oneida St | | | Oswego | NY | 13126 | |
| Oswego City Oswego County Tax | | City Hall/city Chamber | | | Oswego | NY | 13126 | |
| Oswego City Sd City Of Oswego | | 120 East First St | | | Oswego | NY | 13126 | |
| Oswego City Sd T/o Minetto | | 120 East First St | | | Oswego | NY | 13126 | |
| Oswego City Sd T/o Oswego | | 120 East First St | | | Oswego | NY | 13126 | |
| Oswego City Sd T/o Scriba | | 120 East First St | | | Oswego | NY | 13126 | |
| Oswego City Sd T/o Sterling | | 120 East First St | | | Oswego | NY | 13126 | |
| Oswego City Sd T/o Volney | | 120 East First St | | | Oswego | NY | 13126 | |
| Oswego County Clerk | | 46 East Bridge St | | | Oswego | NY | 13126 | |
| Oswego County Mut Ins Co | | 2975 W Main St | | | Parish | NY | 13131 | |
| Oswego County Mut Ins Co | | 7440 Main St | | | Parish | NY | 13131 | |
| Oswego County/noncollecting | | 46 East Bridge St | | | Oswego | NY | 13126 | |
| Oswego Town | | 2320 Co Rt 7 | | | Oswego | NY | 13126 | |
| Oswin Chester Inge | | 14660 Aztec St | | | Victorville | CA | 92394 | |
| Otego Town | | 142 Burdick Hill Rd | | | Otego | NY | 13825 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Otego Village | | 6 River St | | | Otego | NY | 13825 | |
| Otensal G Cole | | 433 Orangewood Dr | | | Dunedin | FL | 34698 | |
| Otero County | | PO Box 501 | | | La Junta | CO | 81050 | |
| Otero County | | 1000 New York Ave | | | Alamogordo | NM | 88310 | |
| Otero Real Estate Appraisal Services | | 800 Ne 21st Ave | | | Ocala | FL | 34470 | |
| Otis T Clay | | 545 Taylor Dr | | | Brentwood | CA | 94513 | |
| Otis Town | | 1 North Main Rd | | | Otis Ma | MA | 01253 | |
| Otis Town | | Rfd 4 Box 167 Aa | | | Ellsworth | ME | 04605 | |
| Otisco Town | | 1924 Barker St | | | Tully | NY | 13159 | |
| Otisco Township | | 552 White S Bridce R | | | Belding | MI | 48809 | |
| Otisfield Town | | 403 State Rt 121 | | | Otisfield | ME | 04270 | |
| Otisville Village | | PO Box 6 | | | Otisville | MI | 48463 | |
| Otisville Village | | PO Box 873 | | | Otisville | NY | 10963 | |
| Otoe County | | PO Box 723 | | | Nebraska City | NE | 68410 | |
| Otr 900 910 East Hamilton Avenue | Sue Mccullough | PO Box 633177 | | | Cincinnati | OH | 45263 | |
| Otr 900 910 East Hamilton Avenue | | PO Box 633177 | | | Cincinnati | OH | 45263-3177 | |
| Otsego City | | 117 E Orleans St | | | Otsego | MI | 49078 | |
| Otsego County | | County Courthouse | | | Gaylord | MI | 49735 | |
| Otsego County Patrons Co Oper | | Fire Relief Assn | 8146 State Hwy 7 | | Scenevus | NY | 12155 | |
| Otsego County Patrons Co Operat | | PO Box 117 | | | Schenevus | NY | 12155 | |
| Otsego County/noncollecting | | County Office Bldg | | | Cooperstown | NY | 13326 | |
| Otsego Lake Township | | PO Box 3038 | | | Gaylord | MI | 49734 | |
| Otsego Mut Fi Ins Co | | Agent Pay Only | | | New York | NY | 13315 | |
| Otsego Mut Fire Ins | | 1473 Arnold Rd | PO Box 40 | | Burlington Flats | NY | 13315 | |
| Otsego Town | | PO Box 183 | | | Fly Creek | NY | 13337 | |
| Otsego Town | | W3322 Columbus Rd | | | Columbus | WI | 53925 | |
| Otsego Township | | 400 16th St | | | Otsego | MI | 49078 | |
| Otselic Town | | PO Box 275 | | | South Otselic | NY | 13155 | |
| Otselic Valley Csd T/o George | | PO Box 161 | | | South Otselic | NY | 13155 | |
| Otselic Valley Csd T/o Linckl | | PO Box 161 | | | South Otselic | NY | 13155 | |
| Otselic Valley Csd T/o Otseli | | PO Box 161 | | | South Otselic | NY | 13155 | |
| Otselic Valley Csd T/o Pharsa | | PO Box 161 | | | South Otselic | NY | 13155 | |
| Otselic Valley Csd T/o Smyrna | | PO Box 161 | | | South Otselic | NY | 13155 | |
| Ottawa County | | 307 N Concord | | | Minneapolis | KS | 67467 | |
| Ottawa County | | PO Box 705 | | | Grand Haven | MI | 49417 | |
| Ottawa County | | 315 Madison St Rm 201 | | | Port Clinton | OH | 43452 | |
| Ottawa County | | PO Box 1024 | | | Miami | OK | 74354 | |
| Ottawa County Register Of Deeds | | PO Box 265 | | | Grand Haven | MI | 49417 | |
| Ottawa Town | | W360 S3337 Hwy 67 | | | Dousman | WI | 53118 | |
| Otter Creek Town | | N11194 730th St | | | Wheeler | WI | 54772 | |
| Otter Creek Town | | S13165 Shultz Rd | | | Osseo | WI | 54758 | |
| Otter Creek Township | | 471 Hadley Rd | | | Greenville | PA | 16125 | |
| Otter Lake Village | | 5644 Forest Ave PO Box 193 | | | Otter Lake | MI | 48464 | |
| Otter Tail County | | Tax Collector | 570 W Fir Ave | | Fergus Falls | MN | 56537 | |
| Otter Tail County Recorder | | PO Box 867 | | | Fergus Falls | MN | 56538 | |
| Otterlake Village | | 5630 Genesee Ave | | | Otter Lake | MI | 48464 | |
| Otto Eldred Sd/ceres Twp | | Rd1 Box866 Chapman Brook Rd | | | Shinglehouse | PA | 16748 | |
| Otto Eldred Sd/eldred Boro | | PO Box 109 | | | Eldred | PA | 16731 | |
| Otto Eldred Sd/eldred Twp | | Rr 2 Box 87 | | | Eldred | PA | 16731 | |
| Otto Eldred Sd/otto Twp | | 541 Main St | | | Duke Ctr | PA | 16729 | |
| Otto Krebs | Ok Appraisals | 4848 Lakeview Ave D | | | Yorba Linda | CA | 92886 | |
| Otto Town | | Box 92 | | | Otto | NY | 14766 | |
| Otto Township | | 5694 S 142nd St | | | Rothbury | MI | 49452 | |
| Otto Township | | 541 Main St | | | Duke Ctr | PA | 16729 | |
| Otturboli Mortgage | | 27 Water St Ste 104b | | | Wakefield | MA | 01880 | |
| Otz Telephone Cooperative Inc | | PO Box 324 | | | Kotzebue | AK | 99752 | |
| Ouachita County | | PO Box 217 | | | Camden | AR | 71701 | |
| Ouachita Parish | | 300 St John Ste 102 | | | Monroe | LA | 71201 | |
| Ouachita Parish Recorder | | | | | | | | |
| Oulu Town | | Rt 1 Box 100 | | | Iron River | WI | 54847 | |
| Our Community First Mortgage Llc | | 2500 West Broadway | | | Louisville | KY | 40211 | |
| Our Community Mortgage | | 14340 Metcalf Ave 1000 | | | Overland Pk | KS | 66223 | |
| Our Community Mortgage Llc | | 417 Colorado Ave | | | Pueblo | CO | 81004 | |
| Our Dream Mortgage Corp | | 11410 Sw 88 St Ste 311 | | | Miami | FL | 33176 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Our First Aid Company | | PO Box 18473 | | | Anaheim | CA | 92807 | |
| Our Home Mortgage | | 16990 Dallas Pkwy Ste 201 | | | Dallas | TX | 75248 | |
| Our Home Mortgage | | 650 Edmonds Ln Ste 225 | | | Lewisville | TX | 75067 | |
| Our Town Mortgage Co | | 125 Town Pk Dr Ste 300 | | | Kennesaw | GA | 30144 | |
| Our Town Mortgage Llc | | 222 Saint John St Ste 6g | | | Portland | ME | 04102 | |
| Ouray County | | PO Box 149 | | | Ouray | CO | 81427 | |
| Ourbenefitplansinfo | 500 S Kraemer Blvd | Ste 225 | | | Brea | CA | 92821 | |
| Outagamie County | | County Courthouse | | | Appleton | WI | 54911 | |
| Outlook Financial | | 7499 Pklane Rd Ste 100 | | | Columbia | SC | 29223 | |
| Outlook Lending | | 1101 Dove St 238 | | | Newport Beach | CA | 92660 | |
| Outlook Mortgage Llc | | 5909 West Loop South Ste 490 | | | Bellaire | TX | 77401 | |
| | | 2300 Palm Beach Lakes Blvd Ste | | | | | | |
| Outreach Funding Inc | | 200 B | | | West Palm Beach | FL | 33409 | |
| Outside Lending Inc | | 2126 Ne 123rd St | | | North Miami | FL | 33181 | |
| Outsource Technical | Angelo Cuneo | 3700 Campus Dr | Ste 100 | | Newport Beach | CA | 92660 | |
| Outsource Technical | | 1970 E Grand Ave Ste 120 | | | El Segundo | CA | 90245 | |
| Outstanding Investment Company Inc | | 2191 Harbor Bay Pkwy | | | Alameda | CA | 94502 | |
| Outstart Inc | Attn Accounting | 89 South St Th Fl | | | Boston | MA | 02111 | |
| Ovadia Didio | | 10213 Hawk Bay Pl | | | Las Vegas | NV | 89144 | |
| Ovadia Eddie Didio | Las Vegas 4255 | Interoffice | | | | | | |
| Ovadia Eddie Didio 4255 | Central Las Vegas | Interoffice | | | | | | |
| Ovation Data Services Inc | Attn Director Of Accounting | 9101 Jameel Rd 180 | | | Houston | TX | 77040-6015 | |
| Ovc Properties Llc | Kathy Arakawa | PO Box 31000 | | | Honolulu | HI | 96849-5529 | |
| Ovc Properties Llc | | PO Box 31000 | | | Honolulu | HI | 96849-5529 | |
| Over C Mortgages Inc | | 357 Cardiff Ave | | | Davenport | FL | 33897 | |
| Overall Mortgage Corp | | 1438 42nd St Lower Level | | | Brooklyn | NY | 11219 | |
| Overall Mortgage Corp | | 1438 42nd St | Lower Level | | Brooklyn | NY | 11219 | |
| Overfield Township | | Rd 1 Box 1100 | | | Factoryville | PA | 18419 | |
| Overisel Township | | 4216 144th Ave | | | Hamilton | MI | 49419 | |
| Overlake Mortgage Llc | | 7240 148th Pl Ne | | | Redmond | WA | 98052 | |
| Overland Financial | | 18627 Topham St | | | Tarzana | CA | 91335 | |
| Overland Solutions Inc | | 11880 College Blvd Ste 400 | | | Overland Pk | KS | 66210 | |
| Overnight Funding Inc | | 1008 E Gun Hill Rd | | | Bronx | NY | 10469 | |
| Overnite Express | | PO Box 26830 | | | Santa Ana | CA | 92799-6830 | |
| Overnite Express Parcel Service | | PO Box 26830 | | | Santa Ana | CA | 92799-6830 | |
| Overton City | | PO Box 333 | | | Henderson | TX | 75652 | |
| Overton County | | 317 East University St | | | Livingston | TN | 38570 | |
| Overton Isd | | PO Box 333 | | | Henderson | TX | 75653 | |
| Overton Township | | Rd 2 | | | New Albany | PA | 18833 | |
| Overtures Opening Night Gala | Orange County Pacific Symphony | 3631 South Harbor Blvd Ste 100 | | | Santa Ana | CA | 92704 | |
| Ovid Town | | 2013 West Seneca St | | | Ovid | NY | 14521 | |
| Ovid Township | | 144 E First St | | | Ovid | MI | 48866 | |
| Ovid Township | | 312 E Central Rd | | | Coldwater | MI | 49036 | |
| Ovid Village | | 114 E Front St | | | Ovid | MI | 48866 | |
| Ovid Village | | PO Box 338 | | | Ovid | NY | 14521 | |
| Oviedo Realty & Mortgage Llc | | 3662 Hollywood Pl | | | Oviedo | FL | 32766 | |
| Ovilla City | | PO Box 5047 | | | Ovilla | TX | 75154 | |
| Ow Hollowell & Associates | | 4471 Tolt Ave PO Box 1041 | | | Carnation | WA | 98014 | |
| Owasco Town | | 2 Bristol Ave | | | Auburn | NY | 13021 | |
| Owatonna Mut Fi Ins Co | | 2680 N Cedar St | PO Box 245 | | Owatonna | MN | 55060 | |
| Owatonna Mut Fi Ins Co | | PO Box 245 139 W Broadwa | | | Owatonna | MN | 55060 | |
| Owego Apalachin Csd T/0 Cando | | 36 Talcott St | | | Owego | NY | 13827 | |
| Owego Apalachin Csd T/o Nicho | | 36 Talcott St | | | Owego | NY | 13827 | |
| Owego Apalachin Csd T/o Owego | | 36 Talcott St | | | Owego | NY | 13827 | |
| Owego Apalachin Csd T/o Tioga | | 36 Talcott St | | | Owego | NY | 13827 | |
| Owego Town | | 2354 State Route 434 | | | Apalachin | NY | 13732 | |
| Owego Village | | 178 Main St | | | Owego | NY | 13827 | |
| Owen City | | Box 67 | | | Owen | WI | 54460 | |
| Owen County | | County Courthouse | | | Spencer | IN | 47460 | |
| Owen County | | Box 496 | | | Owenton | KY | 40359 | |
| Owen D Young Csd T/o Columbi | | C/o Herkimer County Trust | | | Little Falls | NY | 13365 | |
| Owen D Young Csd T/o Danube | | C/o Herkimer County Trust | | | Little Falls | NY | 13365 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Owen D Young Csd T/o Little | | C/o Herkimer County Trust | | | Van Hornesville | NY | 13365 | |
| Owen D Young Csd T/o Minden | | C/o Herkimer County Trust | | | Little Falls | NY | 13365 | |
| Owen D Young Csd T/o Springf | | C/o Herkimer County Trust | | | Little Falls | NY | 13365 | |
| Owen D Young Csd T/o Stark | | C/o Herkimer County Trust | | | Little Falls | NY | 13365 | |
| Owen D Young Csd T/o Warren | | C/o Herkimer County Trust | | | Little Falls | NY | 13365 | |
| Owen D Young Csdt/o German F | | C/o Herkimer County Trust | | | Little Falls | NY | 13365 | |
| Owen Grover Engineering Pc | Owen Grover | 4257 Barger Dr 434 | | | Eugene | OR | 97402 | |
| Owen J Roberts Sd Combined | | 901 Ridge Rd | | | Pottstown | PA | 19465 | |
| Owen Jeffrey | | 5892 9th Rd N | | | Arlington | VA | 22205 | |
| Owen Michael Breheny | | 25 Cherry St | | | Calverton | NY | 11933 | |
| Owendale Village | | 3621 7th | | | Owendale | MI | 48754 | |
| Owens Premier Mortgage | | 4545 Fuller Ste 350 | | | Irving | TX | 75038 | |
| Owensboro City | | PO Box 1000 | | | Owensboro | KY | 42302 | |
| Owensville | | 109 N 2nd | | | Ownesville | MO | 65066 | |
| Owenton City | | PO Box 486 | | | Owenton | KY | 40359 | |
| Owingsville City | | PO Box 639 | | | Owingsville | KY | 40360 | |
| Owl Stamp Company Inc | | 142 Middle St | | | Lowell | MA | 01852 | |
| Owls Head Town | | PO Box 128 | | | Owls Head | ME | 04854 | |
| Own A Property Realty And Loans Inc | | 470 Third Ave Ste 1 | | | Chula Vista | CA | 91910 | |
| Ownby Financial Llc | | 15001 N Hayden Rd Ste 110 A | | | Scottsdale | AZ | 85260 | |
| Owners Ins Co | | PO Box 30660 | | | Lansing | MI | 48909 | |
| Owosso City | | 301 W Main St | | | Owosso | MI | 48867 | |
| Owosso Township | | 2622 W Wilkinson Rd | | | Owosso | MI | 48867 | |
| Owsley County | | PO Box 70 | | | Booneville | KY | 41314 | |
| Owyhee Clerk & Recorder | | Highway 78 Mile Marker 295 Courthouse | | | Murphy | ID | 83650 | |
| Owyhee County | | PO Box 128 | | | Murphy | ID | 83650 | |
| Oxarc Inc | | PO Box 2605 | | | Spokane | WA | 99220-2605 | |
| Oxbow | | Box 2 | | | Oxbow Plantation | ME | 04764 | |
| Oxbow Mortgage Company Pc Llc | | 3560 Bridgeport Way W Ste 3a | | | University Pl | WA | 98466 | |
| Oxford Area Sdcombined | | Tax Collector | 119 S 5th St | | Oxford | PA | 19363 | |
| Oxford Boro | | PO Box 380 | | | Oxford | PA | 19363 | |
| Oxford Capital | | 22471 Aspan St 203 | | | Lake Forest | CA | 92630 | |
| Oxford Capital Llc | | 665 Marietta St | | | Atlanta | GA | 30313 | |
| Oxford City | | 110 W Clark St | | | Oxford | GA | 30054 | |
| Oxford City | | 107 Courthouse Square | | | Oxford | MS | 38655 | |
| Oxford County/non Collecting | | | | | | ME | | |
| Oxford Csd T/o Oxford | | PO Box 511 | | | Oxford | NY | 13830 | |
| Oxford Csd T/o Preston | | PO Box 511 | | | Oxford | NY | 13830 | |
| Oxford Csd/ T/o Mcdonough | | PO Box 511 | | | Oxford | NY | 13830 | |
| Oxford Financial Services Ltd | | 180 North Michigan Ste 1710 | | | Chicago | IL | 60601 | |
| Oxford Financial Services Ltd | | 180 North Michigan | Ste 1710 | | Chicago | IL | 60601 | |
| Oxford Lending Group Llc | | One East Campus View Blvd Ste 200 | | | Columbus | OH | 43235 | |
| Oxford Mortgage | | 4016 Stillmeadow | | | Bryan | TX | 77802 | |
| Oxford Mortgage Company | | 24880 Chargrin Blvd Ste 210 | | | Beachwood | OH | 44122 | |
| Oxford Mortgage Incorporated | | 1131 Boyce Rd | | | Pittsburgh | PA | 15241 | |
| Oxford Town | | 486 Oxford Rd | | | Oxford | CT | 06478 | |
| Oxford Town | | 325 Main St | | | Oxford | MA | 01540 | |
| Oxford Town | | PO Box 153 | | | Oxford | ME | 04270 | |
| Oxford Town | | PO Box 271 | | | Oxford | NY | 13830 | |
| Oxford Town | | N3327 4th Ln | | | Oxford | WI | 53952 | |
| Oxford Town Clerk | | 486 Oxford Rd | | | Oxford | CT | 06478 | |
| Oxford Township | | 18 W Burdick St | | | Oxford | MI | 48371 | |
| Oxford Township | | PO Box 37 | | | Oxford | NJ | 07863 | |
| Oxford Township | | 340 Kohler Mill Rd | | | New Oxford | PA | 17350 | |
| Oxford Village | | 22 W Burdick PO Box 94 | | | Oxford | MI | 48371 | |
| Oxford Village | | PO Box 866 | | | Oxford | NY | 13830 | |
| Oxford Village | | PO Box 122 | | | Oxford | WI | 53952 | |
| Oxford Wellington Ltd | | 250 West 57th St Ste 612 | | | New York | NY | 10107 | |
| Oxnard City | | 305 W 3rd St | | | Oxnard | CA | 93030 | |
| Oyoko Mortgage Services | | 340 Main St Ste 709 | | | Worcester | MA | 01608 | |
| Oyster Bay Cove Village | | 121 South St | | | Oyster Bay | NY | 11771 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Oyster Bay Schools | | 74 Audrey Ave | | | Oyster Bay | NY | 11771 | |
| Oyster Bay Town | | 74 Audrey Ave | | | Oyster Bay | NY | 11771 | |
| Oyster Mortgage Co Inc | | 1511 Ritchie Hwy | Ste 304 | | Arnold | MD | 21012 | |
| Ozark Appraisal Service Inc | Rebecca Stone | PO Box 206 | | | Pineville | MO | 64856 | |
| Ozark County | | 1st & Courthouse Squ | | | Gainsville | MO | 65655 | |
| Ozark Mortgage Company | | 6135 Hwy 54 | | | Osage Beach | MO | 65065 | |
| Ozark Township | | 1311 Nw 20th Rd | | | Liberal | MO | 64762 | |
| Ozark Township | | PO Box 33 | | | Eunice | MO | 65589 | |
| Ozarka Natural Spring Water | Processing Ctr | PO Box 650640 | | | Dallas | TX | 75265-0640 | |
| Ozarka Natural Spring Water | | PO Box 856680 | | | Louisville | KY | 40285-6680 | |
| | | Division Of Eureka Water | | | | | | |
| Ozarka Water & Coffee Service | | Company | PO Box 26730 | | Oklahoma City | OK | 73126 | |
| Ozarka Water & Coffee Services | | 729 Sw 3rd | | | Oklahoma City | OK | 73109 | |
| Ozaukee County | | PO Box 994 | | | Port Washington | WI | 53074 | |
| Ozaukee Mortgage Inc | | 1025 West Glen Oaks Ln 107 | | | Mequon | WI | 53092 | |
| Ozaukee Mortgage Llc | | 1025 W Glen Oaks Ln Ste 107 | | | Mequon | WI | 53092 | |
| P & B Appraisals Llc | | PO Box 2072 | | | Gilbert | AZ | 85299 | |
| P & D Mortgage Company | | 1286 Delphi Dr | | | Whitehall | PA | 18052 | |
| P & L Mortgage | | 4417 Oakridge Dr | | | Fairfield | CA | 94534 | |
| P & L Mortgage Inc | | 3843 W 95th St | | | Evergreen Pk | IL | 60805 | |
| P & M Janitorial Service | | 10617 Spruce Bough St | | | Las Vegas | NV | 89123 | |
| P & M Janitorial Service Corp | Pedro Gallarzo | 10617 Spruce Bough St | | | Las Vegas | NV | 89123 | |
| P & P Financial Group Inc | | 5900 Centreville Rd 308 | | | Centreville | VA | 20121 | |
| P & P Financial Services Inc | | 466 S Central Ave | | | Glendale | CA | 91204 | |
| P A Cunningham & Associates Llc | | PO Box 1841 | | | Jacksonville | OR | 97530 | |
| P A Mortgage Service Inc | | 701 Enterprise Rd East 705 | | | Safety Harbor | FL | 34695 | |
| P Beas Mortgage And Realty Group | | 10646 Haverford Rd Ste 7 | | | Jacksonville | FL | 32218 | |
| P C Mortgage Comany | | 629 South 19th St | | | Philadelphia | PA | 19146 | |
| P F Pinnacle Financial Corporation | | One Armand Beach Dr 2c | | | Palm Coast | FL | 32137 | |
| P Griffith Lindell | Lindell Associates | 494 Tukwila Dr | | | Woodburn | OR | 97071 | |
| Pa Cunningham & Associates Llc | | PO Box 1841 | | | Jacksonville | OR | 97530 | |
| Pa Department Of Banking | | 333 Market St 16th Fl | | | Harrisburg | PA | 17101-2290 | |
| | Bureau Of Corporation | | | | | | | |
| Pa Department Of Revenue | Taxes | Department 280701 Ct Del | | | Harrisburg | PA | 17128-0701 | |
| Pa Dutch Financial Services Pc | | 12330 Perry Hwy | | | Wexford | PA | 16046 | |
| Pa Fair Plan | | 530 Walnut St Ste 16 | | | Philadelphia | PA | 19106 | |
| Pa Fair Plan | | Ins Plment Facility | 530 Walnut St Ste 1650 | | Philadelphia | PA | 19106 | |
| Pa General Ins Co | | 04 Pol Nj Prop | PO Box 622 | | Basking Ridge | NJ | 07920 | |
| Pa General Ins Co | | PO Box 41590 | | | Philadelphia | PA | 19101 | |
| Pa General Ins Co Cgu | | Dept 0006 | | | Palatine | IL | 60055 | |
| Pa Lumbermens Mutual | | Curtis Ctr Indep Square | | | Philadelphia | PA | 19106 | |
| Pa Mfrs Assn Ins | | 925 Chestnut St | | | Philadelphia | PA | 19107 | |
| Pa Mfrs Indemnity | | 925 Chestnut St | | | Philadelphia | PA | 19107 | |
| Pa Millers Mut Ins | | PO Box P | | | Wilkes Barre | PA | 18773 | |
| Pa Reins Co | | 401 Pkwy Blvd | | | Broomall | PA | 19008 | |
| Pa State Cert Gen Real Estate App | Lawrence W Brodisch | 10 Church Rd | | | Newport | PA | 17074 | |
| Pa State Police | | 1800 Emerson Ave | | | Harrisburg | PA | 17110-9758 | |
| Pablo A Fourquet | | 3731 S Sepulveda | | | Los Angeles | CA | 90034 | |
| Pablo Beach Mortgage Inc | | 2451 South Third St | | | Jacksonville Beach | FL | 32250 | |
| Pablo C Avalos | | 1620 50th Ave 3 | | | Oakland | CA | 94601 | |
| Pablo E Labarrere | | 1085 Latonia Ln | | | Indianapolis | IN | 46280 | |
| Pablo J Rodriguez | | 1830 16th St | | | Newport Beach | CA | 92663 | |
| Pablo Luna Hernandez | | 2675 S Grove St | | | Denver | CO | | |
| Pablo Morales & Maria Morales | | 4340 12th St | | | Bacliff | TX | 77518 | |
| Pablo Nieto Torres | | 3308 Spring | | | Redwood City | CA | 94063 | |
| Pablo Orozco | | 2009 S Ross St | | | Santa Ana | CA | 92707 | |
| Pablo Raphael Zeiter | | 6102 E Roberta Ct | | | Stockton | CA | 95212 | |
| Pablo Rodriguez | | 5347 Blanco Rd L8 | | | San Antonio | TX | 78216 | |
| Pablo Rodriguez | | 824 South Phillips | | | Hanford | CA | 93230 | |
| Pablo Roman | | 14421 Red Hill Ave | | | Tustin | CA | 92780 | |
| Pac First Mortgage | | 744 Main St | | | Lebanon | OR | 97355 | |
| Pac Shore Funding Inc | | 169 Saxony Rd Ste 105 | | | Encinitas | CA | 92024 | |
| Pac West Mortgage | | 2212 Lincoln Blvd | | | Santa Monica | CA | 90405 | |
| Pacak Mortgage Services | | 218 Pkedge Rd | | | Pittsburgh | PA | 15220 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pacc Denver Co | | PO Box 730104 | | | Dallas | TX | 75373-0104 | |
| Pace Appraisals Inc | | PO Box 777 | | | Cairo | NY | 12413 | |
| Pace City | | PO Box 216 | | | Pace | MS | 38764 | |
| Pace Media Llc | | 15 Bellevue Ave | | | Melrose | MA | 02176 | |
| Pacer Service Center | Us Courts Pacer | PO Box 277773 | | | Atlanta | GA | 30384-7773 | |
| Pacer Service Center | | PO Box 277773 | | | Atlanta | GA | 30384-7773 | |
| Pacer Service Center | | PO Box 70951 | | | Charlotte | NC | 28272-0951 | |
| Pacesetter Financial Group Inc | | 2425 West Loop South Ste 535 | | | Houston | TX | 77027 | |
| Pacesetters Lending Llc | | 18121 E Hampden Ave 101 | | | Aurora | CO | 80013 | |
| Pacfic Guarantee Mortgage | | 1500 Franklin St 300 | | | San Francisco | CA | 94109 | |
| Pacheco Realty & Financial Services Inc | | 38239 Glenview Dr | | | Fremont | CA | 94536 | |
| Pachuta City | | PO Box 189 | | | Pachuta | MS | 39347 | |
| Pacific & Atlantic Mortgage Co P & A Mortgage | | 6439 Brockton Ave | | | Riverside | CA | 92506 | |
| Pacific & Atlantic Mortgage Co P& A | | 6439 Brockton Ave | | | Riverside | CA | 92506 | |
| Pacific Access Mortgage | | 860 Via De La Paz Ste C1 | | | Pacific Palisades | CA | 90272 | |
| Pacific Access Mortgage Llc | | 201 Merchants St 17th Fl | | | Honolulu | HI | 96813 | |
| Pacific Alaska Mortgage | | 2600 Denali St Ste 702 | | | Anchorage | AK | 99503 | |
| Pacific Alliance Lending | | 1518 W Hammer Ln | | | Stockton | CA | 95209 | |
| Pacific America Financial | | 7320 E Firestone Blvd Ste 204 | | | Downey | CA | 90241 | |
| Pacific American Real Estate Services Inc | | 32158 Camino Capistrano 339 | | | San Juan Capistrano | CA | 92675 | |
| Pacific Appraisal Associates Pllc | | PO Box 1607 | | | Wenatchee | WA | 98807 | |
| Pacific Appraisal Associates Pllc | | PO Box 1607 | | | Wenatchee | WA | 98807-1607 | |
| Pacific Appraisal Consultants Inc | | 1400 Chester Ave K | | | Bakersfield | CA | 93301 | |
| Pacific Appraisal Inc | | PO Box 51143 | | | Seattle | WA | 98115 | |
| Pacific Appraisals | | PO Box 2106 | | | Yakima | WA | 98907 | |
| Pacific Atlantic Real Estate | | 9300 Flair Dr 300 | | | El Monte | CA | 91731 | |
| Pacific Avalon Yacht Charters | 3404 Via Oporto | Ste 101 & 103 | | | Newport Beach | CA | 92663 | |
| Pacific Bancorp | | 31255 Cedar Valley Dr 201 | | | Westlake Village | CA | 91362 | |
| Pacific Bankers Mortgage | | 151 Kalmus Dr Ste B 160 | | | Costa Mesa | CA | 92626 | |
| Pacific Blue Equity Llc | | 1955 The Alameda | | | San Jose | CA | 95126 | |
| Pacific Blue Micro | | PO Box 51947 | | | Los Angeles | CA | 90051-6247 | |
| Pacific Building Group | | 5754 Pacific Ctr Blvd Ste 203 | | | San Diego | CA | 92121 | |
| Pacific Business News | | PO Box 36759 | | | Charlotte | NC | 28254-3763 | |
| Pacific Capital | | 15375 Barranca Pkwy Ste A 112 | | | Irvine | CA | 92618 | |
| Pacific Capital Funding | | 20401 Valley Blvd Ste 204 | | | Walnut | CA | 91789 | |
| Pacific Capital Home Loan | | 5101 E La Palma Ste 104 | | | Anaheim | CA | 92807 | |
| Pacific Capital Lending Inc | | 3179 W Temple Ave Ste 105 | | | Pomona | CA | 91768 | |
| Pacific Capital Mortgage | | 11452 El Camino Real 100 | | | San Diego | CA | 92130 | |
| Pacific Capital Mortgage | | 11452 El Camino Real Ste100 | | | San Diego | CA | 92130 | |
| Pacific Capital Mortgage | | 144 Continente Ave 200 | | | Brentwood | CA | 94513 | |
| Pacific Capital Mortgage | | 11452 El Camino Real Ste 100 | | | San Diego | CA | 92130 | |
| Pacific Capital Mortgage Inc | | 6900 East Camelback Rd Ste 532 | | | Scottsdale | AZ | 85251 | |
| Pacific Capital Network | | 39 Brighton Court | | | Daly City | CA | 94015 | |
| Pacific Cascade Mortgage | | 1075 Oak St | | | Eugene | OR | 97401 | |
| Pacific Charter Mortgage Corp | | 4281 Katella Ave Ste 121 | | | Los Alamitos | CA | 90720 | |
| Pacific City | | 300 Hoven Dr | | | Pacific | MO | 63069 | |
| Pacific City C44 | | 300 Hoven Dr | | | Pacific | MO | 63069 | |
| Pacific Coast Appraisals | | 312 Stillwell Ave | | | Tillamook | OR | 97141 | |
| Pacific Coast Archaeological Society | | PO Box 10926 | | | Costa Mesa | CA | 92627 | |
| Pacific Coast Capital Inc | | 500 Ala Moana Blvd Ste 7 501 | | | Honolulu | HI | 96813 | |
| Pacific Coast Funding Group | | 3699 Wilshire Blvd Ste 1220 | | | Los Angeles | CA | 90010 | |
| Pacific Coast Mortgage | | 13720 W Glendale Ave | | | Glendale | AZ | 85307 | |
| Pacific Coast Mortgage Corporation | | 5671 N Oracle Rd | | | Tucson | AZ | 85704 | |
| Pacific Coast Mortgage Inc | | 6991 East Camelback Ste C 250 | | | Scottsdale | AZ | 85260 | |
| Pacific Coast Mortgage Inc | | 3003 Hwy 95 102 | | | Bullhead City | AZ | 86442 | |
| Pacific Coast Mortgage Inc | | 6703 E Shea Blvd | | | Scottsdale | AZ | 85254 | |
| Pacific Coast Mortgage Inc | | 1400 Talbot Rd S Ste 100 | | | Renton | WA | 98055 | |
| Pacific Coast Mortgage Inc | | 310 S Williams Blvd Ste 255 | | | Tucson | AZ | 85711 | |
| Pacific Coast Mortgage Inc | | 33950 N 85th St | | | Scottsdale | AZ | 85262 | |
| Pacific Coast Mortgage Inc | | 6991 E Camelback Rd C 250 | | | Scottsdale | AZ | 85251 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific Coast Mortgage Inc | | 13832 North 32nd St Ste C 216 | | | Phoenix | AZ | 85028 | |
| Pacific Coast Mortgage Inc | | 1715 E Skyline Dr Ste 121 | | | Tucson | AZ | 85718 | |
| Pacific Coastal Mortgae | | 922 Freedom Blvd | | | Watsonville | CA | 95076 | |
| Pacific Coastal Mortgage | | 922 Freedom Blvd | | | Watsonville | CA | 95076 | |
| Pacific Communities Builder | | | | | | | | |
| Pacific Communities Builder Inc | Pacific Communities Builder Attn Christine Chung | 1000 Dove St Ste 100 | | | Newport Beach | CA | 92661 | |
| Pacific Communities Builder Inc | | 1000 Dove St Ste 100 | | | Newport Beach | CA | 92660 | |
| Pacific Communities Builder Los Angeles | Attn Christine Chung | 1000 Dove St | Ste 100 | | Newport Beach | CA | 92661 | |
| Pacific Communities Builder Los Angeles | Pacific Communities Builder Los Angeles Attn Christine Chung | 1002 Dove St Ste 100 | | | Newport Beach | CA | 92663 | |
| Pacific Communities Garden | Pacific Communities Builder Attn Christine Chung | 100 Dove | Ste 100 | | Newport Beach | CA | 92626 | |
| Pacific Communities Los Angeles County | Pacific Communities Builder Attn Christine Chung | 100 Dove | Ste 100 | | Newport Beach | CA | 92626 | |
| Pacific Communities Los Angeles County | | | | | | | | |
| Pacific Communities Tapestry | Pacific Communities Builder Los Angeles Attn Christine Chung | 1001 Dove St Ste 100 | | | Newport Beach | CA | 92662 | |
| Pacific Community Mortgage | | 2099 S State College Bl Ste 600 | | | Anaheim | CA | 92806 | |
| Pacific Consulting Engineers | | 2150 Bell Ave Ste 145 | | | Sacramento | CA | 95838 | |
| Pacific County | | PO Box 98/300 Memorial St | | | South Bend | WA | 98586 | |
| Pacific County Drainage | | PO Box 98 | | | South Bend | WA | 98586 | |
| Pacific Courier Services Llc | | 4338 Nw Yeon Ave | | | Portland | OR | 97210 | |
| Pacific Crescent Heights Victoria Heights | Pacific Crescent Heights Llc Attn Majoj Chawla | 1785 Hancock St 100 | | | San Diego | CA | 92110 | |
| Pacific Crest Home Loans | | 44 Club Rd 330 | | | Eugene | OR | 97401 | |
| Pacific Crest Mortgage | | 1100 106th Ave Ne Ste 603 | | | Bellevue | WA | 98004 | |
| Pacific Crest Savings Bank | | 1615 Buck Way B | | | Mount Vernon | WA | 98273 | |
| Pacific Data Electric Inc | | 9970 Bell Ranch Dr Ste 109 | | | Santa Fe Springs | CA | 90670 | |
| Pacific Design | | 18071 Irvine Blvd | | | Tustin | CA | 92780 | |
| Pacific Design Group Llc | | 18071 Irvine Blvd | | | Tustin | CA | 92780 | |
| Pacific Direct Lending | | 18300 Nw 62nd Ave Ste 330 | | | Miami | FL | 33015 | |
| Pacific Disposal | | PO Box 11630 | | | Tacoma | WA | 98411-6630 | |
| Pacific Diversified Group | | 3336 Bradshaw Rd 215 | | | Sacramento | CA | 95827 | |
| Pacific Economic Consultants Inc | | 3732 Mt Diablo Blvd Ste 372 | | | Lafayette | CA | 94549 | |
| Pacific Empire Brokers Inc | | 242 S Orange St | | | Brea | CA | 92621 | |
| Pacific Empire Lending Inc | | 750 Terrado Plaza Ste 41 | | | Covina | CA | 91723 | |
| Pacific Employers Ins Co | | 1601 Chestnut St PO Box | | | Philadelphia | PA | 19101 | |
| Pacific Engineering & Design Llc | | 200 S Columbia St 300 | | | Wenatchee | WA | 98801 | |
| Pacific Engineering & Design Pllc | | 200 S Columbia St Ste 300 | | | Wenatchee | WA | 98801 | |
| Pacific Estates Mortgage Inc | | 5980 Stoneridge Dr Ste 112 | | | Pleasanton | CA | 94588 | |
| Pacific Exchange Mortgage Solutions | | 19935 Ventura Blvd Ste 300 | | | Woodland Hills | CA | 91364 | |
| Pacific Express Inc | Dba Minute Man Press | 1180 Ne Burnside | | | Gresham | OR | 97030 | |
| Pacific Finance And Realty | | 3941 Pk Dr | 20 364 | | El Dorado Hills | CA | 95762 | |
| Pacific Finance And Realty Inc | | 110 Blue Ravine Rd Ste 103 | | | Folsom | CA | 95630 | |
| Pacific Financial | | 24007 Ventura Blvd Ste 120 | | | Calabasas | CA | 91302 | |
| Pacific Financial Group | | 6600 W Charleston Blvd Ste 117 | | | Las Vegas | NV | 89146 | |
| Pacific Financial Lending Corporation | | 333 South Anita Ste 750 | | | Orange | CA | 92868 | |
| Pacific Financial Mortgage & Real Estate Inc | | 32107 Lindero Canyon Rd Ste 127 | | | Westlake Village | CA | 91361 | |
| Pacific Financial Network | | 44 100 Monterey Ave Ste 208 | | | Palm Desert | CA | 92260 | |
| Pacific Financial Services | Donald E Lange | 51 Misty Acres Rd | | | Rolling Hills Estates | CA | 90274 | |
| Pacific Financial Services | | 1589 W 9th St Ste F | | | Upland | CA | 91786 | |
| Pacific First Bancorp Mortgage Corp | | 7226 North Sepulveda Blvd 200 | | | Van Nuys | CA | 91405 | |
| Pacific First Bancorp Mortgage Corp | | 7226 North Sepulveda Blvd | 200 | | Van Nuys | CA | 91405 | |
| Pacific First Bancorp Mtg Corp | | 405 E Esplanade Dr Ste 100 | | | Oxnard | CA | 93030 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific First Financial | | 13535 Sw 72nd Ave Ste 110 | | | Portland | OR | 97223 | |
| Pacific First Financial Llc | | 13535 Sw 72nd Ave Ste 110 | | | Portland | OR | 97223 | |
| Pacific First Group Mortgage | | 8242 White Oak Ave | | | Northridge | CA | 91325 | |
| Pacific Funding And Investments Inc | | 18210 Sherman Way 220 | | | Reseda | CA | 91335 | |
| Pacific Funding Corporation | | 1560 Wall St Ste 204 | | | Naperville | IL | 60563 | |
| Pacific Funding Group | | 113 G St 206 | | | Antioch | CA | 94509 | |
| Pacific Funding Group | | 16800 Devonshire St Ste 309 | | | Granada Hills | CA | 91344 | |
| Pacific Funding Group | | 877 Ygnacio Valley Rd Ste 101 | | | Walnut Creek | CA | 94596 | |
| Pacific Gaurantee Mortgage | | 716 South 348th St | | | Federal Way | WA | 98003 | |
| Pacific Gold Mortgage Group Ll | | 2632 E Thomas Rd Ste 101 | | | Phoenix | AZ | 85017 | |
| Pacific Gold Mortgage Group Llc | | 3151 N Black Canyon Hwy 3 | | | Phoenix | AZ | 85015 | |
| Pacific Gold Mortgage Group Llc | | 2828 N Central Ave 100 | | | Phoenix | AZ | 85004 | |
| Pacific Gold Mortgage Grp Llc | | 2828 N Central Ave | | | Phoenix | AZ | 85004 | |
| Pacific Group Mortgage Inc | | 1325 Airmotive Way Ste 350 | | | Reno | NV | 89502 | |
| Pacific Guarantee Mortgage | | 929 Sherman Ave Ste A | | | Novato | CA | 94945 | |
| Pacific Guarantee Mortgage | | 500 W 8th St Ste 100 | | | Vancouver | WA | 98660 | |
| Pacific Guarantee Mortgage | | 737 Ne Garden Valley Blvd | | | Roseburg | OR | 97470 | |
| Pacific Guarantee Mortgage | | 842 Corporate Way Ste 810 | | | Westlake | OH | 44145 | |
| Pacific Heritage Appraisal Inc | 12356 Northup Way | Ste 101 | | | Bellevue | WA | 98005 | |
| Pacific Heritage Appraisal Inc | | 12356 Northup Way 101 | | | Bellevue | WA | 98005 | |
| Pacific Hills Realty | | 38 Via Palacio | | | San Clemente | CA | 92673 | |
| Pacific Home Finance | | 43 Oneawa St Ste 202 | | | Kailua | HI | 96734 | |
| Pacific Home Funding | | 411 E 3rd Ave | | | Eugene | OR | 97401 | |
| Pacific Home Lenders | | 13637 South Hawthorne Blvd | | | Hawthorne | CA | 90250 | |
| Pacific Home Lenders | | 13849 Armargosa Rd Ste 201 | | | Victorville | CA | 92392 | |
| Pacific Home Loan | | 3410 D West Hammer Ln | | | Stockton | CA | 95219 | |
| Pacific Home Mortgage | | 758 Kapahulu Ave Ste 416 | | | Honolulu | HI | 96816 | |
| Pacific Homes Real Estate | | 6654 Cheshire Pl | | | Rancho Cucamonga | CA | 91739 | |
| Pacific Horizon Bancorp Inc | | 2529 Foothill Blvd | | | La Crescenta | CA | 91214 | |
| Pacific Indemnity Co | | 700 Route 202 206 North | | | Bridgewater | NJ | 08807 | |
| Pacific Inland Financial Inc | | 5161 Soquel Dr | | | Soquel | CA | 95073 | |
| Pacific Ins Co | | PO Box 660679 | | | Dallas | TX | 75266 | |
| Pacific Ins Co Ltd | | 1 Hartford Plaza | | | Hartford | CT | 06115 | |
| Pacific Integrated Capital | | 15477 Ventura Blvd Ste 200 | | | Sherman Oaks | CA | 91403 | |
| Pacific International Funding Llc | | 1240 Ala Moana Blvd 330 | | | Honolulu | HI | 96814 | |
| Pacific International Mortgage Inc | | 5808 Lake Washington Blvd Ste 101 | | | Kirkland | WA | 98033 | |
| Pacific International Mortgage West Seattle | | 4700 42nd Ave Sw Ste 510 | | | Seattle | WA | 98116 | |
| Pacific Island Mortgage Llc | | 7 Waterfront Plaza Ste 400 | | | Honolulu | HI | 96813 | |
| Pacific Isle Mortgage Llc | | 379 B Kamehameha Hwy | | | Pearl City | HI | 96782 | |
| Pacific Lending 2000 | | 26873 Sierra Hwy 206 | | | Newhall | CA | 91321 | |
| Pacific Lending Group | | 1729 East Palm Canyon Dr Ste 221 | | | Palm Springs | CA | 92264 | |
| Pacific Lending Group Llc | | 500 Ala Moana Blvd Ste 7 501 | | | Honolulu | HI | 96813 | |
| Pacific Lending Services | | 2087 Grand Canal Blvd | | | Stockton | CA | 95207 | |
| Pacific Lending Sources Inc | | 2999 Gold Canal Dr Ste A | | | Rancho Cordova | CA | 95670 | |
| Pacific Line Mortgage & Realty Co | | 7600 N Ingram Ave Ste 205 | | | Fresno | CA | 93711 | |
| Pacific Loanworks Inc | | 229 E Badillo St | | | Covina | CA | 91723 | |
| Pacific Management Systems | | 11278 Los Alamitos Blvd 356 | | | Los Alamitos | CA | 90720 | |
| Pacific Management Systems Inc | | 11278 Los Alamitos Blvd 356 | | | Los Alamitos | CA | 90720 | |
| Pacific Mobile Services Inc | | 62948 Red Dike Rd | | | Coos Bay | OR | 97420 | |
| Pacific Monarch Financial Llc | | 98 030 Hekaha St Ste 7 8 | | | Aiea | HI | 96701 | |
| Pacific Mortgage | | 10700 Sw Beaverton Hillsdale Hwy Ste 355 | | | Beaverton | OR | 97005 | |
| Pacific Mortgage | | 26741 Portola Pkwy Ste 1e 321 | | | Foothill Ranch | CA | 92610 | |
| Pacific Mortgage | | 285 S Palm Canyon Dr | | | Plam Springs | CA | 92262 | |
| Pacific Mortgage Advisers | | 2186 Peakview Ave | | | Sacramento | CA | 95835 | |
| Pacific Mortgage Advisors Inc | | 720 4th Ave Ste 103 | | | Kirkland | WA | 98033 | |
| Pacific Mortgage And Lending Company | | 22431 Antonio Pkwy Ste B210 | | | Rancho Santa Margarita | CA | 92688 | |
| Pacific Mortgage And Loan Reduction Company | | 614 Kilauea | | | Hilo | HI | 96720 | |
| Pacific Mortgage Broker | | 25255 Cabot Rd South Ste 202 | | | Laguna Hills | CA | 92653 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific Mortgage Broker | | 3790 South Paradise Rd Ste 125 | | | Las Vegas | NV | 89169 | |
| Pacific Mortgage Company | | 784 Hahaione St | | | Honolulu | HI | 96825 | |
| Pacific Mortgage Consultants Inc | | 30 Professional Ctr Pkwy B | | | San Rafael | CA | 94903 | |
| Pacific Mortgage Consultants Inc | | 700 Larkspur Landing Circle Ste 199 | | | Larkspur | CA | 94939 | |
| Pacific Mortgage Corporation | | 2702 North Argonne Rd | | | Spokane | WA | 99212 | |
| Pacific Mortgage Corporation | | 191 Waukegan Rd Ste 315 | | | Northfield | IL | 60093 | |
| Pacific Mortgage Corporation | | 6540 Appalossa Ave N | | | Forest Lake | MN | 55025 | |
| Pacific Mortgage Corporation | | 666 Dundee Rd Ste 806 | | | Northbrook | IL | 60062 | |
| Pacific Mortgage Funding | | 3110 Camino Del Rio South 204 | | | San Diego | CA | 92108 | |
| Pacific Mortgage Funding Group | | 1188 Bishop St Ste 2308 | | | Honolulu | HI | 96813 | |
| Pacific Mortgage Group | | 2890 N Main St Ste 204 | | | Walnut Creek | CA | 94596 | |
| Pacific Mortgage Group | | 5801 Christie Ave 270 | | | Emeryville | CA | 94608 | |
| Pacific Mortgage Group | | 119 N 11th St | | | San Jose | CA | 95112 | |
| Pacific Mortgage Loans Inc | | 3455 Ingraham St | | | San Diego | CA | 92109 | |
| Pacific Mortgage Partners Inc | | 1729 E Palm Canyon Ste 221 | | | Palm Springs | CA | 92264 | |
| Pacific Mortgage Services | | 3930 Patrick Ln Ste 7 | | | Las Vegas | NV | 89012 | |
| Pacific Mortgagebanc | | 2000 Crow Canyon Pl Stuiet 460 | | | San Ramon | CA | 94583 | |
| Pacific Mutual Funding | | 3020 Saturn St 100 | | | Brea | CA | 92821 | |
| Pacific Mutual Funding | | 6500 Wilshire Blvd 16th Fl | | | Los Angeles | CA | 90048 | |
| Pacific National Ins Co | | 1000 Lenox Dr | | | Lawrenceville | NJ | 08648 | |
| Pacific Netsoft | Dba Clarity Consultants | 1901 S Bascom Ave Ste 1300 | | | Campbell | CA | 95008 | |
| Pacific Netsoft | | 1901 S Bascom Ave Ste 1300 | | | Campbell | CA | 95008 | |
| Pacific Noble Inc | | 1490 Dominguez Ranch Rd | | | Corona | CA | 92882 | |
| Pacific Northwest Mortgage | | 1520 Humboldt St | | | Bellingham | WA | 98225 | |
| Pacific Northwest Mortgage Corporation | | 1899 Concourse Dr | | | San Jose | CA | 95131 | |
| Pacific Northwest Mortgage Inc | | 4640 Sw Macadam Ave Ste 260 | | | Portland | OR | 97239 | |
| Pacific Northwest Mortgage Inc | | 15410 Sw Ambaum Blvd | | | Burien | WA | 98166 | |
| Pacific Northwest Mortgage Services | | 710 Northwest Juniper St Ste 212 | | | Issaquah | WA | 98027 | |
| Pacific Northwest Title | 9951 Mickelberry Rd Nw | PO Box 3607 | | | Silverdale | WA | 98383 | |
| Pacific Northwest Title Co Of Wa Inc | 1201 Third Ave | Ste 3800 | | | Seattle | WA | 98101-3055 | |
| Pacific Nw Lending Co | | 1827 Ne 44th Ave Ste 390 | | | Portland | OR | 97213 | |
| Pacific Nw Title Company | | 215 Columbia St | | | Seattle | WA | 98104-1511 | |
| Pacific Oaks Mortgage Inc | | 28202 Cabot Rd Ste 135 | | | Laguna Niguel | CA | 92677 | |
| Pacific Ocean Funding Inc | | 222 E Highland Ave Ste 2 | | | San Bernardino | CA | 92404 | |
| Pacific Office Automation | 11000 Sw 11th St | Ste 450 | | | Beaverton | OR | 97005 | |
| Pacific Office Automation Co | | 14335 Nw Science Pk Dr | | | Portland | OR | 97229 | |
| Pacific One Mortgage Inc | | 1833 North 105th St Ste 304 | | | Seattle | WA | 98133 | |
| Pacific Orion | | 2033 Gateway Pl Ste 500 | | | San Jose | CA | 95110 | |
| Pacific Pioneer Ins Co | | PO Box 126 | | | Artesia | CA | 90702 | |
| Pacific Point Funding Inc | | 20 Corporate Pk Ste 300b | | | Irvine | CA | 92606 | |
| Pacific Pointe Lp Carmel Point | Pacific Pointe Lp Carmel Point Attn Manoj Chawla | 1785 Hancock St 100 | | | San Diego | CA | 92111 | |
| Pacific Power | | 1033 Ne 6th Ave | | | Portland | OR | 97256-0001 | |
| Pacific Power | | 1033 Ne 6th Ave | | | Portland | OR | 97256 | |
| Pacific Power | | 1033 Ne 6th Ave | | | Portland | OR | 97256-0001 | |
| Pacific Premiere Inc | | 15910 Ventura Blvd 1729 | | | Encino | CA | 91436 | |
| Pacific Prime Home Mortgage And Real Estate | | 17102 Raindrop Court | | | Riverside | CA | 92503 | |
| Pacific Prop And Cas Co | | 1949 E Sunshine | | | Springfield | MO | 65899 | |
| Pacific Property & Casualty Co | | 1949 East Sunshine | | | Springfield | MO | 65899 | |
| Pacific Property Appraisal | | 572 Wisconsin St | | | San Francisco | CA | 94107 | |
| Pacific Quest A Real Estate And Mortgage Firm | | 4545 Murphy Canyon Rd 211 | | | San Diego | CA | 92123 | |
| Pacific Quest Mortgage Inc | | 4545 Murphy Canyon Rd Ste 211 | | | San Diego | CA | 92123 | |
| Pacific Radio Group Inc | | 311 Ano St | | | Kahului | HI | 96732-1304 | |
| Pacific Radio Group Inc | | 311 Ano St | | | Kahului | HI | 96732 | |
| Pacific Railroad Society Inc | | 421 N El Molino St | | | Alhambra | CA | 91801 | |
| Pacific Realty & Financial Services | | 16 Corning Ave 202 | | | Milpitas | CA | 95035 | |
| Pacific Residential Financing | | 3020 Saturn St Ste 100 | | | Brea | CA | 92821 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific Residential Inc | | 11850 Pierce St 100 | | | Riverside | CA | 92505 | |
| Pacific Residential Inc | | 355 E Rincon St Ste 325 | | | Corona | CA | 92879 | |
| Pacific Residential Lending Corp | | 1218 San Dimas Canyon Rd | | | San Dimas | CA | 91773 | |
| Pacific Residential Mortgage Llc | | 8660 W Emerald St 142 | | | Boise | ID | 83704 | |
| Pacific Residential Mortgage Llc | | 296 Sw Columbia Ste D | | | Bend | OR | 97702 | |
| Pacific Residentialinc | | 355 East Rincon Ave 325 | | | Corona | CA | 92879 | |
| Pacific Reverse Mortgage Inc | | 9275 Sky Pk Curt Ste 125 | | | San Diego | CA | 92123 | |
| Pacific Rim Appraisal Services | | 74 4902 Kiwi St | | | Kailua Kona | HI | 96740 | |
| Pacific Rim Appraisal Services Inc | | 74 4902 Kiwi St | | | Kailua Kona | HI | 96740 | |
| Pacific Rim Financial & Investments Inc | | 2050 Ringwood | | | San Jose | CA | 95131 | |
| Pacific Rim Financial & Investments Of Hawaii Inc | | 94 366 Pupupani St Ste 208 | | | Waipahu | HI | 96797 | |
| Pacific Rim Financial And Investments Inc | | 1625 W March Ln Ste105 | | | Stockton | CA | 95207 | |
| Pacific Rim Financial And Investments Inc | | 225 Redfield Pkwy Ste 204 | | | Reno | NV | 89509 | |
| Pacific Rim Mortgage Capital Inc | | 22760 Hawthorne Bl Ste 104 | | | Torrance | CA | 90505 | |
| Pacific Rim Mortgage Inc | | 1874 Lambert Court Nw | | | Salem | OR | 97304 | |
| Pacific Rim Mortgage Inc | | 7140 Sw Fir Loop | | | Tigard | OR | 97223 | |
| Pacific Sands Mortgage & Realty Inc | | 27 Mauchly 212 | | | Irvine | CA | 92618 | |
| Pacific Sands Mortgage & Realty Inc | | 27 Mauchly 212 | | | Irvine | CA | 92618 | |
| Pacific Select Property Ins Co | | 1800 Sutter St Ste 300 | | | Concord | CA | 94520 | |
| Pacific Select Property Ins Co | | Eq Pol Only | 4820 Business Ctr Dr 200 | | Fairfield | CA | 94534 | |
| Pacific Shore Finance | | 23010 Lake Forest A 136 | | | Laguna Hills | CA | 92653 | |
| Pacific Shore Funding | | 65 Enterprise Ste 460 | | | Aliso Viejo | CA | 92656 | |
| Pacific Shore Morgage Corporation | | 5100 California Ave 107 | | | Bakersfield | CA | 93309 | |
| Pacific Shore Morgage Corporation | | 5100 California Ave | 107 | | Bakersfield | CA | 93309 | |
| Pacific Shores Development Inc | | 2525 Camino Del Rio South Ste 245 | | | San Diego | CA | 92108 | |
| Pacific Shores Direct | | 2733 Cameron Pl | | | Escondido | CA | 92027 | |
| Pacific Shores Financial | | 25283 Cabot Rd 106 | | | Laguna Hills | CA | 92653 | |
| Pacific Signing & Notary Service | | 19032 66th Ave S Ste C 106 | | | Kent | WA | 98032 | |
| Pacific Source Capital | | 5201 Great America Pkwy Ste 320 | | | Santa Clara | CA | 95054 | |
| Pacific Southwest Lending & Realty | | 380 Stevens Ave Ste 315 | | | Solana Beach | CA | 92075 | |
| Pacific Specialty Ins Co | | 3601 Haven Ave | | | Menlo Pk | CA | 940 | |
| Pacific Specialty Ins Co | | PO Box 40 | | | Anaheim | CA | 92815 | |
| Pacific Specialty Ins Co | | 7785 66th St N | | | Piellas Pk | FL | 33780 | |
| Pacific Sports Marketing | | 83299 N 6th | | | Creswell | OR | 97426 | |
| Pacific Standard Mortgage Company | | 1740 W Katella Ave Ste V | | | Orange | CA | 92867 | |
| Pacific Star Financial | | 1440 South Anaheim Blvd Ste 1 11 | | | Anaheim | CA | 92805 | |
| Pacific Star Financial | | 17744 Skypark Circle Ste 100 | | | Irvine | CA | 92614 | |
| Pacific Star Financial | | 1440 South Anaheim Blvd Ste I 11 | | | Anaheim | CA | 92805 | |
| Pacific State Appraisal | | 42329 45th St West | | | Lancaster | CA | 93536 | |
| Pacific Sun Mortgage Corp | | 120 Marguerite Dr Ste 102 | | | Cranberry Twp | PA | 16066 | |
| Pacific Title Mortgage Corporation | | 1525 Mesa Verde Dr East Ste 127 | | | Costa Mesa | CA | 92626 | |
| Pacific Town | | PO Box 204 | | | Portage | WI | 53901 | |
| Pacific Trust Lending | | 2502 South 320th St Ste 260 | | | Federal Way | WA | 98003 | |
| Pacific Union Financial Llc | | 735 Montgomery St Ste 210 | | | San Francisco | CA | 94111 | |
| Pacific Urban Financial Inc | | 835 5th Ave Ste 312 | | | San Diego | CA | 92101 | |
| Pacific Valley Mortgage | | 116 E Laurel Dr | | | Salinas | CA | 93906 | |
| Pacific Valuation Services Inc | | PO Box 390071 | | | Kailua Kona | HI | 96739 | |
| Pacific View Mortgage & Real Estate | | 24405 Chestnut Ste 105 | | | Newhall | CA | 91321 | |
| Pacific Waste Services | | 8364 Clairemont Mesa Blvd | | | San Diego | CA | 92111 | |
| Pacific Wave Financial | | 323 East Colorado Ave | | | St Joseph | MO | 64504 | |
| Pacific West Appraisal Corp | | 6101 Ball Rd 202 | | | Cypress | CA | 90630 | |
| Pacific West Appraisal Services Inc | | PO Box 2967 | | | Portland | OR | 98662 | |
| Pacific West Association Of Realtors | | 702 Town & Country Rd | | | Orange | CA | 92868-4710 | |
| Pacific West Financial | | 451 First Ave | | | San Mateo | CA | 94401 | |
| Pacific West Financial | | 1100 Melody Ln Ste 132 | | | Roseville | CA | 95678 | |
| Pacific West Funding Corporation | | 16685 Pacific Coast Hwy Ste 200 | | | Sunset Beach | CA | 90742 | |
| Pacific West Funding Group | | 43770 15th St West | | | Lancaster | CA | 93534 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific West Group Inc | | 1090 S Rexford Ln | | | Anaheim Hills | CA | 92808 | |
| Pacific West Lending Inc | | 5140 Avenida Encinas | | | Carlsbad | CA | 92008 | |
| Pacific West Mortgage | | 14556 Central Ave | | | Chino | CA | 91710 | |
| Pacific West Mortgage & Real Estate Inc | | 2000 W Whittier Blvd | | | Montebello | CA | 90640 | |
| Pacific West Real Estate & Investments Inc | | 11625 208th St E | | | Lakewood | CA | 90715 | |
| Pacific West Realty & Mortgage | | 1835 A South Ctr City Pkwy Ste 284 | | | Escondido | CA | 92025 | |
| Pacific Western Mortgage | | 12501 Philidelphia St | | | Whittier | CA | 90601 | |
| Pacific Western Mortgage Group | | 10 Commodore Dr | | | Emeryville | CA | 94608 | |
| Pacific Western Mortgage Incorporated | | 12501 Philadelphia St | | | Whittier | CA | 90601 | |
| Pacific Wholesale Mortgage & Realty Inc | | 600 S Lake Av 310 | | | Pasadena | CA | 91106 | |
| Pacific Wholesale Mortgage Inc | | 600 S Lake Ave Ste 310 | | | Pasadena | CA | 91106 | |
| Pacific Wide Financial Inc | | 3304 Bechelli Ln Ste B | | | Redding | CA | 96002 | |
| Pacific Wide Lending | | 1762 Technology Dr 122 | | | San Jose | CA | 95110 | |
| Pacifica Cabrillo Palms Llc Monterey Villas | Pacifica Monterey Villas Attn Manoj Chawla | 1785 Hancock St 100 | | | San Diego | CA | 92112 | |
| Pacifica Cabrillo Palms Llc Monterey Villas | | | | | | | | |
| Pacifica Cabrillo Palms Llc Monterey Villas | | 1785 Hancock St | Ste 100 | | San Diego | CA | 92110 | |
| Pacifica Capital Group | | 1143 Junction Dr | | | Manteca | CA | 95337 | |
| Pacifica Carlisle | Pacifica Carlisle Attn Manoj Chawla | 1785 Hancock St 100 | | | San Diego | CA | 92112 | |
| Pacifica Companies | | 1785 Hancock St Ste 100 | | | San Diego | CA | 92110 | |
| Pacifica Finance | | 22972 Via Miramar | | | Laguna Niguel | CA | 92677 | |
| Pacifica Financial Services | | 8055 W Manchester Ave Ste 730 | | | Playa Del Rey | CA | 90293 | |
| Pacifica Fremont Llc | | | | | | | | |
| Pacifica Highlands In Sacramento | | | | | | | | |
| Pacifica Lakeshore Villas | | | | | | | | |
| Pacifica Marquesa | Pacifica Marquesa Attn Manoj Chawla | 1785 Hancock St 100 | | | San Diego | CA | 92113 | |
| Pacifica Meadowbrook Lp Forest Glen | Pacifica Meadowbrook Lp Attn Manoj Chawla | 1785 Hancock St 100 | | | San Diego | CA | 92113 | |
| Pacifica Monterey Villas | | Pacifica Cabrillo Palms | | | | | | |
| Pacifica Mortgage | | 4660 La Jolla Village Dr Ste 700 | | | San Diego | CA | 92122 | |
| Pacifica Mortgage | | 4660 La Jolla Village Dr | Ste 700 | | San Diego | CA | 92122 | |
| Pacifica Mortgage Co | | 6345 Balboa Blvd Bldg 3 Ste 270 | | | Encino | CA | 91316 | |
| Pacifica Oceanside Meadow Brook | | 1785 Hancock St Ste 100 | | | San Diego | CA | 92110 | |
| Pacifica Palmilla | | | | | | | | |
| Pacifica Pamilla | Pacifica Pamilla Attn Manoj Chawla | 1785 Hancock St 100 | | | San Diego | CA | 92110 | |
| Pacifica Penasquitos Cantabria | Pacifica Penasquitos Cantabria Attn Manoj Chawla | 1785 Hancock St 100 | | | San Diego | CA | 92111 | |
| Pacifica Pointe Lp | | 1785 Hancock St Ste 100 | | | San Diego | CA | 92110 | |
| Pacifica Reflections | | | | | | | | |
| Pacifica Sonata/riverside | | | | | | | | |
| Pack Appraisal Company | | PO Box 266 | | | Edwards | CO | 81632 | |
| Packaging Effects Inc | | 1548 West Collins Ave | | | Orange | CA | 92867 | |
| Packer City Mortgage | | 1404 Webster Ave | | | Green Bay | WI | 54301 | |
| Packer Township | | 1449 Wetzel Run Dr | | | Weatherly | PA | 18255 | |
| Packer Township/co | | 1449 Wetzel Run Dr | | | Weatherly | PA | 18255 | |
| Packerland Mortgage Professionals | | 2371 Hillside Ln | | | Green Bay | WI | 54302 | |
| Packerville Improvement District | | Washakie County Courthouse | | | Worland | WY | 82401 | |
| Packwaukee Town | | PO Box 412 | | | Pakwaukee | WI | 53953 | |
| Packwood Creek Financial Services | | 113 N Church Ste 509 | | | Visalia | CA | 93277 | |
| Pacor Mortgage Corporation | | 3001 West 111th St | | | Chicago | IL | 60655 | |
| Pacor Mortgage Southwest Llc | | 6927 E Hibiscus Way | | | Scottsdale | AZ | 85262 | |
| Pacstone Mortgage Inc | | 2780 Skypark Dr 290 | | | Torrance | CA | 90505 | |
| Pacwest Funding | | 18582 Beach Blvd 18 | | | Huntington Beach | CA | 92648 | |
| Pacwest Funding | | 2 South Pointe Dr Ste 250 | | | Lake Forest | CA | 92630 | |
| Pacwest Funding Inc | | 2 South Pointe Dr Ste 250 | | | Lake Forest | CA | 92630 | |
| Pacwest Funding Inc | | 18582 Beach Blvd Ste 18 | | | Huntington Beach | CA | 92648 | |
| Paddock Appraisal Service | | 3528 Oakdale Rd Ste D | | | Modesto | CA | 95357 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Paddock Lake Village | | 6969 236th Ave | | | Salem | WI | 53168 | |
| Paden City | | Route 2 Paden Circle | | | Paden | MS | 38873 | |
| Padgett Thompson | | PO Box 169 | | | Saranac Lake | NY | 12983 | |
| Padilla For Senate | C/o Charlotte Dobbs & Co | 2730 Wilshire Blvd | Ste 550 | | | | | |
| Padraig Murphy | | 97 Harrison Ave | | | Baldwin | NY | 11510 | |
| Padraig Murphy Emp | | 97 Harrison Ave | | | Baldwin | NY | 11510 | |
| Paducah City | | 300 South 5th St | | | Paducah | KY | 42002 | |
| Page Co Special Assessment | | 1180 S 16th St | | | Clarinda | IA | 51632 | |
| Page County | | PO Box 224 | | | Clarinda | IA | 51632 | |
| Page County | | 101 South Court St | | | Luray | VA | 22835 | |
| Pagor Financial Enterprises Inc | | 12721 Sw 102 Ave | | | Miami | FL | 33176 | |
| Pagter And Miller | R Gibson Pagter Jr | 1551 North Tustin Ave | Ste 850 | | Santa Ana | CA | 92705-8636 | |
| Pahaquarry Township | | River Rd | | | Columbia | NJ | 07832 | |
| Pahrump Mortgage | | 3270 East Kaibab St | | | Pahrump | NV | 89048 | |
| Paige Alexander | Tampa Wholesale | Interoffice | | | | | | |
| Paige Lampton Alexander | | 12337 Lake Sherwood Ave S | | | Baton Rouge | LA | 70816 | |
| Paige Land Surveying Inc | | 33814 Winter Way | | | Windsor | CO | 80550 | |
| Paige Mclellan | Kingston Houston 6127 | Interoffice | | | | | | |
| Paint Borough | | 1009 Main St | | | Windber | PA | 15963 | |
| Paint Creek Isd C/o Appr D | | PO Box 467 | | | Haskell | TX | 79521 | |
| Paint Township | | 536 Camp Dr | | | Windber | PA | 15963 | |
| Paint Township | | Rd 2 Box 452a Whisner Rd | | | Shippenville | PA | 16254 | |
| Painted Post Village | | Box 110 | | | Painted Post | NY | 14870 | |
| Painter Town | | Courthouse Rd | | | Accomac | VA | 23301 | |
| Paintsville City | | PO Box 71 | | | Paintsville | KY | 41240 | |
| Pal Financial Corp | | 2 Electronics Ave | | | Danvers | MA | 01923 | |
| Pal Financial Corp | | 400 Main St | | | Wareham | MA | 02571 | |
| Palace Construction Co Inc | | 7 South Galapagos | | | Denver | CO | 80223 | |
| Palace Home Mortgage Corporation | | 20180 Governors Hwy Ste 206 | | | Olympia Fields | IL | 60461 | |
| Palacios City & Isd | | 1209 12th St | | | Palacios | TX | 77465 | |
| Paladin Financial Group Inc | | 22 30 Railroad Ave Ste 2 | | | Sayville | NY | 11782 | |
| Paladin Mortgage | | 6749 Fulton Ave | | | Van Nuys | CA | 91401 | |
| Paladin Mortgage Corp | | 1000 Savage Court 103 | | | Longwood | FL | 32750 | |
| Palapa Real Estate Services | | 8255 Country Ranch Dr | | | Sacramento | CA | 95829 | |
| Palatine Bridge Village | | Village Office West Grand Stree | | | Palatine Bridge | NY | 13428 | |
| Palatine Town | | 141 W Grand St | | | Palatine Bridge | NY | 13428 | |
| Palermo Town | | Town Office | | | Palermo | ME | 04354 | |
| Palermo Town | | 98 Pardise Rd | | | Central Square | NY | 13036 | |
| Palestine City | | 504 N Queen St PO Box 1970 | | | Palestine | TX | 75801 | |
| Palisades Collection Llc | | Unknown At This Time | | | | | | |
| Palisades Irrigation District | | PO Box 609 | | | Waterville | WA | 98858 | |
| Palisades Park Boro | | 275 Broad Ave | | | Palisades Pk | NJ | 07650 | |
| Palisades Safety & Ins Assn | | PO Box 1004 | | | Summit | NJ | 07902 | |
| Palisades Sd/bridgeton Twp | | PO Box 22 | | | Upper Black Eddy | PA | 18972 | |
| Palisades Sd/durham Twp | | PO Box 6 | | | Durham | PA | 18039 | |
| Palisades Sd/nockamixon Twp | | PO Box 355 | | | Revere | PA | 18953 | |
| Palisades Sd/springfield Twp | | 2755 Rte 412 | | | Coopersburg | PA | 18036 | |
| Palisades Sd/tinicum Twp | | 366 Cafferty Rd | | | Pipersville | PA | 18947 | |
| Palladium Financial Services Llc | | 5855 Wadsworth Bypass B 100 | | | Arvada | CO | 80003 | |
| Palladium Home Loans Llc | | 1004 Macdade Blvd Ste 200 | | | Folsom | PA | 19033 | |
| Palladium Mortgage Corporation | | 3790 Data Dr Ste 100 | | | Norcross | GA | 30092 | |
| Palm Bay Services Llc | | 7120 Lynwood Dr Pl | | | Tampa | FL | 33637 | |
| Palm Beach County | | PO Box 3715 | | | West Palm Beach | FL | 33402 | |
| Palm Beach County Clerk | Of The Circuit Court | 205 N Dixie Hwy Room 42500 | | | West Palm Beach | FL | 33401 | |
| Palm Beach County Convention Center | | 650 Okeechobee Blvd | | | West Palm Beach | FL | 33401 | |
| Palm Beach County Recorder | | PO Box 4177 | | | West Palm Beach | FL | 33402 | |
| Palm Beach County Tax Collector | | 301 North Olive Ave | | | West Palm Beach | FL | 33401 | |
| Palm Beach Mortgage & Investments Inc | | 1000 South Military Trail Ste F | | | West Palm Beach | FL | 33415 | |
| Palm Beach Newspapers Inc | The Palm Beach Post | 2751 South Dixie Hwy | PO Box 24694 | | | | | |
| Palm Beach Technology Solutions | | 5600 N Flagler Dr Ste 510 | | | West Palm Beach | FL | 33407 | |
| Palm Capital Mortgage | | 13333 Blanco Rd Ste 308 | | | San Antonio | TX | 78216 | |
| Palm Desert City Bonds | | 73510 Fred Waring Ro | | | Palm Desert | CA | 92260 | |
| Palm Financial Inc | | 17552 Cornerstone Ln | | | Parker | CO | 80134 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Palm Harbor Homes | | 1108 W Gila Bend Hwy | | | Casa Grande | AZ | 85222 | |
| Palm Harbor Homes Inc | | 7575 N I10 Frontage Rd | | | Tucson | AZ | 85743 | |
| Palm Mortgage Co | | 2520 Beverly Pl Ste 9 | | | Stockton | CA | 95204 | |
| Palm Mortgage Group Inc | | 15200 S Tamiami Trail Ste 105 | | | Fort Myers | FL | 33908 | |
| Palm Springs City Bonds | | 3200 Taquitz Mccallum Way | | | Palm Springs | CA | 92262 | |
| Palm Springs Home Loans | | 160 N Luring Dr Ste D | | | Palm Springs | CA | 92262 | |
| Palm Tree Financial & Realty | | 2608 Central Ave Ste 4 | | | Union City | CA | 94587 | |
| Palm Trust Mortgage Corporation | | 2161 Palm Beach Lakes Blvd 311 | | | West Palm Beach | FL | 33409 | |
| Palm Valley Estates Ud | | Rt 4 1313 Stuart Pl | | | Harlingen | TX | 78552 | |
| Palma Anne Mead | | 1370 3rd St | | | Alameda | CA | 94501 | |
| Palma Lazae Appraisals | | 1390 Industrial Hwy | | | Southampton | PA | 18966 | |
| Palma Mortgage Corporation | | 1515 Mockingbird Ln Ste 810 | | | Charlotte | NC | 28209 | |
| Palmdale Chamber Of Commerce | | 817 East Ave Q 9 | | | Palmdale | CA | 93550 | |
| Palmdale City Bonds | | 708 E Palmdale Blvd | | | Palmdale | CA | 93550 | |
| Palmento Real Estate And Appraisal | | PO Box 2901 | | | Irmo | SC | 29063 | |
| Palmer & Lombardi Llp | | 445 South Figueroa St Ste 2580 | | | Los Angeles | CA | 90071 | |
| Palmer Home Mortgage Inc | | 5250 B Northland Dr | | | Grand Rapids | MI | 49525 | |
| Palmer Mortgage Group Inc | | 1055 N 115th St Ste 204 | | | Omaha | NE | 68154 | |
| Palmer Plant Mud 1 Asmt Of Sw | | No 5 Oak Tree Box 1368 | | | Friendswood | TX | 77546 | |
| Palmer Plant Mud 2 Asmt Of Sw | | No 5 Oak Tree Box 1368 | | | Friendswood | TX | 77549 | |
| Palmer Town | | 4417 Main St | | | Palmer | MA | 01069 | |
| Palmer Township | | Tax Collector Doreen Umholtz | 3 Weller Pl | | Easton | PA | 18045 | |
| Palmera Realty & Mortgage | | 2601 Mission St | Ste 700 | | San Francisco | CA | 94110 | |
| Palmers Studio | | 2220 Stone Hedge Dr Ne | | | Keizer | OR | 97303 | |
| Palmerton Area Sd/bowmanstown Bor | | PO Box 92 | | | Bowmanstown | PA | 18030 | |
| Palmerton Area Sd/lower Towamensi | | Box 26 | | | Aquashicola | PA | 18012 | |
| Palmerton Area Sd/palmerton Boro | | 779 Princeton Ave We | | | Palmerton | PA | 18071 | |
| Palmerton Boro/co | | 779 Princeton Ave West | | | Palmerton | PA | 18071 | |
| Palmerton Borough | | 779 Princeton Ave We | | | Palmerton | PA | 18071 | |
| Palmerton Sd/ Towamensing Twp | | 5790 Interchange Rd | | | Lehighton | PA | 18235 | |
| Palmetto Capital Group & Financial Services Inc | | 3438 B Earle E Morris Jr Hwy | | | Piedmont | SC | 29673 | |
| Palmetto Cas Ins | | PO Box 2124 | | | Cayce Wet Columbia | SC | 29171 | |
| Palmetto Cas Ins | | Southern Farm Bureau Grp | PO Box 2124 | | West Columbia | SC | 29171 | |
| Palmetto City | | Pobox 190 | | | Palmetto | GA | 30268 | |
| Palmetto Funding Inc | | 912 Knox Abbott Dr | | | Cayce | SC | 29033 | |
| Palmetto Home Mortgage Group | | 7588 Woodrow St | | | Irmo | SC | 29063 | |
| Palmetto Mortgage Associates Inc | | 2 Ascot Ridge Court | | | Irmo | SC | 29063 | |
| Palmetto Mortgage Company | | 2284 West Evans St Ste B | | | Florence | SC | 29501 | |
| Palmetto Pro Mortgage Company | | 10 Resolute Ln Ste 200 | | | Mount Pleasant | SC | 29464 | |
| Palmetto Real Estate Appraisal Inc | | PO Box 2901 | | | Irmo | SC | 29063 | |
| Palmetto South Mortgage Corp | | 830 Gracern Rd | | | Columbia | SC | 29210 | |
| Palmetto Village | | Pobox 97 | | | Palmetto | LA | 71358 | |
| Palmtree Mortgage | | 10924 S Vermont Ave Ste B | | | Los Angeles | CA | 90044 | |
| Palmview City | | Rt 11 Box 1000 | | | Palmview | TX | 78572 | |
| Palmyra | | 301 S Main | | | Palmyra | MO | 63461 | |
| Palmyra Area Sd/n Londonderry Tw | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Palmyra Area Sd/palmyra Boro | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| Palmyra Boro | | 20 W Broad St | | | Palmyra | NJ | 08065 | |
| Palmyra Borough | | 547 S 10th St | | | Lebanon | PA | 17042 | |
| Palmyra Farmers Mut Ins Co Mn | | 273 Second Ave East | | | Franklin | MN | 55333 | |
| Palmyra Lincoln Mut Ins Co | | 308 West First St | | | Dixon | IL | 61021 | |
| Palmyra Macedon Csd T/o Farmi | | 1180 Canandaigua Rd | | | Palmyra | NY | 14522 | |
| Palmyra Macedon Csd T/o Maced | | 1180 Canandaigua Rd | | | Palmyra | NY | 14522 | |
| Palmyra Macedon Csd T/o Manch | | 1180 Canandaigua Rd | | | Palmyra | NY | 14522 | |
| Palmyra Macedon Csd T/o Palmy | | 1180 Canandaigua Rd | | | Palmyra | NY | 14522 | |
| Palmyra Macedon Csd T/o Walwo | | 1180 Canandaigua Rd | | | Palmyra | NY | 14522 | |
| Palmyra Sd's Londonderry Twp | | 547 S 10th St | | | Lebanon | PA | 17042 | |
| Palmyra Town | | PO Box 6 | | | Palmyra | ME | 04965 | |
| Palmyra Town | | 1180 Canandaigua Rd | | | Palmyra | NY | 14522 | |
| Palmyra Town | | N1411 Hwy 106 Rt 1 | | | Palmyra | WI | 53156 | |
| Palmyra Township | | 1371 Lenawee Hwy | | | Palmyra | MI | 49268 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Palmyra Township | | 120 Madison St | | | Hawley | PA | 18428 | |
| Palmyra Township | | Hc1 Box 5a | | | Paupack | PA | 18451 | |
| Palmyra Township School | | Lenawee County Treasurer | 301 N Main | | Adrian | MI | 49221 | |
| Palmyra Village | | 144 East Main St | | | Palmyra | NY | 14522 | |
| Palmyra Village | | PO Box 380 | | | Palmyra | WI | 53136 | |
| Palo Alto Boro | | 118 W Bacon St | | | Palo Alto | PA | 17901 | |
| Palo Alto Co Special Assessment | | 1010 Broadway | | | Emmetsburg | IA | 50536 | |
| Palo Alto County | | PO Box 77 | | | Emmetsburg | IA | 50536 | |
| Palo Mut Fi Ins Assn | | PO Box 106 | | | Aurora | MN | 55705 | |
| Palo Pinto County | | PO Box 160 | | | Palo Pinto | TX | 76484 | |
| Palo Pinto County Clerk | | 520 Oak St Courthouse | | | Palo Pinto | TX | 76484 | |
| Palo Verde Irrigation District | | 180 West 14th St | | | Blythe | CA | 92225 | |
| Palo Verde Painting | | PO Box 35085 | | | Phoenix | AZ | 85069-5085 | |
| Palomar Financial | | 2585 Pio Pico Dr | | | Carlsbad | CA | 92008 | |
| Palomar Mountain Spring Water | | PO Box 462930 | | | Escondido | CA | 92046-2930 | |
| Palomar Mountain Spring Water Llc | | PO Box 462930 | | | Escondido | CA | 92046-2930 | |
| Palos Verdes Estates Bonds | | 340 Palos Verdes Dri | | | Palos Verdes E | CA | 90274 | |
| Palos Verdes Funding Group | | 2550 Via Tejon D | | | Palos Verdes Estates | CA | 90274 | |
| Palwasha Alemzay | | 3602 Marine | | | Lawndale Area | CA | 90260 | |
| Pam Belville | | 12839 10th | | | Yucaipa | CA | 92399 | |
| Pam Cirinelli | 1 350 1 810 | Interoffice | | | | | | |
| Pam Eriser | | 15015 Zieglinde Dr | | | Lake Elsinore | CA | 92530 | |
| Pam Financial Services Llc | | 149 Thompson Ave Ste 201 | | | West Saint Paul | MN | 55118 | |
| Pam Hurst | Real Property Appraisal Services | 23131 Doris Way | | | Torrance | CA | 90505 | |
| Pam Jen Ping Wang | | 19156 E Country Hollow | | | Orange | CA | 92869 | |
| Pam Kroger Emp | 1 350 1 850 | Interoffice | | | | | | |
| Pam Novak | Houston 4114 | Interoffice | | | | | | |
| Pam Novak Emp | | 13100 Northwest Freeway | | | Houston | TX | 77040 | |
| Pam Panhia Ly | | 1124 S Gates St | | | Santa Ana | CA | 92704 | |
| Pam Rohn Emp | | 2879 North Santa Fe Pl | | | Orange | CA | 92865 | |
| Pam Stanfield | Stockton 4221 | Interoffice | | | | | | |
| Pam Townes/angela Mccanham | Mccanham & Associates Inc | 26 Crestview Terrace | | | Dallas | TX | 30157 | |
| Pam Wang | | 19156 E Country Hollow | | | Orange | CA | 92869 | |
| Pamela Page | | 5712 Sanford Rd | | | Knoxville | TN | 37912-0000 | |
| Pamb | | PO Box 40285 | | | Philadelphia | PA | 19106 | |
| Pamela A Bloom | | 250 S 13th St | | | Philadelphia | PA | 19107 | |
| Pamela A Dewitt | | 1769 Newport Dr | | | Yuba City | CA | 95993 | |
| Pamela A Rigg | | 25541 Rhoda Dr | | | Mission Viejo | CA | 92691 | |
| Pamela Annette Samuels | | 8060 Greenridge Dr | | | Oakland | CA | 94605 | |
| Pamela Anthone | Philadelphia Wholesale | 2 334 | Interoffice | | | | | |
| Pamela Barton | | 10002 Hickory Trail Ln | | | Houston | TX | 77064 | |
| Pamela Beth Hershey | | 1316 Hampton Pk Dr | | | Hoover | AL | 35216 | |
| Pamela Bookout | Coldwell Banker Residential Brokerage | 4200 S Cooper St Ste 101 | | | Arlington | TX | 76015 | |
| Pamela Brookwell | | 41 Victoria Falls Dr | | | Rancho Mirage | CA | 92770-1654 | |
| Pamela Castillo | | 18737 E Carmel Circle | | | Aurora | CO | 80011 | |
| Pamela D Donnelly | | 7795 Wilkinson Dr | | | Gainesville | GA | 30506 | |
| Pamela D Simmons | Pamela D Simmons | 2425 Porter St | Ste 10 | | Soquel | CA | 95073 | |
| Pamela D Warrick | | 12961 Dunas Rd | | | Santa Ana | CA | 92705 | |
| Pamela Denice Greene | | 119 Giotto | | | Irvine | CA | 92614 | |
| Pamela Donnelly | Atlanta Ws | Interoffice | | | | | | |
| Pamela Elaine Reed | | 2001 Nancy Ave | | | Lutz | FL | 33548 | |
| Pamela Fairley | | 3400 Richmond Pkwy Apt 2421 | | | Richmond | CA | 94806 | |
| Pamela Furst | | 1349 Lotus Path | | | Clearwater | FL | 33756 | |
| Pamela Geanuleas | Morris Plaine / Retail | 2 247 | Interoffice | | | | | |
| Pamela Hall | | 2963 Wind Spring Way | | | Snellville | GA | 30039 | |
| Pamela Howe | | 101 E Heitman Dr | | | Spring Valley | NY | 10977 | |
| Pamela Hull | | 1190 Locke Ave | | | Simi Valley | CA | 93065 | |
| Pamela J & Joseph F Carver | | 5517 Cypress Creek St | | | North Las Vegas | NV | 89031 | |
| Pamela J Bridges | | 1204 S Luick Ave | | | Muncie | IN | 47302 | |
| Pamela J Kroger | | 26132 Via Marejada | | | Mission Viejo | CA | 92691 | |
| Pamela J Woods | | 21901 Lassen St | | | Chatsworth | CA | 91311 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pamela Jean Stanfield | | 7405 Shoreline Dr | | | Stockton | CA | 95219 | |
| Pamela K Fegley | Fegley & Associates | 2263 S Rockford Ave | | | Tulsa | OK | 74114-1309 | |
| Pamela K Teel | Corpus Christi Appraisal Service Inc | 5926 S Staples C 1 | | | Corpus Christi | TX | 78413 | |
| Pamela K Teel President | Corpus Christi Appraisal Service Inc | 5926 S Staples C 1 | | | Corpus Christi | TX | 78413 | |
| Pamela Kay Bates | | 6905 Thunderbird Dr | | | Arlington | TX | 76002 | |
| Pamela L Smith | | 19005 Scobey Ave | | | Carson | CA | 90746 | |
| Pamela L Young | | 368 Madison St | | | Wilkes Barre | PA | 18705 | |
| Pamela Lynn Gowran | | 46936 Mckenna Dr | | | Macomb | MI | 48044 | |
| Pamela M Lindsay | | 14107 East 26th Ave | | | Aurora | CO | | |
| Pamela M Parham | | 20432 Santa Ana Ave | | | Santa Ana | CA | 92707 | |
| Pamela M Williams | | 8258 Northbrook Ct | | | Indianapolis | IN | 46260 | |
| Pamela Mann | Pamela Mann Appraisals | PO Box 2389 | | | Florence | OR | 97439 | |
| Pamela Marie Eriser | | 15015 Zieglinde | | | Lake Elsinore | CA | 92530 | |
| Pamela Marie Geanuleas | | 43 Haller Dr | | | Cedar Grove | NJ | 07009 | |
| Pamela Marie Rohn | | 2879 N Santa Fe Pl | | | Orange | CA | 92865 | |
| Pamela Marshall | Marshall Appraisals | 8455 Otto St | | | Downe | CA | 90240 | |
| Pamela Metcalfe Orrill | | 114 Bruce St | | | Shreveport | LA | 71105 | |
| Pamela Moody | | PO Box 571 | | | Lolo | MT | 59847 | |
| Pamela Moody 4173 | Missoula | Interoffice | | | | | | |
| Pamela Morris | C/o The Brooks Law Firm Iolta | 15028 Woodlawn Ave | | | Dolton | IL | 60419 | |
| Pamela Novak | | 10103 Pine Pass Dr | | | Houston | TX | 77070 | |
| Pamela Painter | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Pamela Painter | | 9400 Doliver Dr | | | Houston | TX | 77063 | |
| Pamela Parham | 1 184 11 455 | Interoffice | | | | | | |
| Pamela Phillips | | | | | | | | |
| Pamela Phillips | | N/a | | | N/a | N/A | N/A | |
| Pamela Rigg | 1 1610 2 935 | Interoffice | | | | | | |
| Pamela S Burgess | | 1980 Bellingham | | | Canton | MI | 48188 | |
| Pamela S Commerford | | 41 Tappan Rd | | | Norwood | NJ | 07648 | |
| Pamela S Smith | Ps Appraisal Services | 4044 Harleston Green Ln | | | Mount Pleasant | SC | 29466 | |
| Pamela S Thompson | | 15517 E 206th St | | | Noblesville | IN | 46060 | |
| Pamela Stanfield | | 1307 Sunnymeade Dr | | | Nashville | TN | 37216-0000 | |
| Pamela Sue Rehor | | 416 Grace Dr | | | Lake In The Hills | IL | 60156 | |
| Pamela Tracy | | 5212 Cottonwood Cir | | | Dickinson | TX | 77539 | |
| Pamela Urbanski/re/max Success | | 1009 44th St Ste E | | | Grand Rapids | MI | 49509 | |
| Pamela Warrick | 1 3351 4 007 | Interoffice | | | | | | |
| Pamelia Town | | 25859 Nys Rt 37 | | | Watertown | NY | 13601 | |
| Pamila K Smith | | 19230 East 195th Ave | | | Hudson | CO | | |
| Pamlico County | | PO Box 538 | | | Bayboro | NC | 28515 | |
| Pamplin Town | | PO Box 1338 | | | Pamplin | VA | 23958 | |
| Pan Am Mortgage Llc | | Park 80 W Plaza | | | Saddlebrook | NJ | 07663 | |
| Pan American Home Mortgage | | 9350 S Dixie Hwy Ste 1560 | | | Miami | FL | 33156 | |
| Pan American Ins Co | | PO Box 70333 | | | San Juan | | 936 | Pr |
| Pan American Mortgage Corp | | 6200 Savoy Dr 140 | | | Houston | TX | 77036 | |
| Pan American Mortgage Llc | | 6232 N Pulaski Ste 102 | | | Chicago | IL | 60646 | |
| Pan Americana Mortgage | | 7210 D Lawndale | | | Houston | TX | 77012 | |
| Pan Pacific Jefferson Square Llc | Jennifer Otis | PO Box 100541 | | | Pasadena | CA | 91189-0541 | |
| Pan Pacific Jefferson Square Llc | | PO Box 100541 | | | Pasadena | CA | 91189-0541 | |
| Pan Pacific Retail Properties Inc 848 | | Lock Box 74064 | PO Box 60000 | | San Francisco | CA | 94160 | |
| Panagiota Spyropoulos | Atlanta Wholesale | Interoffice | | | | | | |
| Panagiota Spyropoulos | | 3311 Santa Fe Pkwy | | | Atlanta | GA | 30350 | |
| Panam Mortgage & Financial Services Inc | | 261 Madison Ave 25th Fl | | | New York | NY | 10016 | |
| Panam Mortgage & Financial Services Inc | | 99 W Hawthorne Ave | | | Valley Stream | NY | 11580 | |
| Panam Mortgage & Financial Services Inc | | 23 Jerusalem Ave | | | Hicksville | NY | 11801 | |
| Panama Csd T/o Busti | | 41 North St | | | Panama | NY | 14767 | |
| Panama Csd T/o Harmony | | 41 North St | | | Panama | NY | 14767 | |
| Panama Csd T/o North Harmony | | 41 North St | | | Panama | NY | 14767 | |
| Panama Village | | PO Box 118 | | | Panama | NY | 14767 | |
| Panamerican Mortgage | | 15052 Redhill Ave Ste G | | | Tustin | CA | 92780 | |
| Panamerican Mortgage | | 15052 Redhill Ave Ste F | | | Tustin | CA | 92780 | |
| Panasonic Digital Document Com | Lease Administration Ctr | PO Box 371992 | | | Pittsburgh | PA | 15250-7992 | |
| Panda Express | | 2130 S Bristol Ste B | | | Santa Ana | CA | 92704 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pandit Singharuksa | | 1168 Driftwood Ln | | | Bartlett | IL | 60103 | |
| Pandolfi Real Estate Services | | 9214 Hilari Way | | | Orangevale | CA | 95662 | |
| Pandora T Senzig | | 20981 Sharmila | | | Lake Forest | CA | 92630 | |
| Panhandle City & Isd C/o Appr Di | | 102 Main PO Box 970 | | | Panhandle | TX | 79068 | |
| Panhandle Farmers Mut Co Of Wv | | Rd 1 Box 166a | | | Moundsville | WV | 26041 | |
| Panhandle Ground Water | | C/o Carson County Appraisal Dist | PO Box 970 | | Panhandle | TX | 79068 | |
| Panhandle Mortgage And Realty Services | | 1015 Oxford Hills Dr | | | Maryville | TN | 37803 | |
| Panier Mortgage & Investments | | 2000 Palm Beach Lakes Blvd Ste 700 | | | West Palm Beach | FL | 33409 | |
| Pankaj K Das | | 31233 Sunningdale | | | Temecula | CA | 92591 | |
| Panoche Drainage District | | 52027 West Althea | | | Firebaugh | CA | 93622 | |
| Panola Count Recorder | | 110 South Sycamore St | | | Carthage | TX | 75633 | |
| Panola County | | Room 211 Courthouse | | | Carthage | TX | 75633 | |
| Panola County Batesville | | 151 Public Square | | | Batesville | MS | 38606 | |
| Panola County Sardis | | PO Box 130 | | | Sardis | MS | 38666 | |
| Panteha Allahyari | | 571 Brook Ave | | | River Vale | NJ | 07675 | |
| Panther Valley Sd/coaldale Boro | | PO Box 96 | | | Coaldale | PA | 18218 | |
| Panther Valley Sd/lansford Boro | | 1 West Ridge St | | | Lansford | PA | 18232 | |
| Panther Valley Sd/nesquehoning Bo | | 106 E Ctr St | | | Nesquehoning | PA | 18240 | |
| Panther Valley Sd/summit Hill Bor | | 159 W White St | | | Summit Hill | PA | 18250 | |
| Panton Town | | Rd 3 | | | Vergenes Vt | VT | 05491 | |
| Panzarella & Associates | Arthur J Panzarella Jr | 11575 E Winchcomb Dr | | | Scottsdale | AZ | 85255 | |
| Paola B Gigliotti | | 3100 S Main St | | | Santa Ana | CA | 92707 | |
| Paoladasa Investment Inc | | 68 East Main St | | | Apopka | FL | 32703 | |
| Pape And Company Inc | 114 Whitewood Rd | Upper Level Ste 3 | | | Charlottesville | VA | 22901 | |
| Paper Perfect Inc | | PO Box 1123 | | | Morristown | NJ | 07962 | |
| Paper Plus | | 835 East Burnside | | | Portland | OR | 97214 | |
| Paper Power Inc | | PO Box 10800 | | | Portland | OR | 97296 | |
| Paper Tiger | | 901 First St | | | Benicia | CA | 94510 | |
| Paper Tiger Printing | | 901 First St | | | Benicia | CA | 94510 | |
| Paperstack Inc | | 4370 Tujunga Ave 335 | | | Studio City | CA | 91604 | |
| Paperstack Inc | | 12001 Ventura Pl Ste 200 | | | Studio City | CA | 91604 | |
| Papin Appraisal | | 4373 Bridgetown Rd West | | | Cincinnati | OH | 45211 | |
| Pappas Catering | | PO Box 571749 | | | Houston | TX | 77257-1749 | |
| Pappasitos | | | | | | | | |
| Par East Mortgage Co Inc | | 15 Toilsome Ln | | | East Hampton | NY | 11937 | |
| Par Enterprises Inc | | PO Box 50220 | | | Albuquerque | NM | 87181 | |
| Par One Mortgage Corporation | | 6616 Six Forks Rd Ste 101 | | | Raleigh | NC | 27615 | |
| Par Plus One Mortgage Llc | | 897 Mcbride Ave Ste 203 | | | West Paterson | NJ | 07424 | |
| Par Rate Mortgage Services Inc | | 62 Sand Ln | | | Staten Island | NY | 10305 | |
| Paraclete High School | | 42145 30th St West | | | Lancaster | CA | 93536 | |
| Paracorp | | PO Box 160568 | | | Sacramento | CA | 95816-0568 | |
| Parada Mortgage Funding | | 501 Central Ave W | | | Winter Haven | FL | 33880 | |
| Paradigm Info Tech Inc | Sridhar Gadhi | 8850 Stanford Blvd Ste 1600 | | | Columbia | MD | 21045 | |
| Paradigm Mortgage | | 16776 Bernardo Ctr Dr 102 | | | San Diego | CA | 92128 | |
| Paradigm Mortgage Co | | 2600 S Loop West Ste 295 | | | Houston | TX | 77054 | |
| Paradigm Mortgage Company Llc | | 83 North Main St | | | Medford | NJ | 08055 | |
| Paradigm Mortgage Corporation | | 2220 East Bijou Ste 166 | | | Colorado Springs | CO | 80909 | |
| Paradigm Mortgage Group | | 133 East Bonita Ste 203 | | | San Dimas | CA | 91773 | |
| Paradigm Property Services | | 5913 Clark Rd Ste C | | | Paradise | CA | 95969 | |
| Paradise Advertising Consultants | | | | | | | | |
| Paradise Appaisals Inc | | 5002 Platter Bill Ct | | | Jacksonville | FL | 32257 | |
| Paradise Appraisals | 360 Hoohana St | Ste 201 | | | Kahalui | HI | 96732 | |
| Paradise Appraisals Llc | | 360 Hoohana St 201 | | | Kahului | HI | 96732 | |
| Paradise City & Isd C/o Appr Di | | 400 E Business 380 | | | Decater | TX | 76234 | |
| Paradise Financial | | 1512 Eurika Rd Ste 205 | | | Roseville | CA | 95661 | |
| Paradise Financial Group | | 131 Richmond St | | | El Segundo | CA | 90245 | |
| Paradise Financial Services Llc | | 150 Westerleigh Rd | | | New Haven | CT | 06515 | |
| Paradise Holdings & Investments Real Estate | | 5909 Rich Hill Dr | | | Orangevale | CA | 95662 | |
| Paradise Home Loans | | 75 5737 Kuakini Hwy 102 | | | Kailua Kona | HI | 96740 | |
| Paradise Insurance Co | | PO Box 1246 | | | Harrisburg | PA | 17108 | |
| Paradise Lenders | | 5930 Bali Way N | | | St Pete Beach | FL | 33706 | |
| Paradise Lending Inc | | 4795 South Durango Dr | | | Las Vegas | NV | 89147 | |
| Paradise Media | | PO Box 30125 | | | Honolulu | HI | 96820 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Paradise Mini Storage | Susan Darby | 5913 W Paradise Ln | | | Glendale | AZ | 85306 | |
| Paradise Mortgage Brokers Llc | | 318 Tamiami Trail Ste 222 | | | Punta Gorda | FL | 33950 | |
| Paradise Mortgage Company | | 2740 Windswept Ln | | | Mesquite | TX | 75181 | |
| Paradise Mortgage Corporation | | 1512 Eureka Rd Ste 210 | | | Roseville | CA | 95661 | |
| Paradise Mortgage Corporation | | 1011 South Cherokee Ln Ste C | | | Lodi | CA | 95240 | |
| Paradise Mortgage Group & Investments Inc | | 2101 Business Ctr Dr Ste 110 | | | Irvine | CA | 92612 | |
| Paradise Township | | Pobox 354 | | | Kingsley | MI | 49649 | |
| Paradise Township | | 264 S Vintage | | | Paradise | PA | 17562 | |
| Paradise Township | | Hcr 1 Box 50 Woodla | | | Mt Pocono | PA | 18344 | |
| Paradise Township | | PO Box 215 | | | Thomasville | PA | 17364 | |
| Paradise Valley City Spcl Asmts | | 6401 E Lincoln Dr | | | Paradise Valle | AZ | 85253 | |
| Paradise Valley Funding Group | | 15150 North Hayden Rd Ste 202 | | | Scottsdale | AZ | 85260 | |
| Paradise Valley Mortgage Professionals | | 4835 E Cactus Rd Ste 320 | | | Phoenix | AZ | 85254 | |
| Paradise Valley Mortgage Professionals | | 2222 West Pinnacle Peak Rd Ste 240 | | | Phoenix | AZ | 85027 | |
| Paradyme Mortgage Inc | | 730 17th St Ste 750 | | | Denver | CO | 80202 | |
| Paragon Appraisal | Matthew Osborne | 1489 W Palmetto Pk Rd 492 | | | Boca Raton | FL | 33486 | |
| Paragon Appraisal Service Llc | | 2100 Downing St 202 | | | Denver | CO | 80205 | |
| Paragon Appraisal Services Llc | | PO Box 1413 | | | Corvallis | OR | 97339 | |
| Paragon Appraisals Llc | | 136 Drum Point Rd 2nd Fl Ste 5a | | | Brick | NJ | 08723 | |
| Paragon Asset Group Llc | | 4610 S Ulster St Ste 150 | | | Denver | CO | 80237 | |
| Paragon Financial Inc | | 1314 Alt 19 | | | Palm Harbor | FL | 34683 | |
| Paragon Financial Solutions Inc | | 4801 S University Dr Ste 238 | | | Ft Lauderdale | FL | 33328 | |
| Paragon Home Mortgage | | 4887 Belfort Rd Ste 205 | | | Jacksonville | FL | 32256 | |
| Paragon Home Mortgage | | 5001 California Ave Ste 214 | | | Bakersfield | CA | 93309 | |
| Paragon Homefunding Inc | | 933 University Blvd | | | Jacksonville | FL | 32211 | |
| Paragon Lending & Financial Solutions Inc | | 10014 N Dale Mabry Hwy 101 | | | Tampa | FL | 33618 | |
| Paragon Lending Group | | 15560 C Rockfield Blvd Ste 212 | | | Irvine | CA | 92618 | |
| Paragon Mortgage Bankers Corp | | 393 Old Country Rd Ste 303 | | | Carle Pl | NY | 11514 | |
| Paragon Mortgage Company Inc | | 3013 Ridgelake Dr Ste 110 | | | Metairie | LA | 70002 | |
| Paragon Mortgage Corporation | | 9683 West River Rd | | | Brooklyn Pk | MN | 55444 | |
| Paragon Mortgage Inc | | 204 East Water St | | | Statesville | NC | 28677 | |
| Paragon Mortgage Inc | | 110 Main St Ste 203 | | | East Greenwich | RI | 02818 | |
| Paragon Mortgage Inc | | 5304 Main St | | | New Port Richey | FL | 34652 | |
| Paragon Mortgage Llc | | 1073 West Bagley | | | Berea | OH | 44017 | |
| Paragon Mortgage Services Inc | | 9200 E Panorama Circle Ste 170 | | | Englewood | CO | 80112 | |
| Paragon Residential Inc | | 5373 W Alabama St Ste 250 | | | Houston | TX | 77056 | |
| Paramax Mortgage | | 8133 Leesburg Pike 780 | | | Vienna | VA | 22182 | |
| Paramount Bank | | 31000 Northwester Hwy 200 | | | Farmington Hills | MI | 48334 | |
| Paramount Capial Funding Inc | | 6791 Stirling Rd | | | Davie | FL | 33314 | |
| Paramount Equities Group Inc | | 1013 Brown St | | | Peekskill | NY | 10566 | |
| Paramount Equity Mortgage Inc | | 2200 Douglas Blvd Bldg B Ste 150 | | | Roseville | CA | 95661 | |
| Paramount Equity Mortgage Inc | | 5885 Sw Meadows Rd Ste150 | | | Lake Oswego | OR | 97035 | |
| Paramount Equity Mortgage Inc | | 411 108th Ave Ne Ste 200 | | | Bellevue | WA | 98004 | |
| Paramount Equity Mortgage Inc | | 3200 East Camelback Rd Ste 280 | | | Phoenix | AZ | 85016 | |
| Paramount Financial | | 149 Valleycrest Dr | | | Cecil | PA | 15321 | |
| Paramount Financial Group Inc | | 2620 B Hardee Cove | | | Sumter | SC | 29150 | |
| Paramount Financial Inc | | 1250 Douglas Ave Ste 100 | | | Longwood | FL | 32779 | |
| Paramount Financial Services Inc | | 4835 N Elston Ave Ste 201 | | | Chicago | IL | 60630 | |
| Paramount Funding | | 5050 Palo Verde Ste 201 | | | Montclair | CA | 91763 | |
| Paramount Funding & Financial Services | | 2075 S University Blvd Ste 148 | | | Denver | CO | 80210 | |
| Paramount Funding Company | | 1000 Town Ctr Ste 802 | | | Southfield | MI | 48075 | |
| Paramount Funding Group Inc | | 2459 E Sunrise Blvd | | | Ft Lauderdale | FL | 33304 | |
| Paramount Funding Inc | | 2365 Quimby Rd | | | San Jose | CA | 95122 | |
| Paramount Home Loans Inc | | 1624 Market St Ste 303 | | | Denver | CO | 80203 | |
| Paramount Home Loans Inc | | 1400 Colonial Blvd Ste 21 | | | Fort Myers | FL | 33907 | |
| Paramount Home Loans Inc | | 6220 East Thomas Rd 301 | | | Scottsdale | AZ | 85251 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Paramount Ins Co | | One Pk Ave | | | New York | NY | 10016 | |
| Paramount Investment & Loan Inc | | 5260 Pirrone Ct Ste 210 | | | Salida | CA | 95368 | |
| Paramount Investment Corp | | 9100 Keystone Xing Ste 800 | | | Indianapolis | IN | 46240 | |
| Paramount Lending Corporation | | 2802 Lee Blvd Ste 4 | | | Lehigh Acres | FL | 33971 | |
| Paramount Lending Group Llc | | 13798 Northwest 4th St | | | Sunrise | FL | 33325 | |
| Paramount Mortgage Group | | 5353 Wyoming Blvd Ste 6 | | | Albuquerque | NM | 87109 | |
| Paramount Mortgage Inc | | 2105 112th Ave Ne Ste 100 | | | Bellevue | WA | 98004 | |
| Paramount Mortgage Services | | 7479 Conroy Windermer Rd Ste D | | | Orlando | FL | 32835 | |
| Paramount Painting | | 2027 Gunn Hwy | | | Odessa | FL | 33556 | |
| Paramount Residential Mortgage Corporation | | 2280 Wardlow Circle 2nd Flr | | | Corona | CA | 92880 | |
| Paramount Sign Contractors | | 2701 Rd 1 | | | Redwood Valley | CA | 95470 | |
| Paramus Boro Tax Collector | | Municipal Building | 1 Jockish Square | | Paramus | NJ | 07652 | |
| Parasec Inc | | PO Box 160568 | | | Sacramento | CA | 95816-0568 | |
| Paratex Certified Pest Control | | PO Box 3100 | | | Port Angeles | WA | 98362 | |
| Parchment City | | 650 S Riverview Dr | | | Parchment | MI | 49004 | |
| Pardee & Company | | 426 14th St | | | Modesto | CA | 95354 | |
| Pardeeville Village | | 114 Lake St Po Bo | | | Pardeeville | WI | 53954 | |
| Paredes Mortgage Corp | | 14832 Us Hwy 19 Ste 1 | | | Hudson | FL | 34667 | |
| Parents Of Watts | C/o Sweet Alice Harris | 10828 Lou Dillon Ave | | | Los Angeles | CA | 90059 | |
| Paresh A Desai | | 13310 Ensleywood Dr | | | Houston | TX | 77082 | |
| Paris | | 124 W Caldwell | | | Paris | MO | 65275 | |
| Paris & Wa Twp Home Ins Co | | 130 Union Ave Se | | | Minerva | OH | 44567 | |
| Paris A Van Wagoner | | 1048 Irvine Ave | | | Newport Beach | CA | 92660 | |
| Paris City | | 525 High St | | | Paris | KY | 40361 | |
| Paris City | | PO Box 970 | | | Paris | TN | 38242 | |
| Paris D Varin | | 16303 Ne 12th St | | | Vancouver | WA | 98684 | |
| Paris Isd | | 310 W 7th St | | | Paris | KY | 40361 | |
| Paris Las Vegas | | 3655 Las Vegas Blvd South | | | Las Vegas | NV | 89109 | |
| S Paris Town | | 33 Market Square | | | S Paris | ME | 04281 | |
| Paris Town | | Box 135 | | | Clayville | NY | 13322 | |
| Paris Town | | 16607 Burlington Roa | | | Union Grove | WI | 53182 | |
| Paris Town | | Rt 2 | | | Potosi | WI | 53820 | |
| Paris Township | | 5480 S Parisville Rd | | | Minden City | MI | 48456 | |
| Parisa Peralta | | 19 Gillian Ct | | | Monroe | NY | 10950 | |
| Parisa Seighali | | 5952 Chinook Dr | | | Huntington Beach | CA | 92647 | |
| Parish & City Treasurer | Finance Department Revenue Division | PO Box 2590 | | | Baton Rouge | LA | 70821 | |
| Parish Of East Baton Rouge | | PO Box 91285 | | | Baton Rouge | LA | 70821-9285 | |
| Parish Town | | 296 White Rd | | | Parish | NY | 13131 | |
| Parish Village | | Box 308 | | | Parish | NY | 13131 | |
| Parishville Hopkin Csd T/o P | | PO Box 187 | | | Parishville | NY | 13672 | |
| Parishville Town | | Box 246 | | | Parishville | NY | 13672 | |
| Parity Real Estate Llc | | PO Box 1282 | | | Griffin | GA | 30224 | |
| Park & Associates | | 4575 Hilton Pkwy Ste 102 | | | Colorado Springs | CO | 80907 | |
| Park 5 Center | Christine Duy | PO Box 529 | | | Eugene | OR | 97440 | |
| Park 5 Center | | PO Box 529 | | | Eugene | OR | 97440 | |
| Park Avenue Mortgage | | 516 Southeast Morrisin St Ste 1010 | | | Portland | OR | 97214 | |
| Park Avenue Mortgage Center | | 4675 Pk Ave | | | Slatington | PA | 18080 | |
| Park Avenue Mortgage Group Inc | | 410 Pk Aveune | | | New York | NY | 10022 | |
| Park Avenue Mortgage Llc | | 56 Westchester Club Dr | | | Hiram | GA | 30141 | |
| Park Avenue Office Services | | 3901 Ravenswood Rd Ste 101 | | | Dania Beach | FL | 33312 | |
| Park Capital Mortgage Company | | 1840 Avondale Ave Ste 1 | | | Sacramento | CA | 95825 | |
| Park Center Plaza Llc | C/o Gates Hudson & Associate Inc | 3020 Hamaker Court Ste 301 | | | Fairfax | VA | 22031-2220 | |
| Park Center Plaza Llc | | 3020 Hanmaker Court Ste 301 | | | Fairfax | VA | 22031 | |
| Park City | | PO Box 304 | | | Park City | KY | 42160 | |
| Park County | | PO Box 638/501 Main St | | | Fairplay | CO | 80440 | |
| Park County | | 414 East Callender | | | Livingston | MT | 59047 | |
| Park County | | 1002 Sheridan Ave | | | Cody | WY | 82414 | |
| Park County Irrigation Districts | | 1002 Sheridan Ave | | | Cody | WY | 82414 | |
| Park Falls City | | 400 S 4th Ave | | | Park Falls | WI | 54552 | |
| Park Hills City | | 1106 Amsterdam Rd | | | Park Hills | KY | 41011 | |
| Park Hills City | | 9 Bennett St | | | Park Hills | MO | 63601 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Park Lake City | | PO Box 310 | | | Crestwood | KY | 40014 | |
| Park Lane Financial Inc | | 6617 Pk Ave | | | Allen Pk | MI | 48101 | |
| Park Lane Mortgage Inc | | 8254 Emerald Forest Ct | | | Sanford | FL | 32771 | |
| Park Mortgage Group Inc | | 6785 West 130th St Ste 204 | | | Parma Heights | OH | 44130 | |
| Park Mortgage Group Inc | | 6785 West 130th St | Ste 204 | | Parma Heights | OH | 44130 | |
| Park Newman & Associates Inc | | 13 South 20th St | | | Philadelphia | PA | 19103 | |
| | D&o Management Group Llc | | | | | | | |
| | Pk One Attn Dotan Y Melech | | | | | | | |
| Park One D & O Management Group | Ofir Hagay | 9430 Dell Webb Ste 131 | | | Las Vegas | NV | 89134 | |
| Park Place Appraisal Services | | 216 Spring St | | | Pleasanton | CA | 94566 | |
| Park Place Cafe | | 621 Nw 53rd St | | | Boca Raton | FL | 33487 | |
| Park Place Cafe | | 621 Nw 53rd St 130 | | | Boca Raton | FL | 33487 | |
| Park Place Cafe | | 621 Nw 53rd St 130 | | | Boca Raton | FL | 33489 | |
| Park Place Cafe | | 3337 Michelson Dr | | | Irvine | CA | 92612 | |
| Park Place Capital Corporation | Park Pl Capital Corporation | 17 Corporate Plaza Dr | | | Newport Beach | CA | 92660 | |
| Park Place Capital Corporation | | 940 South Coast Dr Ste 160 | | | Costa Mesa | CA | 92626 | |
| Park Place Financial | | 6150 Stoneridge Mall Rd 3rd Fl | | | Pleasanton | CA | 94588 | |
| Park Place Financial Llc | | 12951 Bel Red Rd | | | Bellavue | WA | 98005 | |
| Park Place Financial Llc | | 12951 Bel Red Rd Ste 100 | | | Bellevue | WA | 98007 | |
| Park Place Fitness Center | | 3333 Michelson Dr Ste 120 | | | Irvine | CA | 92612 | |
| Park Place Funding | | 25251 Paseo De Alicia Ste 229 | | | Laguna Hills | CA | 92653 | |
| Park Place Home Mortgage Corp | | 226 E 54th St Ste 404 | | | New York | NY | 10022 | |
| Park Place Mortgage | | 1112 E Main St | | | Medford | OR | 97504 | |
| Park Place Mortgage Broker Services Inc | | 9534 Seminole Blvd | | | Seminole | FL | 33772 | |
| Park Place Mortgage Corporation | | 48191 Inveraray Rd | | | Canton | MI | 48188 | |
| Park Place Mortgage Corporation | | 153 Waterview Dr | | | Lake Orion | MI | 48362 | |
| Park Place Mortgage Llc | | 1087 E River St Ste 180 | | | Boise | ID | 83702 | |
| Park Place Professional Plaza | C/o Westlake Associates | 2621 Eastlake Ave East | | | Seattle | WA | 98102 | |
| Park Place Professional Plaza | Nori Coulon | 2621 Eastlake Ave East | | | Seattle | WA | 98102 | |
| Park Place Professional Plaza | | 2810 Eastlake Ave East | | | Seattle | WA | 98102 | |
| Park Place Realtors | | 2614 W Beverly Blvd Ste A | | | Montebello | CA | 90640 | |
| Park Plaza Hotel Bloomington | | 4460 W 78th St Cr | | | Bloomington | MN | 55435 | |
| Park Plaza Inc | Dean Maldonado | 201 Ne Pk Plaza Dr | | | Vancouver | WA | 98684 | |
| Park Plaza Inc | Roseanna Bryan | 201 Ne Pk Plaza Dr | | | Vancouver | WA | 98684 | |
| Park Plaza Inc | | 201 Ne Pk Plaza Dr Ste 200 | | | Vancouver | WA | 98684 | |
| Park Plaza Inc | | 201 Ne Pk Plaza Dr No 200 | | | Vancouver | WA | 98684 | |
| Park Plaza Inc | | 201 Ne Pk Plaza Dr | | | Vancouver | WA | 98684 | |
| Park Ridge Boro | | 53 Pk Ave | | | Park Ridge | NJ | 07656 | |
| Park Ridge Village | | 310 Pinecrest Ave | | | Stevens Point | WI | 54481 | |
| Park Shore Mortgage Corp | | 3645 Bonita Beach Rd Ste 1 | | | Bonita Springs | FL | 34134 | |
| Park Township | | 51201 Hutchinson Rd | | | Three Rivers | MI | 49093 | |
| Park Township | | 52 152nd Ave | | | Holland | MI | 49424 | |
| Parkdale | | PO Box 606 | | | Highridge | MO | 63049 | |
| Parke County | | 116 W High St Room 107 | | | Rockville | IN | 47872 | |
| Parke County Conservancy | | 116 W High | | | Rockville | IN | 47872 | |
| Parke County Drainage | | 20 County Courthouse | | | Rockville | IN | 47872 | |
| Parke Davis Financial | | 1735 Amarelle St | | | Thousand Oaks | CA | 91320 | |
| Parker City | | Rd 2 Box 290 Jackson Ave | | | Parker | PA | 16049 | |
| Parker County | | 118 W Columbia St | | | Weatherford | TX | 76086 | |
| Parker County Clerk | | 1112 Santa Fe Dr | | | Weatherford | TX | 76086 | |
| Parker Home Finance | | 1208 Orchard Ave | | | Grand Junction | CO | 81501 | |
| Parker Township | | PO Box 441 | | | Parker | PA | 16022 | |
| Parkersburg Area Association Of Realtors | | 1127 Market St | | | Parkersburg | WV | 26101 | |
| Parkersburg News & Sentinal | | PO Box 1787 | | | Pakersburg | WV | 26102 | |
| Parkesburg Boro | | PO Box 912 | | | Bangor | PA | 18013 | |
| Parking Concepts Inc | | 650 Townsend Ste 270 | | | San Francisco | CA | 94103 | |
| Parkinsons Action Network | | 1025 Vermont Ave Nw Ste 1120 | | | Washington | DC | 20005 | |
| Parkinsons Assoc Of The Rockies | | 1420 Ogden St Ste 201 | | | Denver | CO | 80218 | |
| Parkland Sd/north Whitehall | | 3861 Hickory Rd | | | Schnecksville | PA | 18078 | |
| Parkland Sd/south Whitehall | | 4444 Walbert Ave | | | Allentown | PA | 18104 | |
| Parkland Sd/upper Macungie Twp | | 8330 Schantz Rdm | | | Breinigsville | PA | 18031 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Parkland Town | | 7113 E County Rde | | | South Range | WI | 54874 | |
| Parkman Town | | 771 State Hwy 150 | | | Parkman | ME | 04443 | |
| Parks & Scheder R E Appraiser Llc | | 516 15th St | | | Modesto | CA | 95354 | |
| Parks & Scheder Re Appraisers Llc | | 516 15th St | | | Modest | CA | 95354-2509 | |
| Parks Cornelius Underdown | | 1200 N Veitch St | | | Arlington | VA | 22201 | |
| Parks Township | | 26 Jackson St | | | North Vadergrift | PA | 15690 | |
| Parks Village | | PO Box 2867 | | | Parks | LA | 70582 | |
| Parkside Boro | | 134 E Chelton Rd | | | Parkside | PA | 19015 | |
| Parksley Town | | P O Bx 256 | | | Parksley | VA | 23421 | |
| Parkton City | | PO Box 55 | | | Parkton | NC | 28371 | |
| | | | | | | | | |
| Parkview Mortgage Corp | | 411 Hempstead Turnpike Ste 201 | | | West Hempstead | NY | 11552 | |
| Parkview Mortgage Corp | | 28 Willow Ln | | | Lindenhurst | NY | 11757 | |
| Parkway | | 1070 Gravios | | | St Clair | MO | 63077 | |
| Parkway Financial | | 1736 Erringer Rd Ste 102 | | | Simi Valley | CA | 93065 | |
| Parkway Realty & Mortgage | | 4540 Florin Rd Ste E | | | Sacramento | CA | 95823 | |
| Parkway Shopping Ltd | Richard Kelly | 13500 W Hwy 80 East | | | Odessa | TX | 79765 | |
| Parkway Shopping Ltd | | 13500 W Hwy 80 E Ste B | | | Odessa | TX | 79765 | |
| Parkway Shopping Ltd | | 13500 W Hwy 80 E | | | Odessa | TX | 79765 | |
| Parkway Ud Assmts Of The Sw | | 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Parkway Village City | | PO Box 17092 | | | Louisville | KY | 40217 | |
| | | | | | | | | |
| Parma | | Broad St City Collec PO Box 6 | | | Parma | MO | 63870 | |
| Parma Town | | 1300 Hilton Parma Corners Rd | | | Hilton | NY | 14468 | |
| Parma Township | | 2388 Eaton Rapids Rd | | | Albion | MI | 49224 | |
| Parma Village | | 117 W Main / PO Box 127 | | | Parma | MI | 49269 | |
| Parmanand Kumar On Behalf Of Himself And All | | | | | | | | |
| Others Similarly Situated | | N/a | | | N/a | N/A | N/A | |
| Parmer County | | 305 3rd St PO Box 56 | | | Bovina | TX | 79009 | |
| Parnell | | 3rd & Grand Ave | | | Parnell | MO | 64475 | |
| Parras Mortgage Co | | 1512 Dove Ave Ste B | | | Mcallen | TX | 78504 | |
| Parrish Lenon | | 1878 West Crone Ave | | | Anaheim | CA | 92804 | |
| Parrish Town | | W14677 Pine Rd | | | Gleason | WI | 54435 | |
| Parrish Westbrook | | 6381 Kirby Downs Dr | | | Memphis | TN | 38115-0000 | |
| Parry Appraisal Company | | 1743 Cedar Crest | | | Manhattan | KS | 66503 | |
| Parryville Boro | | PO Box 111 | | | Parryville | PA | 18244 | |
| Parryville Boro/co | | PO Box 10 | | | Parryville | PA | 18244 | |
| Parscilla Barbat | | 1223 Vista Grande Rd | | | El Cajon | CA | 92019 | |
| | | | | | | | | |
| Parsia Lending Group | | 23421 South Pointe Dr Ste 290 | | | Laguna Hills | CA | 92653 | |
| Parsippany Troy Hills Township | | 1001 Parsippany Blvd | | | Parsippany | NJ | 07054 | |
| Parson Creek Township | | 31619 Hwy W | | | Meadville | MO | 64659 | |
| Parsons City | | PO Box 128 City Ha | | | Parsons | TN | 38363 | |
| Parsons Mortgage Group Inc | | 503 Hillshire Court | | | Woodstock | GA | 30189 | |
| Parsons Photography Inc | | 15 S Mission Ste3 | | | Wenatchee | WA | 98801 | |
| Parsonsfield Town | | PO Box 30 | | | Parsonsfield | ME | 04047 | |
| Partee Funding Llc | | 1450 S Havana St S 424 | | | Aurora | CO | 80012 | |
| Partin Bob | | 1062 Candlelit | | | Houston | TX | 77018 | |
| Partition Specialties Inc | | 14014 Dinard Ave | | | Santa Fe Springs | CA | 90670 | |
| Partner Marketing Llc | Mark Phelps President | PO Box 145 | | | Sharon Ctr | OH | 44274 | |
| Partners Appraisal Group Inc | | 2679 Route 70 Ste G | | | Manasquan | NJ | 08736 | |
| Partners For Livable Communities | | 1429 21st St Nw | | | Washington | DC | 20036 | |
| | | | | | | | | |
| Partners Group Unlimited Inc | | 271 Waverley Oaks Rd Ste 209 | | | Waltham | MA | 02452 | |
| Partners In Mortgage Inc | | 1350 E Main St | | | Saint Charles | IL | 60174 | |
| Partners In Mortgage Inc | | 9822 Ne 2nd Ave Ste 8 | | | Miami Shores | FL | 33138 | |
| Partners Mortgage | | 1687 Eureka Rd Ste 100 | | | Roseville | CA | 95661 | |
| Partners Mortgage | | 1010 Caughlin Crossing Ste B | | | Reno | NV | 89509 | |
| Partners Mortgage | | 2845 Marconi Ave | | | Sacramento | CA | 95821 | |
| | | | | | | | | |
| Partners Mortgage Inc | | 271 Waverley Oaks Rd Ste 209 | | | Waltham | MA | 02452 | |
| Partners Mortgage Inc | | 271 Waverley Oaks Rd | Ste 209 | | Waltham | MA | 02452 | |
| Partners Mut Ins Co | | PO Box 2003 | | | Milwaukee | WI | 53201 | |
| | Partnership Properties Llc | | | | | | | |
| Partnership Properties | Attn Alan Marks | 1253 Worcester Rd | | | Framingham | MA | 01701 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Partnership Properties | | 1253 Worcester Rd | | | Framingham | MA | 01701 | |
| Partnership Properties Llc | Attn Alan Marks | 1253 Worcester Rd | | | Framingham | MA | 01701 | |
| Partridge Snow & Hahn | | 180 South Main St | | | Providence | RI | 02903 | |
| Parveen Fazli | | 11778 Nw 1st St | | | Coral Springs | FL | 33071 | |
| Parviz Hirmand | | 23150 Heiss St | | | Woodland Hills | CA | 91364 | |
| Parviz Refoua | | 7634 Hollister | | | Goleta | CA | 93117 | |
| Pary Bang | | 6222 Villa Linda Ct | | | Buena Pk | CA | 90620 | |
| Pasadena City | | Tax Collector | PO Box 2022 | | Pasadena | TX | 77501 | |
| Pasadena Home Loans Inc | | 1242 E Colorado Blvd Ste C | | | Pasadena | CA | 91106 | |
| | | | PO Box 1318 / 2223 | | | | | |
| Pasadena Isd | | Tax Collector | Strawberry | | Pasadena | TX | 77501 | |
| Pasadena Towers Llc | Natalie Pk | File 56184 | | | Los Angeles | CA | 90074-6184 | |
| Pasadena Towers Llc | | File 56184 | | | Los Angeles | CA | 90074-6184 | |
| Pasadena Towers Llc | | File No 56184 | | | Los Angeles | CA | 90074-6184 | |
| Pasco County | | PO Box 276 | | | Dade City | FL | 33523 | |
| Pasco County Clerk Of The Circuit Court | | 38053 Live Oak Ave Rm 205 | | | Dade City | FL | 33523-3891 | |
| Pasha Paran | Oxnard Retail | Interoffice | | | | | | |
| Pasha Paran | | 4654 Nannyberry Ct | | | Moorpark | CA | 93021 | |
| | Laurence D Paskowitz Roy L | | | | | | | |
| Paskowitz & Associates | Jacobs | 60 East 42nd St | 46th Fl | | New York | NY | 10016 | |
| Pasley Financial Services | | 508 E Bethalto Dr | | | Bethalto | IL | 62010 | |
| Pasquale Anthony Vennare | | 4180 Nw 34th Way | | | Fort Lauderdale | FL | 33309 | |
| Pasquale Hiebler Emp | | PO Box 2954 | | | Kamuela | HI | 96743-2954 | |
| Pasquale J Freda | | 6 Fieldcrest Dr | | | Hackettstown | NJ | 07840 | |
| Pasquale L Hiebler | | PO Box 2954 | | | Kamuela | HI | 96743-2954 | |
| Pasquotank County | | PO Box 586 | | | Elizabeth City | NC | 27909 | |
| Passadumkeag Town | | PO Box 75 | | | Passadumkeag | ME | 04475 | |
| Passaic City | | 330 Passaic St | | | Passaic | NJ | 07055 | |
| Passaic County Register Of Deeds | | 77 Hamilton St Courthouse | | | Patterson | NJ | 07505 | |
| Passaic County/noncollecting | | Call Lower Agency | | | | NJ | | |
| Pasta Bravo | | 3800 Barranca Pkwy Ste P | | | Irvine | CA | 92606 | |
| Pastore & Associates Llc | | 2640 Chartstone Dr | | | Midlothian | VA | 23113 | |
| Pasty Schultz Ft Bend County Tax | Assessor | PO Box 1028 | | | Sugsrland | TX | 77487-1028 | |
| Pat & Oscars Restaurant | | 13786 Jamboree Rd | | | Irvine | CA | 92602 | |
| Pat Dias | | 16565 189th Ave Ne | | | Woodinville | WA | 98072 | |
| Pat Dias Emp | Bellevue | Interoffice | | | | | | |
| Pat Flanagan | | 33 Rockrose | | | Aliso Viejo | CA | 92656 | |
| Pat Jesson Emp | 1 3351 4 250 | Interoffice | | | | | | |
| Pat Motley | | 317 Iberis Dr | | | Arlington | TX | 76018-1408 | |
| Pat Motley Hoffpauer Emp | | 705 Irish Glen Dr | | | Arlington | TX | 76014 | |
| Pat Mulvey | | 44444 13th St East | | | Lancaster | CA | 93535 | |
| Pat Oscars | | 13786 Jamboree Rd Ste A | | | Irvine | CA | 92602 | |
| Pat Sanchez | | 1800 S Main St 76 | | | Lakeport | CA | 95453 | |
| Pat Sanchez Crea | | 1800 S Main St76 | | | Lakeport | CA | 95453 | |
| Pat Staub Photography | | 1423 South Tryon St | | | Charlotte | NC | 28203 | |
| Pat Wasson | | 1773 Hwy 79 South | | | Henderson | TX | 75654 | |
| Pat Waters | | 13460 Sagewood Dr | | | Poway | CA | 92064 | |
| Patch Grove Town | | 12003 Fairground Rd | | | Bloomington | WI | 53804 | |
| Patch Grove Village | | Box 83 | | | Patch Grove | WI | 53817 | |
| Patchogue Chamber Of Commerce | | 15 North Ocean Ave | | | Patchogue | NY | 11772 | |
| Patchogue Mortgage Services | | 104 West Main St | | | Patchogue | NY | 11772 | |
| Patchogue Village | | Municipal Bldg | | | Patchogue | NY | 11772 | |
| Paterson City | | 155 Market St | | | Paterson | NJ | 07505 | |
| Paterson City Abatement Propertie | | 155 Market St | | | Paterson | NJ | 07505 | |
| Paterson City/special Improvement | | 155 Market St | | | Paterson | NJ | 07505 | |
| Pathfinder Home Loans Inc | | 14525 Fm 529 Ste 201 | | | Houston | TX | 77095 | |
| Pathfinder Mortgage Group | | 8301 Broadway Ste 412 | | | San Antonio | TX | 78209 | |
| Pathfinder Mortgage Group | | 7800 Shoal Creek Blvd 200n | | | Austin | TX | 78757 | |
| Pathfinder Mortgage Inc | | 4119 Main Ave | | | Ashtabula | OH | 44004 | |
| Pathfinder Technologies Inc | | PO Box 2284 | | | Kingston | NY | 12402 | |
| Pathfinder Technologies Msa | Alan Marks | 1253 Wocester Rd | | | Farmingham | MA | 01701 | |
| Pathfinders Mortgage Inc | | 20055 Sw Pacific Hwy Ste 105 | | | Sherwood | OR | 97140 | |
| Pathway Appraisals Ltd | | PO Box 309 | | | Damascus | OH | 44619 | |
| Pathway Financial Llc | | 26100 America Dr Ste 401 | | | Southfield | MI | 48034 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pathway Financial Llc | | 26100 American Dr Ste 40 | | | Southfield | MI | 48034 | |
| Pathway Financial Llc | | 26100 American Dr Ste 401 | | | Southfield | MI | 48034 | |
| Pathway Financial Llc | | 26100 American Dr | Ste 401 | | Southfield | MI | 48034 | |
| Pathway Financial Llc | | 29200 Southfield Rd Ste 104 | | | Lathrup Village | MI | 48076 | |
| Pathway Financial Services Llc | | 1451 East Main St Ste 3 | | | Sparatanburg | SC | 29307 | |
| Pathway Mortgage Company Llc | | 1040 Luttrell Ste C | | | Blue Springs | MO | 64015 | |
| Pathways Volunteer Hospice | | 3300 South St Ste 206 | | | Long Beach | CA | 90805 | |
| Patilo Property Services Inc | | 870 Clairidge Ln | | | Lawrenceville | GA | 30045 | |
| Patricia Susan Spiller | | 14982 Forest Spring Ct | | | Chino Hills | CA | 91709 | |
| Patricia Sue Martin | | 25003 Baywick Dr | | | Spring | TX | 77389 | |
| Patrice D Hamlin | | 570 Sycamore Dr | | | Jonesboro | GA | 30238 | |
| Patrice J Ewing | | 303 Autumn Breeze Trace | | | Lagrange | KY | 40031 | |
| Patrice Lanell Wilborn | | 715 West 117th St | | | Los Angeles | CA | 90044 | |
| Patrice M Chilton | | 11625 Horizon Court | | | Fishers | IN | 46038 | |
| Patrice Mayra Himaya | | 21172 Cimarron Way | | | Santa Clarita | CA | 91350 | |
| Patrice Nicole Mitchem | | 609 S Keene Ave | | | Compton | CA | 90220 | |
| Patricia A Calhoun | | 2949 34th | | | Sacramento | CA | 95817 | |
| Patricia A Charron | | 6228 Gwendolyn Dr | | | Manassas | VA | 20112 | |
| Patricia A Foster | | 158 Stonewall Circle | | | Concord | NC | 28027 | |
| Patricia A Guthrie | | 7228 Santeelah Way | | | Antioch | TN | 37013 | |
| Patricia A Gutierrez | | 2301 West Vassar Ave | | | Englewood | CO | | |
| Patricia A Hopper | Pats Appraisals | 19010 Waseca Rd | | | Apple Valley | CA | 92307 | |
| Patricia A Keys | Keys Appraisal Service | 2206 Maplegate Dr | | | Missouri City | TX | 77489 | |
| Patricia A King | | 4407 Walzem Rd Ste 105 | | | San Antonio | TX | 78218 | |
| Patricia A Messall | Englewood | Interoffice | | | | | | |
| Patricia A Nichols | | 2278 N Springland Ave | | | Boise | ID | 83713 | |
| Patricia A Oconnor | | 12529 Ne 166th St | | | Woodinville | WA | 98072 | |
| Patricia A Orosco | | 2841 N Flower St | | | Santa Ana | CA | 92706 | |
| Patricia A Quintanilla | | 6901 Keats St | | | Houston | TX | 77085 | |
| Patricia A Rios | | 420 Cabana Ave | | | La Puente | CA | 91744 | |
| Patricia A Stromberg | | 4535 Toyon Rd | | | Riverside | CA | 92504 | |
| Patricia A Weyersberg | | 133 Hudson St | | | Phillipsburg | NJ | 08865 | |
| Patricia A White | | 154 Rice | | | Bellwood | IL | 60104 | |
| Patricia Aida Martin | | 3890 Caminito Aguilar | | | San Diego | CA | 92111 | |
| Patricia Alejandro Norman | | 5790 Lakeside Dr | | | Margate | FL | 33063 | |
| Patricia Ann Brown | Brown Appraisal Service | 19300 Lauder | | | Detroit | MI | 48235 | |
| Patricia Ann Donahoe | | 20 Encore Ct | | | Newport Beach | CA | 92663 | |
| Patricia Ann Fistes Adams | | 2134 E Oakland | | | Chandler | AZ | 85225 | |
| Patricia Ann Gonzales | | 15426 Coral Leaf Tr | | | Cypress | TX | 77433 | |
| Patricia Ann Jenkins | | 907 West 134th | | | Compton | CA | 90222 | |
| Patricia Ann Parrish | | 1299 S Travis | | | Cleveland | TX | 77327 | |
| Patricia Ann Rhone | | 27 Sunrise Ct | | | Dallas | GA | 30157 | |
| Patricia Ann Schantz | | 6717 Friars Rd | | | San Diego | CA | 92108 | |
| Patricia Anne Gollnick | | 4410 Clearwater | | | Corpus Christi | TX | 78413 | |
| Patricia Anne Lemus | | 1064 Camino Vista Aurora | | | Santa Fe | NM | 87507 | |
| Patricia Anne Taylor | | 733 3rd St | | | Encinitas | CA | 92024 | |
| Patricia Annliunette Brown | | 27460 Ocean Dunes | | | Moreno Valley | CA | 92555 | |
| Patricia B Graham | | 266 Beachview | | | Pacifica | CA | 94044 | |
| Patricia Ball | | PO Box 311412 | | | New Braunfels | TX | 78131-1412 | |
| Patricia Barbarin | | 3614 Pondera St | | | Lancaster | CA | 93536 | |
| Patricia Barragan | | 11945 10th | | | Hesperia | CA | 92345 | |
| Patricia Bartlett Borr | | 4161 Seven Springs Rd | | | Cookeville | TN | 38506-0000 | |
| Patricia Bunch | | 3213 Port Royale Dr S | | | Fort Lauderdale | FL | 33308 | |
| Patricia Bussey Mcclung | | 21512 Andorra | | | Mission Viejo | CA | 92692 | |
| Patricia C Saulters | Saulters Appraisal Service | PO Box 8545 | | | Pueblo | CO | 81008 | |
| Patricia Castillo | | 6900 Sherman | | | Bell | CA | 90201 | |
| Patricia Charles | | 2066 W Ohara Rd | | | Anthony | NM | 88021 | |
| Patricia Cowley Zack | | 605 Gavin Ave | | | Romeoville | IL | 60446 | |
| Patricia Crook Borr | | 408 Spicewood Cir | | | Nashville | TN | 37211 | |
| Patricia Cupido | | 15232 A & B Lakeside | | | Sylmar Area | CA | 91342 | |
| Patricia Czerniak | | 227 North Silver St | | | Mount Pleasant | PA | 15666 | |
| Patricia D Guerrero | | 12891 E Nevada Cir | | | Aurora | CO | 80012 | |
| Patricia Dawson | | 1561 Skyline Ln | | | Longmont | CO | 80501 | |
| Patricia Diaz | | 11609 Vieta | | | Lynwood | CA | 90262 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Patricia Donahoe | 1 1610 2 925 | Interoffice | | | | | | |
| Patricia Duran | | | | | | | | |
| Patricia E Ellis | | 1321 Mlk Jr Dr | | | Oxnard | CA | 93030 | |
| Patricia E Pepper | | 5262 Allstone Dr | | | Huntington Beach | CA | 92649 | |
| Patricia Elizabeth Castro | | 5515 Effingham Dr | | | Houston | TX | 77035 | |
| Patricia G Rivera | | 9239 E Oxford Dr | | | Denver | CO | | |
| Patricia Garcia | | 7631 Sale Ave | | | West Hills | CA | 91304 | |
| Patricia Gongora | | 11934 Lone Peak Dr | | | Rncho Cucamonga | CA | 91739 | |
| Patricia Gorsch | Las Vegas 4255 | Interoffice | | | | | | |
| Patricia Gorsch 4255 | Las Vegas | Interoffice | | | | | | |
| Patricia Gough | | 946 Woodraved Rd | | | Lyles | TN | 37098 | |
| Patricia Greenwell | How Sweet It Is | 11950 Starcrest Ste 209 | | | San Antonio | TX | 78217 | |
| Patricia Guerrero | | 4330 Bancroft Dr | | | Lamesa | CA | 91941 | |
| Patricia Guerrero Emp | San Diego 4251 | Interoffice | | | | | | |
| Patricia Guthrie | Nashville 3513 | Interoffice | | | | | | |
| Patricia Hall | | 2415 Pkview Ave | | | Knoxville | TN | 37914-0000 | |
| Patricia Hawn | | 569 Market St | | | Crab Orchard | TN | 37723-0000 | |
| Patricia Heath | | 2021 Walden Pl | | | Mequite | TX | 75181 | |
| Patricia Hepworth | | 6219 Carleton Ave S | | | Seattle | WA | 98108 | |
| Patricia J Lindsay | | 1937 Port Seabourne | | | Newport Beach | CA | 92660 | |
| Patricia J Luna | | PO Box 55821 | | | Hayward | CA | 94545 | |
| Patricia J Miller | | 1021 E 57th St | | | Tacoma | WA | 98407 | |
| Patricia J Moore | | 18556 Midvale Ave North | | | Shoreline | WA | 98133 | |
| Patricia J Scott | | 31719 Highline Dr | | | Warsaw | MO | 65355 | |
| Patricia Jane Harris | | 31421 Monterey St | | | Laguna Beach | CA | 92651 | |
| Patricia Jean West | | 332 Lang Ct N | | | St Petersburg | FL | 33701 | |
| Patricia Joan Rudy | | 2300 Downing St | | | Denver | CO | 80205 | |
| Patricia Joann Chacon | | 1732 De Marietta Ave | | | San Jose | CA | 95126 | |
| Patricia Johnson | | 157 Pruitt Rd North | | | Greeneville | TN | 37743-0000 | |
| Patricia Johnson Jones | | 11000 Kinghurst | | | Houston | TX | 77099 | |
| Patricia K Herendeen | | 1652 B Iowa St | | | Costa Mesa | CA | 92626 | |
| Patricia King | | 4407 Walzem Rd Ste 105 | | | San Antonio | TX | 78218 | |
| Patricia L Barrett | | 337 Deerfield | | | Irvine | CA | 92606 | |
| Patricia L Hurt | | 305 Alpine Ln | | | Hoffman Estates | IL | 60169 | |
| Patricia L Lopez | | 2011 Olivera Rd | | | Concord | CA | 94520 | |
| Patricia L Macartney | | 2473 Greenfield Ct | | | Medford | OR | 97504 | |
| Patricia L Moore | | 567 Pine View Dr | | | Prescott | AZ | 86301 | |
| Patricia L Reyes | | 47 Stuart St | | | Waldwick | NJ | 07463 | |
| Patricia L Robinson | | 17456 Burton St | | | Northridge | CA | 91325 | |
| Patricia L Tannery | | 1845 Red Sulpher Rd | | | Counce | TN | 38326 | |
| Patricia L Tavarez | | 21360 Douglasis Ct | | | Moreno Valley | CA | 92557 | |
| Patricia L Webb | | 9364 Warbler Ave | | | Fountain Valley | CA | 92708 | |
| Patricia L Williams | | 8924 88th St | | | Woodhaven | NY | 11421 | |
| Patricia Lindsay | 1 3351 4 236 | Interoffice | | | | | | |
| Patricia Lynn Maclean | | 2207 Case Rd | | | Columbus | OH | 43224 | |
| Patricia M Cahill | | 6 Liberty Rd | | | Tappan | NY | 10983 | |
| Patricia M Gorsch | | 5508 Kettering Pl | | | Las Vegas | NV | 89107 | |
| Patricia M Molinares | | 17037 Nw 23rd St | | | Pembroke Pines | FL | 33028 | |
| Patricia M Molinares Emp | | 17037 Nw 23rd St | | | Pembroke Pines | FL | 33028 | |
| Patricia M Shaughnessy | | 18 Tanglewood Ln | | | Salem | MA | 01970 | |
| Patricia M Tousignant | | 4383 Winnetka Ave | | | Woodland Hills | CA | 91364 | |
| Patricia Macartney | Bellevue / W | Interoffice | | | | | | |
| Patricia Marie Sanders | | 18063 N 111th Dr | | | Surprise | AZ | 85374 | |
| Patricia Mauleon | | 17896 E Amherst Ave | | | Aurora | CO | | |
| Patricia Mccanna | | 15622 Rosehaven Ln | | | Santa Clarita | CA | 91387 | |
| Patricia Mcdonald | | 3003 Ruth Fitzgerald Dr | | | Plainfield | IL | 60544 | |
| Patricia Messall | | 1686 Marsh Hawk Circle | | | Castle Rock | CO | 80109 | |
| Patricia Minaya | | 11 Shillaber St | | | Peabody | MA | 01960 | |
| Patricia Morgan | | 331 W Rose Hill | | | Kirkwood | MO | 63122 | |
| Patricia Mustafa | | 1207 W 45th Ave | | | Gary | IN | 46408 | |
| Patricia N Cygan | | 1642 Lara St Ne | | | Palm Bay | FL | 32907 | |
| Patricia N Cygan Emp | | 1642 Lara St Ne | | | Palm Bay | FL | 32907 | |
| Patricia Nalani Dias | | 16565 189th Ave Ne | | | Woodinville | WA | 98072 | |
| Patricia Neely | | 1735 Alcovy River | | | Dacula | GA | 30019 | |
| Patricia Nicks | | 10312 W Mission Ln | | | Sun City | AZ | 85351 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Patricia Norton | | 818 Marcella | | | Houston | TX | 77091 | |
| Patricia Norton 4206 | | 13100 Northwest Frwy Ste 200 | | | Houston | TX | 77091 | |
| Patricia Norton Emp | | 818 Marcella | | | Houston | TX | 77091 | |
| Patricia Nutto Toledo | | 23223 Kaitlyn Canyon | | | San Antonio | TX | 78258 | |
| Patricia O Ariaz | | 392 Camino Elevado | | | Bonita | CA | 91902 | |
| Patricia Olson | American Graphics | PO Box 27276 | | | Lakewood | CO | 80227-0276 | |
| Patricia Parrga | | 790 Jackson Ave | | | Lindenhurst | NY | 11757 | |
| Patricia Perez | | 804 Cactus Bend Dr | | | Pflugerville | TX | 78660 | |
| Patricia Poe Westerholm | | 21807 Columbia Falls | | | Katy | TX | 77450 | |
| Patricia Quevedo | | 1207 S Sullivan | | | Santa Ana | CA | 92704 | |
| Patricia R Snow | | 1962 1964 North Allen | | | Altadena Area | CA | 91001 | |
| Patricia R Sugel | | 502 Lincoln Ave | | | West Dundee | IL | 60118 | |
| Patricia Renee Maccagnan | | 7620 W Meadow Dr | | | Littleton | CO | 80128 | |
| Patricia Rhone Emp | Pearl River Wholesale | Interoffice | | | | | | |
| Patricia Robarge | | PO Box 246 | | | Moreno Valley | CA | 92256 | |
| Patricia S Scaglione | | 608 Union Ave | | | New Windsor | NY | 12553 | |
| Patricia Salazar | | 9264 S Wiltbank Rd | | | Tuscon | AZ | 85736 | |
| Patricia Sanders | Scottsdale Wholesale 3578 | Interoffice | | | | | | |
| Patricia Sargent | | 1947 Woodson Loop | | | Eugene | OR | 97405 | |
| Patricia Saylor | | 12108 Purple Sage Ct | | | Reston | VA | 20194 | |
| Patricia Shores | | 3427 Ralph Phelps Rd | | | Louisville | TN | 37777-0000 | |
| Patricia Smith | | 921 Andes St | | | Knoxville | TN | 37914-5608 | |
| Patricia Steadman | | 5183 Trace Crossings | | | Hoover | AL | 35244 | |
| Patricia Surman Mikeska | | 3201 Windsor | | | Pearland | TX | 77581 | |
| Patricia Tannery | | 1845 Red Sulphur Rd | | | Counce | TN | 38326 | |
| Patricia Tavarez | | Riverside Retail 2223 | | | | | | |
| Patricia Velasco | | 1881 Mitchell Ave | | | Tustin | CA | 92780 | |
| Patricia W Wachira | | 2301 East Ball Rd | | | Anaheim | CA | 92806 | |
| Patricia Waters | | 13460 Sagewood Dr | | | Poway | CA | 92064 | |
| Patricia Weyersberg | | Morris Plains | | | | | | |
| Patricia Willett | | 9711 Hawkdale Ln | | | Knoxville | TN | 37922-0000 | |
| Patricia Williams | | 8204 S Laflin | | | Chicago | IL | 60620 | |
| Patricia Woods | Woods Appraisal | 2125 Boston Way | | | Modesto | CA | 95355 | |
| Patricia Woodward | | 3958 Mediterranean Ln | | | Lk Havasu City | AZ | 86406 | |
| Patricia Y Mcdonald | | 13560 Thistle St | | | Victorville | CA | 92392 | |
| Patricio M Macdonald | | 10719 Cleveland Ave | | | Kansas City | KS | 66109 | |
| Patrick & Teresa Kim Loebig | | 7017 Lake Basin Rd | | | Tallahassee | FL | 32312 | |
| Patrick A Fino | | 155 Velore Ave | | | Orchard Pk | NY | 14127 | |
| Patrick A Hall | | 18611 Pk Meadow Ln | | | Huntington Bch | CA | 92648 | |
| Patrick A Mckern | On Time Appraisal Service | PO Box 190 | | | Siletz | OR | 97380 | |
| Patrick A Obrien And Mary Cotter Obrien | | 48 22 37th St | | | Long Island City | NY | 11101 | |
| Patrick A Obrien And May Cotter Obrien | | | | | | | | |
| Patrick A Sullivan | A & J Appraisal Inc | 2269 S University Dr 243 | | | Fort Lauderdale | FL | 33324 | |
| Patrick A Tansey | | 46 Meriden Rd | | | Rockaway | NJ | 07866 | |
| Patrick Aaron Butin | | 6621 Yosemite Dr | | | Buena Pk | CA | 90620 | |
| Patrick Alexander | | 159 Via Serena | | | Rcho Sta Marg | CA | 92688 | |
| Patrick Arthur Digennaro | | 8 Tynewick Ct | | | Silver Springs | MD | 20906 | |
| Patrick Baratta | | 201 Wanaque Ave | | | Pompton Lakes | NJ | 07442 | |
| Patrick C Walters | | 509 North Redwood Dr | | | Anaheim | CA | 92806 | |
| Patrick Casey Borr | | 410 Moser Ln | | | Knoxville | TN | 37922-0000 | |
| Patrick Coleman Real Estate Inc | Patrick D Coleman | 1121 Country View | | | Lavernia | TX | 78121 | |
| Patrick Conner | | 5303 Rebecca Ln | | | Knoxville | TN | 37920-0000 | |
| Patrick County | | P O Bx 668 | | | Stuart | VA | 24171 | |
| Patrick D Bailey | | 2020 Fullerton Ave | | | Costa Mesa | CA | 92627 | |
| Patrick D Coleman | Patrick Coleman Real Estate Inc | 1121 Country View | | | Lavernia | TX | 78121 | |
| Patrick D Sawyer | | 9056 Holland St | | | Westminster | CO | 80021 | |
| Patrick D Sawyer | | PO Box 6293 | | | Broomfield | CO | 80021 | |
| Patrick Damon Mcauliffe | | 1104 181st St Ct East | | | Spanaway | WA | 98387 | |
| Patrick David Ellis | | 7639 Windflower Dr | | | Corona | CA | 92880 | |
| Patrick Donaldson | Phoenix Camelback Rd 4234 | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Patrick Donaldson | | 1537 W Seldon Ln | | | Phoenix | AZ | 85021 | |
| Patrick Drummy | | 1417 Calle | | | San Clemente | CA | 92672 | |
| Patrick Dunphy Emp | | 2045 High Pines Rd | | | Rock Hill | SC | 29732-9361 | |
| Patrick Edward Quinn | | 3497 Wlakeshore Dr | | | Crown Point | IN | 46307 | |
| Patrick Ellis | 1 3351 4 235 | Interoffice | | | | | | |
| Patrick Foo | 1 184 10 325 | Interoffice | | | | | | |
| Patrick Foo | | 17092 Westport Dr | | | Huntington Beach | CA | 92649 | |
| Patrick G Fallon | | 19 North Commercial | | | Rico | CO | | |
| Patrick Gerard Ebinger | | 2015 Chadbourne Ct | | | Danville | CA | 94506 | |
| Patrick Granfar | | 2023 Lemoyne St | | | Los Angeles | CA | 90026 | |
| Patrick Grant | Morris Lains | Interoffice | | | | | | |
| Patrick Grant | | 9 Beaver Ridge Rd | | | Morris Plains | NJ | 07950 | |
| Patrick Grogan | | 701 Gibson Dr 1133 | | | Roseville | CA | 95678 | |
| Patrick H Rank | | 23021 Java Sea | | | Dana Point | CA | 92629 | |
| Patrick H Smiley And Sherrie L Smiley | | Rd 1 Box 55 | | | Acme | PA | 15610 | |
| Patrick Haege | | 2833 36th St | | | Des Moines | IA | 50310 | |
| Patrick Hall | 1141 Vault Services | 210 Commerce | | | | | | |
| Patrick Holmes | | 12618 Mews Circle | | | Houston | TX | 77082 | |
| Patrick Hyde | | 17820 La Lima Ln | | | Fountain Valley | CA | 92708 | |
| Patrick J Duncan | | 8811 Eagle Pointe Dr | | | Knoxville | TN | 37931 | |
| Patrick J Flanagan | | 8 Morning Dove | | | Laguna Niguel | CA | 92677 | |
| Patrick J Flynn | | 9846 S St Louis | | | Evergreen | IL | 60805 | |
| Patrick J Hoolihan | Law Offices Of Patrick J Hoolihan | 275 S Main St | | | Orange | CA | 92868-3887 | |
| Patrick J Konen | | 16 Trail Rd | | | Levittown | PA | 19056 | |
| Patrick J Kroll And Mary C Kroll Individually And As Trustees Under The Patrick J Kroll And May C Kroll Trust Dated December 13 1991 | | 6655 Falcon Rd | | | Milaca | MN | 56353 | |
| Patrick J Michel | | 1861 Patrick Pl | | | South Pk | PA | 15129 | |
| Patrick J Moloney | | 173 Oak Tree Rd | | | Tappan | NY | 10983 | |
| Patrick J Solitz | Appraisal Associates Of Oregon | 265 Nw Franklin Ave Ste 200 | | | Bend | OR | 97701 | |
| Patrick J Solitz Appraisal | 265 Nw Franklin Ave | Ste 200 | | | Bend | OR | 97701 | |
| Patrick James Connell | | 7001 Sw Bouchaine St | | | Wilsonville | OR | 97070 | |
| Patrick Jason Dunphy | | 2045 High Pines Rd | | | Rock Hill | SC | 29732 | |
| Patrick Jesson | | 13811 Hewes Ave | | | North Tustin | CA | 92705 | |
| Patrick Johns | | 5617 103 Legacy Crescent Pl | | | Riverview | FL | 33569 | |
| Patrick Joseph Kuhl | | 203 Trouville Rd | | | Copiague | NY | 11726 | |
| Patrick K Delbuck | | 2330 Fountain Crest Ln | | | Thousand Oaks | CA | 91362 | |
| Patrick K Donovan | | 2244 132nd Ave Se B313 | | | Bellevue | WA | 09805 | |
| Patrick Kelley Emp | | 4534 Juno Way | | | Sacramento | CA | 95864 | |
| Patrick Klimas | | 245 Belgrade Ave | | | Roslindale | MA | 02131 | |
| Patrick L Hand | Patrick L Hand | 520a Oakland Ave | | | Oakland | CA | 94611 | |
| Patrick L Hinton Esq | | 292 Ericksen Ave Ste A | | | Bainbridge Island | WA | 98110 | |
| Patrick L Maes | | 8052 Pker Rd | | | Centennial | CO | | |
| Patrick L Rice | | PO Box 1207 | | | Sparks | NV | 89432-1207 | |
| Patrick L Rice Inc | | PO Box 1207 | | | Sparks | NV | 89432 | |
| Patrick Loonan Emp | | 574 Eden Cir | | | Eagan | MN | 55123 | |
| Patrick Ludgate Hart | | 100 High St | | | Needham | MA | 02494 | |
| Patrick M Schuna | | 1032 Orange Ave E | | | St Paul | MN | 55106 | |
| Patrick Mahony Jesson | | 13811 Hewes Ave | | | Santa Ana | CA | 92705 | |
| Patrick Mccarney | | 513 Route 35 | | | Normandy Beach | NJ | 08723 | |
| Patrick Mchale | | PO Box 32643 | | | Knoxville | TN | 37930 | |
| Patrick Mclean | Scottsdale Az | Interoffice | | | | | | |
| Patrick Meighan Borr | | 1729 N Hills Blvd | | | Knoxville | TN | 37917-0000 | |
| Patrick Michael Egan | | 170 Washington St | | | Haverhill | MA | 01832 | |
| Patrick Michael Mclean | | 4455 E Paradise Vil Pkw | | | Phoenix | AZ | 85032 | |
| Patrick Michael Sidey | | 9311 Landing Ln | | | Moon Township | PA | 15108 | |
| Patrick N Young | | 2521 Brennana | | | Plano | TX | 75075 | |
| Patrick Nelson Garrett | | 10015 Lake Creek Pkwy | | | Austin | TX | 78729 | |
| Patrick Nolan Emp | | 1271 Aspen Circle | | | Hollister | CA | 95003 | |
| Patrick O Ingram | Patrick O Ingram Appraisals | 4407 Walzem Rd Ste 105 | | | San Antonio | TX | 78218 | |
| Patrick O Ingram | Patrick O Ingram Appraisals | 4407 Walzem Rd 105 | | | San Antonio | TX | 78218 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Patrick O Ingram Appraisals | | 4407 Walzem Rd 105 | | | San Antonio | TX | 78218 | |
| Patrick O Nolan | | 1271 Aspen Circle | | | Hollister | CA | 95003 | |
| Patrick Pangilinan | | 2001 Gateway Pl Ste 301e | | | San Jose | CA | 95110 | |
| Patrick Polycarpe | | 1000 Vista Delcerro 103 | | | Corona | CA | 92879 | |
| Patrick Purcell | Houston 4120 | Interoffice | | | | | | |
| Patrick Purcell | | 623 Blueridge Dr | | | Shenandoah | TX | 77381 | |
| Patrick Quinn | | 11035 Broadway Ste F | | | Crown Point | INDIANA | 46307 | |
| Patrick R Gillespie | Patrick R Gillespie | 9945 Ebert Rd | | | Rogers | MN | 55374 | |
| Patrick Rank | | Branch Ops Executive Retail 1110 | | | | | | |
| Patrick Richard Callahan | | 1611 Pkridge Circle | | | Crofton | MD | 21114 | |
| Patrick Robert Kelley | | 4534 Juno Way | | | Sacramento | CA | 95864 | |
| Patrick Rodriguez | | 216 N Sixth | | | Lompoc | CA | 93436 | |
| Patrick Ryan Gustaitis | | 1343 W Chester Dr | | | Louisville | OH | 44641 | |
| Patrick S Day | Day Appraisers | PO Box 296 | | | Francestown | NH | 03043 | |
| Patrick S Doyle | | 1272 Sweetwater Dr | | | Cincinnati | OH | 45215 | |
| Patrick S Mckay | | 3 Theresa Dr | | | Flanders | NJ | 07836 | |
| Patrick S Messina | | 26322 Towne Centre Dr | | | Foothill Ranch | CA | 92610 | |
| Patrick S Nam | | 946 Wycliffe | | | Irvine | CA | 92602 | |
| Patrick S Pierce | | 14000 Renaissance Ct Apt 3072 | | | Austin | TX | 78728 | |
| Patrick S Reidy | | 1800 Capel Manor Way | | | Va Beach | VA | 23456 | |
| Patrick Sardella | | 10561 Andora | | | Chatsworth Area | CA | 91311 | |
| Patrick Schoonmaker | | 4578 Beachcomber Court | | | Boulder | CO | | |
| Patrick Scott Biggers | | 10098 E Powers Ave | | | Greenwood Vlg | CO | 80111 | |
| Patrick Sean Collins | | 3320 W Clyde Pl | | | Denver | CO | | |
| Patrick Shawn Pierce Emp | | 14000 Renaissance Ct The Lakes Apt 3 | | | Austin | TX | 78728 | |
| Patrick T Carney | | 2810 Salisbury Blvd | | | Winder Pk | FL | 32789 | |
| Patrick T Odonnell | | 1301 Ashland St | | | Hastings | MN | 55033 | |
| Patrick T Odonnell Emp | | 1301 Ashland St | | | Hastings | MN | 55033 | |
| Patrick T Ortiz | | 7735 Mission Gorge Rd | | | Santee | CA | 92071 | |
| Patrick Tertulein | | 901 Westgate Dr | | | Vacaville | CA | 95687 | |
| Patrick Thomas Loonan | | 574 Eden Circle | | | Eagan | MN | 55123 | |
| Patrick W Saindon | | 4721 Kangaroo | | | Antioch | CA | 94531 | |
| Patrick W Trindle | | 10017 Willow Wells Ave | | | Lucerne Valley | CA | 92356 | |
| Patrick Wayne Riley | | 4812 61st St | | | Lubbock | TX | 79414 | |
| Patrick Woods | | 3511 N Ocean Blvd | | | Highland Beach | FL | 33487 | |
| Patriot American Mortgage | | 901 Waterfall Way Ste 302 | | | Richardson | TX | 75080 | |
| Patriot Equities Inc | | 1975 Linden Blvd Ste 109 | | | Elmont | NY | 11003 | |
| Patriot Financial Corp | | 2850 Mesa Verde Dr E Ste 120 | | | Costa Mesa | CA | 92626 | |
| Patriot Financial Solutions Inc | | 538 W Wagon Wheel Dr | | | Phoenix | AZ | 85021 | |
| Patriot Financial Usa Inc | | 28362 Marguerite Pky 11 | | | Mission Viejo | CA | 92692 | |
| Patriot Financial Usa Inc | | 1 Spectrum Pointe Dr Ste 200 | | | Lake Forest | CA | 92630 | |
| Patriot Fire Protection Inc | | PO Box 402 | | | Locust Grove | GA | 30248 | |
| Patriot Funding Inc | | 1951 W Camelback Rd | | | Phoenix | AZ | 85015 | |
| Patriot Funding Llc | | 495 Old Connecticut Path | | | Framingham | MA | 01701 | |
| Patriot Funding Llc | | 20400 Observation Dr Ste 102 | | | Germantown | MD | 20874 | |
| Patriot General Ins Co | | 1800 North Point Dr | | | Stevens Point | WI | 54481 | |
| Patriot Home Funding Inc | | 973 Route 22 | | | Brewster | NY | 10509 | |
| Patriot Home Funding Llc | | 385 Douglas Ave | | | Altamonte Springs | FL | 32714 | |
| Patriot Lending Group | | 146 E Chubbuck Ste C | | | Chubbuck | ID | 83201 | |
| Patriot Lending Group | | 1844 1st St | | | Idaho Falls | ID | 83401 | |
| Patriot Lending Group Inc | | 744 Main St South Ste 94 | | | Woodbury | CT | 06798 | |
| Patriot Lending Services Inc | | 564 Washington Ave | | | Carnegie | PA | 15106 | |
| Patriot Mortgage | | 44348 20th St West | | | Lancaster | CA | 93534 | |
| Patriot Mortgage & Lending Llc | | 745 Craig Rd | | | Chesterfield | MO | 63141 | |
| Patriot Mortgage Bankers Of North | | 1717 4 Veterans Memorial Hwy | | | Islandia | NY | 11749 | |
| Patriot Mortgage Co Inc | | 800 Hill St | | | Suffield | CT | 06078 | |
| Patriot Mortgage Company | | 29w170 Butterfield Rd Ste 202 | | | Warrenville | IL | 60555 | |
| Patriot Mortgage Company Inc | | 1595 S Semoran Blvd 1530 | | | Winter Pk | FL | 32792 | |
| Patriot Mortgage Company Inc | | 4 Lowell Rd Ste 1 | | | North Reading | MA | 01864 | |
| Patriot Mortgage Company Of America Inc | | 380 Red Lion Rd | Ste 101 | | Huntingdon Valley | PA | 19053 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Patriot Mortgage Corporation | | 8101 Sandy Spring Rd Ste 250 | | | Laurel | MD | 20707 | |
| Patriot Mortgage Group | | 2492 F 1/4 Rd | | | Grand Junction | CO | 81505 | |
| Patriot Mortgage Group | | 2518 Broadway Ste B9 | | | Grand Junction | CO | 81503 | |
| Patriot Mortgage Llc | | 10512 West Bluemound Rd | | | Wauwatosa | WI | 53226 | |
| Patriot Mortgage Usa | | 1 Spectrum Pointe Dr Ste 200 | | | Lake Forest | CA | 92630 | |
| Patriot Mut Ins Co | | PO Box 1776 | 14 Main St | | Brunswick | ME | 04011 | |
| Patriot One Mortgage Bankers Llc | | 0ne Old Country Rd Ste 335 | | | Carle Pl | NY | 11514 | |
| Patrisia Tapia | | 3164 Vaquero Ave | | | Los Angeles | CA | 90032 | |
| Patrizia Gabriele | | 1633 72nd St | | | Brooklyn | NY | 11204 | |
| Patrons And Farmers Mut Fi Ins | | PO Box 236 1003 W Mechan | | | Harrisonville | MO | 64701 | |
| Patrons Buckeye Mutual Ins Co | | 430 Main St | | | Cumberland | OH | 43732 | |
| Patrons Fi Ins Co Of Ri | | PO Box 6517 | | | Glastonbury | CT | 06033 | |
| Patrons Ins Co | | PO Box 2180 | | | Salinas | KS | 67402 | |
| Patrons Mut Fi Assoc Nw Pa | | 241 Chestnut St | | | Meadville | PA | 16335 | |
| Patrons Mut Fi Ins Co | | PO Box 268 415 Walnut St | | | Lawrenceburg | IN | 47025 | |
| Patrons Mut Fire Ins Co | | PO Box 175 | | | Indiana | PA | 15701 | |
| Patrons Mut Ins Assoc Ia | Ia | PO Box 70 | | | Stuart | IA | 50250 | |
| Patrons Mut Ins Co Of Ct | | PO Box 6517 | | | Glastonbury | CT | 06033 | |
| Patrons Mut Ins Co Of Ct | | PO Box 75107 | | | Baltimore | MD | 21275 | |
| Patrons Mut Ins/lafayette Cty | | 33400 E 150 Hwy | | | Lees Summit | MO | 64086 | |
| Patrons Oxford Mut Ins Co | | PO Box 1960 | | | Auburn | ME | 04211 | |
| Patrons Preferred Ins Co Inc | | PO Box 618 | | | Columbia | MO | 65205 | |
| Patsy L Barto | | 3338 Hay Stack Rd | | | Wesley Chapel | FL | 33543 | |
| Patsy Lee Reynolds | | 564 South Cody St | | | Denver | CO | | |
| Patsy N Jeffress | | 2068 Glenhill Rd | | | Colorado Springs | CO | 80906 | |
| Patt White Gmac Real Est | Darwin Smith | 3601 Nazareth Rd | | | Easton | PA | 18045 | |
| Patten Town | | PO Box 260 | | | Patten | ME | 04765 | |
| Patterson Appraisal Service | Fagan Patterson | 103 W Guadalupe | | | Victoria | TX | 77901 | |
| Patterson City | | PO Box 434 | | | Patterson | GA | 31557 | |
| Patterson Heights Borough | | 302 7th St Ext P H | | | Beaver Falls | PA | 15010 | |
| Patterson Ins Co | | PO Box 5382 | | | Bossier City | LA | 71111 | |
| Patterson Ins Co | | PO Box 2057 | | | Kalispell | MT | 59903 | |
| Patterson Town | | PO Box 367 | | | Patterson | LA | 70392 | |
| Patterson Town | | PO Box 421 | | | Patterson | NY | 12563 | |
| Patterson Township | | 1809 20th Ave | | | Beaver Falls | PA | 15010 | |
| Patterson Water District | | PO Box 685 | | | Patterson | CA | 95363 | |
| Patti Anderson | | 29106 Hidden Lake Ct | | | Magnolia | TX | 77354 | |
| Patti Dodge | 1 184 11 405 | Interoffice | | | | | | |
| Patti Dodge | | 26 Oroville | | | Irvine | CA | 92602 | |
| Patti Geryk | | 7619 Weatherhill | | | Houston | TX | 77041 | |
| Patti Guerrero | | 326 Kensington Way | | | American Canyon | CA | 94589 | |
| Patti Isabel Deyak | | 16431 Se 260th St | | | Covington | WA | 98042 | |
| Patti J Yang | | 14034 Betsy Ross Ln | | | Centreville | VA | 20121 | |
| Patti Jean Stark | | 16943 Montecito Dr | | | Victorville | CA | 92395 | |
| Patti Kidder | North Palm Beach 4125 | Interoffice | | | | | | |
| Patti Kidder | | 9333 Osprey Isles Blvd | | | West Palm Beach | FL | 33412 | |
| Patti Kidder Emp | | 11780 Us Hwy One | | | N Palm Beach | FL | 33408 | |
| Patti L Beal | | 5131 S Osceola St | | | Littleton | CO | 80123 | |
| Patti Moore | 1 184 11 460 | Interoffice | | | | | | |
| Patti Nichols | Boise 4172 | Interoffice | | | | | | |
| Patti Nichols Emp | Boise Retail 4172 | Interoffice | | | | | | |
| Patti Shaikewitz | | 8655 Jones Rd | | | Houston | TX | 77065 | |
| Patti Westerholm | Compufund Houston 6100 | Interoffice | | | | | | |
| Patti Westerholm Emp | | 13430 Northwest Frwy Ste 500 | | | Houston | TX | 77040 | |
| Patti Woodward | C/o Home 123 | 309 South Lake Havasu Ave Ste 309 | | | Lake Havasu City | AZ | 86403 | |
| Pattie Patterson | | 3406 Fullton | | | Arlington | TX | 76015 | |
| Patton Air Conditioning | | 272 N Palm Ave | | | Freson | CA | 93701 | |
| Patton Boro | | PO Box 175 | | | Patton | PA | 16668 | |
| Patton Financial Inc | | 1595 Nw Gilman Blvd Ste 6 | | | Issaquah | WA | 98027 | |
| Patton Mortgage Company Inc | | 6500 Papermill Rd Ste 220 | | | Knoxville | TN | 37909 | |
| Patton Mortgage Company Inc | | 6500 Papermill Rd | Ste 220 | | Knoxville | TN | 37909 | |
| Patton Spring Isd | | PO Box 32 | | | Afton | TX | 79220 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Patton Township | | 2008 Pk Forest Ave | | | State College | PA | 16801 | |
| Pattonsburg | | 503 S Main | | | Pattonsburg | MO | 64670 | |
| Patty A Rada | | 205 15th St | | | Huntington Beach | CA | 92648 | |
| Patty Barton | | 6070 Gateway East Ste 205 | | | El Paso | TX | 79905 | |
| Patty Buchanan | | 904 N Woods | | | Sherman | TX | 75092 | |
| Patty Carlson Mehelic | | 131818 Meadow Ln | | | Leawood | KS | 66224 | |
| Patty Guerrero | San Diego 4251 | Interoffice | | | | | | |
| Patty J Scott | | 31719 Highline Dr | | | Warsaw | MO | 65355 | |
| Patty Leany | Chico 4226 | Interoffice | | | | | | |
| Patty Leany | | 48 Brookvine Circle | | | Chico | CA | 95973 | |
| Patty Rankin | 1 350 1 810 | Interoffice | | | | | | |
| Patty Rankin | | 1724 N Fern St | | | Orange | CA | 92867 | |
| Patty Rosales | | 5725 Mark Twain | | | Corona | CA | 92880 | |
| Patty Sargent | Eugene 4155 | Interoffice | | | | | | |
| Paublino A Sauceda | | 368 Campbell St | | | San Perlita | TX | 78590 | |
| Paul A Dobynes | | 11 Lanyard Ct | | | Sacramento | CA | 95831 | |
| Paul A Kennelly | | 2086 Ridgeline Ave | | | Vista | CA | 92081 | |
| Paul A Langfield | | 2401 Yorkshire St | | | Fort Collins | CO | | |
| Paul A Lucy | Pal Appraisal Services | PO Box 371151 | | | El Paso | TX | 79937 | |
| Paul A Lucy Ifa Cra Cei | Pal Appraisal Services | PO Box 371151 | | | El Paso | TX | 79937 | |
| Paul A Montgomery | | 9208 Yolanda | | | Northridge | CA | 91324 | |
| Paul A Schwietert | River City Real Estate Appraisal Svcs | PO Box 160 | | | Oregon City | OR | 97045-0160 | |
| Paul A Ugolini | | 16561 Brightridge Ln | | | Riverside | CA | 92503 | |
| Paul A Wheatley | | 7220 Bethany Rd | | | Charlestown | IN | 47111 | |
| Paul Adler | | PO Box 7075 | | | Philadelphia | PA | 19149 | |
| Paul Agustin Guerrero | | 415 Balcones Heights Rd | | | San Antonio | TX | 78201 | |
| Paul Alan Kilpatrick | | 101 San Fernando St | | | San Jose | CA | 95112 | |
| Paul Albert Emp | | PO Box 1092 | | | Moscow | PA | 18444 | |
| Paul And Angela Santos | | 15 Gwizdak | | | Satreville | NJ | 08872 | |
| Paul Andre Loor | | 420 N Montebello | | | Montebello | CA | 90640 | |
| Paul Anthony Durante | | 121 Abbey Ln | | | Levittown | NY | 11756 | |
| Paul Anthony Lira | | 705 S Trident St | | | Anaheim | CA | 92804 | |
| Paul Anthony Mouledous | | 1129 Wyatt Earp | | | Anna | TX | 75409 | |
| Paul Anthony Turney | | 6400 Parnell Ave So | | | Edina | MN | 35435 | |
| Paul B Akers | | 8155 E Hayden Ct | | | Anaheim | CA | 92806 | |
| Paul B Harris | | 3009 Country Knoll Dr | | | St Charles | MO | 63303 | |
| Paul B Harris Emp | | 3009 Country Knoll Dr | | | St Charles | MO | 63303 | |
| Paul B Patterson | | 2804 A Tuolumne Pl | | | Ontario | CA | 91761 | |
| Paul B Rohskothen | | 1630 W Covina Blvd 94 | | | San Dimas | CA | 91773 | |
| Paul Barnhart | | 1094 Barrington Ave | | | Elko | NV | 89801 | |
| Paul Battle Emp | Retail 4164 | Interoffice | | | | | | |
| Paul Betenncourt | Tax Assessor Collector | PO Box 4622 | | | Houston | TX | 77210-4622 | |
| Paul Bettencourt | Tax Assessor Collector | PO Box 4622 | | | Houston | TX | 77210-4622 | |
| Paul Bettencourt | | PO Box 4622 | | | Houston | TX | 77040-6339 | |
| Paul Bettencourt | | PO Box 4622 | | | Houston | TX | 77210-4622 | |
| Paul Blalock | 1 350 1 815 | Interoffice | | | | | | |
| Paul Blanco | | 1121 S Broadway | | | Santa Maria | CA | 93454 | |
| Paul Brody | | 1613 Washburn Ave | | | Corona | CA | 92882 | |
| Paul Bull | Bull Appraisal Service | PO Box 215 | | | Homedale | ID | 83628 | |
| Paul Bull | | PO Box 215 | | | Homedale | ID | 83628 | |
| Paul C Binotto Appraisals | Paul C Binotto | 964 Ella St | | | Bridgeville | PA | 15017 | |
| Paul C Hart | 1 300 1 510 | Interoffice | | | | | | |
| Paul C Johns | | 444 Anita St A49 | | | Chula Vista | CA | 91911 | |
| Paul C Lefebvre | | 1888 Ford Rd | | | Delaware | OH | 43015 | |
| Paul Caleb Cason | | 6104 Abercorn Ave | | | Atlanta | GA | 30346 | |
| Paul Calvillo | | 719 Jefferson St | | | Bakersfield | CA | 93305 | |
| Paul Cason 3498 | Atlanta Wholesale | Interoffice | | | | | | |
| Paul Chandler | | 400 Oceangate Ste 800 | | | Long Beach | CA | 80802 | |
| Paul Charles Nordlund | | 1324 Belfast Ave | | | Costa Mesa | CA | 92626 | |
| Paul Christopher Hart | | 953 Stoneridge Way | | | San Marcos | CA | 92078 | |
| Paul Christopher Keller | | 3580 South Hampton Way | | | Pace | FL | 32571 | |
| Paul City | | City Of Paul | | | Paul | ID | 83347 | |
| Paul D Diaz | | 5910 Tulloch Spring Ct | | | Hatmarket | VA | 20169 | |
| Paul D Jaffe Esq | | 202 Mamaroneck Ave | | | White Plains | NY | 10601 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Paul D Korte | | 405 Arbor Springs Dr | | | St Louis | MO | 63021 | |
| Paul D Perkins | | 930 Four Oaks Dr | | | Fenton | MO | 63026 | |
| Paul D Solby | | 2225 Nelson Ave | | | Tustin | CA | 92782 | |
| Paul D Still | | 921 Honora Ave | | | Concord | CA | 94518 | |
| Paul Daniel Placido | | 13601 Wellington Cres | | | Burnsville | MN | 55337 | |
| Paul David Gibbons | | 524 Brook Ln | | | Warminster | PA | 18974 | |
| Paul David Vogelsang | | 3836 Annadale Ln | | | Salto | CA | 95821 | |
| Paul Davis Systems Of Tri State Area Inc | | 1100 Seton Ave | | | Cincinnati | OH | 45205 | |
| Paul De La Rosa | | 560 W Winchester Blvd Ste 500 | | | San Jose | CA | 95128 | |
| Paul De La Rosa | | 2916 Rapid Brook Court | | | Stockton | CA | 95212 | |
| Paul Diaz | | Reston 1501 | | | | | | |
| Paul Divan | 1 3121 5 220 | Interoffice | | | | | | |
| Paul Dodson | | 1666 Easy Whitehall | | | Williams | AZ | 86046 | |
| Paul Dotson Borr | | 5209 Alcove Blvd | | | Greenback | TN | 37742-0000 | |
| Paul Douglas Gordon | | 1401 P St 301 | | | Sacromento | CA | 98814 | |
| Paul Douglas Hawthorne Jr | The Hawthorne Group | 8005 Oakcrest Dr | | | Mckinney | TX | 75070 | |
| Paul E Bartlett | | 411 Helsam | | | Oxnard | CA | 93030 | |
| Paul E Beck | | 155 E Shaw Ave Ste 108 | | | Fresno | CA | 93710 | |
| Paul E Bradford | | 3122 Ferncliff | | | Royal Oak | MI | 48073 | |
| Paul E Brown Appraiser Inc | Dba Brown & Associates | PO Box 2634 | | | Spotsylvania | VA | 22553 | |
| Paul E Bury | | 9970 Clyde Circle | | | Littleton | CO | 80129-0000 | |
| Paul E Divan | | 20 Las Pisadas | | | Rsm | CA | 92688 | |
| Paul E Divan Iv | | 20 Las Pisadas | | | Rancho Santa Margarita | CA | 92688 | |
| Paul E Fay | | 23767 Via Alisol | | | Murrieta | CA | 92562 | |
| Paul E Garcia | | 411 S Fonda St | | | La Habra | CA | 90631 | |
| Paul E Haffner | Pleasant Valley Pubblishing Llc | PO Box 16753 | | | Portland | OR | 97292 | |
| Paul E Leopold Jr | Paul Leopold Appraisal Service | 1501 Jackson St | | | Merrill | WI | 54452 | |
| Paul E Rana | | 7401 W Arrowhold Clubhouse | | | Glendale | AZ | 85308 | |
| Paul E Spruil & Associates Inc | | PO Box 4111 Kettering Finance Station | | | Largo | MD | 20775 | |
| Paul E Williams | | 7619 E Charter Oak Rd | | | Scottsdale | AZ | 85260 | |
| Paul Edward Mclure | | 3270 D Ashford St | | | San Diego | CA | 92111 | |
| Paul Edward Pressley | | 5467 Rockpointe Dr | | | Clifton | VA | 20124 | |
| Paul Ericksson | | 210 Commerce | | | Irvine | CA | 92602 | |
| Paul F Aquino | | 175 N Feldner Rd | | | Buena Pk | CA | 92868 | |
| Paul F Smith Appraisals | | 12810 Esplanade | | | San Antonio | TX | 78233 | |
| Paul Farman | | 3880 S Holly St | | | Loomis | CA | 95650 | |
| Paul Favatella | | 2517 Monsour Dr | | | New Castle | PA | 16101 | |
| Paul Fay Jr | | 23767 Via Alisol | | | Murrieta | CA | 92562 | |
| Paul Foster | Chicago Branch 4137 | Interoffice | | | | | | |
| Paul Foster | | PO Box 4116 | | | Chicago | IL | 60654 | |
| Paul Fruge Jr | The Fruge Appraisal Group | 321 Heights Blvd | | | Houston | TX | 77007 | |
| Paul G Stewart | | 2126 W Avalon | | | Santa Ana | CA | 92706 | |
| Paul Gadd & Associates Inc | | PO Box 636 | | | Hickory | NC | 28603 | |
| Paul Gakhal | Itasca Wholesale | Interoffice | | | | | | |
| Paul Gallego | | 19108 E Aurrora Dr | | | Walnut | CA | 91789 | |
| Paul George Sahyoun | | 201 S Laurel Ave 21 | | | Brea | CA | 92821 | |
| Paul Gonzales Emp | 1 3121 6 310 | Interoffice | | | | | | |
| Paul Green | | PO Box 56333 | | | Hayward | CA | 94545 | |
| Paul Gutierrez | | 7701 Pine Hollow Court | | | Orlando | FL | 32822 | |
| Paul H Ghaffari | Pg Associates Appraisal | PO Box 7161 | | | Capistrano Beach | CA | 92624 | |
| Paul H Potter | Potter Appraisal Service | 11708 Copper Trails Ln | | | Oklahoma City | OK | 73170 | |
| Paul H Potter | Potter Appraisal Services | 11708 Copper Trails Ln | | | Oklahoma City | OK | 73170 | |
| Paul Hargis | | 2300 Duane St 1 | | | Los Angeles | CA | 90039 | |
| Paul Hart | 1 3351 4 250 | Interoffice | | | | | | |
| Paul Hawthorne Jr | The Hawthorne Group | 8005 Oakcrest Dr | | | Mckinney | TX | 75070 | |
| Paul Hidea Emp | 2 629 | Interoffice | | | | | | |
| Paul Hilger | Hilger Appraisal Shop | 103 W Ave B | | | Hutchinson | KS | 67501 | |
| Paul Hilliar Emp | | 816 Connecticut Ave Nw Ste 500 | | | Washington | DC | 20006 | |
| Paul Howard Battle | | 2323 7th St Se | | | Puyallup | WA | 98374 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Paul J Amatucci | | 12 Perrys Way | | | Berwick | ME | 03901 | |
| Paul J Brosnihan | | 23 Hitchcock Rd | | | Worcester | MA | 01603 | |
| Paul J Cowie | Paul Cowie Real Estate Appraisal Service | 11545 Martis Ct | | | Truckee | CA | 96161 | |
| Paul J Cowie | Paul J Cowie Real Estate Appraisals | 11545 Martis Court | | | Truckee | CA | 96161 | |
| Paul J Knight | Knight Appraisal Services | 11905 Gatwick View Dr | | | Fishers | IN | 46038 | |
| Paul J Koepke | | 715 S Upper Broadway 1103 | | | Corpus Christi | TX | 78401 | |
| Paul J Koepke Mai Sra | Real Estate Specialist | 715 S Upper Broadway 1103 | | | Corpus Christi | TX | 78401 | |
| Paul J Lemerise | | 13703 Canyon | | | Corona | CA | 92880 | |
| Paul J Rojas | | 2980 Alta View Dr 208 | | | San Diego | CA | 92139 | |
| Paul Jacobs | | 22911 Papago Rd | | | Apple Valley | CA | 92307 | |
| Paul Jay Messer | | 10505 Sorrento Valley Rd Ste 370 | | | San Diego | CA | 92121 | |
| Paul Jerome Vale | | 125 Johnson Dr | | | Valparaiso | IN | 46383 | |
| Paul John Banks | | 18 Songbird Ln | | | Aliso Viejo | CA | 92656 | |
| Paul Joseph Engelberger | | 1504 S 60th St | | | West Allis | WI | 53214 | |
| Paul K Carriere | | 47 Tremont St | | | Woburn | MA | 01801 | |
| Paul K Lofton | | 42196 Round Hill Dr | | | Quartz Hill | CA | 93536 | |
| Paul Kevin Blalock | | 4371 Jade Ave | | | Cypress | CA | 90630 | |
| Paul Kevin Hargrove | | PO Box 223 | | | Roslyn Heights | NY | 11577 | |
| Paul Kinard | | 3529 Altabrook Dr | | | Birmingham | AL | 35243 | |
| Paul Kongshaug | | 7006 24th Ln | | | Phoenix | AZ | 85041 | |
| Paul Korte | 2 260 | Interoffice | | | | | | |
| Paul L Hilliar Iii | | 1300 N St Nw 112 | | | Washington | DC | 20005 | |
| Paul L Rigdon | | 5570 Lions Cross Circle | | | Granite Bay | CA | 95746 | |
| Paul Lawrence Wilson | | 10694 Inyo St | | | Ventura | CA | 93004 | |
| Paul Lee | Paul Lee Appraisals | 2 11 31st St | | | Fair Lawn | NJ | 07410 | |
| Paul Leo Hilliar | | 1735 Gosnell Rd | | | Vienna | VA | 22182 | |
| Paul M Albert | | PO Box 1092 | | | Moscow | PA | 18444 | |
| Paul M Alves | Alves Appraislas | 320 Wonder St | | | Reno | NV | 89502 | |
| Paul M Hayman | | 4417 Pine Ridge | | | Moorpark | CA | 93021 | |
| Paul M Heier | | 7833 Somerhill Point Way | | | Las Vegas | NV | 89139 | |
| Paul M Melero | | 10421 E George Tolman | | | Tucson | AZ | 85747 | |
| Paul M Robinson | | 7401 Teller St | | | Arvada | CO | 80003-0000 | |
| Paul M St George | | 834 Ramada Dr | | | Houston | TX | 77062 | |
| Paul M Zalle | | 24456 Toledo Ln | | | Lake Forest | CA | 92630 | |
| Paul M Zollner | | 1125 Academy St | | | Mount Angel | OR | 97362 | |
| Paul Maddaloni | | 62811 Arroyo Dr | | | Irvine | CA | 92617 | |
| Paul Marks Emp | | 468 Mill Pond Dr | | | San Jose | CA | 95125-1409 | |
| Paul Martin Ltd | | 332 Willis Ave | | | Mineola | NY | 11501 | |
| Paul Martin Sammon | | 19127 S Pioneer | | | Artesia | CA | 90701 | |
| Paul Martin Wilkins | | 2600 S Town Ctr | | | Las Vegas | NV | 89135 | |
| Paul Martinez | Mountain Fresh Cleaning | 3249 W Lois Ln | | | Flagstaff | AZ | 86001 | |
| Paul Mathew P Belen | | 9 Brumiss Terrace | | | Daly City | CA | 94015 | |
| Paul Matthew Witt | | 2224 Huntington Pt Rd | | | Chula Vista | CA | 91914 | |
| Paul Mccarthy | | 20 Susan Dr | | | Billerica | MA | 01821 | |
| Paul Mccormack Pc | | 4 Andrea Ave | | | Hooksett | NH | 03106 | |
| Paul Mcmillan 2268 | Jacksonville Retail | Interoffice | | | | | | |
| Paul Meyer | | PO Box 1308 | | | Kilauea | HI | 96754 | |
| Paul Michael Baker | | 114 Sunnydale Ave | | | Bristol | CT | 06010 | |
| Paul Michael Morris | | 11 Wingate Rd | | | Lincoln | RI | 02865 | |
| Paul Mooney | California Appraising Company | 6069 Lake Isabella Blvd | | | Lake Isabella | CA | 93240 | |
| Paul Mouledous | Baton Rouge / R | Interoffice | | | | | | |
| Paul Murad | Dba Manhattanizing Initiative | 3960 Howard Hughes Pkwy 500 | | | Las Vegas | NV | 89109 | |
| Paul N Deese & Associates | | 204 Century 21 Dr | | | Jacksonville | FL | 32216 | |
| Paul N Rosalia & Jess Joe Navarro | | 3251 Debbie Ln | | | Riverside | CA | 92501 | |
| Paul Nathan Mcmillan | | 3714 Skycrest Dr | | | Jacksonville | FL | 32246 | |
| Paul Nicholas Eriksson | | 25541 Rhoda Dr | | | Mission Viejo | CA | 92691 | |
| Paul Oliphint | 701 Greenbrae Dr | PO Box 1207 | | | Spark | NV | 89432 | |
| Paul Ornelas | | 5912 East Hawthorne St | | | Tucson | AZ | 85711 | |
| Paul Ornelas Emp | | 2039 S Cerro Dr | | | Tucson | AZ | 85713 | |
| Paul Patron | | 727 Celestial Ln | | | Foster City | CA | 94402 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Paul Patterson | 1 3347 4 720 | Inteoffice | | | | | | |
| Paul Perrodin Jr | | 707 East 109th St | | | Los Angeles | CA | 90059 | |
| Paul Phillip Delpit | | 4832 Duns More Ave | | | La Crescenta | CA | 91214 | |
| Paul Piyakan | | 1007 Continental Dr | | | Harleysville | PA | 19438 | |
| Paul Pope | | 2980 E Inland Empire Bl Ste 100 | | | Ontario | CA | 91764 | |
| Paul Pressley Emp | | 5467 Rockpointe Dr | | | Clifton | VA | 20124 | |
| Paul R Agoranos | | 1309 Limestone Creek | | | Keler | TX | 76248 | |
| Paul R Atkinson | | 30 Las Pisadas | | | Rancho Santa Margarita | CA | 92688 | |
| Paul R Barbosa | | 679 Lunnf Way | | | Plymouth | MA | 02360 | |
| Paul R Fortier | Mountain Rose Realty & Appraisals | 4127 E Spring St | | | Tucson | AZ | 85712-2514 | |
| Paul R Higgins | | 20 Oak St Unit 4 | | | North Providence | RI | 02911 | |
| Paul R Marks | | 468 Mill Pond Dr | | | San Jose | CA | 95125-1409 | |
| Paul R Robinson | Jack Rabbit Courier | 314 Viceroy Curve | | | Stockbridge | GA | 30281 | |
| Paul R Rojinson | Jack Rabbit Courier | 314 Vista Creek Dr | | | Stockbridge | GA | 30281 | |
| Paul R Shinn | | 6519 Clubhouse | | | Placerville | CA | 95667 | |
| Paul Rene Gonzales | | 24433 Darvin Dr | | | Diamond Bar | CA | 91765 | |
| Paul Richard Hartigan | | 2721 Heathgate Way | | | Land Olakes | FL | 34638 | |
| Paul Richard Roof | | 13609 Ne 8th | | | Bellevue | WA | 98005 | |
| Paul Richard Smith | | 15 Pk Ave 304 | | | Hull | MA | 02045 | |
| Paul Rigdon | | 5570 Lions Cross Circle | | | Granite Bay | CA | 95746 | |
| Paul Rigdon | | 5570 Lions Cross Cir | | | Granite Bay | CA | 95746-9023 | |
| Paul Rohskothen Emp | | 1630 W Covina Blvd 94 | | | San Dimas | CA | 91773 | |
| Paul Roop | Paul Roop | PO Box 1246 | | | Beckley | WV | 25802 | |
| Paul S Barth | | 15610 Tustin Village Way | | | Tustin | CA | 92780 | |
| Paul S Hickner Sra | | 785 E Church | | | Williamston | MI | 48895 | |
| Paul S Hinz | | 15762 Flan Ct | | | Apple Valley | MN | 55124 | |
| Paul Sahyoun | 1 350 1 810 | Interoffice | | | | | | |
| Paul Santos & Angela Santos | | | | | | | | |
| Paul Scarpelli | Omni Appraisals | 838 Jonathon Court Ste 107 | | | Prospect Heights | IL | 60070 | |
| Paul Schroeder | | 12764 Ironstone Way | | | Parker | CO | 80134 | |
| Paul Sk Lee | | 21209 Bloomfield | | | Lakewood | CA | 90715 | |
| Paul Smith | | 1005 North Oak | | | Nashville | TN | 37211 | |
| Paul Sr And Katherine Sandoval | | 13809 Sahale Pl | | | Apple Valley | CA | 92307 | |
| Paul Stephen Crowdis | | 4124 Gladney Ln | | | Keller | TX | 76248 | |
| Paul Stephen Ruddy | | 1327 Laurel Ave | | | Sea Girt | NJ | 08750 | |
| Paul Steven Magill | | 339 Bristol | | | Cambria | CA | 93428 | |
| Paul Thomson | | 6809 Magnolia Ave Ste 2c | | | Riverside | CA | 92506 | |
| Paul Thrash | Caddo Appraisal Company | 202 N Biggs St | | | Amity | AR | 71921 | |
| Paul Truong | | 7505 Vista Montana | | | Rancho Cucamonga | CA | 91739 | |
| Paul V Valenteen | | 7550 S Blackhawk St | | | Englewood | CO | 80112 | |
| Paul V Varghese | | 80 Carter Dr | | | Framingham | MA | 01701 | |
| Paul Vale Emp | Itasca Wsl 3511 | Interoffice | | | | | | |
| Paul Vanderbyl | | 32031 Via Bonilla | | | Temecula | CA | 92592 | |
| Paul Varghese Emp | Burlington Hingham Retail | Interoffice | | | | | | |
| Paul Vinelli | A 1 Distributors Inc | PO Box 1085 | | | Bronx | NY | 10471 | |
| Paul W Skinner | | 2018 Valiant St | | | Glendora | CA | 91741 | |
| Paul Walton Purdom | | 3058 Karen Ave | | | Long Beach | CA | 90808 | |
| Paul Washburn | | 720 Sorrento Inlet | | | Nokomis | FL | 34275 | |
| Paul Weber Appraisal Company | 6605 Abercorn St | Ste 214 | | | Savannah | GA | 31405 | |
| Paul Wigousky | | 3925 Warbler Dr | | | Antioch | CA | 94509 | |
| Paul William Carrington | | 2535 Nottingham Ln | | | Naper Ville | IL | 60565 | |
| Paul Wood Individually And On Behalf Of All Others Similarly Situated | | N/a | | | N/a | N/A | N/A | N/A |
| Paul Wooley Appraisals | | 2382 H West Main St 170 | | | Medford | OR | 97501 | |
| Paul Zalle | 1 183 5 605 | Interoffice | | | | | | |
| Paul Zalle | 1 184 11 405 | Interoffice | | | | | | |
| Paula A Fernandes | | 30 Hillside Ave | | | Nutley | NJ | 07110 | |
| Paula A Palacio | | 8564 Nw 1st St | | | Miami | FL | 33126 | |
| Paula A Terry | | 9436 N Saybrook | | | Fresno | CA | 93720 | |
| Paula Andrea Gonzalez | | 6975 Nw 179th 106 | | | Miami | FL | 33015 | |
| Paula Ann Comrie Palacio | | 11540 Nw 49th Ct | | | Coral Springs | FL | 33076 | |
| Paula Ann Metzler | | 31310 Alice Ln | | | Tomball | TX | 77375 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Paula D Dorsey | | 4001 Saddlebrook Creek | | | Marietta | GA | 30060 | |
| Paula E Cagan | | 1016 West Balboa | | | Newport Beach | CA | 92661 | |
| Paula Eileen Kirbo | | 1822 Catalina Ave | | | Santa Ana | CA | 92705 | |
| Paula F Giron | | 2523 Jones St | | | Houston | TX | 77026 | |
| Paula Feliciano Zamora | Woodland Hills | Interoffice | | | | | | |
| Paula Feliciano Zamora | | 9773 Woodale Ave | | | Arleta | CA | 91331 | |
| Paula Huebner | Century 21 Hometown Brokers | 1600 Swanson Ln | | | Billings | MT | 59102 | |
| Paula J Lane | | 15875 Sw 3rd Court | | | Pembroke Pines | FL | 33027 | |
| Paula J Reese | | 25401 Groveside Ln | | | Lake Forest | CA | 92630 | |
| Paula J Rodick | | 141 Piney Ridge Rd | | | Parrish | AL | 35580 | |
| Paula Jean Jones | | 10755 St Rt | | | Amanda | OH | 43102 | |
| Paula Jean Mccloskey | | 2675 S Ridge Top Dr | | | Green Valley | AZ | 85614 | |
| Paula Jordan | | 8322 Juglans | | | Orangevale | CA | 95662 | |
| Paula K Ellis | | 11120 Rancho Cordova St | | | Bakersfield | CA | 93311 | |
| Paula K Like | Paula K Like & Associates | 456 Clovis Ave Ste 9 | | | Clovis | CA | 93612 | |
| Paula K Offutt | | 550 Orange Ave 240 | | | Long Beach | CA | 90802 | |
| Paula Kay Hartley | | 1203 Pkwind Dr | | | Katy | TX | 77450 | |
| Paula King | Marketing Department | 133 Kent St | | | Scituate | MA | 02066 | |
| Paula Kirbo | Jennifer Zalle | Information Not Available | | | | | | |
| Paula Kirbo | | 1822 Catalina Ave | | | Santa Ana | CA | 92705 | |
| Paula L Hogan | | 44 Sunbright Dr Rd | | | Meriden | CT | 06450 | |
| Paula L Saling | Bridge To Bridge Appraisers | 454 Las Gallinas Ave Ste111 | | | San Rafael | CA | 94903 | |
| Paula Lynn Polly Paetzold | The Appraisal Group South | 3102 North Ocean Blvd | | | Myrtle Beach | SC | 29577 | |
| Paula Offut Emp | | 550 Orange Ave 240 | | | Long Beach | CA | 90802 | |
| Paula Paran | Oxnard Retail | Interoffice | | | | | | |
| Paula Pena | | 1243 Cabrillo Pk Dr | | | Santa Ana | CA | 92701 | |
| Paula Priester | | 222 N Academy Ave | | | Sanger | CA | 93657 | |
| Paula Quinn | | 4414 N Newcastle Ave | | | Harwood Heights | IL | 60706 | |
| Paula Rae Crego | | 1742 N Cedar Glenn Dr | | | Anaheim Hills | CA | 92807 | |
| Paula Renea Brown | | 1722 Mitchell Ave | | | Tustin | CA | 92780 | |
| Paula Rodick Emp | | 141 Piney Ridge Rd | | | Parrish | AL | 35580 | |
| Paula Rose | | 204 North Hazel St | | | Halls | TN | 38040-0000 | |
| Paula Russell | | 32185 Corta Utnehmer | | | Temecula | CA | 92562 | |
| Paula Sue Anderson | | 2245 Pontoon Rd | | | Granite City | IL | 62040 | |
| Paula Vartanian | | 23743 Hartland St | | | West Hills | CA | 91307 | |
| Paula Vega | | 15415 Caballo Rd | | | Moreno Valley | CA | 92555 | |
| Paulas Real Estate Agency | | 6077 West Pk Ave | | | Houma | LA | 70364 | |
| Paulding County | | 25 Courthouse Square | | | Dallas | GA | 30132 | |
| Paulding County | | PO Box 437 | | | Paulding | OH | 45879 | |
| Pauletta Kay Martin | | 8634 W Radcliffe Pl | | | Littleton | CO | 80123-0000 | |
| Pauletta L Mcdade | | 1475 Sawdust Rd | | | Springs | TX | 77380 | |
| Paulette P Guthrie | | 28 Thropp Ave | | | Hamilton | NJ | 08610 | |
| Paulina C Diaz | | 27332 Sand Canyon | | | Canyon Country | CA | 91387 | |
| Pauline A De La Salle | | 20215 Lorenzana Dr | | | Woodland Hills | CA | 91364 | |
| Pauline Browne & Samuel Toler | | 636 North Armistead St | | | Alexandra | VA | 22312 | |
| Pauline Dyke | | 7335 Ashford Ord Glen Dr | | | Knoxville | TN | 37918-0000 | |
| Pauline Hinkston | | 655 Zanja | | | Pasadena | CA | 91103 | |
| Pauline Lizana Borr | | 5353 Yale Rd | | | Memphis | TN | 38134-0000 | |
| Pauline V Omae | | 17742 Montezuma Cir | | | Fountain Valley | CA | 92708 | |
| Pauline Voyagis | | 812 Clearwater Court | | | Walnut | CA | 91789 | |
| Pauls Flowers | | 2626 E Coast Hwy | | | Corona Del Mar | CA | 92625 | |
| Pauls Pest & Termite Control | Do Not Use | Use Pau004 | | | | | | |
| Pauls Pest & Termite Control Inc | | 7015 N 53rd Ave Ste A | | | Glendale | AZ | 85301 | |
| Paulsboro Boro | | 1211 Delaware St | | | Paulsboro | NJ | 08066 | |
| Paupauch Twp | | Hcr 1 Box 126 | | | Hawley | PA | 18428 | |
| Pavilack Mortgage | | 603 N Kiwgs Hwy | | | Myrtle Beach | SC | 26577 | |
| Pavilack Mortgage Corporation | | 603 N Kings Hwy | | | Myrtle Beach | SC | 26577 | |
| Pavilion Capital Group Llc | | 12020 Shamrock Plaza 200 | | | Omaha | NE | 68154 | |
| Pavilion Capital Group Llc | | 12020 Shamrock Plaza | 200 | | Omaha | NE | 68154 | |
| Pavilion Csd T/o Bethany | | Pavilion State Bank | | | Pavilion | NY | 14525 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pavilion Csd T/o Covington | | Cato St | | | Pavilion | NY | 14525 | |
| Pavilion Csd T/o Leroy | | Pavilion State Bank | | | Pavilion | NY | 14525 | |
| Pavilion Csd T/o Pavilion | | Pavilion State Bank | | | Pavilion | NY | 14525 | |
| Pavilion Csd T/o Stafford | | Pavilion State Bank | | | Pavilion | NY | 14525 | |
| Pavilion Csd T/o York | | 7014 Big Tree Rd | | | Pavilion | NY | 14525 | |
| Pavilion Mortgage Group | | 5379 Arthur Kill Rd | | | Staten Island | NY | 10307 | |
| Pavilion Mortgage Group Inc | | 353 Fulton St | | | Woodbridge | NJ | 07095 | |
| Pavilion Mortgage Inc | | 500 South Bartlett Rd | | | Streamwood | IL | 60107 | |
| Pavilion Town | | 10991 Lake Rd | | | Pavillion | NY | 14525 | |
| Pavilion Township | | 7510 E Q Ave | | | Scott | MI | 49088 | |
| Pavilion Censchcaledonia | | 7014 Big Tree Rd | | | Pavilion | NY | 14525 | |
| Pavilion Csd T/o Leicester | | 7014 Big Tree Rd | | | Pavilion | NY | 14525 | |
| Pavillion Csd T/o Middlebury | | 7014 Big Tree Rd | | | Pavilion | NY | 14525 | |
| Pavo City | | PO Box 25 | | | Pavo | GA | 31778 | |
| Paw Paw Township | | 114 N Gremps Po Bo | | | Paw Paw | MI | 49079 | |
| Paw Paw Village | | 111 E Michigan | | | Paw Paw | MI | 49079 | |
| Pawcatuck Fire District | | Fire Station Annex | | | Pawcatuck | CT | 06379 | |
| Pawlet Town | | Town Of Pawlet | | | Pawlet | VT | 05761 | |
| Pawling Csd T/o Beekman | | 7 Haight St | | | Pawling | NY | 12564 | |
| Pawling Csd T/o Dover | | 7 Haight St | | | Pawling | NY | 12564 | |
| Pawling Csd T/o East Fishkill | | 7 Haight St | | | Pawling | NY | 12564 | |
| Pawling Csd T/o Patterson | | 7 Haight St | | | Pawling | NY | 12564 | |
| Pawling Csd T/o Pawling | | PO Box 701 | | | Pawling | NY | 12564 | |
| Pawling Town | | PO Box 426 | | | Pawling | NY | 12564 | |
| Pawling Village | | 9 Memorial Ave | | | Pawling | NY | 12564 | |
| Pawnee County | | 715 Broadway | | | Larned | KS | 67550 | |
| Pawnee County | | Box 231 | | | Pawnee City | NE | 68420 | |
| Pawnee County | | 500 Harrison Room 20 | | | Pawnee | OK | 74058 | |
| Pawnee Township | | PO Box 104 | | | Pawnee | IL | 62558 | |
| Pawtucket City | | 137 Roosevelt Ave | | | Pawtucket | RI | 02860 | |
| Pawtucket Mut Ins Co | | PO Box 820 | | | Pawtucket | RI | 02862 | |
| Pawtucket Mutual Ins Co | | PO Box 8988 | | | Boston | MA | 02266 | |
| Paxtang Boro | | 3621 Sharon St Paxta | | | Harrisburg | PA | 17111 | |
| Paxton Obrien Law Group Llp | David Pipal | 350 Fifth St | | | Hollister | CA | 95023 | |
| Paxton Town | | 697 Pleasant St | | | Paxton | MA | 01612 | |
| Pay U Realty Inc | | 199 Mulberry Grove Rd | | | Royal Palm Beach | FL | 33411 | |
| Payal Yagnik | | 218 Estancia | | | Irvine | CA | 92602 | |
| Payam Salashoor | | 20 Via Lucca | | | Irvine | CA | 92612 | |
| Payam Salashoor Emp | 1 3351 4 250 | Interoffice | | | | | | |
| Payette County | | 1130 3rd Ave N | | | Payette | ID | 83661 | |
| Payless Mortgage Corp | | 838 Green St Ste 202 | | | Iselin | NJ | 08830 | |
| Payment Plans Inc | | 2741 Transit Rd | | | Elma | NY | 14059 | |
| Payne County | | 606 S Husband Room 112 | | | Stillwater | OK | 74076 | |
| Paynesville | | Village Clerk | | | Paynesville | MO | 63371 | |
| Paynesville Mut Ins Co | | 201 1/2 Minnie St | PO Box 262 | | Paynesville | MN | 56362 | |
| Payson City | | 303 N Beeline Hwy | | | Payson | AZ | 85541 | |
| Payvand Abghari | | 12311 Menuda Panorama | | | Santa Ana | CA | 92705 | |
| Pb & Associates Lending Group Inc | | 6065 Nw 167th St | Ste B 12 B | | Miami | FL | 33015 | |
| Pb Ross | Ross Appraisal Services | 2615 Whippoorwill | | | Mesquite | TX | 75149 | |
| Pbb Financial Services Llc | | 1401 Walnut St Ste 1030 | | | Philadelphia | PA | 19102 | |
| Pbcc | Attn Copier Pay Processing | 2225 American Dr | | | Neenah | WI | 99201 | |
| Pbcc | | PO Box 856460 | | | Louisville | KY | 40285-6460 | |
| Pbs Mortgage Corp | | 118 Jackson Ave 1st Fl | | | Syosset | NY | 11791 | |
| Pc Helps Support Llc | | One Bala Plaza Ste 434 | | | Baa Cynwyd | PA | 19004 | |
| Pc Lending Inc | | 2152 Dupont Dr Ste 101 | | | Irvine | CA | 92612 | |
| Pc Mortgage | | 9081 Bolsa Ave Ste 201 | | | Westminster | CA | 92683 | |
| Pc Mortgage | | 9081 Bolsa Ave | Ste 201 | | Westminster | CA | 92683 | |
| Pc Mortgage Company Inc | | 629 South 19th St | | | Philadelphia | PA | 19146 | |
| Pcc Natural Markets | Puget Consumers Co Op | 4201 Roosevelt Way Ne | | | Seattle | WA | 98110 | |
| Pccp Hc Kierland Llc | | PO Box 53512 | | | Phoenix | AZ | 85072 | |
| Pcfs Mortgage Resources | | 4221 International Pkwy | | | Atlanta | GA | 30354 | |
| Pcg Financial Inc | | 3500 Sepulveda Blvd Ste E | | | Manhattan Beach | CA | 90266 | |
| Pcg Financial Inc | | 15760 Ventura Blvd Ste 700 | | | Encino | CA | 91436 | |
| Pci Compliance Service Department | | 2865 Metropolitan Pl | | | Pomona | CA | 91767 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pci Corporation | | 30 Winter St 12th Fl | | | Boston | MA | 02108 | |
| Pci Financial | | 2208 N 90th Plaza | | | Omaha | NE | 68134 | |
| Pci Medici | | 30 Winter St | | | Boston | MA | 02108 | |
| Pci Services Inc | 130 Turner St Bldg 3 | 4th Fl | | | Waltham | MA | 02453 | |
| Pci Services Inc | 30 Winter St | 12th Fl | | | Boston | MA | 02108-4720 | |
| Pcm Loan Services Inc | | 122 E Betteravia Rd Ste C | | | Santa Maria | CA | 93454 | |
| Pcm Mortgage Inc | | 5100 Poplar Ave Ste 2222 | | | Memphis | TN | 38137 | |
| Pcmg Lending Llc | | 216 Ctrview Dr Ste 303 | | | Brentwood | TN | 37027 | |
| Pcmg Lending Llc | | 216 Ctrview Dr | Ste 303 | | Brentwood | TN | 37027 | |
| Pcs Mortgage | | Three Station Square Ste 205 | | | Paoli | PA | 19301 | |
| Pcs Mortgage | | Three Station Square | Ste 205 | | Paoli | PA | 19301 | |
| Pdg Pacific Design Group | | 18071 Irvine Blvd | | | Tusin | CA | 92780 | |
| Pdq Inc | | PO Box 24673 | | | Denver | CO | 80224 | |
| Pdq Mortgage Inc | | 2718 Scarlett Rd | | | Winter Pk | FL | 32792 | |
| Peabody City | | 24 Lowell St | | | Peabody | MA | 01961 | |
| Peace Officerse Assoc Of Los Angeles Co | | 11995 Carmel Mountain Rd | | | San Diego | CA | 92128 | |
| Peach Bottom Township | | 545 Broad St Extended | | | Delta | PA | 17314 | |
| Peach County | | PO Box 931 | | | Fort Valley | GA | 31030 | |
| Peach State Home Mortgage Llc | | 6500 Mc Donough Dr | | | Norcross | GA | 30093 | |
| Peach Tree Home Loans | | 2900 Horizon Ridge Pkwy Ste 120 | | | Henderson | NV | 89052 | |
| Peacham | | Box 244 | | | Peacham | VT | 05862 | |
| Peaches Suzette Williams | | 441 Tillinghast Rd | | | East Greenwich | RI | 02818 | |
| Peachtree Residential Properties Inc | | | | | | | | |
| Peacock Township | | Treasurer Route 1 Box 37 A | | | Luther | MI | 49656 | |
| Peak Financial Llc | | 1780 Sout Bellarie St Ste 690 | | | Denver | CO | 80222 | |
| Peak Mortgage Company | | 3932 N State St | | | Jackson | MS | 39206 | |
| Peak Mortgage Corporation | | 600 N Hiatus Rd 209 | | | Pembroke Pines | FL | 33026 | |
| Peak One Appraisals Llc | | PO Box 2159 | | | Breckenridge | CO | 80424 | |
| Peak Prop & Cas Ins Corp | | PO Box 3329 | | | Englewood | CO | 80155 | |
| Peak Resource Group | | 921 C Matthews Mint Hill Rd | | | Matthews | NC | 28105 | |
| Peak View Capital Inc | | 1840 Deer Creek Rd Ste 104 | | | Monument | CO | 80132 | |
| Peaks Appraisal Service | | 2160 N Fourth St Ste 102 | | | Flagstaff | AZ | 86004 | |
| Peakview Mortgage Professionals Llc | | 1465 Kelly Johnson Blvd 210 | | | Colorado Springs | CO | 80920 | |
| Pealine Township | | Box 69 | | | St James | MI | 49782 | |
| Peapack Gladstone Boro | | PO Box 218 | | | Peapack | NJ | 07977 | |
| Pearisburg Town | | 112 Tazewell St | | | Pearisburg | VA | 24134 | |
| Pearl Norwood | | 13412 Via Real | | | Desert Hot Spgs | CA | 92240 | |
| Pearl River County | | PO Box 509 | | | Poplarville | MS | 39470 | |
| Pearl River Town | | PO Box 1270 | | | Pearl River | LA | 70452 | |
| Pearl River Vally Water Supply Di | | PO Box 2180 | | | Ridgeland | MS | 39158 | |
| Pearl Smith | | 332 San Pedro Ave | | | Pacifica | CA | 94044 | |
| Pearlyn Lee | | 40898 Abuelo Way | | | Fremont | CA | 94539 | |
| Pearsall Appraisal | | 2060 Moall Dr | | | Prescott | AZ | 86305 | |
| Pearsall City & Isd C/o Appr Di | | 815 S Oak St PO Box 1129 | | | Pearsall | TX | 78061 | |
| Pearson Appraisal Services | | 3340 Old Brownsville Rd | | | Bartlett | TN | 38134 | |
| Pearson City | | PO Box 295 | | | Pearson | GA | 31642 | |
| Pearson Financial | | 18351 Beach Blvd Ste 1 | | | Huntington Beach | CA | 92648 | |
| Peavyhouse & Associates Inc | | PO Box 1047 | | | Jamestown | TN | 38556 | |
| Pebblebrook Hoa Inc A Non Profit Florida Corporation | | 2618 Ne 41 Circle | | | Homestead | FL | 33033 | |
| Pebbles M Ragulsky | | 1880 Cortner Rd | | | Pueblo | CO | 81006-0000 | |
| Peblo County Clerck & Recorder | | 215 West 10th St | | | Pueblo | CO | 81003 | |
| Pecan Gap City C/o Appr D | | 41 Westside Sq Box 47 | | | Cooper | TX | 75432 | |
| Pecan Grove Mud 1 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Peck Town | | W10836 Blue Bell Rd | | | Deerbrook | WI | 54424 | |
| Peck Village | | 30 E Lapeer St | | | Peck | MI | 48466 | |
| Peco Energy | | PO Box 13437 | | | Philadelphia | PA | 19162 | |
| Pecos Barstow Toyah Isdpecos Cit | | 1306 S Pk PO Box 806 | | | Pecos | TX | 79772 | |
| Pecos County | | 103 W Callaghan | | | Fort Stockton | TX | 79735 | |
| Pecos Gator Mortgage | | 1127 N Morrison Blvd | | | Hammond | LA | 70401 | |
| Peden Mortgage Group | | 321 Heights Blvd | | | Houston | TX | 77007 | |
| Pedro A Campos | | 425 Bates Way | | | El Paso | TX | 79915 | |
| Pedro A Leiva | | 2260 Indigo Hills Dr | | | Corona | CA | 92879 | |
| Pedro A Pasillas | | 1081 S Kittredge Way | | | Aurora | CO | 80017-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pedro A Rivera | | 13191 Dunkee Ave | | | Garden Grove | CA | 92840 | |
| Pedro Alvarado | | 1828 Mision Hills Rd | | | Northbrook | IL | 60062 | |
| Pedro Alvarez | | 2007 2009 2011 2013 2nd Ave | | | Los Angeles | CA | 90018 | |
| Pedro Armendariz | | 25312 Billie | | | Moreno Valley | CA | 92553 | |
| Pedro E Hernandez | | 2718 Mclaughlin Ave | | | San Jose | CA | 95121 | |
| Pedro E Sanchez | | 10436 Waxwing Cir | | | Fountain Valley | CA | 92708 | |
| Pedro Echeverria | | 22995 Mirileste Dr | | | Nuevo | CA | 92567 | |
| Pedro Garcia | | 27 Summit Ave | | | Hackensack | NJ | 07601 | |
| Pedro J Alvarado | | 1828 Mission Hills Rd | | | Northbrook | IL | 60062 | |
| Pedro J Franco | | 16201 Sw 8th St | | | Pembroke Pines | FL | 33027 | |
| Pedro L Hernandez Jr | | 4025 Nw 4 Terrace | | | Miami | FL | 33126 | |
| Pedro Lazaro Sanchez | | 13209 Sw 10 Ln | | | Miami | FL | 33184 | |
| Pedro Luis Benach | | 2676 Associated Rd | | | Fullerton | CA | 92835 | |
| Pedro Martinez | | 719 Matthews | | | San Antonio | TX | 78224 | |
| Pedro Osorio | | 15149 Monaco Ct | | | Chino Hills | CA | 91709 | |
| Pedro Ramirez | | 24499 Dorner | | | Moreno Valley | CA | 92553 | |
| Pedro Rangel | | 1501 Walton | | | Houston | TX | 77009 | |
| Pedro Reyes Jr | | 4973 Morrison Rd | | | Denver | CO | 80219-0000 | |
| Pedro Romeiro | | 9035 N 128th St | | | Scottsdale | AZ | 85259 | |
| Pedro Sanchez | | 2595 Spruce St | | | San Bernardino | CA | 92410 | |
| Pedro Tortolero | | 2380 Del Mar Way 206 | | | Corona | CA | 92882 | |
| Pee Wee Valley City | | 100 West Jefferson St | | | La Grange | KY | 40031 | |
| Peekskill City | | 840 Main St | | | Peekskill | NY | 10566 | |
| Peekskill City Schools | | 840 Main St | | | Peekskill | NY | 10566 | |
| Peeksville Town | | Rt 1 Box 29 A | | | Butternut | WI | 54514 | |
| Peerless Ins Co | | Mail Drop 105 62 Maple A | | | Keene | NH | 03431 | |
| Peerless Ins Co | | PO Box 703 | | | Keene | NH | 03431 | |
| Peerless Ins Co Montgomery I | | PO Box 2051 | | | Keene | NH | 03431 | |
| Peerless Mortgage & Financial Services Inc | | 24400 Highland Rd Ste 161 | | | Richmond Heights | OH | 44143 | |
| Peerless Mortgage Inc | | 2009 Wadsworth Blvd Ste 210 | | | Lakewood | CO | 80215 | |
| Pef Israel Endowment Funds | | 317 Madison Ave | | | New York | NY | 10017 | |
| Pefanis Computer & Network Services Llc | | 3165 S Alma School Rd Ste 29 225 | | | Chandler | AZ | 85248 | |
| Pegasus Capital Funding Inc | | 3783 Ctrville Hwy | | | Snellville | GA | 30039 | |
| Pegasus Claims Services Inc | Dba Elite Investigations | 910 W 17th St Ste A | | | Santa Ana | CA | 92706 | |
| Pegasus Financial | | 950 E Katella Ave 3 | | | Orange | CA | 92867 | |
| Pegasus Financial Inc | | 123 S Cedar St | | | Lititz | PA | 17543 | |
| Pegasus Insurance Services Inc | | 2603 Main St Ste 600 | | | Irvine | CA | 92614 | |
| Pegasus Mortgage Services | | 43 Lincoln St | | | Franklin | MA | 02038 | |
| Peggy A Bolt | Bolt Appraisal Service | 1330 Cr 1340 | | | Chickasha | OK | 73018 | |
| Peggy A Manor | Aaa Appraisal Services | 217 South 17th St | | | New Castle | IN | 47362 | |
| Peggy A Marsh | | 1026 N Arcadia St | | | Colorado Springs | CO | 80903-0000 | |
| Peggy Ann Avellar | | 23520 Montea Ave | | | Carson | CA | 90745 | |
| Peggy Bennett | | Corporate 2nd Fl | | | | | | |
| Peggy Colleen Quinn | | 720 Williams Ave | | | Huntington Beach | CA | 92648 | |
| Peggy Garcia | | 722 N Daniel Way | | | San Jose | CA | 95128 | |
| Peggy Holmes Realty | | 2004 South Dixie Hwy | | | Dalton | GA | 30720 | |
| Peggy Kahler Emp | Everett Wa | Interoffice | | | | | | |
| Peggy L Flora | | 7912 Aberdeen | | | Prairie Village | KS | 66208 | |
| Peggy Lin Cheng | 18400 Vk 3rd Fl | Interoffice | | | | | | |
| Peggy Lorraine Rich | | 1651 S Dobson | | | Mesa | AZ | 85202 | |
| Peggy Louis Charles | | 201 N 16th St | | | Bloomfield | NJ | 07003 | |
| Peggy Louis Charles Emp | | 201 N 16th St | | | Bloomfield | NJ | 07003 | |
| Peggy M Bennett | | 9074 Cedar St | | | Bellflower | CA | 90706 | |
| Peggy Marian Lin Cheng | | 20 Calandria | | | Irvine | CA | 92620 | |
| Peggy Parry | Real Living Parry Real Estate | 1620 E Wheeling Ave | | | Cambridge | OH | 43725 | |
| Peggyann Morrow | | 13 Narcissus Dr | | | Syosset | NY | 11791 | |
| Peifang Y Le | | 123 Lexington Ave | | | South Plainfield | NJ | 07080 | |
| Peifer Trucking Inc | Dba Business Solutions Transport | PO Box 1835 | | | Lake Dallas | TX | 75065-1835 | |
| Peiguang Yuan | | Apt 1202 2150 St Marc | | | Montreal Quebec | QUEBEC | H3H 2G7 | Canada |
| Pejman Jabbari | | 3400 Ave Of The Arts | | | Costa Mesa | CA | 92626 | |
| Pekin Ins Co | | 2505 Court St | | | Pekin | IL | 61558 | |
| Pelagia Nikolopoulos | | 1385 Westwind Rd | | | Las Vegas | NV | 89146 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pelham City | | PO Box 362 | | | Pelham | GA | 31779 | |
| Pelham Manor Village | | 34 Fifth Ave | | | Pelham | NY | 10803 | |
| Pelham Schools | | Town Hall | | | Pelham | NY | 10803 | |
| Pelham Town | | 351 Amherst Rd | | | Pelham | MA | 01002 | |
| Pelham Town | | Tax Collector | 6 Village Green | | Pelham | NH | 03076 | |
| Pelham Town & County | | 34 Fifth Ave Town Hall | | | Pelham | NY | 10803 | |
| Pelham Village | | 34 Fifth Ave | | | Pelham | NY | 10803 | |
| Pelican Capital Investment Group Inc | | 7027 Us Hwy 19 North | | | New Port Richey | FL | 34652 | |
| Pelican Town | | 3697 Lake Thompson Rd | | | Rhinelander | WI | 54501 | |
| Pella Mut Ins Co | | W11261 County Hwy D | | | Marion | WI | 54950 | |
| Pella Town | | W10356 Millcreek Rd | | | Clintonville | WI | 54929 | |
| Pellon Mortgage Inc | | 9800 Northwest Freeway 150 | | | Houston | TX | 77092 | |
| Pellston Village | | 6070 Pells | | | Pellston | MI | 49769 | |
| Pelmar Financial Services | | 5820 Luzon Pl | | | Orlando | FL | 32839 | |
| Pelster Construction Inc | | 15907 Josephine | | | Omaha | NE | 68136 | |
| Pemberton Boro | | PO Box 23750 Egbert St | | | Pemberton | NJ | 08068 | |
| Pemberton Township | | 500 Pemberton Browns Mills Rd | | | Pembertonn | NJ | 08068 | |
| Pembina County | | 301 Dakota St West 5 | | | Cavalier | ND | 58220 | |
| Pembine Town | | PO Box 32 | | | Pembine | WI | 54156 | |
| Pembroke City | | PO Box 130 | | | Pembroke | GA | 31321 | |
| Pembroke City | | PO Box 162 | | | Pembroke | KY | 42266 | |
| Pembroke Csd T/o Alexander | | 1050 Ganson Ave | | | Corfu | NY | 14036 | |
| Pembroke Csd T/o Batavia | | 1050 Ganson Ave | | | Corfu | NY | 14036 | |
| Pembroke Csd T/o Darien | | 1050 Ganson Ave | | | Corfu | NY | 14036 | |
| Pembroke Csd T/o Pembroke | | PO Box 308 | | | Corfu | NY | 14036 | |
| Pembroke Town | | 71 Front St | | | Pembroke | ME | 04666 | |
| Pembroke Town | | PO Box 866 | | | Pembroke | NC | 28372 | |
| Pembroke Town | | 311 Pembroke St | | | Pembroke Nh | NH | 03275 | |
| Pembroke Town | | 1145 Main Rd | | | Corfu | NY | 14036 | |
| Pembroke Town | | P O Bx 5 | | | Pembroke | VA | 24136 | |
| Pembroke Town | | 100 Ctr St | | | Pembroke Ma | MA | 02359 | |
| Pemco Ins Co | | 325 Eastlake Ave East | | | Seattle | WA | 98109 | |
| Pemco Ins Co | | PO Box 778 | | | Seattle | WA | 98111 | |
| Pemco Mortgage Inc | | 1110 S Magnolia Dr | | | Tallahassee | FL | 32301 | |
| Pemco Mut Ins Co | | 325 Eastlake Ave East | | | Seattle | WA | 98109 | |
| Pemco Mut Ins Co | | PO Box 778 | | | Seattle | WA | 98111 | |
| Pemiscot County | | 7th & Ward Ave | | | Caruthersville | MO | 63830 | |
| Pen Argyl Area Sd/pen Argyl Boro | | 229 S Robinson Ave | | | Pen Argyl | PA | 18072 | |
| Pen Argyl Borough | | 229 S Robinson Ave | | | Pen Argyl | PA | 18072 | |
| Pen Argyle Area Sd/wind Gap | | 413 South Broadway | | | Wind Gap | PA | 18091 | |
| Pen Web Funding Group Inc | | 42 Pen Web Pk | | | Webster | NY | 14580 | |
| Penbrook Boro | | Tax Collector Jean Horst | 150 S 28th St | | Harrisburg | PA | 17103 | |
| Pencader Associates Llc | | 2420 Porter Rd | | | Bear | DE | 19701 | |
| Pence Town | | PO Box 84 | | | Pence | WI | 54553 | |
| Penco Financial Inc | | 21015 Pathfinder Rd Ste 111 | | | Diamond Bar | CA | 91765 | |
| Pend Oreille County | | PO Box 5000 | | | Newport | WA | 99156 | |
| Pendel Mortgage Inc | | 22 Soldier Song Ln | | | Media | PA | 19063 | |
| Pender County Register Of Deeds | | 102 Wright St Courthouse | | | Burgaw | NC | 28425 | |
| Pender County | | PO Box 366 | | | Burgaw | NC | 28425 | |
| Pender County Recorder | | PO Box 43 | | | Burgaw | NC | 28425 | |
| Pender County Register Of Deeds | | 300 Fremont St | | | Burgay | NC | 28425 | |
| Pendleton County | | County Courthouse | | | Falmouth | KY | 41040 | |
| Pendleton County | | P O Bx 687 | | | Franklin | WV | 26807 | |
| Pendleton County Farmers Fi In | | 102 Sullivan Ln | | | Falmouth | KY | 41040 | |
| Pendleton Town | | 6570 Campbell Blvd | | | Lockport | NY | 14094 | |
| Pendleton Town | | 310 Greenville St | | | Pendleton | SC | 29670 | |
| Pendley & Pendley | 115 1/2 South Bradford St | Ste 120 | | | Gainesville | GA | 30501 | |
| Pendley Baudin & Coffin | Christopher Coffin Esq | 24110 Eden St | Post Office Drawer 71 | | Plaquemine | LA | 70765 | |
| Penelope A Stricklin | | 21734 Lake Vista Dr | | | Lake Forest | CA | 92630 | |
| Penelope Aguilar | | 5723 2nd | | | Los Angeles | CA | 90043 | |
| Penelope Garcia Pinckney | | 17425 Chatsworth St Unit 101 | | | Granada Hills | CA | 91344 | |
| Penelope Isd C/o Appraisal Dist | | PO Box 416 | | | Hillsboro | TX | 76645 | |
| Penfield Csd T/o Brighton | | 2300 Elmwood Ave | | | Rochester | NY | 14618 | |
| Penfield Csd T/o Macedon | | PO Box 900 | | | Penfield | NY | 14526 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Penfield Csd T/o Penfield | | 3100 Atlantic Ave | | | Penfield | NY | 14526 | |
| Penfield Csd T/o Perinton | | 1350 Turk Hill Rd | | | Fairport | NY | 14450 | |
| Penfield Csd T/o Pittsford | | 11 S Main St | | | Pittsford | NY | 14534 | |
| Penfield Csd T/o Walworth | | 3100 Atlantic Ave | | | Penfield | NY | 14526 | |
| Penfield Town | | 3100 Atlantic Ave | | | Penfield | NY | 14526 | |
| Pengrove Mortgage Co | | 10945 Reed Hartman Hwy Ste 108 | | | Cincinnati | OH | 45242 | |
| Pengrove Mortgage Co | | 10945 Reed Hartman Hwy | Ste 108 | | Cincinnati | OH | 45242 | |
| Peninsula Ins Co | | PO Box 108 | | | Salisbury | MD | 21803 | |
| Peninsula Precision Contractors Inc | | 539 Rogers Ave | | | Hampton | VA | 23664 | |
| Peninsula Publishing | | 1602 Monrovia Ave | | | Newport Beach | CA | 92663 | |
| Peninsula Township | | 13235 Ctr Rd | | | Traverse City | MI | 49684 | |
| Penmanships | | PO Box 1767 | | | Clearlake | CA | 95422 | |
| Penn America Ins Co | | Pay To Agent Only | | | Santa Ana | CA | 92705 | |
| Penn American Mortgage Corporation | | 35 Crystal St | | | East Stroudsburg | PA | 18301 | |
| Penn Argyl Area Sd/plainfield Twp | Tax Collector Susan Lieberman | 1549 Pen Argyl | | | Pen Argyl | PA | 18072 | |
| Penn Boro | | 502 Scott St | | | Penn | PA | 15675 | |
| Penn Cambria Sch Dist/allegheny T | | 480 Sheehan Rd | | | Loretto | PA | 15940 | |
| Penn Cambria Sd/ashville Boro | | Box 123 | | | Ashville | PA | 16613 | |
| Penn Cambria Sd/cresson Boro | | 401 Seventh St | | | Cresson | PA | 16630 | |
| Penn Cambria Sd/cresson Twp | Attn Donna Deyulius Tax Collect | 1024 Fifth St | | | Cresson | PA | 16630 | |
| Penn Cambria Sd/dean Twp | | PO Box 7 | | | Dysart | PA | 16636 | |
| Penn Cambria Sd/gallitzin Boro | | 418 Chestnut St | | | Gallitzin | PA | 16641 | |
| Penn Cambria Sd/gallitzin Twp | | 245 Amsbry Rd | | | Gallitzin | PA | 16641 | |
| Penn Cambria Sd/loretto Boro | | St Elizabeth St Box 85 | | | Loretto | PA | 15940 | |
| Penn Cambria Sd/munster Twp | | Rd 1 Box 405 Munst | | | Portage | PA | 15946 | |
| Penn Cambria Sd/sankertown Boro | | 147 High St | | | Cresson | PA | 16630 | |
| Penn Cambria Sd/tunnelhill Boro | | 846 Church St | | | Gallatzin | PA | 16641 | |
| Penn Cambria Sd/washington Twp | | Rd 1 Box 540 | | | Lilly | PA | 15938 | |
| Penn Cambriasd/lilly Boro | | 1032 Cemetery St | | | Lilly | PA | 15938 | |
| Penn Charter Mut Ins Co | | PO Box 900 | | | Lititz | PA | 17543 | |
| Penn Crest Sd/plum Twp | | Rd 4 Box 139 | | | Titusville | PA | 16354 | |
| Penn Delco Sd Combined | | PO Box 6018 | | | Southeastern | PA | 19398 | |
| Penn Forest Township | | Unionville Rd Hc2 Box 2468 | | | Jim Thorpe | PA | 18229 | |
| Penn Forest Twp/co | | Unionville Rd Hc 2 Box 2468 | | | Jim Thorpe | PA | 18229 | |
| Penn Funding Services Inc | | 612 2nd St Pike | | | Southamton | PA | 18966 | |
| Penn Hills Sd/penn Hills Township | | Dept L890p | | | Pittsburgh | PA | 15264 | |
| Penn Hills Township | | 12000 Frankstown Rd Ste A 2nd | | | Pittsburgh | PA | 15235 | |
| Penn Lake Park Boro | | Box 197 Penn Lake | | | White Haven | PA | 18661 | |
| Penn Manor Area Sd/pine Twp | | PO Box 165 | | | Heilwood | PA | 15745 | |
| Penn Manor School Dist Combined | | PO Box 3019 Payments Only | | | Lancaster | PA | 17604 | |
| Penn Millers Ins Co | | PO Box P | | | Wilkes Barre | PA | 18773 | |
| Penn Mortgage Group Of Pittsburgh Llc | | 4909 Library Rd Ste 2 | | | Bethel Pk | PA | 15102 | |
| Penn Mut Ins Co | | PO Box 659 | | | West Chester | PA | 19381 | |
| Penn National Ins | | PO Box 2257 | | | Harrisburg | PA | 17105 | |
| Penn National Security Ins Co | | PO Box 2361 | | | Harrisburg | PA | 17105 | |
| Penn Real Estate Inc | | PO Box 206 | | | Prentiss | MS | 39474 | |
| Penn Ridge Area Sd/perkasie Boro | | 1100 N 5th St | | | Perkasie | PA | 18944 | |
| Penn Ridge Sd/hilltown Twp | | PO Box 369 | | | Silverdale | PA | 18962 | |
| Penn Star Ins Co | | Pay To Agent Only | | | Hatboro | PA | 19040 | |
| Penn Township | | 16785 Donnell Lake S | | | Vandalia | MI | 49095 | |
| Penn Township | | 281 Lincoln St | | | Green Castel | MO | 63544 | |
| Penn Township | | 11 Meadow Hill Dr | | | Bernville | PA | 19506 | |
| Penn Township | | 12 Hill Rd | | | Duncannon | PA | 17020 | |
| Penn Township | | 20 Wayne Ave | | | Hanover | PA | 17331 | |
| Penn Township | | 2655 Walnut Bottom R | | | Carlisle | PA | 17013 | |
| Penn Township | | 321 Dinnerbell Rd | | | Butler | PA | 16002 | |
| Penn Township | | 3232 Beaver Lake Rd | | | Hughesville Pa | PA | 17737 | |
| Penn Township | | 3506 Route 130 | | | Irwin | PA | 15642 | |
| Penn Township | | 809 W Baltimore Pike | | | West Grove | PA | 19390 | |
| Penn Township | | PO Box 60 | | | Coburn | PA | 16832 | |
| Penn Township | | R D 1 Box 136u | | | Selinsgrove | PA | 17870 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Penn Township | | Rd 1 Box 490 | | | Grampian | PA | 16838 | |
| Penn Township | | Rd 1 Box 5 | | | Hesston | PA | 16647 | |
| Penn Township School District | | 3232 Beaver Lake | | | Hughesville Pa | PA | 17737 | |
| Penn Township/county | | 50 N Duke | | | Lancaster | PA | 17603 | |
| Penn Trafford Sd/penn Borough | | 502 Scott St | | | Penn | PA | 15675 | |
| Penn Trafford Sd/penn Twp | Tax Collector Lawrence M Wojcik | 3506 Route 130 | | | Irwin | PA | 15642 | |
| Penn Trafford Sd/traford Boro | | 416 Cavitt Ave | | | Trafford | PA | 15085 | |
| Penn Union Consumer Discount Company | | 409 Main St | | | South Fork | PA | 15956 | |
| Penn Valley Area Sd/millheim Boro | | 214 E Main St Box 57 | | | Millheim | PA | 16854 | |
| Penn Yan Csd T/o Barrington | | PO Box 258 | | | Penn Yan | NY | 14527 | |
| Penn Yan Csd T/o Benton | | PO Box 258 | | | Penn Yan | NY | 14527 | |
| Penn Yan Csd T/o Geneva | | PO Box 258 | | | Penn Yan | NY | 14527 | |
| Penn Yan Csd T/o Jerusalem | | PO Box 258 | | | Penn Yan | NY | 14527 | |
| Penn Yan Csd T/o Milo | | PO Box 258 | | | Penn Yan | NY | 14527 | |
| Penn Yan Csd T/o Potter | | PO Box 258 | | | Penn Yan | NY | 14527 | |
| Penn Yan Csd T/o Pulteney | | PO Box 258 | | | Penn Yan | NY | 14527 | |
| Penn Yan Csd T/o Torrey | | PO Box 258 | | | Penn Yan | NY | 14527 | |
| Penn Yan Village | | 3 Maiden Ln Box 426 | | | Penn Yan | NY | 14527 | |
| Pennco Mortgage | | 7457 Harwin Ste 148 | | | Houston | TX | 77036 | |
| Pennco Mortgage Llc | | 7457 Harwin Ste 148 | | | Houston | TX | 77036 | |
| Penncrest Sd / Saegertown | | Penncrest School District | | | Saegertown | PA | 16433 | |
| Penncrest Sd/woodcock Township | | Tax Collector Carol Norton | 23064 Mitchell Rd | | Saegertown | PA | 16433 | |
| Penndel Boro | | 100 West Woodland Ave | | | Penndel | PA | 19047 | |
| Pennfield Township | | 20260 Capitol Ave Ne | | | Battle Creek | MI | 49017 | |
| Pennington Boro | | 30 North St | | | Pennington | NJ | 08534 | |
| Pennington County | | 101 North Main | | | Thief River Falls | MN | 56701 | |
| Pennington County | | 315 St Joseph St | | | Rapid City | SD | 57701 | |
| Pennington Gap Town | | 131 Constitution Rd | | | Pennington Gap | VA | 24277 | |
| Penningtonfinancialcom | | 104 Walnut Dr | | | Venetia | PA | 15367 | |
| Pennpower | | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| Pennridge Sch Dist Bedminster Twp | Patricia Siwert Tax Collector | 3505 Fretz Valley Rd | | | Ottsville | PA | 18942 | |
| Pennridge School Dist/dublin Boro | | PO Box 369 | | | Silverdale | PA | 18962 | |
| Pennridge Sd/east Rockhill Twp | Attn Kathleen Percetti Tax Coll | PO Box 68 | | | Perkasie | PA | 18944 | |
| Pennridge Sd/sellersville Borough | | PO Box 435 | | | Sellersville | PA | 18960 | |
| Pennridge Sd/silverdale Boro | | 112 E Main St | | | Silverdale | PA | 18962 | |
| Pennridge Sd/west Rockhill Twp | | Susan Clark Tax Collector | 1028 Ridge Rd | | Sellersville | PA | 18960 | |
| Penns Grove Boro | | 303 Harding Hwy | | | Carneys Point | NJ | 08069 | |
| Penns Manor Area Sd/cherryhill Tw | | PO Box 447 | | | Penn Run | PA | 15765 | |
| Penns Manor Area Sd/clymer Boro | | 490 Morris St | | | Clymer | PA | 15728 | |
| Penns Valley Area Sd/centre Hall | | 129 Patricia Ave PO Box 88 | | | Centre Hall | PA | 16828 | |
| Penns Valley Area Sd/gregg Twp | | PO Box 87 | | | Spring Mils | PA | 16875 | |
| Penns Valley Area Sd/haines Twp | | PO Box 158 | | | Aaronsburg | PA | 16820 | |
| Penns Valley Area Sd/miles Twp | | Hcr 1 Box 36 | | | Rebersburg | PA | 16872 | |
| Penns Valley Area Sd/penn Twp | | PO Box 60 | | | Coburn | PA | 16832 | |
| Penns Valley Area Sd/potter Twp | | 295 Taylor Hill Rd | | | Centre Hall | PA | 16828 | |
| Pennsauken Township | | 5605 N Crescent Blvd | | | Pennsauken | NJ | 08110 | |
| Pennsburg Boro | | 509 Pottstown Ave | | | Pennsburg | PA | 18073 | |
| Pennsbury/falls Twp | | 188 Lincoln Hwy Ste 108 | | | Fairless Hills | PA | 19030 | |
| Pennsbury Sd/lower Makefield Twp | | Rebecca A Cecchine Collector | 1100 Edgewood Rd Ste 3 | | Yardley | PA | 19067 | |
| Pennsbury Sd/tullytown Borough | | 500 Main St | | | Tullytown | PA | 19007 | |
| Pennsbury Sd/yardley Boro | | 141 South Bell Ave | | | Yardley | PA | 19067 | |
| Pennsbury Township | | PO Box 912 | | | Bangor | PA | 18013 | |
| Pennsbury Village Boro | | 1043 Pennsbury Blvd | | | Pittsburgh | PA | 15205 | |
| Pennsville Township | | 90 North Broadway Dr | | | Pennsville | NJ | 08070 | |
| Pennsylvania | Pa Department Of Revenue | Bureau Of Corp Taxes | Department 280423 | | Harrisburg | PA | 17128-0423 | |
| Pennsylvania Assoc Of Community Bankers | Attn Associate Membership Application | PO Box 5319 | | | Harrisburg | PA | 17110-5319 | |
| Pennsylvania Department Of Banking | Commonwealth Of Pa | 333 Market St 16th Fl | | | Harrisburg | PA | 17101-2290 | |
| Pennsylvania Department Of Revenue | | Dept 280406 | | | Harrisburg | PA | 17128-0406 | |
| Pennsylvania Equity Resources Inc | | 102 Broadway Ave Ste 101 | | | Carnegie | PA | 15106 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pennsylvania Funding Inc | | 18 Pierce St Ste 107 | | | Kingston | PA | 18704 | |
| Pennsylvania Home Equity Mortgage Corporation | | 119 Colonial Dr | | | Irwin | PA | 15642 | |
| Pennsylvania Mortgage Company | | 1406 State Route 29 | | | Hunlock Creek | PA | 18621 | |
| Pennsylvania Mortgage Works Inc | | 135 Union St 5 | | | New Eagle | PA | 15067 | |
| Pennsylvania Municipal Services I | | 336 Delawear Ave | | | Oakmont | PA | 15139 | |
| Pennsylvania Pinnacle Mortgage Corp | | 125 Theobold Ave | | | Greensburg | PA | 15601 | |
| Pennsylvania Preferred Mtg Co Inc | | 9401 Mcknight Rd 305 B | | | Pittsburgh | PA | 15237 | |
| Pennsylvania Preferred Mtg Co Inc | | 9401 Mcknight Rd | 305 B | | Pittsburgh | PA | 15237 | |
| Pennsylvania State Police | Central Repository 164 | 1800 Elmerton Ave | | | Harrisburg | PA | 17110-9758 | |
| Penntowne Mortgage Group Llc | | 12120 Route 30 | | | North Huntingdon | PA | 15642 | |
| Penny A Paplanus Kline | | 507 Cardiff | | | Irvine | CA | 92602 | |
| Penny C Garrett | | 9513 Lake Pine | | | Tampa | FL | 33635 | |
| Penny Kay Gordon | | 16010 Escher | | | Cypress | TX | 77433 | |
| Penny Lee Washington | | 104 N Dallas St | | | Baltimore | MD | 21231 | |
| Penny Martin | Prudential Select Properties | 6870 Madison Ave | | | Madison | OH | 44057 | |
| Penny Mortgage Llc | | 1706 Cottonwood Dr | | | Princeton | IN | 47670 | |
| Penny Paplanus | 1 350 1 810 | Interoffice | | | | | | |
| Penny R Nicol | | 2523 Folsom St | | | Eau Claire | WI | 54703 | |
| Penny Stockdale Jordan | | 5328 Clover Mist Dr | | | Apollo Beach | FL | 33572 | |
| Penobscot County/non Collecting | | | | | | ME | | |
| Penobscot Town | | PO Box 4 | | | Penobscot | ME | 04476 | |
| Pensaukee Town | | 4726 Hugo Ln | | | Oconto | WI | 54153 | |
| Pentagon Mortgage Llc | | 5296 Fulton Dr Nw | | | Canton | OH | 44718 | |
| Pentalpha | | One Greenwich Office Pk North | | | Greenwich | CT | 06831 | |
| Pentalpha Surveillance Llc | | One Greenwich Office Pk North | | | Greenwich | CT | 06831 | |
| Penthouse Drapery Cleaners & | Manufacturers Inc | Dba Penthouse Drapery | 4033 16th Ave Sw Ste A | | | | | |
| Pentland Township | | Rt 2 Box 897 | | | Newberry | MI | 49868 | |
| Penton Media Dba Tech Conferences Inc | | 731 Main St Ste D 3 | | | Monroe | CT | 06468 | |
| Penton Technology Media | | 2440 Reliable Pkwy | | | Chicago | IL | 60686-0024 | |
| Pentila Paul | | 1124 Ne 19th Terrace | | | Cape Coral | FL | 33909 | |
| Pentwater Township | | 327 Hancock St P | | | Pentwater | MI | 49449 | |
| Pentwater Village | | PO Box 622 | | | Pentwater | MI | 49449 | |
| People | | PO Box 60001 | | | Tampa | FL | 33660-0300 | |
| People Energy | | PO Box O | | | Chicago | IL | 60690-3991 | |
| People First Group Llc | | 3325 Windbreak Court | | | San Diego | CA | 92130 | |
| People First Lending Llc | | 1701 Pkcenter Dr Ste 204 | | | Orlando | FL | 32835 | |
| People Iq Inc | Dba Leadership Iq | 1050 Connecticut Ave Nw Ste 1069 | | | Washington | DC | 20036 | |
| People Mortgage | | 6417 Loisdale Ste 202 | | | Springfield | VA | 22150 | |
| People Mortgage Corporation | | 2337 Whitney Ave | | | Hamden | CT | 06518 | |
| People Mortgage Group | | 247 3rd Ave Ste F | | | Chula Vista | CA | 91910 | |
| People Of The State Of Michigan Ex Rel Kym L Worthy Prosecuting Attorney | | 34388 Beverly Rd | | | Romulus | MI | 48174 | |
| People Realtors Inc | | 1100 W Service Ave | | | West Covina | CA | 91790 | |
| Peoples Advantage Mortgage Llc | | 3956 N Pine | | | Davenport | IA | 52806 | |
| Peoples Banc & Mortgage Corporation | | 1709 N Rand Rd | | | Palatine | IL | 60074 | |
| Peoples Bank | | 5820 82nd St | | | Lubbock | TX | 79424 | |
| Peoples Bank | | 6201 Northwest 23rd St | | | Bethany | OK | 73008 | |
| Peoples Bank | | 7579 W 151st St | | | Overland Pk | KS | 66223 | |
| Peoples Bank & Trust | | 1020 North Main | | | Hutchinson | KS | 67501 | |
| Peoples Bank National Association | | 138 Putnam St | | | Marietta | OH | 45750 | |
| Peoples Bank Of Commerce | | 750 Biddle Rd | | | Medford | OR | 97504 | |
| Peoples Bank Of The Ozarks | | 307 Mt Vernon | | | Nixa | MO | 65714 | |
| Peoples Choice Mortgage | | 21035 Carmel Valley Dr | | | Katy | TX | 77449 | |
| Peoples Choice Mortgage | | 16626 Bishop Knoll Ln | | | Houston | TX | 77084 | |
| Peoples Choice Mortgage Corporation | | 2548 West Division St | | | Chicago | IL | 60622 | |
| Peoples Choice Mortgage Group | | 1999 Shell Beach Rd | | | Shell Beach | CA | 93449 | |
| Peoples Choice Mortgage Inc | | 327 Dahlonega St Ste 602b | | | Cumming | GA | 30040 | |
| Peoples Choice Mortgage Inc | | 6918 Shallowford Rd Ste 105 | | | Chattanooga | TN | 37421 | |
| Peoples Choice Mortgage Inc | | 420 N Main St | | | Randolph | MA | 02368 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Peoples Choice Mortgage Llc | | 837 Donaldson Rd | | | Erlanger | KY | 41018 | |
| Peoples Choice Mortgage Llc | | 105 E Irving Pk Rd | | | Itasca | IL | 60143 | |
| Peoples Community Bank | | 25 South Links Ave | | | Sarasota | FL | 34236 | |
| Peoples Discount Mortgage Inc | | 299 W Foothill Blvd Ste 202 | | | Upland | CA | 96786 | |
| Peoples Energy | | PO Box 0 | | | Chicago | IL | 60690-3991 | |
| Peoples Equity Mortgage Inc | | 121 N Pittsburgh St | | | Connellsville | PA | 15425 | |
| Peoples Financial Group Llc | | 4120 North State St | | | Jackson | MS | 39206 | |
| Peoples Financial Inc | | 3660 Wilshire Blvd 1150 | | | Los Angeles | CA | 90010 | |
| Peoples Financial Solutions Inc | | 11480 Nw 4th Ln | | | Miami | FL | 33172 | |
| Peoples First Mortgage And Lending Inc | | 2868 South Osceola Ave | | | Orlando | FL | 32806 | |
| Peoples Funding Llc | | 748 Morris Turnpike | Ste 206 | | Short Hills | NJ | 07078 | |
| Peoples Home Equity Inc | | 12 Music Circle South | | | Nashville | TN | 37203 | |
| Peoples Home Equity Inc | | 4300 Sidco Dr Ste 200 | | | Nashville | TN | 37206 | |
| Peoples Home Equity Inc | | 4300 Sidco Dr | | | Nashville | TN | 37204 | |
| Peoples Home Loan & Realty Inc | | 2515 West Woodland Dr | | | Anaheim | CA | 92801 | |
| Peoples Home Loan Corporation | | 1200 Nw 78 Ave Ste 103 | | | Miami | FL | 33126 | |
| Peoples Home Mortgage | | 130 Wabash St Ste 302 | | | Pittsburgh | PA | 15220 | |
| Peoples Home Mortgage Inc | | 5110 Edina Industrial Blvd | | | Edina | MN | 55439 | |
| Peoples Ins Co | | 6000 Pkland Blvd Box L | | | Mayfield Heights | OH | 44124 | |
| Peoples Mortgage | | 256 E Hamilton Ave Ste A | | | Campbell | CA | 95008 | |
| Peoples Mortgage | | 16555 Sherman Way Unit C | | | Van Nuys | CA | 91406 | |
| Peoples Mortgage | | 1302 Golf Course Rd | | | Rio Rancho | NM | 87124 | |
| Peoples Mortgage & Investments Inc | | 8282 Western Way Circle 1232 | | | Jacksonville | FL | 32256 | |
| Peoples Mortgage Banc | | 171 Webster St | | | Monterey | CA | 93940 | |
| Peoples Mortgage Company | | 98 025 Hakaha St Ste 6 | | | Aiea | HI | 96701 | |
| Peoples Mortgage Company Inc | | 1729 Allentown Rd | | | Lima | OH | 45805 | |
| Peoples Mortgage Corporation | | 24 Pk Ave 2nd Fl | | | West Orange | NJ | 07052 | |
| Peoples Mortgage Corporation | | 42 Fairfield Pl | | | West Caldwell | NJ | 07006 | |
| Peoples Mortgage Corporation | | 580 Washington St | | | South Easton | MA | 01810 | |
| Peoples Mortgage Corporation | | 838 Ritchie Hwy Ste 4 | | | Severna Pk | MD | 21146 | |
| Peoples Mortgage Corporation | | 65 Ramapo Valley Rd Ste 16 | | | Mahwah | NJ | 07430 | |
| Peoples Mortgage Corporation | | 206 Andover St | | | Andover | MA | 01810 | |
| Peoples Mortgage Inc | | 1245 Corporate Blvd Ste 104 | | | Aurora | IL | 60504 | |
| Peoples Mortgage Inc | | 2235 1st St | | | Ft Myers | FL | 33901 | |
| Peoples Mortgage Inc | | 9041 Executive Pk Dr Ste 703b | | | Knoxville | TN | 37923 | |
| Peoples Mortgage Of Washington | | 3539 Heathrow Way | | | Medford | OR | 97504 | |
| Peoples Mortgage Services Inc | | 3351 Ligonier St | | | Pittsburgh | PA | 15201 | |
| Peoples Mut Fi Ins Co | | PO Box 618 | | | Berkeley Springs | WV | 25411 | |
| Peoples Mut Fi Ins Co | | Rr 1 Box 1135 | | | Berkeley Springs | WV | 25411 | |
| Peoples Mut Ins Assoc | | 617 Madison Ave | | | Donnellson | IA | 52625 | |
| Peoples Service Ins Co | | PO Box 2288 | | | Acton | MA | 01720 | |
| Peoples Service Ins Co | | Concord Group | 4 Bouton St | | Concord | NH | 03301 | |
| Peoples State Mortgage | | 230 Franklin Rd Ste 806 | | | Franklin | TN | 37064 | |
| Peoria City Spcl Asmts | | PO Box C 4038 | | | Peoria | AZ | 85380 | |
| Peoria County | | 324 Main St Room G 15 | | | Peoria | IL | 61602 | |
| Peoria County Recorder | | 324 Main St | | | Peoria | IL | 61602 | |
| Pepco | | PO Box 97275 | | | Washington | DC | 20090 | |
| Pepco | | PO Box 17143 | | | Baltimore | MD | 21297 | |
| Pepco | | PO Box 97275 | | | Washington | DC | 20090-7275 | |
| Pepco | | 701 Ninth St Nw | | | Washington | DC | 20068 | |
| Pepin County | | PO Box 39 | | | Durand | WI | 54736 | |
| Pepin Town | | W8882 Pepin Hill Rd | | | Pepin | WI | 54759 | |
| Pepin Village | | Box 245 | | | Pepin | WI | 54759 | |
| Pepito I Guevarra | Guevarra Appraisal Services | PO Box 971419 | | | Waipahu | HI | 96797 | |
| Pepperdine University | | 6100 Ctr Dr | | | Los Angeles | CA | 90045-1590 | |
| Pepperell Bank & Trust | | 163 Main St | | | Biddeford | ME | 04005 | |
| Pepperell Town | | One Main St | | | Pepperell | MA | 01463 | |
| Peppermill Mortgage | | 12200 Menta St Ste 105 | | | Orlando | FL | 32837 | |
| Pequannock Township | | 530 Turnpike | | | Pompton Plains | NJ | 07444 | |
| Pequea School Dist Leacock Twp | | PO Box 130 | | | Kinzers | PA | 17535 | |
| Pequea School Dist Paradise Twp | | PO Box 130 | | | Kinzers | PA | 17535 | |
| Pequea Sd/salisbury Twp | | PO Box 130 | | | Kinzers | PA | 17535 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pequea Township/county | | 50 N Duke St | | | Lancaster | PA | 17608 | |
| Perdue Brandon Fielder Colli | | Mott Llp | 1235 N Loop West Ste 600 | | Houston | TX | 77008 | |
| Perdue Brandon Fields Colli | & Mott Llp | | | | | | | |
| Pere Marquette Township | | 1699 S Pere Marq Hwy | | | Ludington | MI | 49431 | |
| Peregrine Appraisal Group Inc | | 234 Tillicum Trail | | | Woodland Pk | CO | 80863 | |
| Perennial Mortgage Inc | | 7611 Indian School Rd Ne Ste 102 | | | Albuquerque | NM | 87110 | |
| Perez Appraisal Services | PO Box 720320 | 6901 North 34th St | | | Mcallen | TX | 78504 | |
| Perez Financial Corporation | | 950 S Bascom Ave Ste 2114 | | | San Jose | CA | 95128 | |
| Perezmeza Mortgage | | 10932 K Nine Dr Unit 3 C | | | Bonita Springs | FL | 34135 | |
| Perfect Deed Mortgage Corporation | | 42 East Main St | | | East Islip | NY | 11730 | |
| Perfect Fit Funding And Realty | | 25130 Old Farm St | | | Moreno Valley | CA | 92553 | |
| Perfect Home Mortgage Inc | | 6625 Miami Lakes Dr Ste 326 | | | Miami Lakes | FL | 33014 | |
| Perfect Mortgage Llc | | 1502 Irving Rd Ste 4 | | | Randolph | MA | 02368 | |
| Perfection Mortgage Inc | | 9121 High Assets Way Nw Ste C | | | Albuquerque | NM | 87120 | |
| Perfection Mortgage Inc | | 9121 High Assets Way Nw | Ste C | | Albuquerque | NM | 87120 | |
| Perfection Services | | PO Box 3500 Pmb 187 | | | Sisters | OR | 97759 | |
| Performance Financial Group | | 3130 Glade St Ste A | | | Muskegon | MI | 49444 | |
| Performance Financial Inc | | 27919 Smyth Dr 102 | | | Santa Clarita | CA | 91355 | |
| Performance Funding | | 23890 Alessandro Blvd Ste A 2 | | | Moreno Valley | CA | 92553 | |
| Performance Funding Corp | | 20501 Ventura Blvd Ste 315 | | | Woodland Hills | CA | 91364 | |
| Performance Lending Inc | | 5445 Mcginnis Village Pl Ste 203 | | | Alpharetta | GA | 30005 | |
| Performance Lending Network | | 6050 Russell Ln | | | Golden | CO | 80403 | |
| Performance Management Mortgage Inc | | 5801 E 41st St Ste 707 | | | Tulsa | OK | 74135 | |
| Performance Mortgage | | 595 Emerys Bridge Rd | | | South Berwick | ME | 03908 | |
| Performance Mortgage Company | | 1712 N Frazier Ste 210 | | | Conroe | TX | 77301 | |
| Performance Mortgage Group Inc | | 8150 Sierra College Blvd Ste 250 | | | Roseville | CA | 95661 | |
| Performance Mortgage Group Inc | | 4016 Windswept Dr | | | Madison | AL | 35757 | |
| Performance Mortgage Inc | | 18 Juan Rd | | | Albuquerque | NM | 87123 | |
| Performance Mortgage Lenders | | 1606 Sweet Grass Trail Ste A | | | Houston | TX | 77090 | |
| Performance Mortgage Of Branson Llc | | 608 Main St | | | Cassville | MO | 65625 | |
| Performance Mortgage Services Llc | | 1830 Colonial Village Ln | | | Lancaster | PA | 17601 | |
| Performance Plus Lending Llc | | 19275 W Capitol Dr Ste 201 | | | Brookfield | WI | 53045 | |
| Performance Plus Mortgage Inc | | 17204 34th Ave South | | | Sea Tac | WA | 98188 | |
| Performance Realty Co | | 1319 W Main St | | | Watertown | WI | 53094 | |
| Performance Realty Inc | | 12726 Memorial Dr | | | Houston | TX | 77024 | |
| Performance Residential Capital Corp | | 273 Conklin St | | | Farmingdale | NY | 11735 | |
| Performics | | 180 N Lasalle St Ste 1100 | | | Chicago | IL | 60601-2608 | |
| Performics Inc | | Department Ch 10858 | | | Palatine | IL | 60055-0858 | |
| Perham Town | | PO Box 69 | | | Perhamu | ME | 04766 | |
| Pericen Limited Partnership | | 1117 Perimeter Ctr West N102 | | | Atlanta | GA | 30338 | |
| Perimeter Personal Services Inc | | 180 Jericho Ln | | | Fayetteville | GA | 30215 | |
| Perinton Town | | 1350 Turkhill Rd | | | Fairport | NY | 14450 | |
| Perkasie Boro | | 1100 North 5th St | | | Perkasie | PA | 18944 | |
| Perkins Appraisal Service | Tom Perkins | PO Box 2749 | | | Albany | OR | 97321-0652 | |
| Perkins Appraisal Service | | PO Box 2749 | | | Albany | OR | 97321-0652 | |
| Perkins Coie Llp | | 1201 Third Ave 40th Fl | | | Seattle | WA | 98101-3099 | |
| Perkins County | | Box 357 | | | Grant | NE | 69140 | |
| Perkins County | | PO Box 128 | | | Bison | SD | 57620 | |
| Perkins Financial Group | | 911 Cypress Ave | | | Elkins Pk | PA | 19027 | |
| Perkiomen Township | | 686 Gravel Pike | | | Graterford | PA | 19426 | |
| Perkiomen Valley Sd/collegeville | | Marilyn Banyai/tax Collector | 975 School St | | Collegeville | PA | 19426 | |
| Perkiomen Valley Sd/lower Frederi | | PO Box 234 53 | | | Spring Mount | PA | 19478 | |
| Perkiomen Valley Sd/perkiomen Twp | | 686 Gravel Pike | | | Graterford | PA | 19426 | |
| Perkiomen Valley Sd/schwenksvil | | 666 Main St | | | Schwenksville | PA | 19473 | |
| Perkiomen Valley Sd/skippack Twp | | PO Box 617 | | | Skippack | PA | 19474 | |
| Perkiomen Valley Sd/trappe Boro | | 525 Main St | | | Trappe | PA | 19426 | |
| Perl Mortgage Inc | | 2936 West Belmont Ave | | | Chicago | IL | 60618 | |
| Perla Rascon | | 805 Newark St | | | Aurora | CO | 80010-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Perlstein Sandler & Mccracken Llc | Scott Sandler | 10 Waterslide Dr | | | Farmington | CT | 06032 | |
| Permain Golf Booster Club | | PO Box 13941 | | | Odessa | TX | 79762 | |
| Permian Basin Board Of Realtors Inc | | 1001 W Wall St | | | Midland | TX | 79701 | |
| Permian Sign Co Inc | | PO Box 60685 | | | Midland | TX | 79711 | |
| Perna & Associates Mortgage Solutions Inc | | 135 South Main St | | | Coopersburg | PA | 18036 | |
| Pernell Mark Hanelt | | 432 Littleton Trl | | | Elgin | IL | 60120 | |
| Peros Realty Co Inc | S Peros Real Estate Appraiser | 324 Waiehu Beach Rd | | | Wailuku | HI | 96793 | |
| Perquimans County | | PO Box 7 | | | Hertford | NC | 27944 | |
| Perrie Bonner And Darrell Bruce | | N/a | | | N/a | N/A | N/A. | |
| Perrington Village | | PO Box 397 | | | Perrinton | MI | 48871 | |
| Perry | | 127 E Main St | | | Perry | MO | 63462 | |
| Perry & Associates Inc | | 4915 Colley Ave | | | Norfolk | VA | 23508 | |
| Perry A Levey | | 966 Kern Court | | | Livermore | CA | 94550 | |
| Perry Appraisal Service Inc | | 425 D Lake St | | | Antioch | IL | 60002 | |
| Perry City | | Po Drawer A | | | Perry | GA | 31069 | |
| Perry City | | 403 W Polly St | | | Perry | MI | 48872 | |
| Perry Co Spec/watts Twp | | Rd4 Box 4125 Amity Rd | | | Duncannon | PA | 17020 | |
| Perry County | | PO Box 95 | | | Marion | AL | 36756 | |
| Perry County | | Pobox 146 | | | Perryville | AR | 72126 | |
| Perry County | | 3764 State Route 13 127 Rm 201 | | | Pinkneyville | IL | 62274 | |
| Perry County | | County Courthouse | 2219 Payne St | | Tell City | IN | 47586 | |
| Perry County | | Court House | | | Hazard | KY | 41701 | |
| Perry County | | 321 N Main Ste 4 | | | Perryville | MO | 63775 | |
| Perry County | | PO Box 306 | | | New Augusta | MS | 39462 | |
| Perry County | | 105 N Main St | | | New Lexington | OH | 43764 | |
| Perry County | | PO Box 910 | | | Linden | TN | 37096 | |
| Perry County Conservancy | | County Courthouse | | | Cannnelton | IN | 47520 | |
| Perry County Mut Fi Ins Co | | PO Box 297 106 Public | | | Sommerset | OH | 43783 | |
| Perry County Mut Ins Co | | PO Box 93 | | | Perryville | MO | 63775 | |
| Perry County/non Collecting | | PO Box 63 | | | New Bloomfield | PA | 17068 | |
| Perry Csd T/o Castile | | 33 Watkins Ave | | | Perry | NY | 14530 | |
| Perry Csd T/o Leichester | | 33 Watkins Ave | | | Perry | NY | 14530 | |
| Perry Csd T/o Perry | | 33 Watkins Ave | | | Perry | NY | 14530 | |
| Perry Csd T/o Warsaw | | 33 Watkins Ave | | | Perry | NY | 14530 | |
| Perry Cuyler Smith | | 81 Mulberry St | | | Carteret | NJ | 07008 | |
| Perry Dampf Watts And Associates | | 721 Government St Ste 102 | | | Baton Rouge | LA | 70802 | |
| Perry H Allread | | 1410 Lincoln Blvd | | | Tracy | CA | 95376 | |
| Perry Homes | | | | | | | | |
| Perry M Pezzarossi | | 14243 Bywood Ave | | | Baton Rouge | LA | 70819 | |
| Perry Mace & Associates | | 1209 N Wenatchee Ave | | | Wenatchee | WA | 98801 | |
| Perry Pezzarossi | | 14243 Bywood Ave | | | Baton Rouge | LA | 70819 | |
| Perry Reyes | Sanfrancisco 4223 | Interoffice | | | | | | |
| Perry Reyes Emp | | 201 Mission St Ste1300 | | | San Francisco | CA | 94105 | |
| Perry Town | | Front St | | | Perry | ME | 04667 | |
| Perry Town | | PO Box 205 | | | Perry | NY | 14530 | |
| Perry Town | | 188 Hwy 78 S | | | Mt Horeb | WI | 53572 | |
| Perry Township | | 2770 Ellsworth | | | Perry | MI | 48872 | |
| Perry Township | | 24 Yeager Rd | | | Clarks Mills | PA | 16114 | |
| Perry Township | | 2406 Doc Walker Rd | | | Parker | PA | 16049 | |
| Perry Township | | Box 363 | | | Star Junction | PA | 15482 | |
| Perry Township | | PO Box 267 | | | Shoemakersvill | PA | 19555 | |
| Perry Township | | Rd 1 Box 165 | | | Spraggs | PA | 15362 | |
| Perry Township | | Rd 1 Box 59 | | | Mt Pleasant Mi | PA | 17853 | |
| Perry Township | | Rd 2 Box 310 | | | Portersville | PA | 16051 | |
| Perry Township | | Rd 2 Box 640 | | | Karns City | PA | 16041 | |
| Perry Township | | Rd 4 Box 382 | | | Punxsutawney | PA | 15767 | |
| Perry V Reyes | | 611 Peralta Ave | | | San Francisco | CA | 94110 | |
| Perry Village | | 46 North Main St | | | Perry | NY | 14530 | |
| Perryopolis Boro | | 209 Warren St | | | Perryopolis | PA | 15473 | |
| Perrysburg Town | | PO Box 250 | | | Perrysburg | NY | 14129 | |
| Perrysburg Village | | PO Box 307 | | | Perrysburg | NY | 14129 | |
| Perryton National Bank | | 825 South Main St | | | Perryton | TX | 79070 | |
| Perryville | | 120 N Jackson St | | | Perryville | MO | 63775 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Perryville City | | PO Box 95 | | | Perryville | KY | 40468 | |
| Pershing County | | PO Box 820 | | | Lovelock | NV | 89419 | |
| Pershing Town | | N5724 County Line Rd | | | Gilman | WI | 54433 | |
| Persia Town | | Persia Twn Hall 8 West Main St | | | Gowanda | NY | 14070 | |
| Person County | | PO Box 1701 | | | Roxboro | NC | 27573 | |
| Person To Person Mortgage Inc | | 7400 W 130th St Ste 320 | | | Overland Pk | KS | 66213 | |
| Person To Person Mortgage Inc | | 1050 West Blue Ridge Blvd | | | Kansas City | MO | 64131 | |
| Personal Credit Solutions Llc | | 1230 Eagan Industrial Rd Ste 120 | | | Eagan | MN | 55121 | |
| Personal Financial Management | | 1270 Shelbourne Rd | | | Reading | PA | 19606 | |
| Personal Mortgage Brokers | | 2215 Sunset Blvd | | | Steubenville | OH | 43952 | |
| Personal Mortgage Center Llc | | 1212 West Colorado Ave | | | Colorado Springs | CO | 80904 | |
| Personal Mortgage Solutions Inc | | 2011 Pontius Ave | | | Los Angeles | CA | 90025 | |
| Personal On Line | | 6105 Bittersweet Ln | | | Charlotte | NC | 28270 | |
| Personal One | | PO Box 406537 | | | Atlanta | GA | 30384-6537 | |
| Personal Service Mortgage Professionals Inc | | 810 1st St Ste 260 | | | Hopkins | MN | 55343 | |
| Personal Touch Mortgage Inc | | 20 Oakdale Ave | | | Dedham | MA | 02026 | |
| Personal Touch Mortgage Inc | | 919 West Main St Ste U6 | | | Hendersonville | TN | 37055 | |
| Personal Touch Mortgage Inc | | 4745 Sutton Pk Court 102 | | | Jacksonville | FL | 32224 | |
| Personal Touch Properties | | 6308 Woodman Ave Ste 101 | | | Van Nuys | CA | 91401 | |
| Personal Touch Properties | | 6308 Woodman Ave | Ste 101 | | Van Nuys | CA | 91401 | |
| Personalized Mortgage Express Of Nevada | | 2500 N Buffalo Ste 230 | | | Las Vegas | NV | 89128 | |
| Personalized Mortgage Inc | | 1900 N Second St | | | Cabot | AR | 72023 | |
| Personalized Mortgages Inc | | 1203 High St | | | Lincoln | NE | 68502 | |
| Personalysis Corporation | | PO Box 840921 | | | Dallas | TX | 75284-0921 | |
| Personas Mortgage Llc | | 2 Broad St Ste B | | | Milford | CT | 06460 | |
| Personnel Concepts | Compliance Service Department | PO Box 3353 | | | San Dimas | CA | 91773-7353 | |
| Personnel Decisions International | Nw 8343 | PO Box 1450 | | | Minneapolis | MN | 55485-8343 | |
| Personnel Decisions International Corporation | Richard Trafton | 2029 Century Pk East | | | Los Angeles | CA | 90067 | |
| Personnel One | | PO Box 406537 | | | Atlanta | GA | 30384-6537 | |
| Personnel One Inc | | PO Box 406537 | | | Atlanta | GA | 30384-6537 | |
| Perspective Mortgage Inc | | 2000 S Dairy Ashford Ste 170 | | | Houston | TX | 77077 | |
| Perth Amboy City | | City Hall 260 High St | | | Perth Amboy | NJ | 08861 | |
| Perth Town | | C/o City National Bank | | | Amsterdam | NY | 12010 | |
| Peru Csd T/o Ausable | | PO Box 842 | | | Peru | NY | 12972 | |
| Peru Csd T/o Black Brook | | PO Box 842 | | | Peru | NY | 12972 | |
| Peru Csd T/o Peru | | PO Box 842 | | | Peru | NY | 12972 | |
| Peru Csd T/o Plattsburgh | | PO Box 68 | | | Peru | NY | 12972 | |
| Peru Csd T/o Saranac | | PO Box 842 | | | Peru | NY | 12972 | |
| Peru Csd T/o Schuyler Falls | | PO Box 842 | | | Peru | NY | 12972 | |
| Peru Town | | PO Box 974 | | | Hinsdale | MA | 01235 | |
| Peru Town | | PO Box 198 | | | Peru | ME | 04290 | |
| Peru Town | | PO Box 596 | | | Peru | NY | 12972 | |
| Peru Town | | PO Box 127 | | | Peru | VT | 05152 | |
| Peru Town | | N1389 760th St | | | Mondovi | WI | 54755 | |
| Peru Waltham Mut Ins Co | | 1427 Peoria St | | | Peru | IL | 61864 | |
| Pervasive Software Inc | | PO Box 200397 | | | Houston | TX | 77216-0397 | |
| Pervinder Singh | | 1546 1 2 3rd Lives With Av | | | Los Angeles | CA | 90019 | |
| Pescatore & Sauter | | 286 Union St | | | Hackensack | NJ | 07601 | |
| Peshtigo City | | 331 French St | | | Peshtigo | WI | 54157 | |
| Peshtigo Town | | W905 County B | | | Marinette | WI | 54143 | |
| Pete A Villagomez | | 5120 El Pescador Ave | | | Las Vegas | NV | 89108 | |
| Pete Acosta | | 1224 E Maplegrove | | | West Covina | CA | 91792 | |
| Pete Andreuccetti | Itasca Wholesale | Interoffice | | | | | | |
| Pete Harvey | | 6062 Anacapa Dr | | | Huntington Beach | CA | 92647 | |
| Pete Olejnik | | PO Box 586 | | | Monument | CO | 80132 | |
| Pete Yun | All City Appraisal Services | 13514 Lamplight Village Ave | | | Austin | TX | 78727 | |
| Peter A & Kyoko K Georgeson | | 6710 Hawaii Kai Dr 102 | | | Honolulu | HI | 96825 | |
| Peter A Chaconas | The Terra Group | PO Box 2197 | | | Carlsbad | CA | 92008 | |
| Peter A Coolidge | | 3819 Vineyard Ave | | | Pleasanton | CA | 94566 | |
| Peter A Hyman Inc | | 33 Pkview Rd | | | Cranbury | NJ | 08512 | |
| Peter A Slonicki | | 302 Victoria St | | | Costa Mesa | CA | 92627 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Peter A Tesseris | | 72 Olney Keach Rd | | | Chepachet | RI | 02814 | |
| Peter A Zdroik | | 3025 South Delaware St | | | Englewood | CO | 80110-0000 | |
| Peter Alexander Medina | | 1577 Springdale Dr | | | Weston | FL | 33326 | |
| Peter Alkins | | 70 Beebe Ave | | | Hempstead | NY | 11550 | |
| Peter Andrew Lewis | | 615 N Hickory Ave | | | Arlington Hts | IL | 60004 | |
| Peter B Dudley | | 2045 Trade Ctr Way | | | Naples | FL | 34109 | |
| Peter B Gabriel | | 12253 Pender Creek | | | Fairfax | VA | 22033 | |
| Peter Ballachey | | 3439 Beaver Brae | | | South Lake Tahoe | CA | 96150 | |
| Peter Bellina | Peter Bellina Appraisers | 1190 Green St | | | Iselin | NJ | 08830 | |
| Peter C Antoniou | | 19111 Cypress Green Dr | | | Lutz | FL | 33558 | |
| Peter C Sisto | Houston 4292 | Interoffice | | | | | | |
| Peter C Sisto | Kingston Houston 6127 | Interoffice | | | | | | |
| Peter Charles Larsen | | 95 Heights Ln | | | Feasterville | PA | 19053 | |
| Peter Christopher Sisto | | 9902 Barr Lake Dr | | | Houston | TX | 77095 | |
| Peter Cioli | | 6491 Horse Shoe Bar Rd | | | Loomis | CA | 95650 | |
| Peter Colias | | 612 Allanson Court | | | Mundelein | IL | 60060 | |
| Peter D Woodward | | 2255 Oriole Ave North | | | Stillwater | MN | 55082 | |
| Peter Daniel Poccia | | 16 Piermont Pl | | | Piermont | NY | 10968 | |
| Peter David Nuttall | | 2406 Water Rest Dr | | | Sugar Land | TX | 77479-1313 | |
| Peter Dawson | | 1004 Pk Ave | | | Elyria | OH | 44035 | |
| Peter Desberg Phd | | 2755 Woodshire Dr | | | Los Angeles | CA | 90068 | |
| Peter Doubrava 2328 | | 99 Cherry Hill Rd Ste 110 | | | Parsippany | NJ | 07054 | |
| Peter Doucette | | 10365 Little Mustang | | | Lake Worth | FL | 33467 | |
| Peter Duong | | 16485 Sycamore St | | | Fountain Valley | CA | 92708 | |
| Peter E Goddard | | 6956 Quiet Cove Dr | | | Carlsbad | CA | 92009 | |
| Peter Eidson | Real Estate Appraisal Services | 12506 54th Ave W | | | Mukilteo | WA | 98275 | |
| Peter F Montanino | | 635 Everdell Ave | | | West Islip | NY | 11795 | |
| Peter F Somogyi | | 1310 Domador | | | San Clemente | CA | 92673 | |
| Peter Franz | | 405 Joren Trail | | | Antioch | IL | 60002 | |
| Peter Gabriel | Reston Wholesale | Interoffice | | | | | | |
| Peter Gerald Suski | | 38 Denny Cir | | | Newark | DE | 19702 | |
| Peter Gerard Donatucci | | 5342 Kentwater Pl | | | Yorba Linda | CA | 92886 | |
| Peter Harvey | | 6062 Anacapa Dr | | | Huntington Beach | CA | 92647 | |
| Peter Hien Ma | | 18915 Breezy Ln | | | Huntington Bch | CA | 92648 | |
| Peter Hyman Inc | | 33 Pkview Rd | | | Canterbury | NJ | 08512 | |
| Peter J Anton On Behalf Of Himself And All Others Similarly Situated | | N/a | | | N/a | N/A | N/A | |
| Peter J Boresek | Dba Interconnect Telephone Company | 5006 Sw Sweeney St | | | Portland | OR | 97221-1849 | |
| Peter J Boresek | Interconnect Telephone Company | 5006 Sw Sweeney St | | | Portland | OR | 97221-1849 | |
| Peter J Camp | | 10009 Thornwood Dr | | | Shreveport | LA | 71106 | |
| Peter J Davidson | | 75 Ravenglass Way | | | Colorado Springs | CO | 80906 | |
| Peter J Davidson | | 16 West Point Rd | | | Colorado Springs | CO | 80906 | |
| Peter J Doubrava | | 7 Stagecoach Dr | | | Middeltown | NY | 10940 | |
| Peter J Gallo | | 5013 Jordanus Dr | | | Charlotte | NC | 28277 | |
| Peter J Karl | | 21837 Ainsley Court | | | Ashburn | VA | 20148 | |
| Peter J Pulitano | | 3536 Twisted Tree Ln | | | Jacksonville | FL | 32216 | |
| Peter J Riggio | | 4413 Ne 199th St | | | Ridgefield | WA | 98642 | |
| Peter J Rubin | | 19638 Encino Way | | | San Antonio | TX | 78259 | |
| Peter J Touchstone | Von Karman 18400 | Interoffice | | | | | | |
| Peter James Davidson | | 16 West Point Rd | | | Colorado Springs | CO | 80906 | |
| Peter James Odonnell | | 150 Wyoming Ave | | | Maplewood | NJ | 07040 | |
| Peter James Touchstone | | 20702 El Toro Rd 521 | | | Lake Forest | CA | 92630 | |
| Peter John Nash | | 120 Central Ave | | | Milton | MA | 02186 | |
| Peter John Penso | | PO Box 2642 | | | Alameda | CA | 94501 | |
| Peter Joseph Otto | | 142 Gardenia Ave | | | Camarillo | CA | 93010 | |
| Peter Justin Merola | | 1435 India St | | | San Diego | CA | 92101 | |
| Peter Karl | | 21837 Ainsley Court | | | Ashburn | VA | 20148 | |
| Peter Karl 2312 | Reston Retail | Interoffice | | | | | | |
| Peter L Albercht | Human Dimensions | 1855 Newman | | | Trenton | MI | 48183 | |
| Peter L Minifie | | 4906 Hamilton Dr | | | Voorhees | NJ | 08043 | |
| Peter Leary | | 201 Treetop Circle | | | Nanuet | NY | 10954 | |
| Peter M Dahlin | | 1057 E Harrison St | | | Seattle | WA | 98102 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Peter M Gorman | Minuteman Valuations | 12 Minuteman Ln | | | Oxford | MA | 01540 | |
| Peter M Humleker | | 5650 West Box R Streeet | | | Tucson | AZ | 85713 | |
| Peter M Palermo | | 8424 Windhaven Dr | | | Parker | CO | 80134 | |
| Peter Ma | 1 310 03 350 Commerce | Interoffice | | | | | | |
| Peter Mal Quirong | | 11 Patra | | | Laguna Niguel | CA | 92677 | |
| Peter Mannarino | | 7613 Sierra Dr W | | | Boca Raton | FL | 33433 | |
| Peter Merola | | Rancho Bernardo Ws 3737 | | | | | | |
| Peter Michael Panagiotou | | 7707 Wryneck Dr | | | Dublin | OH | 43017 | |
| Peter Montanino | Ny Melville Wholesale | Interoffice | | | | | | |
| Peter Nguyen | | 1123 1/2 Bewley St | | | Santa Ana | CA | 92703 | |
| Peter Norman Gagnon | | 1037 W Ave N Ste 205 | | | Palmdale | CA | 93551 | |
| Peter Ong | | 665 Eddy St | | | San Francisco | CA | 94105 | |
| Peter Palermo | | Greenwood Village W/s 3304 | | | | | | |
| Peter Panagiotou | | 7707 Wryneck Dr | | | Dublin | OH | 43017 | |
| Peter Penso Emp | | PO Box 2642 | | | Alameda | CA | 94501 | |
| Peter R Browne | | 22 Hunter Point | | | Pomona | CA | 91766 | |
| Peter R Sorensen | | 5863 E Malton Ave | | | Simi Valley | CA | 93063 | |
| Peter R Wease | | 10633 Sw 30th Ave | | | Portland | OR | 97219 | |
| Peter Rohde | Rohde Appraisal Service | 701 Wauna Vista Dr | | | Walla Walla | WA | 99362 | |
| Peter Ronga | | 142 Pk Ave | | | Babylon | NY | 11702 | |
| Peter S Faust | | 29386 Calle Primavera | | | Valencia | CA | 91354 | |
| Peter S Ybarra | | 2121 Myrtle | | | Oakland | CA | 94607 | |
| Peter Salcedo | 1 1610 2 920 | Interoffice | | | | | | |
| Peter Salcedo | | 5057 Copper Rd | | | Chino Hills | CA | 91709 | |
| Peter Salcedo Jr | | 5057 Copper Rd | | | Chino Hills | CA | 91709 | |
| Peter Schneider | | 1096 Alta Vista Rd | | | Simi Valley | CA | 93063 | |
| Peter Shayan Yousefi | | 15260 Ventura Blvd 1800 | | | Sherman Oaks | CA | 91403 | |
| Peter Sheets | Sheets Appraisal Services | PO Box 2042 | | | Salinas | CA | 93902-2042 | |
| Peter Sisto Emp | | 9902 Barr Lake Dr | | | Houston | TX | 77095 | |
| Peter Slonicki | 18400 Von Karman 3rd Fl | Interoffice | | | | | | |
| Peter Somogyi | 1 3349 4 300 | Interoffice | | | | | | |
| Peter Stempien | | 334 North Broadway Apt 307 | | | Salem | NH | 03079 | |
| Peter Strahler | | 6133 And 6137 S Sterne Circle | | | Littleton | CO | 80120-0000 | |
| Peter T Roach & Associates | | 100 Jericho Quadrangle | | | Jericho | NY | 11753 | |
| Peter Varco | | 4206 Caribou Ct | | | Joliet | IL | 60431 | |
| Peter W Stekert | | 283 Chestnut St | | | Nutley | NJ | 07110 | |
| Peter Wagner | | 8509 White Cliff Dr | | | Austin | TX | 78759 | |
| Peter Wease Emp | | 5285 Sw Meadows Rd Ste 101 | | | Lake Oswego | OR | 97035 | |
| Peter William Santa Maria | | 8415 Sw 210 St | | | Miami | FL | 33189 | |
| Peter Williams | | 186 Lester Rd | | | Park Forest | IL | 60466 | |
| Peter Woodward | 2 321 Bloomington Wholesale | Interoffice | | | | | | |
| Peter Ybarra | | 1432 Peralta | | | Oakland | CA | 94607 | |
| Peterboro Town | | 1 Grove St | | | Peterboro | NH | 03458 | |
| Peters Sd/peters Township | | Diane Foriska Tax Collector | 610 E Mcmurray Rd | | Mcmurray | PA | 15317 | |
| Peters Township | | 1083 Etter Ave | | | Mercerburg | PA | 17236 | |
| Peters Township | | Jordan Tax Service | 7100 Baptist Rd | | Bethel Pk | PA | 15102 | |
| Petersburg Boro | | 484 Coulumbia St | | | Petersburg | PA | 16669 | |
| Petersburg City | | 24 E Ctr St Po 67 | | | Petersburg | MI | 49270 | |
| Petersburg City | | PO Box 215 | | | Petersburg | TN | 37144 | |
| Petersburg City | | PO Box 1271 | | | Petersburg | VA | 23804 | |
| Petersburg Town | | PO Box 128 | | | Petersburg | NY | 12138 | |
| Petersens Mortgage Inc | | 2985 Fox Sedge Ln | | | Highlands Ranch | CO | 80126 | |
| Petersham Town | | PO Box 486 | | | Petersham | MA | 01366 | |
| Peterson Appraisals | | 5514 S Lewis Ave | | | Tulsa | OK | 74105 | |
| Peterson Family Limited Partnership | | PO Box 8841 | | | Asheville | NC | 28814 | |
| Peterson Family Limited Partnership | Chris Peterson | PO Box 8841 | | | Asheville | NC | 28814 | |
| Peterson Financial Network Inc | | 9323 Tech Ctr Dr Ste 1400 | | | Sacramento | CA | 95826 | |
| Peterson Mortgage Group Inc | | 8717 W 110th St Ste 50 | | | Overland Pk | KS | 66210 | |
| Peterson Mortgage Group Inc | | 2300 Main St | | | Kansas City | MO | 64108 | |
| Peterson Mortgage Llc | | 2050 S Wagner Rd | | | Ann Arbor | MI | 48103 | |
| Petes Electrical Service Inc | | | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Petoskey City | | 101 East Lake St | | | Petoskey | MI | 49770 | |
| Petr Kuzmenko | | 1750 I Pl Ne | | | Auburn | WA | 98002 | |
| Petra Galvan | | 11447 Sagepark Ln | | | Houston | TX | 77089 | |
| Petroleum Casualty Co | | PO Box 3342 | | | Houston | TX | 77253 | |
| Petroleum County | | Petroleum County Cou | | | Winnett | MT | 59087 | |
| Petrolia Boro | | PO Box 42 | | | Petrolia | PA | 16050 | |
| Petrolia Ins Co | | PO Box Big | | | Wichita Falls | TX | 76307 | |
| Petronella Law Firm Pc | Richard L Petronella | 8 Greenway Plaza | Ste 606 | | Houston | TX | 77046 | |
| Petronil O Sinambal | | 914 South Hampstead | | | Anaheim | CA | 92802 | |
| Pettis County | | 415 S Ohio | | | Sedalia | MO | 65301 | |
| Pettit Lands Inc | | 121 N Vanderhurst Ave | | | King City | CA | 93930 | |
| Pevely | | 301 Main St | | | Pevely | MO | 63070 | |
| Pewamo Village | | 356 E Lincoln | | | Pewamo | MI | 48873 | |
| Pewaukee Town | | W240 N3065 Pewaukee | | | Pewaukee | WI | 53072 | |
| Pewaukee Village | | 235 Hickory St | | | Pewaukee | WI | 53072 | |
| Pewitt Isd C/o Cass Co Appr D | | 502 North Main PO Box 1150 | | | Linden | TX | 75563 | |
| Peyton R Perrine Ii Emp | Morris Plains/home123 | Interoffice | | | | | | |
| Peyton Robert Perrine | | 150 Columbia Ave | | | Jersey City | NJ | 07307 | |
| Pf Village Llc | | 100 Campus Dr Ste 200 | | | Florham Pk | NJ | 07932 | |
| Pf Village Llc | | North Fork Bank | PO Box 3027 | | Hicksville | NY | 11802-3027 | |
| Pfaff Custom Homes And | Paul & Sonya Hershey | 1129 Redfish St | | | Bayou Vista | TX | 77563 | |
| Pfc Financial Services Inc | | 1150 Ballena Blvd Ste 253 | | | Alameda | CA | 94501 | |
| Pfc Loans Company | | 605 Main St | | | Laurel | MD | 20707 | |
| | | Michael Keevern 949 417 0330 | | | | | | |
| Pfe | Michael Keevern | Ext 1309 | | | | | | |
| Pfe | Michael Keevern | | | | | | | |
| Pfe International Inc | | 1965 Vaughn Rd Ste A | | | Kennesaw | GA | 30144 | |
| | | 195 Chastain Meadows Court Nw | | | | | | |
| Pfe International Inc | | No 112 | | | Kennesaw | GA | 30144-3724 | |
| Pfe International Inc | | 195 Chastain Meadows Ct | 112 | | Kennesaw | GA | 30144 | |
| Pfg Financial Group Ltd | | 508 Main St | | | Grafton | OH | 44044 | |
| Pfg Inc | | 15750 Tuckerton Rd Ste 100 | | | Houston | TX | 77095 | |
| Pfg Inc | | 15750 Tuckerton Rd | | | Houston | TX | 77095 | |
| Pfg Lending Llc | | 2733 Post Rd | | | Warwick | RI | 02886 | |
| Pfingesten Publishing | | PO Box 931635 | | | Cleveland | OH | 44193 | |
| Pfs Lending | | 2741 Executive Pk Dr Ste 1 | | | Weston | FL | 33331 | |
| Pfs Marketwyse | | 409 Minnisink Rd Fl 2 | | | Totowa | NJ | 07512 | |
| Pfs Markeywyse | Pfs Marketwyse | 409 Minnisink Rd | | | Totowa | NJ | 07512 | |
| Pfs Mortgage | | 5424 S Memorial Dr Ste C 3 | | | Tulsa | OK | 74145 | |
| Pfs Mortgage Loans | 237 Mt Hermon Rd | Ste A | | | Scotts Valley | CA | 95066 | |
| Pg & E | | Box 997300 | | | Sacramento | CA | 95899-7300 | |
| Pg & E Pacific Gas & Electric | | PO Box 997300 | | | Sacramento | CA | 95899-7300 | |
| Pg & E Power Co | | Box 997300 | | | Sacramento | CA | 95899-7300 | |
| Pg Financial Services | | 2601 E Ontario St | | | Philadelphia | PA | 19134 | |
| Pg Ins Co Of Ny | | 436 Walnut St | | | Philadelphia | PA | 19105 | |
| Pg&e | | PO Box 997300 | | | Sacramento | CA | 95899-7300 | |
| Pg&e | | PO Box 659581 | | | San Antonio | TX | 78265-9581 | |
| Pga Mortgage Services Inc | | 4423 Atlantic Ave | | | Atlantic City | NJ | 08401 | |
| Pge | | PO Box 4438 | | | Portland | OR | 97208-4438 | |
| Pgi Appraisals | | PO Box 3211 | | | Morresville | NC | 28117 | |
| | Dba Portland Residential | | | | | | | |
| Pgp Residential Valuations | Appraisals Inc | 925 Commercial St Ste 250 | | | Salem | OR | 97302 | |
| Pgr Mortgage Inc | | 7320 Sanibel Blvd | | | Fort Myers | FL | 33912 | |
| Ph Mortgage | | 1276 Longleaf Dr | | | Cedar Hill | TX | 75104 | |
| Ph&t Mortgage Company Inc | | 17774 Cypress Rosehill 1500 | | | Cypress | TX | 77429 | |
| Pham D Tuan | | 13118 Briarwood St | | | Cerritos | CA | 90703 | |
| Pham Taun | | | | | | | | |
| Phamala Pressley | | 410 Sandhill Rd | | | Dorchester | SC | 29437-0000 | |
| Pharmacare | | PO Box 820277 | | | North Richland Hills | TX | 76182-0277 | |
| Pharmacists Mut Ins Co | | PO Box 370 | | | Algona | IA | 50511 | |
| Pharr City | | 205 West Pk Drawer R | | | Pharr | TX | 78577 | |
| Pharr San Juan Alamo Cities And I | | 201 S Gumwood PO Box 769 | | | Pharr | TX | 78577 | |
| Pharsalia Town | | PO Box 63 | | | East Pharsalia | NY | 13758 | |
| Phase One Financial Inc | | 6030 Riverside Dr Ste F | | | Chino | CA | 91710 | |
| Phat Cong Dao | | 3160 Castelar Court | | | Corona | CA | 92882 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Phd Mortgage Inc | | 3305 Spring Mountain Rd 26 | | | Las Vegas | NV | 89131 | |
| Phelan Hallinan & Schmieg Llp Pa | | One Penn Ctr 1617 Jfk Blvd | | | Philadelphia | PA | 19103-1814 | |
| Phelan Hallinan & Schmieg Pc Nj | | 400 Fellowship Rd | | | Mount Laurel | NJ | 08054 | |
| Phelps Clifton Springd Csd/ T/o M | | 1490 Rt 488 | | | Clifton Springs | NY | 14432 | |
| Phelps Clifton Springs Csd T/o | | 1490 Route 488 | | | Clifton Springs | NY | 14432 | |
| Phelps Clifton Springs Csd/ T/o P | | 1490 Route 488 | | | Clifton Springs | NY | 14432 | |
| Phelps Clifton Springs Csdt/o | | 1490 Route 488 | | | Clifton Springs | NY | 14432 | |
| Phelps County | | 200 N Main | | | Rolla | MO | 65401 | |
| Phelps County | | PO Box 438 | | | Holdrege | NE | 68949 | |
| Phelps County Mut Ins Co Mo | | 1030b Kings Hwy St Bx 1087 | | | Rolla | MO | 65402 | |
| Phelps Financial Inc | | 2953 Peoria St 207 | | | Aurora | CO | 80014 | |
| Phelps Town | | Phelps Town Hall | | | Phelps | NY | 14532 | |
| Phelps Town | | 4495 Town Hall Rd | | | Phelps | WI | 54554 | |
| Phelps Village | | 13 Exchange St | | | Phelps | NY | 14532 | |
| Phenix Mut Fi Ins Co | | PO Box 900 42 Pleasant S | | | Concord | NH | 03302 | |
| Phenix Town | | P O Bx 29 | | | Phenix | VA | 23959 | |
| Phenomenal Realty Services | | 407 East Florence Ave | | | Inglewood | CA | 90301 | |
| Phernita Anderson | | 145 Casa Grande | | | Houston | TX | 77060 | |
| Phh Home Loans Llc | | 3000 Leadenhall Rd 3rd Fl | | | Mount Laurel | NJ | 08054 | |
| Phh Mortgage Services | | PO Box 5456 | | | Mt Laurel | NJ | 08054-5457 | |
| Phh Mortgage Services | | PO Box 5456 | | | Mt Laurel | NJ | 08054 | |
| Phil A Lloyd | | 1488 Hillcrest St | | | Akron | OH | 44314 | |
| Phil Collins | | Do Not Useuse Phi048 | | | | | | |
| Phil Craig Lewis | | 1119 Sills Ct | | | Capitola | CA | 95010 | |
| Phil Dill Appraisals Inc | | PO Box 1397 | | | Denton | TX | 76202 | |
| Phil Garcia | 1 3349 4 300 | Interoffice | | | | | | |
| Phil Goldstein | | | | | | | | |
| Phil Harris | Harris Appraisal Services | 7000 Hye Pk Dr | | | Modesto | CA | 95356 | |
| Phil Kang | | 5 Firwood | | | Irvine | CA | 92604 | |
| Phil Lewis | | Campbell Wholesale | | | | | | |
| Phil Lloyd | | 354 S Main St 200 | | | Akron | OH | 44311 | |
| Phil Nelson | | Commerce Bldg/2709 | | | | | | |
| Phil R Tolentin | | 1981 Quebec St | | | San Leandro | CA | 94579 | |
| Phil Sandoval Emp | | 4933 Reynolds Ln | | | Birmingham | AL | 35242 | |
| Philadelphia | Department Of Revenue | City Of Philadelphia | | | Philadelphia | PA | 19105-1529 | |
| Philadelphia 76ers | | PO Box 13629 | | | Philadelphia | PA | 19101-3629 | |
| Philadelphia City | | 525 Main St | | | Philadelphia | MS | 39350 | |
| Philadelphia City/school | | Pobox 8409 | | | Philadelphia | PA | 19101 | |
| Philadelphia Contrib Ins Co | | PO Box 75107 | | | Baltimore | MD | 21275 | |
| Philadelphia Contrib Ins Co | | Flood Ins Program | PO Box 2057 | | Kalispell | MT | 59903 | |
| Philadelphia Contrib Ins Co | | 210 South Fourth St | | | Philadelphia | PA | 19106 | |
| Philadelphia Contrib Ins Co | | PO Box 100 | | | Philadelphia | PA | 19105 | |
| Philadelphia County/non Collectin | | PO Box 1409 | | | Philadelphia | PA | 19103 | |
| Philadelphia Fidelity Mortgage Company | | 642 Welsh Rd | | | Huntingdon Valley | PA | 19006 | |
| Philadelphia Financial Mortgage | | 1767 Sentry Pkwy West | | | Blue Bell | PA | 19422 | |
| Philadelphia Indemnity Ins | | Flood Ins Program | PO Box 33003 | | St Petersburg | FL | 33733 | |
| Philadelphia Indemnity Ins Co | | Flood Processing Ctr | PO Box 4609 | | Deerfield Beach | FL | 33442 | |
| Philadelphia Indemnity Ins Co | | Flood Ins Program | PO Box 2057 | | Kalispell | MT | 59903 | |
| Philadelphia Indemnity Ins Co | | One Bala Plazaste 100 | | | Bala Cynwyd | PA | 19004 | |
| Philadelphia Indemnity Ins Fld | | PO Box 33011 | | | St Petersburg | FL | 33733 | |
| Philadelphia Ins Co | | One Bala Plazaste 100 | | | Bala Cynwyd | PA | 19004 | |
| Philadelphia Ins Co | | PO Box 70251 | | | Philadelphia | PA | 19176 | |
| Philadelphia Insurance Company | | One Bala Plaza | Ste 100 | | Bala Cynwyd | PA | 19004 | |
| Philadelphia Town | | Box 297 | | | Philadelphia | NY | 13673 | |
| Philadelphia Village | | 56 Main St / Box 70 | | | Philadelphia | NY | 13673 | |
| Philanthropic Mut Fi Ins Co | | 170 W Germantown Pike St | | | Norristown | PA | 19401 | |
| Philanthropic Mut Fi Ins Co | | 401 Plymouth Rd 100 | | | Plymouth Meeting | PA | 19468 | |
| Philip A Geddes | | PO Box 2388 | | | Decatur | AL | 35602 | |
| Philip Alan Schwab | | 33741 Shannon Ln | | | San Juan Capo | CA | 92675 | |
| Philip Baccarella | | 63 Seward Dr | | | Dix Hills | NY | 11746-7907 | |
| Philip Bromiley | | 432 De Dona Terrace | | | Corona Del Mar | CA | 92625 | |
| Philip C Medina | | 2 Blue Hill Plaza Lobby Level | | | Pearl River | NY | 10965 | |
| Philip C Thomas | | 200 Giotto | | | Irvine | CA | 92614 | |
| Philip Carter | Sacramento Wholesale | Interoffice | | | | | | |
| Philip Charles Medina | | 10 Hailey St | | | Yonkers | NY | 10704 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Philip Craig Carter | | 208 Bantry Dr | | | Vacaville | CA | 95688 | |
| Philip Deedle Walker | | PO Box 70726 | | | Reno | NV | 89570 | |
| Philip Dera Goddard | | 5125 S Meadow Lark Dr | | | Castle Rook | CO | 80109 | |
| Philip Dewaine Lucas | | 10202 E Spring Creek Rd | | | Chandler | AZ | 85248 | |
| Philip Edward Leon | | 12879 Sw 50th St | | | Miramar | FL | 33027 | |
| Philip F Gouskos | | Interoffice | | | | | | |
| Philip F Gouskos | Itasca Wholesale | 283 Pk Dr | | | Palatine | IL | 60067 | |
| Philip Financial Group Inc | | 3530 Wilshire Blvd Ste 1150 | | | Los Angeles | CA | 90010 | |
| Philip G Langston | Langston Professional Services | 118 Texas Valley Rd | | | Sequim | WA | 98382 | |
| Philip Gray | Fairmark Appraisal | PO Box 858193 | | | Westland | MI | 48185 | |
| Philip J Tremmel | | 676 Coral Ave | | | Bartlett | IL | 60103 | |
| Philip Joseph Debiasi | | 501 S Moody St | | | Tampa | FL | 33609 | |
| Philip Kay | | 5341 Mount View Rd Unit 226 | | | Antioch | TN | 37013 | |
| Philip Kehoe | | 9325 S Westnedge W | | | Portage | MI | 49002 | |
| Philip L Lucas | | 35 Beaverson Blvd Bldg 5a | | | Brick | NJ | 08723 | |
| Philip L Raper | | 2335 Maryland Ct | | | Decatur | GA | 30082 | |
| Philip Luis Sandoval | | 4933 Reynolds Ln | | | Birmingham | AL | 35242 | |
| Philip M Roberts Inc | | 25 Locust St | | | Gallipolis | OH | 45631 | |
| Philip M Roberts Inc | | PO Box 733 | | | Gallipolis | OH | 45631 | |
| Philip Marler | Marler Appraisal Services | PO Box 1496 | | | Coos Bay | OR | 97420 | |
| Philip Medina | | 1280 Starbuck | | | Fullerton | CA | 92833 | |
| Philip Menaged | | 111 Earl St | | | Philadelphia | PA | 19125 | |
| Philip Nappi | | 1757 Crystal Stream Ave | | | Henderson | NV | 89012 | |
| Philip Nappi 4255 | Central Las Vegas | Interoffice | | | | | | |
| Philip Nathaniel Schultz | | 125 E Wells St | | | Milwaukee | WI | 53202 | |
| Philip Nelson | | 5190 Avenida De Amor | | | Yorba Linda | CA | 92886 | |
| Philip P Dibenedetto | | 15013 Garden Pk | | | Baton Rouge | LA | 70817 | |
| Philip Paul Bleignier | | 12824 Ironstone Way | | | Parker | CO | 80134 | |
| Philip Paul Muscat | | 6698 S Garnet Way | | | Chandler | AZ | 85249 | |
| Philip R Deskis | | 8958 Dallas Ridge Ave | | | Las Vegas | NV | 89178 | |
| Philip S Bohr | | 9715 Broad Run Rd | | | Louisville | KY | 40299 | |
| Philip Sage | | 2029 West Gold Dust Court | | | Highlands Ranch | CO | 80129-0000 | |
| Philip Schwab | 1 3353 1 145 | Interoffice | | | | | | |
| Philip Walker | Reno Rtl | 2 205 | Interoffice | | | | | |
| Philip Wharton | | 6852 Woody Trail | | | Los Angeles | CA | 90068 | |
| Philippe A Guertin | | 8 Tudor Way | | | Ladera Ranch | CA | 92694 | |
| Philippe Pouilloux | | 5830 Alcove | | | North Hollywood | CA | 91607 | |
| Philipsburg Borough | | PO Box 398 | | | Philipsburg | PA | 16866 | |
| Philipsburg Osceola Sd/philipsburg | | PO Box 398 | | | Philipsburg | PA | 16866 | |
| Philipsburg Oceola Sd/south Phili | | 415 Hemlock St | | | Philipsburg | PA | 16866 | |
| Philipsburg Osceola Area Sd/oceol | | 303 Blanchard St | | | Osceola Mills | PA | 16666 | |
| Philipsburg Osceola Mills S/d Dec | | Rd 1 Box 578a | | | Osceola | PA | 16666 | |
| Philipsburg Osceola Sd/ Rush Twp | | 161 Richard St | | | Philipsburg | PA | 16866 | |
| Philipsburg Osceola Sd/chester Hi | | 801 Edward St | | | Philipsburg | PA | 16866 | |
| Philipsburg Osceola Sd/wallaceton | | Box 23 | | | Wallaceton | PA | 16876 | |
| Philipsburg Oseola Sd/west Decatu | | Boggs Twp Tax Collec | | | West Decatur | PA | 16878 | |
| Philipstown Town | | Town Hall 238 Main St | | | Cold Spring | NY | 10516 | |
| Phillip & Lorena Alonzo | | 1040 Radcliff Pl | | | La Habra | CA | 90631 | |
| Phillip A Sophie | | 526 Pacheco Ave | | | Santa Cruz | CA | 95062 | |
| Phillip A Wooley | | 1301 Bell | | | Sacramento | CA | 95838 | |
| Phillip Anthony Daskevich | | 6206 Briar Rose Dr | | | Houston | TX | 77057 | |
| Phillip Anthony Ortega | | 919 W 30th St | | | San Bernardino | CA | 92405 | |
| Phillip Avery Hayes | | 1710 Mayflower Rd | | | Carrollton | TX | 75007 | |
| Phillip B Owens | | 9225 Cliffmere Dr | | | Dallas | TX | 75238 | |
| Phillip Bell | | 40 Bailey Ridge Cove | | | Rossville | TN | 38066-0000 | |
| Phillip Berstein | Bernstein Appraisal Service | PO Box 11462 | | | Montgomery | AL | 36111-0462 | |
| Phillip C Carter | | 208 Bantry Dr | | | Vacaville | CA | 95688 | |
| Phillip Collins | | 29 Old Northport Rd | | | Huntington | NY | 11743 | |
| Phillip G Bazzo And Patricia Bazzo | | 17226 Eddon St | | | Melvindale | MI | 48122 | |
| Phillip Graham | Four Season Pest Control | PO Box 81001 | | | Midland | TX | 79708 | |
| Phillip H Cheung | | 440 Little Sandy Pond Rd | | | Plymouth | MA | 02360 | |
| Phillip Horsey | | 160 Oleander Ave | | | Bakersfield | CA | 93304 | |
| Phillip Ian Mengell | | 3510 Copeland Ct | | | Antelope | CA | 95843 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Phillip J Collins | | 29 Old Northport Rd | | | Huntington | NY | 11743 | |
| Phillip L Crawford | | 1227 West Francis | | | West Covina | CA | 91790 | |
| Phillip La Pee | 1 183 5 620 | Interoffice | | | | | | |
| Phillip Len Brown | | 2933 Levante St | | | Carlsbad | CA | 92009 | |
| Phillip M Haymon | | 3014 E 110 Dr | | | Northglenn | CO | 80233-0000 | |
| Phillip M Walton | | 1326 N Chestnut Ave | | | Arlington Hts | IL | 60004 | |
| Phillip Martinez Jr | | 9737 Maryville Ln | | | Fort Worth | TX | 76108 | |
| Phillip Mather | Era The Michael Group | 9906 Ironwood Ln | | | Richmond | TX | 77469 | |
| Phillip Maxwell | | 7912 Skylark Rd | | | Knoxville | TN | 37938-0000 | |
| Phillip Nappi | Las Vegas 4255 | Interoffice | | | | | | |
| Phillip Noe | Associated Appraisers | 2960 Pineview Dr Nw | | | Albany | OR | 97321 | |
| Phillip R Mathiews | | 4804 St James Ct | | | Mesquite | TX | 75150 | |
| Phillip Robert Jr Rivas | | 6327 Syracuse St | | | Chino | CA | 91710 | |
| Phillip Rollan Price | Ace Appraisal | 6406 Blue Tee Court | | | Bakersfield | CA | 93312 | |
| Phillip S La Pee | | 16604 Goldenwood Way | | | Austin | TX | 78737 | |
| Phillip Saumur | | 1880 E Helmick St | | | Carson | CA | 90746 | |
| | | | | | | | | |
| Phillip Shead Ward Amsouth Bank Guardian/movant | | 45 Carruthers Dr | | | Jackson | TN | 38301 | |
| Phillip Sophie | Campbell / Wholesale | Operations | | | | | | |
| Phillip Stanley Stocks | Raleigh / R | Interoffice | | | | | | |
| Phillip Stanley Stocks | | 100 Helena Ln | | | Clayton | NC | 27527 | |
| Phillip Thomas | 1 350 1 810 | Interoffice | | | | | | |
| Phillip Thomas Briggs | | 1350a North | | | Los Angeles | CA | 90046 | |
| | | | | | | | | |
| Phillip W Lumpkins | L & L Appraisals | 3904 John Stackbauer Ste 115 | | | Victoria | TX | 77904 | |
| Phillip W Miller | | 113 Sarazen Ct | | | Newport News | VA | 23602 | |
| Phillip Wayne Hood | | 17438 1/2 Virginia Ave | | | Bellflower | CA | 90706 | |
| Phillippe Guertin | 1 184 11 405 | Interoffice | | | | | | |
| Phillips & Janette Melius | | 652 Longhill Rd | | | Rivervale | NJ | 07675 | |
| Phillips And Associates Esperson Buildings | | 808 Travis St | Ste 1432 | | Houston | TEXAS | 77002 | |
| Phillips Appraisal Service | | 349 Spanish Prairie Rd | | | Colville | WA | 99114 | |
| Phillips Appraising | | 3780 N Yellowstone Hwy | | | Idaho Falls | ID | 83401 | |
| Phillips City | | 174 South Eyder | | | Phillips | WI | 54555 | |
| Phillips County | | PO Box 450 | | | Helena | AR | 72342 | |
| Phillips County | | PO Box 267 | | | Holyoke | CO | 80734 | |
| Phillips County | | 301 State | | | Phillipsburg | KS | 67661 | |
| Phillips County | | Postal Drawer D | | | Malta | MT | 59538 | |
| Phillips Lytle Llp | Richard Evans | 1400 First Federal Plaza | | | Rochester | NY | 14614 | |
| Phillips Mortgage Llc | | 1568 Shook Dr | | | Auburn | IN | 46706 | |
| Phillips Olore Dunlavey & York Pa | | 480 Main St | | | Presque Isle | ME | 04769 | |
| Phillips Town | | PO Box 96 | | | Phillips | ME | 04966 | |
| Phillipsburg Town | | 675 Corliss Ave | | | Phillipsburg | NJ | 08865 | |
| Phillipston Town | | 50 The Common Town Hall | | | Phillipston | MA | 01331 | |
| Philmont Village | | 122 Main St | | | Philmont | NY | 12565 | |
| Philomena E Ogbah | | 4400 The Woods Dr | | | San Jose | CA | 95136 | |
| Phippsburg Town | | 1042 Main Rd | | | Phippsburg | ME | 04562 | |
| Phirun Pheap Emp | 1 350 1 810 | Interoffice | | | | | | |
| Phirun Pheap Pheap | | 8737 Mayne St | | | Bellflower | CA | 90706 | |
| Phoebe Y Lee | | 2477 E Orangethorpe Ave | | | Fullerton | CA | 92831 | |
| Phoenix Adgroup Ltd Llc | Dana A Kellner | PO Box 12582 | | | Cincinnati | OH | 45212 | |
| | Howard Goheen & Pamela | | | | | | | |
| Phoenix Appraisal Service | Goheen | PO Box 149 | | | Norton | WV | 26285 | |
| Phoenix C S Tn Of Hastings | | Rte 51 A Rd1 827 Main St | | | Phoenix | NY | 13135 | |
| Phoenix City Spcl Asmts | | PO Box 2005 | | | Phoenix | AZ | 85001 | |
| Phoenix Csd T/o Granby | | 116 Volney St | | | Phoenix | NY | 13135 | |
| Phoenix Csd T/o Lysander | | 6 Locke St | | | Baldwinsville | NY | 13027 | |
| Phoenix Csd T/o Palermo | | Rd1 Box 9 B Rt 57 A | | | Phoenix | NY | 13135 | |
| Phoenix Csd T/o Schroeppel | | 69 County Route 57a | | | Phoenix | NY | 13135 | |
| Phoenix Csd T/o Volney | | Rd 1 Box 9 B Rte 57 A | | | Phoenix | NY | 13135 | |
| Phoenix Csd/ T/o Clay | | 4483 State Rte 31 | | | Clay | NY | 13041 | |
| Phoenix Financial | | 2102 Young St | Ste A | | Honolulu | HI | 96826 | |
| Phoenix Financial | | 36 Mill Plain Rd Ste 204 | | | Danbury | CT | 06811 | |
| Phoenix Financial Company | | 14541 Brookhurst St Ste A9 | | | Westminster | CA | 92683 | |
| Phoenix Financial Corp | | 240 Twin Dolphin Dr Ste E | | | Redwood City | CA | 94065 | |
| Phoenix Financial Corporation | | 240 Twin Dolphin Dr Ste E | | | Redwood City | CA | 94065 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Phoenix Funding Llc | | 26900 E Colfax Ste 107 | | | Aurora | CO | 80018 | |
| Phoenix Home Funding | | 10 11 162nd St Ste 7a | | | Whitestone | NY | 11357 | |
| Phoenix Home Loans Inc | | 1921 S Alma School Rd 101 | | | Mesa | AZ | 85210 | |
| Phoenix Home Mortgage Corp | | 19516 Club House Rd | | | Gaithersburg | MD | 20879 | |
| Phoenix Indemnity Ins Co | | PO Box 2269 | | | Ft Worth | TX | 76113 | |
| Phoenix Inland Mortgage | | 15520 I Rockfield Blvd | | | Irvine | CA | 92618 | |
| Phoenix Ins Co | | One Tower Square | | | Hartford | CT | 06183 | |
| Phoenix Lending Group Inc | | 17748 Sky Pk Circle Ste 200 | | | Irvine | CA | 92314 | |
| Phoenix Mobile Homes Inc | | 2525 East Arizona Biltmore Circle Ste C134 | | | Phoenix | AZ | 85016 | |
| Phoenix Monitoring Systems Llc | | 1000 Windward Ridge Pkwy | | | Alpharetta | GA | 30005 | |
| Phoenix Mortgage Company Of The South Llc | | 233 Oil Well Rd Ste A | | | Jackson | TN | 38305 | |
| Phoenix Mortgage Corporation | | 16 Bancroft Ave | | | Wakefield | MA | 01880 | |
| Phoenix Mortgage Group Llc | | 12401 N May Ave Ste 102 | | | Oklahoma City | OK | 73120 | |
| Phoenix One Financial Inc | | 1630 S Stapley Ste 200 | | | Mesa | AZ | 85204 | |
| Phoenix Title Company Llc | | 401 Market St Ste 400 | | | Sherveport | LA | 71101 | |
| Phoenix Village | | 455 Main St | | | Phoenix | NY | 13135 | |
| Phoenixville Area Sdcombined | | Tax Collector | | | Philadelphia | PA | 19101 | |
| Phoenixville Boro | | 140 Church St Boro Hall | | | Phoenixville | PA | 19460 | |
| Phone Directories Co Lp | | PO Box 2277 | | | Orem | UT | 84059 | |
| Phone Directories Company | | PO Box 887 | | | Provo | UT | 84603-0887 | |
| Phone Doctor | | 303 E Gurley St 450 | | | Prescott | AZ | 86301 | |
| Phonejockey Investors No 1 Llc | | 4805 E Thistle Landing No 110 | | | Phoenix | AZ | 85044 | |
| Phonejockey Investors No1 Llc | Linda Anderson | 4805 E Thistle Landing Dr | | | Phoenix | AZ | 85044 | |
| Phonejockey Investors No1 Llc | Lisa Frantz | 4805 E Thistle Landing Dr Ste 110 | | | Phoenix | AZ | 85044 | |
| Phonejockey Investors No1 Llc | | 4805 E Thistle Landing Ste 110 | | | Phoenix | AZ | 85044 | |
| Phonepaseuth Singharath | | 5433 Milentz Ave | | | St Louis | MO | 63109 | |
| Phones Plus Communications | | 1267 W 7th Ave | | | Eugene | OR | 97402 | |
| Phong H Nguyen | | 5113 W 16th St | | | Santa Ana | CA | 92703 | |
| Phong Quoc Lee | | 9800 Bolsa Ave | | | Westminster | CA | 92683 | |
| Phong Roger Lee | 1 3121 4 115 | Interoffice | | | | | | |
| Phothong Attiya Nakham | | 219 Sepulveda Dr | | | Stockton | CA | 95210 | |
| Photographic Portraiture | | 3347 S Westshore Blvd Ste 3 | | | Tampa | FL | 33629 | |
| Photojournal Press Of Colorado | Dba Homes Illustrated | PO Box 76540 | | | Cleveland | OH | 44101-6500 | |
| Photomation | | PO Box 4549 | | | Anaheim | CA | 92804 | |
| Php & Associates Inc | | 528 Waugh | | | Houston | TX | 77019 | |
| Pht Mortgage | | 6701 Nw 9 St | | | Plantation | FL | 33317 | |
| Pht Title | | 130 Pompton Ave | | | Verona | NJ | 07044 | |
| Pht Title | | 130 Pompton Ave 00000 | | | | | | |
| Phu S Nguyen | | 9792 Reading Ave | | | Garden Grove | CA | 92844 | |
| Phuong Hong Nguyen | | 2516 Aiken Ln | | | Fort Worth | TX | 76123 | |
| Phuong Pham | | 1 350 1 820 | | | | | | |
| Phuong Pham | | 2916 W Lingan Ln | | | Santa Ana | CA | 92704 | |
| Phuong T Luu | | 3176 Pullman St Ste 102 | | | Costa Mesa | CA | 92626 | |
| Phuong T Nguyen | | 11441 Garden Grove Blvd | | | Garden Grove | CA | 92843 | |
| Phyllis A Tutt | | 27348 Ave 17 | | | Madera | CA | 93638 | |
| Phyllis Antoinette Wright Jones And | | Hudson & Associates | | | | | | |
| Phyllis Block | Louisville 4191 | Interoffice | | | | | | |
| Phyllis Block | | 10916 Talon Way | | | Louisville | KY | 40223 | |
| Phyllis Jackson | | 619 Nickolas Dr | | | Lebanon | TN | 37087-0000 | |
| Phyllis N Kia Luttrell Emp | Honolulu/retail | Interoffice | | | | | | |
| Phyllis Naeole Kia Luttrell | | 91 1039 Kelau St | | | Kapolei | HI | 96707 | |
| Phyllis Orlando | | 5500 Grant St | | | Hollywood | FL | 33021 | |
| Phyllis Taylor | | 16358 Champion Dr | | | Chesterfield | MO | 63005 | |
| Physicianloans Corp | | 5880 Cleveland Ave | | | Columbus | OH | 43231 | |
| Pi Group | | 22221 Del Valle St | | | Woodland Hills | CA | 91364 | |
| Pia Services Inc | | 1314 Blondell Ave | | | Bronx | NY | 10461 | |
| Piatt County | | PO Box 116 | | | Monticello | IL | 61856 | |
| Piatt Township | | 516 Martins Rd | | | Linden | PA | 17744 | |
| Piatt Township School District | | 516 Martins Rd | | | Linden | PA | 17744 | |
| Picayune City | | 203 Goodyear Blvd | | | Picayune | MS | 39466 | |
| Pick Up Stix | | 13289 Jamboree Rd | | | Irvine | CA | 92602 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pickard Realty Group | | 7340 Woodland Creek Ln | | | Lake Worth | FL | 33467 | |
| Pickaway County | | 207 S Court St Room 2 | | | Circleville | OH | 43113 | |
| Pickens County | | PO Box 447 | | | Carrollton | AL | 35447 | |
| Pickens County | | 35 West Church St Ste 100 | | | Jasper | GA | 30143 | |
| Pickens County | | 222 Mcdaniel Ave B 6 | | | Pickens | SC | 29671 | |
| Pickett County | | PO Box 5 | | | Byrdstown | TN | 38549 | |
| Pickford Township | | PO Box 456 | | | Pickford | MI | 49774 | |
| Pickup Appraisers | | PO Box 244 | | | Ross | OH | 45061 | |
| Pickwell Investments Ltd | | 6430 East Main St | | | Reynoldsburg | OH | 43068 | |
| Pickwick Mortgage Company | | 26500 West Agoura Rd Ste 102 522 | | | Calabasas | CA | 91302 | |
| Picture Perfect Properties & Home Loans Inc | | 5530 Buffwood Pl | | | Agoura Hills | CA | 91301 | |
| Picture Rocks Boro | | Box 106 | | | Picture Rocks | PA | 17762 | |
| Picture Rocks Boro School Distric | | Box 106 | | | Picture Rocks | PA | 17762 | |
| Pictureu Promotions | | 3490 Piedmont Rd Ste 655 | | | Atlanta | GA | 30305 | |
| Piedmont | | PO Box 25 | | | Piedmont | MO | 63957 | |
| Piedmont Appraisal Co | Tracy A Galmon | PO Box 44005 | | | Charlotte | NC | 28215 | |
| Piedmont Mortgage Corp | | 2900 Piedmont Rd | | | Atlanta | GA | 30305 | |
| Piedmont Mortgage Group Inc | | 301 Kelly Dr Ste 8 | | | Peachtree City | GA | 30269 | |
| Piedmont Mut Ins Co | | PO Box 507 | | | Statesville | NC | 28687 | |
| Piehl Town | | 1880 S Ginty Lk Rd | | | Rhinelander | WI | 54501 | |
| Pier 51 Mortgage Inc | | 9120 Sw 40 St | | | Miami | FL | 33165 | |
| Pier Side Appraisals Inc | 803 3rd St | Ste C | | | Neptune Beach | FL | 32266 | |
| Pierce & Associates Pc | | 1 North Dearborn | | | Chicago | IL | 60602 | |
| Pierce & Shearer | | 2465 E Bayshore Rd Ste 403 | | | Palo Alton | CA | 94303 | |
| Pierce & Shearer Llp | Andrew Pierce Esq Mary Leichliter Esq | 2465 E Bayshore Rd | Ste 403 | | Palo Alto | CA | 94303 | |
| Pierce Bradley Financial | | 5906 Haas Ave | | | Los Angeles | CA | 90047 | |
| Pierce Capital Group | | 5906 Haas Ave | | | Los Angeles | CA | 90047 | |
| Pierce Commercial Bank | | 1722 S Union Ave | | | Tacoma | WA | 98405 | |
| Pierce County | | P O Drawer 192 | | | Blackshear | GA | 31516 | |
| Pierce County | | 240 Se Second St | | | Rugby | ND | 58368 | |
| Pierce County | | 111 W Court St | | | Pierce | NE | 68767 | |
| Pierce County | | 615 South 9th St Room 100 | | | Tacoma | WA | 98405 | |
| Pierce County | | 4014 W Main | | | Ellsworth | WI | 54121 | |
| Pierce County Abstract & Title Co | | 361 W Main St | | | Ellsworth | WI | 54011 | |
| Pierce County Auditor | | 2401 South 35th St Rm 200 | | | Tacoma | WA | 98409 | |
| Pierce County Budget & Finance | | PO Box 11621 | | | Tacoma | WA | 98411-6621 | |
| Pierce County Recorder | | 2401 South 35th St Room 200 | | | Decoma | WA | 98409 | |
| Pierce County Recorder | | 2401 South 35th St | | | Tacoma | WA | 98409 | |
| Pierce Enterprise | | 11500 Northwest Freeway Ste 614 | | | Houston | TX | 77092 | |
| Pierce Mortgage | | 338 E Pierce St | | | Tempe | AZ | 85281 | |
| Pierce Mortgage Inc | | 4600 Guide Meridian Ste 104 | | | Bellingham | WA | 98226 | |
| Pierce Mortgage Inc | | 4304 6th Ave | | | Tacoma | WA | 98406 | |
| Pierce Town | | N4619 Hwy 42 | | | Kewaunee | WI | 54216 | |
| Pierce Township | | 1792 Bradford Rd | | | Willow Springs | MO | 65793 | |
| Piercefield Town | | PO Box 177 | | | Piercefield | NY | 12973 | |
| Piermont Town | | PO Box 27 | | | Piermont | NH | 03779 | |
| Piermont Village | | 478 Piermont Ave | | | Piermont | NY | 10968 | |
| Pierpoint Mortgage Llc | | 3251 Henry St | | | Muskegon | MI | 49441 | |
| Pierre A Lagumen | | 4206 W Victory Blvd | | | Burbank | CA | 91505 | |
| Pierre Fey | | 6810 Cedarbark | | | Oak Pk | CA | 91377 | |
| Pierre Jeanty | | 2561 Sw 192 Terrace | | | Miramar | FL | 33029 | |
| Pierre Lagumen | | San Diego Ws 3737 | | | | | | |
| Pierre R Augustin Pro Se | Pierre R Augustin | 28 Cedar St | Apt 2 | | Lowell | MA | 01852 | |
| Pierre Richard Augustin | | 28 Cedar St | | | Lowell | MA | 01852 | |
| Pierre Richard Galette | | 16279 Sw 49th Ct | | | Miramar | FL | 33027 | |
| Pierrepont Town | | 864 State Hwy 68 | | | Canton | NY | 13617 | |
| Pierson Jeffery D | | 4601 E Skyline Dr 813 | | | Tucson | AZ | 85718 | |
| Pierson Township | | PO Box 109 | | | Pierson | MI | 49339 | |
| Pierson Village | | Court House | | | Pierson | MI | 49339 | |
| Pierzina & Associates Inc | | 26 Desert Willow Ln | | | Littleton | CO | 80127 | |
| Pietro Andreuccetti | | 9655 Woods Dr | | | Skokie | IL | 60077 | |
| Pigeon Falls Village | | Box 35 | | | Pegeon Falls | WI | 54760 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pigeon Forge City | | PO Box 1350 | | | Pigeon Forge | TN | 37863 | |
| Pigeon Town | | N 38121 Us Hwy 53/121 | | | Whitehall | WI | 54773 | |
| Pigeon Village | | 29 S Main St | | | Pigeon | MI | 48755 | |
| Pigi Back Mortgage | | 3376 S Eastern Ave | | | Las Vegas | NV | 89109 | |
| Pignato & Cooper Pc | Gerard F Pignato | 119 North Robinson Ave | 1120 Robinson Renaissance | | Oklahoma | OK | 73102 | |
| Pihra | | 550 Continental Blvd Ste 120 | | | El Segundo | CA | 90245-5051 | |
| Pike Appraisal Company Inc | | PO Box 582 | | | Beaufort | SC | 29902 | |
| Pike County | | Pike Co Courthouse | | | Troy | AL | 36081 | |
| Pike County | | Box 177 | | | Murfreesboro | AR | 71958 | |
| Pike County | | PO Box 217 | | | Zebulon | GA | 30295 | |
| Pike County | | County Courthouse | | | Pittsfield | IL | 62363 | |
| Pike County | | 801 Main St | | | Petersburg | IN | 47567 | |
| Pike County | | 115 W Main | | | Bowling Green | MO | 63334 | |
| Pike County | | 200 E Bay St | | | Magnolia | MS | 39652 | |
| Pike County | | 230 Waverly Plaza | | | Waverly | OH | 45690 | |
| Pike County | | PO Box 839 | | | Pikeville | KY | 41502 | |
| Pike County Mut Ins Co Mo | | 22 W Main | | | Bowling Green | MO | 63334 | |
| Pike County Title Company | | 215 West Church St | | | Bowling Green | MO | 63334 | |
| Pike County/non Collecting | | 506 Broad St | | | Milford | PA | 18337 | |
| Pike Creek Mortgage Services Inc | | Route 73 And Evesham Rd Ste 306b | | | Marlton | NJ | 08053 | |
| Pike Mut Ins Co | | 3873 Cleveland Rd | | | Wooster | OH | 44691 | |
| Pike Town | | 5633 Griffith Rd | | | Portageville | NY | 14536 | |
| Pike Township | | 26157 County Rd 219 W | | | Bloomfield | MO | 63825 | |
| Pike Township | | H C R 34 Box 12 | | | Leraysville | PA | 18829 | |
| Pike Township | | Rd 1 Box 137 | | | Curwensville | PA | 16833 | |
| Pike Township | | Rd 1 Box 217 | | | Galeton | PA | 16922 | |
| Pike Township | | Rd 2 Box 181b | | | Oley | PA | 19547 | |
| Pike Village | | 47 East Main St | | | Pike | NY | 14130 | |
| Pikes Peak Community Foundation | | 730 North Nevada | | | Colorado Springs | CO | 80903 | |
| Pikes Peak Financial | | 4080 Upham St Ste 301 | | | Wheat Ridge | CO | 80033 | |
| Pikes Peak Home Loans Llc | | 1277 Kelly Johnson Blvd 240 | | | Colorado Springs | CO | 80920 | |
| Pikes Peak Kiwanis Club | | PO Box 1844 | | | Colorado Springs | CO | 80901 | |
| Pikes Peak Library District | | 5550 N Union Blvd | | | Colorado Springs | CO | 80918 | |
| Pikes Peak Multiple Listing Service | | 430 Tejon St | | | Colorado Springs | CO | 80903 | |
| Pikeville City | | 118 College St | | | Pikeville | KY | 41502 | |
| Pikeville City | | PO Box 225 City Ha | | | Pikeville | TN | 37367 | |
| Pikeville Independent School Dist | | Pikeville Independent School Dist | | | Pikeville | KY | 41502 | |
| Pikeville Town | | PO Box 9 | | | Pikeville | NC | 27863 | |
| Pilar Mata | Columbus Wholesale | Interoffice | | | | | | |
| Pilar Mata | | 35395b North Turtle Trail | | | Willoughby | OH | 44094 | |
| Pilchuck Mortgage | | 3426 Broadway Ste 202 | | | Everett | WA | 98201 | |
| Pilesgrove Township | | 1180 Route 40 | | | Woodstown | NJ | 08098 | |
| Pilgrim Mortgage | | 15600 San Pedro Ste 200 | | | San Antonio | TX | 78232 | |
| Pilgrim Township | | Rt 1 Box 172 | | | Everton | MO | 65646 | |
| Pillar Capital Mortgage Group | | 10077 Grogans Mill Ste 450 | | | Spring | TX | 77380 | |
| Pillar Financial Inc | | 8090 South 84th St | | | La Vista | NE | 68128 | |
| Pillar Financial Llc | | 415 Creekside Dr Ste 130 | | | Palatine | IL | 60074 | |
| Pillar Funding Llc | | 2912 Marketplace Dr | | | Madison | WI | 53719 | |
| Pillar Home Lending Group Inc | | 10151 Deerwood Pk Blvd Building 200 Ste 250 | | | Jacksonville | FL | 32256 | |
| Pillar Mortgage | | 1014 Hwy 1431 West | | | Marble Falls | TX | 78654 | |
| Pillar Mortgage Group Llc | | 7420 E Pinnacle Peak Rd Ste 124 | | | Scottsdale | AZ | 85255 | |
| Pillar Mortgage Services Corp | | Two Appletree Square Ste 10 | | | Bloomington | MN | 55425 | |
| Pillar Mortgage Services Corp | | Two Apple Tree Square Ste 100 | | | Bloomington | MN | 55425 | |
| Pillar Mortgage Services Corp | | Two Appletree Square Ste 100 | | | Bloomington | MN | 55425 | |
| Pillar Mortgages Llc | | 14982 East Evans Ave | | | Aurora | CO | 80014 | |
| Pillow Borough | | PO Box 131 | | | Pillow | PA | 17080 | |
| Pillsbury Winthrop Llp | PO Box 60000 | File 72391 22 | | | San Francisco | CA | 94160-2391 | |
| Pilot Air Freight Corp | | PO Box 97 | | | Lima | PA | 19037-0097 | |
| Pilot Financial Inc | | 201 North Main | | | Wichita | KS | 67202 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pilot Financial Inc | | 1717 Second St | Ste D | | Sarasota | FL | 34236 | |
| Pilot Grove | | 213 College | | | Pilot Grove | MO | 65276 | |
| Pilot Knob | | PO Box 188 | | | Pilot Knob | MO | 63663 | |
| Pilot Mortgage Corporation | | 809 Main St Ste 181 | | | Newport News | VA | 23605 | |
| Pilot Mountain Town | | P O Drawer Aa | | | Pilot Mountain | NC | 27041 | |
| Pilot Point City | | 100 E Main PO Box 457 | | | Pilot Point | TX | 76258 | |
| Pilot Point Isd | | 829 S Harrison | | | Pilot Point | TX | 76258 | |
| Pilsen Town | | Rt 3 Box 298 | | | Ashland | WI | 54806 | |
| Pima Appraisal Group Llc | | 7851 E Wrightstown Rd | | | Tucson | AZ | 85715 | |
| Pima County | | | | | | | | |
| Pima County | | 115 North Church Ave | | | Tucson | AZ | 85701 | |
| Pima County Recorder | | 115 North Church Ave | | | Tucson | AZ | 85701 | |
| Pima County Sheriffs Office | Civic Process Taxes | 1750 E Benson Hwy | | | Tucson | AZ | 85714-1758 | |
| Pima County Transp Dept Spcl Asmt | | PO Box 788 | | | Tucson | AZ | 85702 | |
| Pima County Treasurer | | 115 North Church Ave 101 | | | Tucson | AZ | 85701-1199 | |
| Pima Maricopa Indian Community | | Tax Administrator | | | Scottsdale | AZ | 85256 | |
| Pimco Financial Inc | | 6363 Pecos Rd Ste 201 | | | Las Vegas | NV | 89120 | |
| Pimco Financial Inc | | 6167 Bristol Pkwy Ste 470 | | | Culver City | CA | 90230 | |
| Pinal | | Pinal County Treasurer | | | Florence | AZ | 85232 | |
| Pinal County | | 135 N Pinal St Old Court House | | | Florence | AZ | 85232 | |
| Pinal County Recorder | | PO Box 848 | | | Florence | AZ | 85232-0848 | |
| Pinal County Recorder | | | | | | | | |
| Pinckney Town | | Box 237 | | | Barnes Corner | NY | 13610 | |
| Pinckney Village | | 220 South Howell St PO Box | | | Pinkney | MI | 48169 | |
| Pnckneyville Mut Ins Co | | 6719 State Rte 154 | | | Tamaroa | IL | 62888 | |
| Pinconning Township | | 951 E Whitefeather Rd | | | Pinconning | MI | 48650 | |
| Pinconning City | | 208 S Manitou PO Box 628 | | | Pinconning | MI | 48650 | |
| Pine Beach Boro | | PO Box 425 | | | Pine Beach | NJ | 08741 | |
| Pine Belt Mortgage Inc | | 6158 Hwy 49 Ste 16 | | | Hattiesburg | MS | 39401 | |
| Pine Bough Pud Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Pine Bush Csd T/o Crawford | | PO Box 968 | | | Pine Bush | NY | 12566 | |
| Pine Bush Csd T/o Gardiner | | PO Box 968 | | | Pine Bush | NY | 12566 | |
| Pine Bush Csd T/o Mamakating | | PO Box 968 | | | Pine Bush | NY | 12566 | |
| Pine Bush Csd T/o Montgomery | | PO Box 968 | | | Pine Bush | NY | 12566 | |
| Pine Bush Csd T/o Mount Hope | | PO Box 968 | | | Pine Bush | NY | 12566 | |
| Pine Bush Csd T/o Shawangunk | | PO Box 968 | | | Pine Busch | NY | 12566 | |
| Pine Bush Csd T/o Wallkill | | PO Box 968 | | | Pine Bush | NY | 12566 | |
| Pine County | | Tax Collector | 315 Main St South Ste 1 | | Pine City | MN | 55063 | |
| Pine Creek Mutual Fire Ins Co | | Rd 2 Box 82 | | | Dayton | PA | 16222 | |
| Pine Creek Township | | Box 8 | | | Woolrich | PA | 17779 | |
| Pine Grove Area Sd/frailey Twp | | 229 E Centre St | | | Donaldson | PA | 17981 | |
| Pine Grove Area Sd/pine Grove Bor | | PO Box 245 | | | Pine Grove | PA | 17963 | |
| Pine Grove Area Sd/pine Grove Twp | | Tax Collector | 103 School St | | Pine Grove | PA | 17963 | |
| Pine Grove Area Sd/tremont Boro | | 103 School St | | | Pine Grove | PA | 17963 | |
| Pine Grove Area Sd/tremont Twp | | Rd 4 Box 364 | | | Pine Grove | PA | 17963 | |
| Pine Grove Area Sd/washington Twp | | Rr 3 Box 65 | | | Pine Grove | PA | 17963 | |
| Pine Grove Boro | | PO Box 245 | | | Pine Grove | PA | 17963 | |
| Pine Grove Town | | PO Box 312 | | | Bancroft | WI | 54921 | |
| Pine Grove Township | | 30297 Country Rd Cr 388 | | | Gobles | MI | 49055 | |
| Pine Grove Township | | 20 Brookside Rd | | | Pine Grove | PA | 17963 | |
| Pine Grove Township | | Rd2 Box 23668 | | | Russell | PA | 16345 | |
| Pine Hill Borough | | 45 West Sixth Ave | | | Pine Hill | NJ | 08021 | |
| Pine Hills Village Condominm Tr | | C/o Marcuserricoemmer & Brook | 45 Braintree Hill Office Pk | | Braintree | MA | 02184 | |
| Pine Knoll Shores Town | | PO Box 757 | | | Atlantic Beach | NC | 28512 | |
| Pine Lake Financial Group Inc | | 15935 Ne 8th St Ste B201 | | | Bellevue | WA | 98008 | |
| Pine Lake Financial Group Inc | | 609 Calgary Court Ste 2 | | | Post Falls | ID | 83854 | |
| Pine Lake Mortgage | | 5000 Central Pk Dr 204 | | | Lincoln | NE | 68504 | |
| Pine Lake Town | | 4037 Hwyw | | | Rhinelander | WI | 54501 | |
| Pine Meadow Fd | | PO Box 13 | | | New Hartford | CT | 06057 | |
| Pine Mountain City | | PO Box 8 | | | Pine Mountain | GA | 31822 | |
| Pine Plains Cs/ T/o Clermont | | 2829 Church St | | | Pine Plains | NY | 12567 | |
| Pine Plains Cs/ T/o Milan | | 2829 Church St | | | Pine Plains | NY | 12567 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pine Plains Csd T/o Ancram | | 2829 Church St | | | Pine Plains | NY | 12567 | |
| Pine Plains Csd T/o Clinton | | 2829 Church St | | | Pines Plains | NY | 12567 | |
| Pine Plains Csd T/o Gallatin | | 2829 Church St | | | Pine Plains | NY | 12567 | |
| Pine Plains Csd T/o Livingsto | | 2829 Church St | | | Pine Plains | NY | 12567 | |
| Pine Plains Csd T/o Northeast | | 2829 Church St | | | Pine Plains | NY | 12567 | |
| Pine Plains Csd T/o Pine Plai | | 2829 Church St | | | Pine Plains | NY | 12567 | |
| Pine Plains Csd T/o Stanford | | 2829 Church St | | | Pine Plains | NY | 12567 | |
| Pine Plains Town | | PO Box 955 | | | Pine Plains | NY | 12567 | |
| Pine Prairie Village | | PO Box 380 | | | Pine Prairie | LA | 70576 | |
| Pine Richland Sd/pine Township | | PO Box 787 | | | Wexford | PA | 15090 | |
| Pine Richland Sd/richland Twp | Attn Clifford Elms Tax Collecto | 4011 Dickey Rd | | | Gibsonia | PA | 15044 | |
| Pine Ridge Mortgage Corp | | One Pker Plaza | | | Fort Lee | NJ | 07024 | |
| Pine River Town | | N739 Hwy W | | | Merrill | WI | 54452 | |
| Pine River Township | | 1495 West Monroe Rd | | | St Louis | MI | 48880 | |
| Pine Township | | 11018 W Briggs Rd | | | Stanton | MI | 49347 | |
| Pine Township | | 105 Fulton St | | | Clearfield | PA | 16830 | |
| Pine Township | | 221 Daughtery Rd | | | Grove Ctiy | PA | 16127 | |
| Pine Township | | 317 Clay St | | | Templeton | PA | 16259 | |
| Pine Township | | 4581 W Erie St Ext | | | Linesville | PA | 16424 | |
| Pine Township | | PO Box 165 | | | Heilwood | PA | 15745 | |
| Pine Township | | R R 3 Box 65 | | | Benton | PA | 17814 | |
| Pine Township | | Rd 1 Box 138a | | | Trout Run | PA | 17771 | |
| Pine Township | | 230 Pearce Mill Rd | | | Wexford | PA | 15090 | |
| Pine Tree Isd | | 1001 W Fairmont / PO Box 5878 | | | Longview | TX | 75608 | |
| Pine Tree Mortgage Inc | | 174 South Freeport Rd Ste 1c | | | Freeport | ME | 04032 | |
| Pine Valley Boro | | Boro Of Pine Valley | | | Clementon | NJ | 08021 | |
| Pine Valley Csd T/o Cherry Cr | | 6094 South Rd | | | Cherry Creek | NY | 14723 | |
| Pine Valley Csd T/o Conewango | | 6094 South Rd | | | Cherry Creek | NY | 14723 | |
| Pine Valley Csd T/o Dayton | | 6094 South Rd | | | Cherry Creek | NY | 14723 | |
| Pine Valley Csd T/o Ellington | | 6094 South Rd | | | Cherry Creek | NY | 14723 | |
| Pine Valley Csd T/o Leon | | 6094 South Rd | | | Cherry Creek | NY | 14723 | |
| Pine Valley Csd T/o New Albio | | 6094 South Rd | | | Cherry Creek | NY | 14723 | |
| Pine Valley Csd T/o Villenova | | 6094 South Rd | | | Cherry Creek | NY | 14723 | |
| Pine Valley Mortgage Company | | 328 Pine Cone Dr | | | Bayfield | CO | 81122 | |
| Pine Valley Town | | W6160 Cth B | | | Neillsville | WI | 54456 | |
| Pine Village Pud Wheel | | 6935 Barney 110 | | | Houston | TX | 77092 | |
| Pine Village Pud Wheeler | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Pnebluff Town | | City Hall PO Box 367 | | | Pinebluff | NC | 28373 | |
| Pinecreek Township | | PO Box 284 | | | Brookville | PA | 15825 | |
| Pinecrest Mortgage Llc | | 570 Kirts Blvd Ste 211 | | | Troy | MI | 48084 | |
| Pinegrove Township | | R D 1 Box 732 | | | Venus | PA | 16364 | |
| Pinehurst City | | PO Box 118 | | | Pinehurst | GA | 31070 | |
| Pinehurst Funding Group Llc | | 400 Inverness Pkwy Ste 200 | | | Englewood | CO | 80112 | |
| Pinellas County | | PO Box 10834 | | | Clearwater | FL | 33757 | |
| Pinellas County Clerk | Of The Circuit Court | 315 Court St Room 150 | | | Clearwater | FL | 33756 | |
| Pinellas County Clerk Of The | Circuit Court | 315 Court St Room 150 | | | Clearwater | FL | 33756 | |
| Pinellas Mortgage Services Inc | | 2141 Main St Ste Q | | | Dunedin | FL | 34698 | |
| Pinellas Mortgage Services Inc | | 2141 Main St | Ste Q | | Dunedin | FL | 34698 | |
| Pinepoint Mortgage | | 850 Main St | | | Westbrook | ME | 04092 | |
| Pinery Christmas Trees Inc | | PO Box 26070 | | | San Diego | CA | 92196 | |
| Pines Acres Community Svcs Dist | | 12990 Tabeau Rd/pobox 384 | | | Pine Grove | CA | 95665 | |
| Pines Mortgage Services Inc | | 6845 Pembroke Rd | | | Pembroke Pines | FL | 33023 | |
| Pinetops Town | | P O Drawer C | | | Pinetops | NC | 27864 | |
| Pinetree Group Inc | | 3055 Wilshire Blvd Ste 1010 | | | Los Ageles | CA | 90010 | |
| Pinetree Mortgage Co Llc | | 7023 Little River Turnpike 300 | | | Annandale | VA | 22003 | |
| Pinetree Peripherals Inc | | | | | | | | |
| Pineview City | | PO Box 127 | | | Pineview | GA | 31071 | |
| Pineview Mortgage Inc | | 501 East National Hwy | | | Washington | IN | 47501 | |
| Pineville | | PO Box 688 | | | Pineville | KY | 40977 | |
| Pineville | | PO Box 592 | | | Pineville | MO | 64856 | |
| Pineville City | | PO Box 3820 | | | Pineville | LA | 71361 | |
| Pineville Town | | PO Box 249 | | | Pineville | NC | 28134 | |
| Pinewood Mortgage Inc | | 1700 W Hwy 36 Ste 625 | | | Roseville | MN | 55113 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pinewood Mortgage Of Michigan Inc | | 10327 Grand River Rd Ste 403 | | | Brighton | MI | 48116 | |
| Piney Point Village City | | 8955 Gaylord St | | | Houston | TX | 77024 | |
| Piney Township | | PO Box 316 | | | Houston | MO | 65483 | |
| Piney Township | | Rd 2 Box 38 | | | Sligo | PA | 16255 | |
| Ping Chun Turng | | 234 S Figueroa St | | | Los Angeles | CA | 90012 | |
| Pink Hill Town | | PO Box 530 | | | Pink Hill | NC | 28572 | |
| Pinkerton Financial Corporation | | 2090 Columbiana Rd Ste 2000 | | | Birmingham | AL | 35216 | |
| Pinks Arbeit & Nemeth Esqs | Steven G Pinks | 140 Fell Court | Ste 300 | | Hauppauge | NY | 11788 | |
| Pinkston R Smith | | 8626 Hastings Court | | | Stockton | CA | 95210 | |
| Pinnacle Appraisal Group Inc | | 393 B Front St | | | Lahaina | HI | 96761 | |
| Pinnacle Appraisal Group Llc | 4231 S Hocker Dr | Building 13 Ste 200 | | | Independence | MO | 64055 | |
| Pinnacle Appraisal Group Llc | 4231 South Hocker Dr | Ste 200 Building 13 | | | Independence | MO | 64055 | |
| Pinnacle Appraisal Group Llc | Charles R George | 6208 Tiffield Way | | | Wake Forest | NC | 27587 | |
| Pinnacle Appraisal Group Llc | | 8229 Shoal Creek Blvd Ste106 | | | Austin | TX | 78757 | |
| Pinnacle Appraisal Group Pllc | | PO Box 18088 | | | Spokane | WA | 99228 | |
| Pinnacle Appraisal Groupltd | 1925 E Beltline Rd | Ste 415 | | | Carrollton | TX | 75006 | |
| Pinnacle Appraisal Services | | 8169 E Expedition St | | | Nampa | ID | 83687 | |
| Pinnacle Appraisals Inc | | 2256 Holly St | | | Denver | CO | 80207 | |
| Pinnacle Bancorp | | 11400 W Olympic Blvd Ste 1700 | | | Los Angeles | CA | 90064 | |
| Pinnacle Capital & Investment Inc | | 3443 Camino Del Rio South Ste 322 | | | San Diego | CA | 92108 | |
| Pinnacle Capital & Investment Inc | | 3443 Camino Del Rio South | Ste 322 | | San Diego | CA | 92108 | |
| Pinnacle Citizens Mortgage | | 1725 Analog Dr | | | Richardson | TX | 75081 | |
| Pinnacle Communities Crescent Court | Pinnacle Communities Attn Darrin Campbell | 15 Enterprise 250 | | | Aliso Viejo | CA | 92656 | |
| Pinnacle Communities Crossings | Attn Darrin Campbell | 15 Enterprise | 250 | | Aliso Viejo | CA | 92656 | |
| Pinnacle Communities Crossings | Pinnacle Communities Attn Darrin Campbell | 15 Enterprise 250 | | | Aliso Viejo | CA | 92656 | |
| Pinnacle Communities Crossings Ii | Pinnacle Communities Attn Darrin Campbell | 15 Enterprise 250 | | | Aliso Viejo | CA | 92657 | |
| Pinnacle Communities Crossings Ii | Pinnacle Communities Crossings Attn Darrin Campbell | 15 Enterprise 250 | | | Aliso Viejo | CA | 92656 | |
| Pinnacle Communities Emerson Court | Pinnacle Communities Attn Darrin Camptell | 15 Enterprise 250 | | | Aliso Viejo | CA | 92658 | |
| Pinnacle Communities Inc | | | | | | | | |
| Pinnacle Communities Norco 47 | | 15 Enterprise 250 | | | Aliso Viejo | CA | 92656 | |
| Pinnacle Communities Sierra Vista | Attn Darrin Campbell | 15 Enterprise | 250 | | Aliso Viejo | CA | 92656 | |
| Pinnacle Communities Sierra Vista | | 15 Enterprise 250 | | | Aliso Viejo | CA | 92656 | |
| Pinnacle Communities The Gallery | Pinnacle Communities Attn Darrin Campbell | 15 Enterprise 250 | | | Aliso Viejo | CA | 92659 | |
| Pinnacle Communities Village Green | Pinnacle Communities Attn Darrin Campbell | 15 Enterprise 250 | | | Aliso Viejo | CA | 92657 | |
| Pinnacle Communities Vineyards | Pinnacle Communities Attn Darrin Campbell | 15 Enterprise 250 | | | Aliso Viejo | CA | 92657 | |
| Pinnacle Financial | | 2847 S White Rd | Ste 206 | | San Jose | CA | 95148 | |
| Pinnacle Financial Corp | | 4895 Prince William Pkwy | | | Woodbridge | VA | 22192 | |
| Pinnacle Financial Corp | | 3201 Broadway Ste B | | | Everett | WA | 98201 | |
| Pinnacle Financial Corp | | 9191 Sheridan Blvd Ste 102 | | | Westminster | CO | 80031 | |
| Pinnacle Financial Corp | | 1035 Greenwood Blvd Ste 205 | | | Lake Mary | FL | 32765 | |
| Pinnacle Financial Corp | | 1419 Forest Dr Ste 104 | | | Annapolis | MD | 21403 | |
| Pinnacle Financial Corp | | 554 East Prater Way | | | Sparks | NV | 89431 | |
| Pinnacle Financial Corp | | 7474 Greenway Ctr Dr Ste 640 | | | Greenbelt | MD | 20770 | |
| Pinnacle Financial Corporation | | 355 South Lemon Ave Ste G | | | Walnut | CA | 91789 | |
| Pinnacle Financial Corporation | | 940 West Moana Ln Ste 105 | | | Reno | NV | 89509 | |
| Pinnacle Financial Corporation | | 1515 South Capital Of Texas Hwy Ste 107 | | | Austin | TX | 78746 | |
| Pinnacle Financial Funding Inc | | 1222 Ne 18th Ave Ste 2 | | | Fort Lauderdale | FL | 33304 | |
| Pinnacle Financial Services Llc | | 110 16th St 1400 | | | Denver | CO | 80202 | |
| Pinnacle First Mortgage Company | | 2020 Brice Rd Ste 260 | | | Columbus | OH | 43232 | |
| Pinnacle Funding Group | | 1141 West Shae Ave Ste 201 | | | Fresno | CA | 93711 | |
| Pinnacle Funding Group Inc | | 2092 Omega Rd Ste H | | | San Ramon | CA | 94583 | |
| Pinnacle Funding Group Inc | | 2092 Omega Rd | Ste H | | San Ramon | CA | 94583 | |
| Pinnacle Funding Llc | | 59 Elm St Ste 215 | | | New Haven | CT | 06510 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pinnacle Hills Mortgage Company Inc | | 2522 Pinnacle Hills Pkwy Ste 100 | | | Rogers | AR | 72758 | |
| Pinnacle Hills Mortgage Inc | | 1719 Heather St | | | Nacogdoches | TX | 75965 | |
| Pinnacle Home Loans | | 610 N Alma Rd 56 | | | Chandler | AZ | 85224 | |
| Pinnacle Home Loans | | 610 N Alma School Rd 56 | | | Chandler | AZ | 85224 | |
| Pinnacle Home Mortgage Co | | 55 W 22nd St Ste 220 | | | Lombard | IL | 60148 | |
| Pinnacle Lending Group Inc | | 1149 Pomona Rd J | | | Corona | CA | 92882 | |
| Pinnacle Lending Group Inc | | 39 Mechanic St 400 | | | Westbrook | ME | 04092 | |
| Pinnacle Lending Group Llc | | 1960 28th St Se Ste C | | | Grand Rapids | MI | 49508 | |
| Pinnacle Lending Group Llc | | 6151 28th St Se Ste C | | | Grand Rapids | MI | 49546 | |
| Pinnacle Lending Inc | | 1323 Olivia Ct | | | Tracy | CA | 95377 | |
| Pinnacle Loan Corporation | | 3957 Ivy Rd Ne | | | Atlanta | GA | 30342 | |
| Pinnacle Mortgage | | 2825 Wilcrest Ste 570 | | | Houston | TX | 77042 | |
| Pinnacle Mortgage | | 9901 Colonnade Ste 605 | | | San Antonio | TX | 78230 | |
| Pinnacle Mortgage | | 2480 E Skyline Dr | | | Tucson | AZ | 85718 | |
| Pinnacle Mortgage | | 7318 N Oracle Rd | | | Tucson | AZ | 85704 | |
| Pinnacle Mortgage & Realty | | 730 Broadway Ste 102 | | | Chula Vista | CA | 91910 | |
| Pinnacle Mortgage Company | | 309 Old York Rd Ste 201 | | | Jenkintown | PA | 19046 | |
| Pinnacle Mortgage Company Llc | | 501 Darby Creek Rd Ste 36 | | | Lexington | KY | 40509 | |
| Pinnacle Mortgage Corp | | 110 Mark Ln | | | Fayettville | GA | 30214 | |
| Pinnacle Mortgage Corporation | | 8908 S Yale Ave Ste 250 | | | Tulsa | OK | 74137 | |
| Pinnacle Mortgage Corporation | | 1832 West Ave K Ste A | | | Lancaster | CA | 93534 | |
| Pinnacle Mortgage Corporation | | 12510 Prosperity Dr Ste 275 | | | Silver Spring | MD | 20904 | |
| Pinnacle Mortgage Corporation | | 1521 Concord Pike Ste 301 | | | Wilmington | DE | 19803 | |
| Pinnacle Mortgage Funding Llc | | 1499 Windhorst Way Ste 260 | | | Greenwood | IN | 46143 | |
| Pinnacle Mortgage Inc | | 383 Ridgedale Ave | | | East Hanover | NJ | 07936 | |
| Pinnacle Mortgage Inc | | 1220 Fort Bragg Rd 200b | | | Fayetteville | NC | 28305 | |
| Pinnacle Mortgage Investments Inc | | 801 Technology Dr | | | Little Rock | AR | 72223 | |
| Pinnacle Mortgage Lending Llc | | 16479 East Berry Ave | | | Centennial | CO | 80015 | |
| Pinnacle Mortgage Services | | 1335 3rd St | | | Floresville | TX | 78114 | |
| Pinnacle Mortgage Services | | 9100 South Dadeland Blvd Ste 1500 | | | Miami | FL | 33156 | |
| Pinnacle Mortgage Services Llc | | 2134 Sandy Dr Ste 9 | | | State Colege | PA | 16803 | |
| Pinnacle Mortgage Solutions Inc | | 7900 Matthews Mint Hill Rd | | | Charlotte | NC | 28227 | |
| Pinnacle National Bank | | 211 Commerce St Ste 300 | | | Nashville | TN | 37201 | |
| Pinnacle Properties Sierra Vista | Pinnacle Properties Attn Darrin Campbell | 15 Enterprise 250 | | | Aliso Viejo | CA | 92656 | |
| Pinnacle Properties Sierra Vista | Pinnacle Properties Sierra Vista Attn Darrin Campbell | 15 Enterprise 250 | | | Aliso Viejo | CA | 92656 | |
| Pinnacle Residential Mortgage Corp | | 1811 Sardis Rd N Ste 207 | | | Charlotte | NC | 28270 | |
| Pinnacle Usa Mortgage Inc | | 10550 W Bellfort Ste 150 | | | Houston | TX | 77031 | |
| Pinnacle/norco 47 Llc | | 15 Enterprise Ste 350 | | | Aliso Viejo | CA | 92656 | |
| Pino Carson Burns | | 6015 Goodwin Ave | | | Dallas | TX | 75206 | |
| Pinon Mortgage Corporation | | 544 C Agua Fria | | | Santa Fe | NM | 87501 | |
| Pinora Township | | 11444 E 48th St | | | Reed City | MI | 49677 | |
| Pinpoint Mortgage Corporation | | 2011 Route 59 | | | Plainfield | IL | 60544 | |
| Pinpoint Mortgage Solutions Llc | | 34850 Teerview Ln | | | Zephyrhills | FL | 33541 | |
| Pinstripes Media Llc | | 2805 Deer Ridge Dr | | | Silver Spring | MD | 20904 | |
| Pioneer Appraisal | | 40 Main St | | | Cortland | NY | 13045 | |
| Pioneer Appraisal Company | | 816 N Kendrick St | | | Flagstaff | AZ | 86001 | |
| Pioneer Appraisal Inc | | 40 Main St | | | Cortland | NY | 13045 | |
| Pioneer Appraisals Inc | | 617 Rd 46 | | | Pasco | WA | 99301 | |
| Pioneer Appraisals Inc | | 40 Main St | | | Cortland | NY | 13045 | |
| Pioneer Bank | | 306 N Pennsylvania | | | Roswell | NM | 88202 | |
| Pioneer Bank | | 400 N Pennsylvania Ste 440 | | | Roswell | NM | 88201 | |
| Pioneer Bank | | 6068 Gateway East | | | El Paso | TX | 79905 | |
| Pioneer Capital Llc | | 26635 Shoregrass Dr | | | Wesley Chapel | FL | 33543 | |
| Pioneer Csd T/o Arcade | | PO Box 3194 | | | Syracuse | NY | 13220 | |
| Pioneer Csd T/o Centerville | | PO Box 3194 | | | Syracuse | NY | 13220 | |
| Pioneer Csd T/o Eagle | | PO Box 3194 | | | Syracuse | NY | 13220 | |
| Pioneer Csd T/o Farmersville | | PO Box 3194 | | | Syracuse | NY | 13220 | |
| Pioneer Csd T/o Freedom | | PO Box 3194 | | | Syracuse | NY | 13220 | |
| Pioneer Csd T/o Java | | PO Box 3194 | | | Syracuse | NY | 13220 | |
| Pioneer Csd T/o Machias | | PO Box 3194 | | | Syracuse | NY | 13220 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pioneer Csd T/o Sheldon | | PO Box 3194 | | | Syracuse | NY | 13220 | |
| Pioneer Csd T/o Wethersfield | | PO Box 3194 | | | Syracuse | NY | 13220 | |
| Pioneer Csd T/o Yorkshire | | PO Box 3194 | | | Syracuse | NY | 13220 | |
| Pioneer Financial Services | | 730 East 100 North | | | Clearfield | UT | 84015 | |
| Pioneer Financial Services Inc | | 2515 Cleveland Ave North | | | Canton | OH | 44709 | |
| Pioneer Home Equity Corp | | 912 East State St | | | Sharon | PA | 16146 | |
| Pioneer Home Equity Corp | | 5500 Market St Ste 110 | | | Boardman | OH | 44512 | |
| Pioneer Home Loan | | 4143 Ringold Rd Ste F | | | Chattanooga | TN | 37412 | |
| Pioneer Info & Marketing Inc | | 9323 North Government Way 107 | | | Hayden | ID | 83835 | |
| Pioneer Ins Co | | PO Box 7777 | | | Rockville | MD | 20849 | |
| Pioneer Ins Co | | PO Box 9108 | | | Minneapolis | MN | 55480 | |
| Pioneer Ins Co Ny | | PO Box 10 | | | Greenville | NY | 12083 | |
| Pioneer Ins Co Oh | | PO Box 479 | | | Greenville | OH | 45331 | |
| Pioneer Ins Co Oh | | PO Box 300 | | | Marietta | PA | 17547 | |
| Pioneer Lake Mut Ins | | PO Box 217 | | | Pierz | MN | 56364 | |
| Pioneer Lending Inc | | 155 Maple St Ste 102 | | | Springfield | MA | 01105 | |
| Pioneer Mortgage | | 35 Maple St | | | Salinas | CA | 93901 | |
| Pioneer Mortgage | | 696 Country Club Rd | | | Eugene | OR | 97401 | |
| Pioneer Mortgage | | 250 South 3rd East | | | Mountain Home | ID | 83647 | |
| Pioneer Mortgage | | 720 Sun Valley Dr | | | Cheyenne | WY | 82001 | |
| Pioneer Mortgage Corp | | 7371 West Charleston Blvd Ste 130 | | | Las Vegas | NV | 89117 | |
| Pioneer Mortgage Corp | | 50 Salem St Building B | | | Lynnfield | MA | 01940 | |
| Pioneer Mortgage Corporation | | 2025 Coulter Blvd Ste 100 | | | Chanhassen | MN | 55317 | |
| Pioneer Mortgage Corporation | | 5211 Covington Hwy | | | Decatur | GA | 30035 | |
| Pioneer Mortgage Funding Corp | | 4000 N State Rd 7 Ste 402 | | | Lauderdale Lakes | FL | 33319 | |
| Pioneer Mortgage Llc | | 2508 Whitney Ave Ste A | | | Hamden | CT | 06518 | |
| Pioneer Mortgage Llc | | 2508 Whitney Ave | Ste A | | Hamden | CT | 06518 | |
| Pioneer Mortgage Network Inc | | 5788 Merrick Rd | | | Massapequa | NY | 11758 | |
| Pioneer Mortgage Services Llc | | 131 E Main St Ste A | | | Plain City | OH | 43064 | |
| Pioneer Mut Ins Assoc | | 412 Reed St PO Box 6 | | | Red Oak | IA | 51566 | |
| Pioneer Mut Ins Assoc Ia | | 412 Reed St | PO Box 64 | | Red Oak | IA | 51566 | |
| Pioneer Mut Ins Assoc Ia | | P Starts W/5 | PO Box 38 | | Keota | IA | 52248 | |
| Pioneer Mut Ins Co | | PO Box 217 | | | Pierz | MN | 56364 | |
| Pioneer State Mut Ins Co | | 1510 North Elms Rd | | | Flint | MI | 48532 | |
| Pioneer State Mut Ins Co | | PO Box 2800 | | | Flint | MI | 48501 | |
| Pioneer Title Agency Inc | | PO Box 1900 | | | Sierra Vista | AZ | 85636-1900 | |
| Pioneer Title Agency Inc | | PO Box 1885 | | | Flagstaff | AZ | 86001 | |
| Pioneer Title Company Of Canyon County | Owyhee County | 100 10th Ave South | | | Nampa | ID | 83651 | |
| Pioneer Township | | 4584 W Phelps | | | Lake City | MI | 49651 | |
| Pioneer Village City | | 4700 Summit Dr | | | Louisville | KY | 40229 | |
| Pipeline Capital | | 1033 S St Ste 1 | | | Sacramento | CA | 95814 | |
| Piper Jacob Appraising Inc | | 11036 Puma Run | | | Uttleton | CO | 80124 | |
| Piperton | | PO Box 328 | | | Collierville | TN | 38027 | |
| Pipestone County | | 416 South Hiawatha | | | Pipestone | MN | 56164 | |
| Pipestone Township | | 5560 Tabor Rd | | | Eau Claire | MI | 49111 | |
| Pipestone Township School | | Treasurer | 701 Main St | | Stjoseph | MI | 49085 | |
| Pipkin & Associates Llc | | 501 W Clinch Ave 200 Althea Bld | | | Knoxville | TN | 37902 | |
| Pippin Appraisal Services Inc | | PO Box 887 | | | Chipley | FL | 32428 | |
| Piscataquis County/noncollecting | | | | | | ME | | |
| Piscataway Township | | 455 Hoes Ln | | | Piscataway | NJ | 08854 | |
| Piseco Csd T/o Arietta | | Box 41 | | | Lake Pleasant | NY | 12108 | |
| Pita Carattini Emp | | 720 22 Tramway Ln Ne | | | Albuquerque | NM | 87122-1668 | |
| Pita E Carattini | | PO Box 1056 | | | San Juan Pblo | NM | 87566-1056 | |
| Pitcairn Borough | | PO Box 148 | | | Pitcairn | PA | 15140 | |
| Pitcairn Town | | Rd 2 Box 64 | | | Harrisville | NY | 13648 | |
| Pitcher Town | | 156 Pitcher Springs Rd | | | Pitcher | NY | 13136 | |
| Pite Duncan & Melmet Llp | | 525 East Main St | | | El Cajon | CA | 92022-2289 | |
| Pitkin County | | 506 East Main St201 | | | Aspen | CO | 81611 | |
| Pitkin County Title | | 601 E Hopkins | | | Aspen | CO | 81611 | |
| Pitman Boro | | 110 S Broadway | | | Pitman Nj | NJ | 08071 | |
| Pitney Bowes | | PO Box 856390 | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes | | 27 Waterview Dr | | | Shelton | CT | 06484 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pitney Bowes | | PO Box 856460 | | | Louisville | KY | 40285-6460 | |
| Pitney Bowes Credit Corporation Pbcc Or Purchase Power | | Attn Copier Pay Processing | 2225 American Dr | | Neenah | WI | 99201 | |
| Pitney Bowes Global Financial Services | Llc | PO Box 856460 | | | Louisville | KY | 40285-6460 | |
| Pitney Bowes Inc | | PO Box 856390 | | | Louisville | KY | 40285-6390 | |
| Pitt County | | PO Box 875 | | | Greenville | NC | 27835 | |
| Pittman Alexander | Darryl Pittman | 2940 Noble Rd | Ste 100 | | Cleveland | OH | 44121 | |
| Pittman Center | | City Hall | | | Sevierville | TN | 37876 | |
| Pittsboro City | | City Hall PO Box 187 | | | Pittsboro | MS | 38951 | |
| Pittsboro Town | | PO Box 753 | | | Pittsboro | NC | 27312 | |
| Pittsburg | | Pittsburg City Hall | | | Pittsburg | MO | 65724 | |
| Pittsburg County | | 115 E Carl Albert Ro | | | Mcalester | OK | 74501 | |
| Pittsburg Mobley | | 10817 10817 1/2 10819 Redfern | | | Inglewood | CA | 90304 | |
| Pittsburg Town | | PO Box 103 | | | Pittsburg | NH | 03592 | |
| Pittsburgh City School | | Tax Collector | | | Pittsburgh | PA | 15219 | |
| Pittsburgh City/school | 414 Grant St | 1st Fl City/co | 414 Grant St 1st Fl | | Pittsburgh | PA | 15219 | |
| Pittsburgh City/school | | 414 Grant St/1st Fl City/co B | | | Pittsburgh | PA | 15219 | |
| Pittsburgh Mortgage Group Llc | | 533 Carnot Rd | | | Moon Township | PA | 15108 | |
| Pittsburgh School District | | City Treasurer | 414 Grant St 1st Fl City/co Bldg | | Pittsburgh | PA | 15274 | |
| Pittsfield Charter Township | | 6201 W Michigan Ave | | | Ann Arbor | MI | 48108 | |
| Pittsfield City | | PO Box 546 | | | Pittsfield | MA | 01202 | |
| Pittsfield Town | | 16 Pk St | | | Pittsfield | ME | 04967 | |
| Pittsfield Town | | PO Box 98 | | | Pittsfield | NH | 03263 | |
| Pittsfield Town | | 366 State Hwy 80 | | | New Berlin | NY | 13411 | |
| Pittsfield Town | | PO Box 556 | | | Pittsfield | VT | 05762 | |
| Pittsfield Town | | 3041 Kunesh N | | | Pulaski | WI | 54162 | |
| Pittsfield Township | | Rd 2 | | | Pittsfield | PA | 16340 | |
| Pittsford Csd T/o Brighton | | 2300 Elmwood Ave | | | Rochester | NY | 14618 | |
| Pittsford Csd T/o Mendon | | 9 N Main St | | | Honeoye Falls | NY | 14472 | |
| Pittsford Csd T/o Penfield | | 3100 Atlantic Ave | | | Penfield | NY | 14526 | |
| Pittsford Csd T/o Perinton | | 1350 Turk Hill Rd | | | Fairport | NY | 14450 | |
| Pittsford Csd T/o Pittsford | | 11 S Main St | | | Pittsford | NY | 14534 | |
| Pittsford Csd T/o Victor | | 11 S Main St/PO Box 180 | | | Pittsford | NY | 14534 | |
| Pittsford Town | | 11 S Main St | | | Pittsford | NY | 14534 | |
| Pittsford Town | | PO Box 10 | | | Pittsford | VT | 05763 | |
| Pittsford Township | | 10591 Hudson Rd | | | Pittsford | MI | 49271 | |
| Pittsford Village | | Town Hall 21 North Main | | | Pittsford | NY | 14534 | |
| Pittsgrove Township | | 989 Ctrton Rd | | | Pittsgrove | NJ | 08318 | |
| Pittston Area S/d Jenkins Twp | | 3 Laflin Rd | | | Inkerman | PA | 18640 | |
| Pittston Area Sd/ /dupont Boro | | 334 Main St | | | Dupont | PA | 18641 | |
| Pittston Area Sd/ Duryea Boro | | 79 Main St | | | Duryea | PA | 18642 | |
| Pittston Area Sd/avoca Boro | | 722 Mcalpine St | | | Avoca | PA | 18641 | |
| Pittston Area Sd/hughestown Boro | | 5 Skyline Dr | | | Hughestown | PA | 18640 | |
| Pittston Area Sd/yatesville Boro | | 35 Stout St | | | Yatesville | PA | 18640 | |
| Pittston City | | City Hall 35 Broad St | | | Pittston | PA | 18640 | |
| Pittston City/co | | City Hall | | | Pittston | PA | 18640 | |
| Pittston City/county | | City Hall Broad St | | | Pittston | PA | 18640 | |
| Pittston Sd/pittston City | | 35 Broad St | | | Pittston | PA | 18640 | |
| Pittston Sd/pittston Twp | | 12 East Oak St | | | Pittston | PA | 18640 | |
| Pittston Town | | Rt 126 Rr2 Box 9a | | | Gardiner | ME | 04345 | |
| Pittston Township | | 12 E Oak St | | | Pittston | PA | 18640 | |
| Pittstown Town | | 183 Factory Hollow Rd | | | Valley Falls | NY | 12185 | |
| Pittsville City | | PO Box 100 | | | Pittsville | WI | 54466 | |
| Pittsville Town | | PO Box A | | | Pittsville | MD | 21850 | |
| Pittsylvania County | | PO Box 230 | | | Chatham | VA | 24531 | |
| Piute County | | PO Box 116 | | | Junction | UT | 84740 | |
| Pirx Solutions Inc | | 23 Corporate Plaza Dr Ste 280 | | | Newport | CA | 92660 | |
| Pixley Appraisal Inc | Spencer T Pixley | 1405 Heidi Ln | | | Colorado Springs | CO | 80907 | |
| Pixley Irrigation District | | PO Box 477 | | | Pixley | CA | 93256 | |
| Pizzagalli Properties | Diane Hill | 50 Joy Dr | | | South Burlington | VT | 05407 | |
| Pizzagalli Properties Llc | | PO Box 752031 | | | Charlotte | NC | 28275-2031 | |
| Pj Fogarty Mortgage Services Inc | | Time Plaza Route 17k 53 | | | Newburgh | NY | 12550 | |
| Pj Fogarty Mortgage Services Inc | | Time Plaza | Route 17k 53 | | Newburgh | NY | 12550 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pj Mortgage Co | | 13385 Via Almeria | | | Tustin | CA | 92782 | |
| Pjm Mortgage Services Inc | | 50 Charles Lindbergh Blvd | Ste400 | | Uniondale | NY | 11553 | |
| Pk Francis | | 1012 Winston Dr | | | Euless | TX | 76039 | |
| Pkl Ii Inc | | 6315 Mutual Dr Ste E | | | Fort Wayne | IN | 46825 | |
| Placer County | | 2976 Richardson Dr | | | Auburn | CA | 95603 | |
| Placer County Mobile Homes | | 137 Fulweiler Ave | | | Auburn | CA | 95603 | |
| Placer County Recorder | | 2954 Richardson Dr | | | Auburn | CA | 95603 | |
| Placer County Recorder | | 2954 Richardson Dr | | | Auburn | CA | 95603 | |
| Placer County Unsecured Roll | | 2976 Richardson Dr | | | Auburn | CA | 95603 | |
| Placer Title Company | | 11426 Sutton Way | | | Grass Valley | CA | 95945 | |
| Placke Gretchen A | | 3300 Pebblebrook Dr 36d | | | Seabrook | TX | 77058 | |
| Plain Dealings Town | | PO Box 426 | | | Plain Dealing | LA | 71064 | |
| Plain View Water District | | 30215 South Tracy Blvd | | | Tracy | CA | 95376 | |
| Plain Village | | 1015 Cedar St/PO Box 15 | | | Plain | WI | 53577 | |
| Plainfield City | | 515 Watchung Ave/pob 1407 | | | Plainfield | NJ | 07061 | |
| Plainfield Fire District Plainfie | | PO Box 435 Search At Plainfield | | | Plainfield | CT | 06374 | |
| Plainfield Town | | PO Box 202/8 Community Ave | | | Plainfield | CT | 06374 | |
| Plainfield Town | | PO Box 58 | | | Plainfield | MA | 01070 | |
| Plainfield Town | | PO Box 380 | | | Meriden | NH | 03770 | |
| Plainfield Town | | Rr 1 Box 493 | | | West Winfield | NY | 13491 | |
| Plainfield Town | | PO Box 217 | | | Plainfield | VT | 05667 | |
| Plainfield Town | | N5256 5th Dr | | | Plainfield | WI | 54966 | |
| Plainfield Township | | 6161 Belmont Ave Ne | | | Belmont | MI | 49306 | |
| Plainfield Township | | PO Box 247 | | | Hale | MI | 48739 | |
| Plainfield Township | | 1549 Pen Argyl Rd | | | Pen Argyl | PA | 18072 | |
| Plainfield Village | | PO Box 352 | | | Plainfield | WI | 54966 | |
| Plaingrove Township/sd | | 865 Old Ash Rd | | | Volant | PA | 16156 | |
| Plains City | | PO Box 190 | | | Plains | GA | 31780 | |
| Plains Township | | 126 N Main St Muni | | | Plains | PA | 18705 | |
| Plainsboro Township | | 641 Plainsboro Rd | | | Plainsboro | NJ | 08536 | |
| Plainscapital Mcafee Mortgage Company | | 3101 W Peoria Ave Ste A208 & A209 | | | Phoenix | AZ | 85012 | |
| Plainscapital Mcafee Mortgage Company | | 2525 E Camelback | | | Phoenix | AZ | 85016 | |
| Plainscapital Mcafee Mortgage Company | | 20445 State Hwy 249 | | | Houston | TX | 77070 | |
| Plaintiff Counterdefendant Tina M Placourakis | | 8913 E Calle De Las Brisas | | | Scottsdale | AZ | 85255 | |
| Plainview Farmers Mut Fi Ins C | | 347 N Broadway | | | Plainview | MN | 55964 | |
| Plainville City | | PO Box 657 | | | Plainville | GA | 30733 | |
| Plainville Revenue Fund | | Revenue Collection | | | Plainville | CT | 06062 | |
| Plainville Town | | 1 Central Square | | | Plainville | CT | 06062 | |
| Plainville Town | | PO Box 1795 | | | Plainville | MA | 02762 | |
| Plainwell City | | 141 N Main St | | | Plainwell | MI | 49080 | |
| Plaistow Town | | 145 Main St | | | Plaistow | NH | 03865 | |
| Plan Mortgage Inc | | 711 North Pk Rd Ste C | | | Plant City | FL | 33563 | |
| Plan Mortgage Inc | | 711 North Pk Rd | Ste C | | Plant City | FL | 33563 | |
| Plandome Heights Village | | PO Box 1384 | | | Manhasset | NY | 11030 | |
| Plandome Manor Village | | 1526 North Plandome Rd | | | Plandome Manor | NY | 11030 | |
| Plandome Village | | 65 South Dr | | | Plandome | NY | 11030 | |
| Planet Investment Group | | 512 East Wilson 303 | | | Glendale | CA | 91206 | |
| Planet Investment Group Inc | | 353 E Angeleno Ave Ste E | | | Burbank | CA | 91502 | |
| Planned Financing Service | | 110 12th St North Ste B113 | | | Birmingham | AL | 35203 | |
| Plano Police Dept False Alarm Reduction | | PO Box 860358 | | | Plano | TX | 75068-0358 | |
| Planright Financial Services Inc | | 25906 Emery Rd | | | Cleveland | OH | 44128-5727 | |
| Plant Domain | | 3045 65th St 3 | | | Sacramento | CA | 95820 | |
| Plantation City | | PO Box 22698 | | | Louisville | KY | 40222 | |
| Plantation Mud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Planters Co Operative Insuran | | Xxxpay To Agents Addressx | | | Irvington | KY | 40146 | |
| Planters Ins Co Inc | | PO Box 746 1009 State St | | | Bowling Green | KY | 42102 | |
| Plantersville Town | | City Hall | | | Plantersville | MS | 38862 | |
| Plants Inc | | 2457 Montrose | | | Chicago | IL | 60618 | |
| Plants Inc | | 2457 West Montrose Ave | | | Chicago | IL | 60618 | |
| Plantscapers | | 17281 Eastman St | | | Irvine | CA | 92614 | |
| Plantscapers | | 3176 Pullman St | 113 | | Costa Mesa | CA | 92626 | |
| Planwealth Financial Services | | 2104 Green Hill Dr | | | Mckinney | TX | 75070 | |
| Plaquemines Parish | | PO Box 99 | | | Pt A La Hache | LA | 70082 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Plata Financing Inc | | 14112 1/2 Firestone Blvd | | | Santa Fe Springs | CA | 90670 | |
| Platea Boro | | 8385 Rte 18 | | | Girard | PA | 16417 | |
| Platespin Ltd | | 1444 Front St W Ste 385 | | | Toronto | ON | M5J2L7 | Canada |
| Platinum 1 Mortgage Grp | | 430 N Vineyard Ave 305 | | | Ontario | CA | 91764 | |
| Platinum 1 Mortgage Services Llc | | 1166 Quail Court 400 | | | Pewaukee | WI | 53072 | |
| Platinum Alliance Mortgage Inc | | 1700 West Hwy 36 Ste 800 | | | Roseville | MN | 55113 | |
| Platinum Appraisal Group Lp | | PO Box 9857 | | | The Woodlands | TX | 77387 | |
| Platinum Appraisals Llc | | PO Box 284 | | | South Hapmton | PA | 18966 | |
| Platinum Appraisals Llc | | 9699 N Hayden Rd 108 151 | | | Scottsdale | AZ | 85258 | |
| Platinum Capital Financial | | 5743 Corsa Ave Ste 208 | | | Westlake Village | CA | 91362 | |
| Platinum Capital Group | | 17101 Armstrong Ave Ste 200 | | | Irvine | CA | 92614 | |
| Platinum Capital Group | | 1861 Weihle Ave Ste 310 | | | Reston | VA | 20190 | |
| Platinum Capital Group | | 3095 East Russell Rd Ste D | | | Las Vegas | NV | 89120 | |
| Platinum Capital Group | | 1441 S Harlem Ave | | | Berwyn | IL | 90402 | |
| Platinum Capital Group Inc | | 1732 Reynolds Ave | | | Irvine | CA | 92614 | |
| Platinum Capital Group Inc | | 63 Beaverbrook Rd Ste 301 | | | Lincoln Pk | NJ | 07035 | |
| Platinum Capital Lending Group | | 2470 Windy Hill Rd Ste 211 | | | Marietta | GA | 30067 | |
| Platinum Capital Mortgage | | 2630 North St | | | Beaumont | TX | 77701 | |
| Platinum City Mortgage Llc | | 142 State St | | | North Haven | CT | 06473 | |
| Platinum Coast Lending Inc | | 914 Se 23rd St | | | Cape Coral | FL | 33990 | |
| Platinum Concepts Inc | | 5545 Wilson Mills Rd Ste 103 A | | | Richmond Heights | OH | 44122 | |
| Platinum Concepts Inc | | 2917 International Ln 202 | | | Madison | WI | 53704 | |
| Platinum Empire Lending Inc | | 13860 Ivywood Court | | | Corona | CA | 92880 | |
| Platinum Equity Corporation | | 312 Broadway Ste B 7 | | | Laguna Beach | CA | 92651 | |
| Platinum Escrow | | 3009 112th Ave Ne Ste 175 | | | Bellevue | WA | 98004 | |
| Platinum Event Planing Llc | | PO Box 81377 | | | Las Vegas | NV | 89180 | |
| Platinum Express Mortgage Inc | | 225 Edgewater Way | | | Fort Mill | SC | 29708 | |
| Platinum Express Mortgage Inc | | 5970 Fairview Rd Ste 418 | | | Charlotte | NC | 28210 | |
| Platinum Finance Inc | | 1651 East 4th St Ste 109 | | | Santa Ana | CA | 92701 | |
| Platinum Finance Properties | | 12062 Valley View St 231 | | | Garden Grove | CA | 92845 | |
| Platinum Financial Group Inc | | 4115 Gallantin Rd | | | Nashville | TN | 37216 | |
| Platinum Financial Group Llc | | 2775 Cruse Rd Ste 1701 | | | Lawrenceville | GA | 30044 | |
| Platinum Financial Group Of South Florida Inc | | 6499 Powerline Rd 207 | | | Fort Lauderdale | FL | 33309 | |
| Platinum Financial Group Of South Florida Inc | | 4699 N St Rd 7 Ste I | | | Tamarac | FL | 33319 | |
| Platinum Financial Investments Inc | | 1851 Nw 125th Ave 348 | | | Pembroke Pines | FL | 33028 | |
| Platinum Financial Mortgage Corporation | | 2025 S Arlington Heights Rd Ste 113 | | | Arlington Heights | IL | 60005 | |
| Platinum Financial Services | | 120 Pear St Ne | | | Olympia | WA | 98506 | |
| Platinum Financial Services Llc | | 9223 Broadway Ste E | | | Merrillville | IN | 46410 | |
| Platinum First Mortgage Lp | | 9740 S Mccarran Blvd Ste 102 | | | Reno | NV | 89503 | |
| Platinum Funding | | 3943 Irvine Blvd Ste 44 | | | Irvine | CA | 92602 | |
| Platinum Funding | | 7965 Vineyard Ave Ste F9 | | | Rancho Cucamonga | CA | 91730 | |
| Platinum Funding Group | | 7136 Haskell Ave Ste 109 | | | Van Nuys | CA | 91406 | |
| Platinum Funding Group Inc | | 3120 Denali St Ste 8 | | | Anchorage | AK | 99503 | |
| Platinum Funding Inc | | 6782 Finamore Circle | | | Lake Worth | FL | 33467 | |
| Platinum Funding Inc | | 2600 Philmont Ave Ste 101 | | | Huntingdon Valley | PA | 19006 | |
| Platinum Funding Inc | | 2361 Curtis St | | | Denver | CO | 80205 | |
| Platinum Gold Investments Inc | | 121 E Orangeburg Ave Ste 17 | | | Modesto | CA | 95350 | |
| Platinum Group Funding | | 39355 California St 100 & 300 | | | Fremont | CA | 94538 | |
| Platinum Home Equity Mortgage Llc | | 7850 W Appleton Ave | | | Milwaukee | WI | 53218 | |
| Platinum Home Lenders Inc | | 910 Florin Rd 204 | | | Sacramento | CA | 95831 | |
| Platinum Home Lending | 5151 Flynn Pkwy | Ste 114 | | | Corpus Christi | TX | 78411 | |
| Platinum Home Lending | | 4918 Holly Rd Ste C 1 | | | Corpus Christi | TX | 78411 | |
| Platinum Home Loans | | 100 N Barranca Ave 7th Flr | | | West Covina | CA | 91791 | |
| Platinum Home Mortgage | Attn Eddie | 3885 Crestwood Pkwy Ste 170 | | | Duluth | GA | 30096 | |
| Platinum Home Mortgage Corp | | 2200 Hicks Rd Ste 101 | | | Rolling Meadows | IL | 60008 | |
| Platinum Home Mortgage Services Inc | | 3885 Crestwood Pwy Ste 170 | | | Duluth | GA | 30096 | |
| Platinum Homes & Estates | | 2110 University Ave | | | East Palo Alto | CA | 94303 | |
| Platinum Land Title Agency | | 1468 Lee Blvd | | | Lehigh Acres | FL | 33936 | |
| Platinum Lending | | 27600 Bouquet Canyon Rd Ste 208 | | | Santa Clarita | CA | 91350 | |
| Platinum Lending Group Corp | | 3050 N Federal Hwy Ste 101 | | | Lighthouse Point | FL | 33067 | |
| Platinum Lending Ltd | | 4514 North Division | | | Spokane | WA | 99207 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Platinum Mortgage | 4030 South Land Pk Dr | Ste A | | | Sacramento | CA | 95822 | |
| Platinum Mortgage | | 1401 Potter Dr Ste 204 | | | Colorado Springs | CO | 80909 | |
| Platinum Mortgage | | 2929 Coors Blvd Nw Ste 201 N | | | Albuquerque | NM | 87120 | |
| Platinum Mortgage | | 5589 Winfield Blvd Ste 207 | | | San Jose | CA | 96123 | |
| Platinum Mortgage | | 2975 S Rainbow Blvd Ste C | | | Las Vegas | NV | 89146 | |
| Platinum Mortgage | | 10370 Hemet St Ste 220 | | | Riverside | CA | 92503 | |
| Platinum Mortgage Company | | 4030 South Land Pk Dr Ste A | | | Sacramento | CA | 95822 | |
| Platinum Mortgage Company | | 2720 Stemmons Freeway Ste 801 South | | | Dallas | TX | 75207 | |
| Platinum Mortgage Company Inc | | 35 Storer St | | | Saco | ME | 04072 | |
| Platinum Mortgage Corporation | | 1709 South Ave West | | | Missoula | MT | 59801 | |
| Platinum Mortgage Corporation | | 1221 E Lakeside Dr | | | Edgerton | WI | 53534 | |
| Platinum Mortgage Funding Llc | | 606 N 9th St Ste B | | | Kalamazoo | MI | 49009 | |
| Platinum Mortgage Funding Of Florida Inc | | 700 102nd Ave N / PO Box 111456 | | | Naples | FL | 34108 | |
| Platinum Mortgage Group | | 5402 Ruffin Rd 106 | | | San Diego | CA | 92123 | |
| Platinum Mortgage Group | | 41689 Enterprise Circle North Ste 114 | | | Temecula | CA | 92592 | |
| Platinum Mortgage Group Inc | | 7510 Sw Cherry Dr | | | Portland | OR | 97223 | |
| Platinum Mortgage Group Inc | | 205 Apollo Beach Blvd Ste 106 | | | Apollo Beach | FL | 33572 | |
| Platinum Mortgage Group Llc | | 4400 W 109th St Ste 350 | | | Overland Pk | KS | 66211 | |
| Platinum Mortgage Group Llc | | 4970 South 900 East Ste D2 | | | Salt Lake City | UT | 84117 | |
| Platinum Mortgage Group Llc | | 1734 East 63rd St Ste 446 | | | Kansas City | KS | 64110 | |
| Platinum Mortgage Group Ltd | | 1346 West Fourth St Ste B | | | Mansfield | OH | 44906 | |
| Platinum Mortgage Group Ltd | | 3645 Warrensville Ctr Rd Ste 230 | | | Shaker Heights | OH | 44122 | |
| Platinum Mortgage Inc | | 103 Spenryn Dr Ste B | | | Madison | AL | 35758 | |
| Platinum Mortgage Llc | | 101 Elizabeth St Ste 1g | | | Derby | CT | 06418 | |
| Platinum Mortgage Llc | | 2590 Atlanta Rd Se | | | Smyrna | GA | 30080 | |
| Platinum Mortgage Llc | | 48 Stiles Rd 203 | | | Salem | NH | 03079 | |
| Platinum Mortgage Partners Llc | | 750 Hawaii St | | | Honolulu | HI | 96817 | |
| Platinum Mortgage Professionals | | 239 S Main St | | | Red Bluff | CA | 96080 | |
| Platinum Mortgage Services Group Llc | | 1048 Independent Ave Ste 119 | | | Grand Junction | CO | 81505 | |
| Platinum Mortgage Services Inc | | 1800 Carothers Pkwy Ste 3 | | | Brentwood | TN | 37027 | |
| Platinum Mortgage Services Of Central Florida Inc | | 311 Pk Pl Blvd Ste 240 | | | Clearwater | FL | 33759 | |
| Platinum Mortgage Solutions Inc | | 2518 26th St West | | | Bradenton | FL | 34205 | |
| Platinum Mortgage Solutions Inc | | 2100 Watt Ave Ste 175 | | | Sacramento | CA | 95821 | |
| Platinum Mortgages Of Sw Fl Inc | | 449 Seaworthy Rd | | | N Ft Myers | FL | 33903 | |
| Platinum One Inc | | 190 Monroe Ave 4th Fl | | | Grand Rapids | MI | 49503 | |
| Platinum Plus Financial Services Inc | | 659 Aubrun Ave Ste 250 | | | Atlanta | GA | 30312 | |
| Platinum Plus Financial Services Inc | | 659 Auburn Ave Ste 250 | | | Atlanta | GA | 30312 | |
| Platinum Plus Funding Corp | | 100 Merrick Rd Ste 108e | | | Rockville Centre | NY | 11570 | |
| Platinum Plus Mortgage Llc | | 15407 Lake Shore Ave | | | Minnetonka | MN | 55345 | |
| Platinum Power Mortgage | | 463 W 5th St | | | Oxnard | CA | 93030 | |
| Platinum Real Estate & Financial Services Inc | | 18345 Ventura Blvd Ste 104 | | | Tarzana | CA | 91356 | |
| Platinum Real Estate & Financial Services Inc | | 18345 Ventura Blvd | Ste 104 | | Tarzana | CA | 91356 | |
| Platinum Real Estate Funding Inc | | 15233 Ventura Blvd Ste 324 | | | Sherman Oaks | CA | 91403 | |
| Platinum Real Estate Funding Inc | | 15233 Ventura Blvd 324 | | | Sherman Oaks | CA | 91403 | |
| Platinum Real Estate Services Inc | | 29229 Canwood St Ste 110 | | | Agoura Hills | CA | 91301 | |
| Platinum Realty | | 1933 Arcadia Court | | | Salinas | CA | 93906 | |
| Platinum Realty & Associates | | 1540 Corte Sant Ana | | | Upland | CA | 91786 | |
| Platinum Residential Mortgage | | 14402 Bighorn Dr | | | Nampa | ID | 83651 | |
| Platinum Star Mortgage Incorporated | | 767 Isabel St Ste 2 | | | Los Angeles | CA | 90065 | |
| Platinum Top 50 Realtor Awards | Dba M & D Marketing Llc | 41 Silverhorn Dr | | | San Antonio | TX | 78216 | |
| Platinum Trust Mtg And Investment Co | | 7075 Redwood Blvd Executive Ste | | | Novato | CA | 94945 | |
| Platte City | | 212 Main St Box 716 | | | Platte City | MO | 64079 | |
| Platte County | | 415 3rd St Ste 40 | | | Platte City | MO | 64079 | |
| Platte County | | PO Box 967 | | | Columbus | NE | 68602 | |
| Platte County | | 806 9th Ave | | | Wheatland | WY | 82201 | |
| Platte County Treasurer | | 806 9th Ave | | | Wheatland | WY | 82201 | |
| Platte Township | | 12454 Fowler Rd | | | Honor | MI | 49640 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Plattekill Town | | PO Box 45 | | | Modena | NY | 12548 | |
| Platteville City | | 75 N Bonson | | | Platteville | WI | 53818 | |
| Platteville Town | | 1693 Southwest Rd | | | Platteville | WI | 53818 | |
| Plattsburgh City | | 6 Miller St | | | Plattsburgh | NY | 12901 | |
| Plattsburgh City Sdc/o Plattsb | | PO Box 1210 | | | Plattsburgh | NY | 12901 | |
| Plattsburgh Town | | Rd 1 | | | Plattsburgh | NY | 12901 | |
| Plaucheville Village | | PO Box 148 | | | Plaucheville | LA | 71362 | |
| Player Appraisers | | PO Box 1205 | | | Gilmer | TX | 75644 | |
| Plaza America Office Dev Ii Llc | | Nw 5139 PO Box 1450 | | | Minneapolis | MN | 55485-5139 | |
| Plaza America Office Development | C/o Arc Management Llc | 8150 Leesburg Pike Ste 1100 | | | Vienna | VA | 22182 | |
| Plaza America Office Development Llc | Plaza America Office Dev Llc | PO Box 79775 | | | Baltimore | MD | 21279-0775 | |
| Plaza Estate Mortgage Llc | | 4001 Office Court Ste 603 | | | Santa Fe | NM | 87507 | |
| Plaza Lending | | 1345 Mclaughlin Ave | | | San Jose | CA | 95111 | |
| Plaza Mortgage | | 899 Skokie Blvd Ste 420 | | | Northbrook | IL | 60062 | |
| Plaza Mortgage Group Of Florida | | 3030 Hartley Rd Ste 100 | | | Jacksonville | FL | 32257 | |
| Plaza Office Realty I Llc | Ann Lewis | PO Box 1450 | | | Minneapolis | MN | 55485-5816 | |
| Plaza Office Realty I Llc | Box Direct | PO Box 1450 | | | Minneapolis | MN | 55485-5816 | |
| Plaza Office Realty I Llc | | PO Box 1450 | | | Minneapolis | MN | 55485-5816 | |
| Pleasant Gap Township | | Rt 5 Box 218 | | | Butler | MO | 64730 | |
| Pleasant Hill Town | | PO Box 125 | | | Pleasant Hill | LA | 71065 | |
| Pleasant Hill Township | | 56643 Valley Rd | | | Browning | MO | 64630 | |
| Pleasant Hills Boro | Gretchen Fuller Tax Collector | PO Box 10931 | | | Pittsburgh | PA | 15236 | |
| Pleasant Mortgage Inc | | 39 Ellis Ave | | | Hermitage | PA | 16148 | |
| Pleasant Mound Fi Ins | | 50355 121 St St | | | Amboy | MN | 56002 | |
| Pleasant Plains Township | | 885 8th St | | | Baldwin | MI | 49304 | |
| Pleasant Prairie Village | | 9915 39th Ave | | | Pleasant Prair | WI | 53158 | |
| Pleasant Ridge City | | 23925 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Pleasant Ridge Plantation | | PO Box 151 | | | Bingham | ME | 04920 | |
| Pleasant Springs Town | | 2354 County Rd N | | | Stoughton | WI | 53589 | |
| Pleasant Township/school | | 269 Pleasant Dr | | | Warren | PA | 16365 | |
| Pleasant Valley City | | 6801 Sobbie Rd | | | Liberty | MO | 64068 | |
| Pleasant Valley Sd/ Polk Twp | Tax Collector Carolyn Meinhart | PO Box 9 | | | Kresegeville | PA | 18333 | |
| Pleasant Valley Sd/chestnut Hill | Tax Collector June Oneil | Rr2 Box 2163 | | | Saylorsburg | PA | 18353 | |
| Pleasant Valley Sd/eldred Twnshp | | PO Box 430 | | | Kunkletown | PA | 18058 | |
| Pleasant Valley Sd/ross Township | Tax Collector Denise Tittle | Rd 1 Box 1848 | | | Saylorsburg | PA | 18353 | |
| Pleasant Valley Town | | Rr 3 Box 1 Route 44 | | | Pleasant Valley | NY | 12569 | |
| Pleasant Valley Town | | 346 170th St | | | Hammond | WI | 54015 | |
| Pleasant Valley Town | | S10850 State Rd 93 | | | Eleva | WI | 54738 | |
| Pleasant Valley Township | | Box 155 | | | Mansfield | MO | 65704 | |
| Pleasant Valley Township | | Rd 2 Box 183 | | | Port Allegheny | PA | 16748 | |
| Pleasanton City | | PO Box 209 | | | Pleasanton | TX | 78064 | |
| Pleasanton Isd | | 831 Stadium Dr | | | Pleasanton | TX | 78064 | |
| Pleasanton Playhouse | | PO Box 1445 | | | Pleasanton | CA | 94566 | |
| Pleasanton Township | | 14695 Pleasanton Hwy | | | Bear Lake | MI | 49614 | |
| Pleasants County | | 301 Court Ln | | | St Marys | WV | 26170 | |
| Pleasantview Township | | 2982 S Pleasantview Rd | | | Harbor Springs | MI | 49740 | |
| Pleasantville Borough | | 430 Chestnut | | | Pleasantville | PA | 16341 | |
| Pleasantville Borough | | Box 116 | | | Alum Bank | PA | 15221 | |
| Pleasantville City | | City Hall 18 N 1st | | | Pleasantville | NJ | 08232 | |
| Pleasantville Village | | 80 Wheeler Ave | | | Pleasantville | NY | 10570 | |
| Pleasureland Rv Center Inc | Dba Pro Couriers | 1214 So Padre Island Dr | | | Corpus Christi | TX | 78416 | |
| Pleasureville City | | PO Box 2 | | | Pleasureville | KY | 40057 | |
| Pletcher Group Appraisal And Property | | PO Box 6918 | | | North Augusta | SC | 29861 | |
| Plg Commercial Lending Lc | | 31513 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Pliego Law Firm Pa Fl Bar Foundation Iot | | 3201 W Tampa Bay Blvd | | | Tampa | FL | 33607-6615 | |
| Pln Mut Ins Co | | 201 Lincoln State Dr | | | Dixon | IL | 61021 | |
| Plott Financial | | 15824 Sonoma Court | | | Edmond | OK | 73013 | |
| Plough & Company Appraisers | | 655 Broadway Ste A | | | Anderson | IN | 46012 | |
| Plover Town | | PO Box 395 | | | Plover | WI | 54467 | |
| Plover Town | | P1456 Cnty Y | | | Birnamwood | WI | 54414 | |
| Plover Village | | 700 Post Rd | | | Plover | WI | 54467 | |
| Pluese Becker & Saltzman Llc | | 20000 Horizon Way | | | Mount Laurel | NJ | 08054-4318 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Plum Bayou Levee District | | 300 N Ctr | | | Lonoke | AR | 72086 | |
| Plum Bayou Levee Jefferson | | PO Box 277 | | | England | AR | 72046 | |
| Plum Boro/school | | 4555 New Texas Rd | | | Pittsburgh | PA | 15239 | |
| Plum City Village | | 501 Main St | | | Plum City | WI | 54761 | |
| Plum Lake Town | | 3143 Warwick Rd | | | Sayner | WI | 54560 | |
| Plum Springs City | | 288 Oak St | | | Bowling Green | KY | 42101 | |
| Plum Township | | Rd 5 Box 92 | | | Titusville | PA | 16354 | |
| Plumas County | | One Main St/PO Box 176 | | | Quincy | CA | 95971 | |
| Plumas County Bonds | | PO Box 176 | | | Quincy | CA | 95971 | |
| Plumas County Mobile Homes | | PO Box 176 | | | Quincy | CA | 95971 | |
| Plumas County Recorder | | 520 Main St Room 102 | | | Quincy | CA | 95971 | |
| Plumas County Unsecured Roll | | PO Box 176 | | | Quincy | CA | 95971 | |
| Plumcreek Township | | Box 82 | | | Elderton | PA | 15736 | |
| Plummer Appraisals | | 200 Chicago Ave | | | Valparaiso | FL | 32580 | |
| Plums Cafe & Catering | | 369 East 17th St | | | Costa Mesa | CA | 92627 | |
| Plumstead Township | | PO Box 433 | | | Plumsteadville | PA | 18949 | |
| Plumsted Township | | PO Box 398 | | | New Egypt | NJ | 08533 | |
| Plumville Borough | | PO Box 23 | | | Plumville | PA | 16246 | |
| Plunkett & Cooney Pc | John F Potvin | 10 South Main St | Ste 400 | | Mt Clemends | MI | 48043 | |
| Plunkett & Cooney Pc | Kurt E Riedel | 10 S Main | Ste 400 | | Mt Clemens | MI | 48043 | |
| Plunkett And Cooney | 38505 Woodward | Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| Plunketts Creek Township | | 248 Lewis Rd | | | Williamsport | PA | 17701 | |
| Plus Linen Uniform Service | | 90 Pk St Pob 1188 | | | Canton | NC | 28716 | |
| Plusfundingcom | | 2890 Pio Pico | | | Carlsbad | CA | 92008 | |
| Plusfundingcom Inc | | 2890 Pio Pico | | | Carlsbad | CA | 92008 | |
| Plymouth Boro | | PO Box 26 | | | Plymouth | PA | 18651 | |
| Plymouth City | | 201 S Main St | | | Plymouth | MI | 48170 | |
| Plymouth City | | 128 Smith St | | | Plymouth | WI | 53073 | |
| Plymouth Co Special Assessment | | 215 4th Ave Se | | | Le Mars | IA | 51031 | |
| Plymouth County | | 215 4th Ave Se | | | Le Mars | IA | 51031 | |
| Plymouth County Register Of Deeds | | PO Box 3535 | | | Plymouth | MA | 02361 | |
| Plymouth County/non Collecting | | Call Lower Agency | | | | MA | | |
| Plymouth Farmers Mut Ins Assoc | | PO Box 100 20 Central Av | | | Le Mars | IA | 51031 | |
| Plymouth Mortgage Exchange Corporation | | 14800 Farmington Rd Ste 103 | | | Livonia | MI | 48154 | |
| Plymouth Park Tax Services Llp | | 14102 Shaw Ave | | | East Cleveland | OH | 44112 | |
| Plymouth Police Department | | 700 Belvoir Rd | | | Plymouth Meeting | PA | 19462 | |
| Plymouth Rock Assurance Corp | | PO Box 1620 | | | Boston | MA | 02112 | |
| Plymouth Town | | 80 Main St | | | Terryville | CT | 06786 | |
| Plymouth Town | | PO Box 130 | | | Plymouth | ME | 04969 | |
| Plymouth Town | | PO Box 806 | | | Plymouth | NC | 27962 | |
| Plymouth Town | | 6 Post Office Square | | | Plymouth Nh | NH | 03264 | |
| Plymouth Town | | 816 German Hollow Rd | | | Smyrna | NY | 13464 | |
| Plymouth Town | | 51 S Main St | | | Janesville | WI | 53547 | |
| Plymouth Town | | W5977 Cty Rd J | | | Plymouth | WI | 53073 | |
| Plymouth Town | | W8533 Sudal Rd | | | Mauston | WI | 53948 | |
| Plymouth Town | | 11 Lincoln St | | | Plymouth | MA | 02360 | |
| Plymouth Town Sewer | | 80 Main St | | | Terryville | CT | 06786 | |
| Plymouth Town Treasurer | | Hc 70 Box 39a | | | Plymouth | VT | 05056 | |
| Plymouth Township | | 42350 Ann Arbor Rd | | | Plymouth | MI | 48170 | |
| Plymouth Township | | 46 Poplar St | | | West Nanticoke | PA | 18634 | |
| Plymouth Township | | 700 Belvoir Rd | | | Plymouth Meeting | PA | 19462 | |
| Plymouth Township Police | | 700 Belvoir Rd | | | Plymouth Meeting | PA | 19462 | |
| Plympton Town | | Town Hall Palmer Rd | | | Plymton Ma | MA | 02367 | |
| Pm Mortgage Inc | | 200 Victory Ave So | | | Sartell | MN | 56377 | |
| Pma Reins Corp | | 1735 Market St Ste 2 | | | Philadelphia | PA | 19103 | |
| Pmc 2006 | Attn Tina Shilling C/o Veros | 2333 N Broadway Ste 350 | | | Santa Ana | CA | 92706 | |
| Pmc Funding Inc | | 3333 Brea Canyon Rd Ste 107 | | | Diamond Bar | CA | 91765 | |
| Pmf Inc | | 2502 Rocky Point Dr Ste 100b | | | Tampa | FL | 33607 | |
| Pmg Mortgage | | 2136 Five Mile Line Rd | | | Penfield | NY | 14526 | |
| Pmi | Donald Mars | PO Box 630045 | | | Dallas | TX | 75263 | |
| Pmi Mortgage Insurance Co | | 3003 Oak Rd | | | Walnut Creek | CA | 94597 | |
| Pmi Mortgage Insurance Company | | 3003 Oak Rd | | | Walnut Creek | CA | 94597 | |
| Pmi Mortgage Service Co | | 3003 Oak Rd | | | Walnut Creek | CA | 94597-2098 | |
| Pmi Mortgage Services Co | | 3003 Oak Rd | | | Walnut Creek | CA | 94597 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pmi Mortgage Services Co H123/rbc Day 1 | | 3003 Oak Rd | | | Walnut Creek | CA | 94597 | |
| Pmi Mortgage Brokers | | 39 Hill Ranch Rd W | | | Edgewood | NM | 87015 | |
| Pmr Mortgage | | 1462 Robinson Hwy | | | Mcdonald | PA | 15057 | |
| Pmt Company | | 2535 Camino Del Rio S Ste 155 | | | San Diego | CA | 92108 | |
| Pmw Associates Llc | | 1100 The American Rd | | | Morris Plains | NJ | 07950 | |
| Pmw Partnership | | 1100 The American Rd Ste A01 | | | Morris Plains | NJ | 07950 | |
| Pneuma Financial Services Inc | | 633 Ne 167 St Ste 308 | | | North Miami Beach | FL | 33162 | |
| Pntn Inc | | Attn Judy Tillman | 70 W Madison Ste 1600 | | Chicago | IL | 60602 | |
| Po Box 12613 | Ronald W Downs Esq | | | | Salem | OR | 97309-0613 | |
| Po Box 1571 | Stanley Votruba Pro Per | | | | Morristown | NJ | 07902-1371 | |
| Po Box 5633 | Michael G Latimer | | | | Bossier City | LA | 71171-5633 | |
| Pocahontas Co Special Assessment | | 1 Court Square | | | Pocahontas | IA | 50574 | |
| Pocahontas County | | 99 Court Square | | | Pocahontas | IA | 50574 | |
| Pocahontas County | | 900a Tenth Ave | | | Marlinton | WV | 24954 | |
| Pocahontas County Mut Ins Assn | | 137 S 3rd St | | | Laurens | IA | 50554 | |
| Pocahontas Town | | P O Bx 127 | | | Pocahontas | VA | 24635 | |
| Pocomoke City | | PO Box 29 | | | Pocomoke | MD | 21851 | |
| Pocomoke City Annual | | Tax Collector | Pobox 29 | | Pokemoke | MD | 21851 | |
| Pocono Financial Corp | | 2326 Hamlet Dr | | | Tobyhanna | PA | 18466 | |
| Pocono Mount Sd/pocono Twp | Tax Collector Patrica Michael | PO Box 394 | | | Tannersville | PA | 18372 | |
| Pocono Mountain Mortgage Services Inc | | 62 Lake Ln | | | East Stroudsburg | PA | 18301 | |
| Pocono Mountain Sd/barrett Townsh | Tax Collector Philip Shaller | PO Box 193 | | | Mountainhome | PA | 18342 | |
| Pocono Mountain Sd/coolbaugh Twp | | Tax Collector Gratz Washenik | 5560 Memorial Blvd | | Tobyhanna | PA | 18466 | |
| Pocono Mountain Sd/jackson Twp | Tax Collector Leon A Frailey J | PO Box 253 | | | Reeders | PA | 18352 | |
| Pocono Mountain Sd/jackson Twp | | Rd 2 Box 305 | | | Herndon | PA | 17830 | |
| Pocono Mountain Sd/mt Pocono Boro | Tax Collector Anita Pereira | 36 Ctr Ave | | | Mt Pocono | PA | 18344 | |
| Pocono Mountain Sd/paridise Twp | | Hcr 1 Box 50 | | | Mount Pocono | PA | 18344 | |
| Pocono Mountain Sd/tunkhannock Tw | Tax Collector Kenneth Henning | Hc 1 Box 1428 | | | Blakeslee | PA | 18610 | |
| Pocono Mtn Sd/tobyhanna Twp | Tax Collector Linda L Woehrle | PO Box E Old Route 940 | | | Pocono Pines | PA | 18350 | |
| Pocono Township | | PO Box 394 | | | Tannersville | PA | 18372 | |
| Pocopson Township | | 699 W Germantown Pike Ste 300 | | | Plymouth Meeting | PA | 19462 | |
| Poestenkill Town | | Tax Coll/box 210/twn Hall | | | Poestenkill | NY | 12140 | |
| Poh C Leu Oon | | 11331 Baltic St | | | San Antonio | TX | 78213 | |
| Pohatcong Township | | 50 Municipal Dr | | | Phillipsburg | NJ | 08865 | |
| Pohll & Associates Inc | | PO Box 2636 | | | Eugene | OR | 97402 | |
| Poinsett County | | 401 Market St | | | Harrisburg | AR | 72432 | |
| Point Financial Inc | | 75 240 Nani Kailua Dr Ste 7 | | | Kailua Kona | HI | 76740 | |
| Point Lending | | 2830 Broadway Ctr Blvd | | | Brandon | FL | 33510 | |
| Point Management Group | | 75 Ne 6th Ave 206 | | | Delray Beach | FL | 33483 | |
| Point Marion Boro | | PO Box 157 | | | Point Marion | PA | 15474 | |
| Point Mortgage Corporation | | 4900 Woodway Ste 1030 | | | Houston | TX | 77056 | |
| Point Mortgage Corporation | | 9995 Sunset Dr Ste 208 | | | Miami | FL | 33173 | |
| Point One Financial Llc | | 20934 Auburn Ridge Ln | | | Spring | TX | 77379 | |
| Point One Mortgage Inc | | 16168 Beach Blvd Ste 241 | | | Huntington Beach | CA | 92647 | |
| Point Pleasant Beach Boro | | 416 New Jersey Ave | | | Point Pleasant Beach | NJ | 08742 | |
| Point Pleasant Boro | | 2233 Bridge Ave | | | Pt Pleasant | NJ | 08742 | |
| Point Township | | Rr 2 Box 517 | | | Northumberland | PA | 17857 | |
| Point West Financial Inc | | 18672 Florida St Ste 101 A | | | Huntington Beach | CA | 92648 | |
| Pointe Coupee Parish | | PO Box 248 | | | New Rds | LA | 70760 | |
| Pointe Of View Mortgage | | 3700 Wilshire Blvd Ste 625 | | | Los Angeles | CA | 90010 | |
| Pointe South Mountain Resort | Attn Michelle Veither | 7777 South Pointe Pkwy | | | Phoenix | AZ | 85044 | |
| Pointe South Mountian Resort | | 7777 S Pointe Pkwy | | | Phoenix | AZ | 85044 | |
| Pointsec Mobile Technologies Inc | | 2441 Warrenville Rd Ste 210 | | | Lisle | IL | 60532 | |
| Pokagon Township | | 30316 Pokagon Hwy | | | Dowagiac | MI | 49047 | |
| Poland Csd T/o Deerfield | | 16 Mill Rd | | | Poland | NY | 13431 | |
| Poland Csd T/o Morehouse | | 16 Mill Rd | | | Poland | NY | 13431 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Poland Csd T/o Newport | | 116 Mill Rd | | | Poland | NY | 13431 | |
| Poland Csd T/o Norway | | 16 Mill Rd | | | Poland | NY | 13431 | |
| Poland Csd T/o Ohio | | 116 Mill Rd | | | Poland | NY | 13431 | |
| Poland Csd T/o Russia | | 116 Mill Rd | | | Poland | NY | 13431 | |
| Poland Csd T/o Salisbury | | 16 Mill Rd | | | Poland | NY | 13431 | |
| Poland Csd T/o Webb | | 16 Mill Rd | | | Poland | NY | 13431 | |
| Poland Spring | A Division Of Nestle North America Inc | PO Box 52271 | | | Phoenix | AZ | 85072-2271 | |
| Poland Town | | PO Box 38 | | | Poland | ME | 04273 | |
| Poland Town | | Box 4 Church St | | | Kennedy | NY | 14747 | |
| Poland Villaget Newport | | Main & Cold Brook St/box 98 | | | Poland | NY | 13431 | |
| Poland Villagetwnrussia | | PO Box 133 | | | Poland | NY | 13431 | |
| Polar Town | | N4654 Sherry Rd | | | Bryant | WI | 54418 | |
| Polaris Financial Services Ltd | | 13110 Ne 177th Pl Ste B102 | | | Woodinville | WA | 98072 | |
| Polaris Financial Services Ltd | | 5001 Spring Valley Rd Ste 400 East | | | Dallas | TX | 75244 | |
| Polaris Land Surveying Llc | | 2828 N Country Club Rd Ste 101 | | | Tucson | AZ | 85716 | |
| Polaris Land Surveying Llc | | 3528 N Flowing Wells Rd | | | Tucson | AZ | 85705 | |
| Polaris Mortgage | | 445 Hutchinson Ave Ste 800 | | | Columbus | OH | 43235 | |
| Polestar Mortgage | | 123 Hodencamp Rd 210 | | | Thousand Oaks | CA | 91360 | |
| Polestar Mortgage Inc | | 25 West Rolling Oaks Dr 101 | | | Thousand Oaks | CA | 91361 | |
| Poli Mortgage Group Inc | | 1400 Boston Providence Turnpike | | | Norwood | MA | 02062 | |
| Police Athlectic Leauge Of Parsippany | Troy Hills | 33 Baldwin Rd | | | Parsippany | NJ | 07054 | |
| Polin Mardirossian | | 1535 Ridgeview Dr | | | Glendale | CA | 91207 | |
| Polis Realty Group Inc | Michael Wilson | 499 Franklin St | | | Buffalo | NY | 14202 | |
| Political Pulse | | 926 J St Ste 1214 | | | Sacramento | CA | 95814 | |
| Polk Borough | | PO Box 307 | | | Polk | PA | 16342 | |
| Polk Carlisle Curtiss | | 9023 Rhapsody Ln | | | Houston | TX | 77040 | |
| Polk County | | 507 Church St | | | Mena | AR | 71953 | |
| Polk County | | PO Box 1189 | | | Bartow | FL | 33831 | |
| Polk County | | 144 West Ave | | | Cedartown | GA | 30125 | |
| Polk County | | Tax Collector | 111 Court Ave | | Des Moines | IA | 50309 | |
| Polk County | | Gerald J Amiot/polk Co Auditor T | | | Crookston | MN | 56716 | |
| Polk County | | 102 E Broadway Room 6 | | | Bolivar | MO | 65613 | |
| Polk County | | PO Box 308 | | | Columbus | NC | 28722 | |
| Polk County | | PO Box 315 | | | Osceola | NE | 68651 | |
| Polk County | | 850 Main St | | | Dallas | OR | 97338 | |
| Polk County | | PO Box 302 | | | Benton | TN | 37307 | |
| Polk County | | 416 North Washington | | | Livingston | TX | 77351 | |
| Polk County | | 100 Polk County Plaza Ste 150 | | | Balsam Lake | WI | 54810 | |
| Polk County Clerk Of The Circuit Court | PO Box 9000 | Drawer Cc 8 | | | Bartow | FL | 33831-9000 | |
| Polk County Mut Ins Co | | PO Box 865 705 W Fair Pl | | | Bolivar | MO | 65613 | |
| Polk County Recorder | | 255 N Broadway Ave | | | Bartow | FL | 33830 | |
| Polk County Special Assessment | | 2nd & Court Ave | | | Des Moines | IA | 50307 | |
| Polk County Tax Collector | 111 Court Ave Room 250 | County Administration Bldg | | | Des Moines | IA | 50309 | |
| Polk Town | | 3680 Hwy 60 | | | Slinger | WI | 53086 | |
| Polk Township | | 305 N Main St Rm102 | | | Maryville | MO | 64468 | |
| Polk Township | | 54727 Pacific Rd | | | Milan | MO | 63556 | |
| Polk Township | | Rt 1 Box 83 | | | Union Star | MO | 64494 | |
| Polk Township | | Rt 1 Box A76 | | | Everton | MO | 65646 | |
| Polk Township | | PO Box 9 | | | Kresgeville | PA | 18333 | |
| Polk Township | | Rd 1 Box 700 | | | Brockway | PA | 15824 | |
| Polkton Township | | 9175 Cleveland | | | Nuncia | MI | 49448 | |
| Poll Monkeycom | | 12855 Falcon Dr | | | Brookfield | WI | 53005 | |
| Pollock | | City Collector | | | Pollock | MO | 63560 | |
| Pollock Town | | PO Box 158 | | | Pollock | LA | 71467 | |
| Pollocksville Town | | PO Box 130 | | | Pollocksville | NC | 28573 | |
| Polly Smith | | 501 B St | | | San Rafael | CA | 94901 | |
| Polly Smith | | 501 B St | | | San Rafael | CA | 949001 | |
| Pollyanna D Gorman | | 177 F Riverside Ave | | | Newport Beach | CA | 92663 | |
| Polo | | PO Box 307 | | | Polo | MO | 64671 | |

3/31/2007                                                    Page 1277 of 1749

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Polonez Mortgage Inc | | 1073 Hancock St Ste 102 | | | Quincy | MA | 02169 | |
| Pomarleau Transfer & Storage | | 5518 Enterprises Dr | | | East Wenatchee | WA | 98802 | |
| Pomecs Financial Services | | 30 Mercato | | | Laguna Niguel | CA | 92677 | |
| Pomerantz Haudek Block Grossman & Gross Llp | Patrick V Dahlstrom Joshua B Silverman | One North Lasalle St | Ste 2225 | | Chicago | IL | 60602 | |
| Pomerantz Haudek Block Grossman & Grossman Llp | Marc I Gross Fei Lu Qian | 100 Pk Ave | 26th Fl | | New York | NY | 10017 | |
| Pomeroy Appraisal Associate Of Florida | | 600 N Ridgewood Ave | | | Edgewater | FL | 32132 | |
| Pomfret Town | | PO Box 286 | | | Pomfret Ctr | CT | 06259 | |
| Pomfret Town | | 9 Day St | | | Fredonia | NY | 14063 | |
| Pomfret Town | | PO Box 286 | | | N Pomfret | VT | 05053 | |
| Pomona Mortgage | | 1255 W Holt Ave | | | Pomona | CA | 91768 | |
| Pomona Village | | 50 Camp Hill Rd | | | Pomona | NY | 10970 | |
| Pompey Town | | 8354 Route 20 | | | Manlius | NY | 13104 | |
| Pompton Lakes Boro | | 25 Lenox Ave | | | Pompton Lakes | NJ | 07442 | |
| Ponca City Special Assessment | | PO Box 1450 | | | Ponca City | OK | 74601 | |
| Ponchatoula City | | 125 W Hickory | | | Ponchatoula | LA | 70454 | |
| Pondcliff Condominium Association | | 97 West Main St 41 | | | East Lyme | CT | 06357 | |
| Pondera County | | 20 4th Ave Sw | | | Conrad | MT | 59425 | |
| Ponderosa Construction Management Inc | | 4401 S Quebec St 101 | | | Denver | CO | 80237 | |
| Ponderosa Forest Ud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Ponderosa Improvement District | | Washakie County Courthouse | | | Worland | WY | 82401 | |
| Pontiac City | | 450 Wide Track Dr E | | | Pontiac | MI | 48342 | |
| Pontiac Mut Ins Co | | 802 W Washington | | | Pontiac | IL | 61764 | |
| Pontotoc City | | 116 N Main | | | Pontotoc | MS | 38863 | |
| Pontotoc County | | 11 E Washington St | | | Pontotoc | MS | 38863 | |
| Pontotoc County | | 100 W 13th/PO Box 1808 74821 | | | Ada | OK | 74820 | |
| Pooler City | | 100 Sw Hwy 80 | | | Pooler | GA | 31322 | |
| Pop Warner Little Scholars | Santa Ana Association Youth Football Inc | PO Box 26643 | | | Santa Ana | CA | 92707 | |
| Pope Appraisal Services Co | | PO Box 146 | | | Alton | IL | 62002 | |
| Pope City | | PO Box 86 | | | Pope | MS | 38658 | |
| Pope County | | PO Box 175 | | | Golconda | IL | 62938 | |
| Pope County | | 130 East Minnesota | | | Glenwood | MN | 56334 | |
| Pope County | | 100 W Main St | | | Russellville | AR | 72801 | |
| Pope Mortgage & Associates Inc | | 2980 E Inland Empire Blvd | | | Ontario | CA | 91764 | |
| Pope Mortgage & Associates Inc | | 2980 E Inland Empire Blvd Ste 100 | | | Ontario | CA | 91764 | |
| Pope Mortgage And Associates | | 2980 East Inland Empire Ste 10 | | | Ontario | CA | 91764 | |
| Popes Appraisal Service | | 1282 Stabler Ln Ste 630 238 | | | Yuba City | CA | 95993 | |
| Popeyes Chicken | | 1244 E 17th St | | | Santa Ana | CA | 92701 | |
| Poplar Bluff | | 101 Oak St | | | Poplar Blufr | MO | 63901 | |
| Poplar Hills City | | PO Box 36505 | | | Louisville | KY | 40233 | |
| Poplar Village | | PO Box 44 | | | Poplar | WI | 54864 | |
| Poplarville City | | 200 26 E Hwy | | | Poplarville | MS | 39470 | |
| Popovich Photography Inc | | 4132 Old Grand Ave | | | Gurnee | IL | 60031 | |
| Popple River Town | | | | | Newald | WI | 54551 | |
| Popular Funding And Real Estate | | 7840 Firestone Blvd Ste 103 | | | Downey | CA | 90241 | |
| Poquoson City | | PO Box 2319 | | | Poquoson | VA | 23662 | |
| Poquott Village | | PO Box 813 | | | Poquott | NY | 11733 | |
| Porch Light Mortgage Llc | | 301 Route 17 Ste 800 | | | Rutherford | NJ | 07070 | |
| Porfirio Gonzalez | | 2480 Irvine Blvd | | | Tustin | CA | 92782 | |
| Porramett Buranamontri | | 3887 Via Zumaya St | | | Corona | CA | 92881 | |
| Porras & Snyder Residential | Appraisal Services | 5219 Mcpherson Rd Ste 375 | | | Laredo | TX | 78045 | |
| Port Allegany Borough | | 111 Chestnut St | | | Port Allegheny | PA | 16743 | |
| Port Allegany Sd/annin Twp | | Rd 2 Box 252 | | | Port Allegany | PA | 16743 | |
| Port Allegany Sd/liberty Twp | | Rd 1 Box 508 | | | Port Allegany | PA | 16743 | |
| Port Allegany Sd/pleasant Valley | | Rd 1 Box 804 | | | Shinglehouse | PA | 16748 | |
| Port Allegany Sd/port Allegany Bo | | 111 Chestnut St | | | Port Allegany | PA | 16743 | |
| Port Allegheny Sd/roulette Twp | | PO Box 42 Maple St | | | Roulette | PA | 16746 | |
| Port Allen City | | PO Box 468 | | | Port Allen | LA | 70767 | |
| Port Austin Township | | 345 Washington St | | | Port Austin | MI | 48467 | |
| Port Austin Village | | 17 W State St | | | Port Austin | MI | 48467 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Port Barre Town | | PO Box 219 | | | Port Barre | LA | 70577 | |
| Port Byron Csd T/o Aurelius | | 30 Maple Ave | | | Port Byron | NY | 13140 | |
| Port Byron Csd T/o Conquest | | 30 Maple Ave | | | Port Byron | NY | 13140 | |
| Port Byron Csd T/o Mentz | | 30 Maple Ave | | | Port Byron | NY | 13140 | |
| Port Byron Csd T/o Montezuma | | 30 Maple Ave | | | Port Byron | NY | 13140 | |
| Port Byron Csd T/o Savannah | | 30 Maple Ave | | | Port Byron | NY | 13140 | |
| Port Byron Csd T/o Throop | | 30 Maple Ave | | | Port Byron | NY | 13140 | |
| Port Byron Village | | PO Box 331 66 Utica St | | | Port Byron | NY | 13140 | |
| Port Carbon Boro | | 118 North St | | | Port Carbon | PA | 17965 | |
| Port Chester Village | | 10 Pearl St | | | Port Chester | NY | 10573 | |
| Port Cities Realty Llc | | 4929 Matterhorn Dr Ste 3 | | | Duluth | MN | 55811 | |
| Port City Mortgage | | 526 W Broughton St Ste F | | | Bainbridge | GA | 39817 | |
| Port Clinton Boro | | Rte 61 Box 65 | | | Port Clinton | PA | 19549 | |
| Port Dickinson Village | | 786 Chenango St | | | Binghamton | NY | 13901 | |
| Port Edwards Town | | 109 Cty Rd Aa | | | Nekoosa | WI | 54457 | |
| Port Edwards Village | | PO Box 10 | | | Port Edwards | WI | 54469 | |
| Port Gardner Mortgage Company | | 2232 Broadway Ste 101 | | | Everett | WA | 98201 | |
| Port Gibson City | | PO Box 607 | | | Port Gibson | MS | 39150 | |
| Port Henry Village | | 25 South Main St | | | Port Henry | NY | 12974 | |
| Port Hope Village | | 4707 Main | | | Port Hope | MI | 48468 | |
| Port Huron Area School District | | 2720 Riverside Dr | | | Port Huron | MI | 48061 | |
| Port Huron City | | 100 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| Port Huron Township | | 3800 Lapeer Rd | | | Port Huron | MI | 48060 | |
| Port Isabel City & Point Isabel I | | 202 Port Rd Po Drawer A L | | | Port Isabel | TX | 78578 | |
| Port Jefferson Village | | 121 West Broadway | | | Port Jefferson | NY | 11777 | |
| Port Jervis City | | 1420 Hammond St PO Box 1002 | | | Port Jervis | NY | 12771 | |
| Port Jervis City Orange County T | | 16 18 Hammond St PO Box 1002 | | | Port Jervis | NY | 12771 | |
| Port Jervis City Sd C/o Port J | | School Tax Collector | | | Port Jervis | NY | 12771 | |
| Port Jervis City Sd T/o Deerpa | | School Tax Collector 9 Thompson S | | | Port Jervis | NY | 12771 | |
| Port Jervis City Sd T/o Forest | | 9 Thompson St | | | Port Jervis | NY | 12771 | |
| Port Jervis City Sd T/o Mamaka | | 9 Thompson St | | | Port Jervis | NY | 12771 | |
| Port Jervis City Sd T/o Mount | | School Tax Collector 9 Thompson S | | | Port Jervis | NY | 12771 | |
| Port Leyden Village | | PO Box 582 | | | Port Leyden | NY | 13433 | |
| Port Matilda Borough | | PO Box 534 | | | Port Matilda | PA | 16870 | |
| Port Neches City | | 634 Ave C PO Box 758 | | | Port Neches | TX | 77651 | |
| Port Neches Port Arthur Nederland Board | Of Realtors Inc | 3800 Hwy 365 151 | | | Port Arthur | TX | 77642 | |
| Port Republic City | | PO Box 246 | | | Port Republic | NJ | 08241 | |
| Port Royal Borough | | 610 Milford St | | | Port Royal | PA | 17082 | |
| Port Sanilac Village | | 56 North Ridge St | | | Port Sanilac | MI | 48469 | |
| Port Sheldon Township | | 16201 Port Sheldon St | | | West Olive | MI | 49460 | |
| Port Vue Boro | | 1191 Romine Ave | | | Mckeesport | PA | 15133 | |
| Port Washington City | | 100 W Grand Ave | | | Port Washington | WI | 53074 | |
| Port Washington North Village | | 1 Soundview Dr | | | Port Washington | NY | 11050 | |
| Port Washington Town | | 4157 Cty Tk H | | | Port Washington | WI | 53074 | |
| Port Wing Town | | Box 13 | | | Port Wing | WI | 54865 | |
| Portage Area Sd/cassandra Boro | | PO Box 112 | | | Cassandra | PA | 15925 | |
| Portage Area Sd/portage Boro | | 707 Coldwell Ave | | | Portage | PA | 15946 | |
| Portage Area Sd/portage Twp | | 717 E Wesley Ave | | | Portage | PA | 15946 | |
| Portage Borough | | 707 Coldwell Ave | | | Portage | PA | 15946 | |
| Portage City | | 7900 S Westnedge Ave | | | Portage | MI | 49002 | |
| Portage City | | 115 W Pleasant | | | Portage | WI | 53901 | |
| Portage County | | 449 S Meridan St | | | Ravenna | OH | 44266 | |
| Portage County | | 1516 Church St | | | Stevens Point | WI | 54481 | |
| Portage County Recorder | | 449 S Meridian St | | | Ravenna | OH | 44266 | |
| Portage Des Sioux | | PO Box 118 | | | Portage Des Si | MO | 63373 | |
| Portage Lake Town | | PO Box 255/school St | | | Portage | ME | 04768 | |
| Portage Town | | 972 Maple St | | | Hunt | NY | 14846 | |
| Portage Township | | PO Box 70 | | | Curtis | MI | 49820 | |
| Portage Township | | Route 1 Green Acres | | | Houghton | MI | 49931 | |
| Portage Township | | 717 E Wesley Ave | | | Portage | PA | 15946 | |
| Portage Township | | Rd 1 Box 217 | | | Emporium | PA | 15834 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Portage Township | | Rd 1 Box 52 | | | Austin | PA | 16720 | |
| Portageville | | 301 E Main | | | Portageville | MO | 63873 | |
| Portal City | | PO Box 89 | | | Portal | GA | 30450 | |
| Portal Mortgage & Finance Group Inc | | 2400 Boston St Ste 310 | | | Baltimore | MD | 21224 | |
| Porter & New Orleans Legal Assistance | C/o David Koen | 1010 Common St Ste 1400a | | | New Orleans | LA | 70112 | |
| | | | | | | | | |
| Porter Contracting Inc | | 4284 William Flynn Hwy Ste 202 | | | Allison Pk | PA | 15101 | |
| Porter County | | 155 Indiana Ave Room 209 | | | Valparaiso | IN | 46383 | |
| Porter Moomey Appraisals | | PO Box 55141 | | | Little Rock | AR | 72215 | |
| Porter Town | | 71 Main St | | | Porter | ME | 04047 | |
| Porter Town | | 3265 Creek Rd/PO Box 430 | | | Youngstown | NY | 14174 | |
| Porter Town | | 6831 W Caledonia Rd | | | Edgerton | WI | 53534 | |
| Porter Township | | 2134 S Eight Mile | | | Breckenridge | MI | 48615 | |
| Porter Township | | 91766 27 1/2 St | | | Marcellus | MI | 49067 | |
| Porter Township | | PO Box 517 | | | Union | MI | 49130 | |
| Porter Township | | 24 Pine Creek Ave | | | Jersey Shore | PA | 17740 | |
| Porter Township | | 6308 Nittany Valley Dr | | | Porter | PA | 17751 | |
| Porter Township | | 82 Spring Rd | | | Tower City | PA | 17980 | |
| Porter Township | | PO Box 216 | | | Alexandria | PA | 16611 | |
| Porter Township | | Rd 2 Box 120a | | | New Bethlehem | PA | 16242 | |
| Porter Township | | Rd 4 Box 353 | | | Punxsutawney | PA | 15767 | |
| Porter Township | | Star Rte Box 487 R | | | Dingmans Ferry | PA | 18328 | |
| Porterdale City | | PO Box 667 | | | Porterdale | GA | 30270 | |
| Porterfield Appraisal Services Llc | | 1198 Ponderosa Way | | | Woodland Pk | CO | 80863 | |
| Porterfield Town | | W3435 County G | | | Porterfield | WI | 54159 | |
| Portersville Borough | | Box 13 | | | Portersville | PA | 16051 | |
| Porterville Irrigation District | | PO Box 1248/22086 Ave 160 | | | Porterville | CA | 93258 | |
| Portfolio Financial Group Inc | | 550 N 159th E Ste 305 | | | Wichita | KS | 67230 | |
| Portfolio Lending | | 29 W 37th Ave | | | San Mateo | CA | 94403 | |
| Portfolio Lending Corp | | 5675 Dtc Blvd Ste 160 | | | Englewood | CO | 80111 | |
| | | | | | | | | |
| Portfolio Lending Group | | 560 S Winchester Blvd Ste 500 | | | San Jose | CA | 95128 | |
| Portfolio Realty & Funding Group | | 433 A Hegenberger Rd | | | Oakland | CA | 94621 | |
| Porta Gay Regan | | 184 Robinson Drove | | | Tustin | CA | 92782 | |
| Portillos Hot Dogs Inc | | 134 E Lake St | | | Bloomingdale | IL | 60108 | |
| Portland Borough | | Box 223 | | | Portland | PA | 18351 | |
| Portland Carpet Centre Inc Dba Macadam Floor & Design | | 867 North Harbour Dr Unit 8 | | | Portland | OR | 97217 | |
| Portland Chamber Of Commerce | | PO Box 388 | | | Portland | TX | 78374 | |
| Portland City | | PO Box 544 | | | Portland | ME | 04112 | |
| Portland City | | Treasurer | 389 Congress St Room 102 | | Portland | ME | 04101 | |
| Portland City | | 259 Kent St | | | Portland | MI | 48875 | |
| Portland City | | 100 S Russell Stree | | | Portland | TN | 37148 | |
| Portland City C/o Appr Di | | 1146 E Market PO Box 938 | | | Sinton | TX | 78387 | |
| Portland General Electric | | PO Box 4438 | | | Portland | OR | 97208-4438 | |
| Portland Monthly | | 600 Nw 14th Ave Ste 100 | | | Portland | OR | 97209-1737 | |
| Portland Residential Appraisals Inc | | 110 Sw Yamhill St Ste 200 | | | Portland | OR | 97204 | |
| Portland Residential Appraisals Inc | | 110 Sw Yamhill Ste 200 | | | Portland | OR | 97204 | |
| Portland Town | | PO Box 71 | | | Portland | CT | 06480 | |
| Portland Town | | 87 West Main St | | | Brocton | NY | 14716 | |
| Portland Town | | Rt 2 | | | Cashton | WI | 54619 | |
| Portland Town | | W10284 Cty I | | | Reeseville | WI | 53579 | |
| Portland Township | | 10376 David Hwy | | | Pewamo | MI | 48873 | |
| Portnoff Law Associates Limited | | PO Box 540 | | | Wynnewood | PA | 19096 | |
| Portsmouth | | 1 Junkins Ave | | | Portsmouth | NH | 03801 | |
| Portsmouth City | | 801 Crawford St | | | Portsmouth | VA | 23704 | |
| Portsmouth Town | | Tax Collector | 2200 East Main Rd | | Portsmouth | RI | 02871 | |
| Portsmouth Township | | PO Box 155l Rd | | | Munger | MI | 48747 | |
| Portsview Condo Association | | 3610 Yacht Club Dr | | | Miami | FL | 33180 | |
| Portville Cs/ T/o Clarksville | | Elm St | | | Portville | NY | 14770 | |
| Portville Cs/ T/o Genesee | | Elm St | | | Portville | NY | 14770 | |
| Portville Cs/ T/o Hinsdale | | Elm St | | | Portville | NY | 14770 | |
| Portville Cs/ T/o Olean | | Elm St | | | Portville | NY | 14770 | |
| Portville Cs/ T/o Portville | | Elm St | | | Portville | NY | 14770 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Portville Town | | PO Box 630 | | | Portville | NY | 14770 | |
| Portville Village | | 1 South Main St Box 436 | | | Portville | NY | 14770 | |
| Posen Township | | 10910 Polaski Rd | | | Posen | MI | 49776 | |
| Posen Village | | 7168 State St Bx 112 | | | Posen | MI | 49776 | |
| Posey County | | Coliseum Bldg | | | Mount Vernon | IN | 47620 | |
| Posey County Drainage | | County Courthouse | | | Mount Vernon | IN | 47620 | |
| Posey Properties Appraisal Services | | 4115 Oak St | | | San Marcos | TX | 78666 | |
| Posh Parties & Special Events Inc | | 3500 W Moore Ave Ste B | | | Santa Ana | CA | 92704 | |
| Posh Productions Inc | | 3500 W Moore Ave Ste B | | | Santa Ana | CA | 92704 | |
| Posie Shoppe | | 142 Nw 3rd St Ste B | | | Prineville | OR | 97754 | |
| Positive Mortgage Inc | | 551 Fifth Ave 514 | | | New York | NY | 10176 | |
| Positive Mortgage Inc | | 560 Broadhollow Rd | | | Melville | NY | 11747 | |
| Positive Mortgage Inc/gw | | 551 Fifth Ave Ste 514 | | | New York | NY | 10176 | |
| Positive Software Solutions Inc | | N/a | | | N/a | N/A | N/A | |
| Posner Posner And Posner | Gerald Posner | 1400 Penobscot Building | | | Detroit | MI | 48226 | |
| Possiblenowcom | Possiblenowcom | 4375 River Green Pkwy Ste 200 | | | Duluth | GA | 30096 | |
| Post Appraisal Group | | 56 Linton Ave | | | Trenton | NJ | 08619 | |
| Post City | | 105 E Main | | | Post | TX | 79356 | |
| Post Isd C/o Appraisal District | | 124 E Main Drawer F | | | Post | TX | 79356 | |
| Post Newsweek Media | A Gazette Publication | PO Box 17306 | | | Baltimore | MD | 21297-0523 | |
| Post Oak Holding Corporation | | 502 E 11th St Ste 444 | | | Austin | TX | 78701 | |
| Postage By Phone | Pitney Bowes Reseve Accdunt | PO Box 856056 | | | Louisville | KY | 40285-6056 | |
| Postage By Phone | | PO Box 7247 0166 | | | Philadelphia | PA | 19170-0166 | |
| Postal Credit Union | | 2401 N Mcknight Rd | | | North Saint Paul | MN | 55109 | |
| Postmaster Business Mail Entry | Jack D Watson General Mail Facility | 4600 Mark Iv Pkwy | | | Fort Worth | TX | 76161-9621 | |
| Postmaster Conerstone Post Office | | Business Reply Mail 14403 Walters Rd | | | Houston | TX | 77014 | |
| Postwood Mud Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Potestivo & Associates | 36150 Dequindre Rd | Ste 810 | | | Sterling Heights | MI | 48310 | |
| Poth City | | PO Box 579 | | | Poth | TX | 78147 | |
| Poth Isd C/o Appr D | | 1611 Railroad St PO Box 849 | | | Floresville | TX | 78114 | |
| Potomac First Mortgage Llc | | 11516 Deborah Dr | | | Potomac | MD | 20854 | |
| Potomac Funding Group | | 1737 Glastonberry Rd | | | Potomac | MD | 20854 | |
| Potomac Ins Co | | 500 S Service Rd East | | | Ruston | LA | 71273 | |
| Potomac Ins Co Of Il | | 436 Walnut St | | | Philadelphia | PA | 19105 | |
| Potomac Mortgage Capital Inc | | 585 Grove St Ste 350 | | | Herndon | VA | 20170 | |
| Potomac Mortgage Capital Inc | | 585 Grove St | Ste 350 | | Herndon | VA | 20170 | |
| Potomac Relocation Inc | | 13 Linden Hill Way Sw | | | Leesburg | VA | 20175 | |
| Potomac Trust Mortgage | | 201 King St Ste 201 | | | Alexandria | VA | 22314 | |
| Potosi City | | 121 E High St | | | Potosi | MO | 63664 | |
| Potosi Town | | 7196 Stage Rd | | | Lancaster | WI | 53813 | |
| Potosi Village | | 153 S Main St | | | Potosi | WI | 53820 | |
| Potsdam Csd T/o Pierrepont | | C/o Community Bank | | | Potsdam | NY | 13676 | |
| Potsdam Csd T/o Potsdam | | C/o Community Bank | | | Potsdam | NY | 13676 | |
| Potsdam Csd T/o Stockholm | | C/o Community Bank | | | Potsdam | NY | 13676 | |
| Potsdam Town | | 35 Market St | | | Potsdam | NY | 13676 | |
| Potsdam Village | | PO Box 5168 | | | Potsdam | NY | 13676 | |
| Pottawatomie County | | PO Box 158 | | | Westmoreland | KS | 66549 | |
| Pottawatomie County | | 325 N Broadway | | | Shawnee | OK | 74801 | |
| Pottawattamie Co Special Assessm | | 227 S 6th St | | | Council Bluffs | IA | 51501 | |
| Pottawattamie County | | 227 S 6th St | | | Council Bluffs | IA | 51501 | |
| Pottawattamie County Recorder | | 227 South Sixth St | | | Council Bluffs | IA | 51501 | |
| Potter County | | 201 South Exene | | | Gettysburg | SD | 57442 | |
| Potter County | | 619 S Fillmore PO Box 2289 | | | Amarillo | TX | 79105 | |
| Potter County/non Collecting | | 21 East 2nd St | | | Cloudersport | PA | 16915 | |
| Potter Realty | | PO Box 4261 | | | Kingston | NY | 12402 | |
| Potter Town | | 1226 Phelps Rd | | | Middlesex | NY | 14507 | |
| Potter Township | | 295 Taylor Hill Rd | | | Centre Hall | PA | 16828 | |
| Potter Township | | 401 Pleasant Dr | | | Aliquippa | PA | 15001 | |
| Potter Valley Irrigation District | | PO Box 186 | | | Potter Valley | CA | 95469 | |
| Potter Village | | PO Box 21 | | | Potter | WI | 54160 | |
| Potters House Federal Credit Union | | 5732 Normandy Blvd Ste 8 | | | Jacksonville | FL | 32205 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Potterville City | | PO Box 488 | | | Potterville | MI | 48876 | |
| Pottsgrove Sd/lower Pottsgrove Tw | | PO Box 2501 | | | Sanatoga | PA | 19464 | |
| Pottsgrove Sd/upper Pottsgrove | | 1020 Levengood Rd | | | Pottstown | PA | 19464 | |
| Pottsgrove Sd/w Pottsgrove Twp | | 205 Fairview St | | | Stowe | PA | 19464 | |
| Pottstown Boro | | PO Box 233 | | | Palmerton | PA | 18071 | |
| Pottstown Sd/pottstown Boro | | Tax Collector | Pobox 233 | | Palmerton | PA | 18071 | |
| Pottsville Area Sd/mechanicsville | | 1000 Pottsville St | | | Pottsville | PA | 17901 | |
| Pottsville Area Sd/mount Carbon B | | PO Box 327 500 W Market St | | | Pottsville | PA | 17901 | |
| Pottsville Area Sd/norwegian Twp | | Walnut St | | | Marlin | PA | 17951 | |
| Pottsville Area Sd/palo Alto Boro | | 118 W Bacon St | | | Palo Alto | PA | 17901 | |
| Pottsville Area Sd/port Carbon Bo | | 118 North St | | | Port Carbon | PA | 17965 | |
| Pottsville Area Sd/pottsville Cit | | 401 North Ctr St | | | Pottsville | PA | 17901 | |
| Pottsville City | | 401 North Centre St | | | Pottsville | PA | 17901 | |
| Poughkeepsie City | | PO Box 300 | | | Poughkeepsie | NY | 12602 | |
| Poughkeepsie City Sdc/o Poughk | | Tax Collector Tax Lockbox | M&t Bnk2nd Fl 626 Commerce Dr | | Amherst | NY | 14228 | |
| Poughkeepsie Town | | 1 Overocker Rd | | | Poughkeepsie | NY | 12603 | |
| Poultney Town | | 9 Main St Ste 1 | | | Poultney | VT | 05764 | |
| Poultney Village | | PO Box 121 | | | Poultney | VT | 05764 | |
| Pound Ridge Schools | | 179 Westchester Ave | | | Pound Ridge | NY | 10576 | |
| Pound Ridge Town | | 179 Westchester Ave | | | Pound Ridge | NY | 10576 | |
| Pound Town | | PO Box 880 | | | Pound | VA | 24279 | |
| Pound Town | | W8484 County B Eas | | | Coleman | WI | | |
| Pound Village | | Rt 3 Box 199a | | | Pound | WI | 54161 | |
| Poway Lions | | PO Box 13 | | | Poway | CA | 92074 | |
| Powder House Mortgage Company Inc | | 775 Broadway | | | Somerville | MA | 02144 | |
| Powder River County | | PO Box 72 | | | Broadus | MT | 59317 | |
| Powder Springs City | | PO Box 46 | | | Powder Springs | GA | 30073 | |
| Powderhorn Partners Ltd Dba Strtegic Mrtg Solution | | PO Box 421894 | | | Houston | TX | 77242 | |
| Powderly City | | Box 106 | | | Powderly | KY | 42367 | |
| Powell County | | PO Box 489 | | | Stanton | KY | 40380 | |
| Powell County | | 409 Missouri | | | Deer Lodge | MT | 59722 | |
| Powell Financials | | 1625 Broadway | | | Oakland | CA | 94612 | |
| Powell Township | | 101 Bensinger Po B | | | Big Bay | MI | 49808 | |
| Power And Environment International Inc | | 7051 Hayvenhurst Ave | | | Van Nuys | CA | 91406 | |
| Power Brokers | | 1201 S Beach Blvd | | | La Habra | CA | 90631 | |
| Power Capital Funding Llc | | 9500 Koger Blvd Ste 207 | | | St Petersburg | FL | 33702 | |
| Power County | | 543 Bannock Ave | | | American Falls | ID | 83211 | |
| Power Express | | 1111 Marcus Ave 3rd Fl | | | Lake Success | NY | 11042 | |
| Power Financial Associates Ltd Inc | | 325 Sylvan Ave 105 | | | Englewood Cliffs | NJ | 07632 | |
| Power Financial Group | | 2780 Skypark Dr Ste 310 | | | Torrance | CA | 90505 | |
| Power Home Mortgage Inc | | 3858 Carson St Ste 303 | | | Torrance | CA | 90503 | |
| Power House Mortgage Inc | | 4805 W Pleasant Valley Rd Ste 5 | | | Parma | OH | 44129 | |
| Power Lending | | 806 East Lincoln Ave | | | Orange | CA | 92865 | |
| Power Lending Corporation | | 800 West Fifth Ave Ste 205 L | | | Naperville | IL | 60563 | |
| Power Lending Group Llc | | 271 Hwy 1 South | | | Edison | NJ | 08817 | |
| Power Mortgage | | 44424 A St W | | | Lancaster | CA | 93534 | |
| Power Mortgage Group Inc | | 17033 South Dixie Hwy Ste B | | | Palmetto Bay | FL | 33157 | |
| Power One Mortgage Corp | | 9710 Stirling Rd 105 | | | Cooper City | FL | 33024 | |
| Power Plus Of New York Inc | | 135 27 38th Ave Ste 328b | | | Flushing | NY | 11354 | |
| Power Pro Mortgage | | 3270 S 27th St | | | Abilene | TX | 79605 | |
| Power Residential Mortgage Corp | | 15400 Knoll Trail Dr Ste 340 | | | Dallas | TX | 75248 | |
| Power Savings Mortgage Inc | | 1011 N State Rd 7 Ste | | | Royal Palm Beach | FL | 33411 | |
| Powerhouse Associates Inc | | 20121 Ventura Blvd Ste 303 | | | Woodland Hills | CA | 91364 | |
| Powerhouse Lending Inc | | 7241 11th Ave N | | | Saint Petersburg | FL | 33710 | |
| Powerhouse Mortgage | | 14622 Woodforest Blvd | | | Houston | TX | 77015 | |
| Powerhouse Mortgage & Real Estate Services Inc | | 9317 Firestone Bl | | | Downey | CA | 90241 | |
| Powerhouse Mortgage Group | | 9696 Skillman Ste 268 | | | Dallas | TX | 75243 | |
| Powerhouse Mortgage Llc | | 4260 South Lysiloma Ln | | | Gold Canyon | AZ | 85218 | |
| Powerhouse Mortgage Services Inc | | 302 S Collins | | | Plant City | FL | 33563 | |
| Powerhouse Plus | | 401 S Ivy St Ste A | | | Escondido | CA | 92025 | |
| Powerline Mortgage & Loan Inc | | 1000 Nw 65th St 201 | | | Ft Lauderdale | FL | 33309 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Powermortgage And Investments Inc | | 12460 Sw 8th St Ste 205 | | | Miami | FL | 33184 | |
| Powernet Mortgagecom Llc | | 5213 Coconut Creek Pkwy | | | Margate | FL | 33063 | |
| Powers Enterprises Llc | | 3619 W Kennedy Blvd | | | Tampa | FL | 33609 | |
| Powers Kirn Llc | | | | | Mt Laurel | NJ | 08054 | |
| Powers Mortgage Llc | | 1300 Hampton Ave | | | Saint Louis | MO | 63139 | |
| Powers Village | | 3rd St | | | Powers | MI | 49874 | |
| Powerstream Llc | | PO Box 1333 | | | Royal Oak | MI | 48068-1333 | |
| Powersville | | Main Str | | | Powersville | MO | 64672 | |
| Poweshiek Co Special Assessment | | 302 E Main | | | Montezuma | IA | 50171 | |
| Poweshiek County | | PO Box 700 | | | Montezuma | IA | 50171 | |
| Poweshiek Mutual Ins Assoc | | 224 West St | | | Grinnell | IA | 50112 | |
| Powhatan City | | PO Box 4126 | | | Powhatan | LA | 71066 | |
| Powhatan County | | PO Box 87 | | | Powhatan | VA | 23139 | |
| Pownal Town | | PO Box 95 | | | Pownal | ME | 04069 | |
| Pownal Town | | PO Box 411 | | | Pownal | VT | 05261 | |
| Poy Sippi Town | | Box 290 | | | Poy Sippi | WI | 54967 | |
| Poynette Village | | PO Box 95 | | | Poynette | WI | 53955 | |
| Ppi Equities Inc | | 6345 Balboa Blvd Ste 270 Bldg 3 | | | Encino | CA | 91316 | |
| Ppi Equities Inc | | 6345 Balboa Blvd Ste 270 Bldg 1 | | | Encino | CA | 91316 | |
| Ppi Equities Inc | | 6345 Balboa Blvd Ste 270 Bld Iii | | | Encino | CA | 91316 | |
| Pr Appraisal Group | | 6179 Memorial Dr | | | Dublin | OH | 43017 | |
| Pr Financial Services | | 7933 Club House Estates Dr | | | Orlando | FL | 32819 | |
| Pr Mortgage | | 14526 Jones Maltsberger Ste 102 | | | San Antonio | TX | 78247 | |
| Pr Newswire Association Llc | | GPO Box 5897 | | | New York | NY | 10087-5897 | |
| Pr Newswire Inc | | GPO Box 5897 | | | New York | NY | 10087-5897 | |
| Practical People Service | David Meehan | 500 South Kraemer Blvd | Ste 225 | | Brea | CA | 92821 | |
| Practical People Services | Emily Keller | 500 South Kraemer Blvd | Ste 225 | | Brea | CA | 92821 | |
| Practical People Services | Midge Harris | 500 South Kraemer Blvd | Ste 225 | | Brea | CA | 92821 | |
| Practical People Services Inc | | 500 Skraemer Blvd Ste 225 | | | Brea | CA | 92821 | |
| Practical People Servies Inc | | | | | | | | |
| Practical Resources | 2588 El Camino Real | Ste F 197 | | | Carlsbad | CA | 92008 | |
| Practicing Law Institute | | 810 Seventh Ave | | | New York | NY | 10019 | |
| Pradip Patel | 1 1610 2 935 | Interoffice | | | | | | |
| Pradip V Patel | | 14300 Newport Ave 90 | | | Tustin | CA | 92780 | |
| Prado Mortgage Inc | | 1650 Hotel Circle N Ste 215 | | | San Diego | CA | 92108 | |
| Praetorina Ins Co | | 500 Pk Blvd 1350 | | | Itasca | IL | 60143 | |
| Pragnesh Ishvar Gandhi | | 35 Baker St | | | Rockaway | NJ | 07866 | |
| Prairie County | | Pobox 1021 | | | Des Arc | AR | 72040 | |
| Prairie County | | Prairie County Court | | | Terry | MT | 59349 | |
| Prairie Du Chien City | | 207 W Blackhawk | | | Prairie Du Chi | WI | 53821 | |
| Prairie Du Chien Town | | Pobox 347 A | | | Prairie Du Chi | WI | 53821 | |
| Prairie Du Sac Town | | E9919 1st St | | | Prairie Du Sac | WI | 53578 | |
| Prairie Du Sac Village | | 280 Washington St | | | Prairie Du Sac | WI | 53578 | |
| Prairie Farm Town | | 850 4th Ave | | | Prairie Farm | WI | 54762 | |
| Prairie Farm Village | | 300 Hepburn St | | | Prairie Farm | WI | 54762 | |
| Prairie Lake Town | | 746 21st St | | | Chetek | WI | 54728 | |
| Prairie Mut Ins Assn | | PO Box 38 | 216 E Broadway | | Keota | IA | 52248 | |
| Prairie Pine Mut Ins Co | | PO Box 39 | | | Parkers Prairie | MN | 56361 | |
| Prairie Ronde Township | | 13121 S 8th St | | | Schoolcraft | MI | 49087 | |
| Prairie State Farmers Ins Assn | | 303 East Washington Stree | | | Bloomington | IL | 61701 | |
| Prairie Township | | Rr 1 | | | Norborne | MO | 64668 | |
| Prairie Township | | Rt 1 Box 81 | | | Rockville | MO | 64780 | |
| Prairie Valley Isd | | N Hwy 103 Route PO Box 550 | | | Nocona | TX | 76255 | |
| Prairie View City Wheeler | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Prairieland Mut Ins Co | | 3270 N Woodford | | | Decatur | IL | 62526 | |
| Prairieville Township | | 10115 S Norris Rd | | | Delton | MI | 49046 | |
| Praise Mortgages Inc | | 7175 Jonesboro Rd Ste 200 A | | | Morrow | GA | 30260 | |
| Prakashkumar Bhakta | | 15611n Peak Ln | | | Fontana | CA | 92336 | |
| Pramco Ii Llc | | 10 Melton Dr W | | | Rockville Centre | NY | 11570 | |
| Praneet Sae Lee | | 3725 W S St | | | Los Angeles | CA | 90020 | |
| Praneta Financial Inc | | 7545 Centurion Pkwy Unit 401 | | | Jacksonville | FL | 32256 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Prapa Siripakdi | | 1014 Almarida | | | San Jose | CA | 95128 | |
| Prasad Loans Inc | | 633 Tuolumne St | | | Vallejo | CA | 94590 | |
| Prata Mortgage Group Inc | | 2651 E 21st St Ste 505 | | | Tulsa | OK | 74114 | |
| Pratt Audio Visual & Video Corporation | | 200 Third Ave Sw | | | Ceder Rapids | IA | 52404 | |
| Pratt County | | 301 Ninnescah | | | Pratt | KS | 67124 | |
| Prattsburg Csd T/o Italy | | PO Box 432 | | | Prattsburg | NY | 14873 | |
| Prattsburg Csd T/o Prattsburg | | PO Box 432 | | | Prattsburg | NY | 14873 | |
| Prattsburg Csd T/o Pulteney | | PO Box 432 | | | Prattsburg | NY | 14873 | |
| Prattsburg Csd T/o Wheeler | | PO Box 432 | | | Prattsburg | NY | 14873 | |
| Prattsburg Town | | Box 427 15 Chapel St | | | Prattsburg | NY | 14873 | |
| Prattsville Town | | Box 341 Knob Hill Rd | | | Prattsville | NY | 12468 | |
| Praxair Distribution Inc | | 3135 Kimberly Rd East | | | Twin Falls | ID | 83303 | |
| Prayath Patsakham | | 1207 Towanda Trial | | | Athens | TN | 37303-0000 | |
| Praying Mantis Termite & Pest Control | | PO Box 12498 | | | Prescott | AZ | 86304 | |
| Pre Check Inc | | 1283 North Post Oak Rd | | | Houston | TX | 77055 | |
| Preakness Realty | | 970 Valley Rd | | | Wayne | NJ | 07470 | |
| Preapprovalcentercom | | 4205 N Winfield Scottsdale Plaza Ste 2 | | | Scottsdale | AZ | 85251 | |
| Preble County | | 101 E Main St | | | Eaton | OH | 45320 | |
| Preble Farmers Mut Fi Ins Co M | | PO Box 329 | 205 N Pkwy Ave | | Lanesboro | MN | 55949 | |
| Preble Town | | 1446 Master Rd | | | Preble | NY | 13141 | |
| Precept Financial | | 2707 Colby Ave Ste F | | | Everett | WA | 98201 | |
| Precept Mortgage Group | | 2512 Chambers Rd Ste 206 | | | Tustin | CA | 92780 | |
| Precheck | | 1283 N Post Oak Rd | | | Houston | TX | 77055 | |
| Precheck Inc | | 1283 N Post Oak Rd | | | Houston | TX | 77055 | |
| Precious C Holt | | 328 Molokai | | | Placentia | CA | 92870 | |
| Precious C Holt | | 328 Molokai Dr | | | Placentia | CA | 92870 | |
| Precise Financial Inc | | 750 W 1000 S | | | Richfield | UT | 84701 | |
| Precise Home Lending | | 3166 E Palmdale Blvd Ste 202 | | | Palmdale | CA | 93550 | |
| Precise Home Lending | | 190 Sierra Ct Ste Cz | | | Palmdale | CA | 93550 | |
| Precise Mortgage | | 1939 Devereaux Ave | | | Philadelphia | PA | 19149 | |
| Precise Mortgage Funding Corp | | 2401 Camelot Court Ste M | | | Grand Rapids | MI | 49546 | |
| Precise Mortgage Lending | | 2101 Lockhill Selma Ste 204 | | | San Antonio | TX | 78213 | |
| Precision 1 Mortgage Corporation | | 1120 South Pointe Pkwy Bldg C | | | Shreveport | LA | 71105 | |
| Precision 1 Mortgage Corporation | | 1120 South Pointe Pkwy | Bldg C | | Shreveport | LA | 71105 | |
| Precision Appraisal | | 6562 S Xenophon St | | | Littleton | CO | 80127 | |
| Precision Appraisal Inc | | 4106 Florence Ave | | | Downers Grove | IL | 60515 | |
| Precision Appraisals | | PO Box 12724 | | | Prescott | AZ | 86034 | |
| Precision Appraisals Of Arizona | | 2238 North 22nd St | | | Phoenix | AZ | 85006 | |
| Precision Appraisals Of North Carolina | | 5613 Duraleigh Rd Ste 161 | | | Raleigh | NC | 27612 | |
| Precision Financial Group Inc | | 366 Waller Ave Ste 112 | | | Lexington | KY | 40504 | |
| Precision Financial Inc | | 2401 E 17th St 181 | | | Santa Ana | CA | 92705 | |
| Precision Financial Inc | | 6800 Jericho Turnpike Ste 20 | | | Syosset | NY | 11791 | |
| Precision Funding | | 4750 Village Plaza Loop Ste 100 | | | Eugene | OR | 97401 | |
| Precision Funding Corporation | | 2132 Case Pkwy North Unit A | | | Twinsburg | OH | 44087 | |
| Precision Funding Corporation | | 2132 Case Pkwy North | Unit A | | Twinsburg | OH | 44087 | |
| Precision Lending | | 1800 Bankenship Rd 448 | | | West Linn | OR | 97068 | |
| Precision Lending Group | 1700 E Garry Ave | Ste 210 | | | Irvine | CA | 92705 | |
| Precision Lending Group Inc | | 1851 East First St Ste 810 | | | Santa Ana | CA | 92705 | |
| Precision Lending Group Llc | | 6338 Tilden St | | | Fort Collins | CO | 80528 | |
| Precision Lending Inc | | 13347 Olive Blvd | | | Chesterfield | MO | 63017 | |
| Precision Mortgage | | 317 South Second St | | | Brookhaven | MS | 39601 | |
| Precision Mortgage & Loans | | 122 N Arlington Rd | | | Jacksonville | FL | 32211 | |
| Precision Mortgage Corporation | | 5114 West Lisbon Ave | | | Milwaukee | WI | 53210 | |
| Precision Mortgage Group Inc | | 2480 C Rdrunner Pkwy | | | Las Cruces | NM | 88011 | |
| Precision Mortgage Group Llc | | 140 North Hamilton Rd | | | Gahanna | OH | 43230 | |
| Precision Mortgage Inc | | 4425 West Olive Ste 201 | | | Glendale | AZ | 85302 | |
| Precision Mortgage Inc | | 2223 112th Ave Ne Ste 102 | | | Bellevue | WA | 98004 | |
| Precision One Financial Inc | | 333 City Blvd West Fl 17th Fl | | | Orange | CA | 92868 | |
| Precision One Mortgage | | 11500 Northwest Freeway Ste 620 | | | Houston | TX | 77092 | |
| Precision One Mortgage | | 11500 Northwest Freeway | Ste 620 | | Houston | TX | 77092 | |
| Precision One Mortgage Co | | 371 Fore St | | | Portland | ME | 04101 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Precision One Mortgage Inc | | 10737 Laurel St Ste 140 | | | Rancho Cucamonga | CA | 91730 | |
| Precision One Mortgage Inc | | 411 Hanover Circle | | | Ridgeland | MS | 39157 | |
| Precision One Mortgage Inc | | 6950 West 146th St Ste 112 | | | Apple Valley | MN | 55124 | |
| Precision Plus Financial Services Inc | | 3801 Germantown Pike Ste 201 | | | Collegeville | PA | 19426 | |
| Precision Surveyors Inc | | 14925 Memorial Dr Ste B100 | | | Houston | TX | 77079 | |
| Preferred Appraisals Inc | Tyrus W Lum | 3216 Manhattan Ave Ste D | | | Hermosa Beach | CA | 90254 | |
| Preferred Alliance Capital | | 8700 W Flagler 340 | | | Miami | FL | 33174 | |
| Preferred Appraisal Inc | | 3710 Commercial Ave Ste 9 | | | Northbrook | IL | 60062 | |
| Preferred Appraisal Service | | 5409 W Lincoln Ave | | | Yakima | WA | 98908 | |
| Preferred Appraisals | | 10 Lake Shore Terrace Ste 2 | | | Brighton | MA | 02135 | |
| Preferred Appraisals Inc | | 42490 Garfield Ste 205 | | | Clinton Twp | MI | 48038 | |
| Preferred Appraisers Inc | | 145 N 2nd St 5 | | | Oakdale | CA | 95361 | |
| Preferred Capital Real Estate And Loans Inc | | 16530 Ventura Blvd Ste 550 | | | Encino | CA | 91436 | |
| Preferred Choice Mortgage | | 7822 Lachlan Dr | | | New Port Richey | FL | 34655 | |
| Preferred Choice Mortgage Llc | | 3046 Valley Ave Ste 101 | | | Winchester | VA | 22601 | |
| Preferred Choice Mortgage Llc | | 9852 Business Way | | | Manassas | VA | 20110 | |
| Preferred Companies Incorporated | | 421 W Airline Hwy Ste A | | | La Pl | LA | 70068 | |
| Preferred Credit Inc | | 4920 Reed Rd Unit C | | | Columbus | OH | 43220 | |
| Preferred Credit Inc Of Michigan | | 3248 W Henderson Rd | | | Columbus | OH | 43220 | |
| Preferred Credit Mortgage Services | | 3752 Sleepy Hollow Dr | | | Hurricane | WV | 25526 | |
| Preferred Credit Mortgage Source | | 3752 Sleepy Hollow Dr | | | Hurricane | WV | 25526 | |
| Preferred Empire Mortgage Company | | 200 Broadhollow Rd | | | Melville | NY | 11747 | |
| Preferred Financial | | 11 Crow Canyon Ct Ste 100 | | | San Ramon | CA | 94583 | |
| Preferred Financial & Realty | | 874 D Blossom Hill Rd | | | San Jose | CA | 95110 | |
| Preferred Financial Funding | | 935 South Mt Vernon Ave Ste 101 | | | Colton | CA | 92324 | |
| Preferred Financial Services | | 1073 Hartnell Ave | | | Redding | CA | 96002 | |
| Preferred Financial Services | | 2775 S Rainbow Blvd Ste 101c | | | Las Vegas | NV | 89102 | |
| Preferred Financial Services Inc | | 311 Pettigru St | | | Greenville | SC | 29601 | |
| Preferred Funding | | 9073 Technology Dr | | | Fishers | IN | 46038 | |
| Preferred Funding Inc | | 2522 Grand Canal Blvd 12 | | | Stockton | CA | 95207 | |
| Preferred Home Loan Ltd | | 11000 Richmond Ave Ste 120 | | | Houston | TX | 77042 | |
| Preferred Home Mortgage Company | | 7842 West Sahara Ave | | | Las Vegas | NV | 89117 | |
| Preferred Home Mortgage Company | | 325 Seaboard Ln Ste 100 | | | Franklin | TN | 37067 | |
| Preferred Home Mortgage Llc | | 1000 73rd St Ste 23 | | | Des Moines | IA | 50311 | |
| Preferred International Funding Inc | | 2 N Semoran Blvd | | | Orlando | FL | 32807 | |
| Preferred Lenders Corporation | | 27740 Jefferson Ave 200 | | | Temecula | CA | 92590 | |
| Preferred Lenders Corporation | | 27740 Jefferson Ave | 200 | | Temecula | CA | 92590 | |
| Preferred Lending | | 610 Market St Ste 201 | | | Kirkland | WA | 98033 | |
| Preferred Lending Group | | 1971 E Beltline Ste 240 | | | Grand Rapids | MI | 49525 | |
| Preferred Lending Group | | 1880 Century Pk East Ste 714 | | | Los Angeles | CA | 90067 | |
| Preferred Lending Group | | 9337 Peony Ln N | | | Maple Grove | MN | 55311 | |
| Preferred Mortgage | | 122 S Congress St | | | Winnsboro | SC | 29180 | |
| Preferred Mortgage | | 1408 Russell St | | | Orangeburg | SC | 29115 | |
| Preferred Mortgage Alliance Cor | | 100 N Citrus St Ste 430 | | | West Covina | CA | 91791 | |
| Preferred Mortgage Brokers Inc | | 20 S 850 W | | | Hurricane | UT | 84737 | |
| Preferred Mortgage Company | | 929 W Conant | | | Portage | WI | 53901 | |
| Preferred Mortgage Connection Llc | | 4041 N Central Ave Ste 500 | | | Phoenix | AZ | 85012 | |
| Preferred Mortgage Corporation Of New York | | 595 Blossom Rd Ste 100 | | | Rochester | NY | 14610 | |
| Preferred Mortgage Group | | 3161 Castro Valley Blvd | | | Castro Valley | CA | 94546 | |
| Preferred Mortgage Group Inc | | 1805 Shea Ctr Dr Ste 220 | | | Littleton | CO | 80123 | |
| Preferred Mortgage Group Inc | | 450 Lexington St Ste 201 | | | Newton | MA | 02466 | |
| Preferred Mortgage Group Inc | | 193 Heath Meadow Pl | | | Simi Valley | CA | 93065 | |
| Preferred Mortgage Group Llc | | 4980 Tamiami Trl N 200 | | | Naples | FL | 34103 | |
| Preferred Mortgage Inc | | 355 Gellert Blvd 241 | | | Daly City | CA | 94015 | |
| Preferred Mortgage Inc | | 7190 S State St 201 | | | Midvale | UT | 84047 | |
| Preferred Mortgage Inc | | 2820 W Charleston B 14 | | | Las Vegas | NV | 89102 | |
| Preferred Mortgage Inc | | 2331 Rainbow Dr | | | Gadsden | AL | 35901 | |
| Preferred Mortgage Lenders | | 2541 Jacksboro Pike | | | Jacksboro | TN | 37757 | |
| Preferred Mortgage Lenders | | 4595 Hypoluxo Rd Ste 22 | | | Lake Worth | FL | 33463 | |
| Preferred Mortgage Lending | | 2425 W Loop South Ste 200 | | | Houston | TX | 77027 | |
| Preferred Mortgage Loans | | 1540 Pkmoor Ave Ste B | | | San Jose | CA | 95128 | |
| Preferred Mortgage Nw Llc | | 425 2nd Ave Sw Ste 102 | | | Albany | OR | 97321 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Preferred Mortgage Services | | 24910 Las Brisas Rd Ste 106 | | | Murrieta | CA | 92562 | |
| Preferred Mortgage Services Inc | | 5350 Shawnee Rd Ste 250 | | | Alexandria | VA | 22312 | |
| Preferred Mortgage Services Inc | | 2375 C Homer Adams Pkwy | | | Alton | IL | 62002 | |
| Preferred Mortgage Solutions | | 464 Prospect 503 | | | La Jolla | CA | 92073 | |
| Preferred Mortgage Solutions | | 9444 Waples St Ste 280 | | | San Diego | CA | 92121 | |
| Preferred Mortgage Solutions Inc | | 759 Nw 22 Ave | | | Miami | FL | 33125 | |
| Preferred Mortgage Solutions Llc | | 43 Dougherty Blvd Fl 2 | | | Glen Mills | PA | 19342 | |
| Preferred Mut Ins Co | | PO Box 75107 | | | Baltimore | MD | 21275 | |
| Preferred Mut Ins Co | | 200 N Main | | | Tina | MO | 64682 | |
| Preferred Mut Ins Co | | One Preferred Way | | | New Berlin | NY | 13411 | |
| Preferred Mut Ins Co | | PO Box 888 | | | Norwich | NY | 13815 | |
| Preferred National Ins Co | | PO Box 407003 | | | Fort Lauderdale | FL | 33340 | |
| Preferred Plus Mortgage Corp | | 15712 Farmington Rd | | | Livonia | MI | 48154 | |
| Preferred Plus Mortgage Inc | | 185 B Carriage House Dr | | | Jackson | TN | 38305 | |
| Preferred Processing Service Inc | | 3137 Castro Valley Blvd 211 | | | Castro Valley | CA | 94546 | |
| Preferred Real Estate Finance Inc | | 10407 Los Alamitos Blvd | | | Los Alamitos | CA | 90720 | |
| Preferred Real Estate Group Inc | Karl Enzmann | 2180 W Grant Line Rd | | | Tracy | CA | 95377 | |
| Preferred Real Estate Services | | 9652 La Esperanza | | | Fountain Valley | CA | 92708 | |
| Preferred Service Mortgage | | 8391 Old Courthouse Rd Ste 205 | | | Vienna | VA | 22182 | |
| Preferred Title Inc | | PO Box 727 | | | Monticello | MN | 55362 | |
| Preferred Title Insurance Agency Inc | | 125 Lee Pkwy | | | Chattanooga | TN | 37421 | |
| Preferred Title Of Minnesota Llc | | 14750 Lac Lavon Dr | | | Burnsville | MN | 55306 | |
| Preferred Title Of Mo | | 1265 E Republic Rd | | | Springfield | MO | 65804 | |
| Preferred Tile & Escrow Inc | | 2525 Embassy Dr Ste 2 | | | Cooper City | FL | 33026 | |
| Preffered Choice Mortgage Connection | | 3808 Jason Ave | | | Arlington | TX | 76016 | |
| Preffered Home Lending | | 1439 W Beverly Blvd | | | Montebello | CA | 90640 | |
| Preffered Lending Source | | 11999 Katy Freeway Ste 150 I | | | Houston | TX | 77079 | |
| Prego Ristorante | | 18420 Von Karman | | | Irvine | CA | 92612 | |
| Preimier Appraisal Concepts Inc | | 1165 Greenvale Ave | | | Akron | OH | 44313-6743 | |
| Preimier Lending Group Llc | | 1633 Westlake Ave N Ste 110 | | | Seattle | WA | 98103 | |
| Prem Mortgage Inc | | 8678 W Spring Mountain Rd Ste 130 | | | Las Vegas | NV | 89117 | |
| Premier 1 Mortgage | | 316 West Beltline Rd Ste 201 | | | Cedar Hill | TX | 75104 | |
| Premier 1 Mortgage Llc | | 5875 Allentown Rd | | | Camp Springs | MD | 20746 | |
| Premier 1 Mortgage Llc | | 8181 Professional Pl Ste 201 | | | Landover | MD | 20785 | |
| Premier Acquistions Realty Group Llc | | 3695f Cascade Rd 1177 | | | Atlanta | GA | 30331 | |
| Premier American Funding Llc | | 1401 Catherine St | | | Orlando | FL | 32801 | |
| Premier Appraisal Co Of Danville | | 19 East Liberty Ln | | | Danville | IL | 61832 | |
| Premier Appraisal Group Inc | | 9317 Ne Hwy 99 Ste A | | | Vancouver | WA | 98665 | |
| Premier Appraisal Group Inc | | 105 E Cary St Ste 200 | | | Richmond | VA | 23219 | |
| Premier Appraisal Service Inc | | PO Box 5594 | | | Yuma | AZ | 85366 | |
| Premier Appraisal Service Inc | | 6065 South 2400 East | | | Ogden | UT | 84403 | |
| Premier Appraisal Services Inc | | PO Box 5594 | | | Yuma | AZ | 85366 | |
| Premier Appraisals | | PO Box 14736 | | | Tallahassee | FL | 32317 | |
| Premier Appraisals Inc | | 4733 Lakerun Court | | | Riverside | CA | 92505 | |
| Premier Appraisals Inc | | 7566 Hilo Ln North | | | Forest Lake | MN | 55025 | |
| Premier Bancorp | 10225 Barnes Canyon Rd | Ste A 203 | | | San Diego | CA | 92121 | |
| Premier Bancorp | | 531 Encinitas Blvd Ste 101 | | | Encinitas | CA | 92024 | |
| Premier Bank | | 7101 College Blvd Ste 1400 | | | Overland Pk | KS | 66210 | |
| Premier Brokers | | 3900 Newpark Mall Rd Ste 105 | | | Newark | CA | 94560 | |
| Premier Cabling Solutions | | 2106 Manhattan Beach Blvd Unit 9 | | | Redondo Beach | CA | 90278 | |
| Premier Cabling Solutions | | 2106 Manhattan Beach Blvd Unit 9 | | | Redondo | CA | 90278 | |
| Premier Capital | | 901 W Bardin Rd Ste 300 | | | Arlington | TX | 76017 | |
| Premier Capital Banc Llc | | 15455 San Fernando Mission Blvd Ste 102 | | | Mission Hills | CA | 91345 | |
| Premier Capital Finance Group Inc | | 7925 Nw 12th St Ste 118 | | | Doral | FL | 33126 | |
| Premier Capital Funding | | 15455 San Fernando Mission Blvd Ste 105 | | | Mission Hills | CA | 91345 | |
| Premier Capital Investment Inc | | 5199 E Pacific Coast Hwy Ste 500 | | | Long Beach | CA | 90804 | |
| Premier Capital Lending Llc | | 650 Sw 34th St Ste 314 | | | Fort Lauderdale | FL | 33015 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Premier Capital Services Inc | | 1022 West Town & Country Rd | | | Orange | CA | 92868 | |
| Premier Choice Mortgage | | 2600 South Loop West 600 | | | Houston | TX | 77054 | |
| Premier Choice Mortgage Inc | | 22122 Sherman Way Ste 103 | | | Canoga Pk | CA | 91331 | |
| Premier Choice Mortgage Inc | | 16933 Parthenia St 211 | | | North Hills | CA | 91343 | |
| Premier Coast Financial Service Inc | | 2001 N Solar Dr Ste 165 | | | Oxnard | CA | 93030 | |
| Premier Consulting & Appraisals | | 1 Florida Pk Dr North Ste105 C | | | Palm Coast | FL | 32137 | |
| Premier Couriers El Paso Inc | | 205 Ange | | | El Paso | TX | 79901 | |
| Premier Empire Mortgage Corp | | 9121 Haven Ave Ste 260 | | | Rancho Cucamonga | CA | 91730 | |
| Premier Empire Mortgage Corp | | 27309 Jefferson Ave Ste 101 | | | Temecula | CA | 92590 | |
| Premier Equity Llc | | 721 Emerson Rd Ste 250 | | | Creve Coeur | MO | 63141 | |
| Premier Finance | | 974 Crest View Dr | | | Mesquite | NV | 89027 | |
| Premier Finance Inc | | 59 2nd St | | | Coralville | IA | 52241 | |
| Premier Finance Inc | | 1840 Countyline Rd Ste 105 | | | Huntington Valley | PA | 19006 | |
| Premier Financial | | 2332 W Whitendale Ste A | | | Visalia | CA | 93277 | |
| Premier Financial Company | | 605 Main St | | | Laurel | MD | 20707 | |
| Premier Financial Funding Inc | | 110 E Mouncastle Dr Ste A | | | Johnson City | TN | 37601 | |
| Premier Financial Funding Llc | | 1000 S Pointe Dr Ath 8 | | | Miami Beach | FL | 33139 | |
| Premier Financial Mortgage Services | | 6925 Union Pk Ctr 600 | | | Midvale | UT | 84047 | |
| Premier Financial Network Inc | | 44 750 Village Court | | | Palm Desert | CA | 92260 | |
| Premier Financial Services Inc | | 206 1/2 W State St Ste 202 | | | Geneva | IL | 60134 | |
| Premier First Financial Llc | | 4230 Stonewall Tell Rd Ste 1 | | | College Pk | GA | 30349 | |
| Premier Funding | | 20750 Ventura Blvd 240 | | | Woodland | CA | 91364 | |
| Premier Funding Corp | | 700 N Broadway | | | White Plains | NY | 10604 | |
| Premier Funding Group | | 7535 Little River Turnpike Ste 325 | | | Annandale | VA | 22003 | |
| Premier Funding Group | | 21130 Lariat Ct | | | Walnut | CA | 91789 | |
| Premier Funding Team | | 2160 North Durfee Ave | | | El Monte | CA | 91733 | |
| Premier Funding Usa Inc | | 620 Newport Ctr Dr Ste 1100 | | | Newport Beach | CA | 92660 | |
| Premier Group Lending | | 25332 Cabot Rd | | | Laguna Hills | CA | 92653 | |
| Premier Heritage Resource Group Llc | | 6969 Pastor Bailey Dr Ste 120 | | | Dallas | TX | 75237 | |
| Premier Holdings Of Kansas Lc | | 305 South Pine PO Box 795 | | | Buffalo | MO | 65622 | |
| Premier Home Equity | | 103 Callan Ave | | | San Leandro | CA | 94577 | |
| Premier Home Lending Inc | | 17518 Preserve Walk Ln | | | Tampa | FL | 33647 | |
| Premier Home Lending Lp | | 1870 West Prince Rd Ste 71 A | | | Tucson | AZ | 85705 | |
| Premier Home Loans | | 1220 Diamond Way Ste 220 | | | Concord | CA | 94520 | |
| Premier Home Loans | | 3202 West March Ln Ste B | | | Stockton | CA | 95219 | |
| Premier Home Loans | | 1160 Industrial Ave Ste H1 | | | Petaluma | CA | 94952 | |
| Premier Home Loans | | 1160 Industrial Ave | Ste H1 | | Petaluma | CA | 94952 | |
| Premier Home Loans Llc | | 416 Westheimer | | | Houston | TX | 77006 | |
| Premier Home Mortgage | | 15888 Main St Ste 217 | | | Hesperia | CA | 92345 | |
| Premier Home Mortgage | | 6941 Hwy 11 | | | Carriere | MS | 39426 | |
| Premier Home Mortgage Corp | | 1395 Jungerman Rd Ste C | | | St Peters | MO | 63376 | |
| Premier Home Mortgage Inc | | 3542 Eastchester Rd | | | Bronx | NY | 10469 | |
| Premier Home Mortgage Inc | | 480 482 Mcbride Ave | | | Paterson | NJ | 07501 | |
| Premier Home Mortgage Inc | | 1220 Mountt Rushmore Rd Ste 2 | | | Rapid City | SD | 57701 | |
| Premier Home Mortgage Inc | | 312 Pequawket Trail | | | Standish | ME | 04084 | |
| Premier Home Mortgage Llc | | 4150 Westown Pkwy Ste 302 | | | West Des Moines | IA | 50265 | |
| Premier Home Mortgage Llc | | 1008 Ave I | | | Scottsbluff | NE | 69361 | |
| Premier Home Mortgage Of Maitland Inc | | 140 Circle Dr Ste 6 | | | Maitland | FL | 32751 | |
| Premier Housing Services | | 4722 Hwy 98n | | | Lakeland | FL | 33810 | |
| Premier Inc | | 1959 N Blackstone Dr | | | Chandler | AZ | 85224 | |
| Premier Ins Co Of Ma | | One Tower Square | | | Hartford | CT | 06183 | |
| Premier Lenders | | 6130 Elton Ave 114 | | | Las Vegas | NV | 89107 | |
| Premier Lending | | 7208 Regional St | | | Dublin | CA | 94568 | |
| Premier Lending | | 6767 Whitley Terrace | | | Los Angeles | CA | 90068 | |
| Premier Lending | | 127 Sierra Vista Pl | | | San Jose | CA | 95116 | |
| Premier Lending Corp | | 377 Carowind Blvd 204 | | | Fort Mill | SC | 29708 | |
| Premier Lending Corp | | 2403 S Broad St | | | Philadelphia | PA | 19148 | |
| Premier Lending Corporation | | 3955 Marconi Dr Ste 202 | | | Alpharetta | GA | 30005 | |
| Premier Lending Group | | 356 Main St Ste 200 | | | Gaithersburg | MD | 20878 | |
| Premier Lending Group Inc | | 2425 W Loop S Ste 200 | | | Houston | TX | 77027 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Premier Lending Group Llc | | 1633 Westlake Ave N Ste 110 | | | Seattle | WA | 98103 | |
| Premier Lending Inc | | 11100 Ne 8th St Ste 700 | | | Bellevue | WA | 98004 | |
| Premier Lending Service | | 1764 South Broadway | | | Santa Maria | CA | 93454 | |
| Premier Lending Services Inc | | 1764 South Broadway | | | Santa Maria | CA | 93454 | |
| Premier Lending Services Inc | | 6820 Centennial Dr | | | Tinley Pk | IL | 60477 | |
| Premier Loan Services Llc | | 4175 Harlan St Ste 205 | | | Wheat Ridge | CO | 80033 | |
| Premier Mortgage | | 2574 Grass Valley Hwy | | | Auburn | CA | 95603 | |
| Premier Mortgage | | 14570 Sw Farmington Rd | | | Beaverton | OR | 97007 | |
| Premier Mortgage & Financial Services Inc | | 303 South A St | | | Richmond | IN | 47374 | |
| Premier Mortgage Advisors | | 2809 E Camelback Rd Ste 320 | | | Phoenix | AZ | 85016 | |
| Premier Mortgage And Financial Services | | 11500 Nw Freeway Ste 580 | | | Houston | TX | 77092 | |
| Premier Mortgage And Financial Services Inc | | 431 Pine Ave | | | Albany | GA | 31701 | |
| Premier Mortgage Bankers Inc | | 4620 Professional Loop | | | New Port Richey | FL | 34652 | |
| Premier Mortgage Capital Inc | | 3939 University Dr | | | Fairfax | VA | 22030 | |
| Premier Mortgage Capital Inc | | 9701 Apollo Dr Ste 100 | | | Largo | MD | 20774 | |
| Premier Mortgage Capital Inc | | 12972 Harbor Dr | | | Woodbridge | VA | 22192 | |
| Premier Mortgage Capital Inc | | 7500 Greenway Ctr Dr Ste 520 | | | Greenbelt | MD | 20770 | |
| Premier Mortgage Capital Inc | | 4048 Evans Ave Ste 206 | | | Fort Myers | FL | 33990 | |
| Premier Mortgage Capital Inc | | 3020 Lamberton Blvd | | | Orlando | FL | 32825 | |
| Premier Mortgage Capital Inc | | 301 Pine St Ste 150 | | | Orlando | FL | 32803 | |
| Premier Mortgage Capital Inc | | 800 N Magnolia Ave Ste 1202 | | | Orlando | FL | 32803 | |
| Premier Mortgage Capital Inc | | 3500 Boston St Ste 416 | | | Baltimore | MD | 21224 | |
| Premier Mortgage Capital Inc | | 4384 Stage Rd 308 | | | Memphis | TN | 38128 | |
| Premier Mortgage Capital Inc | | 1306 North Parham Rd | | | Richmond | VA | 23229 | |
| Premier Mortgage Co | | 17870 Castleton StSte 260 | | | Rowland Heights | CA | 91748 | |
| Premier Mortgage Company Llc | | 12150 Monument Dr Ste 425 | | | Fairfax | VA | 22033 | |
| Premier Mortgage Company Of Denham Springs | | 139 Del Norte Ave | | | Denham Springs | LA | 70726 | |
| Premier Mortgage Consultants | | 6196 Lake Gray Blvd Ste 115 | | | Jacksonville | FL | 32244 | |
| Premier Mortgage Consultants | | 451 South Brand Blvd 205 | | | San Fernando | CA | 91340 | |
| Premier Mortgage Consultants Of Sw Florida Inc | | 13130 Westlinks Terrace Unit 11 | | | Fort Myers | FL | 33908 | |
| Premier Mortgage Corporation | | 377 Keahole St Ste 206 | | | Honolulu | HI | 96825 | |
| Premier Mortgage Funding | | 2668 B Honolulu Ave | | | Montrose | CA | 91020 | |
| Premier Mortgage Funding Group Inc | | 15125 Ventura Blvd 203 | | | Sherman Oaks | CA | 91403 | |
| Premier Mortgage Funding Inc | | 3001 Executive Dr Ste 330 | | | Clearwater | FL | 33762 | |
| Premier Mortgage Funding Inc | | 3001 Executive Dr Ste 100 | | | Clearwater | FL | 33762 | |
| Premier Mortgage Funding Inc | | 3456 Shattuck | | | Saginaw | MI | 48603 | |
| Premier Mortgage Funding Inc | | 496 W Ann Arbor Trail Ste 205 | | | Plymouth | MI | 48170 | |
| Premier Mortgage Funding Inc | | 23077 Green Field | | | Southfield | MI | 48075 | |
| Premier Mortgage Funding Inc | | 126 Vandalia Ste 2 | | | Collinsville | IL | 62234 | |
| Premier Mortgage Funding Inc | | 31731 Northwestern Hwy Ste 280w | | | Farmington Hills | MI | 48334 | |
| Premier Mortgage Funding Inc | | 16350 Pk Ten Pl Ste 224 | | | Houston | TX | 77084 | |
| Premier Mortgage Funding Inc | | 26547 Grand River Ave | | | Redford | MI | 48240 | |
| Premier Mortgage Funding Inc | | 1260 W Jefferson St | | | Joliet | IL | 60435 | |
| Premier Mortgage Funding Inc | | 300 Maple Pk Blvd Ste 302 | | | St Claire Shores | MI | 48081 | |
| Premier Mortgage Funding Inc | | 708 Thimble Shoals Blvd Ste A | | | Newport News | VA | 23606 | |
| Premier Mortgage Funding Inc | | 33045 Hampton Ct E 105 | | | Farmington Hills | MI | 48334 | |
| Premier Mortgage Funding Inc | | 38720 Belleiveau | | | Westland | MI | 48185 | |
| Premier Mortgage Funding Inc | | G 3157 Richfield Rd | | | Burton | MI | 48506 | |
| Premier Mortgage Funding Inc | | 891 Old Us 23 | | | Brighton | MI | 48114 | |
| Premier Mortgage Funding Inc | | 21348 Telegraph Rd Ste 250 | | | Southfield | MI | 48034 | |
| Premier Mortgage Funding Inc | | 3851 Holcomb Bridge Rd 400 | | | Norcross | GA | 30092 | |
| Premier Mortgage Funding Inc | | 8145 S Saginaw St | | | Grand Blanc | MI | 48439 | |
| Premier Mortgage Funding Inc | | 23438 Ford Rd Ste 100 | | | Dearborn Hts | MI | 48127 | |
| Premier Mortgage Funding Inc | | 65 Cadillac Square Ste 2215 | | | Detroit | MI | 48226 | |
| Premier Mortgage Funding Inc | | 26211 Ctral Pk Plaza Ste 304 | | | Southfield | MI | 48076 | |
| Premier Mortgage Funding Inc | | 40704 Hayes Rd | | | Clinton Township | MI | 48038 | |
| Premier Mortgage Funding Inc | | 24555 Southfield Rd Ste 204 | | | Southfield | MI | 48075 | |
| Premier Mortgage Funding Inc | | 35438 Harper Ave | | | Clinton Twp | MI | 48035 | |
| Premier Mortgage Funding Inc | | 151 South Oak Ave | | | Bartlett | IL | 60103 | |
| Premier Mortgage Funding Inc | | 27201 Tourney Rd Ste 123 | | | Valencia | CA | 91355 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Premier Mortgage Funding Inc | | 16801 Newburgh | | | Livonia | MI | 48154 | |
| Premier Mortgage Funding Inc | | 10450 West Cermak Rd | | | Westchester | IL | 60150 | |
| Premier Mortgage Funding Inc | | 9420 West Foster Ave Ste L8 | | | Chicago | IL | 60656 | |
| Premier Mortgage Funding Inc | | 4467 Cascade Rd | | | Grand Rapids | MI | 49546 | |
| Premier Mortgage Funding Inc | | 8155 Annsbury Ste 102 | | | Shelby Township | MI | 48316 | |
| Premier Mortgage Funding Inc | | 8847 Commerce Pkplace Ste A | | | Indianapolis | IN | 46268 | |
| Premier Mortgage Funding Inc | | 25820 Southfield Rd Ste 207 | | | Southfield | MI | 48075 | |
| Premier Mortgage Funding Inc | | 25844 W Nile Mile Rd | | | Southfield | MI | 48034 | |
| Premier Mortgage Funding Inc | | 414 East St Ste 150 | | | Rochester | MI | 48307 | |
| Premier Mortgage Funding Inc | | 138 S Bridge St | | | Dimondale | MI | 48821 | |
| Premier Mortgage Funding Inc | | 19114 Telegraph | | | Romulus | MI | 48174 | |
| Premier Mortgage Funding Inc | | 21411 Civic Ctr Dr | | | Southfield | MI | 48076 | |
| Premier Mortgage Funding Inc | | 3521 Fort St | | | Lincoln Pk | MI | 48146 | |
| Premier Mortgage Funding Inc | | 30000 Ford Rd | | | Garden City | MI | 48135 | |
| Premier Mortgage Funding Inc | | 1205 North Main 2nd Fl | | | Royal Oak | MI | 48067 | |
| Premier Mortgage Funding Inc | | 28860 Southfield Rd Ste 160 | | | Southfield | MI | 48076 | |
| Premier Mortgage Funding Inc | | 15005 Telegraph Rd Ste 201 | | | Flat Rock | MI | 48134 | |
| Premier Mortgage Funding Inc | | 80 North Main St | | | Springboro | OH | 45066 | |
| Premier Mortgage Funding Inc | | 17634 James Couzens | | | Detroit | MI | 48235 | |
| Premier Mortgage Funding Inc | | 20700 Civic Ctr Dr Ste 170 | | | Southfield | MI | 48076 | |
| Premier Mortgage Funding Inc | | 17903 Huron River Dr Ste 201 | | | New Boston | MI | 48164 | |
| Premier Mortgage Funding Inc | | 5231 W Washington St | | | Gurnee | IL | 60031 | |
| Premier Mortgage Funding Inc | | 25354 Evergreen Rd | | | Southfield | MI | 48075 | |
| Premier Mortgage Funding Inc | | 1104 S Second St | | | Springfield | IL | 62704 | |
| Premier Mortgage Funding Inc | | 2510 Capital Ave Sw | | | Battle Creek | MI | 49015 | |
| Premier Mortgage Funding Inc | | 615 Griswold Ste 1009 | | | Detroit | MI | 48226 | |
| Premier Mortgage Funding Inc | | 209 E Washington St Ste 205 | | | Jackson | MI | 49201 | |
| Premier Mortgage Funding Of Ohio Inc | | 3001 Executive Dr Ste 330 | | | Clearwater | FL | 33762 | |
| Premier Mortgage Group | | 4321 East Berry St | | | Fort Worth | TX | 76105 | |
| Premier Mortgage Group Inc | | 12710 Hoover St | | | Garden Grove | CA | 92814 | |
| Premier Mortgage Group Inc | | 3221 Summit Square Pl Ste 200 | | | Lexington | KY | 40509 | |
| Premier Mortgage Group Inc | | 643 S Second Ave | | | Covina | CA | 91723 | |
| Premier Mortgage Group Inc | | 10001 Se Sunnyside Rd Ste 150 | | | Clackamas | OR | 97015 | |
| Premier Mortgage Group Inc | | 3330 Cumberland Blvd Ste 500 | | | Atlanta | GA | 30339 | |
| Premier Mortgage Group Of South Florida Inc | | 9425 Sunset Dr Ste 136 | | | Miami | FL | 33173 | |
| Premier Mortgage Group Of South Florida Inc | | 9425 Sunset Dr | Ste 136 | | Miami | FL | 33173 | |
| Premier Mortgage Inc | | 8010 West Sahara Ave Ste 140 | | | Las Vegas | NV | 89117 | |
| Premier Mortgage Lenders Llc | | 2300 West Sample Rd Ste 315 | | | Pompano Beach | FL | 33073 | |
| Premier Mortgage Lending | | 20532 El Toro Rd Ste 213 | | | Mission Viejo | CA | 92692 | |
| Premier Mortgage Lending | | 525 N Sam Houston Pkwy Ste 160 | | | Houston | TX | 77060 | |
| Premier Mortgage Lending Corp | | 181 Navarre Ave | | | Coral Gables | FL | 33134 | |
| Premier Mortgage Lending Inc | | 20532 El Toro Rd Ste 108 | | | Mission Viejo | CA | 92692 | |
| Premier Mortgage Llc | | 9377 W 75th | | | Overland Pk | KS | 66204 | |
| Premier Mortgage Northwest | | 316 West Boone Ave Ste 850 | | | Spokane | WA | 99201 | |
| Premier Mortgage Of Central Florida Inc | | 1249 Us Hwy 27 South | | | Sebring | FL | 33870 | |
| Premier Mortgage Of Daytona Inc | | 125 Mason Ave | | | Daytona Beach | FL | 32117 | |
| Premier Mortgage Of Ms Inc | | 3073 Big Ridge Rd | | | Dibberville | MS | 39540 | |
| Premier Mortgage Of Ohio | | 4368 Dressler Rd Nw | | | Canton | OH | 44718 | |
| Premier Mortgage Of South West Florida Inc | | 9696 Bonita Beach Rd 206 | | | Bonita Springs | FL | 34135 | |
| Premier Mortgage Partners Inc | | 26370 Diamond Pl Ste 502 | | | Santa Clarita | CA | 91350 | |
| Premier Mortgage Plus Inc | | 3115 Mercury Dr | | | Columbus | OH | 31906 | |
| Premier Mortgage Resources Llc | | 3902 Ne Sandy Blvd Ste 100 | | | Portland | OR | 97232 | |
| Premier Mortgage Resources Llc | | 9601 W State St | Ste 201 | | Boise | ID | 83714 | |
| Premier Mortgage Resources Llc | | 4457 E Pinnacle Ridge Pl | | | Tucson | AZ | 85718 | |
| Premier Mortgage Services | | 1930 East Fort Union Blvd | | | Salt Lake City | UT | 84121 | |
| Premier Mortgage Services | | 5505 S 900 E | | | Murray | UT | 84117 | |
| Premier Mortgage Services Inc | | 7059 W 111th St | | | Worth | IL | 60482 | |
| Premier Mortgage Services Llc | | 272 Main St 2nd Fl | | | Metuchen | NJ | 08840 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Premier Mortgage Services Llc | | 182 Thomas Johnson Dr Ste 100 | | | Frederick | MD | 21702 | |
| Premier Mortgage Services Llc | | 802 Chambers St | | | Trenton | NJ | 08611 | |
| Premier Mortgage Solution | | 1801 East Edinger Ave Ste 210 | | | Santa Ana | CA | 92705 | |
| Premier Mortgage Solutions Inc | | 3311 Toledo Terrace Ste C 205 | | | Hyattsville | MD | 20782 | |
| Premier Mortgage Solutions Services Inc | | 9200 Basil Court Ste 100 | | | Upper Marlboro | MD | 20774 | |
| Premier Mortgage Solutoins Services | | 9200 Basil Court Ste 510 | | | Upper Marlboro | MD | 20774 | |
| Premier Nationwide Lending | | 2001 Lakeside Pkwy | | | Flower Mound | TX | 75028 | |
| Premier One Lending Group Corp | | 750 E Green St Ste 315 | | | Pasadena | CA | 91101 | |
| Premier One Mortgage Group Llc | | 1205 Manor Dr Ste 200 | | | Mechanicsburg | PA | 17055 | |
| Premier Pacific Funding | | 124 9th St | | | Manhattan Beach | CA | 90266 | |
| Premier Plantscapes | 3838 Bell Rd | PO Box 188 | | | Burtonsville | MD | 20866 | |
| Premier Plantscapes Inc | | 3838 Bell Rd PO Box 188 | | | Burtonsville | MD | 20866 | |
| Premier Plus Financial Services Inc | | 1973 S State College Blvd | | | Anaheim | CA | 92806 | |
| Premier Print & Services Group Inc | | 120 South Riverside Plaza | | | Chicago | IL | 60606-3938 | |
| Premier Print And Services | | 120 South Riverside Plaza | | | Chicago | IL | 60606-3938 | |
| Premier Print And Services Group Inc | Brian Sievers | 120 South Riverside Plaza | Ste 1650 | | Chicago | IL | 60606 | |
| Premier Properties | | 5250 Neil Rd Ste 110 | | | Reno | NV | 89502 | |
| Premier Real Estate & Loans | | 556 N Diamond Bar Blvd 102 | | | Diamond Bar | CA | 91765 | |
| Premier Real Estate And Mortgage Services | | 4434 Pearl Ave | | | San Jose | CA | 95136 | |
| Premier Real Estate Group | | 111 N Market St Ste 1010 | | | San Jose | CA | 95113 | |
| Premier Realty | | 9480 Madison Ave Ste 2 | | | Orangevale | CA | 95662 | |
| Premier Residential Mortgage | | 12312 Olive Blvd Ste 570 | | | Creve Coeur | MO | 63141 | |
| Premier Residential Mortgage Inc | | 825 Parsons Pointe St | | | Seffner | FL | 33584 | |
| Premier Roofing Inc | Commercial Division | 9054 Olive Dr | | | Spring Valley | CA | 91977-2301 | |
| Premier Service Mortgage Llc | | 7373 North Scottsdale Rd Ste E 100 | | | Scottsdale | AZ | 85253 | |
| Premier Settlement Services | | 3025 S Pker Rd Tower 2 Ste 600 | | | Aurora | CO | 80014 | |
| Premier Title Group Inc | | 3886 Atlantic Blvd | | | Jacksonville | FL | 32207 | |
| Premier Usa Mortgage Inc | | 17300 Preston Rd E 130 | | | Dallas | TX | 75252 | |
| Premier West Bank | | 503 Airport Rd | | | Medford | OR | 97501 | |
| Premier Wholesale Lending Inc | | 28494 Westinghouse Pl Ste 213 | | | Valencia | CA | 91355 | |
| Premier Wholesale Loans | | 28348 Rdside Dr Ste 101 | | | Agoura Hills | CA | 91301 | |
| Premiere Appraisal C/o Aaron Dittman | | 304 N Pinedale | | | Eagle | ID | 83616 | |
| Premiere Appraisals Inc | | 1549 King Ave | | | Tipton | IA | 52772 | |
| Premiere Conferencing | | PO Box 404351 | | | Atlanta | GA | 30384-4351 | |
| Premiere Financial Group | | 28419 Connick Pl | | | Saugus | CA | 91350 | |
| Premiere Financial Lending Inc | | 2620 N Australian Ave Ste 100k | | | West Palm Beach | FL | 33407 | |
| Premiere Financial Solutions | | 1313 N Milpitas Blvd Ste 255 | | | Milpitas | CA | 95035 | |
| Premiere Funding Group | | 610 E Whittier Blvd | | | La Habra | CA | 90631 | |
| Premiere Global Services | | PO Box 404351 | | | Atlanta | GA | 30384-4351 | |
| Premiere Global Services | | | | | | | | |
| Premiere Global Services | | 3399 Peachtree Rd Ne | Ste 700 | | Atlanta | GA | 30326 | |
| Premiere Global Services Data Communications Division | | 1268 Paysphere Circle | | | Chicago | IL | 60674 | |
| Premiere Homes | | | | | | | | |
| Premiere Lending Corp | | 2300 W Meadowview Rd | | | Greensboro | NC | 27407 | |
| Premiere Lending Corp | | 377 Carowind Blvd 204 | | | Fort Mill | SC | 29708 | |
| Premiere Mortgage | | 1900 Preston Rd Ste 267 263 | | | Plano | TX | 75093 | |
| Premiere Mortgage & Investments Inc | | 616 120th Ave Ne C 204 | | | Bellevue | WA | 98005 | |
| Premiere Mortgage & Realty | | 5509 East Brook Way | | | Elk Grove | CA | 95758 | |
| Premiere Mortgage Advisors Inc | | 10000 Stockdale Hwy Ste 200 | | | Bakersfield | CA | 93311 | |
| Premiere Mortgage Corporation | | 11440 North Kendall Dr Ste 500 | | | Miami | FL | 33176 | |
| Premiere Mortgage Solutions Llc | | 756 N Main Stree Ste A | | | Crown Point | IN | 46307 | |
| Premiere Service Mortgage Corporation | | 6266 Centre Pk Dr | | | West Chester | OH | 45069 | |
| Premiere Valley Capital Inc | | 24372 Walnut St | | | Newhall | CA | 91321 | |
| Premire Global Services | | | | | | | | |
| Premium Appraisal Llc | | 10252 Ne 138th Pl | | | Kirkland | WA | 98034 | |
| Premium Capital Funding Llc | | 125 Jericho Turnpike | | | Jericho | NY | 11753 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Premium Care Mortgage Llc | | 382 Princeton Way | | | Lawrenceville | GA | 30044 | |
| Premium Financial Company | | 3575 San Pablo Dam Ste 207 | | | El Sobrante | CA | 94803 | |
| Premium Financial Network Inc | | 18350 Kedzie Ave Ste 204 | | | Homewood | IL | 60430 | |
| Premium Financial Network Inc | | 18350 Kedzie Ave | Ste 204 | | Homewood | IL | 60430 | |
| Premium H2o | C/o Eureka Water | PO Box 26730 | | | Oklahoma City | OK | 73126 | |
| Premium H2o Llc | | PO Box 57498 | | | Oklahoma City | OK | 73116 | |
| Premium Home Funding | | 13840 E Rosecrans Ave | | | Santa Fe Springs | CA | 90670 | |
| Premium Home Funding Corp | | 2574 Belleair | | | Clearwater | FL | 33764 | |
| Premium Home Loans Inc | | 1034 W Main St | | | Branson | MO | 65616 | |
| Premium Innovations Llc | | 4775 Cocoanut Dr | | | Titusville | FL | 32780 | |
| Premium Mortgage Group | | 6429 Woodman Ave | | | Van Nuys | CA | 91401 | |
| Premium Mortgage & Realty Corporation | | 12700 Sw 96 St | | | Miami | FL | 33186 | |
| Premium Mortgage Corp | | 1675 Monroe Ave | | | Rochester | NY | 14618 | |
| Premium Mortgage Corp | | 611 County Ln Rd | | | Huntingdon Valley | PA | 19006 | |
| Premium Mortgage Corp | | 6815 Main St | | | Williamsville | NY | 14221 | |
| Premium Mortgage Corporation | | 10560 Main St Ste 517 | | | Fairfax | VA | 22030 | |
| Premium Mortgage Group Inc | | 196 Lions Gate Rd | | | Savannah | GA | 31419 | |
| Premium Mortgage Investments Llc | | 1622 Sandbar Circle | | | Waconia | MN | 55387 | |
| Premium Mortgage Services Llc | | 2483 Maner Rd Se | | | Smyrna | GA | 30080 | |
| Premium Mortgage Services Llc | | 915 Hetty Hill St | | | Gaffney | SC | 29340 | |
| Premium Water | | 7701 N Broadway A 9 | | | Oklahoma City | OK | 73116 | |
| Penettie Blanton Taylor | | 2102 Cider Mill Rd | | | Parkville | MD | 21234 | |
| Prentice Curtis Smith | | 1812 Springside Dr | | | Plainfield | IL | 60586 | |
| Prentice Town | | W6974 Old 8 Rd W | | | Prentice | WI | 54556 | |
| Prentice Village | | PO Box 78 | | | Prentice | WI | 54556 | |
| Prentiss City | | PO Box 1344 | | | Prentiss | MS | 39474 | |
| Prentiss County | | 101 N Main Room B | | | Booneville | MS | 38829 | |
| Prescott Area Assoc Of Realtors | | 3719 Karicio Ln | | | Prescott | AZ | 86303 | |
| Prescott Area Association Of Realtors | | 3719 Karicio Ln | | | Prescott | AZ | 86303 | |
| Prescott Chamber Of Commerce | | PO Box 1147 | | | Prescott | AZ | 86302 | |
| Prescott City | | 800 Borner St | | | Prescott | WI | 54021 | |
| Prescott City Spcl Asmts | | PO Box 2059 | | | Prescott | AZ | 86302 | |
| Prescott Lock & Safe Inc | | 611 Miller Valley Rd | | | Prescott | AZ | 86301 | |
| Prescott Mortgage Inc | | 2375 103 St Johns Bluff Rd South | | | Jacksonville | FL | 32246 | |
| Prescott Newspapers Inc | Prescott Daily Courier | PO Box 312 | | | Prescott | AZ | 86302 | |
| Prescott Newspapers Inc | | PO Box 312 | | | Prescott | AZ | 86302 | |
| Prescott Properties Inc | | 2737 Farnborough Rd | | | Raleigh | NC | 27613 | |
| Prescott Valley Bond | | 7501 Civic Circle | | | Prescott Valley | AZ | 86314 | |
| Prescott Village | | 400 Washington | | | Prescott | MI | 48756 | |
| Presentationenginecom | | | | | | | | |
| Preserver Ins Co | | PO Box 17540 | | | Newark | NJ | 07194 | |
| Preserver Ins Co | | PO Box 827923 | | | Philadelphia | PA | 19182 | |
| Preshess K Willets Vaquilar | | 91268 Kaieleele Pl | | | Ewa Beach | HI | 96706 | |
| Presheta Romika Slack Watkins | | 14539 May Ln | | | Moreno Valley | CA | 92553 | |
| President Township | | Hcr 3 Box 120 | | | Tionesta | PA | 16353 | |
| Presidential Financial Corporation | | 1314 South King St Ste 1551 | | | Honolulu | HI | 96814 | |
| Presidential Funding Group Inc | | 1580 Sawgrass Corporate Pkwy Ste 130 | | | Sunrise | FL | 33323 | |
| Presidential Lending Group Llc | | 6893 Sw 18th St Ste 201 | | | Boca Raton | FL | 33433 | |
| Presidential Mortgage Corp | | 6946 Post Rd | | | North Kingston | RI | 02852 | |
| Presidential Mortgage Corp | | 7555 Sw Hermosa Way Ste 120 | | | Portland | OR | 97281 | |
| Presidential Mortgage Group Inc | | 1051 Perimeter Dr Ste 450 | | | Schaumburg | IL | 60173 | |
| Presidio Appraisal Service Inc | | 5995 E Grant Rd Ste 111 | | | Tucson | AZ | 85712 | |
| Presidio Appraisal Services | | 2500 North Pantano Rd | | | Tucson | AZ | 85715 | |
| Presidio County | | PO Box 848 | | | Marfa | TX | 79843 | |
| Presidio Lending Group Inc | | 1580 N Kolb Rd Ste 100 | | | Tucson | AZ | 85715 | |
| Presidio Valuations Llc | | PO Box 12444 | | | Tucson | AZ | 85732-2444 | |
| Presitige Properties Financial Services | | 953 Farminton Ave | | | Berlin | CT | 06037 | |
| Presque Isle City | | 12 2nd St | | | Presque Isle | ME | 04769 | |
| Presque Isle County | | County Courthouse | | | Rogers City | MI | 49779 | |
| Presque Isle Mortgage Llc | | 3256 W 26th St Ste 5 | | | Erie | PA | 16506 | |
| Presque Isle Town | | PO Box 39 | | | Presque Isle | WI | 54557 | |
| Presque Isle Township | | 12653 E Grand Lake | | | Alpena | MI | 49707 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pressman & Kruskal | | 678 Massachusetts Ave | | | Cambridge | MA | 02139 | |
| Presta Appraisal Group Inc | | 1917a Bridgeway Blvd | | | Sausalito | CA | 94965 | |
| Presta Home Finance Llc | | 8270 Woodland Ctr Blvd | | | Tampa | FL | 33614 | |
| Presta Mex Incorporated | | 700 East Hwy 80 | | | Mesquite | TX | 75149 | |
| Prestamitos Inc | | 5658 Sepulveda Blvd 201 | | | Van Nuys | CA | 91411 | |
| Prestancia Mortgage Llc | | 3123 Dick Wilson Dr | | | Sarasota | FL | 34240 | |
| Prestar Financial | | 9035 Veterans Memorial Pkwy | | | Ofallon | MO | 63366 | |
| Prestar Financial Corp | | 2420 Desoto Ave | | | Savannah | GA | 31401 | |
| Prestige Capital Mortgage Corporation | | 2770 Hartford Ave | | | Johnston | RI | 02919 | |
| Prestige Commercial Corp | | 1600 Deer Pk Ave | | | Deer Pk | NY | 11729 | |
| Prestige Corp | | 1470 Knapp St | | | Bronx | NY | 10469 | |
| Prestige Financial Group Inc | | 44110 Ashburn Village Blvd Ste 247 | | | Ashburn | VA | 20147 | |
| Prestige Financial Group Inc | | 2003 W Cypress Creek Rd | | | Ft Lauderdale | FL | 33309 | |
| Prestige Financial Inc | | 11241 Slater Ave Ne Ste 250 | | | Kirkland | WA | 98004 | |
| Prestige Financial Services Of Rancho Temecula | | 28645 Old Town Front Ste 2 | | | Temecula | CA | 92590 | |
| Prestige Funding Llc | | 5325 Wall St Ste 2055 | | | Madison | WI | 53718 | |
| Prestige Home & Loans | | 12223 Highland Ave Ste 216 | | | Rancho Cucamonga | CA | 91739 | |
| Prestige Home Lending | | 975 Ramblewood Ln | | | Freemansburg | PA | 18017 | |
| Prestige Home Loans Inc | | 970 Village Oaks Dr 204 | | | Covina | CA | 91724 | |
| Prestige Home Mortgage Llc | | 11403 Cronridge Dr Ste 200 | | | Owings Mills | MD | 21117 | |
| Prestige Homes Inc | | 2140 E Thomas | | | Phoenix | AZ | 85016 | |
| Prestige Lending & Investment Group Inc | | 7500 Nw 25th St Ste 292 | | | Miami | FL | 33122 | |
| Prestige Lending Corporation | | 1470 Nw 107 Ave Ste I | | | Miami | FL | 33172 | |
| Prestige Lending Services Inc | | 11900 Biscayne Blvd Ste 600 | | | Miami | FL | 33181 | |
| Prestige Loans Corporation | | 3340 Wynn Rd Ste A | | | Las Vegas | NV | 89102 | |
| Prestige Mortgage | | 1624 Greenbriar Pl Ste 300 | | | Oklahoma City | OK | 73159 | |
| Prestige Mortgage | | 2400 Marconi Ave Ste F | | | Sacramento | CA | 95821 | |
| Prestige Mortgage Company | | 7639 Hull St Rd | | | Richmond | VA | 23235 | |
| Prestige Mortgage Corp | | 2645 Executive Pk Dr Ste 129 | | | Weston | FL | 33331 | |
| Prestige Mortgage Funding Services Llc | | 11535 Southwest Durham Rd Ste C5 | | | Portland | OR | 97224 | |
| Prestige Mortgage Group Inc | | 312 Patrick Ave | | | Urbana | OH | 43078 | |
| Prestige Mortgage Group Inc | | 3934 Fm 1960 West Ste 105 | | | Houston | TX | 77068 | |
| Prestige Mortgage Group Inc | | 3934 Fm 1960 West | Ste 105 | | Houston | TX | 77068 | |
| Prestige Mortgage Group Inc | | 2325 San Pedro Ne Ste 1a | | | Albuquerque | NM | 87110 | |
| Prestige Mortgage Group Inc | | 1801 Ponce De Leon Blvd | | | Coral Gables | FL | 33134 | |
| Prestige Mortgage Group Llc | | 2696 S Colorado Blvd Ste 240 | | | Denver | CO | 80222 | |
| Prestige Mortgage Inc | | 6421 Merle Hay Rd | | | Johnston | IA | 50131 | |
| Prestige Mortgage Lending | | 4213 Brass Trail | | | Austell | GA | 30106 | |
| Prestige Mortgage Llc | | 3639 Ambassador Caffery Pkwy Ste 203 | | | Lafayette | LA | 70803 | |
| Prestige Mortgage Llc | | 2478 E Page Ave | | | Gilbert | AZ | 85234 | |
| Prestige Mortgage Llc | | 1120 East 80th St 101 | | | Bloomington | MN | 55420 | |
| Prestige Mortgage Llc | | 1120 East 80th St | 101 | | Bloomington | MN | 55420 | |
| Prestige Mortgage Services Inc | | 15900 W 10 Mile Rd Ste 302 | | | Southfield | MI | 48075 | |
| Prestige Mortgage Services Inc | | 2007 E 138th St | | | Vancouver | WA | 98686 | |
| Prestige Mortgage Services Inc | | 24001 Southfield Rd Ste L300 | | | Southfield | MI | 48075 | |
| Prestige Mortgage Services Inc | | 1752 Pine Hollow Rd | | | Mckees | PA | 15136 | |
| Prestige Of Pagosa Llc | | 56 Talisman Dr Ste 6a | | | Pagosa Springs | CO | 81147 | |
| Prestige One Financial Inc | | 888 N Hollywood Way | | | Burbank | CA | 91505 | |
| Prestige Properties Llc | | 392 Thompson Creek Mall | | | Stevensville | MD | 21666 | |
| Prestige Real Estate Services | | 9439 Archibald Ave Ste 109 | | | Rancho Cucamonga | CA | 91730 | |
| Prestige Title Inc | | 35 Lake St South 600 | | | Big Lake | MN | 55309 | |
| Prestigious Real Estate Service | | 92 Corporate Pk Ste C 735 | | | Irvine | CA | 92606 | |
| Presto Portraits Llc | | 2992 N Alma School Rd Ste 2 | | | Chandler | AZ | 85226 | |
| Preston | | Village Clerk | | | Preston | MO | 65732 | |
| Preston & Associates Inc | | 555 W Granada Blvd Ste G 7 | | | Ormond Beach | FL | 32174 | |
| Preston Capital Consulting | | 3100 N Navajo Dr A 2 | | | Prescott Valley | AZ | 86314 | |
| Preston City | | PO Box 37 | | | Preston | GA | 31824 | |
| Preston County | | 101 West Main St | | | Kingwood | WV | 26537 | |
| Preston Gates & Ellis | | 222 Southwest Columbia St | | | Portland | OR | 97201 | |
| Preston Hills | Morris Plains | Interoffice | | | | | | |
| Preston J Hills | | 30 Arbor Ave | | | Rockaway | NJ | 07866 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Preston J Preiss Sr | | 11001 Sunny Dr | | | Corpus Christi | TX | 78410 | |
| Preston Mut Ins Assoc | | PO Box 288 | | | Preston | IA | 52069 | |
| Preston Town | | 389 Rt 2 | | | Preston | CT | 06365 | |
| Preston Town | | 852 Co Route 4 | | | Oxford | NY | 13830 | |
| Preston Town | | 1721 9th Ave | | | Friendship | WI | 53934 | |
| Preston Town | | N31999 Schansberg Rd | | | Blair | WI | 54616 | |
| Preston Township | | Rr 2 Box 2778 | | | Lakewood | PA | 18439 | |
| Prestonburg City | | 31 N Lake Dr | | | Prestonburg | KY | 41653 | |
| Prestonville City | | City Hall | | | Prestonville | KY | 41653 | |
| Prestonwood Mortgage Lp | | 17950 Preston Rd 200 | | | Dallas | TX | 75252 | |
| Prestonwood Ud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Prestwick Townhomes I Llc | | 910 S Weber St Ste 100 | | | Colorado Sprinds | CO | 80903 | |
| Prestwick Townhomes I Llc | | 910 S Webber St Ste 100 | | | Colorado Springs | CO | 80903 | |
| Pretty George | | 16407 Redwood Dr | | | Cerritos | CA | 90703 | |
| Pretty George 4248 | 1 3353 1 150 | Interoffice | | | | | | |
| Prevue Magazine Inc | | PO Box 1275 | | | Sherman | TX | 75091-1275 | |
| Prewitt Appraisal Services Inc | | 1826 Snowflake Dr | | | Colorado Springs | CO | 80921 | |
| Prewitt Rogers Abstract Co | | 203 E Hale Ave | | | Osceola | AR | 72370 | |
| Price County | | 126 Cherry St | | | Phillips | WI | 54555 | |
| Price County Town Mut Ins Co | | PO Box 69 213 N Lake | | | Phillips | WI | 54555 | |
| Price Financial Services | | 245 Conestoga Rd Ste A | | | Wayne | PA | 19087 | |
| Price Financial Services Llc | | 245 A Conestoga Rd | | | Wayne | PA | 19087 | |
| Price It Rite Mortgages Inc | | 2785 White Bear Ave Ste 107 | | | Maplewood | MN | 55109 | |
| Price Rite | | Dba P R Manufactured Homes | | | | | | |
| Price Rite Appraisal Inc | | 5007 W Lawrence Ave | | | Chicago | IL | 60630 | |
| Price Town | | N5560 Hwy 52 | | | Bryant | WI | 54418 | |
| Price Township | | PO Box 1391 | | | East Stroudsburg | PA | 18301 | |
| Price Waterhouse Coopers | Sear Yagana | 300 Madison Ave | | | New York | NY | 10017 | |
| Priceless Lending Inc | | 1510 Hancock Bridge Pkwy Ste 4 | | | Cape Coral | FL | 33910 | |
| Pricelinemortgage | | 8201 Cypress Plaza 103 | | | Jacksonville | FL | 32256 | |
| Pricewaterhouse Coopers Llp | | 300 Madison Ave | | | New York | NY | 10017 | |
| Pricewaterhousecoopers | | 300 Madison Ave | | | New York | NY | 10017 | |
| Pricewaterhousecoopers | | | | | | | | |
| Pricewaterhousecoopers Llp | | 4675 Macarthur Court 1600 | | | Newport Beach | CA | 92660 | |
| Pricilla L Smith | Appraisal Partnership Group | 5443 B Bishops Circle Unit B | | | Norcross | GA | 30093 | |
| Pricilla Sihota | | 2801 Benvenue | | | Berkeley | CA | 94705 | |
| Pride Financial | | 3526 W Beverly Blvd | | | Montebello | CA | 90640 | |
| Pride Financial Mortgage Llc | | 5522 N 10th St | | | Mcallen | TX | 78504 | |
| Pride Lending Inc | | 13745 Sw 36 St | | | Miami | FL | 33175 | |
| Pride Mortgage Funding Llc | | 9541 Valparasio Court | | | Indianapolis | IN | 46268 | |
| Pride Mortgage Inc | | 4150 Belden Village St Nw Ste 303 | | | Canton | OH | 44718 | |
| Pride Mortgage Llp | | Two Corporate Pl 3rd Fl | | | Middletown | RI | 02842 | |
| Pride Pacific Mortgage Llc | | 98 029 Hekaha St 44 | | | Aiea | HI | 96706 | |
| Pride Real Estate Lending Inc | | 215 South Wadsworth Blvd Ste 420 | | | Lakewood | CO | 80226 | |
| Pride Rock Mortgage Inc | | 15100 Nw 67th Ave Ste 210 | | | Miami Lakes | FL | 33014 | |
| Pridestaff Inc | 6780 N West Ave | Ste 103 | | | Fresno | CA | 93711-1393 | |
| Prier Sherry Emp | | 8563 Keystone Crossing 104 | | | Indianapolis | IN | 46240 | |
| Prima Mortgage Lending | | 8187 E Whispering Wind Dr | | | Scottsdale | AZ | 85255 | |
| Prima Realty And Mortgage Company | | 295 89th St Ste 100 | | | Daly City | CA | 94015 | |
| Primary Benefit Lending | | 6 Abyssinian Way | | | Ladera Ranch | CA | 92694 | |
| Primary Choice Mortgage Inc | | 9122 Diplomat Pl | | | Philadelphia | PA | 19115 | |
| Primary Color Systems Corp | | 2361 Mcgaw Ave | | | Irvine | CA | 92614 | |
| Primary Home Lenders Inc | | 8230 Boone Blvd Ste 201 | | | Vienna | VA | 22182 | |
| Primary Mortgage | | 27201 Puerta Dr Real | Ste 220 | | Mission Viejo | CA | 92691 | |
| Primary Mortgage | | 8221 113 St N | | | Seminole | FL | 33772 | |
| Primary Mortgage | | 8221 113th St N | | | Seminole | FL | 33772 | |
| Primary Mortgage Company | | 4340 Redwood Hwy Ste A33 | | | San Rafael | CA | 94903 | |
| Primary Mortgage Corporation | | 18525 S Torrance Ave | Unit D 4 | | Lansing | IL | 60438 | |
| Primary Mortgage Funding Llc | | 12800 University Dr Ste 500 | | | Fort Myers | FL | 33907 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Primary Mortgage Group | | Attn Mindy Greb | 27201 Puerta Real Ste 220 | | Mission Viejo | CA | 92691 | |
| Primary Mortgage Llc | | 19630 Clubhouse Rd Ste 710 | | | Montgomery Village | MD | 20886 | |
| Primary Mortgage Resource | | 215 North D St 202 | | | San Bernardino | CA | 92401 | |
| Primary Mortgage Resource Inc | | 860 Belmont St | | | Brockton | MA | 02301 | |
| Primary Mortgage Services Llc | | 236 North Mebane St | | | Burlington | NC | 27217 | |
| Primary Mortgage Solution Llc | | 3403 Nw 82 Ave 210 | | | Doral | FL | 33122 | |
| Primary Residential Mortgage | | 242 North Lowry St | | | Smyrna | TN | 37167 | |
| Primary Residential Mortgage | | 472 Northfield Rd | | | Bedford | OH | 44146 | |
| Primary Residential Mortgage | | 8000 Corporate Ctr Drste 115 | | | Charlotte | NC | 28226 | |
| Primary Residential Mortgage Inc | | 2921 N Tenaya Way 230 | | | Las Vegas | NV | 89128 | |
| Primary Residential Mortgage Inc | | 4750 W Wiley Post Way 200 | | | Salt Lake City | UT | 84116 | |
| Primary Residential Mortgage Inc | | 8620 Emerald Ste 120 | | | Boise | ID | 83704 | |
| Primary Residential Mortgage Inc | | 208 Mcgavock Pike Bldg B | | | Nashville | TN | 37214 | |
| Primary Residential Mortgage Inc | | 205 W Franklin Ave | | | Centerville | OH | 45459 | |
| Primary Residential Mortgage Inc | | 3735 North Mount Juliet Rd Ste 201 A | | | Mount Juliet | TN | 37122 | |
| Primary Residential Mortgage Inc | | 950 W Norton Ave Ste 210 | | | Muskegon | MI | 49441 | |
| Primary Residential Mortgage Inc | | 480 Turnpike St | | | South Easton | MA | 02375 | |
| Primary Residential Mortgage Inc | | 13108 Palm Dr | | | Desert Hot Springs | CA | 92240 | |
| Primary Residential Mortgage Inc | | 327 Marschall Rd Ste 230 | | | Shakopee | MN | 55379 | |
| Primary Residential Mortgage Inc | | 1900 N Providence Ste 327 | | | Columbia | MO | 65202 | |
| Primary Residential Mortgage Inc | | 4144 Lindell Blvd Ste 400 | | | St Louis | MO | 63108 | |
| Primary Residential Mortgage Inc | | 1010 Soo San Dr Ste 202 | | | Rapid City | SD | 57702 | |
| Primary Residential Mortgage Inc | | 10777 South Memorial Rd Ste E | | | Tulsa | OK | 74133 | |
| Primary Residential Mortgage Inc | | 1002 E Palmyra Ave | | | Orange | CA | 92866 | |
| Primary Residential Mortgage Inc | | 707 Old Savannah Dr | | | Long Beach | MS | 39560 | |
| Primary Residential Mortgage Inc | | 10100 West 87th St Ste 309 | | | Overland Pk | KS | 66212 | |
| Primary Residential Mortgage Inc | | 2500 Pk Central Blvd Ste B2 | | | Decatur | GA | 30035 | |
| Primary Residential Mortgage Inc | | 3501 Fairfield Ave | | | Fort Wayne | IN | 46807 | |
| Primary Residential Mortgage Inc | | 2504 Mccain Blvd Ste 224 | | | North Little Rock | AR | 72116 | |
| Primary Residential Mortgage Inc | | 10 Common St | | | Waterville | ME | 04901 | |
| Primary Residential Mortgage Inc | | 55 High St | | | Pottstown | PA | 19464 | |
| Primary Residential Mortgage Inc | | 7300 Ritchie Hwy | | | Glen Burnie | MD | 21061 | |
| Primary Residential Mortgage Inc | | 15632 Hwy 110 South 2 | | | Whitehouse | TX | 75791 | |
| Primary Residential Mortgage Inc | | 17716 Longdraft Rd | | | Gaithersburg | MD | 20878 | |
| Primary Residential Mortgage Inc | | 1445 Dolgner Pl | | | Sanford | FL | 32771 | |
| Primary Residential Mortgage Inc | | 612 Labelle Ave | | | Oconomowoc | WI | 53066 | |
| Primary Residential Mortgage Inc | | 118 Broadway Ste 316 | | | San Antonio | TX | 78205 | |
| Primary Residential Mortgage Inc | | 16424 Benmore Rd | | | Moseley | VA | 16424 | |
| Primary Residential Mortgage Inc | | 1910 St Joe Ctr Rd Unit 41 | | | Fort Wayne | IN | 46825 | |
| Primary Residential Mortgage Inc | | 5327 South Adams Ave Ste B | | | Ogden | UT | 84405 | |
| Primary Residential Mortgage Inc | | 5102 B Oak Pk Rd | | | Raleigh | NC | 27612 | |
| Primary Residential Mortgage Inc | | 16116 Stuebner Airline Rd Ste 3 | | | Spring | TX | 77379 | |
| Primary Residential Mortgage Inc | | 12605 Emerald Coast Pkwy West Ste 3 | | | Destin | FL | 32550 | |
| Primary Residential Mortgage Inc | | 1265 S Semoran Blvd Building 4 Ste 1241 | | | Winter Pk | FL | 32792 | |
| Primary Residential Mortgage Inc | | 6725 Suitland Rd 202 | | | Suitland | MD | 20746 | |
| Primary Residential Mortgage Inc | | 2101 Sardis Rd North Ste 211 | | | Charlotte | NC | 28227 | |
| Primary Residential Mortgage Inc | | 20201 12th Ave W | | | Lynwood | WA | 98036 | |
| Primary Residential Mortgage Inc | | 375 East Warm Springs Rd Ste 104 Pmb 3 | | | Las Vegas | NV | 89119 | |
| Primary Residential Mortgage Inc | | 4457 West Fullerton Ave | | | Chicago | IL | 60639 | |
| Primary Residential Mortgage Inc | | 408 Brookwater Ln | | | Perry | GA | 31069 | |
| Primary Residential Mortgage Inc | | Legends Golf And Country Club 1353 Bridge Hill Ln | | | Clermont | FL | 34711 | |
| Primary Residential Mortgage Inc | | 16316 Old Orchard Rd | | | Silver Spring | MD | 20905 | |
| Primary Residential Mortgage Inc | | 12159 South Business Pk Dr Ste 140 | | | Draper | UT | 84020 | |
| Primary Residential Mortgage Inc | | 1099 North Franklin St | | | Christianburg | VA | 24073 | |
| Primary Residential Mortgage Inc | | 2531 Briarcliff Rd Ste 106 | | | Atlanta | GA | 30329 | |
| Primary Residential Mortgage Inc | | 3557 Salemhills Dr | | | Lithonia | GA | 30038 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Primary Residential Mortgage Inc | | 5011 Padre Way | | | Rancho Cucamonga | CA | 91739 | |
| Primary Residential Mortgage Inc | | 500 Redland Court | | | Owings Mills | MD | 21117 | |
| | | | | | | | | |
| Primary Residential Mortgage Inc | | 1763 South Ammon Rd Ste 205 | | | Ammon | ID | 83406 | |
| Primary Residential Mortgage Inc | | 606 E Columbia | | | Pontiac | MI | 48340 | |
| Primary Residential Mortgage Inc | | 1821 University Ave Ste 118 S | | | St Paul | MN | 55104 | |
| Primary Residential Mortgage Inc | | 1039 Ingleside Ave | | | Baltimore | MD | 21228 | |
| Primary Residential Mortgage Inc | | 5450 Peters Creek Rd Ste 110 | | | Roanoke | VA | 24019 | |
| | | | | | | | | |
| Primary Residential Mortgage Inc | | 3225 Austin Bluffs Pkwy Ste 150 | | | Colorado Springs | CO | 80918 | |
| Primary Residential Mortgage Inc | | 3415 Bardstown Rd | Ste 304 | | Louisville | KY | 40218 | |
| Primary Residential Mortgage Inc | | 202 S Old State Rd | | | Norwalk | OH | 44857 | |
| Primary Residential Mortgage Inc | | 510 West Tudor Rd 5 | | | Anchorage | AK | 99503 | |
| Primary Residential Mortgage Inc | | 9695 Lebanon Rd Ste 140 | | | Mount Juliet | TN | 37122 | |
| Primary Residential Mortgage Inc | | 852 South 35 Ave | | | Omaha | NE | 68105 | |
| Primary Residential Mortgage Inc | | 2225 Eastview Dr | | | Roanoke | VA | 24018 | |
| Primary Source Mortgage | | 490 Opa Locka Blvd Ste 11 | | | Miami | FL | 33054 | |
| Prime 1 Homes And Loans Inc | | 12523 Tejas Court | | | Rancho Cucamonga | CA | 91739 | |
| Prime 1 Mortgage | | 9950 West Pk Dr Ste 514 | | | Houston | TX | 77063 | |
| Prime Acceptance Corp | | 4306 South State St | | | Murray | UT | 84107 | |
| Prime Access Mortgage | | 950 South Coast Dr | Ste 145 | | Costa Mesa | CA | 92626 | |
| Prime Appraisal Group Inc | | 13255 Sw 137th Ave 217 | | | Miami | FL | 33186 | |
| Prime Appraisal Inc | | PO Box 429 | | | Neoga | IL | 62447 | |
| Prime Cap Financial | | 777 N Rainbow Blvd 175 | | | Las Vegas | NV | 89107 | |
| | | | | | | | | |
| Prime Cap Financial Llc | | 2460 Paseo Verde Pkwy Ste 125 | | | Henderson | NV | 89074 | |
| Prime Cap Financial Llc | | 4647 N 32nd St Ste 150 | | | Phoenix | AZ | 85018 | |
| Prime Capital | | 123 Hodencamp Rd 210 | | | Thousand Oaks | CA | 91360 | |
| Prime Capital Funding Llc | | 922 Bustleton Pike | | | Feasterville Trevose | PA | 19053 | |
| Prime Capital Group | | 1830 Nasa Rd One Ste 220 | | | Houston | TX | 77058 | |
| Prime Capital Inc | | 5357 East Pima St | | | Tucson | AZ | 85712 | |
| Prime Capital New York Brokerage Llc | | 112 08 Jamaica Ave | | | Richmond Hill | NY | 11418 | |
| Prime City Mortgage Inc | | 3555 Kidder Rd | | | Almont | MI | 48003 | |
| Prime Coast Mortgage Inc | | 26440 La Alameda Ave 350 | | | Mission Viejo | CA | 92691 | |
| Prime Communications Llc | Dba Enews Publishing | 6950 Sw Hampton St Ste 240 | | | Tigard | OR | 97223 | |
| Prime Directive Funding Inc | | 29395 Agoura Rd Ste 205 | | | Agoura Hills | CA | 91301 | |
| Prime Equity Lending Inc | | 2760 Riverside Dr | | | Sacramento | CA | 95818 | |
| Prime Equity Mortgage Group Inc | | 2535 W State St | | | Boise | ID | 83702 | |
| Prime Finance Llc | | 1055 Parsippany Blvd Ste 101 | | | Parsippany | NJ | 07054 | |
| | | | | | | | | |
| Prime Financial | | 6121 Indian School Rd Ste 219 | | | Albuquerque | NM | 87110 | |
| Prime Financial | | 2 Pk Central Dr | | | Southborough | MA | 01772 | |
| Prime Financial Corporation | | 730 West Randolph Ste 200 | | | Chicago | IL | 60661 | |
| | | | | | | | | |
| Prime Financial Group Of Los Angeles County Inc | | 640 Escondido 110 | | | Vista | CA | 92084 | |
| Prime Financing Llc | | 4605 B Dundas Dr | | | Greensboro | NC | 27407 | |
| Prime Funding Corp | | 3600 State Rd 7 229 | | | Miramar | FL | 33023 | |
| Prime Home Equity & Mortgage Co | | 37 Mcmurray Rd Ste Ll4 | | | Pittsburgh | PA | 15241 | |
| Prime Home Loans Inc | | 2550 Pleasant Hill Rd 429 | | | Duluth | GA | 30096 | |
| Prime Hotel | | 4460 West 78th St Circle | | | Bloomington | MN | 55435 | |
| Prime Inc | | 3109 Franklin Ave E | | | Seattle | WA | 98102 | |
| Prime Ins Syndicate Inc | | 8722 South 300 West | | | Salt Lake City | UT | 84070 | |
| Prime Investment Mortgage Corporation | | 2240 West Armitage | | | Chicago | IL | 60647 | |
| | | | | | | | | |
| Prime Lenders Inc | | 3511 W Commercial Blvd Ste 401 | | | Ft Lauderdale | FL | 33309 | |
| Prime Lending | | 18111 Preston Rd Ste 900 | | | Dallas | TX | 75252 | |
| Prime Lending | | | | | | | | |
| Prime Lending Financial Network Inc | | 2873 Spyglass Ct | | | Santa Rosa | CA | 95405 | |
| Prime Lending Financial Network Inc | | 5455 A Old Redwood Hwy | | | Santa Rosa | CA | 95403 | |
| Prime Lending Group Inc | | 3235 N State Rd 7 | | | Margate | FL | 33063 | |
| Prime Lending Group Inc | | 3004 Wyndwood Way | | | Sun Prairie | WI | 53590 | |
| Prime Lending Inc | | 5401 North Central 310 | | | Dallas | TX | 75205 | |
| Prime Lending Inc | | 18111 Preston Rd Ste 900 | | | Dallas | TX | 75252 | |
| Prime Lending Inc | | 5909 Nw Expressway Ste 104 | | | Oklahoma City | OK | 73132 | |
| Prime Lending Llc | | 7343 Hanover Pkwy D | | | Greenbelt | MD | 20770 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Prime Line Mortgage | | 16430 Ventura Blvd Ste 302 | | | Encino | CA | 91436 | |
| Prime Loan & Finance Inc | | 2437 N Eaton Ct | | | Orange | CA | 92867 | |
| Prime Loan And Investment Inc | | 3121 W Hallandale Beach Blvd Ste 115 | | | Pembroke Pk | FL | 33009 | |
| Prime Location Inc | | 4160 6th Ave No 200 | | | Lacey | WA | 98503 | |
| Prime Location Realty | | 47 Legado Dr | | | Martinsburg | WV | 25401 | |
| Prime Max Mortgage Company Llc | | 2800 West Meighan Blvd | | | Gadsden | AL | 35904 | |
| Prime Mortgage Assoicates Llc | | 18 Waverly Rd | | | North Andover | MA | 01845 | |
| Prime Mortgage Bancshares Inc | | 4050 N Lincoln Ave | | | Chicago | IL | 60618 | |
| Prime Mortgage Company | | 2 Pk Central Dr | | | Southborough | MA | 01772 | |
| Prime Mortgage Company | | 855 Waterman Ave | | | East Providence | RI | 02914 | |
| Prime Mortgage Corp | | 30 Grove St | | | Pittsford | NY | 14534 | |
| Prime Mortgage Corp | | 11100 Wayzata Blvd 200 | | | Minnetonka | MN | 55305 | |
| Prime Mortgage Corp | | 4107 W Oakton | | | Skokie | IL | 60076 | |
| Prime Mortgage Financial Inc | | 1 Kelley Square Ste 100 | | | Worcester | MA | 01610 | |
| Prime Mortgage Financial Inc | | 2 Pk Central Dr | | | Southborough | MA | 01722 | |
| Prime Mortgage Financial Inc | | 506 Plain St | | | Marshfield | MA | 02050 | |
| Prime Mortgage Financial Inc | | 2 Pk Central Dr | | | Southborough | MA | 01772 | |
| Prime Mortgage Funding | | 2001 Gateway Pl Ste 301e | | | San Jose | CA | 95110 | |
| Prime Mortgage Funding Inc | | 5431 Schaefer | | | Dearborn | MI | 48126 | |
| Prime Mortgage Funding Llc | | 140 E 126th St | | | Carmel | IN | 46033 | |
| Prime Mortgage Group Inc | | 260 King St 1401 | | | San Francisco | CA | 94107 | |
| Prime Mortgage Group Llc | | 9004 West 88th Ave | | | Arvoda | CO | 80005 | |
| Prime Mortgage Group Llc | | 12 Case St Ste 316 | | | Norwich | CT | 06360 | |
| Prime Mortgage Lending Llc | | 5725 Buford Hwy Ste 117 | | | Doraville | GA | 30340 | |
| Prime Mortgage Network Inc | | 210 Main St | | | Loganville | GA | 30052 | |
| Prime Mortgage Resources Inc | | One Columbus Ctr Ste 930 | | | Virginia Beach | VA | 23462 | |
| Prime Mortgage Services Inc | | 12423 Natureview Circle | | | Bradenton | FL | 34212 | |
| Prime Mortgage Services Llc | | 104 North Main Ave | | | Dyersburg | TN | 38024 | |
| Prime Mortgage Usa Inc | | 1811 North Meridian St | | | Indianapolis | IN | 46202 | |
| Prime One Financial | | 41640 Corning Pl Ste 104 | | | Murrieta | CA | 92562 | |
| Prime One Inc | | 5030 Camino De La Siesta Ste 404 | | | San Diego | CA | 92108 | |
| Prime One Mortgage | | 1012 N Washington Ste A | | | Spokane | WA | 99201 | |
| Prime One Mortgage | | 1012 N Washington | Ste A | | Spokane | WA | 99201 | |
| Prime One Mortgage Corp | | 1012 N Washington Ste A | | | Spokane | WA | | 99201 |
| Prime One Mortgage Corporation | | 20601 N 19th Ave 100 | | | Phoenix | AZ | 85027 | |
| Prime One Mortgage Inc | | 5030 Camino De La Siesta 404 | | | San Diego | CA | 92108 | |
| Prime One Mortgage Inc | | 6784 El Cajon Blvd Ste B | | | San Diego | CA | 92115 | |
| Prime One Mortgage Lp | | 14500 Bustleton Ave | | | Philadelphia | PA | 19116 | |
| Prime Option Financial Services Llc | | 31025 Ctr Ridge Rd Ste 1 | | | Westlake | OH | 44145 | |
| Prime Option Financial Services Llc | | 401 West Fairbans Ave | | | Winter Pk | FL | 32789 | |
| Prime Pacific Financial | | 1001 Dove St Ste 100 | | | Newport Beach | CA | 92660 | |
| Prime Plus Funding Inc | | 26811 Seco Canyon Rd | Ste C | | Santa Clarita | CA | 91350 | |
| Prime Plus Mortgage | | 1408 North Westshore Blvd Ste 140 | | | Tampa | FL | 33607 | |
| Prime Plus Mortgage Inc | | 275 Regency Ridge | | | Dayton | OH | 45459 | |
| Prime Plus Mortgage Inc | | 14661 Fenkell Ste 101 | | | Detroit | MI | 48227 | |
| Prime Property Management Inc | | 60 Connolly Pkwy Bldg 11 B Ste 212 | | | Hamden | CT | 06517 | |
| Prime Quick Funding Inc | | 22885 A Savi Ranch Pkwy | | | Yorba Linda | CA | 92887 | |
| Prime Rate Funding Group Inc | | 22 W Padonia Rd Ste A 305 | | | Timonium | MD | 21093 | |
| Prime Rate Lending Corp | | 8900 Sw 117 Ave Ste 108 B | | | Miami | FL | 33186 | |
| Prime Rate Lending Inc | | 722 E 8th St | | | Anderson | IN | 46012 | |
| Prime Rate Lending Inc | | 722 East 8th St | | | Anderson | IN | 46012 | |
| Prime Realty And Financial Services | | 2860 Zanker Rd Ste 105 | | | San Jose | CA | 95134 | |
| Prime Share Pacific Mortgage Inc | | 4303 Heyer | | | Castro Valley | CA | 94546 | |
| Prime Solutions Llc | | 126 North Main St | | | Belmont | NC | 28012 | |
| Prime Source Lending | | 1031 E Nakoma Ste 101 | | | San Antonio | TX | 78216 | |
| Prime Source Mortgage | | 170 Main St Ste D 2nd Fl | | | Manasquan | NJ | 08736 | |
| Prime Source Mortgage Inc | | 901 S Bryant | | | Edmond | OK | 73034 | |
| Prime Source Realty | | 4420 Hotel Circle Ct Ste 330 | | | San Diego | CA | 92108 | |
| Prime Star Financial Inc | | 550 Carson Plaza Dr Ste 232 | | | Carson | CA | 90746 | |
| Prime Star Mortgage Corp | | 2500 Hollywood Blvd 412 | | | Hollywood | FL | 33020 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Prime Star Mortgage Corp | | 570 Expressway Dr South Ste 2c | | | Medford | NY | 11763 | |
| Prime Time Lending Inc | | 176 Ave C | | | Geneva | FL | 32732 | |
| Prime Time Lending Inc | | 2179 Palmer Dr | | | Green Bay | WI | 54311 | |
| Prime Time Mortgage Corp | | 275 Route 22 East | | | Springfield | NJ | 07081 | |
| Prime Time Mortgage Group | | 1446 Levee Ln | | | Cedar Hil | TX | 75104 | |
| Prime Time Mortgage Inc | | 75 5870 Walua Rd Ste 101 | | | Kailua Kona | HI | 96740 | |
| Prime Time Mortgages Inc | | 2992 Main St West Ste 105 | | | Snellville | GA | 30078 | |
| Prime Time Tixx | | 8031 W Ctr Rd Ste 202 | | | Omaha | NE | 68124 | |
| Prime West Mortgage Corporation | | 7204 Joliet Ave | | | Lubbock | TX | 79423 | |
| Primeaxia Financial Inc | | 11825 Ih 10 W Ste 206 | | | San Antonio | TX | 78230 | |
| Primecapital Financial | | 4221 Wilshire Blvd Ste 290 4 | | | Los Angeles | CA | 90010 | |
| Primekey Mortgage Llc | | 11824 Bricksome Ave Ste B | | | Baton Rouge | LA | 70816 | |
| Primelock Mortgage Llc | | 765 N Bluff St Ste H | | | St George | UT | 84770 | |
| Primenet Mortgage Inc | | 1301 E Route 70 | | | Cherry Hill | NJ | 08034 | |
| Primequity Mortgage | | 13971 W Preserve Blvd Ste 200 | | | Burnsville | MN | 55337 | |
| Primequity Mortgage Corporation | | 2800 University Ave Ste 202 | | | Minneapolis | MN | 55414 | |
| Primera Mortgage Company | | 4001 N Shepherd Dr Ste 209 | | | Houston | TX | 77018 | |
| Primerate Financial Incorporated | | 202 Fashion Ln | Ste 107 | | Tustin | CA | 92780 | |
| Primesource Inc | Dba Direct Media Advertising | 8215 West 123 Terrace | | | Overland Pk | KS | 66213 | |
| Primesource Mortgage Inc | | 1112 N Main | | | Roswell | NM | 88201 | |
| Primesource Mortgage Inc | | 7001 Menaul Ne Ste B | | | Albuquerque | NM | 87110 | |
| Primesource Mortgage Inc | | 5410 S Bell Bldg A Ste 217 | | | Amarillo | TX | 79109 | |
| Primestar Financial Services | | 200 Brown Rd Ste 103 | | | Fremont | CA | 94539 | |
| Primestar Financial Services | | 39350 Civic Ctr Dr Ste 150 | | | Fremont | CA | 94538 | |
| Primestar Group Inc | | 1357 Winton Way | | | Atwater | CA | 95301 | |
| Primestar Lending | | 2222 West Sunnyside Ste 4 | | | Visalia | CA | 93277 | |
| Primestar Mortgage Corp | | 1738 Broad St | | | Cranston | RI | 02905 | |
| Primestar Mortgage Inc | | 7500 Office Ridge Circle Ste 300 | | | Eden Prairie | MN | 55344 | |
| Primestar Mortgage Inc | | 7500 Office Ridge Circle 300 | | | Eden Prairie | MN | 55344 | |
| Primetime Advertising | | PO Box 155458 | | | Ft Worth | TX | 76155 | |
| Primetime Appraisals | | 1882 Meadow Dr | | | Hinckley | OH | 44233 | |
| Primetime Express Inc | | 148 South Spruce Ave | | | South San Francisco | CA | 94080 | |
| Primetime Financial | | 2820 E Garvey South Ste C | | | West Covina | CA | 91791 | |
| Primetime Financial | | 10727 Paramount Blvd 6 | | | Downey | CA | 90241 | |
| Primetime Funding Group Inc | | 644 South B St | | | Tustin | CA | 92780 | |
| Primetime Lending Inc | | 2300 E Katella Ave Ste 450 | | | Anaheim | CA | 92806 | |
| Primetime Mortgage | | 415 W Ben Holt Dr | | | Stockton | CA | 95207 | |
| Primetime Mortgage Inc | | 982 Kempton St | | | New Bedford | MA | 02740 | |
| Primetyme Real Estate | | 9100 S Sepulveda Blvd Ste 222 | | | Los Angeles | CA | 90045 | |
| Primewest Residentiael Loans Inc | | 5101 E La Palma Ave Ste 100 | | | Anaheim | CA | 92807 | |
| Primier Choice Mortgage Corp | | 10438 Nw 31 Terrace | | | Doral | FL | 33172 | |
| Primier Mortgage Funding Inc | | 9903 Georgetown Pike Ste 201 | | | Great Falls | VA | 22066 | |
| Primio F Lalama | | 1409 Wade St | | | Aliquippa | PA | 15001 | |
| Primo Painting Contractor | | 3603 Blanco Rd | | | San Antonio | TX | 78212 | |
| Primortgage Inc | | 501 Golden Isles Dr Ste 201 10 | | | Hallandale Beach | FL | 33009 | |
| Primrose Town | | 779 Bower Rd | | | Belleville | MI | 53508 | |
| Primus Appraisal Services Llc | | 4025 W Main St Ste 101 | | | Kalamazoo | MI | 49006-2751 | |
| Primus Financial Corp | | 11565 Laurel Canyon Blvd 211 | | | San Fernando | CA | 91340 | |
| Primus Lending Corp | | 3699 Wilshire Blvd Ste 670 | | | Los Angeles | CA | 90010 | |
| Primus Loans | | 4450 Enterprise St Ste 101 | | | Fremont | CA | 94538 | |
| Prince Edward County | | P O Bx 522 | | | Farmville | VA | 23901 | |
| Prince George County | | PO Box 156 | | | Prince George | VA | 23875 | |
| Prince Georges Chamber Of Commerce | | 4640 Forbes Blvd 130 | | | Lanham | MD | 20706 | |
| Prince Georges County | | 14741 Govenor Oden Bowie Dr | | | Upper Marlboro | MD | 20772 | |
| Prince Georges County Annual | | Tax Collector Office Of Finance | 14741 Gov Oden Bowie Dr Rm1090 | | Upper Marlboro | MD | 20772 | |
| Prince Georges County Clerk | Of The Circuit Court | 14735 Main St Rm L65 | | | Upper Marlboro | MD | 20772 | |
| Prince Mathew Nechikat | | 3194 De La Cruz Blvd 15 | | | Santa Clara | CA | 95054 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Prince William Cnty Clerk Of Circuit Crt | | 9311 Lee Ave | | | Manassas | VA | 20110 | |
| Prince William County | | PO Box 2467 | | | Prince William | VA | 22193 | |
| Prince William County Clerk | Of The Circuit Court | 9311 Lee Ave Room 300 | | | Manassas | VA | 20110-5598 | |
| Princess Anne Town | | 11786 Beckford Ave | | | Princess Anne | MD | 21853 | |
| Princess R Williams | | 6512 N Military Hwy | | | Norfolk | VA | 23518 | |
| Princess Rainita Ford | | 7009 Almeda Rd | | | Houston | TX | 77054 | |
| Princeton | | 604 W Main St | | | Princeton | MO | 64673 | |
| Princeton Boro | | PO Box 390 1 Monument Dr | | | Princeton | NJ | 08542 | |
| Princeton Capital | 16780 Lark Ave | Second Fl | | | Los Gatos | CA | 95032 | |
| Princeton Capital | | 16780 Lark Ave | | | Los Gatos | CA | 95032 | |
| Princeton Capital | | 417 Associated Rd Ste A 148 | | | Brea | CA | 92821 | |
| Princeton City | | 206 N Jefferson Stre | | | Princeton | KY | 42445 | |
| Princeton City | | 438 W Main St | | | Princeton | WI | 54968 | |
| Princeton Codora Glenn Irrig Dist | | PO Box 98 | | | Princeton | CA | 95970 | |
| Princeton Financial Corp | | 5151 Edina Industrial Blvd 225 | | | Edina | MN | 55439 | |
| Princeton Ins Co | | 746 Alexander Rd Cn 53 | | | Princeton | NJ | 08543 | |
| Princeton Mortgage Corporation | | 2482 Pennington Rd Ste 1 | | | Pennington | NJ | 08534 | |
| Princeton Mortgage Corporation | | 403 Old York Rd | | | New Hope | PA | 18942 | |
| Princeton Search Group | Brad Reynolds | 8200 Haverstick Rd | Ste 240 | | Indianapolis | IN | 46240-2472. | |
| Princeton Search Group Llc | | PO Box 48148 | | | Newark | NJ | 07101-4848 | |
| Princeton Town | | 6 Town Hall Dr | | | Princeton | MA | 01541 | |
| Princeton Town | | Box 408 | | | Princeton | ME | 04668 | |
| Princeton Town | | W4410 Old Green Lake Rd | | | Princeton | WI | 54968 | |
| Princeton Township | | 400 Witherspoon St | | | Princeton | NJ | 08540 | |
| Princetonone | Brad Reynolds | 36 S Pennsylvania St | 7th Fl | | Indianapolis | IN | 46204 | |
| Princetown Town | | Rd 5 Town Hall | | | Schenectady | NY | 12306 | |
| Principal Appraisal Corp | | 24 Roy St 444 | | | Seattle | WA | 98109 | |
| Principal Capital Ltd | | 4508 Ft Hamilton Pkwy | | | Brooklyn | NY | 11219 | |
| Principal Casualty Ins Co | | The Principal Financial G | | | Des Moines | IA | 50392 | |
| Principal Financial Group Inc | | 7225 Nw 25th St Ste 100 | | | Miami | FL | 33122 | |
| Principal Financial Mortgage Llc | | 1040 Luttrell Ste C | | | Blue Springs | MO | 64015 | |
| Principal Financial Services Llc | | 6326 Saint Andrews Rd Ste 207 | | | Columbia | SC | 29212 | |
| | | 1705 West Northwest Hwy Ste | | | | | | |
| Principal Lending Group Llc | | 125 | | | Grapevine | TX | 76051 | |
| Principal Life Ins Co 016510 | Jennifer Mccormack | PO Box 301111 | | | Los Angeles | CA | 90030-1111 | |
| Principal Life Insurance Co 0165 | | PO Box 301111 Property 0165 | | | Los Angeles | CA | 90030-1111 | |
| Principal Life Insurance Company 009410 | | Lockbox No 071013624 | PO Box 36024 | | Newark | NJ | 07101-3624 | |
| Principal Mortgage | | 231 Sherway Rd Ste A | | | Knoxville | TN | 37922 | |
| Principal Mortgage | | 205 Powell Pl Ste 126 | | | Brentwood | TN | 37027 | |
| Principal Mortgage And Finance Llc | | 4553 Grand Blvd Ste 204 | | | New Port Richey | FL | 34652 | |
| Principal Mortgage Group Inc | | 9320 Sw Barbur Blvd Ste 130 | | | Portland | OR | 97219 | |
| Principal Mortgage Group Inc | | 114 N Sunrise Ave Ste C4 | | | Roseville | CA | 95661 | |
| Principal Mortgage Group Llc | | 946 Pk Ave 2nd Fl | | | Cranston | RI | 02910 | |
| Principal Mortgage Inc | | 3100 West Lake St Ste 215 | | | Minneapolis | MN | 55416 | |
| Principal Mortgage Loans Inc | | 8019 North Himes 403 | | | Tampa | FL | 33614 | |
| Principle Home Mortgage Inc | | 90 N St Ste 117 | | | Park Forest | IL | 60466 | |
| Principle Lending & Properties Inc | | 180 Newport Ctr Dr Ste 169 | | | Newport Beach | CA | 92660 | |
| Principle Lending Llc | | 751 Oak St Ste 301 | | | Jacksonville | FL | 32204 | |
| Principle Mortgage Funding Llc | | 2351 28th Ave N | | | St Petersburg | FL | 33713 | |
| Principle Mortgage Group Inc | | 5770 East Skelly Dr | | | Tulsa | OK | 74135 | |
| Principle Mortgage Llc | | 2020 Raybrook Ave Ste 102 | | | Grand Rapids | MI | 49546 | |
| Prineville Kiwanis | | PO Box 282 | | | Prineville | OR | 97754 | |
| Prineville/crook County Chamber Of | Commerce | 390 Ne Fairview | | | Prineville | OR | 97754 | |
| Pringle Boro | | 156 Cooper St | | | Pringle | PA | 18704 | |
| Pringle Morse Cisd C/o Appr Dist | | 709 W 7th St PO Box 519 | | | Spearman | TX | 79081 | |
| Printers Press Inc | | 3831 Hawkins Ne | | | Albuquerque | NM | 87109 | |
| Prinze Capital Group | | 61 Serra Way Ste 208 | | | Milpitas | CA | 95035 | |
| Prinze Capital Group | | 61 Serra Way | Ste 208 | | Milpitas | CA | 95035 | |
| Priority 1 Hurley & Co Real Estate Svcs | | 529 14th St | | | Modesto | CA | 95354 | |
| Priority 1 Mortgage | | 1661 North Raymond St Ste 108 | | | Anaheim | CA | 92801 | |
| Priority 1st Mortgage | | 3300 Douglas Blvd Ste 270 | | | Roseville | CA | 95661 | |
| Priority Appraisal Llc | | 14301 N 87th St Ste 106 | | | Scottsdale | AZ | 85260 | |
| Priority Appraisal Llc | | 8070 E Morgan Trial Ste 100 | | | Scottsdale | AZ | 85258 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Priority Appraisal Services | 1640 Powers Ferry Rd | Bldg 16 Ste 100 | | | Marietta | GA | 30067 | |
| Priority Appraisal Services | | PO Box 724746 | | | Atlanta | GA | 31139 | |
| Priority Appraisal Services Inc | | PO Box 724746 | | | Atlanta | GA | 31139 | |
| Priority Appraising | | 1724 Ne 45th Ave | | | Portland | OR | 97213 | |
| Priority Capital Corp | | 5950 Canoga Ave 610 | | | Woodland Hills | CA | 91367 | |
| Priority Financial Group | | 1900 Sunset Dr C | | | Escondido | CA | 92025 | |
| Priority Financial Inc | | 4000 Executive Pkwy Ste 520 | | | San Ramon | CA | 94583 | |
| Priority Financial Llc | | 30500 Northwestern Hwy Ste 307 | | | Farmington Hills | MI | 48334 | |
| Priority Financial Network | | 24005 Ventura Blvd 100 | | | Calabasas | CA | 91302 | |
| Priority Financial Network | | 24005 Ventura Blvd | 100 | | Calabasas | CA | 91302 | |
| Priority Financial Services Inc | | 300 Penn Ctr Blvd Ste 608 | | | Pittsburg | PA | 15235 | |
| Priority Financial Services Llc | | 10999 Red Run Blvd Ste 215 | | | Owings Mills | MD | 21117 | |
| Priority Funding Ltd | | 136 East Main St | | | East Islip | NY | 11730 | |
| Priority Funding Ltd Co | | 136 East Main St | | | East Islip | NY | 11730 | |
| Priority Home Loans Inc | | 2990 Sunridge Heights Pkwy Stes 150 & 160 | | | Henderson | NV | 89052 | |
| Priority Home Loans Inc | | 6490 S Mccarran Blvd Ste 30 | | | Reno | NV | 89509 | |
| Priority Home Mortgage Lp | | 2929 Briarpark Dr | Ste 125 | | Houston | TX | 77042 | |
| Priority Investments N Kollateraln Inc | | 4548 A West Village Dr | | | Tampa | FL | 33625 | |
| Priority Lending | | 1476 20th Ave Nw Ste 3 | | | New Brighton | MN | 55112 | |
| Priority Lending Group Inc | | 2 Main St | | | Blackstone | MA | 01504 | |
| Priority Lending Group Llc | | 26 W Dry Creek Cir | | | Littleton | CO | 80120 | |
| Priority Lending Inc | | 640 S Sunset Ave Ste 108 | | | West Covina | CA | 91790 | |
| Priority Management Systems Inc | | PO Box 12700 | | | Seatle | WA | 98111 | |
| Priority Mortgage | | 97 Main St | | | Woodbridge | NJ | 07095 | |
| Priority Mortgage Associates Llc | | 1107 Crowne Pointe Dr | Ste H 1 | | Elizabethtown | KY | 42701 | |
| Priority Mortgage Company Inc | | 160 Main Ave N | | | Twin Falls | ID | 83301 | |
| Priority Mortgage Corp | | 28100 Us 19 N Ste 301 | | | Clearwater | FL | 33761 | |
| Priority Mortgage Corp | | 12251 S Margaret Pk Dr | | | Riverton | UT | 84065 | |
| Priority Mortgage Corporation | | 150 East Wilson Bridge Rd Ste 350 | | | Worthington | OH | 43085 | |
| Priority Mortgage Corporation | | O 151 44th St Sw | | | Grandville | MI | 49418 | |
| Priority Mortgage Corporation | | 8175 Creekside Dr Ste 240 | | | Portage | MI | 49024 | |
| Priority Mortgage Group | | 325 W Aaron Dr | | | State College | PA | 16803 | |
| Priority Mortgage Group | | 10 South St | | | Baltimore | MD | 21201 | |
| Priority Mortgage Group Inc | | 2505 Main St Ste 212 | | | Stratford | CT | 06615 | |
| Priority Mortgage Group Llc | | 4604 Andrus Ave | | | Orlando | FL | 32804 | |
| Priority Mortgage Inc | | 2601 W Ball Rd Ste 212 | | | Anaheim | CA | 92804 | |
| Priority Mortgage Inc | | 312 East Dupont Rd Ste 100 | | | Fort Wayne | IN | 46825 | |
| Priority Mortgage Llc | | 2928 6th Ave South | | | Birmingham | AL | 35233 | |
| Priority Mortgage Llc | | 97 Main St | | | Woodbridge | NJ | 07095 | |
| Priority Mortgage Processing Llc | | 2301 San Pedro Ne Ste F 5 | | | Albuquerque | NM | 87110 | |
| Priority Mortgage Services Inc | | 3512 Bush River Rd | | | Columbia | SC | 29210 | |
| Priority Mortgage Team | | 8507 Sagestone Court | | | Houston | TX | 77095 | |
| Priority One Group | | 210 S Juniper St Ste 100 | | | Escondido | CA | 92025 | |
| Priority One Home Loans Inc | | 14742 Newport Ave Ste 205 | | | Tustin | CA | 92780 | |
| Priority One Ins Co | | PO Box 6106 | | | Temple | TX | 76503 | |
| Priority One Lender | | 706 E Gish Rd | | | San Jose | CA | 95112 | |
| Priority One Lending Inc | | 3406 S Dale Mabry Hwy | | | Tampa | FL | 33629 | |
| Priority One Lending Inc | | 6300 Wilshire Blvd Ste 1415 | | | Los Angeles | CA | 90048 | |
| Priority One Mortgage | | 2600 Balls Ferry Rd Ste 3 | | | Anderson | CA | 96007 | |
| Priority One Mortgage | | 2600 Balls Ferry Rd | Ste 3 | | Anderson | CA | 96007 | |
| Priority One Mortgage | | 1701 Fm 1960 West Ste H | | | Houston | TX | 77090 | |
| Priority One Mortgage Corporation | | 411 3rd St Se | | | Osseo | MN | 55369 | |
| Priority One Mortgage Corporation | | 602 Hamlin Hwy | | | Himlin | PA | 18427 | |
| Priority One Mortgage Inc | | 6024 Montano Pointe Rd Nw | | | Albuquerque | NM | 87120 | |
| Priority One Mortgage Llc | | 10685 Bedford Ave | | | Omaha | NE | 68134 | |
| Priority One Real Estate & Loans | | 14288 Danielson St | | | Poway | CA | 92064 | |
| Priority One Title | | 9800 Northwest Freeway Ste 400 | | | Houston | TX | 77092 | |
| Priority Staffing Services | | Dba Priority Staffing Services | 19712 Macarthur Blvd 110 | | Irvine | CA | 92612 | |
| Prisani Funding Corp | | 25161 Jericho Turnpipe | | | Bellerose | NY | 11426 | |
| Priscilla A Skae | | 333 Dominion Dr | | | Katy | TX | 77450 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Priscilla Alejo | | 1266 Summer Blossom | | | San Jose | CA | 95122 | |
| Priscilla Clark | | 12292 Downing St | | | Garden Grove | CA | 92840 | |
| Priscilla Clark Emp | 1 350 1 810 | Interoffice | | | | | | |
| Priscilla Kopf | | PO Box 132007 | | | Big Bear Lake | CA | 92315 | |
| Priscilla L Duenas | | 1901 Alona St | | | Santa Ana | CA | 92706 | |
| Priscilla Marie Palma | | 295 E 16th Pl | | | Costa Mesa | CA | 92627 | |
| Priscilla Rodriguez | | 3743 N Greenbrier | | | Long Beach | CA | 90808 | |
| Priscilla W Calhoun | | 5392 South Geneva Way | | | Englewood | CO | 80111-0000 | |
| Prism Data System H123/rbc | | | | | | | | |
| Prism Mortgage Inc | | 6465 Wayzata Blvd Ste 304 | | | Minneapolis | MN | 55426 | |
| Prism Partners Llc | | 2121 S Columbia Ste 650 | | | Tulsa | OK | 74114 | |
| Prism Partners Llc | | 2121 S Columbia No 650 | | | Tulsa | OK | 74114 | |
| Prism Partners Llc | | 2121 S Columbia | | | Tulsa | OK | 74114 | |
| Prisma Design | Real Estate Connection | 13674 Dellbrook St | | | Corona | CA | 92880 | |
| Pristine Mortgage Corporation | | 110 Connecticut Blvd | | | East Hartford | CT | 06108 | |
| Pristine Real Estate Investments Inc | | 15485 Chole Rd | | | Apple Valley | CA | 92307 | |
| Private Label Home 123 | | | | | | | | |
| Privilege Real Estate Group Inc | | 4326 W 60th St | | | Los Angeles | CA | 90043 | |
| Priyanka S Kopal | | 35 Ledgecrest Dr | | | Worcester | MA | 01603 | |
| Prmi Inc | | 1325 North Wilmot Ste 200 | | | Tucson | AZ | 85712 | |
| Prmi Inc Fn | | 426 N 44th St Ste 330 | | | Phoenix | AZ | 85008 | |
| Pro Action Mortgage Corp | | 7870 University Ave Ne | | | Fridley | MN | 55433 | |
| Pro Appraisal One Services Llc | | 21224 Erben St | | | St Clair Shores | MI | 48081 | |
| Pro Capital Consulting Services Inc | | 71 North Ave | | | New Rochelle | NY | 10801 | |
| Pro Capital Mortgage | | 6160 Stoneridge Mall Rd Ste 230 | | | Pleasanton | CA | 94588 | |
| Pro City Mortgage Corporation | | 1620 Santa Clara Dr Ste 125 | | | Roseville | CA | 95661 | |
| Pro Data Services | | 78 Second St Pike Ste C | | | Southampton | PA | 18966 | |
| Pro Data Services Inc | | 78 Second St Pike Ste C | | | Southampton | PA | 18966 | |
| Pro Estate Realty | | 9017 Reseda Blvd Ste 212 | | | Northridge | CA | 91324 | |
| Pro Express Mortgage | | 502 Rainier Ave S 103 | | | Seattle | WA | 98118 | |
| Pro Financial Services Inc | | 10700 Jersey Blvd Ste 510 | | | Rancho Cucamonga | CA | 91730 | |
| Pro Home Inc | | PO Box 2793 / 45 School St | | | Taunton | MA | 02780 | |
| Pro Home Lending | | 404 Crescent Rd | | | Beckley | WV | 25801 | |
| Pro Line Embroidery | | 5518 Fort Royal Rd | | | Springfield | VA | 22151 | |
| Pro Line Mortgage Inc | | 11201 Tampa Ave | | | Northridge | CA | 91326 | |
| Pro Line Mortgage Inc | | 600 Hampshire Rd 110 | | | Westlake Village | CA | 91361 | |
| Pro Link Inc | | 9360 W Flamingo Blvd 110 115 | | | Las Vegas | NV | 89147 | |
| Pro Mortgage | | 1555 E Mcandrews Ste 302 | | | Medford | OR | 97504 | |
| Pro Mortgage | | 1555 E Mcandrews | Ste 302 | | Medford | OR | 97504 | |
| Pro Mortgage | | 14291 Euclid Ste D116 | | | Garden Grove | CA | 92843 | |
| Pro Mortgage | | 1555 E Mcandrews Rd Ste 302 | | | Medford | OR | 97504 | |
| Pro Mortgage Corporation | | 101 Lake Forest Blvd Ste 403 | | | Gaithersburg | MD | 20877 | |
| Pro Mortgage Corporation | | 101 Lake Forest Blvd | Ste 403 | | Gaithersburg | MD | 20877 | |
| Pro Mortgage Group | | 8921 W Hackamore Dr | | | Boise | ID | 83709 | |
| Pro Net Financial Inc | | 2103 El Camino Real 204 | | | Oceanside | CA | 92054 | |
| Pro Per | Mary Lou Guerrero | Rt 7 Box H9 | | | Mission | TX | 78572 | |
| Pro Per | William Klapperman | 11355 W Olympic Bl | Ste 100 | | Los Angeles | CA | 90064 | |
| Pro Record Storage | | 508 Industry Way | | | Imperial | CA | 92251 | |
| Pro Record Storage Inc | | 508 Industry Way | | | Imperial | CA | 92251 | |
| Pro Reo Real Estate | | 917 A W Beverly Blvd | | | Montebello | CA | 90640 | |
| Pro Schools | | 10225 Sw Pk Way | | | Portland | OR | 97225 | |
| Pro Se | Josephine Willenbacher | 10625 Elsa Pl | | | El Paso | TX | 79924 | |
| Pro Se | Tyler Scofield | 803 Frostwood Dr | | | Houston | TX | 77024 | |
| Pro Se Plaintiffs / Fraudulent Representatives | Dale Heineman / Kurt Johnson | 3269 Whipple Rd | | | Union City | CA | 94587 | |
| Pro Se Plaintiffs / Fraudulent Representatives | Dale Heineman / Kurt Johnson | 125 E Sunnyoaks 103 | | | Campbell | CA | 95008 | |
| Pro Search Inc | | 25882 Orchard Lake Ste 101 | | | Farmington Hills | MI | 48336 | |
| Pro Signing Services | | 536 S Laurinda Ln | | | Orange | CA | 92869 | |
| Pro Staff | | Box 5006 PO Box 1450 | | | Minneapolis | MN | 55485-5006 | |
| Pro Tech Funding Inc | | 333 Sunrise Ave Ste 725 | | | Roseville | CA | 95661 | |
| Pro Tech Funding Inc | | 301 Natoma St Ste 104 | | | Folsom | CA | 95630 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pro Tek Financial Corporation | | 1525 South Escondido Blvd A | | | Escondido | CA | 92025 | |
| Pro V Mortgage Llc | | 6180 Arrowhead Dive N | | | Scotts | MI | 49088 | |
| Pro/max Real Estate | | 19671 Beach Blvd Ste 101 | | | Huntington Beach | CA | 92648 | |
| Proactive Capital Corp | | 300 Merrick Rd | | | Lynbrook | NY | 11563 | |
| Proactive Mortgage Llc | | 202 164th St Sw Ste 3 | | | Lynnwood | WA | 98037 | |
| Proalusa | | 1274 Jungermann | | | St Peters | MO | 63376 | |
| Proanswer Incorporated | | 13008 Sw 120 St | | | Miami | FL | 33186 | |
| Probasco Appraisal Service Inc | | PO Box 475 | | | Troutdale | OR | 97060 | |
| Proberta Water District | | 21246 Dusty Way | | | Red Bluff | CA | 96080 | |
| Procapital Financial Corp | | 200 Pkwy Dr S Ste 201 | | | Hauppauge | NY | 11788 | |
| Procapital Mortgage | | 4014 Elmwood Dr | | | Pearland | TX | 77584 | |
| Proclarity Corporation | | PO Box 8064 | | | Boise | ID | 83707 | |
| Proctor Town | | 45 Main St | | | Proctor | VT | 05765 | |
| Prodigal Mortgage Group Inc | | 782 Nw 42nd Ave Ste 440 | | | Miami | FL | 33126 | |
| Prodigy Financial Group Inc | | 539 N Glenoaks Blvd 202 | | | Burbank | CA | 91502 | |
| Prodigy Funding | | 5901 Christie Ave 202 | | | Emeryville | CA | 94608 | |
| Prodigy Home Loans Inc | | 17291 Irvine Bivd 264 | | | Tustin | CA | 92780 | |
| Prodigy Mortgage Corp | | 15 North Mill St | | | Nyack | NY | 10960 | |
| Prodigy Real Estate & Mortgage | | 2035 County Rd D East Ste E | | | Maplewood | MN | 55109 | |
| Producers Lloyds Ins Co | | PO Box 229 | | | Amarillo | TX | 79105 | |
| Producers Mortgage Corporation | | 12135 W Ctr Rd 43 | | | Omaha | NE | 68144 | |
| Producers Mortgage Corporation | | 422 S River Pk Dr | | | Guttenberg | IA | 52052 | |
| Producers Mortgage Corporation | | 2733 100th St | | | Urbandale | IA | 50322 | |
| Production Mortgage Inc | | 1291 N Tustin Ave | | | Anaheim | CA | 92807 | |
| Productive Mortgage Corp | | 5536 L Old National Hwy Ste 100 | | | College Pk | GA | 30349 | |
| Productive Online | | Nw 7781 PO Box 1450 | | | Minneapolis | MN | 55485-7781 | |
| Productive Products Inc | | 1003 S Main | | | Benton | IL | 62812 | |
| Profast Appraisals Inc | | PO Box 295 | | | Lebanon | GA | 30146 | |
| Professioanl Liability Claims | Max Re Managers Ltd Max Re House | 2 Front St | | | Hamilton | BERMUDA HM | 11 | |
| Professional Appraisal | | 4001 2 Confederate Point Rd | | | Jacksonville | FL | 32210 | |
| Professional Appraisal Association | | 469 Morris Ave | | | Summit | NJ | 07902-0579 | |
| Professional Appraisal Group | | 5784 South Nome St 100 | | | Englewood | CO | 80111 | |
| Professional Appraisal Group Inc | | 5784 S Nome St 100 | | | Englewood | CO | 80111 | |
| Professional Appraisal Group Inc | | 5784 S Nome St Ste 100 | | | Englewood | CO | 80111 | |
| Professional Appraisal Services | Mark Konar | 7510 Lilla Pl | | | West Hills | CA | 91304 | |
| Professional Appraisal Services | | 309 Marvin Ave | | | Hackensack | NJ | 07601 | |
| Professional Appraisal Services Llc | | 6404 94th Court | | | Kenosha | WI | 53142 | |
| Professional Appraisals Inc | John M Urgotzi Jr | 11901 W Desert Oasis Trail | | | Tucson | AZ | 85743 | |
| Professional Appraisals Inc | John Ugrotzi Jr | 11851 W Desert Oasis Trail | | | Tucson | AZ | 85743 | |
| Professional Appraisers Group | | 8364 Hickman Rd Ste A1 | | | Des Moines | IA | 50325 | |
| Professional Asset Management Inc | | 4204 North Garfield Ave | | | Loveland | CO | 80538 | |
| Professional Choice Mortgage | | 201 W Hillside Ste 20 C | | | Laredo | TX | 78014 | |
| Professional Choice Mortgage Llc | | 310 Egg Harbor Rd | | | Sewell | NJ | 08080 | |
| Professional Choice Mortgage Llc | | 1500 Market St Fl 12 East Ste 3 | | | Philadelphia | PA | 19102 | |
| Professional Computer Support | | 218 Main St 396 | | | Kirkland | WA | 98033-6108 | |
| Professional Engineers & Inspectors Pc | | 13320 Sw Kingston Pl | | | Tigard | OR | 97223 | |
| Professional Evaluation Services Pes | | 11538 San Vincente Blvd | | | Los Angeles | CA | 90049 | |
| Professional Financial Lending Inc | | 133 Rte 6 | | | Milford | PA | 18337 | |
| Professional Financial Mortgage Inc | | 18431 Yorba Linda Blvd Fl 2 | | | Yorba Linda | CA | 92886 | |
| Professional Financial Mortgage Inc | | 18431 Yorba Linda Blvd | Fl 2 | | Yorba Linda | CA | 92886 | |
| Professional Foreclosure Corp | | 3300 North Central Ave | | | Phoenix | AZ | 85012 | |
| Professional Home Appraisers | | 615 Ledge Rd | | | Macedonia | OH | 44056 | |
| Professional Home Funding Inc | | 218 East 49th St | | | Hialeah | FL | 33013 | |
| Professional Home Inspections | | 121 Westin Ln | | | Henderson | NV | 89015 | |
| Professional Home Loans Inc | | 2740 Fulton Ave 217 | | | Sacramento | CA | 95821 | |
| Professional Home Mortgage Incorporated | | 8001 Nw 36 St Ste 103 | | | Miami | FL | 33166 | |
| Professional Image Inc | 841 Bishop St | Ste 150 | | | Honolulu | HI | 96813 | |
| Professional Image Inc | | 1140 S San Jose Ste 1 | | | Mesa | AZ | 85202-3279 | |
| Professional Land Surveyors | | | | | | | | |
| Professional Lenders Group | | 2917 Wiedermeyer Ave | | | Arcadia | CA | 91006 | |
| Professional Lenders Group | | 281 E Workman St Ste 101 | | | Covina | CA | 91723 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Professional Lending Group | | 175 West Lexington Ave Ste B | | | El Cajon | CA | 92020 | |
| Professional Lending Group | | 6554 South Mccarran Blvd Ste A | | | Reno | NV | 89509 | |
| Professional Lending Group Llc | | 1 Halsted Circle Ste 1 | | | Rogers | AR | 72756 | |
| Professional Lending Group Llc | | 142 N Mosley | | | Wichita | KS | 67202 | |
| Professional Lending Solutions Llc | | 2 Summit Pk Irvine Ste 520 | | | Independence | OH | 44131 | |
| Professional Lending Solutions Llc | | 7326 Industrial Pkwy | | | Mentor | OH | 44060 | |
| Professional Loan Center | | 2115 W Crescent Ave Ste 245 | | | Anaheim | CA | 92801 | |
| Professional Mortgage & Consolidated Services Inc | | 1453 West Bush Blvd | | | Tampa | FL | 33612 | |
| Professional Mortgage & Investment Co | | 2410 E Pkwy Ste 3 | | | Russellville | AR | 72801 | |
| Professional Mortgage & Loan Inc | | 743 Litchfield Ln | | | Dunedin | FL | 34698 | |
| Professional Mortgage Advisors Inc | | 814 Broadway | | | Raynham | MA | 02767 | |
| Professional Mortgage Advisors Inc | | 8500 Edinbrook Pkwy Ste E | | | Brooklyn Pk | MN | 55443 | |
| Professional Mortgage Alliance Llc | | 1745 Shea Ctr Dr Ste 350 | | | Highlands Ranch | CO | 80129 | |
| Professional Mortgage Associates | | 201 North Church St | | | Mooresville | NC | 28115 | |
| Professional Mortgage Associates | | 2917 Professional Pkwy Ste C | | | Augusta | GA | 30907 | |
| Professional Mortgage Associates Inc | | 2301 Pk Ave Ste 300 | | | Jacksonville | FL | 32073 | |
| Professional Mortgage Associates Llc | | 2200 W Hamilton St | Ste 208 | | Allentown | PA | 18104 | |
| Professional Mortgage Bankers Corp | | 267 5th Ave Ste 600 | | | New York | NY | 10016 | |
| Professional Mortgage Bankers Corp | | 400 Post Ave | | | Westbury | NY | 11590 | |
| Professional Mortgage Bankers Inc | | 1430 Front Ave | | | Lutherville | MD | 21093 | |
| Professional Mortgage Centers Inc | | 101 South Rainbow Blvd Ste 12 | | | Las Vegas | NV | 89145 | |
| Professional Mortgage Consultants | | 5968 Johns Rd | | | Bessemer | AL | 35023 | |
| Professional Mortgage Consultants Llc | | 4200 Alexandria Pike Ste B | | | Cold Spring | KY | 41076 | |
| Professional Mortgage Consulting Inc | | 2722 Treasure Cove Cir | | | Fort Lauderdale | FL | 33312 | |
| Professional Mortgage Corp | | 1311 Highpoint Ave | | | Richmond | VA | 23230 | |
| Professional Mortgage Corp | | 501 South Main St Ste 2 B | | | Council Bluffs | IA | 51503 | |
| Professional Mortgage Corp Of America | | 5 Catamore Blvd | | | East Providence | RI | 02914 | |
| Professional Mortgage Corporation | | 1255 Lee St Se Ste 200 | | | Salem | OR | 97302 | |
| Professional Mortgage Group | | 445 Thurshwood Ln | | | Webster | NY | 14580 | |
| Professional Mortgage Group Inc | | 3610 Buttonwood Dr Ste 200 | | | Columbia | MO | 65201 | |
| Professional Mortgage Group Inc | | 5182 Horry Dr Unit A | | | Murrells Inlet | SC | 29576 | |
| Professional Mortgage Group Llc | | 548 Northeast E St | | | Grants Pass | OR | 97526 | |
| Professional Mortgage Inc | | 2658 W 23rd St | | | Chicago | IL | 60608 | |
| Professional Mortgage Inc | | 575 E 1400 N Ste 100 | | | Logan | UT | 84041 | |
| Professional Mortgage Inc | | 5617 W Cermak | | | Cicero | IL | 60804 | |
| Professional Mortgage L Inc | | 10630 Town Ctr Dr Ste 101 | | | Rancho Cucamonga | CA | 91730 | |
| Professional Mortgage Partners Inc | | 2626 Warrenville Rd 200 | | | Downers Grove | IL | 60515 | |
| Professional Mortgage Planners Inc | | 14301 N 87th St 311 | | | Scottsdale | AZ | 85260 | |
| Professional Mortgage Services Of Central Fl Inc | | 11251 S Orange Blossom Trail Ste 101 | | | Orlando | FL | 32837 | |
| Professional Mortgage Services Of Wnc Inc | | 1330 E Patton Ave | | | Asheville | NC | 28806 | |
| Professional Mortgage Solutions Inc | | 5200 Dtc Pkwy Ste 400 | | | Englewood | CO | 80111 | |
| Professional Mortgage Solutions Inc | | 62 81 Woodhaven Blvd | | | Rego Pk | NY | 11374 | |
| Professional Moving & Storage Inc | | 431 N Iowa | | | Lawrence | KS | 66044 | |
| Professional Mtg Consultants Bozeman Inc | | 115 W Kagy Ste A | | | Bozeman | MT | 59715 | |
| Professional Pest Control Inc | | PO Box 972 | | | Pryor | OK | 74362 | |
| Professional Real Estate Appraise Co | | 12218 Yates Court | | | Broomfield | CO | 80020 | |
| Professional Real Estate Appraisers | Susan Decesave | PO Box 215 | | | Columbiana | OH | 44408 | |
| Professional Real Estate Services | Judy Kay Burr | 1417 Falls Ave | | | Waterloo | IA | 50701 | |
| Professional Search Associates Dba | Corporate Job Bank Personnel Services | 1955 East Broadway Ste 102 | | | Tempe | AZ | 85282 | |
| Professional Services | | 565 W Bardsley Ave | | | Tulare | CA | 93274 | |
| Professional Services Of Fort Lauderdale Inc | | 2121 W Oakland Pk Blvd Ste 12 | | | Oakland Pk | FL | 33311 | |
| Professional Suites Inc | Jl Sweeney Iii | 6 Manchester St | | | Nashua | NH | 03064 | |
| Professional Suites Inc | | 6 Manchester St | | | Nashua | NH | 03064 | |
| Professional Systems Inc | | PO Box 4013 | | | Lawrence | KS | 66046 | |
| Professional Team Mortgage Inc | | 4460 2 Camino Real Way | | | Ft Myers | FL | 33912 | |
| Professionals Direct Ins Co | | 161 Ottawa Ave Nw 607 | | | Grand Rapids | MI | 49503 | |
| Professionals Mortgage And Realty | | 517 N Mountain Ave Ste 218 | | | Upland | CA | 91786 | |
| Professions Unlimited | | PO Box 626 | | | Tucumcari | NM | 88401 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Professions Unlimited Inc | Po Drawer 626 | 123 E Main St | | | Tucumcari | NM | 88401 | |
| Proffer Financial | | 3636 Nobel Dr Ste 410 | | | San Diego | CA | 92122 | |
| Proffer Financial A California Corporation | | 3636 Noble Dr Ste 410 | | | San Diego | CA | 92122 | |
| Proficient Mortgage Consultants Inc | | 1216 Brashear Ln | | | Cedar Pk | TX | 78613 | |
| Profirst Mortgage Corp | | 2331 York Rd Ste 301 | | | Timonium | MD | 21093 | |
| Profit 90 Group Llc | Tarin Coon & Lucco | 700 Gemini St 240 | | | Houston | TX | 77058 | |
| Profit 90 Group Llc | Tarin Coon & Lucco | 2470 Gray Falls Dr | | | Houston | TX | 77077-6598 | |
| Profit Realty And Mortgage Corp | | 15190 Southwest 136th St Ste 13 | | | Miami | FL | 33196 | |
| Profolio Home Mortgage Corp | | 2500 City West Ste 525 | | | Houston | TX | 77042 | |
| Proforma | | PO Box 51925 | | | Los Angeles | CA | 90051 | |
| Proformance Financial Services | | 3252 Deans Bridge Rd Ste B | | | Augusta | GA | 30906 | |
| Proformance Ins Co | | 303 West Main St | | | Freehold | NJ | 07728 | |
| Proformance Ins Co | | 4 Paragon Way Cn5021 | | | Freehold | NJ | 07728 | |
| Profunding Inc | | 12500 Riverside Dr Ste 200 | | | North Hollywood | CA | 91607 | |
| Progreso Isd | | PO Box 610 | | | Progreso | TX | 78579 | |
| Progress Energy | | PO Box 2041 | | | Raleigh | NC | 27602-2041 | |
| Progress Energy Carolinas Inc | | Raleigh Nc 27698 0001 | | | | | | |
| Progress Energy Carolinas Inc | | | | | Raleigh | NC | 27698-0001 | |
| Progressive American Ins Co | | PO Box 6807 | | | Cleveland | OH | 44101 | |
| Progressive American Ins Co | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Appraisal Inc | | 5988 Mid Rivers Mall Dr Ste 220 | | | St Charles | MO | 63304 | |
| Progressive Appraisal Inc | | 28001 Smyth Dr 102 | | | Valencia | CA | 91355 | |
| Progressive Bayside Ins Co | | PO Box 6807 | | | Cleveland | OH | 44101 | |
| Progressive Bayside Ins Co | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Business Equipment Inc | | 11466 Schenk Dr | | | Maryland Heights | MO | 63043-3417 | |
| Progressive Business Publications | | 370 Technology Dr / PO Box 3019 | | | Malvern | PA | 19355 | |
| Progressive Capital Mortgage | | 3201 Cherry Ridge Ste 203b | | | San Antonio | TX | 78230 | |
| Progressive Casualty Ins Co | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Casualty Ins Co | | Progressive Group | PO Box 6807 | | Cleveland | OH | 44101 | |
| Progressive Communications Llc | | 518 Holokahana Ln | | | Honolulu | HI | 96817-3013 | |
| Progressive Communications Of Hawaiiinc | | 518 Holokahana Ln | | | Honolulu | HI | 96817 | |
| Progressive Cty Mut Ins Co | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Cty Mut Ins Co | | Progressive Group | PO Box 6807 | | Cleveland | OH | 44101 | |
| Progressive Financial | | 505 N Brand Blvd Ste 750 | | | Glendale | CA | 91203 | |
| Progressive Financial Services Of Wisconsin Inc | | 7878 Big Sky Dr | | | Madison | WI | 53719 | |
| Progressive Gulf Ins Co | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Gulf Ins Co | | Progressive Group | PO Box 6807 | | Cleveland | OH | 44101 | |
| Progressive Hi Ins Corp | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Hi Ins Corp | | Progressive Group | PO Box 6807 | | Cleveland | OH | 44101 | |
| Progressive Home Ins Co | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Home Ins Co | | Progressive Group | PO Box 6807 | | Cleveland | OH | 44101 | |
| Progressive Home Loans | | 2600 Garden Rd 123 | | | Monterey | CA | 93940 | |
| Progressive Investment Realty Inc | | 10755 Magnolia Blvd Ste B | | | North Hollywood | CA | 91601 | |
| Progressive Lenders Inc | | 22020 Clarendon St 200 | | | Woodland Hills | CA | 91367 | |
| Progressive Lending Corp | | 5380 Peachtree Industrial Blvd Ste 130 | | | Norcross | GA | 30071 | |
| Progressive Lending Llc | | 4150 N Drinkwater Ste 105 | | | Scottsdale | AZ | 85251 | |
| Progressive Lending Llc | | 605 East Holland Ave Ste 204 | | | Spokane | WA | 99218 | |
| Progressive Lending Solutions Inc | | 8085 Bluebill Ln | | | Lino Lakes | MN | 55014 | |
| Progressive Loan Funding | 3030 Old Ranch Pkwy | Ste 300 | | | Seal Beach | CA | 90740 | |
| Progressive Loan Funding | | 3030 Old Ranch Pkwy Ste 300 | | | Seal Beach | CA | 90740 | |
| Progressive Loan Funding | | 420 N Montebello Blvd 300 | | | Montebello | CA | 90640 | |
| Progressive Max Ins Co | | Progressive Group | PO Box 6807 | | Cleveland | OH | 44101 | |
| Progressive Max Insurance Co | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Methods | | | | | | | | |
| Progressive Methods Inc | | 2734 East Ponce De Leon Ave | | | Decatur | GA | 30030 | |
| Progressive Michigan Ins Co | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Michigan Ins Co | | Progressive Group | PO Box 6807 | | Cleveland | OH | 44101 | |
| Progressive Mortgage | | 28 Hickman Dr | | | Hopewell Junction | NY | 12533 | |
| Progressive Mortgage | | 3322 Memorial Pkwy 238 | | | Huntsville | AL | 35801 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Progressive Mortgage | | 10089 Lee Hwy | | | Fairfax | VA | 22030 | |
| Progressive Mortgage | | 5251 Golden Gate Pkwy Ste F | | | Naples | FL | 34116 | |
| Progressive Mortgage | | 1106 Columbia Ave Ste 125 | | | Marysville | WA | 98270 | |
| Progressive Mortgage & Associates | | 943 B East Mcneese | | | Lake Charles | LA | 70607 | |
| Progressive Mortgage Concepts Llc | | 4021 West Michigan Ave Ste 3 | | | Lansing | MI | 48917 | |
| Progressive Mortgage Corp | | 2345 Route 52 Ste 203 | | | Hopewell Jct | NY | 12533 | |
| Progressive Mortgage Inc | | 5217 Willowbrook Rd | | | Colorado Springs | CO | 80917 | |
| Progressive Mortgage Lending Inc | | 8270 Woodland Ctr Blvd | | | Tampa | FL | 33614 | |
| Progressive Mortgage Llc | | 1100 New Britain Ave | | | West Hartford | CT | 06110 | |
| Progressive Mortgage Network Llc | | 3069 W Armitage Ave | | | Chicago | IL | 60647 | |
| Progressive Mortgage Of Provo Llc | | 2255 North University Pkway 15 | | | Provo | UT | 84604 | |
| Progressive Mortgage Services Inc | | 317 Webster Dr | | | New Milford | NJ | 07046 | |
| Progressive Mortgage Services Llc | | 16 East Us Hwy 30 | | | Schererville | IN | 46375 | |
| Progressive Mortgages 2000 Inc | | 16921 Ne 6 Ave | | | North Miami Beach | FL | 33162 | |
| Progressive Mountain Ins Co | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Mountain Ins Co | | Progressive Group | PO Box 6807 | | Cleveland | OH | 44101 | |
| Progressive Northern Ins Co | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Northern Ins Co | | Progressive Group | PO Box 6807 | | Cleveland | OH | 44101 | |
| Progressive Northwestern Ins | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Northwestern Ins | | Progressive Group | PO Box 6807 | | Cleveland | OH | 44101 | |
| Progressive Preferred Ins Co | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Preferred Ins Co | | Progressive Group | PO Box 6807 | | Cleveland | OH | 44101 | |
| Progressive Premier Ins Of Il | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Premier Ins Of Il | | Progressive Group | PO Box 6807 | | Cleveland | OH | 44101 | |
| Progressive Southeastern Ins | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Southeastern Ins | | Progressive Group | PO Box 6807 | | Cleveland | OH | 44101 | |
| Progressive Specialty Ins Co | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Specialty Ins Co | | Progressive Group | PO Box 6807 | | Cleveland | OH | 44101 | |
| Progressive Universal Ins Il | | PO Box 94589 | | | Cleveland | OH | 44101 | |
| Progressive Universal Ins Il | | Progressive Group | PO Box 6807 | | Cleveland | OH | 44101 | |
| Project New Hope | | 4322 Wilshire Blvd Room 302 | | | Los Angeles | CA | 90010 | |
| Project Street | | | | | | | | |
| Prolending & Realty Llc | | 4320 Gulf Freeway | | | La Marque | TX | 77568 | |
| Proliance Ins Co | | PO Box 70 | | | Columbus | OH | 43216 | |
| Prolink Inc | | 9360 W Flamingo Blvd 110 115 | | | Las Vegas | NV | 89147 | |
| Promark Capital Group | | 15250 Ventura Blvd Ste 508 | | | Sherman Oaks | CA | 91403 | |
| Promark Capital Group | | 15250 Ventura Blvd | Ste 508 | | Sherman Oaks | CA | 91403 | |
| Promax Financial | | 1617 W Shaw Ave Ste A | | | Fresno | CA | 93711 | |
| Promax Systems Inc | | 16 Technology Dr 103 106 | | | Irvine | CA | 92618 | |
| Prometheus Financial Services Inc | | 102 Nw 5th Ave | | | Delray Beach | FL | 33444 | |
| Prominent Mortgage | | 6605 Uptown Blvd Ne Ste 240 | | | Albuquerque | NM | 87110 | |
| Prominent Mortgage Group | | 1519 Mount Nebo Rd | | | Pittsburgh | PA | 15143 | |
| Prominent Mortgage Group Llc | | 240 Pk Ave Ste 3 | | | Hamilton | OH | 45013 | |
| Prominent Northpointe Lp | C/o Aspen Properties | Building 1 Ste No 200 | 901 Mopac Expressway South | | Austin | TX | 78746 | |
| Prominent Northpointe Lp | Kelly Smith | 901 Mopac Expressway South | South | | Austin | TX | 78746 | |
| Promise Land Financial | | 5530 Corbin Ave Ste 175 | | | Tarzana | CA | 91356 | |
| Promise Land Mortgage Corporation | | 8255 Firestone Blvd Ste 208a | | | Downey | CA | 90241 | |
| Promise Land Mortgage Llc | | 36 S Broad St | | | Trenton | NJ | 08608 | |
| Promo Shop Inc | Karin Meyer | 5420 Mcconnell Ave | | | Los Angeles | CA | 90066 | |
| Promo Shop Inc | | 5420 Mcconnell Ave | | | Los Angeles | CA | 90066 | |
| Promortgage | | 500 Lanier Ave West | | | Fayetteville | GA | 30214 | |
| Promortgage | | 101 Nellen Ave Ste 101 | | | Corte Madera | CA | 94925 | |
| Promortgage Inc | | 1140a S Lynn Riggs | | | Claremore | OK | 74017 | |
| Promoshop | Memo Kahan | 5420 Mcconnell Ave | | | Los Angeles | CA | 90065 | |
| Promoshop | | | | | | | | |
| Promoshop | | 5420 Mc Connell Ave | | | Los Angeles | CA | 90066 | |
| Promoshop Inc | | 5420 Mcconnell Ave | | | Los Angeles | CA | 90066 | |
| Promotables Llc | Dba 123 Awardscom | 310 Shaw Rd Unit H | | | South San Francisco | CA | 94080 | |
| Promoters Of Real Estate Investments Corp | | 120 East Oakland Pk Blvd Ste 105 67 | | | Fort Lauderdale | FL | 33334 | |
| Promotion Motorsports Llc | | 4826 Chan St | | | Salem | OR | 97302 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Promotions West Screenprinting | | 3535 Del Webb Ave Ne | | | Salem | OR | 97303 | |
| Prompt Finance | | 2225 Cr90 Ste 113 | | | Pearland | TX | 77584 | |
| Prompton Borough | | Box 56 | | | Prompton | PA | 18456 | |
| Prompton Borough School District | | Box 56 | | | Prompton | PA | 18456 | |
| Pronto Home Loans | | 652 23rd St | | | Richmond | CA | 94804 | |
| Pronto Home Loans | | 355 Third Ave Ste C | | | Chula Vista | CA | 91910 | |
| Pronto Messenger Service | 901 Se Oak 205 | PO Box 4167 | | | Portland | OR | 97208 | |
| Pronto Mortgage Services Llc | | 175 Fontainbleau Blvd Ste 2 G10 | | | Miami | FL | 33172 | |
| Prop & Cas Ins Co Hartford | | PO Box 5556 | | | Hartford | CT | 06102 | |
| Propark Inc | | 445 Seaside Ave Ste 602 | | | Honolulu | HI | 96815 | |
| Property Analyst Inc | Dba Whitestone Realty Consulting | 11452 Outpost Cove Dr | | | Willis | TX | 77318 | |
| Property Appraisals & Research Inc | | 630 Selvaggio Dr Ste 330 | | | Nazareth | PA | 18064 | |
| Property Express Lenders Inc | | 8600 Nw South River Dr Ste 233 | | | Medley | FL | 33166 | |
| Property Management Professionals | | 1512 Royce Dr | | | Locust Grove | GA | 30248 | |
| Property Management Professionals Llc | | 1512 Royce Dr | | | Locust Grove | GA | 30248 | |
| Property Masters Realty | | 3237 N Verdugo Rd | | | Glendale | CA | 91208 | |
| Property Mortgage Corp | | 9600 Sw 8 St Ste 25 | | | Miami | FL | 33174 | |
| Property One Appraisals | | 21 County Route 93 | | | New Hampton | NY | 10958 | |
| Property One Mortgage Solutions | | 8925 A East 61st St | | | Tulsa | OK | 74133 | |
| Property Owners Ins Co | | PO Box 30660 | | | Lansing | MI | 48909 | |
| Property Pros | | PO Box 232521 | | | Encinitas | CA | 92023 | |
| Property Services & Evaluations | | PO Box 322 | | | Conshohocken | PA | 19428 | |
| Property Solutions & Financial Services Inc | | 5979 Nw 151 St Ste 237 | | | Miami Lakes | FL | 33014 | |
| Property Solutions Group Llc | Mark Kutten | 930 N Mcknight | | | St Louis | MO | 63132 | |
| Property Specialists | | 5999 S New Wilke Rd | | | Rolling Meadows | IL | 60008 | |
| Property Systems Of Ga | | 2008 Ossabaw Dr | | | Augusta | GA | 30906 | |
| Property Title & Escrow | | 2624 Lord Baltimore Dr Ste E | | | Baltimore | MD | 21244 | |
| Property Valuation Llc | | 2868 Penbrooke Ln | | | St Charles | MO | 63301 | |
| Property Valuation Network | | 228 N Church St | | | Moorestown | NJ | 08057 | |
| Property Value Appraisals Inc | | 1316 Fairfax St Ste 105 | | | Eau Claire | WI | 54701 | |
| Prophecy Mortgage Inc | | 9312 Player Dr | | | Laurel | MD | 20708 | |
| Prophet Mortgage Funding Corp | | 4 Iris Ave | | | Farmingville | NY | 11738 | |
| Prophetstown Farmers Mut Ins | | PO Box 95 406 Washington | | | Prophetstown | IL | 61277 | |
| Proprint | | 19700 Sw 118th Ave | | | Tualatin | OR | 97062 | |
| Proquest Group | | 22136 Westheimer Pkwy 436 | | | Katy | TX | 77450 | |
| Proquest Mortgage & Lending Inc | | 4818 W Commercial Blvd | | | Tamarac | FL | 33319 | |
| Proquest Mortgage Llc | | 10 Emerald Terrace | | | Swansea | IL | 62226 | |
| Proquire Llc | | PO Box 70071 | | | Chicago | IL | 60673-0071 | |
| Proserv Financial Corporation | | 700 Morse Rd Ste 201 | | | Columbus | OH | 43214 | |
| Proskauer Rose Llp | | 1585 Broadway | | | New York | NY | 10036-8299 | |
| Prosource Funding Company Inc | | 110 Love Rd | | | Reading | PA | 19607 | |
| Prosource Funding Company Inc | | 645 Penn St 5th Fl | | | Reading | PA | 19601 | |
| Prospect Borough | | Box 486 Corner 488 & 528 | | | Prospect | PA | 16052 | |
| Prospect City | | PO Box 1 | | | Prospect | KY | 40059 | |
| Prospect Mortgage Group Llc | | 145 East Main St | | | Circleville | OH | 43113 | |
| Prospect Mortgage Inc | | 21 S Wolf Ave | | | Prospect Heights | IL | 60070 | |
| Prospect Park Boro | | 106 Brown Ave | | | Prospect Pk | NJ | 07508 | |
| Prospect Park Boro | | Tax Collector John Greer | PO Box 289 | | Prospect Pk | PA | 19076 | |
| Prospect Pta | | 379 Virage | | | Orange | CA | 92656 | |
| Prospect Realtyllc | | 909 Ringwood Ave | | | Wanaque | NJ | 07420 | |
| Prospect Town | | 36 Ctr St | | | Prospect | CT | 06712 | |
| Prospect Town | | Rr 1 Box 214 | | | Stockton Sprin | ME | 04981 | |
| Prospect Village | | 903 Trenton Falls St | | | Prospect | NY | 13435 | |
| Prosper City | | PO Box 65 | | | Prosper | TX | 75078 | |
| Prosper Isd | | PO Box 65 | | | Prosper | TX | 75078 | |
| Prosper Mutual Mortgage Llc | | 5375 Pebble Creek Dr | | | Prosper | TX | 75078 | |
| Prosperity Financial Mortgage Llc | | 5700 East Loop 820 S Ste 110 | | | Fort Worth | TX | 76119 | |
| Prosperity Mortgage | | 2826 Taylor St Ne | | | Minneapolis | MN | 55418 | |
| Prosperity Mortgage Co Of Illinois | | 5051 Ensign Loop | | | New Port Richey | FL | 34652 | |
| Prosperity Mortgage Company | | 7630 County Line Rd Ste 2 | | | Burr Ridge | IL | 60527 | |
| Prosperity Mortgage Company | | 7630 County Line Rd | Ste 2 | | Burr Ridge | IL | 60527 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Prosperity Mortgage Company Llc | | 8201 West Capitol Dr Ste 140 | | | Milwaukee | WI | 53222 | |
| Prosperity Mortgage Inc | | 3610 Newcastle | | | Houston | TX | 77027 | |
| Prosperity Mortgage Investment Llc | | 1117 Joy Dr | | | Slidell | LA | 70461 | |
| Prostar | | PO Box 110209 | | | Carrollton | TX | 75011-0209 | |
| Prostar | | PO Box 110209 | | | Carrollton | TEX | 75011-0209 | |
| Prostar Financial Corp | | 1644 E Bethany Home Rd | | | Phoenix | AZ | 85016 | |
| Prostar Home Loans | | 985 Damonte Ranch Pkwy Ste 120 | | | Reno | NV | 89521 | |
| Prostar Mortgage | | 10401 Toledo Dr | | | Brooklyn Pk | MN | 55443 | |
| Prostar Mortgage Llc | | 9831 South 51st St Ste E 126 | | | Phoenix | AZ | 85044 | |
| Protecta Home Loans Inc | | 710 W 31st St | | | Chicago | IL | 60616 | |
| Protecta Home Loans Inc | | 2211 Grand Ave | | | Waukegan | IL | 60085 | |
| Protection Mut Ins Co | | 300 South Northwest Highw | | | Park Ridge | IL | 60068 | |
| Protection Mut Ins Co Of | | 101 South Queen St | | | Littlestown | PA | 17340 | |
| Protective Ins Co | | 1099 North Meridian Stree | | | Indianapolis | IN | 46204 | |
| Protective Life Insurance Company | Christalyn Cline | PO Box 11407 | | | Birmingham | AL | 35246-0615 | |
| Protective Life Insurance Company | Drawer Number 615 | PO Box 11407 | | | Birmingham | AL | 35246-0615 | |
| Protective Life Insurance Company | Lolita Smith | Customer Service Dept | PO Box 12687 | | Birmingham | AL | 35202-6687 | |
| Protective Natl Ins Of Omaha | | 105 South 17th St | | | Omaha | NE | 68102 | |
| Prothos Corporation | | 411 Camino Del Rio South 302 | | | San Diego | CA | 92108 | |
| Protiviti | | 12269 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Protiviti | | 12269 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Protiviti Inc | | 400 S Hope St 9th Fl | | | Los Angeles | CA | 90071 | |
| Provagio Mortgage Group | | 222 E Ocean Ave | | | Lantana | FL | 33462 | |
| Proventure Consulting Inc | | 1922 Ruthland Ave | | | Redondo Beach | CA | 90278 | |
| Provicom Inc | Ritmo Latino Productions | 8957 Interchange Dr | | | Houston | TX | 77054 | |
| Provida Mortgage And Realty Inc | | 980 Rincon Circle | | | San Jose | CA | 95131 | |
| Providence City | | PO Box 128 | | | Providence | KY | 42450 | |
| Providence City | | 25 Dorrance St Room 203 | | | Providence | RI | 02903 | |
| Providence County/non Collecting | | 25 Dorrance St Rm 203 | | | Providence | RI | 02903 | |
| Providence Financial Llc | | 239 Route 22 East Ste 202 | | | Green Brook | NJ | 08812 | |
| Providence Financial Solutions Inc | | 5 Sparrow Court | | | Phoenixville | PA | 19460 | |
| Providence Funding Llc | | 2024 West Webster | | | Chicago | IL | 60647 | |
| Providence Home Mortgage Llc | | 46950 Jenning Farm Dr Ste 200 | | | Sterling | VA | 20165 | |
| Providence Lloyds | | PO Box 4275 | | | Carol Stream | IL | 60497 | |
| Providence Mortgage Company | | 1745 Shea Ctr Dr Ste 400 | | | Highlands Ranch | CO | 80129 | |
| Providence Mortgage Corporation | | 100 Scenic View Dr Ste 103 | | | Cumberland | RI | 02864 | |
| Providence Mortgage Funding Inc | | 14422 Verano Dr | | | Orlando | FL | 32837 | |
| Providence Mortgage Group Llc | | 120 Waters Edge Ln | | | Madison | AL | 35758 | |
| Providence Mortgage Inc | | 2001 Montreal Rd Ste 106 | | | Tucker | GA | 30084 | |
| Providence Mortgage Llc | | 21145 Whitfield Pl Ste 106 | | | Sterling | VA | 20165 | |
| Providence Mutual Fire Insuranc | | PO Box 6066 | | | Providence | RI | 02940 | |
| Providence Plantations Ins | | PO Box 6066 | | | Providence | RI | 02940 | |
| Providence Town | | 264 Fayville Rd | | | Galway | NY | 12074 | |
| Providence Township | | 1653 Rawlinsville Rd | | | Holtwood | PA | 17532 | |
| Providence Wa Ins Co | | 135 South Lasalle St Dept | | | Chicago | IL | 60674 | |
| Providence Wa Ins Co Of Ny | | 135 South Lasalle St Dept | | | Chicago | IL | 60674 | |
| Provident Bank | Randy Decker | 4221 International Pkwy Ste 150 | | | Atlanta | GA | 30354 | |
| Provident Bank Mortgage | | 3756 Central Ave | | | Riverside | CA | 92506 | |
| Provident Capital Mortgage Corporation | | 15615 Alton Pkwy Ste 450 | | | Irvine | CA | 92618 | |
| Provident Capital Mortgage Inc | | 120 Lambert Lind Hwy | | | Warwick | RI | 02886 | |
| Provident Financial Group | | 2803 Bristol Pike | | | Bensalem | PA | 19020 | |
| Provident Id | | 258 South Butte St | | | Willows | CA | 95932 | |
| Provident Lending Corporation | | 6025 Erin Pk Dr A | | | Colorado Springs | CO | 80918 | |
| Provident Mortgage | | 905 N Myrtle St | | | Georgetown | TX | 78626 | |
| Provident Mortgage Corporation | | 920 W Sproul Rd Ste 203 | | | Springfield | PA | 19064 | |
| Provident Mortgage Corporation | | 1800 South Central Ave | | | Visalia | CA | 93277 | |
| Provident Mortgage Corporation | | 1015 G St | | | Reedley | CA | 93654 | |
| Provident Mortgage Funding Inc | | 8030 Old Cedar Ave S | | | Bloomington | MN | 55425 | |
| Provident Mortgage Inc | | 224 Datura St Ste 406 | | | West Palm Beach | FL | 33401 | |
| Provident Mortgage Inc | | 708 First St | | | Marble Falls | TX | 78654 | |
| Provident Partners Mortgage Inc | | 7830 East Evans Rd | | | Scottsdale | AZ | 85260 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Providential Bancorp Ltd | | 954 West Washington 5th Flo | | | Chicago | IL | 60607 | |
| Providential Bancorp Ltd | | 600 W Chicago Ave | Ste 350 | | Chicago | IL | 60610 | |
| Providential Bancorp Ltd | | 600 W Chicago Ave Ste 350 | | | Chicago | IL | 60610 | |
| Providential Real Estate & Financial | | 1670 Berryessa Rd | | | San Jose | CA | 95133 | |
| Providers Financial Inc | | 2420 Vista Way Ste 102 | | | Oceanside | CA | 92054 | |
| Providers Financial Inc | | 3186 Vista Way 3rd Fl | | | Oceanside | CA | 92056 | |
| Providian Mortgage Corporation Of South Florida | | 1000 Corporate Blvd Ste 330 | | | Ft Lauderdale | FL | 33334 | |
| Providus | Sandra Ayeroff | 700 S Flower St Ste 2102 | | | Los Angeles | CA | 90017 | |
| Providus Los Angeles Ltd | | Department 95 PO Box 4346 | | | Houston | TX | 77210-4346 | |
| Province Mortgage Associates Inc | | Ten Davol Square | | | Providence | RI | 02888 | |
| Provincetown Town | | 260 Commercial St | | | Provincetown | MA | 02657 | |
| Provincial Bank | | 20280 Iberia Ave | | | Lakeville | MN | 55044 | |
| Provinet Mortgage Corporation Inc | | 3100 West Lake St Ste 100 | | | Minneapolis | MN | 55416 | |
| Provision Mortgage | | 970 West Trindle Rd | | | Mechanicsburg | PA | 17055 | |
| Provision Mortgage | | 12 Estelle | | | Houston | TX | 77003 | |
| Provision Mortgage & Investments Llc | | 400 W Church St | | | Orlando | FL | 32801 | |
| Provision Mortgage Corporation | | 543 Freemans Walk | | | Stone Mountain | GA | 30083 | |
| Provision Mortgage Corporation/am | | 2550 Fifth Ave Ste 167 | | | San Diego | CA | 92103 | |
| Provision State Ins Co | | PO Box 6517 | | | Glastonbury | CT | 06033 | |
| Prowers County | | 301 South Main St Ste 200 | | | Lamar | CO | 81052 | |
| Prowest Financial Group Inc | | 5536 Longview St | | | Dallas | TX | 75206 | |
| Proworx | | 5726 Clarewood Dr | | | Houston | TX | 77040 | |
| Prp Mortgage Services Inc | | 6070 Gateway East 500 T | | | El Paso | TX | 79905 | |
| Prp Mortgage Services Inc | | 6070 Gateway East Ste 500 T | | | El Paso | TX | 79905 | |
| Prudence Christiana Reid | | 2110 Sunset Strip | | | Sunrise | FL | 33313 | |
| Prudence Osei Tutu | | 82 Linden Blvd | | | Brooklyn | NY | 11226 | |
| Prudent Financial Solutions | | 9712 Fair Oaks Blvd Ste C | | | Fair Oaks | CA | 95628 | |
| Prudent Home Loans Inc | | 17404 Ventura Blvd Ste 100 | | | Encino | CA | 91316 | |
| Prudent Publishing Co | Dba The Gallery Collection | PO Box 360 | | | Ridgefield Pk | NJ | 07660 | |
| Prudential Action Real Estate | | 107 03 Rockaway Blvd | | | Ozone Pk | NY | 11417 | |
| Prudential Alliance | | 4101 Nw 122nd | | | Oklahoma City | OK | 73120 | |
| Prudential Ambrose & Shoema | | 48 West Market St | | | Corning | NY | 14830 | |
| Prudential California Realty | | 600 E Main St Ste 300 | | | Turlock | CA | 95380 | |
| Prudential California Realty | | 3128 W Beverly Blvd | | | Montebello | CA | 90640 | |
| Prudential Califronia Realty/jeff Barr | | 6349 Riverside Ave | | | Riverside | CA | 92506 | |
| Prudential Commercial Ins Co | | PO Box 419 | | | Holmdel | NJ | 07733 | |
| Prudential Ct Realty | | 435 Hartford Turnpike | | | Vernono | CT | 06066 | |
| Prudential Douglas Elliman Re | | 280 Middle Country Rd | | | Selden | NY | 11784 | |
| Prudential East Bay Re | Unit 12 Beltower Plaza | 576 Metacom Ave | | | Bristol | RI | 02809 | |
| Prudential Estates & Lending | | 701 E Ball Rd Ste 105 & 205 | | | Anaheim | CA | 92805 | |
| Prudential Flood Proc Ctr | | PO Box 75107 | | | Baltimore | MD | 21275 | |
| Prudential Florida Real Estate Center | | 1001 W Cherry St Ste B | | | Kissimmee | FL | 34741 | |
| Prudential Gary Green | | 611 North Ave H | | | Elgin | TX | 78621 | |
| Prudential Gary Green Realtors | Prudential Gary Green Realtors | 10575 Katy Freeway Ste 100 | | | Houston | TX | 77024 | |
| Prudential Gary Green Realtors | | 10575 Katy Freeway Ste 100 | | | Houston | TX | 77024 | |
| Prudential Gary Greene Realtor | | 10575 Katy Freeway Ste 100 | | | Houston | TX | 77024 | |
| Prudential Gary Greene Realtors | | 10575 Katy Freeway Ste 100 | | | Houston | TX | 77024 | |
| Prudential Geogia Realty New Homes | Marketing | 863 Holcomb Bridge Rd | | | Roswell | GA | 30076 | |
| Prudential Hickory Metro | | 110 North Ctr St | | | Hickory | NC | 28601 | |
| Prudential Kathy Reid | | 205 N Main St | | | Hudson | OH | 44236 | |
| Prudential Mortgage Corporation | | 825 East Gate Blvd Ste 100 | | | Garden City | NY | 11530 | |
| Prudential Mortgage Group Inc | | 2400 E Commercial Blvd Ste 815 | | | Fort Lauderdale | FL | 33301 | |
| Prudential Mortgage Services Inc | | 85 South Bragg St Ste 200m | | | Alexandria | VA | 22312 | |
| Prudential Nevada Realty | Eric Rosenberg | 4990 South Virginia St | | | Reno | NV | 89502 | |
| Prudential New Jersey/jeff Weinberg | | PO Box 305 | | | Martinsville | NJ | 08836 | |
| Prudential Nw Properties | Annette Chapman | 312 Se Stonemill Dr 210 | | | Vancouver | WA | 98684 | |
| Prudential Nw Properties | | 1730 Ne 10th | | | Portland | OR | 97212 | |
| Prudential Nw Property Relocation & | & Business Development | C/o Home 123 | 203 Se Pk Plaza Dr 120 | | Vancouver | WA | 98684 | |
| Prudential Nw Property Relocation & Business Dev | Leslie Girard | 203 Se Pk Plaza Dr | | | Vancouver | WA | 98684 | |
| Prudential Old English Realtors | Tom Frey | 1750 N Washington St | | | Naperville | IL | 60563 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Prudential Overall Supply | | PO Box 11210 | | | Santa Ana | CA | 92711 | |
| Prudential Overall Supply | | | | | | | | |
| Prudential Partners | | 359 Jappa Rd | | | Ely | IA | 52227 | |
| Prudential Partners | | 8951 W 151st St | | | Orland Pk | IL | 60462 | |
| Prudential Prime Properties | | 366 Salem St | | | Medford | NH | 02155 | |
| Prudential Prop & Cas Ins Co | | PO Box 856139 | | | Louisville | KY | 40285 | |
| Prudential Rand Realty | | 52 College Ave | | | Nanuet | NY | 10954 | |
| Prudential Rcr & Associates | Larry Tankersley | 6074 Shallowford Rd | | | Chattanooga | TN | 37421 | |
| Prudential Real Estate | | Pobox 1517 | | | Beckley | WV | 28501 | |
| Prudential Realty Center | | 100 W Walnut Ave Ste124 | | | Dalton | GA | 30720 | |
| Prudential Rky Mtn Realtors | | 275 S Main St Ste 100 | | | Longmont | CO | 80501 | |
| Prudential Synergy Realtors | Mark Bowles | 6501 Sanger Ave | | | Waco | TX | 76710 | |
| Prudential Town & Country Real Estate | | 239 Washington St | | | Wellusley | MA | 02481 | |
| Pruett Appraisal Services | | 11511 Dk Ranch Rd | | | Austin | TX | 78759 | |
| Pruneyard Inn | | 1995 S Bascom Ave | | | Campbell | CA | 95008 | |
| Pryor Appraisal Services | | 405 Ne 70th St | | | Gladstone | MO | 64118-2530 | |
| Pryor Appraisal Services Inc | | 405 Ne 70th St | | | Gladstone | MO | 64118 | |
| Pryscilla R Martinez | | 236 St Tropez Ct | | | Laguna Beach | CA | 92651 | |
| Prysma Lending Group Llc | | 30 Main St 200 | | | Danbury | CT | 06810 | |
| Ps Funding Co | | 2517 Nasa Rd 1 Ste 1 | | | Seabrook | TX | 77586 | |
| Ps Mortgage & Financial Services | | 1489 N Military Trail Ste 209 | | | West Palm Beach | FL | 33409 | |
| Ps Promotions Inc | | PO Box 7131 | | | Salem | OR | 97303 | |
| Ps Texas Holdings Ltd | | 13403 Wetmore Rd | | | San Antonio | TX | 78247 | |
| Psa Appraisal Llc | | 22334 Sw Bushong Terrace | | | Sherwood | OR | 97140 | |
| Psa Capital Funding Llc | | 525 N Sam Houtson Pkwy E Ste 330 | | | Houston | TX | 77060 | |
| Psd Solutions | | 350 West Hubbard St | | | Chicago | IL | 60610 | |
| Psi | | 2950 N Hollywood Way | | | Burbank | CA | 91505 | |
| Psp Financial Home Mtg & Comm Loan Corp | | 2526 Monroeville Blvd Ste 200 | | | Monroeville | PA | 15146 | |
| Pta California Congress Of Parents | Teachers &students Inc | 2 Paseo Westpark | | | Irvine | CA | 92614 | |
| Pte Aux Barques Township | | Town Hall | | | Port Austin | MI | 49635 | |
| Ptf Financial Corp | | 10333 E Dry Creek Rd Ste 200 | | | Englewood | CO | 80112 | |
| Pualette Partin & Bob Partin | | 1062 Candlelight | | | Houston | TX | 77018 | |
| Public Affairs Council | | 2033 K St Nw Ste 700 | | | Washington | DC | 20006 | |
| Public Company Accounting Oversight | Board | PO Box 631116 | | | Baltimore | MD | 21263-1116 | |
| Public Home Mortgage Inc | | 737 Main St | | | Dickson City | PA | 18519 | |
| Public Law Center | Attn Beth Fung | 601 Civic Ctr Dr West | | | Santa Ana | CA | 92701-4002 | |
| Public Mortgage Inc | | 213 Myrtle Ave | | | Clearwater | FL | 33756 | |
| Public Realstate Services | | 111 Buck Rd Ste 100 | | | Huntingdon Valley | PA | 19006 | |
| Public Regulation Commission | | 1120 Paseo De Peralta | | | Santa Fe | NM | 87501 | |
| Public Service Electric & Gas Company | | 80 Pk Plaza | | | Newark | NJ | 07102 | |
| Public Service Mut Ins Co | | One Pk Ave | | | New York | NY | 10016 | |
| Public Strategies | | 660 S Figueroa St Ste 1740 | | | Los Angeles | CA | 90017 | |
| Public Strategies Inc | | 660 S Figueroa St Ste 1740 | | | Los Angeles | CA | 90017 | |
| Public Strategies Inc | | PO Box 846 | | | San Antonio | TX | 78293-0846 | |
| Public Utility District Of Grant County | | PO Box 878 | | | Ephrata | WA | 98823-0878 | |
| Public Utility District Of Grant County | | PO Box 878 | | | Ephrata | WA | 98823-087 | |
| Publications Press Inc | | PO Box 210728 | | | Montgomery | AL | 36121-0728 | |
| Pucci & Goldin Inc Dba | Goldinmerolla & Tutalo | 10 Weybosset St Ste 901 | | | Providence | RI | 02903 | |
| Puchen Wang | | 1904 Darnell St | | | Libertyville | IL | 60048 | |
| Pueblo County | | 215 West 10th St | | | Pueblo | CO | 81003 | |
| Pueblo County | | PO Box 953/215 West 10th St | | | Pueblo | CO | 81002 | |
| Pueblo Realty & Funding | | 220 West 7th St | | | Oxnard | CA | 93030 | |
| Puerto Rican American Ins Co | | PO Box 70333 | | | San Juan | | 936 | Pr |
| Puertomex Central Mortgage Llc | | 251 W Broadway Ste 204 | | | Waukesha | WI | 53186 | |
| Puget Sound Business Journal | | 801 2nd Ave 210 | | | Seattle | WA | 98104-1528 | |
| Puget Sound Escrow Gateway | | 12720 Gateway Dr Ste 104 | | | Tukwila | WA | 98168 | |
| Puget Sound Lending Llc | | 909 S 336th St Ste 201 | | | Federal Way | WA | 98003 | |
| Pughs Mobile | Olivia Pugh | 430 Lincoln St | | | Gary | IN | 46402 | |
| Pulak Paran | | 4654 Nannyberry Ct | | | Moorpark | CA | 93021 | |
| Pulaski & Giles Ins | | PO Box 308 | | | Rich Creek | VA | 24147 | |
| Pulaski City | | PO Box 633 | | | Pulaski | TN | 38478 | |
| Pulaski County | | Box 448 | | | Hawkinsville | GA | 31036 | |
| Pulaski County | | PO Box 108 | | | Mound City | IL | 62963 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Pulaski County | | 112 E Main St Room 240 | | | Winamac | IN | 46996 | |
| Pulaski County | | PO Box 752 | | | Somerset | KY | 42501 | |
| Pulaski County | | 301 Historic 66 East Ste 110 | | | Waynesville | MO | 65583 | |
| Pulaski County | | 52 West Main St | | | Pulaski | VA | 24301 | |
| Pulaski County | | Treasurer | PO Box 43 150 | | Little Rock | AR | 72203 | |
| Pulaski County Conservancy | | 112 E Main St Rm 240 | | | Winamac | IN | 46996 | |
| Pulaski County Drainage | | 112 East Main St | | | Winamac | IN | 46996 | |
| Pulaski Csd T/o Albion | | 2 Hinman Rd | | | Pulaski | NY | 13142 | |
| Pulaski Csd T/o Richland | | Tax Collector | 2 Hinman Rd | | Pulaski | NY | 13142 | |
| Pulaski Csd T/o Sandy Creek | | 2 Hinman Rd | | | Pulaski | NY | 13142 | |
| Pulaski Mortgage Company | Charles Quick Jr | 12719 Cantrell Rd | | | Little Rock | AR | 72223 | |
| Pulaski Mortgage Company | | 12719 Cantrell Rd | | | Little Rock | AR | 72207 | |
| Pulaski Town | | | | | | WI | 53506 | |
| Pulaski Township | | 12363 Folks Rd | | | Hanover | MI | 49241 | |
| Pulaski Township | | 4 Woodland Dr | | | Pulaski | PA | 16143 | |
| Pulaski Township | | 4707 Rochester | | | New Brighton | PA | 15066 | |
| Pulaski Village | | PO Box 227 | | | Pulaski | NY | 13142 | |
| Pulaski Village | | 421 St Augustine Po | | | Pulaski | WI | 54162 | |
| Pulawski Township | | 5851 M65 N | | | Posen | MI | 49776 | |
| Pulte Corporation | | | | | | | | |
| Pulte Mortgage | | | | | | | | |
| Pulteney Town | | Box A | | | Pulteney | NY | 14874 | |
| Pum Crete Skirting Llc | | 4220 Cavalry Ln | | | Sierra Vista | AZ | 85650 | |
| Puma And Associates Mortgage Inc | | 101 N Mcdowell St Ste 214 | | | Charlotte | NC | 28204 | |
| Pumice Road District | | 207 Fourth Ave North | | | Kelso | WA | 98626 | |
| Puntam Valley Central Sch Carmel | | Oscawana Lake Rd | | | Putnam Valley | NY | 10579 | |
| Punxsutawney Area Sd/banks Twp | | PO Box 75 Rd 1 | | | Rossiter | PA | 15772 | |
| Punxsutawney Area Sd/bell Twp | | Rd 6 Box 264 | | | Punxsutawney | PA | 15767 | |
| Punxsutawney Area Sd/canoe Twp | | PO Box 287 | | | Rossiter | PA | 15772 | |
| Punxsutawney Area Sd/gaskill Twp | | Box 194 B Rd 2 | | | Punxsutawney | PA | 15767 | |
| Punxsutawney Area Sd/henderson Tw | | Rd 3 Box 45 | | | Punxsutawney | PA | 15767 | |
| Punxsutawney Area Sd/mccalmont Tw | | Box 187 | | | Anita | PA | 15711 | |
| Punxsutawney Area Sd/north Mahoni | | Rd 1 Box 323 | | | Punxsutawney | PA | 15767 | |
| Punxsutawney Area Sd/oliver Twp | | PO Box 20 | | | Coolspring | PA | 15730 | |
| Punxsutawney Area Sd/perry Twp | | Rd 4 Box 385 | | | Punxsutawney | PA | 15767 | |
| Punxsutawney Area Sd/porter Twp | | Box 353 Rd 4 | | | Punxsutawney | PA | 15767 | |
| Punxsutawney Area Sd/punxsutawney | | 301 East Mahoning St | | | Punxsutawney | PA | 15767 | |
| Punxsutawney Area Sd/ringgold Twp | | Box 196 | | | Ringgold | PA | 15770 | |
| Punxsutawney Area Sd/worthville B | | General Delivery | | | Worthville | PA | 15783 | |
| Punxsutawney Area Sd/young Twp | | PO Box 117 | | | Walston | PA | 15781 | |
| Punxsutawney Borough | | Box 392 | | | Punxsutawney | PA | 15767 | |
| Punxsutawney Sd/big Run Boro | | Box 159 | | | Big Run | PA | 15715 | |
| Punxsutawney Sd/timblin Boro | | PO Box 217 | | | Timblin | PA | 15778 | |
| Punya Rawal Emp | 1 3351 4 245 | Interoffice | | | | | | |
| Punyashree Rawal | | 210 Sonoma Aisle | | | Irvine | CA | 92618 | |
| Purcell | | 302 S Main St | | | Purcell | MO | 64857 | |
| Purcell Mortgage & Associates Inc | | 4778 W Commercial Blvd | | | Tamarac | FL | 33319 | |
| Purcellville Town | | 130 East Main St | | | Purcellville | VA | 20132 | |
| Purchase Line Area Sd/bell Twp | | Rd 1 Box 368 | | | Mahaffey | PA | 15757 | |
| Purchase Line Area Sd/burnside Bo | | Box 41 | | | Burnside | PA | 15721 | |
| Purchase Line Area Sd/glen Campbe | | Box 72 | | | Glen Campbell | PA | 15742 | |
| Purchase Line Area Sd/green Twp | | 3289 Purchase Line Rd | | | Clymer | PA | 15728 | |
| Purchase Line Area Sd/mahaffey Bo | | Rd 2 Box 777 | | | Mahaffey | PA | 15757 | |
| Purchase Line Area Sd/montgomery | | 495 Hileman Rd | | | Cherry Tree | PA | 15724 | |
| Purchase Line Area Sd/new Washing | | Rd 2 | | | Mahaffey | PA | 15757 | |
| Purchase Line Area Sd/newburg Bor | | Newburg Boro Tax Col | | | Lajose | PA | 15753 | |
| Purchase Power | Purchase Power | PO Box 856042 | | | Louisville | KY | 40285-6042 | |
| Purchase Power | | PO Box 856042 | | | Louisville | KY | 40285-6042 | |
| Purdin | | City Clerk | | | Purdin | MO | 64674 | |
| Pure Country Mortgage | | 3414 S Yale Ste D | | | Tulsa | OK | 74135 | |
| Pure Fact | | 355 Maiden Ln | | | St Joseph | MI | 49085 | |
| Pure Flo Water | | 7737 Mission Gorge Rd | | | Santee | CA | 92071-3306 | |
| Pure Sense Inc | | 5769 Uplander Way | | | Culver City | CA | 90230 | |
| Pure Water Systems Inc | | 102 Rogers St | | | Gloucester | MA | 01930 | |
| Purefact Water | | PO Box 106 | | | South Haven | MI | 49090-0106 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Puretec Water Services | | 7440 South Priest Dr | | | Tempe | AZ | 85283 | |
| Purisima Mendoza Polvorosa | | 19422 Northstar Ln | | | Huntington Beach | CA | 92646 | |
| Purple Bz | | 401 S Wyoming | | | Butte | MT | 59701 | |
| Purpose Funding | | 27442 Portola Pkwy Ste 175 | | | Foothill Ranch | CA | 92610 | |
| Purpose Investments Inc | | 1117 West Manchester Blvd Ste A | | | Inglewood | CA | 90301 | |
| Puryear City | | PO Box 278 | | | Puryear | TN | 38251 | |
| Pushmataha County | | 203 Sw 3rd | | | Antlers | OK | 74523 | |
| Puskas Mike | | 169 Osgood St | | | Long Beach | CA | 90805 | |
| Putnam Appraisal Services Inc | | 1726 Harrah Rd | | | Niles | MI | 49120 | |
| Putnam Capital Services | | 559 Rt 6 Ste 2 | | | Mahopac | NY | 10541 | |
| Putnam County | | P O Drawer 1339 | | | Palatka | FL | 32177 | |
| Putnam County | | 108 S Madison Ave | | | Eatonton | GA | 31024 | |
| Putnam County | | PO Box 235 | | | Hennepin | IL | 61327 | |
| Putnam County | | County Courthouse Room 22 | | | Greencastle | IN | 46135 | |
| Putnam County | | County Courthouse | | | Unionville | MO | 63565 | |
| Putnam County | | 245 E Main Stste 203 | | | Ottawa | OH | 45875 | |
| Putnam County | | 300 E Spring St | | | Cookeville | TN | 38501 | |
| Putnam County | | Po Bx 67 | | | Winfield | WV | 25213 | |
| Putnam County Clerk | | 40 Gleneida Ave | | | Carmel | NY | 10512 | |
| Putnam County Clerk Of The Circuit Court | | PO Box 758 | | | Palatka | FL | 32178-0758 | |
| Putnam County Conservancy | | County Courthouse Rm 22 | | | Greencastle | IN | 46135 | |
| Putnam County Register Of Deeds | | 300 East Spring | | | Cookedalle | TN | 38501 | |
| Putnam County/noncollecting | | 40 Gleneida Ave | | | Carmel | NY | 10512 | |
| Putnam Csd T/o Putnam | | 126 County Route 3 | | | Putnam Station | NY | 12861 | |
| Putnam Csd T/o Ticonderoga | | 126 County Route 3 | | | Putnam Station | NY | 12861 | |
| Putnam Financial Llc | | 1580 East Sahara Ave | | | Las Vegas | NV | 89104 | |
| Putnam Reinsurance Co | | 80 Pine St | | | New York | NY | 10005 | |
| Putnam Town | | 126 Church St | | | Putnam | CT | 06260 | |
| Putnam Town | | Route 22 Box178b | | | Putnam Station | NY | 12861 | |
| Putnam Township | | PO Box 46 | | | Pinckney | MI | 48169 | |
| Putnam Township | | Rd 1 Box 197b | | | Covington | PA | 16917 | |
| Putnam Valley Csd T/o Putnam | | 146 Peekskill Hollow Rd | | | Putnam Valley | NY | 10579 | |
| Putnam Valley Town | | 265 Oscawana Lake Rd | | | Putnam Valley | NY | 10579 | |
| Putney Town | | PO Box 233 | | | Putney | VT | 05346 | |
| Puxico | | PO Box 441 | | | Puxico | MO | 63960 | |
| Pv Appraisals Llc | | 1256 W Chandler Blvd 9 | | | Chandler | AZ | 85224 | |
| Pw Gollmer Electric Inc | | 10418 Hague Rd | | | Fishers | IN | 46038 | |
| Pwc & Associates | Cathy Cook | 3300 Irvine Ave Ste 330 | | | Newport Beach | CA | 92660 | |
| Pwc & Associates | Cathy M Cook | 3300 Irvine Ave | Ste 330 | | Newport Beach | CA | 92660 | |
| Pwc Polk Walsh Cook And Associate | | 3300 Irvine Aveste 330 | | | Newport | CA | 92660 | |
| Pymatuning Mutual Fire Ins Co | | Box 232 | | | Mercer | PA | 16137 | |
| Pymatuning Township | | 1347 Rutledge Rd | | | Transfer | PA | 16154 | |
| Pyramid Audio Productions Inc | | 300 Jefferson Hwy | | | Jefferson | LA | 70121 | |
| Pyramid Capital Investment Corp | | 4500 Campus Dr 410 | | | Newport Beach | CA | 92660 | |
| Pyramid Equity Solutions Inc | | 2020 Hurley Way Ste 465 | | | Sacramento | CA | 95825 | |
| Pyramid Financial Services | | 226 South Reynolds Rd 103 | | | Toledo | OH | 43615 | |
| Pyramid Logistics Services Inc | | 14650 Hoover St | | | Westminster | CA | 92683 | |
| Pyramid Mortgage Corporation | | 97 29 64th Rd Second Fl | | | Rego Pk | NY | 11374 | |
| Pyramid Mortgage Inc | | 15324 Smokey Point Blvd | | | Marysville | WA | 98270 | |
| Pyramid Mortgage Llc | | 1100 Ward Ave Ste 600 | | | Honolulu | HI | 96814 | |
| Pyramid Mortgage Services Llc | | 2536 Rockbridge Rd Ste 102 | | | Stone Mountain | GA | 30087 | |
| Pyramid Realty Advisors Inc | | 121 Alhambra Plaza Ste 1249 | | | Coral Gables | FL | 33134 | |
| Pyramid Transportation | | | | | | | | |
| Pyramid Transportation | | 14650 Hoover St | | | Westminster | CA | 92683 | |
| Q & A Inc Clear Image Business Systems | | 270 Lalo St 104 | | | Kahului | HI | 96732 | |
| Q Capital Inc | | 9 Jackson St | | | Los Gatos | CA | 95030 | |
| Q Kirk Davis | Appraisal Services Of Spokane | 24412 E 3rd Ave | | | Liberty Lake | WA | 99019-9657 | |
| Q Mortgage | | 200 Executive Way Ste 107 | | | Ponte Vedra Beach | FL | 32082 | |
| Q Mortgage & Investments Inc | | 711 Se 1st Ave | | | Hallandale Beach | FL | 33009 | |
| Q P Mortgage Banking Center Inc | | 1725 Central Pk Ave | | | Yonkers | NY | 10710 | |
| Qamar Mortgage | | 8989 Westheimer Ste 102 | | | Houston | TX | 77063 | |
| Qamar Mortgage | | 114 Farquhar St Ste 104 | | | Navasota | TX | 77868 | |
| Qawi I Smith | | 5615 Major Blvd | | | Orlando | FL | 32819 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Qb Loans Inc | | 1758 Kettner Blvd | | | San Diego | CA | 92101 | |
| Qbe Insurance Corporation | | Wall St Plaza 88 Pin | | | New York | NY | 10005 | |
| Qbe International Ins Limited | | Pay To Agent Only | | | Pay To Agent | CA | 99999 | |
| Qbe International Ins Limited | | Pay To Agent Only | | | New York | NY | 10005 | |
| Qdi Financial Inc | | 1699 Wall St Ste 212 | | | Mount Prospect | IL | 60056 | |
| Qfi Inc | | 548 A Contra Costa Blvd | | | Pleasant Hill | CA | 94523 | |
| Qfs Consulting | | Box 374 | | | Medford | NJ | 08055 | |
| Qian Zhou | | 814 Mckenzie Station Dr | | | Lisle | IL | 60532 | |
| Qiana Rivas | | 9228 Madison Ave | | | South Gate | CA | 90280 | |
| Qin Guo | | 2 Fujianglu | | | Nanchong | SICHUAN | China 637000 | |
| Qiwei Carlos | | 717 Loma Verde | | | Monterey Pk | CA | 91754 | |
| Qiwei Carlos Emp | | 1610 East St Andrew Pl | | | Santa Ana | CA | 92705 | |
| Qkc Maui Owner Llc | | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Qkc Maui Owner Llc | | PO Box 31000 | | | Honolulu | HI | 96849-5479 | |
| Qkc Maui Owner Llc C/o Somera Capital Management Llc | | 5383 Hollister Ave Ste 240 | | | Santa Barbara | CA | 93111 | |
| Qp Realty & Funding | | 17111 Beach Blvd Ste 203a | | | Huntington Beach | CA | 92647 | |
| Qpoint Home Mortgage Loans Puyallup | | 1420 South Meridian Ste D | | | Puyallup | WA | 98371 | |
| Qrs Appraisals Llc | | 2840 Brookwater Dr | | | Cumming | GA | 30041 | |
| Qsis Leaps | | 150 N Los Angeles St Room 302 | | | Los Angeles | CA | 90012 | |
| Qstar Realtors Inc | | 1720 E Garry Ave Ste 108 | | | Santa Ana | CA | 92705 | |
| Quadrant Funding Llc | | 266 Merrick Rd Ste 2000e | | | Lynbrook | NY | 11563 | |
| Quagga | | 90 Blue Ravine Rd Ste 155 | | | Folsom | CA | 95630 | |
| Quagga | | | | | | | | |
| Quagga Corporation | Cathy Mcgraw | 90 Blue Ravine Rd | | | Folsom | CA | 95630 | |
| Quail Electronics Inc | | 2171 Research Dr | | | Livermore | CA | 94550 | |
| Quail Valley Ud Asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Quaker Financial Mortgage Inc | | 183 Lancaster Ave | | | Malvern | PA | 19355 | |
| Quaker Mortgage Company Inc | | 120 Haddontowne Court | | | Cherry Hill | NJ | 08034 | |
| Quaker Valley Sd/aleppo Township | | 100 North Dr | | | Sewickley | PA | 15143 | |
| Quaker Valley Sd/bell Acres Boro | | 1859 Big Sewickley Creek Rd | | | Sewickley | PA | 15143 | |
| Quaker Valley Sd/edgeworth Boro | | 210 Orchard Ln | | | Sewickley | PA | 15143 | |
| Quaker Valley Sd/glenfield Boro | | 115 River Ave | | | Sewickley | PA | 15143 | |
| Quaker Valley Sd/haysville Boro | | 45 River Rd | | | Sewickley | PA | 15143 | |
| Quaker Valley Sd/leet Township | | Elaine Macurak Tax Collector | 42 Beach St | | Fair Oaks | PA | 15003 | |
| Quaker Valley Sd/leetsdale Boro | | 7 Winding Rd | | | Leetsdale | PA | 15056 | |
| Quaker Valley Sd/osborne Boro | | 201 Osborne Ln | | | Sewickley | PA | 15143 | |
| Quaker Valley Sd/sewickley Boroug | | 601 Thorn St | | | Sewickley | PA | 15143 | |
| Quaker Valley Sd/sewickley Height | | PO Box 138 | | | Sewicley | PA | 15143 | |
| Quaker Valley Sd/sewickley Hills | | 2160 Henry Rd | | | Sewickley | PA | 15143 | |
| Quakertown Boro | | PO Box 580 | | | Quakertown | PA | 18951 | |
| Quakertown Community Sdcombined | | Quakertown National Bank | | | Quakertown | PA | 18951 | |
| Qualified Lending Inc | | 23101 Lake Ctr Dr Ste 205 | | | Lake Forest | CA | 92630 | |
| Qualified Mortgage Corporation | | 8953 Broadway | | | Merrillville | IN | 46410 | |
| Qualified Mortgage Group Inc | | 10041 Sw 40 St | | | Miami | FL | 33165 | |
| Qualified Mortgage Service | | 1230 East Orangeburg Ave Ste C | | | Modesto | CA | 95350 | |
| Qualified Mortgage Specialist Inc | | 4701 North Federal Hwy Ste 322 A4 | | | Pompano Beach | FL | 33064 | |
| Qualified Residential Lending | | 1433 Se 1st Ave Ste 103 | | | Canby | OR | 97013 | |
| Qualified West Llc | | 20819 North 25th Pl Ste 100 | | | Phoenix | AZ | 85050 | |
| Qualified West Llc | | 21639 N 12th Ave Ste 100 | | | Phoenix | AZ | 85027 | |
| Qualify America Inc | | 901 West Civic Ctr Ste 120 | | | Santa Ana | CA | 92703 | |
| Qualigence Inc | | 35200 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Qualita Financial Group Inc | | 1101 Brickell Ave 701 S | | | Miami | FL | 33131 | |
| Qualitative Risk Management Inc | Tom Muckerheide | 181 West Madison | | | Chicago | IL | 60602 | |
| Quality 1st Lending Llc | | 28423 Orchard Lake Rd Ste 209 | | | Farmington Hills | MI | 48334 | |
| Quality Appraisal | Attn Stephen F Cooper | 2283 W Mountain Laurel Rd | | | Prescott | AZ | 86303-6006 | |
| Quality Appraisal Inc Ny | | 237 Lynch St | | | Brooklyn | NY | 11206 | |
| Quality Appraisal Service | | PO Box 8241 | | | Wilson | NC | 27893-0241 | |
| Quality Appraisal Services Inc | | Ste 306 | | | Ft Lauderdale | FL | 33319 | |
| Quality Appraisal Services Inc | 7481 W Oakland Pk Blvd | PO Box 622826 | | | Oviedo | FL | 32762 | |
| Quality Appraisals | | 14750 Nw 77th Court Ste 100 | | | Miami Lakes | FL | 33016 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Quality Appraisals Nevada Llc | | 4704 Wild Oak Way | | | North Las Vegas | NV | 89031 | |
| Quality Appraisals Of Arizona Llc | Priscilla Fellows/ Elizabeth Sweeney | 2238 North 22nd St | | | Phoenix | AZ | 85006 | |
| Quality Appraisals Of Arizona Llc | | 2238 North 22nd St | | | Phoenix | AZ | 85006 | |
| Quality Assured Appraisals | | 2995 Baylor Dr | | | Boulder | CO | 80305 | |
| Quality Assured Appraisals Inc | | 2995 Baylor Dr | | | Boulder | CO | 80305 | |
| Quality Business Communications | | 201 Ne Pk Plaza Dr Ste 10 | | | Vancouver | WA | 98684 | |
| Quality Choice Mortgage Llc | | 5775 Wayzata Blvd Ste 700 | | | Minneapolis | MN | 55416 | |
| Quality Detail Inc | | 333 City Blvd Wet Ste 1700 | | | Orange | CA | 92868 | |
| Quality Evaluations Inc | | 300 N Meridian Rd | | | Meridian | ID | 83642 | |
| Quality Finance Inc | | 2212 East 10th St | | | Jeffersonville | IN | 47130 | |
| Quality Financial Corporation | | 310 W Harford St | | | Milford | PA | 18337 | |
| Quality Financial Group | | 4973 Sw 75th Ave Ste 15 | | | Miami | FL | 33155 | |
| Quality Financial Services | | 6520 E 82nd St Ste 215 | | | Indianapolis | IN | 46250 | |
| Quality Financial Services Of Indiana | | 6520 E 82nd St Ste 215 | | | Indianapolis | IN | 46250 | |
| Quality Financial Solutions Inc | | 6143 Jericho Turnpike Ste 207 | | | Commack | NY | 11725 | |
| Quality Financing Inc | | 6555 Nw 36 St 300 | | | Miami | FL | 33166 | |
| Quality Fire Protection Inc | | 5454 Washington St Unit 1 | | | Denver | CO | 80216 | |
| Quality First Mortgage | | 8470 Gulf Freeway Ste F | | | Houston | TX | 77017 | |
| Quality First Mortgage | | 2010 N Market St | | | Wilmington | DE | 19802 | |
| Quality Funding Solutions Llc | | 11208 Carabelee Circle | | | Orlando | FL | 32825 | |
| Quality Home Financial | | 7602 2nd St | | | Downey | CA | 90241 | |
| Quality Home Loans | | 27001 Agoura Rd 3rd Fl | | | Agoura Hills | CA | 91301 | |
| Quality Home Mortgage Inc | | 12608 Sw 88th St | | | Miami | FL | 33186 | |
| Quality Lending | | 7101 Executive Ctr Dr Ste 202 | | | Brentwood | TN | 37027 | |
| Quality Lending Services Inc | | 2090 23rd St | | | San Pablo | CA | 94806 | |
| Quality Loan Network | | 1867 Ygnacio Valley Rd 155 | | | Walnut Creek | CA | 94598 | |
| Quality Loan Service Corporation | | 319 Elm St | | | San Diego | CA | 92101 | |
| Quality Mortage Group Llc | | 2720 South J St Ste 102 | | | Tacoma | WA | 98409 | |
| Quality Mortgage | | 2807 Houston Ave | | | Houston | TX | 77009 | |
| Quality Mortgage | | 817 Walnut St | | | Macon | GA | 31201 | |
| Quality Mortgage | | 5801 Allentown Rd Ste 210 | | | Suitland | MD | 20746 | |
| Quality Mortgage Corp | | 1775 The Exchange Se | | | Atlanta | GA | 30339 | |
| Quality Mortgage Of Ohio Llc | | 4608 Indianola Ave Ste K | | | Columbus | OH | 43214 | |
| Quality Mortgage Services | | 20 Main St | | | Madison | AL | 35758 | |
| Quality Mortgage Services Corp | | 4101 Perimeter Ctr Dr 240 | | | Oklahoma City | OK | 73112 | |
| Quality Mortgage Services Inc | | 1000 East Beltline Rd Ste 104c | | | Carrollton | TX | 75006 | |
| Quality One Mortgage Inc | | 4732 Ottawa Dr | | | Fort Wayne | IN | 46835 | |
| Quality Plus Mortgage Inc | | 2543 Panola Rd | | | Lithonia | GA | 30058 | |
| Quality Programming Corp | | 6002 Nw 73rd Ct | | | Parkland | FL | 33067 | |
| Quality Quick Print | | 206 Main St PO Box 2098 | | | Frisco | CO | 80443 | |
| Quality Quick Print | | PO Box 2098/206 Main St | | | Frisco | CO | 80443 | |
| Quality Quick Print | | PO Box 2098 | | | Frisco | CO | 80443 | |
| Quality Quotes | | | | | | | | |
| Quality Quotescom | | 218 Main St 155 | | | Kirkland | WA | 98033 | |
| Quality Quotescom | | 5428 117th Ave Se | | | Bellevue | WA | 98006 | |
| Quality Real Estate Appraisers | | 10 Evergreen Ave | | | North Haledon | NJ | 07508 | |
| Quality Real Estate Appraisers Inc | | Ten Evergreen Ave | | | North Haledon | NJ | 07508 | |
| Quality Services Mortgage Company | | 501 Cripple Creek Dr | | | Euless | TX | 76039 | |
| Quality Signature Mortgage Co Llc | | 6502 Bandera Rd Ste 200 A | | | San Antonio | TX | 78238 | |
| Qualityquotes | Qualityquotes Attn Jim La Force | 218 Main St 155 | | | Kirkland | WA | 98033 | |
| Qualsure Ins Corp | | PO Box 3918 | | | Sarasota | FL | 34230 | |
| Qualsure Ins Corp | | PO Box 620488 | | | Orlando | FL | 32862 | |
| Qualsure Ins Corp | | Pymt Remittance | PO Box 31300 | | Tampa | FL | 33631 | |
| Quanah Isd&city C/o Appr Dist | | 405 So Main PO Box 388 | | | Quanah | TX | 79252 | |
| Quanah J Bennett | | PO Box 372 | | | Elmira | OR | 97437 | |
| Quanda Scott | | 306 Wallace | | | Vallejo | CA | 94590 | |
| Quang Hoang | | 4050 41 St Ave North | | | Saint Petersburg | FL | 33714 | |
| Quang N Nguyen | | 7308 Urshan Way | | | San Jose | CA | 95138 | |
| Quanta Specialty Lines Ins | | 10 Rockefeller Plaza 3rd Fl | | | New York | NY | 10020 | |
| Quantico Town | | PO Box 152 | | | Quantico Va | VA | 22134 | |
| Quantitative Risk Management | | 181 W Madison St 48th Fl | | | Chicago | IL | 60602 | |
| Quantitive Risk Management | | 181 West Madison St 48th Fl | | | Chicago | IL | 60602 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Quantum Appraisal Company Inc | | 15821 Ne 8th St Ste W 110 | | | Bellevue | WA | 98008 | |
| Quantum Financial Home Loans Inc | | 2135 Route 33 | | | Hamilton | NJ | 08690 | |
| Quantum Financial Mortgage Corporation | | 2908 West Peterson | | | Chicago | IL | 60659 | |
| Quantum Group Llc | | 11061 Ne 2nd St Ste 220 | | | Bellevue | WA | 98004 | |
| Quantum Maintenance & Construction | | 816 West Jefferson | | | Alexandria | IN | 46001 | |
| Quantum Merit Mortgage Llc | | 1603 E Belt Line Rd Ste 101 | | | Carrollton | TX | 75006 | |
| Quantum Mortgage | | 2304 Midwestern Pkwy Ste 103 | | | Wichita Falls | TX | 76308 | |
| Quantum Mortgage & Finance Co Llc | | 18911 West 10 Mile Rd Ste 105 | | | Southfield | MI | 48075 | |
| Quantum Mortgage Llc | | 768 Travelers Blvd | | | Summerville | SC | 29485 | |
| Quantum Mortgage Llc | | 3532 Manor Dr Ste 2 | | | Vicksburg | MS | 39180 | |
| Quantum Press Digital Printing | | 1303 Avocado Ave Ste 175 | | | Newport Beach | CA | 92660 | |
| Quarryville Borough | | 314 S Church St | | | Quarryville | PA | 17566 | |
| Quartz Hill Chamber Of Commerce | | 42043 50th St West | | | Quartz Hill | CA | 93536 | |
| Quartz Hill Little Leauge | | | | | | | | |
| Quasar Mortgage Llc | | 2855 Coolidge Hwy Ste 103 | | | Troy | MI | 48084 | |
| Quatlity Express Mortgage Processing Center Inc | | 635 Strander Blvd | | | Tukwila | WA | 98188 | |
| Quay County | | PO Box 1226 | | | Tucumcari | NM | 88401 | |
| Quebec Plaza/chap Llc | | 7000 E Belleview Ave | | | Greenwood Village | CO | 80111 | |
| Quebec Plaza/chap Llc | Judy Sagrillo | 7000 E Belleview Ave No 300 | | | Greenwood Village | CO | 80111-1622 | |
| Queen Annes County | | Po Bx 267 | | | Centreville | MD | 21617 | |
| Queen Annes County Annual | | Tax Collector | PO Box 267 | | Centreville | MD | 21617 | |
| Queen City & Isd C/o Appr Di | | 502 N Main | | | Linden | TX | 75563 | |
| Queen Emma Foundation Lease Rents | | Alii Plantation | | | Honolulu | HI | 96807 | |
| Queenan Mortgage | | 801 Laura Ln B20 | | | Norristown | PA | 19401 | |
| Queenie Solomon Paul | | 13231 Cordary Ave | | | Hawthorne | CA | 90250 | |
| Queens Borough 4 | | PO Box 32 | | | New York | NY | 10008 | |
| Queens County/noncollecting | | | | | New York | NY | 10008 | |
| Queens Equity Llc | | 237 Beach 116th St | | | Rockaway Pk | NY | 11694 | |
| Queens Frontage Nyc Water Board | | PO Box 410 | | | New York | NY | 10008 | |
| Queensbury Csd T/o Queensbury | | 742 Bay Rd | | | Queensbury | NY | 12801 | |
| Queensbury Town | | 742 Bay Rd | | | Queensbury | NY | 12804 | |
| Queensway International Ind Co | | Pay Co C/o Agent | | | Santa Ana | CA | 92705 | |
| Quemahoning Township | | 127 Kimmelton Rd | | | Stoystown | PA | 15563 | |
| Quentin Burkes | | 5050 Mickleton Way | | | Powder Springs | GA | 30127 | |
| Quentin Cortez Banks | | 16772 Hazelwood Dr | | | Plainfield | IL | 60586 | |
| Quentin Peters | Santa Ana | Interoffice | | | | | | |
| Quentin Peters | | 15113 Quietstream Ln | | | Fontana | CA | 92336 | |
| Quest | | | | | | | | |
| Quest Financial Group Inc | | 417 West Arden Ste 111 | | | Glendale | CA | 91203 | |
| Quest Financial Group Inc | | 417 West Arden | Ste 111 | | Glendale | CA | 91203 | |
| Quest Financial Group Inc | | 5906 W Lawrence | Ste B | | Chicago | IL | 60630 | |
| Quest Financial Mortgage | | 421 Central Ave | | | Fillmore | CA | 93015 | |
| Quest Financial Services Inc | | 29070 Utica Rd | | | Roseville | MI | 48066 | |
| Quest Funding Group | | 775 Tunbridge Rd | | | Danville | CA | 94526 | |
| Quest Home Funding Llc | | 555 Winderley Pl Ste 360 | | | Maitland | FL | 32751 | |
| Quest Mortgage | | 400 Esplanade Dr 300 | | | Oxnard | CA | 93036 | |
| Quest Mortgage Company | | 502 W Cordova Rd | | | Santa Fe | NM | 87505 | |
| Quest Mortgage Consultants | | 12119 Bridgeton Square Dr | | | Bridgeton | MO | 63044 | |
| Quest Mortgage Corporation | | 11305 Distinctive Dr | | | Orland Pk | IL | 60467 | |
| Quest Software | | 8001 Irvine Ctr Dr | | | Irvine | CA | 92618 | |
| Qui Dinh Lam | | 4601 France Ave S | | | Minneapolis | MN | 55410 | |
| Quiambaug Fire District | | PO Box 427 | | | Stonington | CT | 06378 | |
| Quibro Financial Services | | 1151 S Crofter Dr | | | Walnut | CA | 91789 | |
| Quick & Easy Mortgages | | 1246 Highwood Pl | | | Wesley Chapel | FL | 33543 | |
| Quick & Simple Mortgage Group Llc | | 15182 E 118th Ave | | | Brighton | CO | 80603 | |
| Quick Apply | | | | | | | | |
| Quick Appraisals Inc | 217 Main St | PO Box 220 | | | Scottsville | VA | 24590 | |
| Quick Capital Funding Inc | | 20121 Ventura Blvd Ste 308 | | | Woodland Hills | CA | 91364 | |
| Quick Close Solutions Inc | | 10005 Rosewood Glen Ln | | | Jacksonville | FL | 32219 | |
| Quick Financial Llc | | 5444 Schaefer | | | Dearborn | MI | 48126 | |
| Quick Fund Mortgage Ltd | | 3001 Brice Rd Ste 200 | | | Brice | OH | 43109 | |
| Quick Fund Mortgage Ltd | | 3001 Brice Rd | Ste 200 | | Brice | OH | 43109 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Quick Home Financing Inc | | 10062 Griffin Rd | | | Cooper City | FL | 33328 | |
| Quick Loan Funding | 2600 Michelson Dr | Ste 1100 | | | Irvine | CA | 92612 | |
| Quick Loan Funding | | Attn Leslie | 2600 Michelson Dr 1100 | | Irvine | CA | 92612 | |
| Quick Michigan Mortgage | | 38153 Hixford Pl | | | Westland | MI | 48185 | |
| Quick Mortgage Services | | 1500 W Fourth Ave Ste 410 | | | Spokane | WA | 99204 | |
| Quick Mortgage Services Llc | | 1500 W Fourth Ave Ste 410 | | | Spokane | WA | 99204 | |
| Quick Quote Mortgage Inc | | 2503 R 60 East | | | Valrico | FL | 33594 | |
| Quick Robert E | Royal Engineering Consultants Inc | 16719 Belray Blvd | | | Belton | MO | 64012 | |
| Quick Shred | | 1070 East Indiantown Rd Ste 308 | | | Jupiter | FL | 33477 | |
| Quick Signs & Banners | | PO Box 2424 | | | Sherman | TX | 75091 | |
| Quick Solution Mortgage Llc | | 319 Pocasset Ave | | | Providence | RI | 02909 | |
| Quick Solution Mortgage Llc | | 5809 Nw Breezy Brook Court | | | Port Saint Lucie | FL | 34986 | |
| Quick Sort Santa Ana Inc | | 100 Ryan Industrial Ct | | | San Ramon | CA | 94583 | |
| Quick2lendcom Corporation | | 27001 La Paz Rd Ste 300 B | | | Mission Viejo | CA | 92691 | |
| Quickapply Inc | | 10940 Wilshire Blvd Ste 600 | | | Los Angeles | CA | 90024 | |
| Quickapplycom | Quickapplycom Attn John Howard | 1501 Main St 202 | | | Venice | CA | | |
| Quicksilver Express Courier | | PO Box 64417 | | | St Paul | MN | 55164-0417 | |
| Quicksilver Realty & Mortgage | | 2250 Avenida Magnifica Unit E | | | Carlsbad | CA | 92008 | |
| Quickstart Funding | | 70 South Lake Ave Ste 690 | | | Pasadena | CA | 91101 | |
| Quickstart Intelligence | | Regulus Dept 2090 | | | Los Angeles | CA | 90084-2090 | |
| Quickstart Technologies Inc | | 16815 Von Karman Ave Ste100 | | | Irvine | CA | 92606 | |
| Quid Quo Mortgage Inc | | 2080 W Indiantown Rd | | | Jupiter | FL | 33458 | |
| Quid Quo Mortgage Inc | | 397 Sw Palm Coast Pkwy Ste 1 | | | Palm Coast | FL | 32137 | |
| Quid Quo Realty Inc | | 1414 Soquel Ave Ste 212 | | | Santa Cruz | CA | 95062 | |
| Quik Fund Inc | | 10001 Nw 50th St Ste 108 | | | Sunrise | FL | 33351 | |
| Quik Fund Inc | | 10001 Nw 50th St 108 | | | Sunrise | FL | 33351 | |
| Quik Funding Mortgage Of Ohio | | 5311 Northfield Rd Ste 409 | | | Bedford Heights | OH | 44146 | |
| Quik Print | | 2804 Bee Cave Rd | | | Austrin | TX | 78746 | |
| Quik Print Bee Cave | | 2804 Bee Cave Rd | | | Austin | TX | 78746 | |
| Quikshred | | 1070 E Indiantown Rd 308 | | | Jupiter | FL | 33477 | |
| Quilin | | Quilin City Hall | | | Quilin | MO | 63961 | |
| Quill | | PO Box 94081 | | | Palatine | IL | 60094 | |
| Quill Corporation | | PO Box 94081 | | | Palatine | IL | 60094-4081 | |
| Quincy City | | 1305 Hancock St | | | Quincy | MA | 02169 | |
| Quincy Columbia Basin Irr Distri | | PO Box 188 | | | Quincy | WA | 98848 | |
| Quincy Foxboro Llc | C/o National Development Co | 2310 Washington St | | | Newton Lower Falls | MA | 02462 | |
| Quincy J Mcknight | | 1606 N Tennessee | | | Murfreesboro | TN | 37130 | |
| Quincy Ligon Borr | | 6852 Keystone Dr | | | Memphis | TN | 38115-0000 | |
| Quincy Mut Fi Ins Co | | 57 Washington St | | | Quincy | MA | 02169 | |
| Quincy Town | | 2599 Co Rd Z | | | Friendship | WI | 53934 | |
| Quincy Township | | 131 W Chicago St | | | Quincy | MI | 49082 | |
| Quincy Township | | Rt 1 Box 414 | | | Hancock | MI | 49930 | |
| Quincy Township | | PO Box 145 | | | Quincy | PA | 17247 | |
| Quincy Village | | 19 E Chicago St | | | Quincy | MI | 49082 | |
| Quinlan & Co Inc | Richard A Quinlan | 550 Halekauwila St 305 | | | Honolulu | HI | 96813 | |
| Quinn Chada Blackman | | 13815 Cornishcrest Rd | | | Whittier | CA | 90605 | |
| Quinn Engine Systems | | Dept 9665 | | | Los Angeles | CA | 90084-9665 | |
| Quinn Power Systems | | PO Box 227044 | | | Los Angeles | CA | 90022-0744 | |
| Quinn Street Media | Quinn St Media Attn Paul Ryker | 5420 Kietzke Ln 109 | | | Reno | NV | 89511 | |
| Quinshaunta Lamyko Farmer | | 9770 Via Montara | | | Moreno Valley | CA | 92557 | |
| Quinstreet | | | | | | | | |
| Quintero Real Estate | | 1205 Lincoln St | | | Watsonville | CA | 95076 | |
| Quintet Mortgage Llc | | 10655 Ne 4th St Ste 503 | | | Bellevue | WA | 98004 | |
| Quintet Mortgage Llc | | 10655 Ne 4th St | Ste 503 | | Bellevue | WA | 98004 | |
| Quinto Water District | | PO Box 98 | | | Westley | CA | 95387 | |
| Quinton Ray Wilson | | 2813 Gresham Way | | | Windsor Mill | MD | 21244 | |
| Quinton Township | | PO Box 128 | | | Quinton | NJ | 08072 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Quirk Appraisal & Research Group | Timothy K Quirk | 31600 Railroad Canyon Rd Ste C | | | Canyon Lake | CA | 92587 | |
| Quitman City | | PO Box 208 | | | Quitman | GA | 31643 | |
| Quitman City | | PO Box 16 | | | Quitman | MS | 39355 | |
| Quitman City | | 401 E Goode St PO Box 516 | | | Quitman | TX | 75783 | |
| Quitman County | | PO Box 583 | | | Georgetown | GA | 31754 | |
| Quitman County | | Courthouse | | | Marks | MS | 38646 | |
| Quitman Isd | | 1101 E Goode St | | | Quitman | TX | 75783 | |
| Quoc Vuoug Nguyen | | 8852 Yorkshire Ave | | | Garden Grove | CA | 92841 | |
| Quogue Village | | PO Box 926 | | | Quogue | NY | 11959 | |
| Quorom Enterprises | Top Hat Productions | 17372 Eastman St | | | Irvine | CA | 92614 | |
| Quotemearatecom Inc | | 10333 Harwin Dr 425 | | | Houston | TX | 77036 | |
| Quotemearatecom Inc | | 211 West St | | | Quincy | MA | 02169 | |
| Quotemearatecom Inc | | 3350 Nw Boca Raton Blvd 404 | | | Boca Raton | FL | 33431 | |
| Quotemearatecom Inc | | 102 State Rd | | | North Dartmouth | MA | 02747 | |
| Qureishi & Associates Llc | | 7117 Farnam St Ste 5 | | | Omaha | NE | 68132 | |
| Quyen Mong Pham | | 602 Via Golondrina | | | San Clemente | CA | 92673 | |
| Quynh Anh Thien Le Trinh | | 22 Agostino | | | Irvine | CA | 92614 | |
| Quynh Nhu Ngoc Hoang | | 12734 Pinehurst Ct | | | Garden Grove | CA | 92840 | |
| Quynh Nhu Thi Doan | | 15123 S Brookhurst St | | | Westminster | CA | 92683 | |
| Qwest | | Payment Ctr | | | Denver | CO | 80244-0001 | |
| Qwest | | Payment Cntr | | | Denver | CO | 80244-0001 | |
| Qwest | | PO Box 29060 | | | Phoenix | AZ | 85038-9060 | |
| Qwest | | | | | | | | |
| Qwest | | 1801 California St | | | Denver | CO | 80202 | |
| Qwest Financial Consultants Inc | | 201 West Sunrise Blvd 2a | | | Fort Lauderdale | FL | 33311 | |
| R & B Mortgage Inc | | 91 1033 Kaiwana St | | | Ewa Beach | HI | 96706 | |
| R & C Mobile Pros Llc | | | | | | | | |
| R & C Mortgage Brokers Inc | | 27 South 4th Ave | | | Brighton | CO | 80601 | |
| R & E Mortgage Inc | | 6937 Hwy 10 | Ste 180 | | Ramsey | MN | 55303 | |
| R & G Financial Services Inc | | 2785 Speer Blvd Ste 353 | | | Denver | CO | 80211 | |
| R & G Lending Inc | | 10953 Meridian Dr Ste G | | | Cypress | CA | 90630 | |
| | | 10500 Little Patuxent Pkwy Ste | | | | | | |
| R & H Mortgage Group Llc | | 190 | | | Columbia | MD | 21044 | |
| R & J Mortgage And Real Estate Consultants | | 3585 Gatlin Pl Circle | | | Orlando | FL | 32812 | |
| R & L Appraisals Inc | Scott A Moyes | 540 E 200 South | | | Burley | ID | 83318 | |
| R & M Mortgage Inc | | 1711 Crittenden Rd | | | Rochester | NY | 14623 | |
| R & R Advanced Solutions | | 6737 Patton Dr | | | Woodridge | IL | 60517-1421 | |
| R & R Appraisals | | 1801 S Hicks Rd Ste D | | | Rolling Meadows | IL | 60008 | |
| R & R Appraisals | | 46 N Plum Grove Rd | | | Palatine | IL | 60067 | |
| R & R Calendar Llc | | 204 Iris Dr | | | Hendersonville | TN | 37077 | |
| R & R Electric | Ricardo Ramos | 2803 Carlsbad St | | | Redondo Beach | CA | 90278 | |
| R & R Financial & Investment Co | | 9221 Corbin Ave Ste 230 | | | Northridge | CA | 91324 | |
| R & R Interest Company | | 7926 Hillcroft | | | Houston | TX | 77081 | |
| R & R Mortgage | | 92 19 Roosevelt Ave | | | Jackson Heights | NY | 11373 | |
| R & R Mortgage Corporation | | 9620 Ne 2 Ave 202 | | | Miami Shores | FL | 33138 | |
| R & R Mortgage Services Inc | | 4900 Reed Rd Ste 205 | | | Columbus | OH | 43220 | |
| R & S Financial Services Inc | | 1100 E Ashwood St | | | West Covina | CA | 91790 | |
| R & S Tavares Associates Inc | | 3324 Sante Fe St | | | Riverbank | CA | 95367 | |
| R A Dimartino Mortgage Co | | 160 Country Wood Landing | | | Rochester | NY | 14626 | |
| R A F Mortgage | | 1718 Solano Ave | | | Berkeley | CA | 94707 | |
| R And R Mortgage | | 92 11 Roosevelt Ave | | | Jackson Heights | NY | 11372 | |
| R B I Associates Ltd | | 4000 Route 66 Ste 240b | | | Tinton Falls | NJ | 07752 | |
| R C Mortgage | | 1511 West Holt Blvd Ste F | | | Ontario | CA | 91762 | |
| R Caldwell Mortgage Company Inc | | 11219 Caddo Creek Ln | | | Houston | TX | 77089 | |
| R Consulting Group | | 2192 Dupont Dr Ste 103 | | | Irvine | CA | 92612 | |
| R Coopert Shattuck As Attorney & In | Trust For Harold & Judy Collins | Rosen Cook Sledge Davis Shattuck & | Jack Warner Pkwy | | Oldshue | PA | 02117 | |
| R Craig Shelton | | 6313 Shipley Ct | | | Hanover | MD | 21076 | |
| R Dustin Deminna | 1 1610 1 835 | Interoffice | | | | | | |
| R E Partners Inc | | 14536 Roscoe Blvd 201 | | | Van Nuys | CA | 91402 | |
| R E V C Inc | | 424 S Summit Ave | | | Fort Worth | TX | 76104 | |
| R G Crown Bank | | 1398 E State Rd 436 Ste 200 | | | Casselberry | FL | 32707 | |
| R Garth Kelly | Kelly Appraisal Service | PO Box 925626 | | | Houston | TX | 77292 | |
| R Gingers & Associates | | 87 Deerwood Dr | | | Nashua | NH | 03063 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| R Glenn Martin | | 16366 Nw 13th St | | | Pembroke Pines | FL | 33028 | |
| R H Cooper Ltd | | 1110 Baltimore Pike Ste 500 | | | Glen Mills | PA | 19342 | |
| R H Donnelley Publishing & Advertising | | PO Box 807008 | | | Kansas City | MO | 64180-7008 | |
| R J K Appraisal Company | Ronald J Kowalski | 13104 Glen Court 2 | | | Chino Hills | CA | 91709 | |
| R J Mortgage Inc | | 721 East 136th St | | | Los Angeles | CA | 90059 | |
| R J Obrien & Associates | Rob Powell | 222 South Riverside Plaza 900 | | | Chicago | IL | 60606 | |
| R J Promotions Contract | | 2006 2007 Shreveport Shows | | | | | | |
| R Kent Faver | Faver & Associates | PO Box 687 | | | Lufkin | TX | 75902 | |
| R Kent Mathias | Mathias Real Estate | 3128 Harrison Ave | | | Cincinnati | OH | 45211 | |
| R L Campbell | | 8864 West Quarto Ave | | | Littleton | CO | 80128-0000 | |
| R M A Financial Services Llc | | 13902 North Dale Mabry Hwy | | | Tampa | FL | 33618 | |
| R Michael Roof | Real Estate Appraiser | 1213 Beard Way | | | Carmichael | CA | 95608 | |
| R N B Financial | | 18582 Beach Blvd 218 | | | Huntington Beach | CA | 92646 | |
| R Prinz Inc | Dba Right On Time Delivery Service | PO Box 7199 | | | Phoenix | AZ | 85011 | |
| R Rhodes & Co | Ruth Ann Rhodes | 8200 Pat Booker Rd | | | San Antonio | TX | 78261 | |
| R Rhodes & Co | | 8200 Pat Booker Rd | | | San Antonio | TX | 78233 | |
| R Scott Dugan Appriasal Co Inc | | 6767 W Tropicana Ave 110 | | | Las Vegas | NV | 89103 | |
| R Smith Financial Inc | | 41690 Enterprises Circle North Ste 211 | | | Temecula | CA | 92590 | |
| R T Williams Agency Inc | | 211 S Suffolk St | | | Ironwood | MI | 49938 | |
| R Thomas And Associates | | 17614 Fragrant Rose Court | | | Cypress | TX | 77429 | |
| R Y M Real Estate And Financial Services | | 26250 Industrial Blvd Ste 29 | | | Hayward | CA | 94545 | |
| R Y M Real Estate And Financial Services | | 26250 Industrial Blvd | Ste 29 | | Hayward | CA | 94545 | |
| R/c Mortgage Inc | | 105 Sherman Wy | | | Nixa | MO | 66714 | |
| R/n Mortgage Inc | | 714 Meadowglen Dr | | | Baytown | TX | 77521 | |
| Ra Garrett Appraisers Inc | 281 Independence Blvd | Ste 615 | | | Virginia Beach | VA | 23462 | |
| Ra Garrett Crea | | 4669 Genoa Circle | | | Virginia Beach | VA | 23462 | |
| Ra Ringwalt Co Inspection Services Inc | Richard A Ringwalt | PO Box 11891 | | | Tucson | AZ | 85734-1891 | |
| Rabbinical College Of America | | 226 Sussex Ave | | | Mossistown | NJ | 07960 | |
| Rabe Real Estate Llc | | PO Box 1059 | | | Beeville | TX | 78104 | |
| Raber Township | | Hc 55 Box 65 | | | Goetzville | MI | 49736 | |
| Rabun County | | 25 Courthouse Square | | | Clayton | GA | 30525 | |
| Raccoon Township | | 1234 State Rt 18 | | | Aliquippa | PA | 15001 | |
| Raceland City | | 711 Chinn St | | | Raceland | KY | 41169 | |
| Rachael Amber Easton | | 717 E Adams | | | Orange | CA | 92867 | |
| Rachael Ann Larochelle | | 1030 Scenic Way Dr | | | Ventura | CA | 93003 | |
| Rachael Easton | 1 184 9 235 | Interoffice | | | | | | |
| Rachael Gilliam | Woodland Hills Wholesale | Interoffice | | | | | | |
| Rachael H Lambiaso | | 25115 Turner Rd | | | Monroe | OR | 97456 | |
| Rachael L Gilliam | | 22616 Fenwall Dr | | | Saugus | CA | 91350 | |
| Rachael Lackey | | 3289 Edwina Ave | | | Central Point | OR | 97502 | |
| Rachael M Capelouto | | 17906 Villamoura Dr | | | Poway | CA | 92064 | |
| Rachael M Jimenez Vu | | 15938 Se Henderson | | | Portland | OR | 97236 | |
| Rachael Marie Briggs | | 22433 Market Pl | | | Redmond | WA | 98053 | |
| Rachael Petyak | | 114 Westchester Dr | | | White House | TN | 37188-0000 | |
| Rachael Terese Becerra | | 1352 E Highland | | | Phoenix | AZ | 85014 | |
| Rachel Ann Heater | | 57 Midland Heights Apt B | | | Midland | PA | 15059 | |
| Rachel Anne Rine | | 9658 E Irwin | | | Mesa | AZ | 85208 | |
| Rachel B To | | 31 Sorenson | | | Irvine | CA | 92602 | |
| Rachel Burgess Emp | Plano Wsl | Interoffice | | | | | | |
| Rachel C Guttenberg | | 420 Jefferson Dr | | | Deerfield Beach | FL | 33447 | |
| Rachel Christene Foreman | | 275 E Vista Ridge Mall Dr | | | Lewisville | TX | 75067 | |
| Rachel Christine Lugo | | 319 Watchogue Rd | | | Staten Island | NY | 10314 | |
| Rachel Christine Piano | | PO Box 1533 | | | Kapaa | HI | 96746 | |
| Rachel Claire An Dorsey | | 13126 Ne 104th St | | | Kirkland | WA | 98033 | |
| Rachel Coultas | | 14342 Taft St | | | Garden Grove | CA | 92843 | |
| Rachel Coultas | | 10571 Lakeside Dr South | | | Garden Grove | CA | 92840 | |
| Rachel Danielle Beard | | 222 N Muller Ct | | | Anaheim | CA | 92801 | |
| Rachel Diane Jones | | 920 Bollen Circle | | | Gardnerville | NV | 89460 | |
| Rachel Erin Lake | | 2440 Jefferson Point Dr | | | Arlington | TX | 76006 | |
| Rachel Farrell | | 4280 Mardon Ave | | | Las Vegas | NV | 89139 | |
| Rachel Hernandez | | 500 Tyler Rd Ne | | | Albuquerque | NM | 87113 | |
| Rachel Jimenez Vu Emp | | 15938 Se Henderson | | | Portland | OR | 97236 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rachel Lynn Kaplan | | 4134 Duff Pl | | | Seaford | NY | 11783 | |
| Rachel Lynn Thompson | | 911 W Seldon Ln | | | Phoenix | AZ | 85021 | |
| Rachel Lynn Wieland | | 10224 W Forest Home Ave | | | Hales Corners | WI | 53130 | |
| Rachel M Cole | | 6004 Ash Flat Dr | | | Fort Worth | TX | 76131 | |
| Rachel M Fondren | | 1600 Jones Dr Apt 116 | | | Arlington | TX | 76013 | |
| Rachel M Wexler | | 4354 E Danbury | | | Phoenix | AZ | 85032 | |
| Rachel Marie Kruzel | | 1941 Banks Dr | | | Elgin | IL | 60123 | |
| Rachel Maureen Overstreet | | 117 South Hudson St | | | Alexandria | VA | 22305 | |
| Rachel N Nguyen | | 4206 E Bainbridge | | | Anaheim | CA | 92807 | |
| Rachel N Nichols | | 2219 2nd Ave | | | Seattle | WA | 98121 | |
| Rachel Nuncio | | 1407 Christine St | | | Houston | TX | 77017 | |
| Rachel Oanh B To | | 31 Sorenson | | | Irvine | CA | 92602 | |
| Rachel Oanh To | | 31 Sorenson | | | Irvine | CA | 92602 | |
| Rachel Overstreet | Alexandria / R | Interoffice | | | | | | |
| Rachel Rine | Tempe / R | 2 269 | Interoffice | | | | | |
| Rachel W Harrison | | 2206 Elm Forest Dr | | | Pearland | TX | 77584 | |
| Rachel West | | 627 Fleming Farm Dr | | | Murfreesboro | TN | 37128 | |
| Rachel Zamora | Independent Appraisal Service Llc | 6000 South Staples Ste 303 | | | Corpus Christi | TX | 78427 | |
| Rachele Ann Aliano | | 1530 Camino De Nog | | | Fallbrook | CA | 92028 | |
| Rachele L Minor | | 2234 Enchanted Pk Ln | | | Katy | TX | 77450 | |
| Rachelle A Roberts | | 1259 Thornwood Pl | | | Columbus | OH | 43212 | |
| Rachelle D Burton | | 1802 Crater Peak | | | Antioch | CA | 94531 | |
| Rachelle M Muscat | | 3679 Ambergate Ct | | | Las Vegas | NV | 89147 | |
| Rachelle Marie Mcguire | | 2534 W Red Fox Rd | | | Phoenix | AZ | 85085 | |
| Rachelle Sogn | Sogn Appraisals | PO Box 867 | | | Creswell | OR | 97426 | |
| Rachid Baligh | | 8555 Fairmount Dr B205 | | | Denver | CO | 80247 | |
| Rachna Lamba | | 56 Reunion | | | Ivine | CA | 92603 | |
| Rachna Lamba Emp | 1 3351 4 245 | Interoffice | | | | | | |
| Racine City | | 730 Washington Ave | | | Racine | WI | 53403 | |
| Racine County | | 730 Wisconsin Ave | | | Racine | WI | 53403 | |
| Racine County Mut Ins Co | | PO Box 201 10502 Northwe | | | Franksville | WI | 53126 | |
| Racine Founders Rotary Club | | 5122 3 Mile Rd | | | Racine | WI | 53406 | |
| Rackspace Ltd | | 9725 Datapoint Dr Ste 100 | | | San Antonio | TX | 78229 | |
| Rackspace Managed Hosting | | PO Box 671337 | | | Dallas | TX | 75267-1337 | |
| Racqael Perry | | 682 Greenfield Ct | | | Bartlett | IL | 60103 | |
| Racquel Antonia Hart | | 7280 Sw16 Terrace | | | Miami | FL | 33155 | |
| Radcliff City | | PO Box 519 | | | Radcliff | KY | 40159 | |
| Radcliffe Funding Corp | | 5036 Jericho Turnpike Ste 305 | | | Commack | NY | 11725 | |
| Radey And Layton Pllc | | 1001 East Blvd | | | Charlotte | NC | 28203 | |
| Radford City | | 619 Second St | | | Radford | VA | 24141 | |
| Radhames Tejada | | 14 Home Pl | | | Clifton | NJ | 07011 | |
| Radian | Joe Collins | 1601 Market St | | | Philadelphia | PA | 19103 | |
| Radian Guaranty | Attn Joe Collins/susan Karlen | 1601 Market St | | | Philadelphia | PA | | |
| Radian Services Llc | | 1601 Market St | | | Philadelphia | PA | 19103-2337 | |
| Radiant Financial Group Llc | | 18205 North 51st Ave Ste 123 | | | Glendale | AZ | 85308 | |
| Radiant Mortgage | | 4600 Green Bay Rd | | | Kenosha | WI | 53144 | |
| Radiant Mortgage Corporation | | 23804 Cedar Rd | | | Beachwood | OH | 44122 | |
| Radiant Mortgage Inc | | 1244 Hooksett Rd | | | Hooksett | NH | 03106 | |
| Radio One Inc | | PO Box 402031 | | | Atlanta | GA | 30384-2031 | |
| Radisson Town | | 3533 N Swede Rd | | | Radisson | WI | 54867 | |
| Radisson Village | | R R 1 Box 185e | | | Radisson | WI | 54867 | |
| Radius Capital Corp | | 42040 50th Stt West | | | Quartz Hill | CA | 93536 | |
| Radius Capital Corp | | 4871 West Ave M | | | Quartz Hill | CA | 92308 | |
| Radius Capital Corp | | 42040 50th Steet West | | | Quartz Hill | CA | 93536 | |
| Radius Financial Group | | 1200 Crown Colony Dr 7th Fl | | | Quincy | MA | 02169 | |
| Radius Morgage Services Llc | | 78 Ny17 Way | | | Saranac | NY | 12981 | |
| Radley M Kanda | | 633 11th Ave | | | Honolulu | HI | 96816 | |
| Radnor Sch Dist Radnor Twp | | Tax Collector Lisa Palmer | PO Box 7287 | | Philadelphia | PA | 19101 | |
| Radnor Township | | Tax Collector John Osborne | 301 Iven Ave Township Bldg | | Wayne | PA | 19087 | |
| Radu G Ivascu | | 2167 W Judith Ln | | | Anaheim | CA | 92804 | |
| Radu Ivascu Emp | 1 184 10 Cube 10 220 01 | Interoffice | | | | | | |
| Rae Ann Russell | | 7071 Warner | | | Huntington Beach | CA | 82647 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rae Hayward 1137 | Tampa Wsl | Interoffice | | | | | | |
| Rae Hoppe | | 4754 Redstart St | | | Houston | TX | 77035 | |
| Rae Hoppe Emp | | 22485 Tomball Pkwy Ste 100 | | | Houston | TX | 77070 | |
| Rae L Hayward | | 11117 Tee Time Circle | | | New Port Richey | FL | 34654 | |
| Rae Lynn Rafol Clemente | | 3805 Edorothy Dr | | | Orange | CA | 92869 | |
| Raeann Russell | | Ca Irvine 200 Commerce | | | | | | |
| Raeford City | | 315 N Main St | | | Raeford | NC | 28376 | |
| Raelene Willmarth | | 4702 South Kipling Way | | | Littleton | CO | 80127-0000 | |
| Raezinn Alesia Williams | | 10111 Cedar Lake Rd | | | Minnetonka | MN | 55305 | |
| Rafael A Roman | | 181 Banta Ave | | | Garfield | NJ | 07026 | |
| Rafael A Verde | | 9114 Sw 209 Terrace | | | Miami | FL | 33189 | |
| Rafael Aguilera | | 3113 Boulder Ridge Ln | | | Bakersfiled | CA | 93313 | |
| Rafael Arrambide | | 407 Capanario Ln | | | Laredo | TX | 78043 | |
| Rafael B Cahue | | 2441 Tulare Pl | | | Oxnard | CA | 93033 | |
| Rafael Bibian Cahue Emp | | 2441 Tulare Pl | | | Oxnard | CA | 93033 | |
| Rafael Domenech Jr | | 311 Perry St | | | Denver | CO | 80219-0000 | |
| Rafael Guillen | | 10001 E Evans Ave 64 C | | | Denver | CO | 80247 | |
| Rafael Guillen | | 10001 E Evans Ave | | | Denver | CO | 80247 | |
| Rafael Heredia | | 1724 Saint Emillion Court | | | Tracy | CA | 95304 | |
| Rafael Lopez | | 20147 E Yale Dr | | | Walnut | CA | 91789 | |
| Rafael Lysy | | 14401 S Birchdale Dr | | | Homer Glen | IL | 60491 | |
| Rafael M Banks | | 37 Bear Paw | | | Irvine | CA | 92604 | |
| Rafael M Rodriguez | | 13993 W Woodbridge Ave | | | Goodyear | AZ | 85338 | |
| Rafael Martinez | | 15611 Nw 14th Ct | | | Pembroke Pines | FL | 33028 | |
| Rafael Oseguera | | 2601 W Walnut Ave | | | Tustin | CA | 92780 | |
| Rafael Oseguera | | 1912 W 3rd St | | | Santa Ana | CA | 92703 | |
| Rafael Rosquete | | 7801 Nw 15 Court | | | Pembroke | FL | 33024 | |
| Rafael Tarelo Molina | | 1343&1/2 E 59th | | | Los Angeles | CA | 90001 | |
| Rafael Torres | | 18660 Nw 77 Court | | | Miami | FL | 33015 | |
| Raffaele Cursaro | | 1211 E Slauson Ave Ste 15 | | | Sante Fe Springs | CA | 90670 | |
| Raffi Basmadjian | | 1370 Wesley Ave | | | Pasadena | CA | 91104 | |
| Raffi Mekhitarian | | 9600 Wheatland | | | Sunland Area | CA | 91040 | |
| Rag City | | City Hall | | | Rag City | MO | 63830 | |
| Rag Gulch Water District | | 1820 21st St | | | Bakersfield | CA | 93301 | |
| Ragan Communications Inc | | PO Box 5970 | | | Carol Stream | IL | 60197 | |
| Ragina Ann Lumpkin | | 201 1/2 Crest Ave | | | Huntington Beach | CA | 92648 | |
| Ragsdale Real Estate Inc | | 6000 Pinnacle Club Dr | | | Mabank | TX | 75156 | |
| Rahim Khaki | | 5177 Dovecote Trail | | | Suwanee | GA | 30024 | |
| Rahim Khaki Emp | | 7390 Mcginnis Ferry Rd Ste 100 | | | Suwannee | GA | 30024 | |
| Rahim Khaki Emp | | 7390 Mcginnis Ferry Rd Ste 100 | | | Suwanee | GA | 30024 | |
| Rahm Appraisal Company Inc | | 14064 Lakeside Blvd N | | | Shelby Township | MI | 48315 | |
| Rahul Nigam | | 7125 De Longpre Ave | | | Los Angeles | CA | 90046 | |
| Rahway City | | 1 City Hall Plaza | | | Rahway | NJ | 07065 | |
| Raillan Young | | 811 S Illinois | | | League City | TX | 77573 | |
| Railroad Boro | | Rd 2 Box 1275 | | | New Freedom | PA | 17349 | |
| Rain Cross Real Estate Services Inc | Baillie Appraisal | 5041 Hallwood Ave | | | Riverside | CA | 92506 | |
| Raina E De Graaf | | 11633 La Colina Rd | | | San Diego | CA | 92131 | |
| Rainbow Corporate Center Lp C/o Mdl Group | Tena Cameron | 3065 S Jones | | | Las Vegas | NV | 89146 | |
| Rainbow Corporate Center Ltd Partnershi | | Ltd Partnership | 3065 S Jones Blvd Ste 201 | | Las Vegas | NV | 89146-6780 | |
| Rainbow Corporate Center Ltd Partnership | | 3065 S Jones | | | Las Vegas | NV | 89146 | |
| Rainbow Financial Llc | | 10 Woodbine Circle | | | Bridgeport | CT | 06606 | |
| Rainbow Mortaage Inc | | 154 Pk Ave West | | | Mansfield | OH | 44902 | |
| Rainbow Mortgage | | 11601 Biscayne Blvd 100 | | | North Miami | FL | 33161 | |
| Rainbow Mortgage And Realty | | 6454 Van Nuys Blvd Ste 150 | | | Van Nuys | CA | 91401 | |
| Rainbow Mortgage Corporation Inc | | 664 Mantua Pike Ste 400 | | | Woodbury | NJ | 08096 | |
| Rainbow Mortgages | | 828 North Bristol St Ste 203 | | | Santa Ana | CA | 92703 | |
| Rainbow Properties | | 1505 East 17th St Ste 211 | | | Santa Ana | CA | 92705 | |
| Rainer Title | | 2702 Colby Ave | | | Everett | WA | 98201 | |
| Rainero Macapinlac | | 28310 20th Ave | | | Federal Way | WA | 98003 | |
| Rainier Ins Co | | 7245 West Marginal Way Sw | | | Seattle | WA | 98106 | |
| Rainier Metroplex Partners | | 17776 Preston Rd | | | Dallas | TX | 75252 | |
| Rainier Metroplex Partners Lp | Attn Accounting Dept | 5944 Luther Ln Ste 501 | | | Dallas | TX | 75225 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rainier Metroplex Partners Lp | Gilda F Smith | PO Box 674012 Lock Box Account 84169781 | | | Dallas | TX | 75267-4012 | |
| Rainier Metroplex Partners Lp | | 5944 Luther Ln Ste 501 | | | Dallas | TX | 75225 | |
| Rainier Metroplex Partners Lp | | Lock Box Account No 84169781 | PO Box 674012 | | Dallas | TX | 75267-4012 | |
| Rainier Mortgage | | 1002 Cole St | | | Enumclaw | WA | 98022 | |
| Rainier Mortgage & Investment Corporation | | 20631 Sr 410 E Ste 302 | | | Bonney Lake | WA | 98390 | |
| Rainier Title Llc | | 2722 Colby Ave 125 | | | Everett | WA | 98201 | |
| Rainier Valley Harmonizers | | 2515 15th Ave Se | | | Olympia | WA | 98501 | |
| Rains Appraisal Group | | 455 Grayson Hwy Ste 111 260 | | | Lawrenceville | GA | 30045 | |
| Rains County C/o Appraisal Dist | | PO Box 70 | | | Emory | TX | 75440 | |
| Rainsburg Borough | | 3249 Main Rd | | | Bedford | PA | 15537 | |
| Raisin City Water District | | PO Box 174 | | | Raisin City | CA | 93652 | |
| Raisin Township | | 5525 Occidental Hwy | | | Tecumseh | MI | 49286 | |
| Raisin Valley Home Mortgage | | 2086 South Custer | | | Monroe | MI | 48161 | |
| Raisinville Township | | 96 Ida Maybee Rd | | | Monroe | MI | 48161 | |
| Rajacich Marsha | | | | | | | | |
| Rajaei Abu Ata | | 120 N Windermere Ln | | | Glendora | CA | 91741 | |
| Rajaei Abu Ata | | 9527 E Slauson Ave | | | Pico Rivera | CA | 90660 | |
| Rajiv Gupta | | 12 Encina | | | Irvine | CA | 92620 | |
| Rajiv Gupta Emp | 1 3351 4 250 | Interoffice | | | | | | |
| Rajiv N Parikh | | 8492 Ridgecrest Dr | | | Westchester | OH | 45069 | |
| Rajiv Parikh | Branch Manager 2255 | Retail | | | Cincinnati | | | |
| Rajnesh P Sharma | | 1707 Kathleen Court | | | West Covina | CA | 91792 | |
| Rakestraw Real Estate | | 1008 North Jackson St | | | Jacksonville | TX | 75766 | |
| Rakey Betts Emp | | 2 301 | | | Plano | WSL | | |
| Rakiatu Ilara Betts | | 2925 Jamestown Dr | | | Wylie | TX | 75098 | |
| Raleigh City | | PO Box 355 | | | Raleigh | MS | 39153 | |
| Raleigh County | | 215 Main St | | | Beckley | WV | 25801 | |
| Ralls County | | Courthouse & Main | | | New London | MO | 63459 | |
| Ralls County Mut Ins Co | | Route 2 | | | Center | MO | 63436 | |
| Rally Appraisal Llc | | PO Box 13284 | | | St Louis | MO | 63157 | |
| Rally Appraisal Llc | | 1454 30th St Ste 107 | | | West Des Moines | IA | 50266 | |
| Rally Mortgage Services | | 94 40 Lefferts Blvd | | | Richmond Hill | NY | 11419 | |
| Ralph A Ferrara | | PO Box 163 | | | Vails Gate | NY | 12584 | |
| Ralph A Nelson | Red Nelsons Bowlers World | 5906 Allentown Way | | | Camp Springs | MD | 20748 | |
| Ralph Aviv | | 3025 N E 190th | | | Aventura | FL | 33180 | |
| Ralph B Roach | | PO Box 16940 | | | Rocky River | OH | 44116 | |
| Ralph Berardo | | 484 Inman St | | | Akron | OH | 44306 | |
| Ralph Bermudez | | 1254 Ramona | | | Salinas | CA | 93906 | |
| Ralph C Squillace Iii | Summit Appraisal Services | 860 Hamilton Ct | | | Evans | GA | 30809 | |
| Ralph Carr Borr | | 3503 Saluda St | | | Chattanooga | TN | 37406-0000 | |
| Ralph D Vermilio | | 2303 N Imperial Path | | | Lane Springs | TX | 77386 | |
| Ralph E Singer | | 1636 N Cedar Crest | | | Allentown | PA | 18104 | |
| Ralph E Smith Sr | Western Water Works | PO Box 655 | | | Sierra Vista | AZ | 85636 | |
| Ralph Engaling Jumawan | | 250 W Ness Ave | | | Fresno | CA | 93711 | |
| Ralph Flick | Legal Corp 1116 | 10th Fl | | | | | | |
| Ralph Grubb Borr | | 317 Green Acres Rd | | | Kingston | TN | 37763-0000 | |
| Ralph Joseph Cirino | | 786 Meadowood Ln | | | Warminster | PA | 18974 | |
| Ralph Knoll | | 26532 Estanciero Dr | | | Mission Viejo | CA | 92691 | |
| Ralph Maddix | | 4412 Sandpiper Ln | | | Antioch | TN | 37013-0000 | |
| Ralph Melbourne | | 316 S Grant St | | | Hinsdale | IL | 60521 | |
| Ralph Melbourne Emp | | 316 S Grant St | | | Hinsdale | IL | 60521 | |
| Ralph O Conner | | | | | | | | |
| Ralph Oconnor | | | | | | | | |
| Ralph Patrick Melbourne | | 316 S Grant St | | | Hinsdale | IL | 60521 | |
| Ralph Rodriguez | 340 Commerce | Interoffice | | | | | | |
| Ralph Shorter | | 13105 Pk Ridge Circle | | | Fort Washington | MD | 20744 | |
| Ralph Simon | Real Value Solutions | 91 1015 Kai Uhu St | | | Ewa Beach | HI | 96706 | |
| Ralph Vermilio | | 2303 North Imperial Path Ln | | | Spring | TX | 77386 | |
| Ralph W Flick | | 2751 Petaluma Ave | | | Long Beach | CA | 90815 | |
| Ralph W Taylor | Taylor Appraisal Service | 120 Fairway Dr | | | Missoula | MT | 59803 | |
| Ralph W Taylor | Taylor Appraisal Services | 120 Fairway Dr | | | Missoula | MT | 59803 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ralpho Township | | PO Box 4 | | | Elysburg | PA | 17824 | |
| Ram Appraisal Inc | | 560 E Oakey Blvd | | | Las Vegas | NV | 89104 | |
| Ram Financial Group Inc | | 1300 Merchantile Ln Ste 139 Ee | | | Upper Marlboro | MD | 20774 | |
| Ram Investment & Loan Inc | | 7755 Ctr Ave Ste 1100 | | | Huntington Beach | CA | 92647 | |
| Ram Mortgage | | 26380 Jeanette Rd | | | Carmel Valley | CA | 93924 | |
| Ram Properties | | 9161 Sierra Ave Ste 115 | | | Fontana | CA | 92335 | |
| Ram Properties & Associates Inc | | 16689 Foothill Blvd Ste 212 | | | Fontana | CA | 92335 | |
| Ram Properties And Associates Inc | | 9161 Sierra Ave Ste 115 | | | Fontana | CA | 92335 | |
| Ram Properties And Associates Inc | | 9045 Haven Ave Ste 109 | | | Rancho Cucamonga | CA | 91730 | |
| Ram Properties And Associates Inc | | 16689 Foothill Blvd Ste 212 | | | Fontana | CA | 92335 | |
| Ram Properties And Associates Inc | | 7245 Font Ave | | | Riverside | CA | 92509 | |
| Ram Properties And Associates Inc | | 9333 Baseline Rd | | | Rancho Cucamonga | CA | 91730 | |
| Ram Properties And Associates Inc | | 1400 E Cooley Dr | | | Colton | CA | 92324 | |
| Ramapo Cs/ T/o Haverstraw | | 1 Rosman Rd | | | Garnerville | NY | 10923 | |
| Ramapo Cs/ T/o Ramapo | | 237 Route 59 | | | Suffern | NY | 10901 | |
| Ramapo Cs/ T/o Tuxedo | | See Notes | | | | NY | | |
| Ramapo Town | | Receiver Of Taxes | 237 Route 59 | | Suffern | NY | 10901 | |
| Ramblin Express | | 3465 Astrozon Pl | | | Colorado Springs | CO | 80910 | |
| Ramen J Barekzai | | 3324 Lair Way | | | Antioch | CA | 94509 | |
| Ramey Borough | | PO Box 148 | | | Ramey | PA | 16671 | |
| Ramil S Valdez | | 2289 Treetop Ln | | | Chula Vista | CA | 91915 | |
| Ramin Manshadi | | 4751 St Andrews | | | Stockton | CA | 95219 | |
| Ramirez And Ramirez Mortgage | | 616 Fm 1960 West Ste 578 | | | Houston | TX | 77090 | |
| Ramiro Chavez | | 903 Lonbard | | | Oxnard | CA | 93030 | |
| Ramiro Hinojosa | | 164 East Sixth | | | Perris | CA | 92570 | |
| Ramiro R Canales | Tax Assessor Collector | PO Box 2810 | | | Corpus Christi | TX | 78403-2810 | |
| Ramm And Hollier Financial | | 111 W Main St Ste N | | | Inverness | FL | 34450 | |
| Ramon Anedo | | 1572 Canelli Court | | | Salinas | CA | 93905 | |
| Ramon Cervera | | 715 Chenin Blanc Ct | | | Los Banos | CA | 93635 | |
| Ramon Deland Francis | | 2531 E Indian Wells Pl | | | Chandler | AZ | 85249 | |
| Ramon Francis 4357 | | 2531 E Indian Wells Pl | | | Chandler | AZ | 85249 | |
| Ramon G Hernandez | | 766 Cottonwood Ct | | | Salinas | CA | 93905 | |
| Ramon L Robles | | 601 Almarida Dr | | | Campbell | CA | 95008 | |
| Ramon Leyva | | 10221 Oklahoma | | | Chatsworth Area | CA | 91311 | |
| Ramon Melendez | | 181 Pk Ave | | | Freeport | NY | 11520 | |
| Ramon Pabon | | 6343 Trapani Ave | | | Palmdale | CA | 93552 | |
| Ramon Paredes | | 28319 N Broolview | | | Saugus | CA | 91350 | |
| Ramon Plascencia | | 930 E D St D | | | Ontario | CA | 91764 | |
| Ramon T Munoz | | 3210 12 Olds | | | Oxnard | CA | 93033 | |
| Ramon Tapia | | 6075 S Wych Elm Pl | | | Tucson | AZ | 85747 | |
| Ramon Torres | | 110 South Jefferson | | | Loveland | CO | 80537-0000 | |
| Ramona Gardens Residents | | Advisory Council | | | | | | |
| Ramona L Berthelet | | 11041 Clairemont Mesa Bl | | | San Diego | CA | 92124 | |
| Ramona Laird | | 28442 Santa Catarina Rd | | | Saugus | CA | 91350 | |
| Ramona Selene Aubert | | 348 S Prospectors Rd 10 | | | Diamond Bar | CA | 91765 | |
| Ramona Singleterry | | 14493 Spid Ste A 335 | | | Corpus Christi | TX | 78418 | |
| Ramond G Lane | | 2251 Booth | | | Simi Valley | CA | 93065 | |
| Ramone Petite | | 10115 Valley View Rd | | | Macedonia | OH | 44056 | |
| Ramonik S Johal | | 8391 E Valeport St | | | Long Beach | CA | 90808 | |
| Ramp | | 411 South Main St Ste 615 | | | Los Angeles | CA | 90003 | |
| Ramseur Town | | PO Box 545 | | | Ramseur | NC | 27316 | |
| Ramsey Alexander | 1 3351 4 225 | Interoffice | | | | | | |
| Ramsey Berman Pc | | | | | Morristown | NJ | 07962 | |
| Ramsey Boro | | 33 North Central Ave | | | Ramsey | NJ | 07446 | |
| Ramsey County | | 50 West Kellog Blvd Ste 820 | | | St Paul | MN | 55102 | |
| Ramsey County | | 524 4th Ave 20 | | | Devils Lake | ND | 58301 | |
| Ramsey Ins Co | | 385 Washington St | | | St Paul | MN | 55102 | |
| Ramsey J Alexander | | 735 N Siavohn Dr | | | Orange | CA | 92869 | |
| Ramsey Morgage Inc | | 3345 Newport Blvd 213 | | | Newport Beach | CA | 92633 | |
| Ramsey Properties Inc | | 2404 White Sulphur Rd | | | Gainesville | GA | 30501 | |
| Ramsey Real Estate Group | | 2398 Fair Oaks Blvd Ste 7 | | | Sacramento | CA | 95825 | |
| Ramsin Kashto | | 333 City Blvd West 2120 | | | Orange | CA | 92868 | |
| Ramsin Kashto | | 504 Torito Ln | | | Diamond Bar | CA | 91765 | |
| Ramsinccom | | 2170 Monroe Ave | | | Rochester | NY | 14618 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ramy Rebuly | | 5743 Ancient Agora | | | Las Vegas | NV | 89031 | |
| Ran Hashemian | 1 1610 1 825 | Interoffice | | | | | | |
| Ran Tang | | 19 Ametrine Way | | | Rcho Sta Marg | CA | 92688 | |
| Rana Hashemian | | | | | | | | |
| Rana Hashemian | | 1830 16th St | | | Newport Beach | CA | 92663 | |
| Ranae Loeb | | 10903 W Chateau Ln | | | Tigard | OR | 97224 | |
| Ranae Loeb 4156 | | 10903 Sw Chateau Ln | | | Tigard | OR | 97224 | |
| Ranchers & Farmers Mut Ins Co | | PO Box 1995 | | | Nashville | TN | 37202 | |
| Ranchers & Farmers Mut Ins Co | | PO Box 3730 2610 Sweetgu | | | Beaumont | TX | 77703 | |
| Rancho Appraisal Inc | Matthew Roderigues | 25446 Lacebark Dr | | | Murrieta | CA | 92563 | |
| Rancho California Water District | | 42135 Winchester Rd | | | Temecula | CA | 92589 | |
| Rancho Financial Inc | | 16456 Bernardo Ctr Dr 201 | | | San Diego | CA | 92128 | |
| Rancho Mirage City Bonds | | 69825 Hwy 111 | | | Rancho Mirage | CA | 92270 | |
| Rancho Palos Verdes City Bonds | | 30940 Hawthorne Blvd | | | Rancho Palos V | CA | 90274 | |
| Rancho Plaza Realty Incorporated | | 29760 Rancho California Rd 113 | | | Temecula | CA | 92591 | |
| Rancho Viejo North Commassoci | | C/o Cuddy Kennedy Albetta &ives  Post Office Box 4160 | | | Santa Fe | NM | 87504 | |
| Rancho Vista Mortgage Group | | 3001 Rancho Vista Blvd | | | Palmdale | CA | 93551 | |
| Rancy Hein | | 14680 Sundberg Ave | | | Brewster | MN | 56119 | |
| Randal Alan Matz | | 932 3rd St | | | Blaine | WA | 98230 | |
| Randal Crofton & Associates | | 29108 Cedarwood Dr | | | The Woodlands | TX | 77381 | |
| Randal Steven Muniz | | 2011 E 14th St | | | Pueblo | CO | 81001 | |
| Randall & Dawn Tanaka | | 753 Olena St | | | Wailuku | HI | 96793 | |
| Randall Aaron Barnes | | 2529 Bellemeade Ct | | | Simi Valley | CA | 93063 | |
| Randall Armstrong | | 309 Woodland Trace Dr | | | Knoxville | TN | 37922-0000 | |
| Randall Baker | | PO Box 440924 | | | Houston | TX | 77244 | |
| Randall C Ford | Ford Home Appraisal Service | 1339 S Pueblo Blvd Ste 700 | | | Pueblo | CA | 81005 | |
| Randall County | | PO Box 997 | | | Canyon | TX | 79015 | |
| Randall County Clerk | | PO Box 660 | | | Canyon | TX | 79015 | |
| Randall D Messman | | | | | | | | |
| Randall D Rodabaugh | | 12517 Burgess Hill Dr | | | Riverview | FL | 33569 | |
| Randall Elijah Kelley | | Svl Box 9056 | | | Victorville | CA | 92395 | |
| Randall Ford | Ford Home Appraisal Service | 1339 S Pueblo Blvd Ste 700 | | | Pueblo | CO | 81005 | |
| Randall J Daine | | PO Box 4211 | | | Carmel | IN | 46082 | |
| Randall Kelley | 1 3351 4 245 | Interoffice | | | | | | |
| Randall L Seaver Trustee | | 1506 Edgerton St | | | Saint Paul | MN | 55101 | |
| Randall L Smith | | 15023 Sw Millikan | | | Beaverton | OR | 97006 | |
| Randall Lenois Jackson | | 31549 Staman Circle | | | Farmington Hls | MI | 48336 | |
| Randall Lightbody | | 6502 Centre Pl Cir | | | Spring | TX | 77379 | |
| Randall Lightbody Emp | | 6502 Centre Pl Cir | | | Spring | TX | 77379 | |
| Randall Lynn Borr | | 336 Celestial Ln | | | Hixson | TN | 37343-0000 | |
| Randall Matthew Osterman | | 20725 N 57th Dr | | | Glendale | AZ | 85308 | |
| Randall Mortgage Of America Inc | | City Square 3800 Tower 3800 North Central Ave Ste 1100 | | | Phoenix | AZ | 85012 | |
| Randall Mortgage Service Inc | | 225 Pictoria Dr Ste 100 | | | Cincinnati | OH | 45246 | |
| Randall Mortgage Services Inc | | 655 Metro Pl South 600 | | | Dublin | OH | 43017 | |
| Randall Mortgage Services Inc | | 3560 W Market St Ste 400 | | | Fairlawn | OH | 44333 | |
| Randall Mortgage Services Inc | | 615 Crescent Executive Ct | | | Lake Mary | FL | 32746 | |
| Randall Mortgage Services Of America Llc | | 871 Coronado Ctr Dr Ste 200 Office 127 & 128 | | | Henderson | NV | 89052 | |
| Randall Mortgage Services Of Florida Llc | | 10150 Highland Manor Dr Ste 200 | | | Tampa | FL | 33610 | |
| Randall Pierce | | 13411 Briargrove Ave | | | Baton Rouge | LA | 70810 | |
| Randall R Coomer | | 7550 Woodstock St | | | Colorado Springs | CO | 80911-0000 | |
| Randall R Hoch | | 310 W Monte Cristo | | | Phoenix | AZ | 85023 | |
| Randall R King | | 405 1/2 Dorwil Dr | | | Akron | OH | 44319 | |
| Randall Rodabaugh | Commerce 350 | Interoffice | | | | | | |
| Randall S Miller & Associates Pc | | 43252 Woodward Ave | | | Bloomfield Hills | MI | 48302--201 | |
| Randall Scott Gorman | | 5717 Winners Circle | | | Bonita | CA | 91902 | |
| Randall T Pfister | | 327 S Prairie | | | Mundelein | IL | 60060 | |
| Randall Town | | PO Box 116 34530 Bas | | | Bassett | WI | 53101 | |
| Randall W Butler | | 2120 Santa Ana St | | | Costa Mesa | CA | 92627 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Randall W Smith | | 2083 Bedford | | | Santa Rosa | CA | 95404 | |
| Randall Whitman | | 235 High Chaperal Dr | | | Goodlettsville | TN | 37072 | |
| Randel Whaley | | 3163 Whaleys Trail Way | | | Sevierville | TN | 37862-0000 | |
| Randell G Pool | | 425 Promontory Dr E | | | Newport Beach | CA | 92660 | |
| Randi Janoff | | | | | | | | |
| Randi Leeann Damery | | 45407 244th Ave Se | | | Enumclaw | WA | 98022 | |
| Randi S Biddelman | | 666 Bloomfield Ave | | | West Coldwell | NJ | 07006 | |
| Randi Wright | | 519 Savely Dr | | | Hendersonville | TN | 37075--000 | |
| Randi Wright Borr | | 519 Savely Dr | | | Hendersonville | TN | 37075-0000 | |
| | | | | | | | | |
| Randles Mortgage & Finance Group Llc | | 11760 S Harrells Ferry Rd Ste D | | | Baton Rouge | LA | 70816 | |
| Randol Gonzalez | | 2703 W Powhapan Ave | | | Tampa | FL | 33614 | |
| Randolph | | PO Box 25134 | | | Kansas City | MO | 64119 | |
| Randolph Batoon | | 2100 Date St 2001 | | | Honolulu | HI | 96826 | |
| Randolph Chinn | 1 3351 4 245 | Interoffice | | | | | | |
| Randolph County | | PO Box 310 | | | Wedowee | AL | 36278 | |
| Randolph County | | 107 West Broadway | | | Pocahontas | AR | 72455 | |
| Randolph County | | PO Box 323 | | | Cuthbert | GA | 31740 | |
| Randolph County | | No 1 Taylor St | | | Chester | IL | 62233 | |
| Randolph County | | 100 S Main St Room 103 | | | Winchester | IN | 47394 | |
| Randolph County | | 110 S Main | | | Huntsville | MO | 65259 | |
| Randolph County | | 725 Mcdowell Rd | | | Asheboro | NC | 27203 | |
| Randolph County | | P O Bx 1338 | | | Elkins | WV | 26241 | |
| Randolph County Drainage | | 100 S Main | | | Winchester | IN | 47394 | |
| Randolph Csd T/o Cold Spring | | 18 Main St | | | Randolph | NY | 14772 | |
| Randolph Csd T/o Conewango | | 18 Main St | | | Randolph | NY | 14772 | |
| Randolph Csd T/o Ellington | | 18 Main St | | | Randolph | NY | 14772 | |
| Randolph Csd T/o Leon | | 18 Main St | | | Randolph | NY | 14772 | |
| Randolph Csd T/o Napoli | | 18 Main St | | | Randolph | NY | 14772 | |
| Randolph Csd T/o Poland | | 18 Main St | | | Randolph | NY | 14772 | |
| Randolph Csd T/o Randolph | | 18 Main St | | | Randolph | NY | 14772 | |
| Randolph Csd T/o Red House | | 18 Main St | | | Randolph | NY | 14772 | |
| Randolph Csd T/o South Valley | | 18 Main St | | | Randolph | NY | 14772 | |
| Randolph Earl Bullard | | 3341 Bear Ridge Way | | | Antioch | CA | 94531 | |
| Randolph John Chinn | | 7531 Clementine Dr | | | Corona | CA | 92880 | |
| Randolph L Philpotts | | 2634 Rozzelles Landing Dr | | | Charlotte | NC | 28214 | |
| Randolph Lockwood | | 206 Tuttle Rd | | | San Antonio | TX | 78209 | |
| Randolph Mcquade Group Of Service | | PO Box 872 | | | Jackson | CA | 95642 | |
| Randolph Mut Ins Co | | PO Box 156 202 S James S | | | Steeleville | IL | 62288 | |
| Randolph Starks Borr | | 5601 Needlefish Court | | | Waldorf | MD | 20603 | |
| Randolph Town | | 41 South Main St | | | Randolph | MA | 02368 | |
| Randolph Town | | 121 Kinderhook St | | | Randolph | ME | 04346 | |
| Randolph Town | | PO Box 1429 | | | Randolph | NH | 03570 | |
| Randolph Town | | 1 Bank St | | | Randolph | NY | 14772 | |
| Randolph Town | | 7 Summer St Drawer B | | | Randolph | VT | 05060 | |
| Randolph Town | | W405 Friesland Rd | | | Randolph | WI | 53956 | |
| Randolph Township | | 502 Millbrook Ave | | | Randolph | NJ | 07869 | |
| Randolph Township | | PO Box 74 | | | Guys Mills | PA | 16327 | |
| Randolph Village | | 1 Bank St | | | Randolph | NY | 14772 | |
| Randolph Village | | 248 W Stroud | | | Randolph | WI | 53956 | |
| Randolph W Gallup | | 25 Siro | | | Laguna Niguel | CA | 92677 | |
| Random Lake Village | | 96 Russell Dr | | | Randon Lake | WI | 53075 | |
| Randstad Horizons Lp | Randstad | PO Box 2084 | | | Carol Stream | IL | | |
| Randstad North America | Darnell Mcdonald | 3033 S Pker Rd | Ste 160 & 170 | | Aurora | CO | 80014 | |
| | | | | | | | | |
| Randstad North America | | 3033 S Pker Rd Ste 160 & 170 | | | Aurora | CO | 80014 | |
| Randy A C Gray & Diane R Gray | | 2880 Blacktail Ln | | | Eugene | OR | 97405 | |
| Randy Allen Bullock | | 180 Shepard Ave | | | Teaneck | NJ | 07666 | |
| Randy Anderson | | 1493 Beechgrove Dr | | | Cincinnati | OH | 45233 | |
| Randy Brossete | | PO Box 17836 | | | Shreveport | LA | 71138 | |
| Randy Brossette | | PO Box 17836 | | | Shreveport | LA | 71138 | |
| Randy Castro | | 101 Boulder St | | | Nevada City | CA | 95959 | |
| Randy Craig Meyers | | 2370 Needham Rd | | | El Cajon | CA | 92020 | |
| Randy D Herbold | | 3512 Benton Blvd 602 North Osage | | | Kansas City Independence | MO MO | 64128, 64050 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Randy D Moffett | | 2275 Burnside St | | | Simi Valley | CA | 93065 | |
| Randy D Moffett Emp | Woodland Hills 10 | Interoffice | | | | | | |
| Randy Davis | | 4754 Vicbarb Ln | | | Cincinnati | OH | 45244 | |
| Randy E Cooley | | 11814 Chase Court | | | West Minister | CO | 80020 | |
| Randy E Kaplan | | 3321 Andreas Hills | | | Palm Springs | CA | 92264 | |
| Randy Ellisor | R E Appraisals | PO Box 471 | | | Coldspring | TX | 77331 | |
| Randy Ellisor | Re Appraisals | PO Box 471 | | | Coldspring | TX | 77331 | |
| Randy Gene Mcallister | | 9931 Ammons Circle | | | Broomfield | CO | 80021-0000 | |
| Randy Graybeal | | 651 Adair Rd | | | Jackson | TN | 38305-0000 | |
| Randy Griffin | 2 229 | Interoffice | | | | | | |
| Randy Griffin | | 2161 Duck Hollow Trace | | | Lawrenceville | GA | 30044 | |
| Randy Householder | | 4012 Clairmont | | | Knoxville | TN | 37918 | |
| Randy J Hamilton | | 3 Lone Oak Circle | | | Ladera Ranch | CA | 92694 | |
| Randy J Hammons | | 22217 Fairfax | | | Taylor | MI | 48180 | |
| Randy J Kim | | 23 Summer Field | | | Irvine | CA | 92614 | |
| Randy J Nilon | | 51 Rustic Way | | | Warwick | RI | 02886 | |
| Randy James King | | 407 Marion Rd | | | Middleborough | MA | 02346 | |
| Randy K Puaatuua | | 1806 Palolo Ave | | | Honolulu | HI | 96816 | |
| Randy Katz | | 9850 S Maryland Pkwy | | | Las Vegas | NV | 89123 | |
| Randy Kelly | | PO Box 636 | | | Apple Valley | CA | 92307 | |
| Randy Kim Emp | 1 3351 4 235 | Interoffice | | | | | | |
| Randy King Emp | | 12 Wareham St Ste C 3 | | | Middleboro | MA | 02346 | |
| Randy L Miller | | 99 156 Kalaloa St | | | Aiea | HI | 96701 | |
| Randy Lightbody | | 6502 Centre Pl Circle | | | Spring | TX | 77379 | |
| Randy Lionel Williams | | 12438 Timbercreen | | | Cerritos | CA | 90703 | |
| Randy Lloyd Eneix | | 235 Lockford | | | Irvine | CA | 92602 | |
| Randy Lynn Hunsucker | | 18056 Macy Rd | | | Weeki Wachee | FL | 34614 | |
| Randy Lynn Naylor | | 987 Trenton | | | Costa Mesa | CA | 92626 | |
| Randy Mccolley | | 904 Saxon Ave | | | Akron | OH | 44314 | |
| Randy Mccrimmon | | 1903 Stratton Circle | | | Walnut Creek | CA | 94596 | |
| Randy Mckee | | 2837 Ty Dr | | | Louisville | TN | 37777 | |
| Randy Michael Trumbo | | 305 Se Chkalov Dr | | | Vancouver | WA | 98683 | |
| Randy Paul Hernandez | | 7977 Carlyle Dr | | | Riverside | CA | 92509 | |
| Randy Pool | | 425 Promontory Dr East | | | Newport Beach | CA | 92660 | |
| Randy R Ringor | | 9401 England Ave | | | Westminster | CA | 92683 | |
| Randy R Williams | Cascade Appraisal Group | 5180 Stone Croft Tr | | | Atlanta | GA | 30331 | |
| Randy Rakowitz | | 2439 Morgan Ridge Ln | | | Spring | TX | 77386 | |
| Randy Ringor | 1 350 1 820 | Interoffice | | | | | | |
| Randy S Blakeslee | | 600 Willow St | | | Sugar Grove | IL | 60554 | |
| Randy S Milcherska | | 2627 W Broadway | | | Anaheim | CA | 92804 | |
| Randy Shelton | Randy Shelton Real Estate Services | 11428 Cr 42 | | | Tyler | TX | 75704 | |
| Randy Skinner | | 6508 E Euclid Pl | | | Englewood | CO | 80111 | |
| Randy Stewart | | 19918 Fm 1488 | | | Magnolia | TX | 77355 | |
| Randy Viloria | Dba 1128 | 350 Commerce | | | | | | |
| Randy Viloria | | 5321 Farna Ave | | | Arcadia | CA | 91006 | |
| Ranee Elaine Lawson | | 11447 Auburn | | | Grass Valley | CA | 95949 | |
| Rangeley Plantation | | Pobox 14 | | | Rangeley | ME | 04970 | |
| Rangeley Town | | PO Box 1070 | | | Rangeley | ME | 04970 | |
| Ranger City | | PO Box 111 | | | Ranger | TX | 76470 | |
| Ranger Ins Co | | 10777 Westheimer Rd Ste | | | Houston | TX | 77042 | |
| Ranger Isd | | | | | | TX | | |
| Ranger Lloyds | | 10777 Westheimer Rd Ste | | | Houston | TX | 77042 | |
| Rani Calderon | | 523 W Noble Ave | | | Visalia | CA | 93277 | |
| Ranjit S Rai | | 2612 West Lincoln Ave Ste 103 | | | Anaheim | CA | 92801 | |
| Ranjith Wilson | | 20451 Via Trovador | | | Yorba Linda | CA | 92887 | |
| Ranka Washington | | 8339 Beauty Oaks | | | San Antonio | TX | 78251 | |
| Rankin Boro | | 320 Hawkins Ave | | | Rankin | PA | 15104 | |
| Rankin County | | 211 East Government St | | | Brandon | MS | 39042 | |
| Rankin Road West Mud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Ranses Hernandez | 1 185 10 520 | Interoffice | | | | | | |
| Ranses Hernandez | | 1314 E 99th St | | | Los Angeles | CA | 90002 | |
| Ransom Canyon City | | 24 Buffalo Dr | | | Ransom Canyon | TX | 79366 | |
| Ransom Township | | 890 Burt Rd | | | Pittsford | MI | 49271 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ransom Township | | 2623 Bald Mt Rd | | | Clarks Summit | PA | 18411 | |
| Ransome Carl Mckissick | | 259 N Capitol Ave Ste 136 | | | San Jose | CA | 95127 | |
| Ranson County | | PO Box 629 | | | Lisbon | ND | 58054 | |
| Rantoul Town | | | | | Potter | WI | 54160 | |
| Rap Technology Inc | Loanvibe | 13382 Iowa St | | | Westminister | CA | 92683 | |
| Raphael Cuthbertson | 1 3353 1 145 | Interoffice | | | | | | |
| Raphael Cuthbertson | | 15418 Mallory Dr | | | Fontana | CA | 92335 | |
| Rapho Township/lancaster County | | 971 N Colebrook Rd | | | Manheim | PA | 17545 | |
| Rapid Appraisal Inc | | 102 East Maumee St | | | Adrian | MI | 49221 | |
| Rapid Enterprises | Dba Express One | 1930 Village Ctr Circle Ste 3 397 | | | Las Vegas | NV | 89134 | |
| Rapid Financial Inc | | 1920 S Highland Ste 210 | | | Lombard | IL | 60148 | |
| Rapid Funding | | 4195 Viking Way Ste 160 | | | Long Beach | CA | 90808 | |
| Rapid Funding Group | | 2920 S Jones Blvd Ste 110b | | | Las Vegas | NV | 89146 | |
| Rapid Mortgage Company | | 315 N Main St | | | Springboro | OH | 45066 | |
| Rapid Mortgage Corporation | | 5757 N Lincoln Ave Ste 18 | | | Chicago | IL | 60659 | |
| Rapid Mortgage Solutions Llc | | 795 3rd St | | | Windsor | CO | 80550 | |
| Rapid One Mortgage Llc | | 4320 West Chandler Blvd Ste 1 | | | Chandler | AZ | 85226 | |
| Rapid Refill Ink | | 1782 B Virginia Ave | | | North Bend | OR | 97459 | |
| Rapid Reporting | | PO Box 100756 | | | Ft Worth | TX | 76185 | |
| Rapid Reporting Marketing Group Ltd | | 6628 Bryant Irvin | | | Ft Worth | TX | 76132 | |
| Rapid Response Mortgage Services Llc | | 528 Chapel St | | | New Haven | CT | 06511 | |
| Rapid River Township | | 7036 Dundas Rd North West | | | Alden | MI | 49659 | |
| Rapid Runner Courier Service | | 3201 N 16th St Ste 16 | | | Phoenix | AZ | 85016 | |
| Rapid Runner Courier Service Llc | | 1095 E Indian School St 301 | | | Phoenix | AZ | 85014 | |
| Rapides Parish | | PO Box 1590 | | | Alexandria | LA | 71301 | |
| Rapidforms Inc | Dba Holiday Expressions | 301 Grove Rd | | | Thorofare | NJ | 08086 | |
| Rapp Collins | | PO Box 970654 | | | Dallas | TX | 75397-0654 | |
| Rappahannock County | | P O Bx 37 | | | Washington | VA | 22747 | |
| Raquel A Roman | | 2773 W 72 St | | | Hialeah | FL | 33016 | |
| Raquel D Brunner | | 26131 Avenida Deseo | | | Mission Viejo | CA | 92691 | |
| Raquel Diana Martinez | | 1932 Eloise Way | | | Upland | CA | 91784 | |
| Raquel Grizzel | Indianapolis In | Interoffice | | | | | | |
| Raquel Grizzell | | 8105 Allisonville Rd | | | Indianapolis | IN | 46250 | |
| Raquel Gutierrez | | 525 North Azalea | | | Ontario | CA | 91762 | |
| Raquel L Gustafson | | 720 J Bering Dr | | | Houston | TX | 77057 | |
| Raquel M James | | 1109 Tall Timber Rd | | | Schaumburg | IL | 60173 | |
| Raquel Macias | | 44913 Gloriosa | | | Lancaster | CA | 93535 | |
| Raquel Maria Aguilar | | 521 West Sagebrush St | | | Gilbert | AZ | 85233 | |
| Raquell Grizzell | Indianapolis 4135 | Interoffice | | | | | | |
| Raquette Lake C S Tn Of Arietta | | | | | Raquette Lake | NY | 13436 | |
| Raquette Lake C S Tn Of Long Lak | | | | | Raquette Lake | NY | 13436 | |
| Rar2 Inland Empire Offices Ca Dba | | One Lakeshore Ctr | Dept 6308 | | Los Angeles | CA | 90084-6308 | |
| Rar2 Inland Empire Offices Ca Inc | Craig Mcdonald | Dept 6308 | | | Los Angeles | CA | 90084-6308 | |
| Raritan Boro | | 22 1st St | | | Raritan | NJ | 08869 | |
| Raritan Township | | Tax Collector | 1 Municipal Dr Room 165 | | Flemington | NJ | 08822 | |
| Ras Associates | | 20 Ulysses St | | | Parsippany | NJ | 07054 | |
| Ras Associates Inc | | PO Box 5064 | | | Parsippany | NJ | 07054 | |
| Rasheedah Mitchell | | 3355 Mc Daniel Rd | | | Duluth | GA | 30096 | |
| Rashell Hall | Lake Oswego 4156 | Interoffice | | | | | | |
| Rashell Massey | | 3513 Ne 96th St | | | Vancouver | WA | 98665 | |
| Rashell Massey Emp | Lake Oswego Oh 4156 | Interoffice | | | | | | |
| Rashell Nader | | 206 Backs Ln | | | Placentia | CA | 92870 | |
| Rashid Dunbar | | 160 Union Ave | | | Irvington | NJ | 07111 | |
| Rashida Shani Barner | | 300 W 2nd St | | | Santa Ana | CA | 92701 | |
| Rasmussen Mortgage Specialists | | 113 South Main St Ste 201 | | | Lodi | WI | 53555 | |
| Rasul Abdullah Aquil | | 7313 Woodhollow St | | | Ft Washington | MD | 20744 | |
| Rate & Term Financing Inc | | 12150 Ramona Ave Ste 11a | | | Chino | CA | 91710 | |
| Rate Cast Inc | | 48 Country Rd 537 West | | | Colts Neck | NJ | 07722 | |
| Rate Cast Inc | | 7955 Airport Pulling Rd | | | Naples | FL | 34109 | |
| Rate My Mortgage Inc | Dba Prestige Leads | 800 Federal St | | | Andover | MA | 01810 | |
| Rate One Mortgage Corp | | 299 Alhambra Cr Ste 416 | | | Coral Gables | FL | 33134 | |
| Rate One Mortgage Inc | | 3824 Coon Rapids Blvd Nw | | | Coon Rapids | MN | 55433 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rate One Mortgage Llc | | 1031 Mason | | | Dearborn | MI | 48124 | |
| Rate One Mortgage Llc | | 3824 Coon Rapids Blvd Nw | | | Coon Rapids | MN | 55433 | |
| Rate Source Usa | | 4415 Chestnut St Ste 202b | | | Philadelphia | PA | 19104 | |
| Ratecast Financial Inc | | 7955 Airport Pulling Rd 202 | | | Naples | FL | 34109 | |
| Ratelink | | PO Box 61940 | | | Virginia Beach | VA | 23466 | |
| Rateone Home Loans Llc | | 10990 Wilshire Blvd 9th Fl | | | Los Angeles | CA | 90024 | |
| Ratewize Mortgage Inc | | 12110 Meridian East Ste 2 | | | Puyallup | WA | 98373 | |
| Rathbone Town | | Rd 3 Box 198 | | | Addison | NY | 14801 | |
| Rathle Law Firm | 410 St Philip St Ste B | PO Box 5653 | | | Thibodaux | LA | 70302 | |
| Rauh Appraisal Company Llc | | 7234 South Uraqvan Court | | | Aurora | CO | 80016 | |
| Raul Alex Garcia | | 657 Plumer St Apt C | | | Costa Mesa | CA | 92627 | |
| Raul Avila | Usa Lending | 855 N Mountain Ave Ste C | | | Ontario | CA | 91762 | |
| Raul B Masa | | 15613 Gard | | | Norwalk | CA | 90650 | |
| Raul Balderrama | | 4704 Rincon Pl Nw | | | Albuquerque | NM | 87105 | |
| Raul De La Cruz | | 13079 Desmond | | | Los Angeles | CA | 91331 | |
| Raul E Rivero | | 3461 Nw 6 St | | | Miami | FL | 33125 | |
| Raul F Rodriguez | | 525 Mandana St | | | Oakland | CA | 96401 | |
| Raul Garcia Jr | | 1296 South Lewiston Way | | | Aurora | CO | 80017-0000 | |
| Raul Garibay | | 1712 Yellow Brick Rd | | | Pharr | TX | 78577 | |
| Raul Gonzalez | | 49 San Angelo | | | Rancho Santa Margarita | CA | 92688 | |
| Raul Hernandez And Alma Hernandez | | 10645 East Ave R12 | | | Littlerock | CA | 93543 | |
| Raul Imperio Solidum | | 1050 Bishop St | | | Honolulu | HI | 96813 | |
| Raul Isaac Guillen | | 9281 Chapman Ave | | | Garden Grove | CA | 92841 | |
| Raul J Moreno | | 3290 Dona Ana Rd | | | Las Cruces | NM | 88007 | |
| Raul L Harris | | 2638 E Locust Dr | | | Chandler | AZ | 85249 | |
| Raul Lopez | | 1860 Olympic | | | Simi Valley | CA | 93063 | |
| Raul M Mejia | | 21864 East Lake Pl | | | Aurora | CO | 80015-0000 | |
| Raul Mendez | | 2353 Grand Ave | | | East Wenatchee | WA | 98802 | |
| Raul Mendoza | | | | | | | | |
| Raul Moreno Emp | Albuquerque Nm Retail | Interoffice | | | | | | |
| Raul Perez | | 15555 Blackhwk | | | Mission Hills Area | CA | 91345 | |
| Raul Perez | | 819 S Roosevelt Ave | | | Fullerton | CA | 92832 | |
| Raul Perez & Myriam Perez | | 15680 Sage Ct | | | Moreno Valley | CA | 92555 | |
| | | 13315 Veterans Memorial Dr Ste | | | | | | |
| Raul Sususco | Noypi Movers | 105 | | | Houston | TX | 77014 | |
| Raul U Arroyo | | 7767 Umatilla St | | | Denver | CO | 80221-0000 | |
| Raul Velazquez | 1 3353 1 100 | Interoffice | | | | | | |
| Raul Velazquez | | 6375 E Paseo Celeste | | | Anaheim | CA | 92807 | |
| Raul Yescas | | 2215 Stanford Ave | | | Pomona | CA | 91766 | |
| Raustin Mortgage Services Llc | | 4555 Wilson Ave Southwest Ste 5 | | | Grandville | MI | 49418 | |
| Ravalli County | | 215 South 4th St | | | Hamilton | MT | 59840 | |
| Ravalli County Mobile Homes | | PO Box 5005 | | | Hamilton | MT | 59840 | |
| Ravanna Township | | Route 3 Box 176 | | | Princeton | MO | 64673 | |
| Raveesh Hampapur | 1 3351 4 255 | Interoffice | | | | | | |
| Raveesh K Hampapur | | 43 Del Cambrea | | | Irvine | CA | 92606 | |
| Raven C Kolski | | 1726 Birch Pl | | | Schaumburg | IL | 60173 | |
| Raven Financial Services Llc | | 735 Johnnie Dodds Blvd 103 | | | Mt Pleasant | SC | 29464 | |
| | | 7810 Ballantyne Commons Pkwy | | | | | | |
| Raven Financial Services Llc | | Ste 300 | | | Charlotte | NC | 28277 | |
| Raven Mortgage Corp | | 819 W Maple Ave | | | Homewood | IL | 60430 | |
| Ravena Coeymans Cs/ T/o Bethlehem | | 445 Delaware Ave | | | Delmar | NY | 12054 | |
| Ravena Coeymans Cs/ T/o Coeymans | | PO Box 355 | | | Ravena | NY | 12143 | |
| Ravena Coeymans Cs/ T/o New Balti | | PO Box 355 | | | Ravena | NY | 12143 | |
| Ravena Coeymans Cs/ T/o New Scotl | | PO Box 355 | | | Selkirk | NY | 12158 | |
| Ravena Village | | 15 Mountain Rd | | | Ravena | NY | 12143 | |
| Ravenna City | | 622 Main St | | | Ravenna | KY | 40472 | |
| Ravenna Township | | Tax Collector | 3770 Blackner Rd | | Revenna | MI | 49451 | |
| Ravenna Village | | 12090 Crockery Creek | | | Ravenna | MI | 49451 | |
| Ravenwood | | 310 N Main | | | Ravenwood | MO | 64479 | |
| Ravi Shahani | | 113n 2nd Ave | | | Highland Pk | NJ | 08904 | |
| Ravinder Nalla Reddy | | 13882 Tustin East Dr | | | Tustin | CA | 92780 | |
| Rawlings Olson Cannon Gormley & Desruisseaux | Dana Jonathon Nitz | 9950 West Cheyenne Ave | | | Las Vegas | NV | 89129 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rawlings Olson Cannon Gormley & Desruisseaux | Philip S Gerson | 9950 West Cheyenne Ave | | | Las Vegas | NV | 89129 | |
| Rawlins County | | 607 Main | | | Atwood | KS | 67730 | |
| Rawls Museum Arts | | 22376 Linden St | | | Courtland | VA | 23837 | |
| Ray & Wilson | A Bruce Wilson | 6115 Camp Bowie Blvd | Ste 200 | | Fort Worth | TX | 76116 | |
| Ray A Corpuz | | 83 19 116th St | | | Kew Gardens | NY | 11418 | |
| Ray A Montoya | | 781 Verdun Ave | | | Hollister | CA | 95023 | |
| Ray A Slayton | | 295 Tamalpais | | | Fairfax | CA | 94930 | |
| Ray Allen | Ray Allen Appraisal Service | PO Box 749 | | | Lampasas | TX | 76550 | |
| Ray Anglin | Anglin Appraisal Service | PO Box 1651 | | | Brownwood | TX | 76801 | |
| Ray Anthony Blevins | | 1317 Southeastern | | | Jacksonville | AR | 72076 | |
| Ray Anthony Quinones | | 174 Pkhill Ave | | | Yonkers | NY | 10705 | |
| Ray Castillo | Re/max Supreme | 538 New Brunswick Ave | | | Pohatcont | NJ | 08865 | |
| Ray Churton | Churton & Associates | 1101 Vicente St | | | San Francisco | CA | 94116 | |
| Ray City | | PO Box 128 | | | Ray City | GA | 31645 | |
| Ray Clavero | | 1016 W Lake Sammamish Pkwy Ne | | | Bellevue | WA | 98008 | |
| Ray Corder | | 5335 Bent Tree Forest 101 | | | Dallas | TX | 75248 | |
| Ray Corder | | 2408 Verona Court | | | Plano | TX | 75093 | |
| Ray Corder Emp | | 4115 | | | Houston | | | |
| Ray Corder Jr | | 2408 Verona Court | | | Plano | TX | 75093 | |
| Ray County | Tax Collector | 100 W Main St | | | Richmond | MO | 64085 | |
| Ray E Valdez | | 1120 Longwood Ave | | | Pueblo | CO | 81004-0000 | |
| Ray E Willison | | 7401 Ne 119th Pl | | | Oklahoma City | OK | 73151 | |
| Ray Eugene Hammersley | | 3515 23rd Pl Se | | | Albany | OR | 97322 | |
| Ray G Cuevas | | 1987 Alhambra | | | Tracy | CA | 95376 | |
| Ray Garner | Garner Realty Inc | PO Box 1728 | | | Brevard | NC | 28712 | |
| Ray Harris Appraisals Inc | | 2128 S Cedar Hill | | | Springfield | MO | 65809 | |
| Ray Haynes Appraisal Company Inc | | 2589 Lee Bess Rd | | | Cherryville | NC | 28021 | |
| Ray Hinton | | 940 Douglas Ave | | | Altamonte Springs | FL | 32714 | |
| Ray I Alcon | | 13 Radcliff Ln | | | Pueblo | CO | 81005-0000 | |
| Ray K Guerrero | | 1010 West Macarthur Blvd 58 | | | Santa Ana | CA | 92707 | |
| Ray King Appraisals | | PO Box 80849 | | | Midland | TX | 79708 | |
| Ray M Fusco | Fusco Appraisal Redmon Appraisal Services | 184 W Ellis Dr | | | Waynesville | OH | 45068 | |
| Ray M Redmon | Inc | 1036 West Robinhood Dr Ste 209 | | | Stockton | CA | 95207 | |
| Ray O Rojas | | 1376 Hillcrest Rd | | | Hollister | CA | 95023 | |
| Ray O Rojas | | 411 Barnes Ln | | | Hollister | CA | 95023 | |
| Ray O Rojas Emp | | 411 Barnes Ln | | | Hollister | CA | 95023 | |
| Ray Ruiz Emp | 1 184 11 405 | Interoffice | | | | | | |
| Ray Sanchez | | 600 Baker St | | | Longmont | CO | 80501-0000 | |
| Ray Torrens | | 5078 Pk Trail | | | N Ridgeville | OH | 44039 | |
| Ray Township | | 64255 Wolcott | | | Ray | MI | 48096 | |
| Ray V Clavero | | 1016 W Lake Sammamish | | | Bellevue | WA | 98008 | |
| Ray W Johnson | | 16490 Weber Rd | | | Holly | MI | 48442 | |
| Ray Williams | | 3900 Ave N | | | Fort Worth | TX | 76105 | |
| Raybon Mortgage | | 870 S Mountain Ave | | | Ontario | CA | 91762 | |
| Rayburn Country Mud C/o Appr Dist | | PO Box 1300 | | | Jasper | TX | 75951 | |
| Rayburn Township | | Rd 5 Box 106a | | | Kittanning | PA | 16201 | |
| Raye L Dibble | | 26146 D Los Viveros | | | Mission Viejo | CA | 92691 | |
| Raye L Dibble 1147 | | 26146d Los Viveros | | | Mission Viejo | CA | 92691 | |
| Rayford Road Mud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Raygina R Fox | | 172 Sage Sparrow Circle | | | Vacaville | CA | 95687 | |
| Raylon S Johnson & Denise M Johnson | | 237 Woodland Dr | | | Franklin | VA | 23851 | |
| Raymond A Dunn | 1 183 5 600 | Interoffice | | | | | | |
| Raymond A Elarmo | Elarmo Appraisal Services | 2 Cielo Vista Dr | | | Monterey | CA | 93940 | |
| Raymond A Mielke | | 6227 Litchfield Rd 93 | | | Litchfield Pk | AZ | 85340 | |
| Raymond A Torrens | | 5078 Pk Trail | | | N Ridgeville | OH | 44039 | |
| Raymond Aaron Sutherland | | 4898 S Ctr St | | | Murray | UT | 84107 | |
| Raymond Alan Jordan | | 18 Paso Fino Way | | | Queen Creek | AZ | 85242 | |
| Raymond Arthur Dunn | | 3550 Larchwood Pl | | | Riverside | CA | 92506 | |
| Raymond Avina | | 6061 N Fresno St | | | Fresno | CA | 93710 | |
| Raymond B Obiol | | 32 22 Bell Blvd | | | Bayside | NY | 11361 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Raymond B Sanchez | | 2525 South Knox Court | | | Denver | CO | 80219-0000 | |
| Raymond B Woo | | 512 South 31st St | | | Renton | WA | 98055 | |
| Raymond Baskin | | 3862 Golden Autumn Rd | | | Buford | GA | 30519 | |
| Raymond Bidrosian | | PO Box 1382 | | | Glendale | CA | 91209 | |
| Raymond Brenner | | 303 W 6th North St | | | Morristown | TN | 37814 | |
| Raymond C Brookes | Brookes & Associates Inc | 2977 Hwy K 208 | | | Ofallon | MO | 63366 | |
| Raymond C Ruiz | | 22221 Adamo | | | Laguna Hills | CA | 92653 | |
| Raymond C Schnur | | 321 Piatt Pl | | | Louisville | KY | 40223 | |
| Raymond Da Costa | | 7101 Foxborough Ma | | | | | | |
| Raymond Dacosta | | 18 Briarwood Rd | | | Lincoln | RI | 02865 | |
| | Cumberland Appraisal | | | | | | | |
| Raymond E Johnson | Services Inc | 241 Green St Ste 5 | | | Fayetteville | NC | 28301 | |
| Raymond E Lange Iii | | 340 East Jefferson Ave | | | Kirkwood | MO | 63122 | |
| Raymond Erb | | 100 Bright St | | | Flora | IN | 46929 | |
| Raymond F Riggs | | 4285 W Tilghman St | | | Allentown | PA | 18104 | |
| Raymond Flores Emp | | 2630 Glenview Dr | | | Hollister | CA | 95023 | |
| Raymond Furness | | 16000 Ventura Blvd Ste 500 | | | Encino | CA | 91436 | |
| Raymond G Beamesderfer | | 7715 Algon Ave | | | Philadelphia | PA | 19111 | |
| Raymond G Heche | | 4920 Main St | Ste 307 | | Bridgeport | CT | 06606 | |
| Raymond Ge Ortin | | 310 S Jefferson St | | | Placentia | CA | 92870 | |
| Raymond H Osgood | | 1209 Via Sendero | | | Escondido | CA | 92029 | |
| Raymond Hezekiah Maness | | 18 Sentido Ct | | | Sacramento | CA | 95823 | |
| Raymond J Green | | 40320 Calle Torcida | | | Temecula | CA | 92591 | |
| Raymond L Clowers Co | Raymond L Clowers | PO Box 12630 | | | Knoxville | TN | 37912-0630 | |
| Raymond L Mckinney | | 920 Peden C | | | Houston | TX | 77006 | |
| Raymond L Thomas | | 509 Toyon Ave | | | San Jose | CA | 95127 | |
| Raymond L Thomas Emp | | 509 Toyon Ave | | | San Jose | CA | 95127 | |
| Raymond M Nemer | | 129 Kenridge Rd | | | Fairlawn | OH | 44333 | |
| Raymond Martinez | | 315 North Mcclay Ave | | | San Fernando | CA | 91340 | |
| Raymond N Monaco | | 120 Las Brisas Blvd | | | Seguin | TX | 78155 | |
| Raymond P Flores | | 2630 Glenview Dr | | | Hollister | CA | 95023 | |
| Raymond P Garcia | | 33771 Killarney Ln | | | San Juan Capistrano | CA | 92675 | |
| Raymond Patrick Ambrose | | 5978 Woodside Dr | | | Rocklin | CA | 95677 | |
| Raymond Phil Garcia | | 33771 Killarney Ln | | | San Juan Capistrano | CA | 92675 | |
| Raymond Phillip Garcia | | Interoffice | | | | | | |
| Raymond Phipps | 1 3349 4 300 | 1153 Mcfarland St | | | Morristown | TN | 37814-0000 | |
| Raymond R Ferguson | | 342 Stoney Point Rd | | | Fayetteville | NC | 28304 | |
| Raymond R Garza | | PO Box 40041 | | | San Antonio | TX | 78229 | |
| Raymond Ruiz | 1 184 11 405 | Interoffice | | | | | | |
| Raymond S Velasquez | | 22341 Eagle Run Ln | | | Parker | CO | 80138-0000 | |
| Raymond Salemo | | 18 Magnolia Ln | | | Caldwell | NJ | 09008 | |
| Raymond Salemo Emp | Morris Plains | Interoffice | | | | | | |
| Raymond Town | | 401 Webbs Mills Rd | | | Raymond | ME | 04071 | |
| Raymond Town | | Town Office Building | | | Raymond | NH | 03077 | |
| Raymond Town | | 2255 S 76th | | | Franksville | WI | 53126 | |
| Raymond Wesley Leblanc | | 16 Castle Court | | | Thiells | NY | 10984 | |
| Raymond Wilson | | 11437 Stillman | | | Lakewood | CA | 90715 | |
| Raymond Woodard | | 3364 Legacy Dr | | | Springfield | TN | 37172-0000 | |
| Raymondville | | Village Clerk | | | Raymondville | MO | 65555 | |
| Raymondville City | | 142 S 7th St | | | Raymondville | TX | 78580 | |
| Raymondville Isd | | One Bearkat Blvd | | | Raymondville | TX | 78580 | |
| Raymont Afuhaamango | | 2328 Elliott | | | San Mateo | CA | 94403 | |
| Raynaldo Castro | | 1725 Havner Ln | | | Houston | TX | 77093 | |
| Raynaldo Arenee Hinton | | 940 Douglas Ave | | | Altamonte Spr | FL | 32714 | |
| Raynard Burns | | 5120 South Gramercy | | | Los Angeles | CA | 90062 | |
| Rayne City | | PO Box 69 | | | Rayne | LA | 70578 | |
| Rayne Township | | Rd 1 Box 477 | | | Marion Ctr | PA | 15759 | |
| Raynette Chanel Mitchell | | 1439 Normandy Dr | | | Chula Vista | CA | 91913-3904 | |
| Raynette Mitchell | | 3131 Camino Del Rio North 860 | | | San Diego | CA | 92108 | |
| Raynham Town | | 53 Orchard St | | | Raynham | MA | 02767 | |
| Raynie M Rhodes | | 3919 Bison Ln | | | Pueblo | CO | 81005-0000 | |
| Rayshawn L Lowe | Statewide Appraisal Services | 10605 Ashbury Ave | | | Cleveland | OH | 44106 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rayshawn Lowe | Appraisers Network Services | 10605 Ashbury Ave | | | Cleveland | OH | 44106 | |
| Rayville | | 1st & Front | | | Rayville | MO | 64084 | |
| Rayville Town | | Box 878 | | | Rayville | LA | 71269 | |
| Rayyan T Livingston | | 11358 Hendley Dr | | | Studio City | CA | 91604 | |
| Rb Hart & Associates | Robert B Hart | 3708 E 29th St Ste 210 | | | Byran | TX | 77802 | |
| Rb Marketing | | 10005 N Davies Rd | | | Lake Stevens | WA | 98258 | |
| Rba Mortgage Inc | | 5746 West 35th St | | | Cicero | IL | 60804 | |
| Rba Mortgage Inc | | 9701 W Grand Ave | | | Franklin Pk | IL | 60131 | |
| Rbc Builder Finance | | 11011 Richmond Ave Ste 850 | | | Houston | TX | 77042 | |
| Rbc Centura | | 134 N Church St | | | Rocky Mount | NC | 27802-0700 | |
| Rbc Centura | PO Box 700 | 134 North Church | | | Rocky Mount | NC | 27804 | |
| Rbc Centura Bank | Sue Salvato | 11011 Richmond Ave Ste 850 | | | Houston | TX | 77042 | |
| Rbc Mortgage | | | | | | | | |
| Rbc Mortgage Company | | 13100 Northwest Freeway Ste 200 | | | Houston | TX | 77040 | |
| Rbc Mortgage Company | | 3201 Danville Blvd Ste 260 | | | Alamo | CA | 94507 | |
| Rbc Mortgage Company | | 5285 Southwest Meadows 101 | | | Lake Oswego | OR | 97035 | |
| Rbg & Associates Llc | Mark B Houser | PO Box 1365 | | | Taylor | AZ | 85939 | |
| Rbg & Associates Llc | Mark Houser | PO Box 1365 | | | Taylor | AZ | 85939 | |
| Rbh Consulting Services Inc | | 526 Sturgeon Dr | | | Costa Mesa | CA | 92626 | |
| Rbi Associates Ltd | | 1888 Bellmore Ave | | | Bellmore | NY | 11710 | |
| Rbi Associates Ltd | | 1806 Route 35 South Ste 106 | | | Ocean | NJ | 07712 | |
| Rbk Funding | | 11421 West Ridge Rd | | | Elyria | OH | 44035 | |
| Rbm Appraising Llc | Roksolana Muzyka | 424 Gaylin Court | | | Bensenville | IL | 60106 | |
| Rbm Lock & Key Service | | 1945 E 4th St | | | Ontarion | CA | 91764 | |
| Rbm Mortgage Services | | 437 West Wilshire Blvd Ste B | | | Oklahoma City | OK | 73116 | |
| Rbz Llp | | 1175 Wilshire Blvd 9th Fl | | | Los Angeles | CA | 90025-1568 | |
| Rc Brokerage Inc | | 1732 N Mountain View Pl | | | Fullerton | CA | 92831 | |
| Rc Communications Services | Robert C Mckinney | PO Box 50084 | | | New Orleans | LA | 70150 | |
| Rc Trickey Inc | | 1009 Aspen St | | | Medford | OR | 97501 | |
| Rcc Financial Services | | 2171 Jericho Tnpk Ste 330 | | | Commack | NY | 11725 | |
| Rcg Mortgage Solutions Llc | | 26 Pk St Ste 2060 | | | Montclair | NJ | 07042 | |
| Rci Management Services Llc | | 12099 W Washington Blvd Ste 410 | | | Los Angeles | CA | 90066 | |
| Rci One Lakeshore Center Llc | | PO Box 54799 | | | Los Angeles | CA | 90054-0799 | |
| Rci Ontario Equities Llc | | PO Box 54799 | | | Los Angeles | CA | 90054-0799 | |
| Rci Residential Appraisals | | 155 Meadow St | | | Brandford | CT | 06405 | |
| Rcis Records Copy & Imaging Services | | 2430 N Glassell St Ste E | | | Orange | CA | 92865 | |
| Rck Mortgage Inc | | W 156 N 11357 Pilgrim Rd | | | Germantown | WI | 53022 | |
| Rcm Advantage Inc | | 920 Wilcox Ave Ste 209 | | | Los Angeles | CA | 90038 | |
| Rcm Sales Inc | | 9110 E Nichols Ave 200 | | | Centennial | CO | 80112-3405 | |
| Rcmy Group Inc | | 1642 Fm 1960 Rd West Ste A | | | Houston | TX | 77092 | |
| Rcp Decena Llc Elan Condominiums | Attn Glenn Karp | 169 Saxony | 111 | | Encinitas | CA | 92024 | |
| Rcp Decena Llp Elan Condominiums | Rcp Decena Llc Elan Condominiums Attn Glenn Karp | 169 Saxony 111 | | | Encinitas | CA | 92024 | |
| Rcs Enterprises | | PO Box 553 | | | Mckinney | TX | 75070 | |
| Rcs Enterprises Lp | | 400 N Allen Dr 205 | | | Allen | TX | 75013 | |
| Rd Baker Foundations Inc | | 13420 Bunker Hill Dr | | | Willis | TX | 77318 | |
| Rd Cheatwood Construction Co Inc | | 8847 San Jose Blvd | | | Jacksonville | FL | 32217 | |
| Rd Clifford Assoc Inc | | 210 Summit Ave | | | Montevale | NJ | 07645 | |
| Rd Emporium Mortgage Corp | | 8545 Nw 169 Terrace | | | Miami | FL | 33016 | |
| Rd Peters Appraisals | | 253 East Main St | | | Smithville | OH | 44677 | |
| Rdajai Inc | | 2099 W Hwy 50 | Ste 130 C | | Pueblo | CO | 81008 | |
| Rdb Mortgage Corp | | 124 S Main St | | | Fostoria | OH | 44830 | |
| Rdc Mortgage Services | | 1011 Main St | | | E Hartford | CT | 06108 | |
| Rdi Appraisal Associates Llc | | 1236 Route 46 West Ste 6 | | | Parsippany | NJ | 07054 | |
| Rdi Holdings Inc | | 320 North E St Ste 205 | | | San Bernardino | CA | 92401 | |
| Rdm Lending Services | | 27965 Smyth Rd Ste 103 | | | Valencia | CA | 91354 | |
| Rdm Lending Services | | 27955 Smyth Rd Ste 102 | | | Valencia | CA | 91355 | |
| Rdm Lending Services Inc | | 6655 W Sahara Ave Ste B200 102 | | | Las Vegas | NV | 89146 | |
| Rdm Mortgage Group | | 3920 Fm 1960 West Ste 345 | | | Houston | TX | 77068 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rdp Capital Inc | | 2410 San Ramon Valley Blvd S | | | San Ramon | CA | 94583 | |
| Rdp Capital Inc | | 2410 San Ramon Valley Blvd St | | | San Ramon | CA | 94583 | |
| Rdp Capital Inc | | 2410 San Ramon Valley Blvd Ste | | | San Ramon | CA | 94583 | |
| Rdp Tractor Service Inc | | PO Box 5097 | | | Chino Valley | AZ | 86323 | |
| Rds Mortgage Corporation | | 1430 Branding Ln Ste 134 | | | Downers Grove | IL | 60515 | |
| Re / Max Grand | | 727 Grand Ave | | | Ingleside | IL | 60041 | |
| Re Appraisal Co | | 651 N Main St | | | Celina | OH | 45822 | |
| Re Capital Reins Corp | | PO Box 10148 | | | Stamford | CT | 06904 | |
| Re Consulting Services Llc | | 1417 Morningdove | | | Wixom | MI | 48393 | |
| Re Elect Ridley Thomas 2006 | | 900 Wilshire Blvd Ste 700 | | | Los Angeles | CA | 90017 | |
| Re Info System Of Sw Michigan Inc | | 3123 Lake Shore Dr | | | St Joseph | MI | 49085 | |
| Re Info Systems Of Sw Mi Inc | | 3123 Lake Shore Dr | | | St Joseph | MI | 49085 | |
| Re Infolink | | PO Box 49116 | | | San Jose | CA | 95161-9116 | |
| Re Max Properties Inc | | 2630 Tenderfoot Hill St 100 | | | Colorado Springs | CO | 80906 | |
| Re Max Properties Inc | | 3215 Austin Bluffs Pkwy | | | Colorado Springs | CO | 80918 | |
| Re Max Properties Inc | | 1740 Chapel Hills Dr | | | Colorado Springs | CO | 80920 | |
| Re Mortgage Services | | 8919 Woodacre Ln | | | Indianapolis | IN | 46234 | |
| Re Source Capital Mortgage Inc | | 200 Business Pk Circle Ste 106 | | | Saint Augustine | FL | 32095 | |
| Re Vest Inc | | 7405 Nw 57th St Ste A | | | Tamarac | FL | 33319 | |
| Re Wilson & Associates | | 4717 Crenshaw Blvd Ste A | | | Los Angeles | CA | 90043 | |
| Re/max | | | | | | | | |
| Re/max 100 | | 10435 Southern Md Blvd | | | Dunkirk | MD | 20754 | |
| Re/max 100 Real Estate | | 3894 Courtney St | | | Bethlehem | PA | 18017 | |
| Re/max 1st American Dream | | 5970 A Fairmont Pkwy | | | Pasadena | TX | 77505 | |
| Re/max 1st Choice | C/o Thomas Somerville | 3150 N Elm St 101 | | | Greensboro | NC | 27408 | |
| Re/max 37 House/ Jim Maxey | | 614 S 26th Ave | | | Yakima | WA | 98902 | |
| Re/max 4000 Inc | Brian Versluis | 2478 Patterson Rd 1 | | | Grand Junction | CO | 81505 | |
| Re/max A 1 Best | | 2940 104th St | | | Urbandale | IA | 50322 | |
| Re/max Advance Realty | | 11010 Sw 88th St Ste 200 | | | Miami | FL | 33176 | |
| Re/max Advantage | C/o Jim Eggers | 10075 S Eastern Ave Ste 103 | | | Henderson | NV | 89052 | |
| Re/max Advantage | C/o Randy Brooks | 6475 Spanish Fort Blvd Ste D | | | Spanish Fort | AL | 36527 | |
| Re/max Advantage | Mike Culat | 532 W Lake St | | | Antioch | IL | 60002 | |
| Re/max Advantage | | 6475 Spanish Fort Blvd Ste B | | | Spanish Fort | AL | 36527 | |
| Re/max Advantage | | 10075 S Eastern Ave | | | Las Vegas | NV | 89052 | |
| Re/max Advantage Dba Night Stars | | 8548 W Lake Mead Blvd | | | Las Vegas | NV | 89128 | |
| Re/max Affiliates | | 3 Gil Court | | | Edgewood | KY | 41017 | |
| Re/max All Pro | Attn John Rehklau | 43997 15th St West | | | Lancaster | CA | 93534 | |
| Re/max Alliance | | 13770 East Rice Pl | | | Aurora | CO | 80015 | |
| Re/max Allstar Realty | C/o Robert Taylor | 868 W Main St | | | Lexington | KY | 40508 | |
| Re/max Associates Plus | | 1001 East Hwy 95 | | | Cambrige | MN | 55008 | |
| Re/max Associates Plus | | 7450 France Ave 101 | | | Minneapolis | MN | 55435 | |
| Re/max By The Bay | | 321 Shieldsboro Square | | | Bay St Louis | MS | 39502 | |
| Re/max Capital Bobby Jankovic | | 102 The Maine | | | Williamsburg | VA | 23185 | |
| Re/max Capital City | Blake Mayes | 1420 W Washington | | | Boise | ID | 83702 | |
| Re/max Capital City | | 516 S Capitol Blvd | | | Boise | ID | 83702 | |
| Re/max Capital City/ Blake Mayes | | 1420 W Washington | | | Boise | ID | 83702 | |
| Re/max Cc Connection Inc | | 2970 Carlingford Ln | | | Vallejo | CA | 94591 | |
| Re/max Central /jch Realty Corp | | 2545 Hempstead Tpke Ste 100 | | | East Meadow | NY | 11554 | |
| Re/max Connection | | 25 Hall St Ste 001 | | | Concord | NH | 03301 | |
| Re/max Eastern Inc | | 2471 Grant Ave | | | Phila | PA | 19114 | |
| Re/max Elite Realty | | 3125 South Price Rd No 120 | | | Chandler | AZ | 85248 | |
| Re/max Elite Realty | | 3125 South Price Rd | | | Chandler | AZ | 85248 | |
| Re/max Executives | | 4061 D Bellaire Blvd | | | Houston | TX | 77025 | |
| Re/max Executives Realty | | 7825 Ballantyne Commons Pkwy Ste100 | | | Charlotte | NC | 28277 | |
| Re/max First | | 10230 New Hampshire Ave Ste 100 | | | Silver Springs | MD | 20903 | |
| Re/max First Associates Inc | | 4703 A Boardwalk Dr | | | Fort Collins | CO | 80525 | |
| Re/max First Choice Inc | | 18600 W Mcnichols | | | Detroit | MI | 48219 | |
| Re/max First Ne Asset Pros | | 953 Farmington Ave | | | Berlin | CT | 60337 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Re/max Foothills Real Estate | Kathy Rock | 537 Hwy 123 By Pass | | | Seneca | SC | 29678 | |
| Re/max Gold | Diane Cox/ Sacca | 550 Howe Ave Ste 100 | | | Sacramento | CA | 95825 | |
| Re/max Grande Scott D Shaker | | 11817 Saginaw | | | Grand Blanc | MI | 48439 | |
| Re/max Greater Atlanta | Mark D Oppenheimer | 5591 Chamblee Dunwoody Rd Bldg 1300 | | | Atlanta | GA | 30338 | |
| Re/max Greater Atlanta | | 5591 Chamblee Dunwoody Rd Bld 1300 | | | Atlanta | GA | 30338 | |
| Re/max Heart Of Texas | Jerry Russo | 3921 Steck Ave A110 | | | Austin | TX | 78759 | |
| Re/max Heritage | Kathy Bertani | 653 Main St | | | Melrose | MA | 02176 | |
| Re/max Horizons Realty | Anthony Sessa | 1335 Creighton Rd | | | Pensacola | FL | 32504 | |
| Re/max New Horizons | C/o Alex Cominos | 8890 Peebles Rd | | | Allison Pk | PA | 15101 | |
| Re/max No Properties | | 8001 Maple St | | | New Orlean | LA | 70118 | |
| Re/max Omga Group | | 207 Hooksett Rd | | | Manchester | NH | 03104 | |
| Re/max One | | 4201 Northview Dr Ste 101 | | | Bowie | MD | 20716 | |
| Re/max Parkside / Jeff Maurice | | 300 Deschutes Way Ste 200 | | | Olympia | WA | 98512 | |
| Re/max Performance Inc | 300 Sunny Glen Court | PO Box 5044 | | | Woodland Pk | CO | 80866 | |
| Re/max Preferred Associates | Mike Crouse | 3306 Executive Pkwy 101 | | | Toledo | OH | 43606 | |
| Re/max Premier | Brian Marvelle | 736 Hope St | | | Providence | RI | 02906 | |
| Re/max Pro Realty | | 770 Carolina Ave | | | Washington | NC | 27889 | |
| Re/max Properties East | | 10525 Timberwood Circle 100 | | | Louisville | KY | 40223 | |
| Re/max Properties Inc | | 1740 Chapel Hills Dr | | | Colorado Springs | CO | 80920 | |
| Re/max Properties Inc | | 2630 Tender Foot Hill St Ste 100 | | | Colorado Springs | CO | 80906 | |
| Re/max Properties Inc | | 2630 Tender Foot Hill St | | | Colorado Springs | CO | 80906 | |
| Re/max Properties Of The Summit | | PO Box 610 | | | Frisco | CO | 80443 | |
| Re/max Properties Plus Inc | | 303 N Ctr St | | | Statesville | NC | 28677 | |
| Re/max Property Plus Inc | | 303 N Ctr St | | | Statesville | NC | 28677 | |
| Re/max Real Estate Concepts | | 3125 Douglas Ave Ste 205 | | | Des Moines | IA | 50310 | |
| Re/max Real Estate Experts Ltd | Doree Adams | 8500 Station St | | | Mentor | OH | 44060 | |
| Re/max Real Estate Group | | 8440 Woodfield Crossing Blvd 150 | | | Indianapolis | IN | 46240 | |
| Re/max Real Estate Leaders | | Attn Garry Robinson | | | Tinton Falls | NJ | 07724 | |
| Re/max Real Estate Partners | Brant Larrimer | 22 Whirlaway Dr | | | Grena | LA | 70054 | |
| Re/max Real Estate Partners Inc | | Pobox 3392 | | | Harvey | LA | 70058 | |
| Re/max Realty | | 2409 Westmere Ct | | | Winter Pk | FL | 32789 | |
| Re/max Realty Associates Inc | C/o Andrew Saft | 954 S Orlando Ave | | | Camp Hill | PA | 17011 | |
| Re/max Realty Associates Inc | | 3425 Market St | | | Camp Hill | PA | 17011 | |
| Re/max Realty Centre | Rosaline Leis | 3425 Market St | | | Wichita | KS | 67226 | |
| Re/max Realty Consultants | 2150 County Club Rd | 3500 N Rock Rd Bldg 100 Ste 100 | | | Winston Salem | NC | 27104 | |
| Re/max Realty Inc | | 211 E Intll Speedway Blvd Ste 101 | | | Daytona Beach | FL | 32118 | |
| Re/max Realty Partners | | 4510 Curry Ford Rd | | | Orlando | FL | 32812 | |
| Re/max Realty Results | | 2707 Genesee St | | | Utica | NY | 13501 | |
| Re/max Realty Services | | 1955 St Rd | | | Bensalem | PA | 19020 | |
| Re/max Realty Specialists | | 1233 N Webb Rd Ste 120 | | | Grand Island | NE | 68803 | |
| Re/max Select Realtors/carol Bullock | | 621 Cielo Vista Dr | | | Greenwood | IN | 46143 | |
| Re/max Signature / Linda Odonnell | | 2329 W Belmont | | | Chicago | IL | 60618 | |
| Re/max Team Realtors | | 2450 Bedford St | | | Johnstown | PA | 15904 | |
| Re/max The Real Estate Lenders | Tara Pezzuto | 54 Valley Dr | | | Atlantic Highlands | NJ | 07716 | |
| Re/max Unlimited | David Stear | 1080 Schadt Ave | | | Whitehall | PA | 18052 | |
| Re/max West Branch | | 1719 Four Mile Dr | | | Williamsport | PA | 17701 | |
| Rea | | City Collector | | | Rea | MO | 64480 | |
| Rea Appraisers & Consultant Inc | | 2012 Ctr St | | | Deer Pk | TX | 77536 | |
| Rea Appraisers & Consultants Inc | | 2012 Ctr St | | | Deer Pk | TX | 77536 | |
| Rea Mortgage | | 219 Estates Dr Ste 104 | | | Roseville | CA | 95678 | |
| Rea Professionals | Real Estate Appraisal Professionals | 8 E Kings Hwy 2nd Fl | | | Haddonfield | NJ | 08033 | |
| Reaching Another Dimension Finl Svcs Inc | | 1060 Sunset Strip Ste A | | | Sunrise | FL | 33313 | |
| Reaching Extraordinary Dreams Mortgage Llc | | 3400 Cane Run Rd Ste 1 | | | Louisville | KY | 40210 | |
| Reachland Financial Services Inc | | 7875 Nw 12th Ste 108 | | | Miami | FL | 33126 | |
| Reaco Inc | | PO Box 1308 | | | Sherwood | OR | 97140 | |
| Reade Township | | PO Box 79 | | | Glasgow | PA | 16644 | |
| Readfield Town | | 8 Old Kents Hill Rd | | | Readfield | ME | 04355 | |
| Reading City | | 113 S Main St | | | Reading | MI | 49274 | |
| Reading City | | PO Box 1732 | | | Reading | PA | 19603 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Reading City School Tax Delq Onl | | 800 Washington St | | | Reading | PA | 19601 | |
| Reading City/spec Co | | 633 Court St | | | Reading | PA | 19601 | |
| Reading Mortgage Corp | | 2917 Windmil Rd | | | Sinking Spring | PA | 19608 | |
| Reading Outside City | | Muhlenberg Township | | | Reading | PA | 19605 | |
| Reading Sd/reading City | | Tax Collector | 815 Washington St | | Reading | PA | 19601 | |
| Reading Town | | PO Box 1006 | | | Reading | MA | 01867 | |
| Reading Town | | Box 5 | | | Reading Ctr | NY | 14876 | |
| Reading Town | | PO Box 72 | | | Reading Vt | VT | 05062 | |
| Reading Township | | 6891 W Card Rd | | | Reading | MI | 49274 | |
| Reading Township | | 5626 Carlisle Pike | | | New Oxford | PA | 17350 | |
| Readington Township | | 509 Route 523 | | | Whitehouse Sta | NJ | 08889 | |
| Readlyn Mut Ins Assn | | PO Box 220 | | | Readlyn | IA | 50668 | |
| Readmond Township | | PO Box 959 | | | Good Hart | MI | 49737 | |
| Reads Moving Systems Inc | | 2600 Turnpike Dr | | | Hatboro | PA | 19040 | |
| Readsboro Town | | PO Box 246 | | | Readsboro | VT | 05350 | |
| Readstown Village | | Village Of Readstown | | | Readstown | WI | 54652 | |
| Reagan County | | 300 Plaza Courthouse PO Box 100 | | | Big Lake | TX | 76932 | |
| Reagan Financial Services | | 6101 S Rural Rd 104 | | | Tempe | AZ | 85283 | |
| Reagan R Jordan | | 10777 Richmond Ave | | | Houston | TX | 77042 | |
| Real Choice Mortgage Llc | | 1103 Rocky Dr Ste 202 | | | West Lawn | PA | 19609 | |
| Real Consultants | | 7901 Painter Ave Ste 2 | | | Whittier | CA | 90602 | |
| Real County | | PO Box 909 | | | Leakey | TX | 78873 | |
| Real Estate Achievers | | 320 West G St 200 A7 | | | Ontario | CA | 91762 | |
| Real Estate Advisory Planners Llc | | 500 Ala Moana Blvd Ste 401 | | | Honolulu | HI | 96813 | |
| Real Estate Appraisal | Pamela S Simleness | 1263 Poppy Ridge Dr | | | Eagle Point | OR | 97524 | |
| Real Estate Appraisal & | Inspection Services | 450 Pond St | | | South Weymouth | MA | 02190 | |
| Real Estate Appraisal Company | | 12748 Pike 133 | | | Louisiana | MO | 63353 | |
| Real Estate Appraisal Mgt Inc | | 10640 London St | | | Cooper City | FL | 33026 | |
| Real Estate Appraisal Service | | 400 Mann St Ste 502 | | | Corpus Christi | TX | 78401 | |
| Real Estate Appraisal Services | | 583 Frederick Rd Ste 8 | | | Catonsville | MD | 21228 | |
| Real Estate Appraisal Services Inc | | 55 Huckleberry Ln | | | Carrollton | GA | 30116 | |
| Real Estate Appraisal Services Of | Georgia Inc | PO Box 3443 | | | Valdosta | GA | 31604 | |
| Real Estate Appraisals | David L Meek | PO Box 2243 | | | Mariposa | CA | 953358 | |
| Real Estate Appraisals Ltd | Brian Runge | 30 Channel Ln | | | Hampton | VA | 23664 | |
| Real Estate Appraisals Pc | | 3300 Danielle Way | | | Suwanee | GA | 30024 | |
| Real Estate Appraisers Inc | Robert G Bloom Jr | 120 Pauahi St | | | Hilo | HI | 96720 | |
| Real Estate Appraisers Inc | | 339 Country Pl Rd | | | Weatherford | TX | 76087-9017 | |
| Real Estate Appraisers Inc | | PO Box 820009 | | | Vicksburg | MS | 39182 | |
| Real Estate Appraising Group | | 164 Lincoln Hwy | | | Fairless Hills | PA | 19030 | |
| Real Estate Book | | 2326 Regent | | | Abilene | TX | 79605 | |
| Real Estate Capital Solutions Inc | | 800 W Cummings Pk Ste 3400 | | | Woburn | MA | 01801 | |
| Real Estate Center Of Southern California | | 4973 Imperial Ave 2 | | | San Diego | CA | 92113 | |
| Real Estate Center/ Lori Collins | | 1030 Georgia St Ste A | | | Vallejo | CA | 94590 | |
| Real Estate Central Inc | | 2574 21st St | | | Sacramento | CA | 95818 | |
| Real Estate Connection | | 5723 Sunrise Blvd | | | Citrus Heights | CA | 95610 | |
| Real Estate Consulting Group | | 1509 Oak St | | | Prescott | AZ | 86305 | |
| Real Estate Counseling Group Inc | Dba Integra Realty Resources | 1795 Peachtree St Ne Ste 200 A | | | Atlanta | GA | 30309 | |
| Real Estate Diaz Investment Group Inc | | 13500 North Kendall Dr Ste 255 | | | Miami | FL | 33186 | |
| Real Estate Dreamhomes Inc | | 11650 Mission Pk Dr Ste 109 | | | Rancho Cucamonga | CA | 91730 | |
| Real Estate Evaluations | | 2120 Market St | | | Denver | CO | 80205 | |
| Real Estate Evaulations Inc | | 2120 Market St | | | Denver | CO | 80205 | |
| Real Estate Exchange Est Inc | | 5118 N 56th St Ste 202 | | | Tampa | FL | 33610 | |
| Real Estate Finance Group | | 4700 Papermill Dr | | | Knoxville | TN | 37909 | |
| Real Estate Financial Services Inc | | 5400 Carillon Point | | | Kirkland | WA | 98033 | |
| Real Estate Financing Alternatives | | 6009 Richmond Ave Ste 120 B | | | Houston | TX | 77057 | |
| Real Estate Financing Solutions Inc | | 1211 North Westshore Blvd Ste 315 | | | Tampa | FL | 33607 | |
| Real Estate Funding Corp | | 8421 Crossland Loop | | | Montgomery | AL | 36117 | |
| Real Estate Funding Group | | 8785 Ctr Pkwy Ste B360 | | | Sacramento | CA | 95823 | |
| Real Estate Group | | 7777 Leesburg Pike Ste 201 S | | | Falls Church | VA | 22043 | |
| Real Estate Guide | | PO Box 8973 | | | Mesa | AZ | 85214 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Real Estate Home Loans | | 21573 Foothill Blvd Ste 214 | | | Hayward | CA | 94541 | |
| Real Estate Independents | | 15431 Rosemary Dr | | | Fontana | CA | 92335 | |
| Real Estate Lending Inc | | 421 San Placido Ct | | | Escondido | CA | 92029 | |
| Real Estate Media | | PO Box 3000 | | | Denville | NJ | 07834 | |
| Real Estate Mortgage Exchange Inc | | 842 Foothill Blvd | | | La Canada Flintridge | CA | 91011 | |
| Real Estate Mortgage Express Inc | | 70 223 Hwy 111 Ste C | | | Rancho Mirage | CA | 92270 | |
| Real Estate Mortgage Group Inc | | 140 Amsterdam Dr Sw | | | Lilburn | GA | 30047 | |
| Real Estate Mortgage Network In | | 70 Grand Ave Ste 109 | | | River Edge | NJ | 07661 | |
| Real Estate Mortgage Network Inc | | 70 Grand Ave Ste 109 | | | River Edge | NJ | 07661 | |
| Real Estate Mortgage Network Llc | | 8833 Gross Pointe Rd Ste 206 | | | Skokie | IL | 60077 | |
| Real Estate Mortgage Professionals Inc | | 471 N Maitland Ave | | | Maitland | FL | 32751 | |
| Real Estate Mortgage Services | | 9503 Hwy 178 East | | | Olive Branch | MS | 38654 | |
| Real Estate Mortgage Services | | 7529 Freds Folly Dr | | | Corpus Christi | TX | 78414 | |
| Real Estate Mortgage Services Inc | | 22 Quaker Ln | | | Bourne | MA | 02532 | |
| Real Estate Mortgage Solutions | | 498 Palm Springs Dr Ste 100 | | | Altamonte Springs | FL | 32701 | |
| Real Estate Network Financial Services | | 3633 E Inland Empire Blvd 440 | | | Ontario | CA | 91764 | |
| Real Estate Newsline | | PO Box 33862 | | | San Antonio | TX | 78256 | |
| Real Estate Plus Mortgage | | 2502 Artesia Blvd | | | Redondo Beach | CA | 90278 | |
| Real Estate Recording | | 27 W Main St | | | New Britain | CT | 06051 | |
| Real Estate Recording | | 301 South Monroe St | | | Tallahassee | FL | 32301 | |
| Real Estate Recording | | 1200 North Telegraph Rd Dept 480 | | | Pontiac | MI | 48341-0480 | |
| Real Estate Resource Home Loans | | 16530 South 106th Court | | | Orland Pk | IL | 60467 | |
| Real Estate Resources Inc | 521 Russell St | Ste 2 | | | Covington | KY | 41011 | |
| Real Estate Resources Inc | Hugh H Ledford | 19 West Pike St | | | Covington | KY | 41011 | |
| Real Estate Resources Llc | | 21 New Britain Ave 201 | | | Rocky Hill | CT | 06067 | |
| Real Estate Resources Of California | | 11601 Wilshire Blvd 5th Fl | | | Los Angeles | CA | 90025 | |
| Real Estate Service Network | | 2198 Darsha Ln | | | Redding | CA | 96003 | |
| Real Estate Services Inc Of Oregon | | 2175 Ridge Rd West | | | The Dalles | OR | 97058 | |
| Real Estate Services Of Texas Inc | PO Box 757 | 703 N Hwy 77 Bypass | | | Bishop | TX | 78343 | |
| Real Estate Services Of Texas Inc | Po Drawer 757 | 703 N Hwy 77 Bypass | | | Bishop | TX | 78343 | |
| Real Estate Solutions Of | Of The Palm Beaches | 108 Cypress Ln | | | Royal Palm Beach | FL | 33411 | |
| Real Estate Specialists Inc | | 6901 Dodge St Ste 109 | | | Omaha | NE | 68132 | |
| Real Estate Specialty Groups | | 711 N Nevada St | | | Carson City | NV | 89703 | |
| Real Estate Store | | 1150 W Ctr St Ste 104 | | | Manteca | CA | 95336 | |
| Real Estate Transactions | | 3450 Hwy 212 South | | | Laurel | MT | 54044 | |
| Real Estate Valuation Associates | | 1701 Kipling St 102 | | | Lakewood | CO | 80215 | |
| Real Estate Valuation Consultants Inc | | 5608 Malvey Ave Ste 200 | | | Fort Worth | TX | 76107 | |
| Real Estate Valuation Inc | 1380 W Paces Ferry Rd | Ste 105 | | | Atlanta | GA | 30327 | |
| Real Estate Valuation Inc | | 1575 Northside Dr Nw Ste 475 | | | Atlanta | GA | 30318 | |
| Real Estate Valuation Services Llc | | 1000 Darby Rd Ste C 67 | | | Prospect Pk | PA | 19076 | |
| Real Estsate Market Inc | | 818 Mullen Rd Nw | | | Albuquerque | NM | 87107 | |
| Real Financial | | 14284 Danielson St | | | Poway | CA | 92064 | |
| Real Financial & Investment Corp | | 1515 1517 Robert St S | | | West St Paul | MN | 55118 | |
| Real Florida Home Loan Llc | | 1941 W Dr Martin Luther King Jr Blvd | | | Tampa | FL | 33607 | |
| Real House Solutions Inc | | 19 Santa Rida | | | Irvine | CA | 92606 | |
| Real Legacy Assurance Co Inc | | PO Box 71467 | | | San Juan | | 936 | Pr |
| Real Lending Services | | 223 S Glendora Ave Ste 104 | | | Glendora | CA | 91741 | |
| Real Loans | | 7204 Mission St B | | | Daly City | CA | 94014 | |
| Real Mortgage And Investments Inc | | 4040 W Waters Ave Ste 1300 | | | Tampa | FL | 33614 | |
| Real Mortgage Corporation | | 4065 North Elston | | | Chicago | IL | 60618 | |
| Real Mortgage Solutions Llc | | 22630 Lamong Rd | | | Sheridan | IN | 46069 | |
| Real People Mortgage Llc | | 1525 E 53rd St Ste 930 | | | Chicago | IL | 60615 | |
| Real Property Analysts Llc | | 642 Snow Goose Ln | | | Annapolis | MD | 21401 | |
| Real Property Analysts/ Gulf Coast | | 1306 North Armenia Ave | | | Tampa | FL | 33607-5311 | |
| Real Property Appraisal | Stephanie G Breyfogle | PO Box 358 | | | Roslyn | WA | 98941 | |
| Real Property National Mortgage Inc | | 9269 Utica Ave Ste 145 | | | Rancho Cucamonga | CA | 91730 | |
| Real Property Valuation Service Inc | | 1007 Oak Hill Rd Ste B | | | Lafayette | CA | 94549 | |
| Real Service Appraisal Company Inc | | 104 Boston Post Rd Ste 9 | | | Weston | MA | 02493 | |
| Real Smart Inc | | 2504 E Main St Ste D | | | Gatesville | TX | 76528 | |
| Real Valu Inc | | 2028 9th St | | | Greeley | CO | 80631 | |
| Real Vantage Financial Inc | | 1300 N E Jensen Beach Blvd Bay | | | Jensen Beach | FL | 34957 | |
| Real World Appraisal & Envir Assessment | | PO Box 3399 | | | Deland | FL | 32721 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Realcomp Ii Ltd | | 28555 Orchard Lake Rd Ste 200 | | | Farmington Hills | MI | 48334 | |
| Realec Technologies Inc | | 2510 Red Hill Ave | | | Santa Ana | CA | 92705 | |
| Realesatate Appraising Group | | 164 Lincoln Hwy | | | Fairless Hills | PA | 19030 | |
| Realestat Inc | | PO Box 12508 | | | Wilmington | NC | 28405 | |
| Realestate Investment Opportunity Mortgage Compan | | 92 912 Palailai St 69 | | | Kapolei | HI | 96707 | |
| Realestate Investment Opportunity Mortgage Company | | 1901 Ave Of The Stars 360 | | | Los Angeles | CA | 90067 | |
| Realestate Today | | 1800 E Victory Dr | | | Savannah | GA | 31401 | |
| Realty Appraisal Services | | 5316 Arete Way | | | Raleigh | NC | 27607 | |
| Reality Mortgage Llc | | 3833 Meridian St Ste 319 | | | Indianapolis | IN | 46208 | |
| Reality Mortgage Solutions | | 2175 N Academy Circle | | | Colorado Springs | CO | 80909 | |
| Reality Of A Dream Inc | | 1985 Longwood Lake Mary Rd Ste 1001 | | | Longwood | FL | 32750 | |
| Really Great Rate | | | | | | | | |
| Really Great Rate Inc | | 423 S Pacific Coast Hwy Ste 202 | | | Redondo Beach | CA | 90277 | |
| Really Great Rate Inc | | 423 So Pacific Coast Hwy Ste 202 | | | Redondo Beach | CA | 90277 | |
| Reallygreatratecom | Reallygreatratecom Attn Silas Ellman | 423 S Pacific Coast Hwy | Ste 202 | | Redondo Beach | CA | 90277 | |
| Realm National Ins Co | | 125 Maiden Ln 5th Fl | | | New York | NY | 10038 | |
| Realmarket Mortgage Solutions | | 110 Orchard St 2 | | | Somerville | MA | 02144 | |
| Realnet Lending Inc | | 887 3rd Ave | | | Salt Lake City | UT | 84103 | |
| Realnique Inc | | 21101 21163 Victory Blvd Ste 207 | | | Canoga Pk | CA | 91304 | |
| Realteam Real Estate Center Inc | | 2055 E Highland Ave Ste C | | | San Bernardino | CA | 92404 | |
| Realters Choice Funding | | 138 Escondido Ave Ste 206b | | | Vista | CA | 92084 | |
| Realtheon | | 2860 Zanker Rd 105 | | | San Jose | CA | 95134 | |
| Realtime Lending Corporation | | 81 Big Oak Rd Ste 203 | | | Yardley | PA | 19067 | |
| Realtime Realty & Mortgage | | 5015 W Edinger Ave Ste B | | | Santa Ana | CA | 92704 | |
| Realtime Realty & Mortgage | | 5015 W Edinger Ave | Ste B | | Santa Ana | CA | 92704 | |
| Realtor Association Of The Fox Valley | | 433 Williamsburg Ave | | | Geneva | IL | 60134 | |
| Realtors Association Of Maui Inc | | Mail Code 60002 PO Box 1300 | | | Honolulu | HI | 96807-1300 | |
| Realtors Association Of York & Adam | Counties Inc | 630 W Germantown Pk Ste 215 | | | Plymouth Meeting | PA | 19462 | |
| Realty 1 Mortgage | | 2633 Hudson Ave | | | Corona | CA | 92881 | |
| Realty Analysts | | 751 Main St Ste 26 | | | Waltham | MA | 02451 | |
| Realty Appraisal Group Inc | Dba Appraisal Consultants | PO Box 572324 | | | Houston | TX | 77257-2324 | |
| Realty Appraisal Services | | PO Box 1977 | | | Jacksonville | TX | 75766 | |
| Realty Appraisal Services | | 5316 Artet Way | | | Raleigh | NC | 27607 | |
| Realty Assistance Rasst | | 11275 Sunrise Gold Cir Unit T | | | Rancho Cordora | CA | 95742 | |
| Realty Associates Fund Vii Llp The | C/o Sansone Group | Box 223245 | | | Pittsburgh | PA | 15251-2245 | |
| Realty Brokers | Attn Edgar Balagtas | 2660 South Rainbow Blvd | 110 | | Las Vegas | NV | 89146 | |
| Realty Brokers | Realty Brokers Attn Edgar Balagtas | 2660 South Rainbow Blvd 110 | | | Las Vegas | NV | 89146 | |
| Realty Brokers | | | | | | | | |
| Realty Brokers Inc | | 2660 S Rainbow Blvd Ste 6 110 | | | Las Vegas | NV | 89146 | |
| Realty Check Real Estate Services Inc | | 949 Jenks Ave Ste 1 | | | Panama City | FL | 32401 | |
| Realty Computer Solutions | Dba Real Comp | 13284 Pond Springs 101 | | | Austin | TX | 78729 | |
| Realty Consultants Ma | Kathy Lewis | 20 Oak St | | | Needham | MA | 02492 | |
| Realty Executives | Attn Robin Moffitt | 104 S 9th Ave | | | Nampa | ID | 83651 | |
| Realty Executives | | 8210 University Executive | | | Charlotte | NC | 28262 | |
| Realty Executives | | 3813 E Calle De Soto | | | Tucson | AZ | 85713 | |
| Realty Executives | | 8575 Fern Ave Ste 105 | | | Shreveport | LA | 71105 | |
| Realty Executives | | 104 9th Ave South | | | Nampa | ID | 83651 | |
| Realty Executives Associates | | PO Box 5439 | | | Knoxville | TN | 37928 | |
| Realty Executives Choice One | Realty Executives Attn Robin Moffitt | 104 S 9th Ave | | | Nampa | ID | 83651 | |
| Realty Executives East County | | 2790 Tapo Canyon Rd | | | Simi Valley | CA | 93063 | |
| Realty Executives Professionals | Tammy Deyoung Gri | 1010 E 162nd St | | | South Holland | IL | 60473 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Realty Executives Professionals | | 1010 E 162nd St | | | South Holland | IL | 60473 | |
| Realty Executives Triangle | 3713 University Dr | Ste C | | | Durham | NC | 27707 | |
| Realty Executives Wine Country | | 1631 Neotomas Ave | | | Santa Rosa | CA | 95405 | |
| Realty Express Inc | | 133 South Union Ave | | | Pueblo | CO | 81003 | |
| Realty Financial Group Llc | | 204 S Jones Blvd | | | Las Vegas | NV | 89107 | |
| Realty Financial Network Inc | | 1399 Ygnacio Valley Rd 201 | | | Walnut Creek | CA | 94598 | |
| Realty Financial Network Inc | | 1399 Ygnacio Valley Rd | 201 | | Walnut Creek | CA | 94598 | |
| Realty First Real Estate And Mtg Services Corp | | 97 Vernon St | | | Roseville | CA | 95678 | |
| Realty Funding Llc | | 616 Se Central Pkwy | | | Stuart | FL | 34994 | |
| Realty Group Resources | | 1117 Johnson St | | | Elkhart | IN | 46514 | |
| Realty Investor Advisors | | 2660 Townsgate Rd Ste 110 | | | Westlake Village | CA | 91361 | |
| Realty Managment Services | | 460 Faraday Ave Building B Ste 2 | | | Jackson | NJ | 08527 | |
| Realty Mortgage Asset | | 4144 Lindell Blvd Ste 122 | | | Saint Louis | MO | 63108 | |
| Realty Mortgage Corporation | | 215 Katherine Dr | | | Flowood | MS | 39232 | |
| Realty Mortgage Corporation | | 2505 North Hwy 360 Ste 850 | | | Grand Prairie | TX | 75050 | |
| Realty Mortgage Corporation | | 2310 North Highland Ave | | | Tampa | FL | 33602 | |
| Realty Mortgage Corporation | | 630 N Central Expressway Ste A | | | Plano | TX | 75074 | |
| Realty Mortgage Corporation | | 2505 N Hwy 360 Ste 850 | | | Grand Praire | TX | | 75050 | |
| Realty Plus Mortgage Company | | 4675 Sweetwater Blvd | | | Sugar Land | TX | 77479 | |
| Realty Professionals Mtg & Inv | | 15250 Hesperian Blvd Ste 202 | | | San Leandro | CA | 94578 | |
| Realty Resource Of Greater Denver | | 7334 S Alton Way 14d | | | Centennial | CO | 80112 | |
| Realty Resource Of Greater Denver Inc | | 7334 S Altron Way 14d | | | Centennial | CO | 80112 | |
| Realty Services Of Eastern Carolina Inc | 2313 Grace Ave | PO Box 15069 | | | New Bern | NC | 28561 | |
| Realty Smiths Ca Brokers | | 2237 Milvia St | | | Berkeley | CA | 94704 | |
| Realty Solutions Company | | PO Box 3582 | | | Longview | TX | 75606 | |
| Realty Source | | 3114 Ellington Cir | | | Sacramento | CA | 95825 | |
| Realty Source Llc | | 10303 East Dry Creek Rd Ste 111 | | | Englewood | CO | 80112 | |
| Realty Support Inc | | PO Box 41570 | | | Houston | TX | 77241 | |
| Realty Usa | | 3830 Union Rd | | | Cheektowaga | NY | 14225 | |
| Realty World 2000 | | 14161 Elsworth St Ste D | | | Moreno Valley | CA | 92553 | |
| Realty World Experience Realty Loans | | 44240 Fremont Blvd | | | Fremont | CA | 94538 | |
| Realty World Main Street | | 2075 River Rd | | | Norco | CA | 92860 | |
| Realty World Mortgage | 1101 S Winchester Blvd | Ste J 215 | | | San Jose | CA | 95128 | |
| Realty World Mortgage | | 1101 S Winchester Blvd Ste J 215 | | | San Jose | CA | 95128 | |
| Realty World R & R Homes | | 325 South Mayfair Ave 206 | | | Daly City | CA | 94015 | |
| Realty World Real Estate Merchants | | 302 East Carson Strret Ste 106 | | | Carson | CA | 90745 | |
| Realty World Team | | 3628 Lake Terraem | | | Elk Grove | CA | 95758 | |
| Realty World West Coast | | 28864 Terrace Dr | | | Highland | CA | 92346 | |
| Realtyland | | 6440 Lusk Blvd Ste D207 | | | San Diego | CA | 92121 | |
| Realworks Lending Division | | 6456 Aldea Ave | | | Lake Balboa | CA | 91406 | |
| Reamstown Mut Fi Ins Co | | PO Box 477 | | | Reamstown | PA | 17567 | |
| Reamstown Mut Ins Co | | PO Box 477 | | | Reamstown | PA | 17567 | |
| Reanna Rose Borghi | | 901 Summit View Ct | | | Corona | CA | 92882 | |
| Reardon Financial | | 9227 Haven Ave Ste 370 | | | Rancho Cucamonga | CA | 91730 | |
| Reashon A Taylor | | 1414 Coronado Ave | | | Long Beach | CA | 90804 | |
| Reavans Corporation | | 21605 S Western Ave Unit D | | | Torrance | CA | 90501 | |
| Reb Magazine Corporation | The Real Estate Book | 7430 E Stetson Dr 100 | | | Scottsdale | AZ | 85251 | |
| Rebecca A Watters | | 17 Red Cedar Cove | | | Little Rock | AR | 72212 | |
| Rebecca Ann Ard | | 26322 Naccome Dr | | | Mission Viejo | CA | 92691 | |
| Rebecca Ann Garrido | | 7 Constance Court | | | Aliso Viejo | CA | 92656 | |
| Rebecca Anne Cotto | | 3809 Island Club Cir E | | | Lantana | FL | 33462 | |
| Rebecca Anne Doyle | | 6208 Ridge Pond Rd | | | Centreville | VA | 20121 | |
| Rebecca Ard | | Corp Communications | | | | | | |
| Rebecca B Rodriquez | | 515 N Durham | | | Lubbock | TX | 79416 | |
| Rebecca B Winn | | 2443 Blvd Napoleon | | | Louisville | KY | 40205 | |
| Rebecca Bell | | 3010 Edgewood Dr | | | Lk Havasu City | AZ | 86406 | |
| Rebecca Blake | Blake Publishing | PO Box 6008 | | | Texarkana | TX | 75502 | |
| Rebecca Bull | | 7275 Highqway 41 | | | Jasper | TN | 37347-0000 | |
| Rebecca Carlson | | 1221 S Ingalls St | | | Lakewood | CO | 80232-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rebecca Cecilia Castillo | | 23592 Windsong | | | Aliso Viejo | CA | 92656 | |
| Rebecca Chaney | | 5807 Hillock Rd | | | Knoxville | TN | 37918-0000 | |
| Rebecca Christian | | 1627 11th Pl Ne | | | Washington | DC | 20002 | |
| Rebecca City | | PO Box 97 | | | Rebecca | GA | 31783 | |
| Rebecca D Dimsdale | | 3 Settlers Point | | | Savannah | GA | 31406 | |
| Rebecca Darlene Whichard | | 2848 Homewood St | | | Clearwater | FL | 33759 | |
| Rebecca Dixon | | 6127 Long Lake Rd | | | Berrien Springs | MI | 49103 | |
| Rebecca Dixon | | 6173 Long Lake Rd | | | Berrien Springs | MI | 49103 | |
| Rebecca Dorer | | 3223 Sw 11th Ave 1 | | | Portland | OR | 97239 | |
| Rebecca E Edwards | | 3750 Luther Hall Rd | | | Powder Springs | GA | 30127 | |
| Rebecca Elizabeth Culley | | 3701 Pkview Ln | | | Irvine | CA | 92612 | |
| Rebecca Elizabeth Johnson | | PO Box 3266 | | | Belfair | WA | 98528 | |
| Rebecca Erin Frazee | | 17100 Oak Ln | | | Huntington Beach | CA | 92647 | |
| Rebecca Eunyoung Kim | | 14613 Willow Creek Dr | | | Centreville | VA | 20120 | |
| Rebecca Francis Pool | | 3323 Knottypine Ave | | | Winter Pk | FL | 32792 | |
| | | | | | | | | |
| Rebecca Garrison | | 13520 Evening Creek Dr Ste 450 | | | San Diego | CA | 92128 | |
| Rebecca Haarer | | 413 Villa Circle | | | Boynton Beach | FL | 33435 | |
| Rebecca J Lucero | | 12902 West 84th Pl | | | Arvada | CO | 80005-0000 | |
| Rebecca J Peel | | 537 Gateshead S | | | Elkgrove Village | IL | 60007 | |
| Rebecca Jane Pajor | | 24251 Rue De Gauguin | | | Laguna Niguel | CA | 92677 | |
| Rebecca Janssen Pizzo | | 2025 Wandering Doe Ln | | | Las Vegas | NV | 89134 | |
| Rebecca Jean Pino | | 2986 Arborwood Court | | | Fullerton | CA | 92835 | |
| Rebecca Jean Turner | | 5410 Bayou Dr | | | Bossier City | LA | 71112 | |
| Rebecca L Frankenberry | | 1519 North Point Dr | | | Reston | VA | 20194 | |
| Rebecca L Garrison | | 11231 Ave De Los Lobos | | | San Diego | CA | 92127 | |
| Rebecca L Jones | Upstate Appraisal | One Booth Rd | | | Binghamton | NY | 13906 | |
| Rebecca L Phillips | | 4410 Knollvalley | | | San Antonio | TX | 78247 | |
| Rebecca L Smith | | 14609 Cool Valley | | | Valley Ctr | CA | 92802 | |
| Rebecca L Wilds | | 4522 W Rovey Ave | | | Glendale | AZ | 85301 | |
| Rebecca Lespier | | 181 Branch Brook Dr | | | Belleville | NJ | 07109 | |
| Rebecca Locuito | | 12708 Altura Dr | | | Rancho Cucamonga | CA | 91739 | |
| Rebecca Logan | | 2762 Grove Way 5 | | | Castro Valley | CA | 94546 | |
| Rebecca Louise Marquez | | 5330 Crossridge | | | Corpus Christy | TX | 78413 | |
| Rebecca Lyn Bialek | | 145 Shorewood Dr | | | Glendale Hts | IL | 60139 | |
| Rebecca Lynn Haraby | | 845 Maine St | | | Pittsburgh | PA | 15221 | |
| Rebecca Lynn Millar | | 7612 Whitney Dr | | | Huntington Bch | CA | 92647 | |
| Rebecca Lynn Perry | | 5701 Hwy 38 | | | Franksville | WI | 53126 | |
| Rebecca Lynn Roach | | 3052 Edmond Way | | | Medford | OR | 97504 | |
| Rebecca Lynne Marsh | | 3240 Hwy 6 | | | Lexington | SC | 29073 | |
| Rebecca M Siddiqui | | 7568 Helmsdale Pl | | | Manassas | VA | 20109 | |
| Rebecca Magana | | 1061 Monticello Dr | | | Aurora | IL | 60506 | |
| Rebecca Marie Anthony | | 6043 Slippery Rock Dr | | | Columbus | OH | 43229 | |
| Rebecca Matos | | PO Box 110111 | | | Hialeah | FL | 33011 | |
| Rebecca Matos | | 9037 North West | | | Hialeah | FL | 33018 | |
| Rebecca Pajor | 1 3121 6 315 | W/s Marketing | | | | | | |
| Rebecca Pino | 1 3337 Cn 200 | Interoffice | | | | | | |
| Rebecca R Brummett | | PO Box 66777 | | | Scotts Valley | CA | 95067 | |
| Rebecca R Fowler | | 8201 Duxbury Court | | | Charlotte | NC | 28227 | |
| Rebecca Riddle | | 777 65th St | | | Springfield | OR | 97478 | |
| Rebecca Roberts | | 6815 Beagle Ln | | | Arlington | TN | 38002-0000 | |
| Rebecca S Nordin | | 23221 East Dorado Ave | | | Aurora | CO | 80015-0000 | |
| Rebecca S Phillips | | 5514 Flax Bourton | | | Humble | TX | 77346 | |
| Rebecca Stark | Indianapolis 4135 | Interoffice | | | | | | |
| Rebecca Stark | | 13218 Mattock Chase | | | Carmel | IN | 46033 | |
| Rebecca Sue Bernard | | 1065 Sleepy Hollow Ln | | | Santa Maria | CA | 93454 | |
| Rebecca Sue Noles | | 4406 Durango Ln | | | Mckinney | TX | 75070 | |
| Rebecca Taylor | | 2490 Bow Circle | | | Placentia | CA | 92870 | |
| Rebecca W Drew | | 7150 119th St | | | Seminole | FL | 33772 | |
| Rebecca Zills Borr | | 431 Verandah Ln | | | Franklin | TN | 37064 | |
| Rebekah Derrick Anton | | 1025 Riverland Woods Pl615 | | | Charleston | SC | 29412 | |
| Rebekah J Mandley | | PO Box 1265 | | | Sunset Beach | CA | 92704 | |
| Rebekah Lyn Minnoch | | 14251 73rd Ave Ne | | | Bothell | WA | 98011 | |
| Rebekah Marie Mathews | | 1720 E Windsong Dr | | | Phoenix | AZ | 85048 | |
| Rebekah Marie Parkes | | 131 Main St | | | Imperial | PA | 15126 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rebel Polhemus | | 658 Sheridan | | | Ventura | CA | 93001 | |
| Reca Of Tampa Bay Inc | | 411 16th St North | | | St Petersburg | FL | 33703 | |
| Recal Secure Destruction | Lisa Andrews | Services Inc | PO Box 79245 | | City Of Industry | CA | 91716-9245 | |
| | Lisa Andrews 877 450 6287 | | | | | | | |
| Recal Secure Destruction | Ext 342 | Services Inc | PO Box 79245 | | City Of Industry | CA | 91716-9245 | |
| Recall Secure Destruction | Services Inc | PO Box 79245 | | | City Of Industry | CA | 91716-9245 | |
| Recall Secure Destruction Services | | PO Box 79245 | | | City Of Industry | CA | 91716-9245 | |
| Recall Secure Destruction Services Inc | Services Inc | File 56852 | | | Los Angeles | CA | 90074-6852 | |
| Recall Secure Destruction Services Inc | | File 56852 | | | Los Angeles | CA | 90074-6852 | |
| Recall Total Information Mgt Inc | | PO Box 79245 | | | City Of Industry | CA | 91716-9245 | |
| Recall Total Information Mgt Inc | | PO Box 101057 | | | Atlanta | GA | 30392 | |
| Reciprocal Exchange | | 9201 State Line Rd | | | Kansas City | MO | 64114 | |
| Reckson Operating Partnership | | PO Box 5656 | | | New York | NY | 10087-5656 | |
| Reckson Operation Partnership Lp | | 225 Broadhollow Rd | | | Melville | NY | 11747 | |
| Reclamation District 1 | | 311 East Main Ste 504 | | | Stockton | CA | 95202 | |
| Reclamation District 1001 | | 1959 Cornelius Ave | | | Rio Oso | CA | 95674 | |
| Reclamation District 1002 | | 3007 J St | | | Sacramento | CA | 95816 | |
| Reclamation District 1007 | | PO Box 1129 | | | Tracy | CA | 95202 | |
| Reclamation District 150 | | PO Box 422 | | | Clarksburg | CA | 95612 | |
| Reclamation District 1500 | | PO Box 96 | | | Robbins | CA | 95676 | |
| Reclamation District 1601 | | PO Box 536 | | | Rio Vista | CA | 94571 | |
| Reclamation District 1607 | | 8501 Betty Ln C/o Lester Jacobs | | | El Cerrito | CA | 94530 | |
| Reclamation District 1607 | | 8501 Betty Ln | | | El Cerrito | CA | 94530 | |
| Reclamation District 1660 | | 1138 Fourth St/PO Box 35 | | | Meridian | CA | 95957 | |
| Reclamation District 2 | | 311 East Main St Ste 504 | | | Stockton | CA | 95202 | |
| Reclamation District 2023 | | 511 Bank Of Stockton Building | | | Stockton | CA | 95202 | |
| Reclamation District 2024 | | PO Box 631 | | | Martinez | CA | 94553 | |
| Reclamation District 2025 | | PO Box 1461 | | | Stockton | CA | 95201 | |
| Reclamation District 2026 | | PO Box 1461 | | | Stockton | CA | 95201 | |
| Reclamation District 2028 | | 311 East Main St Ste 504 | | | Stockton | CA | 95202 | |
| Reclamation District 2029 | | 400 Bank Of Stocton Building | | | Stockton | CA | 95202 | |
| Reclamation District 2030 | | 1113 W Fremont St | | | Stockton | CA | 95202 | |
| Reclamation District 2033 | | 301 Wells Fargo Bldg | | | Stockton | CA | 95204 | |
| Reclamation District 2037 | | PO Box 609 | | | Stockton | CA | 95201 | |
| Reclamation District 2038 | | 235 East Weber Ave | | | Stockton | CA | 95202 | |
| Reclamation District 2039 | | 221 Tuxedo Court Ste E | | | Stockton | CA | 95204 | |
| Reclamation District 2041 | | 235 E Weber Ave/PO Box 1461 | | | Stockton | CA | 95202 | |
| Reclamation District 2044 | | 400 Bank Of Stockton Building | | | Stockton | CA | 95202 | |
| Reclamation District 2058 | | 3650 West Canal | | | Tracy | CA | 95376 | |
| Reclamation District 2059 | | 1610 A St | | | Antioch | CA | 94509 | |
| Reclamation District 2059 Bradfo | | 1610 A St | | | Antioch | CA | 94509 | |
| Reclamation District 2064 | | 1002 Pine St | | | Manteca | CA | 95336 | |
| Reclamation District 2065 | | PO Box 256 | | | Knightsen | CA | 94548 | |
| Reclamation District 2067 | | PO Box 747 | | | Rio Vista | CA | 94571 | |
| Reclamation District 2068 | | 7183 Yolano Rd | | | Dixon | CA | 95620 | |
| Reclamation District 2070 Edmand | | Courthouse Room 215 | | | Lakeport | CA | 95453 | |
| Reclamation District 2072 | | 235 East Weber Ave/PO Box 1461 | | | Stockton | CA | 95202 | |
| Reclamation District 2074 | | 305 North El Dorado St | | | Stockton | CA | 95202 | |
| Reclamation District 2075 | | 311 E Main St Ste 504 | | | Stockton | CA | 95202 | |
| Reclamation District 2084 | | PO Box 537 | | | Rio Vista | CA | 94533 | |
| Reclamation District 2085 | | 1025 E Critchett Rd | | | Tracy | CA | 95376 | |
| Reclamation District 2093 | | 5299 Malcolm Ln | | | Liberty Farms | CA | 95620 | |
| Reclamation District 2095 | | PO Box 1129 | | | Tracy | CA | 95376 | |
| Reclamation District 2111 | | PO Box 144 | | | Walnut Grove | CA | 95690 | |
| Reclamation District 2113 | | 1333 N California Ste 555 | | | Walnut Creek | CA | 94596 | |
| Reclamation District 2119 | | PO Box 7335 | | | Stockton | CA | 95207 | |
| Reclamation District 3 Grand I | | PO Box 984 | | | Walnut Grove | CA | 95690 | |
| Reclamation District 3 Time Warra | | PO Box 984 | | | Walnut Grove | CA | 95690 | |
| Reclamation District 317 | | PO Box 747/147 Garden Hwy | | | Rio Vista | CA | 94571 | |
| Reclamation District 341 | | PO Box 536/116 Main St | | | Rio Vista | CA | 94571 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Reclamation District 349 | | PO Box 368 | | | Courtland | CA | 95615 | |
| Reclamation District 407 | | PO Box 338 | | | Walnut Grove | CA | 95670 | |
| Reclamation District 479 | | 546 Jay St | | | Colusa | CA | 95932 | |
| Reclamation District 501 | | Courthouse Annex No Texas St | | | Fairfield | CA | 94533 | |
| Reclamation District 524 | | 311 East Main St Ste 400 | | | Stockton | CA | 95202 | |
| Reclamation District 536 | | PO Box 537 | | | Rio Vista | CA | 94571 | |
| Reclamation District 537 | | Box 2636 Hwy 16 | | | West Sacramento | CA | 95691 | |
| Reclamation District 548 | | 1101 West Tokay St | | | Lodi | CA | 95240 | |
| Reclamation District 554 | | PO Box 144 | | | Walnut Grove | CA | 95690 | |
| Reclamation District 556 | | PO Box 144 | | | Walnut Grove | CA | 95690 | |
| Reclamation District 563 | | PO Box 144 | | | Walnut Grove | CA | 95690 | |
| Reclamation District 684 | | 235 E Weber | | | Stockton | CA | 95202 | |
| Reclamation District 684 | | 235 East Weber | | | Stockton | CA | 95202 | |
| Reclamation District 70 | | PO Box 129 | | | Meridian | CA | 95957 | |
| Reclamation District 744 | | PO Box 517 | | | Clarksburg | CA | 95612 | |
| Reclamation District 755 | | Route 1 Box 34 | | | Courtland | CA | 94615 | |
| Reclamation District 756 | | 6 El Dorado South Ste 304 | | | Stockton | CA | 95202 | |
| Reclamation District 773 | | PO Box 1129 | | | Tracy | CA | 95376 | |
| Reclamation District 785 | | 609 Court St C/o Roger Sans | | | Woodland | CA | 95695 | |
| Reclamation District 799 | | Finance Bldg Room 102 | | | Martinez | CA | 94553 | |
| Reclamation District 800deer Cre | | PO Box 115 | | | Elk Grove | CA | 95759 | |
| Reclamation District 999 | | Rt 1 Box 237 | | | Clarksburg | CA | 95612 | |
| Reclamation District No 2069 | | PO Box 520 | | | Lemoore | CA | 93245 | |
| Reclamation District No 2071 | | PO Box 488 | | | Corcoran | CA | 93212 | |
| Reclamation District No 685 | | PO Box 475 | | | Corcoran | CA | 93212 | |
| Reclamation District No 739 | | PO Box 114 | | | Hanford | CA | 93232 | |
| Reclamation District No 749 | | PO Box 877 | | | Corcoran | CA | 93212 | |
| Reclamation District No 761 | | 23311 Newton | | | Stratford | CA | 93266 | |
| Reclamation District No 770 | | PO Box 877 | | | Corcoran | CA | 93212 | |
| Reclamation District No 771 | | 9800 Cairo Ave | | | Layton | CA | 93242 | |
| Reclamation District No 780 | | PO Box 877 | | | Corcoran | CA | 93212 | |
| Reclamation District No 812 | | PO Box 307 | | | Corcoran | CA | 93212 | |
| Reclamation District No 825 | | PO Box 1236 | | | Corcoran | CA | 93212 | |
| Reclamation District No1618 | | PO Box 877 | | | Corcorsn Ca | CA | 93212 | |
| Reco Mortgage | | 621 Pyramid Way | | | Sparks | NV | 89431 | |
| Recon Trust Company Na | | 1757 Tapo Canyon Rd | | | Simi Valley | CA | 93063 | |
| Reconditioned Systems Inc | | 444 W Fairmont | | | Tempe | AZ | 85282 | |
| Record & Return Title | | 3 Seminary Hill Rd | | | Carmel | NY | | |
| Record Appraisals Inc | | 2233 Broad Hollow Rd Ste 5 | | | Farmingdale | NY | 11735 | |
| Record Masters Of Southern Oregon Llc | | 1101 Fisher Ave Unit B | | | Medford | OR | 97504 | |
| Record Xpress | | PO Box 54030 | | | Los Angeles | CA | 90054-0030 | |
| Records Acquisition Services Inc | | PO Box 908 | | | Knoxville | TN | 37902 | |
| Recordxpress | | PO Box 54030 | | | Los Angeles | CA | 90054-0030 | |
| Recordxpress H123 | | | | | | | | |
| Recourse Communications Inc | | 550 Heritage Dr Ste 200 | | | Jupiter | FLORIDA | 33458 | |
| Recycle America Alliance | Waste Management | PO Box 78251 | | | Phoenix | AZ | 85062-8251 | |
| Red Acres Financial Services | | 926 Admiral Callaghan Way | | | Vallejo | CA | 94591 | |
| Red Bank Boro | | 90 Monmouth St | | | Red Bank | NJ | 07701 | |
| Red Bank Valley Sd/madison Twp | | Rd 2 Box 38 | | | Templeton | PA | 16259 | |
| Red Bank Valley Sd/new Bethlehem | | 213 Arch St | | | New Bethlehem | PA | 16242 | |
| Red Boiling Springs City | | PO Box 19 | | | Red Boiling Sp | TN | 37150 | |
| Red Brick Lending Inc | | 1112 N Sycamore St | | | Santa Ana | CA | 92701 | |
| Red Brick Lending Llc | | One Cumberland Pl Ste 104 | | | Bangor | ME | 04401 | |
| Red Brick Mortgage Company | | 7101 Broad Way Ste 1 | | | Merrillville | IN | 46410 | |
| Red Brick Mortgage Llc | | 8101 N High St Ste 180 | | | Columbus | OH | 43235 | |
| Red Canyon Financial | | 1155 South Grand Ave | | | Glendora | CA | 91740 | |
| Red Carpet Keim Classic | | 17127 Indiana St | | | Detroit | MI | 48221 | |
| Red Carpet Lending Inc | | 3900 Market St Ste 240 | | | Riverside | CA | 92501 | |
| Red Carpet Mortgage Brokers Inc | | 639 East Ocean Ave Ste 302 | | | Boynton Beach | FL | 33435 | |
| Red Carpet Mtg Corporation | | 18607 Ventura Blvd Ste 208 | | | Tarzana | CA | 91356 | |
| Red Carpet Realty | | 39 Frederick St | | | Binghamton | NY | 13901 | |
| Red Cedar Town | | E5681 550th St | | | Menomonie | WI | 54751 | |
| Red Creek Csd T/o Butler | | PO Box 538 | | | Red Creek | NY | 13143 | |
| Red Creek Csd T/o Conquest | | PO Box 538 | | | Red Creek | NY | 13143 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Red Creek Csd T/o Sterling | | PO Box 538 | | | Red Creek | NY | 13143 | |
| Red Creek Csd T/o Victory | | PO Box 538 | | | Red Creek | NY | 13143 | |
| Red Creek Csd T/o Wolcott | | PO Box 538 | | | Red Creek | NY | 13143 | |
| Red Creek Village | | 36 Main St/box 310 | | | Red Creek | NY | 13143 | |
| Red Cross | | Disaster Relief Fund | | | | | | |
| Red Envelope | | 149 New Montgomery | | | San Francisco | CA | 94105 | |
| Red Funding Llc | | 7100 Regency Square Blvd Ste 182 | | | Houston | TX | 77036 | |
| Red Hill Boro | | 1005 Main St | | | Red Hill | PA | 18076 | |
| Red Hook Csd T/o Clermont | | Mill Rd/box 29 | | | Red Hook | NY | 12571 | |
| Red Hook Csd T/o Livingston | | PO Box 29 | | | Red Hook | NY | 12571 | |
| Red Hook Csd T/o Milan | | PO Box 29 | | | Red Hook | NY | 12571 | |
| Red Hook Csd T/o Red Hook | | PO Box 29 | | | Red Hook | NY | 12571 | |
| Red Hook Csd T/o Rhinebeck | | PO Box 29 | | | Red Hook | NY | 12571 | |
| Red Hook Town | | 7340 South Broadway | | | Red Hook | NY | 12571 | |
| Red Hook Village | | 7467 South Broadway | | | Red Hook | NY | 12571 | |
| Red House Mortgage Services Inc | | 5545 Sw 8 St | | | Miami | FL | 33134 | |
| Red House Town | | Box 199c Rd 1 | | | Salamanca | NY | 14779 | |
| Red Jacket Csd T/o Farmington | | 1506 Route 21 | | | Shortsville | NY | 14548 | |
| Red Jacket Csd T/o Hopewell | | Red Jacket Central School | | | Shortsville | NY | 14548 | |
| Red Jacket Csd T/o Manchester | | Red Jacket Central School | | | Shortsville | NY | 14548 | |
| Red Lake County | | Red Lake County Courthouse | | | Red Lake Falls | MN | 56750 | |
| Red Lion Area School/winterstown | | 12437 Woodland Dr | | | Felton | PA | 17322 | |
| Red Lion Area Sd/chanceford Twp | Janet L Tyson Tax Collector | 12319 Canning House Rd | | | Felton | PA | 17322 | |
| Red Lion Area Sd/felton Boro | Wanda Tyon Tax Collector | 94 High St | | | Felton | PA | 17322 | |
| Red Lion Area Sd/lower Chanceford | | 5043 Delta Rd | | | Delta | PA | 17314 | |
| Red Lion Area Sd/north Hopewell T | | 12437 Woodland | | | Felton | PA | 17322 | |
| Red Lion Area Sd/windsor Boro | | PO Box 367 | | | Windsor | PA | 17366 | |
| Red Lion Area Sd/windsor Twp | Jill Heindel Tax Collector | 185 Ness Rd | | | York | PA | 17402 | |
| Red Lion Boro School District | Ann L Reichard Tax Collector | 116 Dixie Dr | | | Red Lion | PA | 17356 | |
| Red Lion Borough | | 116 Dixie Dr | | | Red Lion | PA | 17356 | |
| Red Mesa Mortgage Llc | | 2184 Calle De Arroyo | | | Mesilla | NM | 88046 | |
| Red Mountain Management Llc | | Po 30730 | | | Mesa | AZ | 85275-0730 | |
| Red Mountain Mortgage Corporation | | 2382 W Mckellips Blvd | | | Apache Junction | AZ | 85220 | |
| Red River County | | 200 N Walnut | | | Clarksville | TX | 75426 | |
| Red River County Appraisal Dist | | 101 W Broadway | | | Clarksville | TX | 75424 | |
| Red River Parish | | PO Box 375 | | | Coushatta | LA | 71019 | |
| Red River Title Company | | 421 N Crockett | | | Sherman | TX | 75090 | |
| Red River Town | | E0217 Thiry Daems Rd | | | Luxemburg | WI | 54217 | |
| Red Rock | | 11011 W Charleston Blvd | | | Las Vegas | NV | 89135 | |
| Red Rock Canyon Realty | | | | | | | | |
| Red Rock Mortgage | | 810 S Durango Dr 105 | | | Las Vegas | NV | 89145 | |
| Red Rock Realty | | 3208 W Colorado Ave | | | Colorado Springs | CO | 80904 | |
| Red Rock Realty Llc | C/o Timothy Seehafer | 3208 West Colorado Ave | | | Colorado Springs | CO | 80907 | |
| Red Rose Mortgage Llc | | 1221 Garvin Pl | | | Louisville | KY | 40203 | |
| Red Sands Mortgage Inc | | 301 E Tabernacle St Ste 204 | | | St George | UT | 84770 | |
| Red Shield Ins Co | | PO Box 3736 | | | Seattle | WA | 98124 | |
| Red Springs Town | | 217 S Main St | | | Red Springs | NC | 28377 | |
| Red Springs Town | | N2551 S Schmidt Rd | | | Gresham | WI | 54128 | |
| Red Wagon Mortgage Llc | | 545 Madison Ave | 13th Fl | | New York | NY | 10022 | |
| Red Willow County | | PO Box 490 | | | Mccook | NE | 69001 | |
| Redbank Sd/porter Twp | | 1640 S Reidburg Rd | | | New Bethlehem | PA | 16242 | |
| Redbank Township | | 941 Dairy Rd | | | Mayport | PA | 16240 | |
| Redbank Township | | Rd 1 Box 192 A | | | Mayport | PA | 16240 | |
| Redbank Valley Sd/mahoning Twp | | PO Box 140 | | | Distant | PA | 16223 | |
| Redbank Valley Sd/redbank Twp | | 941 Dairy Rd | | | Mayport | PA | 16240 | |
| Redbank Valley Sd/redbank Twp | | Rd 1 Box 243 | | | Mayport | PA | 16240 | |
| Redbank Valley Sd/south Bethleham | | 410 Chestnut St | | | New Bethlehem | PA | 16242 | |
| Redbanks Valley Sd/hawthorn Boro | | Box 64 | | | Hawthorn | PA | 16230 | |
| Redd & Associates Appraisals | 3540 Wheeler Rd | Ste 105 | | | Augusta | GA | 30909 | |
| Redding Appraisal Group | | PO Box 829 | | | Redding | CT | 06896 | |
| Redding City Bonds | | 760 Pkview Ave | | | Redding | CA | 96001 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Redding Fd3 Georgetown | | PO Box 518 | | | Georgetown | CT | 06829 | |
| Redding Fire Dist 1 Center | | PO Box 1130 | | | Redding | CT | 06875 | |
| Redding Fire Dist 2 West Reddi | | PO Box 266 | | | West Redding | CT | 06896 | |
| Redding Town | | PO Box 1061 | | | Redding | CT | 06875 | |
| Redding Township | | 6457 W Lily Lake Rd | | | Harrison | MI | 48625 | |
| Redemcion Trapsi | | 2439 Painted Rock Dr | | | Santa Clara | CA | 95051 | |
| Redfern Lucia & Associates | | 314 West Fifth St Ste 2 | | | Flint | MI | 48502 | |
| Redfield Town | | 80 County Rt 39 | | | Williamstown | NY | 13493 | |
| Redford Township | | 15145 Beech Daly | | | Redford | MI | 48239 | |
| Redgranite Village | | PO Box 500 | | | Redgranite | WI | 54970 | |
| Redhatj Boss | | 1801 Varsity Dr | | | Raleigh | NC | 27606 | |
| Redico Management Inc | Troy Office Centre Buildings | One Town Square Ste 1600 | | | Southfield | MI | 48076 | |
| Redico Management Inc | | Troy Office Centre Buildings | One Towne Square Ste 1600 | | South Field | MI | 48076 | |
| Redinger & Company | | Post Office Box 6958 | | | Santa Fe | NM | 87502-6958 | |
| Redland Appraisal Llc | | 19900 Se 72nd St | | | Newalla | OK | 74857 | |
| Redland Ins Co | | 535 West Broadway | | | Council Bluffs | IA | 51503 | |
| Redland Ins Co | | PO Box 229 | | | Council Bluffs | IA | 51502 | |
| Redland Ins Co | | 7 Times Square 37th Fl | | | New York | NY | 10036 | |
| Redline Courier Express Inc | | PO Box 924156 | | | Houston | TX | 77292 | |
| Redmond Properties Real Estate | | 1115 Three Rivers Blvd Ste 1 | | | Poplar Bluff | MO | 63901 | |
| Redmond Resources | | 3525 Broadway | | | Sacramento | CA | 95817 | |
| Redondo Mortgage Center | | 2305 West 190th St | | | Redondo Beach | CA | 90278 | |
| Redsand Financial Inc | | 4301 Hacienda Dr 250 | | | Pleasanton | CA | 94583 | |
| Redstick Mortgage Llc | | 5800 One Perkins Pl Bldg 4 | | | Baton Rouge | LA | 70808 | |
| Redstone Financial Corporation | | 8420 West Chester Pike Ste C | | | Upper Darby | PA | 19082 | |
| Redstone Township | | PO Box 795 | | | Republic | PA | 15475 | |
| Redwood County | | PO Box 130 | | | Redwood Falls | MN | 56283 | |
| Redwood County Mut Ins | | Box 368 | | | Lamberton | MN | 56152 | |
| Redwood County Mut Ins | | PO Box 368 | | | Lamberton | MN | 56152 | |
| Redwood Empire Appraisal | | PO Box 2850 | | | Petaluma | CA | 94953 | |
| Redwood Fi & Cas Ins Co | | 9290 West Dodge Rd Ste 3 | | | Treasurer | NE | 68114 | |
| Redwood Finance Company | | 335 W School House Ln | | | Philadelphia | PA | 19144 | |
| Redwood Financial Inc | | 654 Bair Island Rd Ste 120 | | | Redwood City | CA | 94063 | |
| Redwood Financial Partners Llc | | 100 Cummings Ctr Ste 321e | | | Beverly | MA | 01915 | |
| Redwood Lending Corporation | | 7364 Kirkwood Court | | | Maple Grove | MN | 55369 | |
| Redwood Mortgage Company | | 180 Tuckerton Rd Ste 12 | | | Medford | NJ | 08055 | |
| Redwood Mortgage Company | | 3501 Se Blvd Ste 102 | | | Vineland | NJ | 08360 | |
| Redwood Mortgage Funding Inc | Mrs Laura Jeffrey Vp Op | One Belvedere Pl | Ste 300 | | Mill Valley | CA | 94941 | |
| Reece C Heideman | | 1212 E Chokeberry Dr | | | St George | UT | 84790 | |
| Reece Financial | | 36 N Euclid Ave Ste A 1 | | | National City | CA | 91950 | |
| Reece Financial | | 36 N Euclid Ave | Ste A 1 | | National City | CA | 91950 | |
| Reed City | | 227 E Lincoln Ave | | | Reed City | MI | 49677 | |
| Reed David Prestenbach | | 730 Stonewood Dr | | | Covington | LA | 70433 | |
| Reed Plantation | | Town Office Box 10 | | | Wytopitlock | ME | 04497 | |
| Reed Prestenbach | | 730 Stonewood Dr | | | Covington | LA | 70433 | |
| Reed Robertson | | 4 Las Aromas | | | Orinda | CA | 94563 | |
| Reed Smith Llp | | PO Box 7777 W4055 | | | Philadelphia | PA | 19175-4055 | |
| Reed Spring City | | PO Box 171 | | | Reed Springs | MO | 65737 | |
| Reed Township | | 884 S River Rd | | | Halifax | PA | 17032 | |
| Reeder Appraisal Services Llc | | 7577 Central Pke Blvd Ste 218 | | | Mason | OH | 45040 | |
| Reeder Mortgage Group | | 3951 West Davie Blvd | | | Fort Lauderdale | FL | 33312 | |
| Reeder Township | | 4791 Lotan Rd | | | Lake City | MI | 49651 | |
| Reeds | | Rt 1 Box 1 | | | Reeds | MO | 67859 | |
| Reedsburg City | | 134 S Locust St/PO Box 490 | | | Reedsburg | WI | 53959 | |
| Reedsburg Town Se | | E5009 Coon Valley Dr | | | Reedsburg | WI | 53959 | |
| Reedsburg Westfield Mut Ins Co | | 1417 Ridgeview Dr | | | Reedsburg | WI | 53959 | |
| Reedsmith | Do Not Use | Use Ree003 | | | | | | |
| Reedsville Village | | PO Box 438 | | | Reedsville | WI | 54230 | |
| Reel Grobman | | 96 N Second St | | | San Jose | CA | 95113 | |
| Reem Chatih | | 8201 Sedan Ave | | | West Hills | CA | 91304 | |
| Reese & Associates Llp | | PO Box 1973 | | | Tacoma | WA | 98401 | |
| Reese & Associates Llp | | PO Box 1973 | | | Tacoma | WA | 98401-1973 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Reese Village | | 1936 East St | | | Reese | MI | 48758 | |
| Reeseville Village | | Village Hall PO Box | | | Reeseville | WI | 53579 | |
| Reeves County | | 400 Cedar St PO Box 700 | | | Pecos | TX | 79772 | |
| Reeves County Clerk | 100 East 4th St | Room 101 | | | Pecos | TX | 79772 | |
| Reeves Village | | PO Box 119 | | | Reeves | LA | 70658 | |
| Referral Financial Llc | | 1168 Lakeview Dr | | | Dracut | MA | 01826 | |
| Referral Lending | | 2051 Royal | | | Simi Valley | CA | 93065 | |
| Referral Mortgage | | 4811 South 76th St Ste 415 | | | Greenfield | WI | 53220 | |
| Referral Mortgage | | 3753 Old Post Circle | | | Boothwyn | PA | 19061 | |
| Referral Mortgage Group Llc | | 60 W Franklin St | | | Bellbrook | OH | 45305 | |
| Referral Mortgage Llc | | 535 Ctrville Rd | | | Warwick | RI | 02888 | |
| Referral Mortgage Inc | | 7505 Metro Blvd Ste 400 | | | Edina | MN | 55439 | |
| Referral Realty Group Inc | | 5511 Hillsborough St | | | Raleigh | NC | 27606 | |
| Referrals Mortgage | | 5505 Osuna Rd Ne Ste G | | | Albuquerque | NM | 87109 | |
| Referredagentcom Inc | | 4186 Brudenell Dr | | | Fairfield | CA | 94533 | |
| Refi Mortgage Inc | | 750 Boone Ave N Ste 108 | | | Golden Valley | MN | 55427 | |
| Reficenter | | 302 N Tustin Ave Ste 200 | | | Cowan Heights | CA | 92705 | |
| Reficenter | | 23245 Single Oak Way | | | Murrieta | CA | 92562 | |
| Reficom Inc | | 100 Midway Rd Ste 13 | | | Cranston | RI | 02920 | |
| Refinance Express | | 105 S Main St | | | Mountain Top | PA | 18707 | |
| Refinancecom | | 60 Oak Dr | | | Syosset | NY | 11791 | |
| Reflections Mortgage Services Llc | | 1111 Ne 25th Ave Ste 104 | | | Ocala | FL | 34470 | |
| Reflections Photography | | 6408 P Seven Corners Pl | | | Falls Church | VA | 22044 | |
| Refreshment Services Of America | America | Inc | 1870 Production Court | | Louisville | KY | 40299 | |
| Refreshment Services Of America Inc | America Inc | 1870 Production Court | | | Louisville | KY | 40299 | |
| Refugio County | | 808 Commerce PO Box 1001 | | | Refugio | TX | 78377 | |
| Refugio County Wcid 1 | | 107 Gyllenband St PO Box 397 | | | Tivoli | TX | 77990 | |
| Refund Realty & Mortgage Llc | | 5225 Katy Freeway Ste 240 | | | Houston | TX | 77007 | |
| Reg List Serve C/o John R Thompson | C/o John R Thompson | 10213 Pk Stream Dr | | | Indianapolis | IN | 46229 | |
| Regal Bank & Trust | | 10123 Reistertown Rd | | | Owing Mills | MD | 21117 | |
| Regal Cinemedia | | 9110 East Nichols Ave Ste 200 | | | Centennial | CO | 80112-3405 | |
| Regal Home Loans | | 6713 Lonicera St | | | Carlsbad | CA | 92009 | |
| Regal Lending Group | | 5220 S University Dr Ste C201 | | | Davie | FL | 33328 | |
| Regal Mortgage | | 400 Ramona Ave Ste 105 | | | Corona | CA | 92879 | |
| Regal Mortgage Group | | 6625 Miami Lakes Dr | | | Miami Lakes | FL | 33015 | |
| Regal Mortgage Group | | 1524 3rd Ave Ste 202 | | | Longview | WA | 98632 | |
| Regal Mortgage Group Inc | | 4444 Route 27 PO Box 650 | | | Kingston | NJ | 08528 | |
| Regal Mortgage Inc | | 2867 Ogden Ave | | | Lisle | IL | 60532 | |
| Regal Mortgage Llc | | 8438 Watson Rd | | | St Louis | MO | 63119 | |
| Regal Mortgage Services Corp | | 777 Main St Ste 600 | | | Fort Worth | TX | 76102 | |
| Regal Realty Inc | | 8802 Van Nuys Blvd | | | Panorama City | CA | 91402 | |
| Regalia Mortgage Company Inc | | 1048 Irvine Ave 103 | | | Irvine | CA | 92660 | |
| Regan A Noon | | 4045 Allgood Dr | | | Colorado Springs | CO | 80911-0000 | |
| Regan Elizabeth Nelson Caviglia | | 13063 Tall Tree Dr S | | | Jacksonville | FL | 32246 | |
| Regency Financial Llc | | 19120 East Canary Way | | | Queen Creek | AZ | 85242 | |
| Regency Financial Services & Investments Inc | | 219 15 Merrick Blvd | | | Laurelton | NY | 11413 | |
| Regency First Mortgage Inc | | 8911 Greeneway Commons Pl 200 | | | Louisville | KY | 40220 | |
| Regency Funding | | 7311 Mission St Ste I | | | Daly City | CA | 94014 | |
| Regency Ins Co | | PO Box 2057 | | | Kalispell | MT | 59903 | |
| Regency Ins Co Mhrfhprrm | | PO Box 30025 Rpwh | | | Tampa | FL | 33630 | |
| Regency Mortgage Corp | | 4525 S Wasatch Blvd Ste 210 | | | Sake Lake City | UT | 84124 | |
| Regency Mortgage Corp | | 6276 Amboy Rd | | | Staten Island | NY | 10309 | |
| Regency Mortgage Corp | | 175 Canal St | | | Manchester | NH | 03101 | |
| Regency Mortgage Inc | | 10640 E Bethany Dr Ste E | | | Aurora | CO | 80014 | |
| Regency Mortgage Llc | | 100 Galleria Pkwy Ste 270 | | | Atlanta | GA | 30339 | |
| Regency Office Products Llc | | 5505 Creedmoor Rd Ste 220 | | | Raleigh | NC | 27612 | |
| Regency Property Appraisers Llc | | 101 Eisenhower Pkwy Ste 300 | | | Roseland | NJ | 07068 | |
| Regency Realtors | | 4403 Riverside Dr C | | | Chino | CA | 91710 | |
| Regent Financial Group | | 1910 S 72nd St Ste 103 68 | | | | | | |
| Regent Financial Group Inc | | 1910 S 72nd St 103 | | | Omaha | NE | 68124 | |
| Regent Financial Group Inc | | 3170 East 53rd St | | | Davenport | IA | 52807 | |
| Regent Ins Co | | One General Dr | | | Sun Prairie | WI | 53596 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Regent Realty And Mortgage | | 2207 Regent St | | | Madison | WI | 53726 | |
| Regents Of The University Of California | | 300 Frank H Ogawa Plaza Ste 410 | | | Oakland | CA | 94612-2001 | |
| Regents Of Uc Remittance Processing | Center | 10920 Wilshire Blvd Ste 107 | | | Los Angeles | CA | 90024-6503 | |
| Reggie Addison | | 3669 Trotwood | | | Florence | SC | 29501-0000 | |
| Reggie Boltz | | 1570 Portola | | | Livermore | CA | 94550 | |
| Regina A Mejia | | 1420 E Romneya Dr | | | Anaheim | CA | 92805 | |
| Regina C Joseph | | 1512 Chadderton Court | | | Colorado Springs | CO | 80907-0000 | |
| Regina C Robinson | | 12017 Citrus Falls Circle | | | Tampa | FL | 33624 | |
| Regina E Sisco | | 8774 West 66th Circle | | | Arvada | CO | 80004-0000 | |
| Regina Furnish C21 Real Estate Corner | | 122 E Pk Ave | | | Lake Wales | FL | 33853 | |
| Regina Hambrick | | 11336 Magnolia St | | | Corona | CA | 92883 | |
| Regina Odum | | 1533 Southside Ave | | | Bristol | TN | 37620-0000 | |
| Regina R Brooks | | 4390 Nw Neskowin Ave | | | Portland | OR | 97229 | |
| Regina R Carrillo | | 2637 S 4th St | | | Sanger | CA | 93657 | |
| Regina R Coston | | 2088 Chestnut Ave | | | Long Beach | CA | 90806 | |
| Regina R Janusek | | 27682 Pinestrap | | | Laguna Hills | CA | 92653 | |
| Regina R Price | | 15770 Bellaire Blvd | | | Houston | TX | 77083 | |
| Regina Snow | | 3542 S Basswood Cove | | | West Valley | UT | 84120 | |
| Regina Snow Emp | | 3542 S Basswood Cove | | | West Valley | UT | 84120 | |
| Regina Sue Cox | | 76 E Us Hwy 6 | | | Valparaiso | IN | 46383 | |
| Reginal Primas | | 2709 Oxford Hall Ave | | | Murfreesboro | TN | 37128-0000 | |
| Reginald A Woods | | 804 James Ridge Rd | | | Bowie | MD | 20721 | |
| Reginald A Woods Emp | | 804 James Ridge Rd | | | Bowie | MD | 20721 | |
| Reginald Anthony Morris | | 1840 Cherokee Dr | | | Salinas | CA | 93912 | |
| Reginald B Hinton | | 14521 Faust St | | | Detroit | MI | 48223 | |
| Reginald Benson | | 8465 Old Dexter Rd | | | Cordova | TN | 38016-0000 | |
| Reginald Demond Gipson | | 2290 Indian Wells Dr | | | Reno | NV | 89521 | |
| Reginald Dwayne Smiley | | 4627 Kemper | | | Lubbock | TX | 78416 | |
| Reginald Everett Hill | | 21 Christamon South | | | Irvine | CA | 92620 | |
| Reginald G Bowie | | 284 Oak Point | | | La Pl | LA | 70068 | |
| Reginald Gage Ii | Appraisal Associates Kauai | 3691 Lohe St | PO Box 428 | | | | | |
| Reginald H Garland Jr & Jenny | | | | | | | | |
| Reginald Jackson Jr | | 2050 N Calvert St Ste 406 | | | Arlington | VA | 22201 | |
| Reginald K Mcdonald | | 930 W Flamingo Rd 110 444 | | | Las Vegas | CA | | |
| Reginald Maurice Ferguson | | 3501 Whisper Creek Blvd | | | Middleburg | FL | 32068 | |
| Reginald White | | 25 Corte Las Rosas | | | Rancho Santa Margarita | CA | 92688 | |
| Regino Esparza | | 13723 Susan Way A & B | | | Desert Hot Springs | CA | 92240 | |
| Regional Appraisal Services Inc | 400 North Stephanie St | Ste 220 | | | Henderson | NV | 89014 | |
| Regional Bankruptcy Center Of Southeastern Pa | David Scholl | 6 Saint Albans Ave | | | Newtown Square | PA | 19073 | |
| Regional Financial Mortgage Brokers Inc | | 1202 Dover Pl Se | | | Conyers | GA | 30013 | |
| Regional Financing Company Llc | | 10 Weybosset St Ste 400 | | | Providence | RI | 02903 | |
| Regional First Mortgage Corp | | 211 Century Dr Ste 101 C | | | Greenville | SC | 29607 | |
| Regional Help Wantedcom | Attn Billing Ctr | PO Box 95000 1630 | | | Philadelphia | PA | 19195-1630 | |
| Regional Home Loans Inc | | 6616 North Washington Ave Ste D | | | Ocean Springs | MS | 39564 | |
| Regional Home Mortgage Llc | | 1199 Raritan Rd Room 203 | | | Clark | NJ | 07066 | |
| Regional Justice Center | 200 Lewis Ave | | | | Las Vegas | NV | 89155 | |
| Regional Management Inc | | 11 East Fayette St | | | Baltimore | MD | 21202 | |
| Regional Mortgage Corporation | | 14535 John Humphrey Dr Ste 202 | | | Orland Pk | IL | 60462 | |
| Regional Mortgage Financial Services Inc | | 5211 Auth Rd Ste 203 | | | Camp Springs | MD | 20746 | |
| Regional Mortgage Inc | | 9753 South Orange Blossom Trail Ste 201 | | | Orlando | FL | 32837 | |
| Regional Mortgage Programs Inc | | 1370 Plainsfield Pike | | | Cranston | RI | 02920 | |
| Regional Mortgage Services Lp | | 2306 Winning Colors | | | San Antonio | TX | 78248 | |
| Regional Multiple Listing Service Inc | | 3583 Northlake Blvd | | | Lake Pk | FL | 33403 | |
| Regional Real Estate Appriasal Service | | 117 Route 9w Ste 201 | | | Haverstraw | NY | 10927 | |
| Regional Title & Land Services Inc | | PO Box 1010 | | | Marble Hill | MO | 63764 | |
| Regional Trustee Services | | 616 First Ave | | | Seattle | WA | 98104 | |
| Regionalhelpwantedcom Inc | | PO Box 95000 1630 | | | Philadelphia | PA | 19195-1630 | |
| Regis Ins Co | | PO Box 686 | | | Southeastern | PA | 19399 | |
| Register Of Deeds | | 51 South Macomb St | | | Monroe | MI | 48161 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Regsdata | George Pressley | 612 Wheeler Farms Rd | | | Milford | CT | 06460 | |
| Regsdata | | 612 Wheelers Farms Rd | | | Milford | CT | 006460 | |
| Regsdata | | 612 Wheelers Farms Rd | | | Milford | CT | 06460 | |
| Regulatory Economics | | 2279 Moresca Ave | | | Henderson | NV | 89052 | |
| Regulatory Economics Inc | | 2279 Moresca Ave | | | Henderson | NV | 89052 | |
| Regus | Dee Dee Doran | 1215 K St | | | Sacramento | CA | 95814 | |
| Regus | | 1215 K St 17th Fl | | | Sacramento | CA | 95814 | |
| Regus Business Center | | 1215 K St 17th Fl | | | Sacramento | CA | 95814 | |
| Regus Business Centers | | 6303 Owensmouth Ave 10th Fl | | | Woodland Hills | CA | 91367 | |
| Regus Business Centre | | 601 108th Ave Ne 19th Fl | | | Bellevue | WA | 98004 | |
| Regus Evening Star | | 1101 Pennsylvania Ave 7th Fl | | | Washington | DC | 20004 | |
| Reho Rodeo Association | | 1350 North Wells Ave | | | Reno | NV | 89512 | |
| Rehoboth Beach Town | | PO Box C | | | Rehoboth | DE | 19971 | |
| Rehoboth Town | | 148r Peck St | | | Rehoboth | MA | 02769 | |
| Rehwald Glasner & Chaleff | Lawrence Glasner | 5855 Topanga Canyon Blvd | Ste 400 | | Woodlandhills | CA | 91367-4600 | |
| Reich Broughton & Associates | | 1234 High St | | | Eugene | OR | 97401 | |
| Reich Broughton & Associates Inc | | 1234 High St | | | Eugene | OR | 97405 | |
| Reich Broughton & Associates Inc | | 1234 Hight St | | | Eugene | OR | 97405 | |
| Reid Frazier Borr | | 117 Williamsburg Pl | | | Franklin | TN | 37064-0000 | |
| Reid Petersen | | 2775 Silverton Way | | | Sparks | NV | 89436 | |
| Reid Peterson Emp | | 695 Sierra Rose Dr | | | Reno | NV | 89511 | |
| Reid Real Estate | | 27420 Garden Gate Ave | | | Kingston | WA | 98346 | |
| Reid Road Mud 1 Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77002 | |
| Reid Road Mud 2 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Reid Town | | 7089 Plover River Rd | | | Hatley | WI | 54440 | |
| Reidsville City | | PO Box 730 | | | Reidsville | GA | 30453 | |
| Reigle Mortgage Co Inc | | 601 N Congress Ave Ste 421 | | | Delray Beach | FL | 33445 | |
| Reilly Township | | Box 36 Pine St | | | Branchdale | PA | 17923 | |
| Reimer Lorber & Arnovitz Co Lpa | | PO Box 968 | | | Twinsburg | OH | 44087 | |
| Reina M Chavoya | | 999 Mission Trace Dr | | | St Marys | GA | 31588 | |
| Reina Mason Mortgage Services | | 6502 Bandera Rd 100 | | | San Antonio | TX | 78238 | |
| Reinaldo Melendez | | 4200 Hutchinson River Prkwy | | | Bronx | NY | 10475 | |
| Reinhart & Associates | | 1191 Echo Hollow Rd | | | Eugene | OR | 97402 | |
| Reinhart And Associates Inc | | PO Box 1067 | | | Fall Creek | OR | 97438 | |
| Reink Of Nevada | | PO Box 19543 | | | Reno | NV | 89511 | |
| Reins Assn Of Minnesota | | PO Box 308 | | | Esko | MN | 55733 | |
| Reins Co Of America Inc | | 10 South Lasalle St | | | Chicago | IL | 60603 | |
| Reisenfeld & Associates | Jerry R Howard | 2035 Reading Rd | | | Cincinnati | OH | 45202 | |
| Reit Funding Solutions | | | | | | | | |
| Reit Funding Solutions Llc | | 51 John F Kennedy Pkwy 4th Fl | | | East Point Short Hills | NJ | 07078 | |
| Rejean Onjalique Messina | | 8101 Kelton Dr 5 | | | Gilroy | CA | 95020 | |
| Rekeda Denise Hubbard | | 5249 Lexmark Circle Sw | | | Atlanta | GA | 30331 | |
| Rekeda Hubbard Emp | 1 184 10 300 | Interoffice | | | | | | |
| Rekhan Trivedi | | 16404 Fox Creek Ln | | | Plainfield | IL | 60586 | |
| Relative Realty Inc | | 825 S Primrose Ave Ste E | | | Monrovia | CA | 91016 | |
| Reliable Courier Service Inc | | PO Box 16687 | | | Tampa | FL | 33687-6687 | |
| Reliable Courier Service Inc | | 8407 Laurel Fair Circle Ste 400 | | | Tampa | FL | 33610 | |
| Reliable Finance Inc | | 28202 Cabot Rd Ste 435 | | | Laguna Niguel | CA | 92595 | |
| Reliable Finance Mortgage Inc | | 5807 W Hallandale Bch Blvd | | | Hollywood | FL | 33023 | |
| Reliable Financial Group Llc | | 1777 Reisterstown Rd Ste 236 | | | Baltimore | MD | 21208 | |
| Reliable Financing Services Ltd | | 4200 Baychester Ave | | | Bronx | NY | 10466 | |
| Reliable Funding Group Llc | | 549 Columbian St 212 | | | Weymouth | MA | 02190 | |
| Reliable Home Loans | | 1107 Fair Oaks Ave 518 | | | South Pasadena | CA | 91030 | |
| Reliable Lending | | 28630 Valley Ctr Rd | | | Valley Ctr | CA | 92082 | |
| Reliable Lloyds Ins Co | | 8655 E Via De Ventura | | | Scottsdale | AZ | 85258 | |
| Reliable Mortgage | | 2510 North Grand Ave | Ste 208 | | Santa Ana | CA | 92705 | |
| Reliable Mortgage | | 3736 Eubank Ne Building D | | | Albuquerque | NM | 87111 | |
| Reliable Mortgage Bankers Corp | | 1999 Marcus Ave Ste 212 | | | Lake Success | NY | 11042 | |
| Reliable Mortgage Brokers Inc | | 201 S Mcpherson Church Rd Ste 212 | | | Fayetteville | NC | 22830 | |
| Reliable Mortgage Funding Llc | | 3158 Des Plaines River Rd | | | Des Plaines | IL | 60016 | |
| Reliable Mortgage Group Inc | | 11637 West Florissant Ave | | | St Louis | MO | 63033 | |
| Reliable Mortgage Inc | | 118 East Canal St | | | Picayune | MS | 39466 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Reliable Mortgage Inc | | 533 Washington St | | | Whitman | MA | 02382 | |
| Reliable Mortgage Inc | | 1783 South Washington Ste 1048 | | | Naperville | IL | 60565 | |
| Reliable Mortgage Llc | | 15900 Ulster St | | | Brighton | CO | 80602 | |
| Reliable Mortgage Llc | | 225 Main St Ste 14 | | | Destin | FL | 32541 | |
| Reliable Mortgage Network Inc | | 10198 Nw 47th St | | | Sunrise | FL | 33351 | |
| Reliable Mortgage Services | | 20007 Katy Freeway | | | Katy | TX | 77450 | |
| Reliable Mortgage Solutions | | 1910 120th Pl Se Ste 201 | | | Everett | WA | 98208 | |
| Reliable Mortgage Solutions Llc | | 7127 Elmhurst | | | West Bloomfield | MI | 48322 | |
| Reliable Source Mortgage | | 1 Chick Springs Rd Ste 214 A | | | Greenville | SC | 29609 | |
| Reliable Tax & Financial Services Inc | | 1933 Victory Blvd | | | Portsmouth | VA | 23702 | |
| Reliable Title Inc | | 5792 Johnson St | | | Hollywood | FL | 33021 | |
| Reliance Appraisal Services Lp | | 1015 East Yager Ln 114 | | | Austin | TX | 78753 | |
| Reliance Bay Funding | | 2107 N First St 350 | | | San Jose | CA | 95131 | |
| Reliance Bay Funding | | 39500 Stevenson Pl 109 | | | Fremont | CA | 94539 | |
| Reliance Business Solutions Inc | | 9700 Richmond Ave Ste 241 | | | Houston | TX | 77042 | |
| Reliance Capital Inc | | 1967 Hwy 27 Ste 12 | | | Edison | NJ | 08817 | |
| Reliance Capital Mortgage Inc | | 244 East Pennywood Ave | | | Roosevelt | NY | 11575 | |
| Reliance Funding Corporation | | 1740 Lynnwood Rd | | | Allentown | PA | 18103 | |
| Reliance Funding Services Inc | | 2312 New Rd | | | Northfield | NJ | 08225 | |
| Reliance Funding Services Inc | | 1101 N Kings Hwy Ste 202 | | | Cherry Hill | NJ | 08034 | |
| Reliance Lending | | 2501 East 28th St Ste 102 | | | Signal Hill | CA | 90755 | |
| Reliance Lending Group | | 1475 Folson St 3rd Fl | | | San Francisco | CA | 94103 | |
| Reliance Lending Inc | | 7700 Little River Tpke 201 | | | Annandale | VA | 22003 | |
| Reliance Mortgage Inc | | 3940 10th Ave N | | | Lake Worth | FL | 33461 | |
| Reliance Mortgage | | 8920 W Tropicana Ave Ste 106 | | | Las Vegas | NV | 89147 | |
| Reliance Mortgage | | 8920 W Tropicana Ave | Ste 106 | | Las Vegas | NV | 89147 | |
| Reliance Mortgage | | 605 Grand Ave | | | Grand Junction | CO | 81501 | |
| Reliance Mortgage Corporation Inc | | 12265 Southwest 132nd Court 1st Flr | | | Miami | FL | 33186 | |
| Reliance Mortgage Inc | | 22771 S Western Ave 209 | | | Torrance | CA | 90501 | |
| Reliance Mortgage Llc | | 1220 20th St Se | | | Salem | OR | 97302 | |
| Reliance Mortgage Services Inc | | 2800 Bush River Rd Ste 1 B | | | Columbia | SC | 29210 | |
| Reliance National Ins Co | | 1209 Orange St | | | Wilmington | DE | 19801 | |
| Reliance One Mortgage Ltd | | 4600 Post Oak Pl Ste 225 | | | Houston | TX | 77027 | |
| Reliance One Mortgage Ltd | | 2113 Government St Ste G | | | Ocean Springs | MS | 39564 | |
| Reliance Real Estate | | PO Box 984 | | | Roanoke | AL | 36274 | |
| Reliant Business Products | | 5757 Ranchester Dr Ste 1400 | | | Houston | TX | 77036 | |
| Reliant Business Products | | 5757 Ranchester 1400 | | | Houston | TX | 77036 | |
| Reliant Energy | | PO Box 650475 | | | Dallas | TX | 75265-0475 | |
| Reliant Energy | | PO Box 3765 | | | Houston | TX | 77253-3765 | |
| Reliant Financial Services | | 20863 Stevens Creek Blvd Ste 560 | | | Cupertino | CA | 95014 | |
| Reliant Mortgage Co | | 1811 South Jones Blvd | | | Las Vegas | NV | 89146 | |
| Reliant Mortgage Company Llc | | 785 W Covell Ste 100 | | | Edmond | OK | 73003 | |
| Reliant Mortgage Company Llc | | 101 Edgewater Dr | Ste 260 | | Wakefield | MA | 01880 | |
| Reliant Mortgage Concepts | | 1001 North High St | | | Worthington | OH | 43085 | |
| Reliant Mortgage Llc | | 2002 Stockton Hill Rd Ste 101 | | | Kingman | AZ | 86401 | |
| Reliant Mortgage Ltd | | 16000 Dallas Pkwy Ste 375 | | | Dallas | TX | 75248 | |
| Reliant One Mortgage Company | | 3200 Northeast 14th St Ste 271 | | | Pompano Beach | FL | 33062 | |
| Reliasource | Joan Freeman | 6126 Frisco Square Blvd | 400 23 | | Frisco | TX | 75034 | |
| Reliasource & Associate Inc | | 6126 Frisco Square Blvd Ste 400 23 | | | Frisco | TX | 75034 | |
| Relman & Associates | John Relman | 1225 19th St Nw 600 | | | Washington | DC | 20036-2456 | |
| Relman & Associates | | 1225 19th St Nw Ste 600 | | | Washington | DC | 20036-2456 | |
| Relocation Llc | | 5666 S 122nd E Ave C 2 | | | Tulsa | OK | 74146 | |
| Relocation Mortgage Services Llc | | 9085 E Mineral Circle Ste 315 | | | Centennial | CO | 80112 | |
| Relocation Solutions Inc | Dba Apt Solutions | 660 Southpointe Ct Ste 200 | | | Colorado Springs | CO | 80906 | |
| Rels Title Agency | | 310 Old Country Rd Ste 202 | | | Garden City | NY | 11530 | |
| Rels Valuation | | 8009 34th Ave South 1300 | | | Bloomington | MN | 55425 | |
| Relyc Usa Mortgage Corp | | 300 S Jackson St Ste 520 | | | Denver | CO | 80209 | |
| Rem Enterprise | | 945 Queensdale Ave | | | Corona | CA | 92880 | |
| Rema Financial Services Inc | | 17452 Irvine Blvd Ste 213 | | | Tustin | CA | 92780 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Remac Llc | | PO Box 770210 | | | Memphis | TN | 38177-0210 | |
| Remace Ltd | Trading As Meagher & Associates | 439 West Market St | | | York | PA | 17404 | |
| Remax Advantage | 1503 N Mitthoeffer Rd | Attn Terry Melvin | | | Indianapolis | IN | 46229 | |
| Remax Advantage Realty | | 1503 N Mitthiffer Rd | | | Indianapolis | IN | 46229 | |
| Remax Executive Realty | 6101 Youree Dr | Attn Charles Horne | | | Shreveport | LA | 71105 | |
| Remax Executive Realty | Attn Charles B Horne President | 6101 Youree Dr | | | Shreveport | LA | | |
| Remax Executive Realty | Remax Executive Realty Attn Charles B Horne Pres | 6101 Youree Dr | | | Shreveport | LA | 92656 | |
| Remax Executive Realty | | 6106 Youree Dr 2300 | | | Shreveport | LA | 71105 | |
| Remax Executives | | 3350 Northlake Pkwy | | | Atlanta | GA | 30345 | |
| Remax Grand | C/o Susan Gust | 727 Grand Ave | | | Ingleside | IL | 60041 | |
| Remax Performance Inc | | 300 Sunny Glen Ct | Box 5044 | | Woodland Pk | CO | 80866 | |
| Remax Performance Inc | | 300 Sunny Glen Ct | | | Woodland Pk | CO | 80866 | |
| Remax Preferred Home | | 15050 Fairfield Village Dr 140 | | | Cypress | TX | 77433 | |
| Remc Enterprises Inc | | 5150 E Pacific Coast Hwy 2nd Fl | | | Long Beah | CA | 90804 | |
| Remc Enterprises Inc | | 5150 E Pacific Coast Hwy 2nd Fl | | | Long Beach | CA | 90804 | |
| Remc Enterprises Inc | | 8105 Irvine Ctr Dr | | | Irvine | CA | 92618 | |
| Remc Enterprises Inc | | 8105 Irvine Ctr Dr Ste 900 | | | Irvine | CA | 92618 | |
| Remedios Atencio | | 775 Edward Werth | | | Rodeo | CA | 94572 | |
| Remedy Financial Inc | | 1442 Brittmoore Rd | | | Houston | TX | 77043 | |
| Remedy One Mortgage | | 6820 Indiana Ave Ste 250 | | | Riverside | CA | 92506 | |
| Remi Capital Inc | | 5 Marine View Plaza 401 | | | Hoboken | NJ | 07030 | |
| Remington Commercial Advisors | | 9176 South 300 West Ste 1a | | | Sandy | UT | 84065 | |
| Remington Farmers Mut Ins Co | | PO Box 68 | | | Remington | IN | 47977 | |
| Remington Financial Corp | | 6819 21 N Ave Ste 202 | | | Oak Pk | IL | 60302 | |
| Remington Mortgage Inc | | 2019 East Hwy 152 Ste 103 | | | Mustang | OK | 73064 | |
| Remington Mud 1 Wheeler | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Remington Town | | PO Box 276 | | | Remington | VA | 22734 | |
| Remington Town | | Box 68 | | | Babcock | WI | 54413 | |
| Remittance Processing Center | | PO Box 920041 | | | Dallas | TX | 75392 | |
| Remon Marzouk Qutami | | 11357 Donner Rd Ste G | | | Truckee | CA | 96161 | |
| Remsen Csd T/o Forestport | | PO Box 406 | | | Remsen | NY | 13438 | |
| Remsen Csd T/o Remsen | | PO Box 406 | | | Remsen | NY | 13438 | |
| Remsen Csd T/o Russia | | PO Box 406 | | | Remsen | NY | 13438 | |
| Remsen Csd T/o Steuben | | PO Box 406 | | | Remsen | NY | 13438 | |
| Remsen Csd/ T/o Trenton | | PO Box 406 | | | Remsen | NY | 13438 | |
| Remsen Mut Ins Assoc | | PO Box 619 239 S Washing | | | Remsen | IA | 51050 | |
| Remsen Town | | 9687 Main St | | | Remsen | NY | 13438 | |
| Remsen Village | | PO Box 335 Main St | | | Remsen | NY | 13438 | |
| Renada Cerniglia | | 2330 E Fremont Ave | | | Littleton | CO | 80122 | |
| Renae N Marquez | | 19071 Hillsboro | | | Huntington Beach | CA | 92646 | |
| Renaissance Esmeralda Resort | | 44 400 Indian Wells Ln | | | Indian Wells | CA | 92210 | |
| Renaissance Funding Group Inc | | 3088 Mercer University Dr Ste 210 | | | Atlanta | GA | 30341 | |
| Renaissance Home Funding Corp | | 550 Broad St Ste 205 | | | Newark | NJ | 07102 | |
| Renaissance Mayflower Hotel | | 1127 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| Renaissance Mortgage Bankers | | 2887 The Villages Pkwy | | | San Jose | CA | 95135 | |
| Renaissance Mortgage Corporation | | 22 Stiles Rd Ste 203 | | | Salem | NH | 03079 | |
| Renaissance Mortgage Corporation | | 22 Stiles Rd | Ste 203 | | Salem | NH | 03079 | |
| Renaissance Mortgage Group Inc | | 400 East Merritt Ave F | | | Merritt Island | FL | 32953 | |
| Renaissance Mortgage Sw Of Florida Inc | | 800 Seagate 204 | | | Naples | FL | 34103 | |
| Renaissance Mortgage Sw Of Florida Inc | | 5624 8th St West Ste 114 | | | Lehigh Acres | FL | 33971 | |
| Renaissance Northwest Hwy Llc | C/o Sp Realty Partners | 1480 Renaissance Dr | | | Park Ridge | IL | 60068 | |
| Renaissance Real Estate Mortgage | | 86 Ikaika Pl | | | Lahaina | HI | 96761 | |
| Renaissance Services Inc | | 8020 Toltec Ln | | | Colorado Springs | CO | 80908 | |
| Renaissance Washington Dc Hotel | | 999 9th St Nw | | | Washington | DC | 20001-9000 | |
| Renan V Bautista | | 845 16th St | | | San Diego | CA | 92101 | |
| Renato E Marquez | | 593 Citation | | | Newbury Pk | CA | 91320 | |
| Renato Fuly | 1 184 9 200 | Interoffice | | | | | | |
| Renato Fuly | | 214 Via Serena | | | Rancho Santa Margarita | CA | 92688 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Renato G Quiazon | | 33082 Calistoga St | | | Union City | CA | 92103 | |
| Renatta Marie Maciel | | 2732 N 148th Ave | | | Goodyeale | AZ | 85338 | |
| Renc Financial | | 2280 Diamond Blvd Ste 140 | | | Concord | CA | 94520 | |
| Rene C Cano | | 26703 Shiremist Court | | | Katy | TX | 77494 | |
| Rene F Enriquez | | 3693 N Laverne | | | Fresno | CA | 93727 | |
| Rene Guerrero | | 1610 E Saint Andrew Pl | | | Santa Ana | CA | 92705 | |
| Rene Kelley | | 287 Hampshire Dr | | | Plainsboro | NJ | 08536 | |
| Rene Kelley Emp | | 287 Hampshire Dr | | | Plainsboro | NJ | 08536 | |
| Rene Minchaca Guillermina Cabral Individuals | | 2061 San Antonio Ave | | | Ontario | CA | 91762 | |
| Rene Palma | | 1720 Horeb | | | Zion | IL | 60099 | |
| Rene R Sanchez | | 1133 Cottonwood Ct | | | Ontario | CA | 91761 | |
| Rene Ramirez Vivas | | 1852 Janice Ln | | | Beloit | WI | 53511 | |
| Rene S Guerrero | | 24912 Otis Dr | | | Moreno Valley | CA | 92553 | |
| Rene Salazar | | 363 Overhille Dr | | | San Antonio | TX | 78228 | |
| Rene Serrato | | 2670 E Pk Ln | | | Anaheim | CA | 92806 | |
| Rene Vivas Emp | | 1852 Janie Ln | | | Beloit | WI | 53511 | |
| Rene Young | | 3605 Devon Way | | | El Dorado Hills | CA | 95762 | |
| Renea R Rasberry | | 6060 Monte Vista Ln | | | Forth Worth | TX | 76132 | |
| Renedria Ann Bennett | | 5104 Creek Valley Dr | | | Arlington | TX | 76018 | |
| Renee Adams | | 7975 Long Dr | | | Chattanooga | TN | 37421-0000 | |
| Renee And Aaron Knesal | | 4200 6th Ave Se Ste 305 | | | Lacey | WA | 98503 | |
| Renee Bartley | | 2650 South Liney Court | | | Denver | CO | 80219-0000 | |
| Renee Bell | | 9765 Kalispell St | | | Commerce City | CO | 80022-0000 | |
| Renee Christine Garry | | 14383 Corvallis St | | | San Leandro | CA | 94575 | |
| Renee Colello | | 41 Barkers Mill Rd | | | Hackettstown | NJ | 07840 | |
| Renee Colleen Zeller | | 12200 S E Mcloughlin Blvd | | | Milwaukie | OR | 97222 | |
| Renee Comfort | Box 30 Building 902 | Naval Air Station | | | Jacksonville | FL | 32212 | |
| Renee Cross | | 1600 Sunnyvale Ave | | | Walnut Creek | CA | 94597 | |
| Renee D Ramirez | | 901 Summit View Ct | | | Corona | CA | 92882 | |
| Renee D Salter | Appraisal Services | 300 Brookwood Dr | | | Thomasville | GA | 31792 | |
| Renee Dee Petty | | 5005 Fox Trotter Way | | | Elk Grove | CA | 95757 | |
| Renee Demaret | | 18333 Egret Bay 400 | | | Houston | TX | 77058 | |
| Renee E Laviers | | 41310 214th Ave Se | | | Enumclaw | WA | 98022 | |
| Renee Holt 4176 | Vancouver East Retail | Interoffice | | | | | | |
| Renee J Munn | | 10907 Oheida | | | Boise | ID | 83709 | |
| Renee Jo Felts | | 16742 N 177th Ave | | | Surprise | AZ | 85388 | |
| Renee Joanne Ramos | | 1580 W 8th St | | | Upland | CA | 91786 | |
| Renee K Lickey | | 9537 Winterbrook Way | | | Orangevale | CA | 95662 | |
| Renee L Brian | | 7465 Cristobal | | | Atascadero | CA | 93422 | |
| Renee Lashawn Norton | | 9481 Highland Oak Dr | | | Tampa | FL | 33647 | |
| Renee Lott | | 12100 Montecito Rd Unit 114 | | | Los Alamitos | CA | 90720 | |
| Renee Lynn Holt | | 203 Se Pk Plaza Dr | | | Vancouver | WA | 98684 | |
| Renee M Cunningham | 1 1610 1 825 | Interoffice | | | | | | |
| Renee M Cunningham | | 2910 Crape Myrtle Cr | | | Chino Hills | CA | 91709 | |
| Renee Marie Curry | | 4622 E Bennington Ave | | | Castle Rock | CO | 80104 | |
| Renee Marie Dorr | | 4658 Seven Lakes Pl | | | Powell | OH | 43065 | |
| Renee Marie Silcox | | 8114 186th St Ct E | | | Puyallup | WA | 98375 | |
| Renee Michelle Schulz | | 8500 E India School | | | Scottsdale | AZ | 85254 | |
| Renee N Lai | | 22942 Broadleaf | | | Lake Forest | CA | 92630 | |
| Renee Neary | Neary Appraisal Service | 4403 Bull Run | | | Butte | MT | 59701 | |
| Renee P Ibarra | | 628 S Illinois St | | | Anaheim | CA | 92805 | |
| Renee Polite | | 417 Concord Cir | | | Mcdonough | GA | 30253 | |
| Renee R Johnson De Wale | | 7 Prescott | | | Aliso Viejo | CA | 92656 | |
| Renee R Siegel | | 15311 Cypress Gardens | | | Houston | TX | 77069 | |
| Renee Schulz | | Phoenix Retail | | | | | | |
| Renee Shifris | | 640 Allison Dr | | | Richmond Hts | OH | 44143 | |
| Renee Silverthorne | | 8419 Sailing Loop | | | Bradenton | FL | 34202 | |
| Renee Yvette Anglin | | 14250 Riverside Dr | | | Apple Valley | CA | 92307 | |
| Renegade Flooring Inc | | 12233 Olympic Blvd Ste 354 | | | Los Angeles | CA | 90064 | |
| Reneil Smith | | 1016 Washington Ave | | | Madison | IL | 62060 | |
| Renette Renee Johnson | | 130 New Rd Apt M19 | | | Parsippany | NJ | 07054 | |
| Renewal Mortgage | | 329 Oak St | | | Gainesville | GA | 30501 | |
| Renex Inc | | 73 Tacoma Dr | | | Dartmouth | NS | B2V3Y6 | Canada |
| Reni C Coldiron | | 1334 Canterbury | | | Perris | CA | 92571 | |
| Renick | | PO Box 87 | | | Renick | MO | 65278 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Renier Zambrano | | 17 Courtland Circle | | | Bear | DE | 19701 | |
| Renn Road Mud Bob Lear | | 11111 Katy Frwy Ste 725 | | | Houston | TX | 77079 | |
| Renne Siclaire Emp | 1 3351 4 215 | Interoffice | | | | | | |
| Rennett Kae & Associates Inc | | 3082 Lone Pine Rd | | | Medford | OR | 97504 | |
| Reno County | | 206 W First | | | Hutchinson | KS | 67501 | |
| Reno Gazette Journal | 955 Kuenzil St | PO Box 22000 | | | Reno | NV | 89520-2000 | |
| Reno Spraks Chamber Of Commerce | | PO Box 3499 | | | Reno | NV | 89505-3499 | |
| Reno Thai | | 137 N Muscatel Ave | | | San Gabriel | CA | 91775 | |
| Reno Township | | 7720 Old State Rd | | | Whittemore | MI | 48770 | |
| Reno/sparks Assoc Of Realtors | | PO Box 70969 | | | Reno | NV | 89570 | |
| Reno/sparks Association Of Realtors | | 5650 Riggins Ct Ste 200 | | | Reno | NV | 89502 | |
| Renova City | | 5 Second St | | | Cleveland | MS | 38732 | |
| Renovo Borough | | Boro Bldg 5th St | | | Renovo | PA | 17764 | |
| Rensselaer City | | 505 Broadway Sa | | | Rensselaer | NY | 12144 | |
| Rensselaer City Rensselaer Co T | | 505 Broadway | | | Rensselaer | NY | 12144 | |
| Rensselaer City Sd City Of Ren | | 505 Broadway Sa | | | Rensselaer | NY | 12144 | |
| Rensselaer County/noncollecting | | Rensselaer County Bureau Of Finan | | | Troy | NY | 12180 | |
| Rensselaer Falls Village | | PO Box 36 | | | Rensselaer Falls | NY | 13680 | |
| Rensselaer Polytechnic Institute | Attn Gift Processing | 119 8th St | | | Troy | NY | 12180 | |
| Rensselaerville Town | | PO Box 185 | | | Rensselaerville | NY | 12147 | |
| Rent Your Plants | | 4716 E Firestone Blvd | | | South Gate | CA | 90280-8404 | |
| Rent Your Plants | | 4716 E Firestone Blvd | | | South Gate | CA | 90280 | |
| Rentacrate Inc | | 124 Prospect St | | | Waltham | MA | 02453 | |
| Renuold Gonzales | | 67 Grove St | | | N Plainsfield | NJ | 07060 | |
| Renville County | | 500 East Depue | | | Olivia | MN | 56277 | |
| Renville County | | PO Box 68 | | | Mohall | ND | 58761 | |
| Reo Pal Re | Darren Farris | 20623 Alaminos Dr | | | Santa Clarita | CA | 91350 | |
| Reo Real Estate | | 5031 Backlick Rd | | | Annandale | VA | 22003 | |
| Reo Services | | 6013 Beau Ln | | | Orlando | FL | 32808 | |
| Reo Trans | Mark Mckinley | 5155 Wrosecrans Ave | Ste 257 | | Los Angeles | CA | 90250 | |
| Reomac | 520 Washington Blvd | Ste 716 | | | Marina Del Rey | CA | 90292 | |
| Reomac | | 2520 Venture Oaks Way Ste 150 | | | Sacramento | CA | 95833 | |
| Reotrans | | 5155 W Rosencrans Ave Ste 220 | | | Hawthorne | CA | 90250 | |
| Reotrans Llc | | 5155 W Rosecrans Ave Ste 220 | | | Hawthorne | CA | 90250 | |
| Replica Scripps Poway | | 10549 Scripps Poway Pkwy Ste B | | | San Diego | CA | 92131 | |
| Report Land Surveying Inc | | 5460 Ward Rd Ste 160 | | | Arvada | CO | 80002 | |
| Republic Bank Inc | | 306 W Superior St | | | Duluth | MN | 55802 | |
| Republic County | | 1815 Main St | | | Belleville | KS | 66935 | |
| Republic Fi & Cas Ins | | PO Box 650699 | | | Dallas | TX | 75265 | |
| Republic Fire & Cas Ins | | PO Box 809061 | | | Dallas | TX | 75380 | |
| Republic Franklin Ins Co | | PO Box 29906 | | | Columbus | OH | 43229 | |
| Republic Franklin Ins Co | | Utica Nat Ins Group | PO Box 530 | | Utica | NY | 13503 | |
| Republic Home Mortgage Corp | | 190 North 10th St Ste 304 | | | Brooklyn | NY | 11211 | |
| Republic Ins Co | | PO Box 650699 | | | Dallas | TX | 75265 | |
| Republic Ins Co | | Republic Companies Group | PO Box 809061 | | Dallas | TX | 75219 | |
| Republic Lloyds | | PO Box 650699 | | | Dallas | TX | 75265 | |
| Republic Lloyds | | PO Box 809061 | | | Dallas | TX | 75380 | |
| Republic Mortgage Banc Llc | | 150 Smokerise Dr Ste B | | | Wadsworth | OH | 44281 | |
| Republic Mortgage Corporation | | 530 Pine St Ste 1 | | | Rochester | MI | 48307 | |
| Republic Mortgage Home Loans Llc | | 4516 South 700 East Ste 300 | | | Salt Lake City | UT | 84107 | |
| Republic Mortgage Home Loans Llc | | 715 Blue Lakes Blvd N | | | Twin Falls | ID | 83301 | |
| Republic Mortgage Home Loans Llc | | 1108 N Washington | | | Spokane | WA | 99201 | |
| Republic Mortgage Home Loans Llc | | 6901 Emerald Ste 205 | | | Boise | ID | 83704 | |
| Republic Mortgage Home Loans Llc | | 1483 East Ridgeline Dr 200 | | | South Ogden | UT | 84405 | |
| Republic Mortgage Home Loans Llc | | 880 West Heritage Pk Blvd 120 | | | Layton | UT | 84041 | |
| Republic Mortgage Inc | | 11 Jefferson Pl | | | Newnan | GA | 30263 | |
| Republic Mortgage Insurance Comapny | | PO Box 2514 | | | Winston Salem | NC | 27105 | |
| Republic Mortgage Insurance Company | | 190 Oak Plaza Blvd | | | Winston Salem | NC | 27105 | |
| Republic Mortgage Llc | | 9580 W Sahara Ave Ste 200 | | | Las Vegas | NV | 89117 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Republic Mut Ins Co | | 1 Insurance Square | | | Celina | OH | 45822 | |
| Republic Residential Mortgage Llc | | 13951 N Scottsdale Rd | | | Scottsdale | AZ | 85254 | |
| Republic Residential Mortgage Llc | | 8955 E Pinnacle Peak Rd Ste 103 | | | Scottsdale | AZ | 85255 | |
| Republic Services | | PO Box 98508 | | | Las Vegas | NV | 89193-8508 | |
| Republic Services | 770 E Sahara Ave | 770 E Sahara Ave | PO Box 98508 | | Las Vegas | NV | 89193 | |
| Republic Services Inc | 770 E Sahara Ave | PO Box 98508 | | | Las Vegas | NV | 89193-8508 | |
| Republic Services Of Florida Lp | Dba Southland Recycling Services | 2120 N Market St | PO Box 40725 | | Phoenix | AZ | 85062-8040 | |
| Republic Silver State Disposal Inc | | PO Box 78040 | | | Houston | TX | 77006 | |
| Republic State Mortgage Company | | 2715 Bissonnet St Ste102 | | | Houston | TX | 77005 | |
| Republic State Mortgage Company | | 2715 Bissonnet St | Suite102 | | Houston | TX | 77005 | |
| Republic Township | | 118 W Kloman Ave | | | Republic | MI | 49879 | |
| Republic Trust & Mortgage Inc | | 3936 Belle Oak Blvd | | | Largo | FL | 33771 | |
| Republic Underwriters Ins Co | | PO Box 650699 | | | Dallas | TX | 75265 | |
| Republic Underwriters Ins Co | | Republic Companies Group | PO Box 809061 | | Dallas | TX | 75380 | |
| Republic Underwriters Ins Co | | Republic Group Of Ins Co | PO Box 650766 | | Dallas | TX | 75265 | |
| Republic Vanguard Ins | | PO Box 809061 | | | Dallas | TX | 75380 | |
| Republic Vanguard Ins Co | | PO Box 650699 | | | Dallas | TX | 75265 | |
| Republic Waste | | 10554 Tanner Rd | | | Houston | TX | 77070 | |
| Republic Waste Services | | 10554 Tanner Rd | | | Houston | TX | 77041 | |
| Republic Waste Services | | PO Box 9001813 | | | Louisville | KY | 40290 | |
| Republic Western Ins Co | | 2721 North Central Ave | | | Phoenix | AZ | 85004 | |
| Republican Party Of New Mexico | | PO Box 94083 | | | Albuquerque | NM | 87199-4083 | |
| Request Mortgage Inc | | 151 Springfield Ave Ste 2b | | | Joliet | IL | 60435 | |
| Request Mortgage N W Inc | | 1088 E Millsap Rd | | | Fayetteville | AR | 72703 | |
| Res Com Mortgage Corporation | | 9101 Greenwood Ave Ste 303 | | | Niles | IL | 60714 | |
| Res Com Mortgage Corporation | | 9101 Greenwood Ave | Ste 303 | | Niles | IL | 60714 | |
| Resad Ismic | | 12103 Flaxen Dr | | | Houston | TX | 77065 | |
| Rescom Mortgage Inc | | 10532 Acacia St Ste B 1 | | | Rancho Cucamonga | CA | 91730 | |
| Rescomm Financial | | 351 E Foothill Blvd 200 | | | Arcadia | CA | 91006 | |
| Rescomm Mortgage Llc | | 2418 Wilmington Rd Ste C | | | New Castle | PA | 16105 | |
| Rescue Funding Inc | | 11911 Artesia Blvd Ste 100 | | | Cerritos | CA | 90703 | |
| Rescue Mortgage Inc | | 6550 York Ave South Ste 600 | | | Edina | MN | 55435 | |
| Research In Motion Corporation | | 12432 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Research Institute Of America Group | | PO Box 6159 | | | Carol Stream | IL | 60197-6159 | |
| Research Lending Services | | 12710 Research Blvd Ste 117 | | | Austin | TX | 78759 | |
| Reseburg Town | | N13688 Bachelors Ave | | | Thorp | WI | 54771 | |
| Reseda Rubber Stamp | | 21519 Sherman Way | | | Canoga Pk | CA | 91303-1537 | |
| Reserve Account | | PO Box 856056 | | | Louisville | KY | 40285-6056 | |
| Reserve Financial Inc | | 3659 Main St | | | Oakley | CA | 94561 | |
| Reserve Funding Mortgage Corporation | | 2167 Northlake Pkwy Ste 103 | | | Tucker | GA | 30084 | |
| Reserve Mortgage Investments Llc | | 3310 Lackland Rd | | | Fort Worth | TX | 76116 | |
| Reserve Township | | 3068 Mt Troy Raod | | | Pittsburgh | PA | 15212 | |
| Residence Mutual Ins Co | | PO Box 6019 | | | Agoura Hills | CA | 91376 | |
| Residence Mutual Ins Co | | PO Box 33070 | | | St Petersburg | FL | 33733 | |
| Residence North Mortgage | | 9 Bradford St | | | Windham | NH | 03087 | |
| Residenital Constructors Llc | | 360 E Desert Inn Rd 603 | | | Las Vegas | NV | 89109 | |
| Residenital Constructors Llc | | 830 Carnegie St 1311 | | | Las Vegas | NV | 89052 | |
| Residential Funding Company Llc | Daniel Schroer Transaction Manager | 8400 Normandale Lake Blvd Ste 250 | | | Minneapolis | MN | 55437 | |
| Residential Funding Company Llc | Senior Compliance Officer | 2255 North Ontario St Ste 400 | | | Burbank | CA | 91504 | |
| Residential Funding Company Llc | Sophie Schubert Sophie Schubert Sr Credit Officer | Residenital Funding Company Llc | 7501 Wisconsin Ave Ste 900 | | Bethesda | MD | 20814 | |
| Residential Funding Company Llc | Residenital Mortgage Solution | 7501 Wisconsin Ave Ste 900 | | | Bethesda | MD | 20884 | |
| Residential Mortgage Solution | | 2800 28th St Ste 102 | | | Santa Monica | CA | 90405 | |
| Resident Lending Group | | 1230 Liberty St Ne | | | Salem | OR | 97303 | |
| Residential Appraisal & Consulting | Carl S Schneider Sra | 6737 S Peoria Ste B114 | | | Tulsa | OK | 74136 | |
| Residential Appraisal Service | | 9028 Cedarview | | | Jenison | MI | 49428 | |
| Residential Appraisal Services | | 4826 El Camino Av | | | Carmichael | CA | 95608 | |
| Residential Appraisal Services | | 8346 State Rd 84 | | | Davie | FL | 33324 | |
| Residential Appraisal Services Llc | | 959 Hilock Rd | | | Columbus | OH | 43207 | |
| Residential Appraisal Specialist | | 800 S Austin Ave | | | Georgetown | TX | 78626 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Residential Appraisal Specialist Inc | | 1270 Queen Emma St 900 | | | Honolulu | HI | 96813 | |
| Residential Appraisal Specialists | | 800 S Austin Ave Ste K | | | Georgetown | TX | 78626 | |
| Residential Appraisals | | 2238 North 22nd St | | | Phoenix | AZ | 85006 | |
| Residential Appraisals Inc | | 14520 Encantado Rd Ne | | | Albuquerque | NM | 87123 | |
| Residential Concepts Credit & Financial Services | | 3119 Beach Blvd | | | Jacksonville | FL | 32207 | |
| Residential Equity Corp | | 229 Nassau Blvd | | | West Hempstead | NY | 11552 | |
| Residential Equity Funding Corp | | 229 Nassau Blvd | | | West Hempstead | NY | 11552 | |
| Residential Finance America | | 1301 Dove St Ste 370 | | | Newport Beach | CA | 92660 | |
| Residential Finance America | | 4340 Von Karman Ave Ste 400 | | | Newport Beach | CA | 92660 | |
| Residential Finance America | | 1702 Washington St Ste 103 | | | Waukegan | IL | 60085 | |
| Residential Finance America | | 485 Minute Man Causeway | | | Cocoa Beach | FL | 32931 | |
| Residential Finance America | | 3158 Red Hill Ave Ste 250 | | | Costa Mesa | CA | 92626 | |
| Residential Finance America | | 3528 Columbia Pkwy | | | Cincinnati | OH | 45226 | |
| Residential Finance America | | 6670 Alessandro Ste B | | | Riverside | CA | 92506 | |
| Residential Finance America | | 1400 N Kellogg Ste F & G | | | Anaheim | CA | 92807 | |
| Residential Finance Consultants | | 4660 Boo Bear Ln | | | Somerset | CA | 95684 | |
| Residential Finance Corporation | | 401 N Front St Ste 300 | | | Columbus | OH | 43215 | |
| Residential Finance Corporation | | 1500 Business Hwy 17 North Ste 203 | | | Surfside Beach | SC | 29575 | |
| Residential Finance Network | | 1330 Post Rd Ste 3 | | | Fairfield | CT | 06824 | |
| Residential Funding Corporation | Mike Bugbee | 1646 N California Blvd 400 | | | Walnut Creek | CA | 94596 | |
| Residential Home Lending Federal Way | | 500 S 336th St Ste 107 | | | Federal Way | WA | 98003 | |
| Residential Home Loan Centers Llc | | 1777 Reisterstown Rd Ste 352 | | | Baltimore | MD | 21208 | |
| Residential Home Loan Centers Llc | | 2423 Maryland Ave Ste 300 | | | Baltimore | MD | 21218 | |
| Residential Lending Corporation | | 4041 Powder Mill Rd 6th Fl | | | Calverton | MD | 20705 | |
| Residential Lending Corporation | | 4041 Powder Mill Rd | 6th Fl | | Calverton | MD | 20705 | |
| Residential Lending Group | | 9201 Se 91st Ave Ste 210 | | | Portland | OR | 97266 | |
| Residential Lending Group Ltd | | 11215 Ne 116th Pl | | | Kirkland | WA | 98034 | |
| Residential Lending Llc | | 2629 W Main St Ste 105 | | | Littleton | CO | 80120 | |
| Residential Lending Services | | 9320 Annapolis Rd Ste 320 | | | Lanham | MD | 20706 | |
| Residential Lending Services Inc | | 570 Taxter Rd | | | Elmsford | NY | 10523 | |
| Residential Loan Center Of Ame | | 2350 E Devon Ave | | | Des Plaines | IL | 60018 | |
| Residential Loan Center Of America Inc | | 2350 East Devon Ave Ste 300 | | | Des Plaines | IL | 60018 | |
| Residential Mortgage Associates Inc | | 650 South Cherry St Ste 225 | | | Denver | CO | 80246 | |
| Residential Mortgage Banc | | 2105 Eastland Dr Ste B | | | Bloomington | IL | 61704 | |
| Residential Mortgage Brokers Llc | | 2137 Defense Hwy Stes 4 & 5 | | | Crofton | MD | 21114 | |
| Residential Mortgage Capital | | 900 Mission Ave | | | San Rafael | CA | 94901 | |
| Residential Mortgage Capital | | 500 Ala Moana Blvd | | | Honolulu | HI | 96813 | |
| Residential Mortgage Concepts | | 800 West Sam Houston Pkwy South Ste 212 | | | Houston | TX | 77042 | |
| Residential Mortgage Corp | | 1332 Andrea St | | | Bowling Green | KY | 42104 | |
| Residential Mortgage Corp | | 74 Passaic St | | | Ridgewood | NJ | 07450 | |
| Residential Mortgage Corp | | 9701 Apollo Dr 230 | | | Largo | MD | 20774 | |
| Residential Mortgage Corp | | 1188 Bishop St 3004 | | | Honolulu | HI | 96813 | |
| Residential Mortgage Express Ltd | | 523 Richland Ave | | | Athens | OH | 45701 | |
| Residential Mortgage Group Inc | | 14060 Country River Ln | | | Newbury | OH | 44065 | |
| Residential Mortgage Group Ltd Co | | 7410 Montgomery Ne | | | Albuquerque | NM | 87109 | |
| Residential Mortgage Lending Inc | | 1240 Old Yorl Rd Ste 202 | | | Warminster | PA | 18974 | |
| Residential Mortgage Lending Inc | | 132 Stephenson Ave St 203 | | | Savannah | GA | 31405 | |
| Residential Mortgage Lending Inc | | 132 Stephenson Ave | St 203 | | Savannah | GA | 31405 | |
| Residential Mortgage Lending Service | | 6821 Nc Hwy 62 | | | Trinity | NC | 27370 | |
| Residential Mortgage Service In | | 100 Calais Dr Ste 100 | | | Anchorage | AK | 99503 | |
| Residential Mortgage Service In | | 24 Christopher Toppi Dr | | | South Portland | ME | 04106 | |
| Residential Mortgage Services | | 13939 Gold Circle | | | Omaha | NE | 68144 | |
| Residential Mortgage Services Inc | | 38 Everlyn Circle | | | Centerville | MA | 02632 | |
| Residential Mortgage Services Inc | | 24 Christopher Toppi Dr | | | South Portland | ME | 04106 | |
| Residential Mortgage Solution | Jack Getzelman | 2800 28th St Ste 102 | | | Santa Monica | CA | 90405 | |
| Residential Mortgage Solutions Inc | | 2611 Forest Dr Ste 117 | | | Columbia | SC | 29204 | |
| Residential Mortgage Solutions Inc | | 1515 Martin Blvd Ste 208 | | | Baltimore | MD | 21220 | |
| Residential Mortgage Solutions Inc | | 1515 Martin Blvd | Ste 208 | | Baltimore | MD | 21220 | |
| Residential Mortgage Solutions Llc | | 2800 28th St Ste 102 | | | Santa Monica | CA | 90405 | |
| Residential One Mortgage Llc | | 161 Worcester Rd Ste 301 | | | Framingham | MA | 01701 | |
| Residential Pacific Loans | | 35461 Dumbarton Ct | | | Newark | CA | 94560 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Residential Pacific Mortgage | | 3201 Danville Blvd Ste 195 | | | Alamo | CA | 94507 | |
| Residential Partners | | 1116 10th Ave | | | Sidney | NE | 69162 | |
| Residential Plus Llc | | 644 East Southern Ave Ste 204 | | | Mesa | AZ | 85204 | |
| Residential Plus Mortgage Corp | | 2700 River Rd 115 | | | Des Plaines | IL | 60018 | |
| Residential Savings Mortgage Inc | | 13450 W Sunrise Blvd Ste 165 | | | Sunrise | FL | 33324 | |
| Residential Team Lending Inc | | 50301 S Ulster St Ste 205 | | | Denver | CO | 80237 | |
| Residential Title Agency Inc | | 370 Summit Point Dr Ste 1a | | | Henrietta | NY | 14467 | |
| Residential Valuation Consultants Llc | | 4340 E Kentucky Ave Ste 446 | | | Glendale | CO | 80246 | |
| Residential Valuation Corporation | | 20747 Clay Rd | | | Katy | TX | 77449 | |
| Residential Valuation Service | | 4285 Chamblee Tucker Rd | | | Newnan | GA | 30340 | |
| Resilient Floor Covering Pension Fund | C/o First Commercial Property Mgmt | PO Box 53290 | | | Bellevue | WA | 98009 | |
| Resolution Capital Lp | | 1750 Regal Row Ste 1010 | | | Dallas | TX | 75235 | |
| Resolution Mortgage Corp | | 12121 Little Rd Ste 291 | | | Hudson | FL | 34667 | |
| Resolution Mortgage Corporation | | 3615 Hutchinson Rd Ste 102 | | | Cumming | GA | 30040 | |
| Resolution Property Management | | 7 Bernards Rd | | | Merrimack | NH | 03054 | |
| Resort Appraisal Llc | | PO Box 980032 | | | Park City | UT | 84098 | |
| Resort Township | | 2232 Resort Pike Rd | | | Petoskey | MI | 49770 | |
| Resource 1 Llc | | 2973 Harbor Blvd 153 | | | Costa Mesa | CA | 92626 | |
| Resource Bank | | | | | | | | |
| Resource Bank National Association | | 555 Bethany Rd | | | Dekalb | IL | 60115 | |
| Resource Connection | | PO Box 55221 | | | Los Angeles | CA | 90074-5221 | |
| Resource Financial Corporation | | 51 W 84th Ave | | | Denver | CO | 80221 | |
| Resource Funding Corp | | 6727 1st Ave South Ste 202 | | | St Petersburg | FL | 33707 | |
| Resource Global Professionals Inc Formerly | | | | | | | | |
| Resource Connection | Lisa Ashworth Cpa | 695 Town Ctr Dr | Ste 600 | | Costa Mesa | CA | 92626 | |
| Resource Lenders Inc | | 7330 N Palm Ave 106 | | | Fresno | CA | 93711 | |
| Resource Lenders Inc | | 5619 Scotts Valley Dr Ste 120 | | | Scotts Valley | CA | 95066 | |
| Resource Lending Group | Kevin Anderson | 8204 Elmbrook Ste 190 | | | Dallas | TX | 75247 | |
| Resource Lending Group | | 1349 Empire Central Dr Ste 710 | | | Dallas | TX | 75247 | |
| Resource Lending Group Llc | | 1500 Lobdell Ave Ste A | | | Baton Rouge | LA | 70806 | |
| Resource Llc | | 9247 N Meridian St 325 | | | Indianapolis | IN | 46260 | |
| Resource Mortgage Corporation | | 6912 Main St | | | Downers Grove | IL | 60516 | |
| Resource Mortgage Group Inc | | 5114 Dorsey Hall Dr 2nd Fl | | | Ellicott City | MD | 21042 | |
| Resource Mortgage Inc | | 273 Azalea Rd Ste 115 | | | Mobile | AL | 36609 | |
| Resource Mortgage Lending Group Llc | | 908 Town & Country Blvd Ste 120 | | | Houston | TX | 77024 | |
| Resource Mortgage Processing Inc | | 17765 W Gelding Dr | | | Surprise | AZ | 85388 | |
| Resource Mtg Of Norman Inc | | 1800 N Interstate Dr 104 | | | Norman | OK | 73072 | |
| Resource One Inc | | 30 Jericho Executive Plaza Ste 400e | | | Jericho | NY | 11753 | |
| Resource One Inc | | 30 Jericho Executive Plaza | Ste 400e | | Jericho | NY | 11753 | |
| Resource Personnel Consultants | Jason Russell | 14070 Proton Rd | | | Farmers Branch | TX | 75244 | |
| Resource Personnel Consultants | | 14070 Proton Rd | | | Farmers Branch | TX | 75244 | |
| Resource Plus Mortgage Corporation | | 1600 Colonial Pkwy | | | Inverness | IL | 60067 | |
| Resource1 Llc | Christian Sipa | 1124 Main St | Ste D | | Irvine | CA | 92612 | |
| Resource1 Llc | Cristian Sipa | 575 Anton Blvd | Ste 300 | | Costa Mesa | CA | 92626 | |
| Resourceful Mortgage Company | | 2019 Loan Star Ct | | | Santa Rosa | CA | 95407 | |
| Resources Global Professionals | | File 55221 | | | Los Angeles | CA | 90074-5221 | |
| Resources Global Professionals Inc | | 695 Town Ctr Dr Ste 600 | | | Costa Mesa | CA | 92626 | |
| Response Makers Llc | | 9660 138 Falls Of Nuese 387 | | | Raleigh | NC | 27615 | |
| Response Mortgage Services Inc | | 3380 146th Pl Se Ste 460 | | | Bellevue | WA | 98007 | |
| Response Mortgage Services Inc | | 429 29th St Ne | | | Puyallup | WA | 98372 | |
| Response Mortgage Services Inc | | 15500 1st Ave South Ste 106 | | | Seattle | WA | 98148 | |
| Response Mortgage Services Inc | | 871 Medford Ctr | | | Medford | OR | 97504 | |
| Response Mortgage Services Inc | | 1241 State Ave 101 | | | Marysville | WA | 98270 | |
| Response Mortgage Services Inc | | 2730 172nd St Ne | | | Marysville | WA | 98271 | |
| Response Mortgage Services Inc | | 22280 Salamo Rd | | | West Linn | OR | 97068 | |
| Response Mortgage Services Inc | | 1285 Wallace Rd Nw | | | Salem | OR | 97304 | |
| Response Realty Investments Inc | | 160 East C St | | | Upland | CA | 91786 | |
| Responsive Mortgage Corporation | | 2275 E Arapahoe Rd 222 | | | Centennial | CO | 80122 | |
| Ressie Black | | 7421 Frankford Rd Apt 1434 | | | Dallas | TX | 75252 | |
| Ressie Black Emp | | 7421 Frankford Rd Apt 1334 | | | Dallas | TX | 75252 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Restauracion Group Inc | | 11890 Sw 8th St Ste 404 | | | Miami | FL | 33184 | |
| Results Inc | | 563 Branding Iron Ln | | | Holly Lake Ranch | TX | 75765-7518 | |
| Results Mortgage Inc | | 8229 Shoal Creek Blvd Ste 107 | | | Austin | TX | 78757 | |
| Results Mortgage Services | | 243 Arlington Rd | | | Jacksonville | FL | 32211 | |
| Results Mortgage Services Llc | | 2209 Sharon Rd | | | Cumming | GA | 30041 | |
| Results One Mortgage Corp | | 970 North Oaklawn Ste 310 | | | Elmhurst | IL | 60126 | |
| Retail Lumbermens Mut Ins Wi | | PO Box 457 | | | Germantown | WI | 53022 | |
| Retail Merchants Association Inc | Dba Credit Bureau Of Louisiana | PO Box 1107 | | | Shreveport | LA | 71163-1107 | |
| Retention Plus | | 27782 Pollensa | | | Mission Viejo | CA | 92692 | |
| Retirement Capital Group Rcg | David Stecher | 12340 El Camino Real Ste 400 | | | San Diego | CA | 92130 | |
| Retrina M Thomas | | PO Box 1301 | | | Ocala | FL | 34478 | |
| Retro Real Estate & Mortgage | | 2745 Porter St | | | Soquel | CA | 95073 | |
| Reuben Droughns | | 5955 South Elkhart Court | | | Centennial | CO | 80016-0000 | |
| Reuters America Llc | | PO Box 26803 | | | New York | NY | 10087-6803 | |
| Reuters Group Llc | | | | | | | | |
| Reuters Telerate Llc | | 233 Broadway Fl 23 | | | New York | NY | 10279-0001 | |
| Reva Owens | | 6330 Fairest Dr | | | Harrison | TN | 37341 | |
| Reveal Inc | | 1241 Ambassador Dr Ste 200 | | | St Louis | MO | 63132 | |
| Revenue Mortgage Corporation | | One Pk Plaza Ste 600 | | | Irvine | CA | 92614 | |
| Revere | | City Collector | | | Revere | MO | 63465 | |
| Revere City | | 281 Broadway City Hall | | | Revere | MA | 02151 | |
| Revere Mortgage Ltd | | 2500 Galen Dr | | | Champaign | IL | 61821 | |
| Revere Mortgage Ltd | | 5 Revere Dr Ste 100 | | | Northbrooke | IL | 60062 | |
| Revere Mortgage Services Corp | | 1875 Liberty St Ne | | | Salem | OR | 97303 | |
| Reviewers Appraisal Group | James E Mclain | 6811 County Hwy 39 | | | Bloomingdale | OH | 43910 | |
| Revina Ridjab | | 18321 Nw 8th St | | | Pembroke Pines | FL | 33029 | |
| Revis Bell | | 5323 Saxon | | | Houston | TX | 77092 | |
| Revis Lee Bell | | 5323 Saxon | | | Houston | TX | 77092 | |
| Revolution Mortgage Company Llc | | 4546 Corporate Dr Ste 187 | | | West Des Moines | IA | 50266 | |
| Reward Mortgage | | 5250 South Virginia St Ste 22 A | | | Reno | NV | 89502 | |
| Rewey Village | | Box 4 | | | Rewey | WI | 53580 | |
| Rex 99 Cherry Hill Road Spe Llc | Gerri Dimaio | PO Box 30983 | | | New York | NY | 10087-30983 | |
| Rex 99 Cherry Hill Road Spe Llc | | PO Box 30983 | | | New York | NY | 10087-30983 | |
| Rex 99 Cherry Hill Road Spe Llc | | 625 Rexcorp Plaza | | | Uniondale | NY | 11556 | |
| Rex A Largent | | 8015 S E Palm St | | | Hobe Sound | FL | 33455 | |
| Rex Appraisals Inc | Premier Appraisal Co Of Danville | PO Box 1320 | | | Mcminnville | OR | 97128 | |
| Rex E Odle | | 19 E Liberty Ln | | | Danville | IL | 61832 | |
| Rex Electric Inc &technologies | | 920 National Ave | | | Addison | IL | 60101 | |
| Rex Friesen 1135 | | Accounting | | | | | | |
| Rex J Friesen | | 1048 Irvine Ave | | | Newport Beach | CA | 92660 | |
| Rex Nelms And Associates Inc | | 480 Campground Rd | | | Mcdonough | GA | 30253 | |
| Rex Tim Germond | | 7812 Fauntleroy Way Sw | | | Seatle | WA | 98136 | |
| Rexel Datacom | | 8224 E Broadway Ave | | | Tampa | FL | 33619 | |
| Rexel Esd | | Dept La 21406 | | | Pasadena | CA | 91185-1406 | |
| Rey A Topete | | 1720 Lancaster Ln | | | Woodridge | IL | 60517 | |
| Rey Biedgoly | | 2042 Seminole | | | Tustin | CA | 92782 | |
| Rey Guerrero | | 22431 Highfield Ridge Ln | | | Spring | TX | 77373 | |
| Rey J Rodriguez | | 940 Manchester Ct | | | S Elgin | IL | 60177 | |
| Rey Topete Jr | | Itasca/wholesale | | | | | | |
| Reyes Financial Llc | | 722 East Osborn Rd Ste 300 | | | Phoenix | AZ | 85012 | |
| Reyes V & Company | | 1927 Taraval St 1 | | | San Francisco | CA | 94116 | |
| Reyna R Rogers | | 6609 Egglestone Pl | | | Rancho Cucamonga | CA | 91739 | |
| Reyna Rogers | Rancho Cucamonga 4245 | Interoffice | | | | | | |
| Reynaldo Belmares | | 2317 18th St | | | Racine | WI | 53403-2301 | |
| Reynaldo De La Pena | 1 1610 1 840 | Interoffice | | | | | | |
| Reynaldo De La Pena | | 24282 Augustin St | | | Mission Viejo | CA | 92691 | |
| Reynaldo De La Pena & Associates | | 24282 Augustin St | | | Mission Viejo | CA | 92691 | |
| Reynaldo G Gozon | | 2600 Cypress Vine Court | | | Virginia Beach | VA | 23456 | |
| Reynaldo Mendieta | | 31947 Cactus Rd | | | San Benito | TX | 78586 | |
| Reynaldo Saldivar | | 264 Pker Rd | | | Houston | TX | 77076 | |