NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Reynaldo T Bartolome | | 27851 Via Del Agua | | | Laguna Niguel | CA | 92677 | |
| Reynamaria Duran | | 1911 S Haster | | | Anaheim | CA | 92802 | |
| Reynante Bansil | | 9692 Tareyton Ave | | | San Ramon | CA | 94583 | |
| Reynelda Benitez | | 1102 West Ave H 6 | | | Lancaster | CA | 92534 | |
| Reynolds Area Sd/west Salem Twp | | 132 Hilltop Rd | | | Greenville | PA | 16125 | |
| Reynolds City | | PO Box 386 | | | Reynolds | GA | 31076 | |
| Reynolds County | | Hwy 21 & Main St | | | Centerville | MO | 63633 | |
| Reynolds Sd/delaware Twp | | 147 Oniontown Rd | | | Greenville | PA | 16125 | |
| Reynolds Sd/fredonia Boro | | 243 Mill St | | | Fredonia | PA | 16124 | |
| Reynolds Sd/pymatuning Township | | 1347 Rutledge Rd | | | Transfer | PA | 16154 | |
| Reynolds Township | | PO Box 69 | | | Howard City | MI | 49329 | |
| Reynolds Worthington | | 1717 Winding Way | | | White House | TN | 37188 | |
| Reynoldsville Borough | Eileen Drayer Tax Collector | | | | Reynoldsville | PA | 15851 | |
| Reza Ali Myint | | 2520 W Ball Rd | | | Anaheim | CA | 92804 | |
| Reza Mirghyasi | | 30 Palatine 113 | | | Irvine | CA | 92612 | |
| Rf Berger & Associates Inc | | PO Box 20428 | | | Columbus | OH | 43220 | |
| Rf Colony Park Iii Llc | | PO Box 3588 | | | Seattle | WA | 98124 | |
| Rf Colony Park Iii Llc | | 1301 5th Ave | | | Seattle | WA | 98101 | |
| Rf Colony Park Lii Llc | Jeff Benoliel | PO Box 3588 | | | Seattle | WA | 98124 | |
| Rf Home Mortgage | | 5380 Holiday Terrace Ste 44 | | | Kalamazoo | MI | 49009 | |
| Rfc Mortgage | | 401 N Front St Ste 300 | | | Columbus | OH | 43215 | |
| Rfme Home Lending Services Inc | | 44 Sturges Ave | | | Mansfield | OH | 44902 | |
| Rfs Consultants Inc | | 11369 Gene Sarazen Dr | | | El Paso | TX | 79936 | |
| Rfs Consulting Inc | Frank H Self | 11369 Gene Sarazen Dr | | | El Paso | TX | 79936 | |
| Rg Capital Equity Lending Llc | | 4800 North Scottsdale Rd Ste 2400 | | | Scottsdale | AZ | 85251 | |
| Rg Financial | | 300 North Tustin Ave 200 | | | Santa Ana | CA | 92705 | |
| Rg Mortgage | | 7323 Shannondale Dr | | | Sugar Land | TX | 77479 | |
| Rg Mortgage Corp | | 1820 Ridge Rd Ste 302a | | | Homewood | IL | 60430 | |
| Rg Mortgage Inc | | 10 Union Ave | | | Lynbrook | NY | 11563 | |
| Rg Real Estate & Home Loans | | 8607 Imperial Hwy Ste 109 | | | Downey | CA | 90242 | |
| Rgi Realty & Accounting | | 10736 Jefferson Blvd Ste 689 | | | Culver City | CA | 90230 | |
| Rgmi | | 7446 Shallowford Rd Ste 102 | | | Chattanooga | TN | 37421 | |
| Rgp Funding Inc | | 1548 Buffalo Rd | | | Rochester | NY | 14624 | |
| Rgs Legal | | 801 Pine St 100 | | | Seattle | WA | 98101 | |
| Rgs Real Estate Appraisal Inc | | 17340 Ne 12th Court | | | North Palm Beach | FL | 33162 | |
| Rgv Mortgage & Commercial Lending Llc | | 2715 Cornerstone Blvd | | | Edinburg | TX | 78539 | |
| Rgv Realty Group Lp | | 301 North Mccoll Ste G | | | Mcallen | TX | 78501 | |
| Rh Brokerage Services Inc | | 3177 South Highland Dr | | | Salt Lake City | UT | 84106 | |
| Rh Donnelley | | 8519 Innovation Way | | | Chicago | IL | 60682-0085 | |
| Rh Realty | | 405 S State College Dr Ste 203 | | | Brea | CA | 92821 | |
| Rh Woodworth & Associates Inc | Woodworth Appraisal | PO Box 572 | | | Olympia | WA | 98507 | |
| Rhea Appraisals Inc | | 1617 Nw 16th Ave | | | Gainesville | FL | 32601 | |
| Rhea County Trustee | | 375 Church St | | | Dayton | TN | 37321 | |
| Rhea Inez Scruggs | | 1411 Stonehenge Dr | | | San Dimas | CA | 91773 | |
| Rhema Mortgage Company | | 1423 Loretta Ave | | | Joliet | IL | 60436 | |
| Rhema Mortgage Inc | | 2409 S Eastman Rd Ste 8 | | | Longview | TX | 75602 | |
| Rhett M Sherrow | | 6308 Yearling Run | | | Indianapolis | IN | 46278 | |
| Rheyna Waters | | 4052 Hanson Oaks Dr | | | Hyattsville | MD | 20784 | |
| Rhi Financial | | 1000 Washington Ave S | | | Bemidji | MN | 56601 | |
| Rhiannon Elizabeth Anderson | | 257 E Julie Anna Dr | | | Sandy | UT | 84070 | |
| Rhine City | | PO Box 87 | | | Rhine | GA | 31077 | |
| Rhine Town | | W4690 Cty Rd Eh | | | Elkhart Lake | WI | 53020 | |
| Rhinebeck Csd T/o Clinton | | PO Box 351 | | | Rhinebeck | NY | 12572 | |
| Rhinebeck Csd T/o Hyde Park | | PO Box 351 | | | Rhinebeck | NY | 12572 | |
| Rhinebeck Csd T/o Milan | | PO Box 351 | | | Rhinebeck | NY | 12572 | |
| Rhinebeck Csd T/o Red Hook | | PO Box 351 | | | Rhinebeck | NY | 12572 | |
| Rhinebeck Csd T/o Rhinebeck | | PO Box 351 | | | Rhinebeck | NY | 12572 | |
| Rhinebeck Csd T/o Stanford | | PO Box 351 | | | Rhinebeck | NY | 12572 | |
| Rhinebeck Town | | 80 East Market St | | | Rhinebeck | NY | 12572 | |
| Rhinebeck Village | | 76 East Market St | | | Rhinebeck | NY | 12572 | |
| Rhinelander City | | PO Box 658 | | | Rhinelander | WI | 54501 | |
| Rhino Business Systems | | 4137 Shasta Dam Blvd | | | Shasta Lake | CA | 96019 | |
| Rhino Financial Services Inc | | 2301 White Plains Rd | | | Bronx | NY | 10467 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rhino Global Corp | | 110 W Ocean Blvd Ste 16 | | | Long Beach | CA | 90802 | |
| Rhino Mortgage Company | | 1333 West Mcdermott Ste 200 | | | Allen | TX | 75013 | |
| Rhino Mortgage Services Inc | | 1543 W Summit | | | San Antonio | TX | 78201 | |
| Rhino Mortgage Services Inc | | 11110 Los Alamitos Blvd Ste 205 | | | Los Alamitos | CA | 90720 | |
| Rhoades Appraisal Services Inc | | 9720 D Candelaria Ne | | | Albuquerque | NM | 87112 | |
| Rhoc Mortgage Inc | | 15 Corporate Plaza Ste 140 | | | Newport Beach | CA | 92614 | |
| Rhoda D Linton | | 8811 Monte Vista Ave | | | Alta Loma | CA | 91701 | |
| Rhoda Rebehah Ramesar Levin | | 1505 Riveredge Ln | | | Whippany | NJ | 07981 | |
| Rhode Island | State Of Rhode Island | Division Of Taxation | One Capital Hill Ste 9 | | Providence | RI | 02908-5811 | |
| Rhode Island Division Of Taxation | Do Not Use | Use Rho011 | | | | | | |
| Rhode Island Division Of Taxation | | One Capitol Hill Ste 9 | | | Providence | RI | 02908 | |
| Rhode Island Secretary Of State | | 148 W River St | | | Providence | RI | 02904 | |
| Rhodes Ferguson & Stone | Eric Ferguson | 305 South Main St | | | Rocky Mount | VA | 24151 | |
| Rhodes Mortgage Company | | 9255 215 Magnolia Ave | | | Santee | CA | 92071 | |
| Rhodhiss Town | | PO Box 40 | | | Rhodhiss | NC | 28667 | |
| Rhodiss Town | | Town Hall PO Box 40 | | | Rhodiss | NC | 28667 | |
| Rhome City C/o Appr Di | | 206 S State St | | | Decatur | TX | 76234 | |
| Rhonda A Carroll Mai | Carroll Appraisal Company Inc | PO Box 2501 | | | Tallahasee | FL | 32316 | |
| Rhonda A Carson | | 1000 Blair | | | Cleveland | TX | 77327 | |
| Rhonda Allen Emp | 1 1610 2 905 | Interoffice | | | | | | |
| Rhonda Ann Lightfoot | | 28 Biltmore Ave | | | Providence | RI | 02908 | |
| Rhonda Barnes Heffeman | Lynnwood 4165 | Interoffice | | | | | | |
| Rhonda Barnes Heffeman | | 208 85th Ave Se | | | Everett | WA | 98205 | |
| Rhonda Blake | | 22602 Millgate Dr | | | Spring | TX | 77373 | |
| Rhonda Blake Emp | | 14511 Falling Creek Dr | | | Houston | TX | 77014 | |
| Rhonda Carmel Drake Stabile | | 4505 Wilson Way | | | Lincoln | CA | 95648 | |
| Rhonda Carrie Hurst | | 5140 Scolony Blvd | | | The Colony | TX | 75056 | |
| Rhonda Carter Moles | | 108 Palani Circle | | | Lebanon | TN | 37087 | |
| Rhonda D Coleman | | 7338 Sugar Bend Dr | | | Orlando | FL | 32819 | |
| Rhonda Etnire | | 3043 Southwest Indian Pl | | | Redmond | OR | 97756 | |
| Rhonda Felicia Hastings | | 4846 Pilgrim Way | | | Orlando | FL | 32808 | |
| Rhonda Fields | | 218 Bonnaoaks Dr | | | Hermitage | TN | 37076-0000 | |
| Rhonda G Weaver | | 11309 Brixey Ln | | | Austin | TX | 78754 | |
| Rhonda Gordon Raybould | Gordan Appraisal | 27920 44th Ave Nw | | | Stanwood | WA | 98292 | |
| Rhonda Holland | | 1350 Hollywood Dr | | | Jackson | TN | 38301-0000 | |
| Rhonda Hurst Emp | | 1113 Shearwater Ave | | | Aubrey | TX | 76227 | |
| Rhonda Iglesias | | 2775 Charlestown Rd | | | New Albany | IN | 47150 | |
| Rhonda J Robinson | | 16732 Tarano Ln | | | Moreno Valley | CA | 92551 | |
| Rhonda Jean Russ | | 3544 Simca Dr West | | | Jacksonville | FL | 32277 | |
| Rhonda Kennedy | | 2665 Shadow Hills Dr | | | San Bernadino | CA | 92407 | |
| Rhonda L Allen | | 16634 Cobalt Ct | | | Chino Hills | CA | 91709 | |
| Rhonda L Hakim | | 10675 Bryant St | | | Yucaipa | CA | 92399 | |
| Rhonda L Loughran | | 16645 Redwood Circle | | | Fountain Valley | CA | 92708 | |
| Rhonda L Struman | | 24255 Briones Dr | | | Laguna Niguel | CA | 92677 | |
| Rhonda Leigh Robinson | | 404 Oxford St | | | Houston | TX | 77007 | |
| Rhonda M Hanson | | 6330 West Ave J4 | | | Lancaster | CA | 93536 | |
| Rhonda M Phipps | | 4148 Greenstone Ct | | | Auburn | CA | 95602 | |
| Rhonda M Silva Aka Rhonda Silva | | 2415 18th St | | | Eureka | CA | 95501 | |
| Rhonda Marie Roman | | 3639 N Westridge Ave | | | Covina | CA | 91724 | |
| Rhonda Mary Elaine Vigil | | PO Box 93832 | | | Albuquerque | NM | 87199 | |
| Rhonda Miller Emp | Ontario Retail | Interoffice | | | | | | |
| Rhonda Moles | Nashville Wsl 3513 | Interoffice | | | | | | |
| Rhonda Neal | | 2012 Frontier Ct | | | Ft Washington | MD | 20744 | |
| Rhonda Nelson | Eugene | Interoffice | | | | | | |
| Rhonda Nelson | | 4545 Ne Upas Ave | | | Redmond | OR | 97756 | |
| Rhonda Panton | | 15560 Jacara Ln | | | Moreno Valley | CA | 92551 | |
| Rhonda Panton Emp | | 4245 | | | Ontario | | | |
| Rhonda R Neeley | | 3625 Duval Rd | | | Austin | TX | 78759 | |
| Rhonda Renee Miller | | 10651 Monte Vista | | | Alta Loma | CA | 91701 | |
| Rhonda Renee Stone | | 596 N Hawkins Ave | | | Akron | OH | 44313 | |
| Rhonda Sams | Era John Hausam Realtors | 1702 S Muskogee Ave | | | Tahlequah | OK | 74464 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rhonda Waldran | | 5855 Clear Creek Rd | | | Pulaski | TN | 38478-0000 | |
| Rhonda Wilkes | | 7901 E Belleview Ave Ste 40 | | | Denver | CO | 80111 | |
| Rhonda Willman | Dba Quad County Reo Services | 32622 Crestwood Rd | | | Brighton | IL | 62012 | |
| Ri Dept Of Business Regulation | | 233 Richmond St Ste 231 | | | Providence | RI | 02903 | |
| Ri Joint Reins Assoc | | Two Ctr Plaza | Boston Ma | | E Greenwich | RI | 02108 | |
| Ri Secretary Of State | | 148 W River St | | | Providence | RI | 02904-1355 | |
| Ria | | PO Box 6159 | | | Carol Steam | IL | 60197-6159 | |
| Rian Kelsey Forstrom | | 1919 Ne 90th Circle | | | Vancouver | WA | 98665 | |
| Rib Falls Town | | 127 E 13th Ln | | | Marathon | WI | 54448 | |
| Rib Lake Town | | Rt 1 | | | Westboro | WI | 54490 | |
| Rib Lake Village | | 741 Mccomb Ave Po Bo | | | Rib Lake | WI | 54470 | |
| Rib Mountain Town | | 2000 N Mountain Rd | | | Wausau | WI | 54401 | |
| Ribeiro Maintenance Company Llc | 6490 S Mccarran | Building E | | | Reno | NV | 89509 | |
| Ribeiro Management Company Llc | | 6490 Mccarran Blvd Building E | | | Reno | NV | 89509 | |
| Ric G Johnson | Ric & Moess Carpet Cleaning | 3131 W Wapato Dr 66 | | | Moses Lake | WA | 98837 | |
| Ricarda Diaz | | 4740 Enid Way | | | Denver | CO | 80239-0000 | |
| Ricardo & Angela Ramos | | 520 Minola Dr | | | Miami Springs | FL | 33166 | |
| Ricardo & Susana Mortgage Bankers | | 4733 South 24th St | | | Omaha | NE | 68107 | |
| Ricardo A Clemente | | 1314 Tuxun Dr | | | Fort Collins | CO | 80526-0000 | |
| Ricardo A Esquivel | | 1950 Thornton | | | Riverside | CA | 92507 | |
| Ricardo Acevedo | | 8125 Bellingham Ave | | | North Hollywood | CA | 91605 | |
| Ricardo Alvarado | | 8007 Matilija | | | Panorama City Area | CA | 91402 | |
| Ricardo Alvarez | | 4564 Sw 127 Pl | | | Miami | FL | 33175 | |
| Ricardo Alvarez Emp | | 4564 Sw 127 Pl | | | Miami | FL | 33175 | |
| Ricardo Antonio Gomez | | 20362 Mural St | | | Perris | CA | 92570 | |
| Ricardo Antonio Ramirez | | 2111 W Ball Rd | | | Anaheim | CA | 92804 | |
| Ricardo Castro | | 4192 Woodruff Ave | | | Lakewood | CA | 90713 | |
| Ricardo Cervantes | Telemarketing/2711 | 200 Commerce | | | | | | |
| Ricardo Cervantes | | 325 Villafranca St | | | Corona | CA | 92879 | |
| Ricardo Chavez | | 2320 Orvile Moody Dr | | | El Paso | TX | 79936 | |
| Ricardo Davidson | | 13700 Sw 50 Ct | | | Miramar | FL | 33027 | |
| Ricardo De Anda | | C/o De Anda Law Firm | 212 Flores Ave | | Laredo | TX | 78040 | |
| Ricardo De Anda | | De Anda Law Firm Pc | 212 Flores Ave | | Laredo | TX | 78040 | |
| Ricardo Duarte | Palmdale 4249 | Interoffice | | | | | | |
| Ricardo Duarte | | 42144 Mojave Rose Dr | | | Quartz Hill | CA | 93536 | |
| Ricardo Duarte 4249 | Palmdale Retail | Interoffice | | | | | | |
| Ricardo Figueroa | | 7819 Laurel Canyon | | | North Hollywood | CA | 91605 | |
| Ricardo Galindo | | 303 W Hutchins | | | San Antonio | TX | 78221 | |
| Ricardo Gonzalez | | 703 S Glendora Ave Ste 2 | | | West Covina | CA | 91790 | |
| Ricardo Hernandez | | 3629 Via Gala | | | Lompoc | CA | 93436 | |
| Ricardo Lopez | | 8989 Venezia Plantation Dr | | | Orlando | FL | 32829 | |
| Ricardo Macias | | 1839 Meeks Bay | | | Chula Vista | CA | 91913 | |
| Ricardo R Dizon | | 5034 Via Helena | | | La Palma | CA | 90623 | |
| Ricardo Ramirez | | 9794 Bolton Ave | | | Riverside | CA | 92503 | |
| Ricardo Rivera | | 6583 Elberberry | | | Rancho Cucamonga | CA | 91739 | |
| Ricardo Rosas | | 3051 Lexington Ave | | | El Monte | CA | 91731 | |
| Ricardo Sangiovanni | | 14879 Sw 96th Terrace | | | Miami | FL | 33196 | |
| Ricardo Siqueiros | | 563 567 Davidson | | | Pomona | CA | 91768 | |
| Ricardo Ugarte | | 410 24th Ave North | | | Texas City | TX | 77590 | |
| Ricardo Ventura | | 817 Caldwell Ave | | | Union | NJ | 07083 | |
| Rice Appraisal Service | | PO Box 7212 | | | Pine Bluff | AK | 71611 | |
| Rice Church Financial | | 5125 Convoy St 305 | | | San Diego | CA | 92111 | |
| Rice Church Financial | | 5125 Convoy St | 305 | | San Diego | CA | 92111 | |
| Rice County | | 101 Commercial | | | Lyons | KS | 67554 | |
| Rice County | | 320 3rd Nw St | | | Fairbault | MN | 55021 | |
| Rice County Mut Ins Co | | 23 3rd St Nw | | | Faribault | MN | 55021 | |
| Rice Isd C/o Appr D | | 111 E 1st St PO Box 3118 | | | Corsicana | TX | 75151 | |
| Rice Lake City | | 11 E Marshall St | | | Rice Lake | WI | 54868 | |
| Rice Lake Town | | 2136 20 1/8th Ave 76 | | | Rice Lake | WI | 54868 | |
| Rice Township | | PO Box 352 | | | Mountaintop | PA | 18707 | |
| Rices Landing Boro | | 111 Bayard Ave | | | Rices Landing | PA | 15357 | |
| Ricewood Mud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Rich Baron Financial Group Inc | | 3815 W Olive Ave Ste 101 | | | Burbank | CA | 91505 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rich Costello | | 217 W 9th | | | Antioch | CA | 94509 | |
| Rich County | | County Courthouse | | | Randolph | UT | 84064 | |
| Rich Creek Town | | PO Box 65 | | | Rich Creek | VA | 24147 | |
| Rich Freidins Drapery Service Inc | | 44027 22nd St West | | | Lancaster | CA | 93536 | |
| Rich Hill | | PO Box 9 | | | Rich Hill | MO | 64779 | |
| Rich Hill Township | | Rt 1 | | | Chillicothe | MO | 64601 | |
| Rich Martin | | 8109 Santaluz Village Green South | | | San Diego | CA | 92127 | |
| Rich Martin Emp | | 8109 Santaluz Village Green South | | | San Diego | CA | 92127 | |
| Rich Matseloba | Virginia Beach 4186 | Interoffice | | | | | | |
| Rich Mortgage Lenders | | 460 E Carson Plaza Dr Ste 118 | | | Carson | CA | 90745 | |
| Rich Raynor | Prudential Real Estate Services | 1479 Nw Mulholland | | | Roseburg | OR | 97470 | |
| Rich S Johansen | | 3411 Winter Pl | | | Enumclaw | WA | 98022 | |
| Rich Square Town | | PO Box 336 | | | Rich Square | NC | 27869 | |
| Rich Township | | 9784 Seyforth Rd | | | Silverwood | MI | 48760 | |
| Rich Way Appraisals | | 1180 Avocado Rd | | | Watsonville | CA | 95076 | |
| Rich Zichichi Emp | | 20860 N Tatum Blvd Ste 175 | | | Phoenix | AZ | 85050 | |
| Richael H Siravo | | 14500 W 82nd Ave | | | Arvada | CO | 80005-0000 | |
| Richael Siravo | | 6433 Nile Court | | | Arvada | CO | 80007-0000 | |
| Richard & Cheryl Hemmendinger | | | | | | | | |
| Richard & Georgia Mayse | | 800 West Davilla St | | | Bartlett | TX | 76511 | |
| Richard & Karen Jenkins | | 2215 Estate Gate Dr | | | San Antonio | TX | 78260 | |
| Richard & Rebecca Hernandez | | | | | | | | |
| Richard & Shelley Buckholtz | | 14563 Ingram Dr | | | Russell | IL | 60075 | |
| Richard A Avila | | 3470 Andrews Dr | | | Pleasonton | CA | 94588 | |
| Richard A Davidson | | 740 Broadview Ave | | | Highland Pk | IL | 60035 | |
| Richard A Eck | | 4871 292nd St | | | Toledo | OH | 43611 | |
| Richard A Gouveia | | 23219 Dolores | | | Carson | CA | 90745 | |
| Richard A Hawks | | 4676 Shetland Ln | | | Fort Collins | CO | 80524-0000 | |
| Richard A Hoffert | | 77 Falls River Dr | | | Munroe Falls | OH | 44262 | |
| Richard A Hogle | | 6333 Birchmont | | | Plano | TX | 75093 | |
| Richard A Jaime | | 309 W Malvern Ave | | | Fullerton | CA | 92832 | |
| Richard A Johnson | | 8695 Lake Glen Ct | | | Alpharetta | GA | 30022 | |
| Richard A Jones | | 16958 Eagle River Loop Rd | | | Eagle River | AR | 99577 | |
| Richard A Lawrence | | 3115 South Gibraltar St | | | Aurora | CO | 80013-0000 | |
| Richard A Lockridge Karen Hanson Riebel | Lockridge Grindal Nauen Pllp | 100 Washington Ave South | Ste 2200 | | Minneapolis | MN | 55401 | |
| Richard A Manes | | 1240 Railroad Ave | | | Yuba City | CA | 95991 | |
| Richard A Merrill Company | | 8315 Lichen Ln | | | Spring | TX | 77379 | |
| Richard A Molisso | | 50 Sherman Ave | | | Pompton Plains | NJ | 07444 | |
| Richard A Morris | Champion Appraisal Services | 4110 Southern Blvd | | | Youngstown | OH | 44512 | |
| Richard A Morris Jr | Champion Appraisal Services | 4410 Southern Blvd | | | Youngstown | OH | 44512 | |
| Richard A Raymor | | 9234 Fm 1960 West | | | Houston | TX | 77070 | |
| Richard A Rhinehart | | 2317 Fairfield Way | | | Upland | CA | 91784 | |
| Richard A Smith | | 244 Reeves Rd | | | Jackson | GA | 30233 | |
| Richard A Smith | | 1124 Stanton St | | | Monongahela | PA | 15063 | |
| Richard A West | 350 Commerce | It R&d | | | | | | |
| Richard A West | | 2064 North Miramar | | | Mesa | AZ | 85213 | |
| Richard A Wood | | 371 Poppy | | | Long Beach | CA | 90805 | |
| Richard A Woodward | | 6240 Mcgee St | | | Kansas City | MO | 64113 | |
| Richard A Zona | | 50 South 6th St Ste 1470 | | | Minneapolis | MN | 55402 | |
| Richard Addae | | 848 Fox St | | | Atlanta | GA | 30318 | |
| Richard Adomatis & Associates | | 301 E Jefferson St | | | Valparaiso | IN | 46383 | |
| Richard Alan Horner | | 410 Allen St | | | La Porte | IN | 46350 | |
| Richard Alexander Dunn | | 720 Oakland Hills Cir | | | Lake Mary | FL | 32746 | |
| Richard Allen | Von Karman 18400 | Interoffice | | | | | | |
| Richard Allen | | 73 Cartier Aisle | | | Irvine | CA | 92620 | |
| Richard Allen Buckley | | 507 Morningside Dr | | | Euless | TX | 76040 | |
| Richard Allen Chafetz | | 43 Carlyle Ln | | | Buffalo Grove | IL | 60089 | |
| Richard Andrew Price | | 7526 Nicollet Ave S | | | Richfield | MN | 55423 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Anthony Carballo | | 777 Calle Portilla | | | Camarillo | CA | 93010 | |
| Richard Anthony Izaguirre | | 3413 E Ruth Pl | | | Orange | CA | 92869 | |
| Richard Anthony Rivera | | 11479 Aldrieh St | | | Whittier | CA | 90606 | |
| Richard Arthur Allen | | 2106 E Timberview Ln | | | Arlington | TX | 76014 | |
| Richard Austin | Irvine 4248 | Interoffice | | | | | | |
| Richard Austin | | 1002 W Riviera Dr | | | Santa Ana | CA | 92706 | |
| Richard Austin 4248 | | 1002 W Riviera Dr | | | Santa Ana | CA | 92706 | |
| Richard Avery Smith Emp | | 1124 Stanton St | | | Monongahela | PA | 15063 | |
| Richard Avetisyan | | 1010 North Central Ave Ste 450 | | | Glendale | CA | 91202 | |
| Richard Ayabarreno | | 2216 Horeb Ave | | | Zion | IL | 60099 | |
| Richard B Govia | | 916 California St | | | Escalon | CA | 95320 | |
| Richard B Kay | | 705 Chattahoochee Pl | | | Gainesville | GA | 30506 | |
| Richard B Kay Jr | | 705 Chattahoochee Pl | | | Gainsville | GA | 30506 | |
| Richard B Mason | | 1 Spectrum Point Dr Ste 210 | | | Lake Forest | CA | 92630 | |
| Richard B Moore And Stella L Moore | | 17116 Woodcrest Way | | | Clermont | FL | 34714 | |
| Richard B Wallace | | 1962 Bunker Hill Rd South | | | Salem | OR | 97306 | |
| Richard Bagwell | | 6701 Montgenuever Dr | | | Knoxville | TN | 37918-0000 | |
| Richard Barragan | | 4265 Marina City Dr Apt 501 | | | Marina Del Rey | CA | 90292 | |
| Richard Barragan Emp | | 4265 Marina City Dr Apt 501 | | | Marina Del Rey | CA | 90292 | |
| Richard Bawcom | | 2270 Dewey Dr | | | Spring Hill | CA | 37174-0000 | |
| Richard Bell Appraisal Srvc & Cons Inc | | 7400 Grey Lag | | | Nampa | ID | 83687 | |
| Richard Berthiaume | | 903 Chestnut Oak Ct | | | Euless | TX | 76039 | |
| Richard Biggart | | 18650 E Hamilton Dr | | | Aurora | CO | 80013 | |
| Richard Binkowski | Property One Appraisals | 21 County Route 93 | | | New Hampton | NY | 10958 | |
| Richard Bokstorm | | Woodland Hills/wholesale | | | | | | |
| Richard Bokstorm | Woodland Hills Wholesale 3474 | Interoffice | | | Brush Prairie | WA | 98606 | |
| Richard Brady | | 15415 Ne 181st St | | | Brush Prairie | WA | 98606 | |
| Richard Brandt | | 2205 Patsy Pkwy | | | Auston | TX | 78744 | |
| Richard Bros Co Inc | | 905 South Main St | | | Mansfield | MA | 02048 | |
| Richard Burkhart | | 5863 W Sonoran Links | | | Marana | AZ | 85653 | |
| Richard C Costa | | 81 Sargent St | | | Revere | MA | 02151 | |
| Richard C Davis Surveying | | PO Box 1121 | | | Tyler | TX | 75710 | |
| Richard C Friedman & Associates Inc | | 2485 Demere Rd Ste 103 B | | | St Simons Island | GA | 31522 | |
| Richard C Garza | Real Estate Appraisal Services | 1210 W Esperanza St | | | Mcallen | TX | 78501 | |
| Richard C Peppers | | 738 Ravenna Circle | | | Reynoldsburg | OH | 43068 | |
| Richard C Riggs | | 2111 Mariners Dr | | | Newport Beach | CA | 92660 | |
| Richard Carl Hafenstein | | 3126 Lloyd St | | | San Diego | CA | 92117 | |
| Richard Castaneda | | 9324 Coachman Ave | | | Whittier | CA | 90605 | |
| Richard Chang Associates Inc | | 21072 Bake Pkwy 102 | | | Lake Forest | CA | 92630 | |
| Richard Chang Associates Rca | | 21072 Bake Pkwy Ste 102 | | | Lake Forest | CA | 92630 | |
| Richard Chappell | Under The Sun Catering | 560 Marble Canyon Ln | | | San Ramon | CA | 94582 | |
| Richard Charles Ellis | | 1440 Ridgeway Dr | | | Acworth | GA | 30102 | |
| Richard Charles Readling | | 206 Drovers Way | | | Stevensville | MD | 21666 | |
| Richard Cimino | 1 1610 2 900 | Interoffice | | | | | | |
| Richard Cimino | | 719 Avenida Azor | | | San Clemente | CA | 92673 | |
| Richard Cones Inc | | 10405 Town & Country Way Ste 204 | | | Houston | TX | 77024 | |
| Richard Conte | | 47 Hillside Ave | | | Caldwell | NJ | 07006 | |
| Richard Conte Emp | | | | | | | | |
| Richard Contreras | Richard Contreras & Associates | 2717 Angela Way | | | Bakersfield | CA | 93306 | |
| Richard Copertino | | Melville Wholesale | | | | | | |
| Richard Copertino | | 4 Richmond Rd | | | Rockville Centre | NY | 11570 | |
| Richard Coralde | | 2366 Bell Flower Ln | | | Santa Rosa | CA | 95404 | |
| Richard Covey | | 2230 Stonybrook Dr | | | Yuba City | CA | 95991 | |
| Richard Cowan | | 5177 Kaitlin Trail | | | Chipley | FL | 32428 | |
| Richard Craig Salisbury | Dba/ The Appraiser Co | 3322 N Sherldan Rd | | | Peoria | IL | 61604 | |
| Richard Cross | | Ops Mgr | | | Tampa | WS | 03349 | |
| Richard Cunningham | Cunningham Appraisal | 6709 W 119th St | | | Averland Pk | KS | 66209 | |
| Richard D Austin | Irvine Formerly Santa Ana | Interoffice | | | | | | |
| Richard D Bird | | PO Box 207 | | | Keypoint | WA | 98345 | |
| Richard D Delaney | Rick Delaney | 4804 Central Ave | | | Ocean City | NJ | 08226 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Richard D Lenz | Lenz Appraisal | 927 Yellow Brick Rd | | | Modesto | CA | 95351 | |
| Richard D Luke | Dba Regional Appraisal Nw | 11636 Ne 149th St | | | Kirkland | WA | 98034 | |
| Richard D Luke | Regional Appraisal Nw | 11636 Ne149th St | | | Kirkland | WA | 98034 | |
| Richard D Or Bette Lahy | Dba Accurate Appraisal Service | PO Box 2365 | | | Vancouver | WA | 98668 | |
| Richard D Toney & Sandra Toney | | 713 Lenora St | | | Franklinton | LA | 70438 | |
| Richard D Wiley | | 3115 Flatbottom Dr | | | Dacula | GA | 30019 | |
| Richard Damore Rueven Lapin And Gary M Tanner Individually And On Behalf Of All Others Similarly Situated | | N/a | | | N/a | N/A | N/A | |
| Richard Daniel Pacitti | | 6 Hill Farm Ln | | | Lincoln | RI | 02865 | |
| Richard David Graybill | | 2269 Easy St | | | Wenatchee | WA | 98801 | |
| Richard Densman | Densman Appraisal Services | 2810 Bill Owens Pkwy Ste 202 | | | Longview | TX | 75605 | |
| Richard Destefand | | 1668 West End Dr | | | Point Pleasant | TN | 08742 | |
| Richard Destefano | | 1668 West End Dr | | | Point Pleasant | TN | 08742 | |
| Richard Dibaggio | | 13782 George Rd | | | San Antonio | TX | 78231 | |
| Richard Douglas Reynolds | | 3101 Port Royale Blvd | | | Ft Lauderdale | FL | 33308 | |
| Richard Duane Vaughan | | 1184 Hwy 208 | | | Yerington | NV | 89447 | |
| Richard Dudley | | 1505 Robin Ave | | | Katy | TX | 77493 | |
| Richard E Ballarini | | 826 Shady Way | | | Arlington Heights | IL | 60005 | |
| Richard E Barry | | PO Box 1180 | | | Valley Springs | CA | 95252 | |
| Richard E Davidson | | 601 Almarida Dr | | | Campbell | CA | 95008 | |
| Richard E Kraft | Richard E Kraft Appraisers | 4838 Honeoye Business Pk | | | Honeoye | NY | 14471 | |
| Richard E Machado | Fidelis The Buyers Agent | PO Box 950 | | | New Bedford | MA | | |
| Richard E Noda | | 48 Valley Rd | | | Indian Creek | IL | 60061 | |
| Richard E Rench | Firelands Appraisal | Citizens National Bank Bldg Ste 202 | | | Norwalk | OH | 44857 | |
| Richard E Ross | | 3201 Gardner Blvd | | | Jeffersonville | IN | 47130 | |
| Richard E Trim | Master Appraisal Services | 4020 Jean Ave | | | Port Arthur | TX | 77642 | |
| Richard Elliott Thompson | | 5560 Billings St | | | Denver | CO | 80239-0000 | |
| Richard Ellis | | 17413 Lilac St | | | Fontana | CA | 92337 | |
| Richard Epstein | | 10433 Santiago St | | | Cooper City | FL | 33026 | |
| Richard Eric Williams | Abel Appraisal Services | 11167 Hunters Trai | | | Flint | TX | 75762 | |
| Richard Everett Newman | | 9503 Davona Dr | | | San Ramon | CA | 94583 | |
| Richard F Dean | Gh Residential | 1745 S Pitkin Ave | | | Superior | CO | 80027 | |
| Richard F Griffin | | 7061 S E Parallel St | | | El Dorado | KS | 67042 | |
| Richard F Wise And Susan B Wise | | | | | | | | |
| Richard Farrell | | 3 Birch Freelane | | | Sparta | NJ | 07871 | |
| Richard Fisher | Fisher Appraisal Service | 13802 Solitaire Way | | | Irvine | CA | 92620 | |
| Richard Fisher | Fisher Appraisal Services | 13802 Solitaire Way | | | Irvine | CA | 92620 | |
| Richard Fisher | Fisher Appraisal Services | 13802 Solitaire Way | | | Irvine | CA | 92620 | |
| Richard Francis | | 9006 E Ave K | | | Brooklyn | NY | 11236 | |
| Richard Franklin | | 156 Benner St | | | Tiffin | OH | 44883 | |
| Richard Fry | | 23 Marilyn | | | Sacramento | CA | 95838 | |
| Richard G Koval | | 7923 S 67th St | | | Franklin | WI | 53132 | |
| Richard G Marquis & Assoc Inc | | 2313 Maple St | | | Liberty | TX | 77575-4245 | |
| Richard G Marquis & Associates Inc | | 2313 Maple St | | | Liberty | TX | 77575-4245 | |
| Richard G Marquis Real Estate App | | 2313 Maple St | | | Liberty | TX | 77575 | |
| Richard G Mcintosh | Mcintosh Appraisal Service | 550 Los Verdes Court | | | Santa Rosa | CA | 95409 | |
| Richard G Mcintosh | Mcintosh Appraisal Service | 550 Los Verdes Ct | | | Santa Rosa | CA | 95409 | |
| Richard G Ross | | 409 Arenoso Ln | | | San Clemente | CA | 92672 | |
| Richard Gage Borr | | 3608 Buck Dr | | | Louisville | TN | 37777-0000 | |
| Richard Garcia | | 1416 Sundown Meadows | | | Crosby | TX | 77532 | |
| Richard Garrison C/o American Dream Real | | 11601 1/2 Paramount Blvd | | | Downey | CA | 90241 | |
| Richard Gary Redmon | | 45 Judking Ct | | | Wetumpka | AL | 36092 | |
| Richard Giordano | | 41306 N Congressional | | | Anthem | AZ | 85086 | |
| Richard Giordano Emp | Phoenix Wholesale | Interoffice | | | | | | |
| Richard Giraud | | 9229 Topoco Dr | | | Knoxville | TN | 37922-0000 | |
| Richard Grant | | 12621 Nw 14th St | | | Sunrise | FL | 33323 | |
| Richard Greg Hernandez | | 961 Innkeeper Ln | | | Corona | CA | 92881 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Gunn | | 7701 Warner Ave | | | Huntington Beach | CA | 92647 | |
| Richard H Allton | | 1308 Reigelwood | | | Columbus | OH | 43204 | |
| Richard H Olson | Olson & Associates Appraisal Service | 2615 Ridge Rd | | | Prescott | AZ | 86301 | |
| Richard H Varney | | 24601 A Harbor | | | Dana Point | CA | 92629 | |
| Richard Haggerty | Miami/wholesale | Interoffice | | | | | | |
| Richard Hamiprodjo | 1 3121 5 210 | Inter Office | | | | | | |
| Richard Hawthorne Watt | | 17313 E Weaver Dr | | | Aurora | CO | 80016 | |
| Richard Hendrix | Roman Rd Map Publication | 7110 Banbury Ct | | | Reno | NV | 89523 | |
| Richard Henry Abdelkader | | 6080 Ctr Dr 6th Fl | | | Los Angeles | CA | 90045 | |
| Richard Herrera | | 1264 Indio Dr | | | Oxnard | CA | 93030 | |
| Richard Herrera | | 1044 Binata Dr | | | Oxnard | CA | 93030 | |
| Richard Hope | | 1819 Olympic Dr | | | Colorado Springs | CO | 80910-0000 | |
| Richard Houghton | 2 334 | Interoffice | | | | | | |
| Richard Hunter | | 27 28 Scheilgel Blvd | | | Amityville | NY | 11577 | |
| Richard Insley | | 4652 Pk Granada 175 | | | Calabasas | CA | 91302 | |
| Richard J Burton & Associates Pa | Richard J Burton | Richard J Burton & Associates 2999 Ne 191 St | Ste 805 | | Aventura | FL | 33180 | |
| Richard J Dibaggio | | 13782 George Rd | | | San Antonio | TX | 78231 | |
| Richard J Erickson | | PO Box 13024 | | | Scottsdale | AZ | 85267 | |
| Richard J Fese | | 11701 Pinedale | | | Moorpark | CA | 93021 | |
| Richard J Fraumeni | | 19801 Meadow Ridge | | | Trabuco Canyon | CA | 92679 | |
| Richard J Insley | 1 3347 4 720 | Interoffice | | | | | | |
| Richard J Insley | | 3620 Brentridge Dr | | | Corona | CA | 92881 | |
| Richard J Kelly | | 55 Cambridge St | | | Burlington | MA | 01803 | |
| Richard J Lopez | | 523 Chestnut | | | Los Angeles | CA | 90042 | |
| Richard J Phillips | | 8053 Village Dr | | | Cincinnati | OH | 45242 | |
| Richard J Pollock | | 9314 Standerwick Ln | | | Huntersville | NC | 28078 | |
| Richard J Robeck | | 5560 Crawfordsville Rd | | | Speedway | IN | 46224 | |
| Richard J Rosiak Law Office | Richard Rosiak | 10913 La Reina Ave A | | | Downey | CA | 90241-3603 | |
| Richard J Stype | | 85 Englewood Blvd | | | Hamilton | NJ | 08610 | |
| Richard James Johnson | | 3845 Austin Pk Ln | | | Decatur | GA | 30032 | |
| Richard Janson | | 1045 S Elizabeth St | | | Denver | CO | 80209-0000 | |
| Richard Janson | | 1045 S Elizabveth St | | | Denver | CO | 80209-0000 | |
| Richard John Dangles | | 3518 Leominster | | | Joliet | IL | 60431 | |
| Richard John Smigelski | | 9591 Appalachain Dr | | | Sacramento | CA | 95827 | |
| Richard John Strezo | | 365 Laurel Ln | | | West Chicago | IL | 60185 | |
| Richard Jones | | 620 Ellis Court | | | Old Hickory | TN | 37138-0000 | |
| Richard Joseph Webb | | 401 N Pennsylvania Ave | | | Morrisville | PA | 19067 | |
| Richard Juarez | | 3164 Carlin | | | Lynwood | CA | 90262 | |
| Richard K Sandoval | 9th Fl Marketing | Cc3395 | | | | | | |
| Richard K Sandoval | | 1169 S Positano Ave | | | Anaheim | CA | 92808 | |
| Richard Kaszak | | 177 Fairfield Ave | | | Belford | NJ | 07718 | |
| Richard Kay | | 705 Chattahoochee Pl | | | Gainsville | GA | 30506 | |
| Richard Kepler | Gaithersburg 4150 | Interoffice | | | | | | |
| Richard Kim | 1 183 5 605 | Interoffice | | | | | | |
| Richard Kim | | 293 Duranzo Aisle | | | Irvine | CA | 92606 | |
| Richard Kinlock | | 5912 1/2 Latijera Blvd | | | Los Angeles | CA | 90056 | |
| Richard Klouda | Bloomington Wholesale | Interoffice | | | | | | |
| Richard Klouda | | 10036 Girard Ave S | | | Bloomington | MN | 55431 | |
| Richard Knight Emp | Prime Retail | Interoffice | | | | | | |
| Richard Kreutel | Kreutels Bug Sluggers Pest Control | 208 West Oldfield | | | Lancaster | CA | 93534 | |
| Richard Kreutel | Kreutels Bug Sluggers Pest Control | 208 1/2 West Old Field | | | Lancaster | CA | 93534 | |
| Richard Kubin | Precision Appraisals | PO Box 12724 | | | Prescott | AZ | 86304 | |
| Richard Kubin | Precision Appraisals | PO Box 12724 | | | Prescott | AZ | 86304-2724 | |
| Richard L Barko | | 5747 28th St Se Ste 209 | | | Grand Rapids | MI | 49546 | |
| Richard L Barnett | | 1 Edgecrest Ct | | | St Peters | MO | 63376 | |
| Richard L Brazier | | 3924 Santa Fe | | | North Highlands | CA | 95660 | |
| Richard L Burkhart | | 13665 N Heritage Canyon Dr | | | Marana | AZ | 85653 | |
| Richard L Conde | | 217 16th Pl | | | Costa Mesa | CA | 92627 | |
| Richard L Francis Esq | Richard L Francis | Law Offices Of Richard L Francis & Associates Pc | 711 South A St | | Oxnard | CA | 93030 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Richard L Hammond | | 2769 Hillview | | | Newport Beach | CA | 92660 | |
| Richard L Hickman | Tcbm Enterprises | 62904 Clyde Ln | | | Bend | OR | 97701 | |
| Richard L Querques | | 413a Third Ave | | | Asbury Pk | NJ | 07712 | |
| Richard L Simon Ii | | 436 Rose Finch Circle | | | Littleton | CO | 80129-0000 | |
| Richard L Smith | | 69 Montana Del Lago | | | Rsm | CA | 92688 | |
| Richard L Thornton | | 72 Seymour Ave | | | Newark | NJ | 07108 | |
| Richard L Welch | | 91 San Leon | | | Irvine | CA | 92606 | |
| Richard Lamb Borr | | 5848 Hutton Ridge Rd | | | Maryville | TN | 37801-0000 | |
| Richard Lawrence Douglas | | 609 Walker Rd | | | Great Falls | VA | 22066 | |
| Richard Lee Mcdonie | | 7324 Chaparral Rd | | | Columbus | OH | 43235 | |
| Richard Lee Tomes | | 15179 Sw 84th Ave | | | Tigard | OR | 97224 | |
| Richard Lutsch | | 3791 Beaver St | | | Irvine | CA | 92614 | |
| Richard M Fetsch | Richard M Fetsch Appraisal Service | 3131 Nw Loop 410 200 | | | San Antonio | TX | 78230 | |
| Richard M Fetsch Appraisal Services | Richard M Fetsch | 3131 Nw Loop 410 Ste 200 | | | San Antonio | TX | 78230 | |
| Richard M Fetsch Appraisal Services | | 3131 Nw Loop 410 200 | | | San Antonio | TX | 78230 | |
| Richard M Freitas | | 10801 Segovia | | | Rancho Cordova | CA | 95670 | |
| Richard M Hull | Appraisal Comp | 470 Portage Lakes Dr Ste 208 | | | Akron | OH | 44319 | |
| Richard M Rieman | | 7122 W Peterson Ave | | | Chicago | IL | 60631 | |
| Richard M Squire & Associates Llc | | 115 West Ave | | | Jenkintown | PA | 19046 | |
| Richard Martin | | 8109 Santaluz | | | San Diego | CA | 92127 | |
| Richard Measures | | Rancho Bernardo/2314 | | | | | | |
| Richard Michael Harris | | 1606 Silver Rain Dr | | | Diamond Bar | CA | 91765 | |
| Richard Michael Kachel | | 862 Camrose Court | | | Gilroy | CA | 95020 | |
| Richard Michael Pasquini | | 591 Via Cristina | | | Newbury Pk | CA | 91320 | |
| Richard Michael Zichichi | | 2759 E Jade Pl | | | Chandler | AZ | 85249 | |
| Richard Minh Vu | | 9182 Reading Ave | | | Westminster | CA | 92683 | |
| Richard Moddy Bokstrom | | 1809 Hanley Ave | | | Simi Valley | CA | 93065 | |
| Richard Natenstedt | Natenstedt & Associates | 4520 Lake Ridge Dr | | | Ukiah | CA | 95482 | |
| Richard Nicholas Gallagher | | 8335 Freedom Crossing Trail | | | Jacksonville | FL | 32256 | |
| Richard Nidiffer Borr | | 332 Nelson Ave | | | Piney Flats | TN | 37686-0000 | |
| Richard P Giordano | | 41306 N Congressional | | | Anthem | AZ | 85086 | |
| Richard P Rehn | | 4596 Ondoro Ave | | | Las Vegas | NV | 89141 | |
| Richard P White | | 190 Harmsen Ave | | | Waupun | WI | 53963 | |
| Richard Pasquini | | 591 Via Cristina | | | Newbury Pk | CA | 91320 | |
| Richard Pena | | Miami Lakes Ws | | | | | | |
| Richard Pena | | 8979 Nw 165 Terrace | | | Miami Lakes | FL | 33018 | |
| Richard Penola | | 1809 Corniche Dr | | | Zionsville | IN | 46077 | |
| Richard Perrin Houghton | | 160 Hartz Store Rd | | | Mohnton | PA | 19540 | |
| Richard Pfisterer | Associated Appraisers | 114 El Camino Real | | | Vallejo | CA | 94590 | |
| Richard Phillips | Cincinnati / R | Interoffice | | | | | | |
| Richard Phillips | | 1834 Baypointe Dr | | | Newport Beach | CA | 92660 | |
| Richard Phipps | | 2851 Rolling Hills | | | Fullerton | CA | 92835 | |
| Richard Pitzalis | | 12745 17th St N | | | Tampa | FL | 33612 | |
| Richard Powell | Attn Richard Powell | 310 Cape Hatteras | | | Corpus Christi | TX | 78412 | |
| Richard Powell | Richard Powell Broker | 310 Cape Hatteras | | | Corpus Christi | TX | 78412 | |
| Richard Querques | Staten Island / R | Interoffice | | | | | | |
| Richard R Freeman | | 620 Alamo Way | | | Mustang | OK | 73064 | |
| Richard R Herrera Emp | | 1044 Binata Dr | | | Oxnard | CA | 93030 | |
| Richard R Rodriguez | | 2114 59th St | | | Gulfport | FL | 33707 | |
| Richard Ragland | | 27525 Jefferson Ave | | | Temecula | CA | 92590 | |
| Richard Raul Rodriguez | | 404 Jessamine Way | | | League City | TX | 77573 | |
| Richard Raymond Haggerty | | 9210 Oak Grove Circle | | | Davie | FL | 33328-6934 | |
| Richard Redmon Emp | | 45 Judking Ct | | | Wetumpka | AL | 36092 | |
| Richard Reyes | | 551 Colston Ave | | | La Puente | CA | 91744 | |
| Richard Rhinehart | 1 184 11 425 | Interoffice | | | | | | |
| Richard Roberts | | 18653 N 20th St | | | Phoenix | AZ | 85024 | |
| Richard Rocco Gemma | | 105 Broadmoor Ln | | | Rotonda West | FL | 33947 | |
| Richard Rogers | | 501 Baywood Dr | | | Seabrook | TX | 77586 | |
| Richard Rose | | 7711 Hoff Ln | | | Knoxville | TN | 37938-0000 | |
| Richard Roy Measures | | PO Box 890308 | | | Temecula | CA | 92589 | |
| Richard Ryblicki & Blevans | | 50 Old Courthouse Square | Ste 311 | | Santa Rosa | CA | 95404 | |
| Richard S Cimino | | 719 Avenida Azor | | | San Clemente | CA | 92673 | |
| Richard S Clamon Mortgage Company | | 2523 Krueger Ln | | | Tampa | FL | 33618 | |
| Richard S Cross | | 8740 Waterton Dr | | | Riverview | FL | 33569 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Richard S Hamiprodjo | | 3030 Hampshire Circle | | | Corona | CA | 92879 | |
| Richard Salceda | Arizona Appraisal Ctr | PO Box 1525 | | | Lake Havasu City | AZ | 86405 | |
| Richard Sansone | | 12652 Carmel Country Rd | | | San Diego | CA | 92130 | |
| Richard Scoggins | | 184 Wood Cliff Circle | | | Signal Mountain | TN | 37377-0000 | |
| Richard Scott Bazinet | | PO Box 57973 | | | Webster | TX | 77598 | |
| Richard Scott Galpin | Appraisal Express | 41 Pepperwood | | | Aliso Viejo | CA | | |
| Richard Sesma | | 2205 Tarpley Rd | | | Carrollton | TX | 75006 | |
| | | | | | | | | |
| Richard Smith | Millenium Appraisal Service | 131 Thorpe | | | Pontiac | MI | 48341 | |
| | Agcom Appraisal Northwest | | | | | | | |
| Richard Sobczak | Llc | 411 N 3rd St Ste C | | | Elma | WA | 98541 | |
| Richard Solomon | | PO Box 531103 | | | Indianapolis | IN | 46253 | |
| Richard Soto | | 2392 Bleakwood Ave | | | Monterey Pk | CA | 91754 | |
| Richard Sramala | | 25885 Trabuco Rd | | | Lake Forest | CA | 92630 | |
| Richard Stephens | | 101 Cove St | | | Goodlettsville | TN | 37072-0000 | |
| Richard Stowe | | 701 W Olive Ave | | | Merced | CA | 95348 | |
| Richard Strezo | | 2145 W Concord Ln | | | Addison | IL | 60101 | |
| Richard T Bellis | | 27 Brisa Ribera | | | Rsm | CA | 92688 | |
| Richard T Betancourt | | 872 W 13th St | | | Azusa | CA | 91702 | |
| Richard T Ito | | 747 B Hoomalu St | | | Pearl City | HI | 96782-2711 | |
| Richard Tackaberry | Gkc Enterprises | 36249 Madora Dr | | | Wildomar | CA | 92595 | |
| | | 4115 Blackhawk Plaza Circle Ste | | | | | | |
| Richard Taguinod | | 14 | | | Danville | CA | 94506 | |
| Richard Tegley | | 11363 Lasselle St | | | Moreno Valley | CA | 92557 | |
| Richard Thomas Armellino | | 15 30 200 St | | | Bayside | NY | 11360 | |
| Richard Thorstenson | | 19741 Grand View Dr | | | Topanga | CA | 90290 | |
| Richard Timothy Sughero | | 6635 Double Eagle Dr | | | Woodridge | IL | 60517 | |
| Richard Tocado Companies | | 15720 John J Delaney Dr | | | Charlotte | NC | 28277 | |
| Richard Tocado Companies Inc | | 14045 Ballantyne Corp Pl | | | Charlotte | NC | 28277 | |
| Richard Travis Arredondo | | 1064 West 6th St | | | Mesa | AZ | 85201 | |
| Richard Travis Turner | | 247 Calle Serrento | | | Goleta | CA | 93117 | |
| Richard Vaughan Emp | | 695 Sierra Rose Dr | | | Reno | NV | 89511 | |
| Richard Verches | | 13662 Pk St | | | Whittier | CA | 90601 | |
| Richard Viola | | 13 Clover Hill Dr | | | Jackson | NJ | 08527 | |
| Richard Viola Emp | | 13 Clover Hill Dr | | | Jackson | NJ | 08527 | |
| | | | | | | | | |
| Richard W Cones Inc | | 10405 Town & Country Way 204 | | | Houston | TX | 77024 | |
| Richard W Daves & Stella M Cox | | 333 Williams B | | | Yermo | CA | 92398 | |
| Richard W Lace | | 3495 Lakeside Dr 25 | | | Reno | NV | 89509 | |
| Richard W Matselboba | | 256 Patricks Crossing | | | Williamsburg | VA | 23185 | |
| Richard W P Johnson P C | | 101 Eaton St Ste 200 | | | Hampton | VA | 23669 | |
| Richard W Ragan | | 35246 Us 19 North Pmb 191 | | | Palm Harbor | FL | 34684 | |
| Richard W Schneider | | 2775 Mesa Verde Dr E | | | Costa Mesa | CA | 92626 | |
| Richard W Stillman | | 1027 S Fraser Way | | | Aurora | CO | 80012 | |
| Richard W Worley | Worley Communications | 21606 N Tangel Creek Ln | | | Spring | TX | 77388 | |
| Richard Wallace | | 350 Commerce | | | | | | |
| Richard Weathington | | 1850 Evans Ln Ste 78 | | | San Jose | CA | 95125 | |
| Richard West | | 2744 Hartmetz Ave | | | Evansville | IN | 47712 | |
| Richard Wheeler | | 13389 E Lifeoak | | | Lodi | CA | 95240 | |
| Richard White | | | | | | | | |
| Richard Wiley | Atlanta Retail | 2 229 | Interoffice | | | | | |
| Richard William Field | Valu It | PO Box 742 | | | Palatka | FL | 32131 | |
| Richard William Sawicky | | 26911 Venado | | | Mission Viejo | CA | 92691 | |
| | | | | | | | | |
| Richard Willis | Eagle Fire Extinguisher Co | 2030 Madrid Ct | | | Riverside | CA | 92506 | |
| Richard Winstock And Jennifer Winstock | | 65 Ridge Rd | | | Independence | NJ | 07840 | |
| Richard Worley | Worley Communications | 21606 N Tangle Creek Ln | | | Spring | TX | 77388 | |
| Richards | | Village Clerk | | | Richards | MO | 64778 | |
| Richards & Associates Inc | | 7588 Cole Rd Northeast | | | Moses Lake | WA | 98837 | |
| Richards Appraisal Service | | PO Box 3004 | | | Des Moines | IL | 50316 | |
| Richards Isd | | PO Box 308 | | | Richards | TX | 77873 | |
| Richards Layton & Finger Pa | One Rodney Square | PO Box 551 | | | Wilmington | DE | 19899 | |
| Richards Layton & Finger Pa | | One Rodney Square | PO Box 551 | | Wilmington | DE | 19899 | |
| Richards Maytag Hac | | 100 Freeport Circle | | | Fallon | NV | 89406 | |
| Richardson Advertising & Publishing Llc | | 1006 N Mallard | | | Palestine | TX | 75801 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Richardson Bottling Co | Mountain Mist Water | PO Box 44519 | | | Tacoma | WA | 98444 | |
| Richardson City | | 411 W Arapaho 101 Box 830129 | | | Richardson | TX | 75083 | |
| Richardson County | | County Courthouse | | | Falls City | NE | 68355 | |
| Richardson County Personal Proper | | Richardson County Treasurer | | | Falls City | NE | 68355 | |
| Richardson Isd | | 970 Security Row | | | Richardson | TX | 75081 | |
| Richburg City | | PO Box 58 | | | Richburg | SC | 29729 | |
| Richburg Village | | PO Box 248 | | | Richburg | NY | 14774 | |
| Richburg Village T Bolivar | | Pob0x 33 Main St | | | Richburg | NY | 14774 | |
| Richelle Lynne Brown | | 16000 Villa Yoba Ln | | | Huntington Beach | CA | 92647 | |
| Richey Appraisals | | PO Box 639 | | | Sierra Vista | AZ | 85636 | |
| Richey Road Mud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Richey/zinkl & Associates Inc | | 330 Ne 38th St | | | Oklahoma City | OK | 73105 | |
| Richfield Spr C S T Springfield | | Main St | | | Richfield Springs | NY | 13439 | |
| Richfield Springs C S Tn Columbi | | Main St | | | Richfield Springs | NY | 13439 | |
| Richfield Springs C S Tn Of Exet | | 55 West Main St PO Box 471 | | | Richfield Springs | NY | 13439 | |
| Richfield Springs C Stn Of Otseg | | 55 West Main St PO Box 471 | | | Richfield Springs | NY | 13439 | |
| Richfield Springs Csd T/o Ric | | 55 W Main St PO Box 471 | | | Richfield Springs | NY | 13439 | |
| Richfield Springs Csd T/o War | | 194 Main St | | | Richfield Springs | NY | 13439 | |
| Richfield Springs Village | | 59 West Main St PO Box 271 | | | Richfield Springs | NY | 13439 | |
| Richfield Town | | PO Box 786 | | | Richfield Springs | NY | 13439 | |
| Richfield Town | | 393 State Rd 21 | | | Coloma | WI | 54930 | |
| Richfield Town | | 4128 Hubertus Rd | | | Hubertus | WI | 53033 | |
| Richfield Town | | 8865 County Trunk Ee | | | Marshfield | WI | 54449 | |
| Richfield Township | | 5381 N State Rd | | | Davison | MI | 48423 | |
| Richfield Township | | PO Box 128 | | | St Helen | MI | 48656 | |
| Richford School | | PO Box 236 | | | Richford | VT | 05476 | |
| Richford Town | | PO Box 80 | | | Richford | NY | 13835 | |
| Richford Town | | PO Box 236 | | | Richford | VT | 05476 | |
| Richford Town | | N855 11th Rd | | | Wautoma | WI | 54982 | |
| Richhill Township | | Rr 1 Box 268 | | | Wind Ridge | PA | 15380 | |
| Richland | | 204 E Washington | | | Richland | MO | 65556 | |
| Richland Appraisal Group | | 4949 Two Notch Rd Ste 101a | | | Columbia | SC | 29204 | |
| Richland Boro | | 547 South Penn St | | | Lebanon | PA | 17042 | |
| Richland Center City | | 450 S Main St | | | Richland Ctr | WI | 53581 | |
| Richland City | | PO Box 126 | | | Richland | GA | 31825 | |
| Richland County | | 103 W Main | | | Olney | IL | 62450 | |
| Richland County | | 201 West Main | | | Sidney | MT | 59270 | |
| Richland County | | 418 Second Ave N | | | Wahpeton | ND | 58074 | |
| Richland County | | 50 Pk Ave East | | | Mansfield | OH | 44902 | |
| Richland County | | PO Box 11947 | | | Columbia | SC | 29211 | |
| Richland County | | PO Box 348 | | | Richland Ctr | WI | 53581 | |
| Richland County Register Of Deeds | | 1701 Main St | | | Columbia | SC | 29202 | |
| Richland County Register Of Deeds | | 1701 Main St | | | Columbia | SC | 29201 | |
| Richland Farm Mut Mt | | 1405 4th St Sw | | | Sidney | MT | 59270 | |
| Richland Financial Group Inc | | 5115 Maryland Way 237 | | | Brentwood | TN | 37027 | |
| Richland Mortgage Company | | 3016 South Halsted St | | | Chicago | IL | 60608 | |
| Richland Mortgage Company | | 2220 86th St | | | Brooklyn | NY | 11214 | |
| Richland Mortgage Company | | 450 Amwell Rd Ste B | | | Hillsborough | NJ | 08844 | |
| Richland Mortgage Company | | 17924 S Halsted St Ste 2e | | | Homewood | IL | 60430 | |
| Richland Parish | | 708 Julia St Ste 113 | | | Rayville | LA | 71269 | |
| Richland Sd/geistown Boro | | 237 Walters Ave | | | Johnstown | PA | 15904 | |
| Richland Sd/richland Twp | | 301 Metzler St | | | Johnstown | PA | 15904 | |
| Richland Town | | PO Box 29 Courthouse | | | Pulaski | NY | 13142 | |
| Richland Town | | Rt 4 | | | Richland Cente | WI | 53581 | |
| Richland Town | | W2674 Hwy 8 | | | Glen Flora | WI | 54526 | |
| Richland Township | | 1140 N Hemlock Rd | | | Hemlock | MI | 48626 | |
| Richland Township | | 5054 Brenda Dr | | | Prescott | MI | 48756 | |
| Richland Township | | 5347 N Sprinkle Rd | | | Richland | MI | 49083 | |
| Richland Township | | 8040 S Lucas Rd | | | Mc Bain | MI | 49657 | |
| Richland Township | | PO Box 308 | | | Vestaburg | MI | 48891 | |
| Richland Township | | 433 Se 30th Ln | | | Lamar | MO | 64759 | |
| Richland Township | | PO Box 208 | | | Essex | MO | 63846 | |
| Richland Township | | Route 1 Box 7 | | | Richards | MO | 64778 | |
| Richland Township | | Rt 5 | | | Unionville | MO | 63565 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Richland Township | | 1151 Farm House Ln | | | Richlandtown | PA | 18955 | |
| Richland Township | | 301 Metzler St | | | Johnstown | PA | 15904 | |
| Richland Township | | 4011 Dickey Rd | | | Gibsonia | PA | 15044 | |
| Richland Township | | Rd 1 Box 86 | | | Emlenton | PA | 16373 | |
| Richland Township | | Rd 3 Box 113 | | | Emlenton | PA | 16373 | |
| Richland Village | | 8100 N 32nd St Po Bo | | | Richland | MI | 49083 | |
| Richlands Town | | 217 Railroad Ave | | | Richlands | VA | 24641 | |
| Richlandtown Boro | | PO Box 542 | | | Richlandtown | PA | 18955 | |
| Richlawn City | | PO Box 7786 | | | Louisville | KY | 40257 | |
| | | | | | | | | |
| Richman And Roberts Financial Services | | 6345 Balboa Blvd Bldg 1 Ste 211 | | | Encino | CA | 91316 | |
| Richmond | | 303 S Thornton | | | Richmond | MO | 64085 | |
| Richmond City | | PO Box 1268 | | | Richmond | KY | 40476 | |
| Richmond City | | PO Box F | | | Richmond | MI | 48062 | |
| Richmond City | | PO Box 26726 | | | Richmond | VA | 23261 | |
| Richmond County | | Room 117 | | | Augusta | GA | 30911 | |
| Richmond County | | PO Box 1644 | | | Rockingham | NC | 28379 | |
| Richmond County | | P O Bx 400 | | | Warsaw | VA | 22572 | |
| Richmond County Appraisal Service Inc | | 613 Midland Ave | | | Staten Island | NY | 10306 | |
| Richmond County Clerk | Of The Superior Court | PO Box 2046 | | | Augusta | GA | 30903 | |
| Richmond County/noncollecting | | | | | New York | NY | 10008 | |
| Richmond Financial Services Inc | | 2075 Byberry Rd Ste 102 | | | Bensalem | PA | 19020 | |
| Richmond Financial Services Inc | | 3747 Church Rd Ste 104 | | | Mt Laurel | NJ | 08054 | |
| Richmond Hill City | | PO Box 250 | | | Richmond Hill | GA | 31324 | |
| Richmond Hill Design Center Inc | | PO Box 622 | | | Richmond Hill | GA | 31324 | |
| Richmond Home Loan | | 43 Corporate Pk Ste 100 | | | Irvine | CA | 92606 | |
| Richmond Lori | | 8819 27th Ave Nw | | | Seattle | WA | 98117 | |
| Richmond Mortgage | | 3260 Blume Dr Ste 505 | | | San Pablo | CA | 94806 | |
| Richmond Mortgage Group Inc | | 236 Richmond Valley Rd | | | Staten Island | NY | 10309 | |
| Richmond School District | | 10 North Gratiot Ave | | | Mount Clemens | MI | 48062 | |
| Richmond Title Services | | 2901 N Dallas Pkwy Ste 100 | | | Plano | TX | 75093 | |
| Richmond Town | | Tax Collector | 1529 State Rd | | Richmond | MA | 01254 | |
| Richmond Town | | PO Box 159 | | | Richmond | ME | 04357 | |
| Richmond Town | | PO Box 462 Sa | | | Richmond | NH | 03470 | |
| Richmond Town | | Box 145 | | | Honeoye | NY | 14471 | |
| Richmond Town | | 5 Richmond Townhouse Rd | | | Wyoming | RI | 02898 | |
| Richmond Town | | PO Box 285 | | | Richmond | VT | 05477 | |
| Richmond Town | | 1156 Cty Rd G | | | New Richmond | WI | 54017 | |
| Richmond Town | | PO Box 886 | | | Delavan | WI | 53115 | |
| Richmond Town | | W7595 Walnut Rd | | | Shawano | WI | 54166 | |
| Richmond Township | | 23350 1 Mile Rd | | | Reed City | MI | 49677 | |
| Richmond Township | | 34900 School Sec | | | Richmond | MI | 48062 | |
| Richmond Township | | 500 Block Smith St | | | Palmer | MI | 49871 | |
| Richmond Township | | 31384 State Hwy 408 | | | Townville | PA | 16360 | |
| Richmond Township | | 664 Shaw Rd | | | Mansfield | PA | 16933 | |
| Richmond Township | | Rd 4 Box 4045 | | | Fleetwood | PA | 19522 | |
| Richmondville C S Tn Decatur | | 33 E Main St | | | Richmondville | NY | 12149 | |
| Richmondville C S Tn Of Fulton | | 33 E Main St | | | Richmondville | NY | 12149 | |
| Richmondville C S Tn Of Jefferso | | 33 E Main St | | | Richmondville | NY | 12149 | |
| Richmondville C S Tn Of Seward | | 33 E Main St | | | Richmondville | NY | 12149 | |
| Richmondville C S Tn Richmondvll | | 33 E Main St | | | Richmondville | NY | 12149 | |
| Richmondville Cen Sch Tn Of Blen | | 33 E Main St | | | Richmondville | NY | 12149 | |
| Richmondville Town | | PO Box 39 | | | Richmondville | NY | 12149 | |
| Richmondville Village | | 22 East Main St | | | Richmondville | NY | 12149 | |
| Richmondvle Csd T/o Worceste | | 33 East Main St | | | Richmondville | NY | 12149 | |
| Richmore Financial | | 920 E Long Lake Rd 100b | | | Troy | MI | 48084 | |
| Richport Ins Co | | GPO Box 71338 | | | San Juan | | 936 | Pr |
| Richter Financial Group Inc | | 710 South Buffalo Grove Rd | | | Buffalo Grove | IL | 60089 | |
| Richton City | | PO Box 493 | | | Richton | MS | 39476 | |
| Richtown Mortgage Corporation | | 5051 North Lincoln Ave | | | Chicago | IL | 60625 | |
| Richtown Mortgage Corporation | | 950 Milwaukee Ave Ste 316 | | | Glenview | IL | 60025 | |
| Richvale Irrigation District | | PO Box 147 | | | Richvale | CA | 95974 | |
| Richville Village | | Box 210 | | | Richville | NY | 13681 | |
| Richwealth Capital | | 820 E Palmdale Blvd | | | Palmdale | CA | 93550 | |
| Richwood Town | | 5130 Brown Rd | | | Richwood | LA | 71202 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Richwood Town | | Rt 1 | | | Blue River | WI | 53518 | |
| Rick A Dean | | 140 Graystone Terrace | | | San Francisco | CA | 94114 | |
| Rick A Stevens | | 1052 Calle Del Cerro | | | San Clemente | CA | 92672 | |
| Rick Barth | Buyers Choice Realty | 4901 Virginian Ln Ste 02 | | | Charlotte | NC | 28226 | |
| Rick Bellis | Corporate Training 9th Fl | Interoffice | | | | | | |
| Rick Betancourt | | Interoffice | | | | | | |
| Rick Bland | 1 3351 4 21008 | | | | Zanesville | OH | 43701 | |
| Rick Bland Sra | | 2684 E Ridgewood Circle | | | Zanesville | OH | 43701 | |
| | | 2684 E Ridgewood Circle | | | | | | |
| | Dba Borges & Borges Real | | | | | | | |
| Rick Borges Real Estate Services Inc | Estate Advisors | PO Box 886 | | | Seymour | IN | 47274-0886 | |
| Rick Brown | 1 3351 4 245 | Interoffice | | | | | | |
| Rick Brown | | 3535 E Coast Hwy | | | Corona Del Mar | CA | 92625 | |
| Rick Burubeltz | | 3908 Riviera Dr | | | Bakersfield | CA | 93306 | |
| Rick C Hevel Sra | | 506 Sunset Dr | | | Noblesville | IN | 46060 | |
| Rick Cervantes | 1 3121 4 115 | Interoffice | | | | | | |
| Rick Cole | Rick Cole Appraisal Llc | 8108 S Country Club Dr | | | Oklahoma City | OK | 73159 | |
| Rick Coleman | | 64 Mcdonald | | | Mesa | AZ | 85201 | |
| Rick Collins | 1 1610 2 902 | Interoffice | | | | | | |
| Rick Collins | | 909 S Dylan Way | | | Anaheim Hills | CA | 92808 | |
| Rick D Powell | Powell & Associates | PO Box 60 | | | Plymouth | IN | 46563 | |
| Rick Dale Kuhnert | | 13076 Bethel Rd | | | Montgomery | TX | 77356 | |
| Rick Davies 1116 | | 1 184 10 330 | | | | | | |
| Rick Deleon | A Clear Image | 5366 Knight Way | | | Palmdale | CA | 93552 | |
| Rick Edwards | Edwards Appraisal Service | PO Box 4910 | | | Bremerton | WA | 98312 | |
| Rick G Piskulick | Rgp Appraisal | 10510 Quail Springs Ct | | | San Diego | CA | 92131 | |
| Rick Graybill Emp | Wenatchee Retail | Interoffice | | | | | | |
| Rick Graybill Emp | | 101 South Mission | | | Wenatchee | WA | 98801 | |
| Rick Hackney | Hackney Appraisal Service | PO Box 6369 | | | Big Bear Lake | CA | 92315 | |
| Rick Hernandez | | Salinas | | | | | | |
| Rick Hernandez | | 1484 Windsor Court | | | Hollister | CA | 95023 | |
| Rick Hogle | | 6333 Birchmont Dr | | | Plano | TX | 75093 | |
| Rick Holguin | 1 184 11 425 | Interoffice | | | | | | |
| Rick Holguin | | 4 St Elias | | | Dove Canyon | CA | 92679 | |
| Rick Hyatt | Real Properties Appraisals | 1000 Brindley Dr | | | Pulaski | TN | 38478 | |
| Rick Johnson Appraisal | | PO Box 577 | | | Graeagle | CA | 96103 | |
| Rick L Kenyon | | 11861 Medina Dr | | | Garden Grove | CA | 92840 | |
| Rick L Mzoczek | | 1829 S Lark Ellen | | | West Covina | CA | 91792 | |
| Rick L Whisman | | 1746 Discovery Dr | | | Wentzville | MO | 63385 | |
| Rick Lacerna Rapista | | 4529 Dubonnet Ave | | | Rosemead | CA | 91770 | |
| Rick Matthews & Company | | PO Box 300 | | | Accomac | VA | 23301 | |
| | Central Virginia Appraisal | | | | | | | |
| Rick Millman | Group | PO Box 41175 | | | Fredericksburg | VA | 22404 | |
| Rick N Alger | | 1582 Cameo Dr | | | Santa Ana | CA | 92705 | |
| Rick Ohara & Associates Inc | | 4165 E Thousand Oaks Blvd 250 | | | Westlake Village | CA | 91362 | |
| Rick Olsen | | PO Box 506 | | | Monitor | WA | 98836 | |
| Rick Olson & Cindy Olson | | 6425 186th St | | | Lynnwood | WA | 98037 | |
| Rick Ott | | 16434 Shady Elms Dr | | | Houston | TX | 77059 | |
| Rick Parietti | | 1690 E Phillips Ave | | | Littleton | CO | 80122 | |
| Rick Paul Bredahl | | 2120 Vallerand Rd | | | Tracy | CA | 95376 | |
| Rick Rhinehart | Secondary Marketing | 11th Fl | Corp | | | | | |
| Rick Rieman | 2251 | Interoffice | | | | | | |
| Rick Rieman | Schaumburg/retail | Intercompany | | | | | | |
| Rick Sapp Emp | | 788 Barberry Circle | | | Lafayette | CO | 80026 | |
| Rick Souza Borr | | PO Box 140505 | | | Nashville | TN | 37214 | |
| Rick Stillman & Richard W Stillman | | 1027 S Fraser Way | | | Aurora | CO | 80112 | |
| Rick Takagi | | Bellevue 3333 | | | | | | |
| | Central Wisconsin Appraisal | | | | | | | |
| Rick Tielens | Service | 1321 Robin Ln | | | Stevens Point | WI | 54481 | |
| Rick V Ketchem | | 2304 95th | | | Lubbock | TX | 79423 | |
| Rick Vaughan | | 695 Sierra Rose Dr | | | Reno | NV | 89511 | |
| Rick Waible | | 7747 Sw Eaker Pl | | | Beaverton | OR | 97007 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rick White | | 716 Visser Ave | | | Waupun | WI | 53963 | |
| Ricketson Appraisal Services Inc | | PO Box 239 | | | Greensboro | GA | 30642 | |
| Rickey Dayshawn Bradley | | Post Office Box 69 | | | Antioch | CA | 94509 | |
| Rickey W Sapp | | 788 Baeberry Cir | | | Lafayette | CO | 80026 | |
| Ricky A Lee | | 5418 Mill Pond Dr Se | | | Auburn | WA | 98092 | |
| Ricky Berry | Berry Appraisal Service | 511 Gilmer St | | | Sulphur Springs | TX | 75482 | |
| Ricky D Martin | | 3600 Regatta Pl | | | Oxnard | CA | 93035 | |
| Ricky Frey | | 8835 Brae Pk Dr | | | San Antonio | TX | 78249 | |
| Ricky H Takagi | | 11040 108th Pl Ne | | | Kirkland | WA | 98033 | |
| Ricky J Chin | | 562 Michell St | | | Ridley Pk | PA | 19078 | |
| Ricky J Chin Emp | | 562 Michell St | | | Ridley Pk | PA | 19078 | |
| Ricky Joe Reid | Appraising Texas | 6424 Central City Blvd 533 | | | Galveston | TX | 77551 | |
| Ricky Kailiponi | | 155 Jamie Circle | | | Woodbury | TN | 37190-0000 | |
| Ricky L Hodges | | 601 Speters Rd | | | Knoxville | TN | 37922 | |
| Ricky Lee Emp | | 5418 Mill Pond Dr Se | | | Auburn | WA | 98092 | |
| Ricky M Davies | | 236 Via Mentone | | | Newport Beach | CA | 92663 | |
| Ricky N Blanton | | 123 Ocean Dr | | | Richardson | TX | 75081 | |
| Ricky Wilson | | 5949 Cottage Hill Dr | | | Millington | TN | 38053-0000 | |
| Rico Richard Cox | | 8416 Neath St | | | Ventura | CA | 93004 | |
| Ricoh Business Systems Inc | | 5632 Bolsa Ave | | | Huntington Beach | CA | 92649 | |
| Ricoh Corporation | Dba Ricoh Business Systems | PO Box 73251 | | | Chicago | IL | 60673-7251 | |
| Ricoh Corporation | Dba Ricoh Business Systems | PO Box 730831 | | | Dallas | TX | 75373-0831 | |
| Ricoh Corporation | | PO Box 41601 | | | Philadelphia | PA | 19101-1601 | |
| Ricoh Enterprises Inc | | 1700 W Cameron Ave Ste 212 | | | West Covina | CA | 91790 | |
| Ricore Investment Management Inc | | 11135 Kenwood Rd | | | Cincinnati | OH | 45242 | |
| Riddleville City | | 10292 Hwy 231 | | | Harrison | GA | 31035 | |
| Ridelink Inc | | 1 South Fair Oaks Ave Ste 302 | | | Pasadena | CA | 91105 | |
| Ridge Mortgage Company | | 5006 Jim Jones Ln | | | Knoxville | TN | 37931 | |
| Ridge Mortgage Corp | | 1167 Us 27 South | | | Sebring | FL | 33870 | |
| Ridge Mortgage Services Co | | 3464 Bechelli Ln F | | | Redding | CA | 96002 | |
| Ridge Mortgage Services Co | | 146 Waggoner Court | | | Fort Worth | TX | 76108 | |
| Ridge Mortgage Services Inc | | 10230 Sw Hall Blvd | | | Tigard | OR | 97223 | |
| Ridge Township | | Rr 2 Box 63 | | | Bosworth | MO | 64623 | |
| Ridgebury Township | | Rd 3 Box 66b | | | Gillett | PA | 16925 | |
| Ridgecrest City Bonds | | 139 Balsam St | | | Ridgecrest | CA | 93555 | |
| Ridgecrest Lending Limited | | 1370 N Brea Blvd 150 | | | Fullerton | CA | 92835 | |
| Ridgecrest Town | | 100 Foster Dr | | | Ridgecrest | LA | 71334 | |
| Ridgefield Boro | | 604 Broad Ave | | | Ridgefield | NJ | 07657 | |
| Ridgefield Park Village | | 234 Main St | | | Ridgefield Par | NJ | 07660 | |
| Ridgefield Town | | PO Box 299 | | | Ridgefield | CT | 06877 | |
| Ridgeland City | | PO Box B | | | Ridgeland | SC | 29936 | |
| Ridgeland Village | | Box 92 | | | Ridgeland | WI | 54763 | |
| Ridgeline Mortgage Services Inc | | 44 Union Blvd Ste 450 | | | Denver | CO | 80228 | |
| Ridgely City | | 140 N Main St | | | Ridgely | TN | 38080 | |
| Ridgepoint Mortgage & Investment Inc | | 15851 N Dallas Pakway Ste 600 | | | Addison | TX | 75001 | |
| Ridgetop City | | PO Box 650 | | | Ridgetop | TN | 37152 | |
| Ridgeview Mortgage Associates Inc | | 425 Weaverville Hwy | | | Asheville | NC | 28804 | |
| Ridgeville Town | | Rt 1 Box 152 | | | Wilton | WI | 54670 | |
| Ridgeway | | PO Box 13 | | | Ridgeway | MO | 64481 | |
| Ridgeway Mortgage Inc | | 1822 W Broadway Ave | | | Maryville | TN | 37801 | |
| Ridgeway Town | | 410 West Ave | | | Medina | NY | 14103 | |
| Ridgeway Town | | PO Box 525 | | | Ridgeway | VA | 24148 | |
| Ridgeway Town | | Route 3 Box 149 | | | Dodgeville | WI | 53533 | |
| Ridgeway Township | | 4605 Palmer Hwy | | | Britton | MI | 49229 | |
| Ridgeway Village | | 113 Dougherty Court | | | Ridgeway | WI | 53582 | |
| Ridgewells | | 5525 Dorsey Ln | | | Bethesda | MD | 20816 | |
| Ridgewood Village | | 131 North Maple Ave | | | Ridgewood | NJ | 07450 | |
| Ridley Appraisal Inc | | 14001 Goldmark Dr Ste 275 | | | Dallas | TX | 75240 | |
| Ridgway Area Sd/ridgway Borough | | | | | Ridgway | PA | 15853 | |
| Ridgway Area Sd/ridgway Township | | Municipal Building | | | Ridgway | PA | 15853 | |
| Ridgway Boro | | PO Box 114 | | | Ridgway | PA | 15853 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ridgway Sd/spring Creek Twp | | Betty J Geer Tax Collector | Star Route 2 Box 90 | | Portland Mills | PA | 15850 | |
| Ridgway Township | | Muni Bldg Ridgway | | | Ridgway | PA | 15853 | |
| Ridley Gary | | 2258 Rim Rock Rd | | | Abilene | TX | 79606 | |
| Ridley Park Boro | | Tax Collector Richard Snyder | 223 Riverview Ave | | Ridley Pk | PA | 19078 | |
| Ridley Sch Dist Eddystone Boro | | 1319 East 11th St | | | Eddystone | PA | 19022 | |
| Ridley Sch Dist Ridley Park Bor | | 223 Riverview Ave | | | Ridley Pk | PA | 19078 | |
| Ridley Sch Dist Ridley Twp | Attn Rosezanna Czwalina Tx Col | 100 East Mac Dade Blvd | | | Folsom | PA | 19033 | |
| Ridley Township | | Tax Collector Rosezanna Czwalina | 100 East Macdade Blvd | | Folsom | PA | 19033 | |
| Riegelsville Boro | | PO Box 351 /615 Easton Rd | | | Riegelsville | PA | 18077 | |
| Rietbrock Town | | R485 Hwy U | | | Athens | WI | 54411 | |
| Riffel Appraising Inc | | 10141 Foxridge Circle | | | Highlands Ranch | CO | 80126 | |
| Riga Town | | 8 South Main St | | | Churchville | NY | 14428 | |
| Riga Township | | 13601 E Ridgeville Rd Rt 2 | | | Ottawa Lake | MI | 49267 | |
| Rigel T Carey | | 955 17th Ave Nw | | | Issaquah | WA | 98027 | |
| Riggs American International Appraisal | John H Riggs Millicent L Riggs | PO Box 612 | | | Beaumont | CA | 92223 | |
| Right Away Mortgage Inc | | 10833 Valley View St Ste 500 | | | Cypress | CA | 90630 | |
| Right Choice Financial Llc | | 752 Blanding Blvd B Ste 125 | | | Orange Pk | FL | 20653 | |
| Right Choice Funding Inc | | 12900 Sw 128 St Ste 105 | | | Miami | FL | 33186 | |
| Right Choice Mortgage | | 1394 South Fifth St | | | St Charles | MO | 63301 | |
| Right Choice Mortgage Inc | | 8900 Sw 107th Ave Ste 311 | | | Miami | FL | 33176 | |
| Right Choice Mortgage Inc | | 3405 C West Wendover Ave | | | Greensboro | NC | 27407 | |
| Right Choice Mortgage Inc | | 800 Briar Creek Rd | | | Charlotte | NC | 28205 | |
| Right Choice Realty And Lending | | 1010 North Central Ave Ste 450 | | | Glendale | CA | 91423 | |
| Right Loan Inc | | 750 S Orangeblossom Trl Ste 20 | | | Orlando | FL | 32805 | |
| Right Management Consultants | | PO Box 8538 388 | | | Philadelphia | PA | 19171-0388 | |
| Right Mortgage | | 7 Sandspring Dr | | | Saratoga Springs | NY | 12866 | |
| Right Mortgage Company | | 106 B West Hill Dr | | | Lebanon | TN | 37087 | |
| Right On Time Appraisals Llc | | 9204 Hawkins Court | | | New Port Richey | FL | 34655 | |
| Right Realty Inc | | 4011 West Magnolia Blvd 107 | | | Burbank | CA | 91505 | |
| Right Realty Inc | | 4011 W Magnolia Blvd Ste 107 | | | Burbank | CA | 91505 | |
| Right Trac Financial Group Inc | | 110 Main St | | | Manchester | CT | 06040 | |
| Right Way Concepts Inc | | 6102 Se Landing Way Building 11 Ste 10 | | | Stuart | FL | 34997 | |
| Right Way Concepts Inc | | 4 Puritan Ave | | | Mt Sinai | NY | 11766 | |
| Right Way Pest Management | | 93a Cooper Dr | | | Nebo | NC | 28761 | |
| Rightway Mortgage Services Llc | | 462 Midland Rd Ste 101 | | | Jamesville | WI | 53546 | |
| Rigo Hernandez | | 11704 Singleton Dr | | | La Mirada | CA | 90638 | |
| Rigoberto Gonzalez | | 115 S Allen | | | Mesa | AZ | 85204 | |
| Rigoberto Padilla | | 1832 Denkinger Rd | | | Concord | CA | 94521 | |
| Rigonda Financial Group Llc | | 1786 Coney Island Ave Ste 200 | | | Brooklyn | NY | 11230 | |
| Riker Homes Inc | | 2860 Quimby Rd Ste 100 | | | San Jose | CA | 95148 | |
| Riker Homes Inc | | 31 North 2nd St | | | San Jose | CA | 95113 | |
| Riki Leann Brickey | | 1133 Loal St | | | Medford | OR | 97501 | |
| Rikki Ann Carlson | | 12443 Pless Rd Se | | | Rainier | WA | 98576 | |
| Rikki S Aping | | 10110 Holly Vine | | | Houston | TX | 77089 | |
| Riley & Marks Inc | | PO Box 1367 | | | Vancouver | WA | 98666-1367 | |
| Riley Childrens Foundation | | 30 S Meridian St 200 | | | Indianapolis | IN | 46204 | |
| Riley County | | 110 Courthouse Plaza | | | Manhattan | KS | 66502 | |
| Riley Home Mortgage Corporation | | 4810 Piney Branch Rd | | | Fairfax | VA | 22030 | |
| Riley Mortgage Corp | | 4401 Vineland Rd Ste A 3b | | | Orlando | FL | 32811 | |
| Riley Solutions Llc | | 3540 W Sahara Ave 64 | | | Las Vegas | NV | 89102 | |
| Riley Township | | 2266 Riley Ctr Rd | | | Memphis | MI | 48041 | |
| Riley Township | | 6612 W Price Rd | | | St Johns | MI | 48879 | |
| Rillito Mortgage & Investment Llc | | 1050 East River Rd Ste 202 | | | Tucson | AZ | 85718 | |
| Rim Research In Motion | | 122 West John Carpenter Pkwy Ste 430 | | | Irving | TX | 75039 | |
| Rimarica Financial Inc | | 1141 N Brand Blvd Ste 406 | | | Glendale | CA | 91202 | |
| Rimersburg Boro | | Box 362 Main St | | | Rimersburg | PA | 16248 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rims Inc | Attn Online Store | 655 3rd Ave | | | New York | NY | 10017 | |
| Rina Fernie | | Interoffice | | | | | | |
| Rina Fernie | 1 3121 4 105 | | | | | | | |
| Rina Fernie | | 166 16 No | | | Orange | CA | 92869 | |
| Rina L Sagal | | 522 Moonbeam St | | | Placentia | CA | 92870 | |
| Rina Morris | Priority Mobile Notary | 17158 Enadia Way | | | Lake Balboa | CA | 91406 | |
| Rinaldo Perciballi | | 1319 W Addison 2a | | | Chicago | IL | 60613 | |
| Rincon City | | PO Box 232 | | | Rincon | GA | 31326 | |
| Rindge Town | | PO Box 11 Sa | | | Rindge | NH | 03461 | |
| Ringer & Simmons | David Ringer | 125 E Main St | Post Office Box 737 | | Florence | MS | 39073 | |
| Ringert Clark Chartered | | 455 South Third St | | | Boise | MD | 83702 | |
| Ringert Clark Chartered | | 455 South Third St | | | Boise | ID | 83702 | |
| Ringgold County | | 109 West Madison | | | Mount Ayr | IA | 50854 | |
| Ringgold County Special Assessmen | | 109 W Madison | | | Mount Ayr | IA | 50854 | |
| Ringgold Mut Ins Assn | | PO Box 427 | | | Mount Ayr | IA | 50854 | |
| Ringgold Sch Dist/ Carroll Twp | Tax Collector Tim Matesick | 104 Maple Ave | | | Monongahela | PA | 15063 | |
| Ringgold Sd/donora Borough | | 239 Waddell Ave | | | Donora | PA | 15033 | |
| Ringgold Sd/finleyville Borough | | 3584 Washington Ave | | | Finleyville | PA | 15332 | |
| Ringgold Sd/monongahela City | | 451 West Main St City Buildin | | | Monongahela | PA | 15063 | |
| Ringgold Sd/new Eagle Boro | | 157 Main St | | | New Eagle | PA | 15067 | |
| Ringgold Sd/nottingham Township | Tax Collector Linda Mahoney | 614 Munntown Rd | | | Finleyville | PA | 15332 | |
| Ringgold Sd/union Township | | 3904 Finleyville Elrama Rd | | | Finleyville | PA | 15332 | |
| Ringgold Town | | PO Box 565 | | | Ringgold | LA | 71068 | |
| Ringgold Township | | Box 196 | | | Ringgold | PA | 15770 | |
| Ringle Town | | R14682 Ringle Ave | | | Ringle | WI | 54471 | |
| Ringtown Borough | | PO Box 241 | | | Ringtown | PA | 17967 | |
| Ringwood Boro | | 60 Margaret King Ave | | | Ringwood | NJ | 07456 | |
| Rino Lein Amenta | | 800 W Airport Freeway Ste 630 | | | Irving | TX | 75062 | |
| Rino Mali Schiavo Campo | | 12301 Dalewood Dr | | | Silver Spring | MD | 20902 | |
| Rio 1 Appraisal/verappraise | | 2003 Washington Ave | | | Waco | TX | 76701 | |
| Rio 1 Appraisals | 8002 W Expressway 83 | Ste D | | | Harlingen | TX | 78552 | |
| Rio All Suites Casino Resort | | 3700 West Flamingo Rd | | | Las Vegas | NV | 89103 | |
| Rio Arriba County | | PO Box 548 | | | Tierra Amarill | NM | 87575 | |
| Rio Bank | | 1655 N 23rd St | | | Mcallen | TX | 78501 | |
| Rio Blanco County | | PO Box G | | | Meeker | CO | 81641 | |
| Rio Grande City Isd | | PO Box 91 | | | Rio Grande | TX | 78582 | |
| Rio Grande County | | PO Box 129 | | | Del Norte | CO | 81132 | |
| Rio Grande Mortgage | | 501 Texas Ste 12 | | | El Paso | TX | 79901 | |
| Rio Grande Mortgage Brokers | 501 Texas | Ste 1 | | | El Paso | TX | 79901 | |
| Rio Grande Mortgage Brokers | | 501 Texas Ste 1 | | | El Paso | TX | 79901 | |
| Rio Grande Title | | 6400 Indian School Rd Ne | | | Albuquerque | NM | 87110 | |
| Rio Hondo Isd Harling | | 305 E Jackson St Ste 102 | | | Rio Hondo | TX | 78551 | |
| Rio Nuevo Financial Llc | | 916 W Grant Rd | | | Tucson | AZ | 85705 | |
| Rio Nuevo Financial Llc | | 231 West Ajo Way | | | Tucson | AZ | 85713 | |
| Rio Rancho Chamber Of Commerce | | 4001 Southern Blvd Se | | | Rio Rancho | NM | 87124-2069 | |
| Rio Rancho Chamber Of Commerce | | 4001 Southern Blvd | | | Rio Rancho | NM | 87124-2069 | |
| Rio Santee Home Loans | | 312 Nancy Lynn Ln Ste 1 | | | Knoxville | TN | 37919 | |
| Rio Verde Ventures | | 5546 E 4th St Ste 100 | | | Tuscon | AZ | 85710 | |
| Rio Village | | 207 Lincoln | | | Rio | WI | 53960 | |
| Rio Vista City | | PO Box 129 | | | Rio Vista | TX | 76093 | |
| Riordan Donnelly Lipinski & Mckee | Michael Palermo | 10 North Dearborn St | 4th Fl | | Chicago | IL | 60602 | |
| Ripley City | | 110 S Washington St | | | Ripley | TN | 38063 | |
| Ripley County | | PO Box 176 | | | Versailles | IN | 47042 | |
| Ripley County | | 100 Courthouse Squar | | | Doniphan | MO | 63935 | |
| Ripley Csd T/o Ripley | | C/o Community Bank | | | Ripley | NY | 14775 | |
| Ripley Town | | Rfd 3 | | | Dexer | ME | 04930 | |
| Ripley Town | | PO Box 416 | | | Ripley | NY | 14775 | |
| Ripon City | | 100 Jackson St | | | Ripon | WI | 54971 | |
| Ripon Town | | W13106 Olden Rd | | | Ripon | WI | 54971 | |
| Ripton Town | | PO Box 10 | | | Ripton | VT | 05766 | |
| Risa A Dorfman Buben | | 2042 N Beverly Glen | | | Los Angeles | CA | 90077 | |
| Risa Buben | | 2042 N Beverly Glen | | | Los Angeles | CA | 90077 | |
| Risco | | 201 Front St | | | Risco | MO | 63874 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rise Mortgage Inc | | 1900 E La Palma Ste 208 | | | Anaheim | CA | 92805 | |
| Rising Mortgage Inc | | 7216 Madison Ave Ste S | | | Indianapolis | IN | 46227 | |
| Rising Star Isd C/o Appraisal Di | | PO Box914 | | | Eastland | TX | 76448 | |
| Rising Star Mortgage Inc | | 2051 Killebrew Dr Ste 640 | | | Bloomington | MN | 55425 | |
| Rising Sun Town | | PO Box 456 | | | Rising Sun | MD | 21911 | |
| Risk & Insurance Management Society Inc | | PO Box 19456 | | | Newark | NJ | 07195 | |
| Risk Management Training | | PO Box 935 | | | Rancho Santa Fe | CA | 92067 | |
| Rita Amboo Patel | | 1827 W Sierra | | | Phoenix | AZ | 85085 | |
| Rita Gaona | | 23268 Cr 74 | | | Eaton | CO | 80615-0000 | |
| Rita Jackson | | 12942 Segrest Dr | | | Houston | TX | 77047-2710 | |
| Rita Kay Parrish | | 9462 Tiki Cr | | | Huntington Beach | CA | 92646 | |
| Rita M Benavidez | | 2543 Stout St | | | Denver | CO | 80205 | |
| Rita M Chioma | | 7503 Newburg Dr | | | Lanham | MD | 20706 | |
| Rita M Siwy Emp | 1 3121 5 220 | Interoffice | | | | | | |
| Rita M Smolko | | 1091 Bryce Ave | | | Aurora | OH | 44202 | |
| Rita Mariana Siwy | | 21331 Birdhollow Dr | | | Trabuco Canyon | CA | 92679 | |
| Rita Mccord | | 12527 Twin Sisters Dr | | | Cypress | TX | 77429 | |
| | | | | | | | | |
| Rita Mills | Re/max Real Estate Groups | 1312 53rd St | | | Anderson | ID | 46013 | |
| Rita Moncivais | | PO Box 45 | | | Hardesty | OK | 73944 | |
| Rita Nicholas | Moses Lake Wa 4160 | Interoffice | | | | | | |
| Rita Nicholas | | 810 Sunkist Dr | | | Moses Lake | WA | 98837 | |
| Rita Paul | | 3 Vermont | | | Irvine | CA | 92606 | |
| Rita Rindone Appraisers | | 9725 Sw 115th Court | | | Miami | FL | 33176 | |
| Rita Swaroop | 1 3351 4 245 | Interoffice | | | | | | |
| Rita Swaroop | | 3140 Bermuda Dr | | | Costa Mesa | CA | 92626 | |
| Ritchey | | | | | Ritchey | MO | 64860 | |
| Ritchie County | | 115 E Main St Room 204 | | | Harrisville | WV | 26362 | |
| Ritchie Mann | 1 1610 2 925 | Interoffice | | | | | | |
| Rite Choice Mortgage Llc | | 5 West Church St | | | Milltown | NJ | 08850 | |
| Rite Loan Company Inc | | 20 Fairbanks Ste 193 | | | Irvine | CA | 92618 | |
| Ritz Carlton Laguna Niguel | | One Ritz Carlton Dr | | | Dana Point | CA | 92629 | |
| Rivendell Mortgage Corp | | 21 Stephan Rd | | | Kingston | NY | 12401 | |
| River City Abstract Llc | | 143 Boardmon Rd Bldg 2 | | | Poughkeepsie | KY | 12603 | |
| River City Appraisers Inc | | 7659 Montgomery Rd Ste 201 | | | Cincinnati | OH | 45236 | |
| River City Bank | | 900 Howe Ave | | | Sacramento | CA | 95825 | |
| River City Electric Llc | | 2004 Cascade Ct | | | Post Falls | ID | 83854 | |
| River City Enterprise Llc | Cartridge World | 3055 N Reserve St Ste B | | | Missoula | MT | 59808 | |
| River City Enterprise Llc | Cartridgeworld | 3055 N Reserve St Ste B | | | Missoula | MT | 59808 | |
| River City Financial | | 5850 19th Ave | | | Sacramento | CA | 95820 | |
| River City Group Llc | | 3300 South Demaree St | | | Visalia | CA | 93277 | |
| River City Housing Inc | | 333 Guthril Green 412 | | | Louisville | KY | 40202 | |
| River City Ice Co Llc | | 4910 Wakarusa Ct Stec | | | Lawrence | KS | 66047 | |
| River City Ice Co Llc | | 4910 Wakarusa Ct Ste C | | | Lawrence | KS | 66047 | |
| River City Mortgage | | 7921 Kingswood Dr Ste A 6 | | | Citrus Heights | CA | 95610 | |
| River City Mortgage & Financial | | 3534 N Harbor City Blvd | | | Melbourne | FL | 32935 | |
| River City Mortgage & Financial | | 1895 Plaza Dr Ste 250 | | | Eagan | MN | 55122 | |
| | | | | | | | | |
| River City Mortgage Corp | | 1425 North Washington Ste 205 | | | Spokane | WA | 99201 | |
| River City Mortgage Corporation | | 1895 Plaza Dr 250 | | | Eagan | MN | 55122 | |
| River City Newspapers Llc | | 2225 West Acoma Blvd | | | Lake Havasu City | AZ | 86403 | |
| River Crossing Financial Inc | | 3253 Lenox Ave | | | Jacksonville | FL | 32207 | |
| River Edge Boro | | 705 Kinderkamack Rd | | | River Edge | NJ | 07661 | |
| River Falls City | | 123 E Elm St | | | River Falls | WI | 54022 | |
| River Falls City | | 123 East Elm St | | | River Falls | WI | 54022 | |
| River Falls Mut Ins Co | | 218 N Main St | | | River Falls | WI | 54022 | |
| River Falls Town | | W8586 State Hwy 29 | | | River Falls | WI | 54022 | |
| | | | | | | | | |
| River Financial | | 150 E Bloomingdale Ave Ste 138 | | | Tampa | FL | 33611 | |
| River Financial Company | | 6830 Pk | | | Allen Pk | MI | 48101 | |
| River Hills Village | | 7650 N Pheasant Ln | | | River Hills | WI | 53217 | |
| River Management Development & Realty | | 297 Mill St 2nd Fl | | | Poughkeepsie | NY | 12602 | |
| River Mortgage Inc | | 15 Sushala Way | | | Plymouth | MA | 02360 | |
| River Mortgage Inc | | 240 Forest Ave Ste 302 | | | Chattanooga | TN | 37405 | |
| River Mortgage Llc | | 16607 Blanco Rd Ste 12 101 | | | San Antonio | TX | 78232 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| River North Lendinggroup Llc | | 10526 W Cermak Rd Ste 301 | | | Westchester | IL | 60154 | |
| River Oak Capital Inc | | 80 Blue Ravine Ste 110 | | | Folsom | CA | 95630 | |
| River Oaks City | | | | | | | | |
| River Reach Inc | | 1000 River Reach Dr 316 | | | Fort Lauderdale | FL | 33315 | |
| River Road Coffees Ltd | | 5712 Tennyson Dr | | | Baton Rouge | LA | 70817 | |
| River Rock Mortgage | | 5038 Seagrove Cove | | | San Diego | CA | 92130 | |
| River Rouge City | | 10600 W Jefferson Av | | | River Rouge | MI | 48218 | |
| River Vale Township | | 406 Rivervale Rd | | | River Vale | NJ | 07675 | |
| River Valley Mortgage Company | | 157 Paseo Del Sol Ace | | | Lake Havasu | AZ | 86403 | |
| River Valley Mortgage Inc | | 3537 Lake Elmo Ave No Ste 130 | | | Lake Elmo | MN | 55042 | |
| River Valley Mortgage Inc | | 2550 Middle Rd Ste 203 | | | Bettendorp | IA | 52722 | |
| River View Plaza Llc | | 15321 Main St Ne | | | Duvall | WA | 98019 | |
| River View Plaza Llc | | PO Box 1052 | | | Duvall | WA | 98019 | |
| River View Plaza Llc | | PO Box 704 | | | Duvall | WA | 98019 | |
| River View Sd/verona Borough | | 336 Delaware Ave | | | Oakmont | PA | 15139 | |
| Riverbanks Mortgage Corporation | | 12319 S Orange Blossom Trail | | | Orlando | FL | 32837 | |
| Riverbend Financial Group | | 7 Shadow Ln | | | Saint Peters | MO | 63376 | |
| Riverbend Mortgage Company | | 1800 Blankenship Ste 285b | | | West Linn | OR | 97068 | |
| Riverbend Mortgage Company Llc | | 76 Us Route 1 By Pass | | | Kittery | ME | 03904 | |
| Rivercity Funding Llc | | 2900 W Springview Dr | | | Imperial | MO | 63052 | |
| Rivercrest Financial | | 2827 Pennypond Ln | | | Annapolis | MD | 21401 | |
| Rivercrest Isd C/o Appraisal Dist | | 101 W Broadway | | | Clarksville | TX | 75424 | |
| Riverdale Boro | | PO Box 6 | | | Riverdale | NJ | 07457 | |
| Riverdale City | | Tax Commissioner | 6690 Church St | | Riverdale | GA | 30274 | |
| Riverdale Irrigation District | | PO Box 683 | | | Riverdale | CA | 93656 | |
| Riverflow Real Estate | | 2997 Weeping Willow Rd | | | Chula Vista | CA | 91915 | |
| Riverfront Mortgage | | 3943 172nd Ln Nw | | | Andover | MN | 55304 | |
| Riverfront Mortgage Incorporation | | 1321 Commerce St | | | Wellsburg | WV | 26070 | |
| Riverhead Chamber Of Commerce | | 542 East Main St Ste 2 | | | Riverhead | NY | 11901 | |
| Riverhead Town | | 200 Howell Ave | | | Riverhead | NY | 11901 | |
| Riverland Bank | | 700 Seville Dr | | | Jordan | MN | 55352 | |
| Riverland Mortgage Llc | | 419 Sandlake Rd Ste D1 | | | Onalaska | WI | 54650 | |
| Rivermines City | | 9 Bennett St | | | Pasrk Hills | MO | 63601 | |
| Rivero & Associates Mtg Investment & Realty Inc | | 8824 Coral Way Ste B | | | Miami | FL | 33165 | |
| Riverport Ins Co | | 222 S Ninth St 1300 | | | Minneapolis | MN | 55402 | |
| Riverport Ins Co Of Ca | | 920 Second Ave S Ste 700 | | | Minneapolis | MN | 55402 | |
| Rivers & Powell | | 1744 Roswell Rd Ste 201 | | | Marietta | GA | 30062 | |
| Rivers Mortgage Company | | 26 Brickyard Court Ste 6 | | | York | ME | 03909 | |
| Riverside Appraisal Services | | PO Box 1033 | | | Springville | UT | 84663 | |
| Riverside Borough | | PO Box 325 | | | Riverside | PA | 17868 | |
| Riverside Brokers | | 1200 Riverside Dr Ste C | | | Macon | GA | 31201 | |
| Riverside Capital Mortgage & Funding Inc | | 1395 Atwood Ave Ste 210 | | | Johnston | RI | 02919 | |
| Riverside Capital Mortgage & Funding Inc | | 1395 Atwood Ave | Ste 210 | | Johnston | RI | 02919 | |
| Riverside City Bonds | | 3900 Main St | | | Riverside | CA | 92522 | |
| Riverside City Bonds | | PO Box 12005 | | | Riverside | CA | 92502 | |
| Riverside Co Unsecured Tax Colle | | County Administrative Ctr | | | Riverside | CA | 92501 | |
| Riverside County Recorder | | 2724 Gateway Dr | | | Riverside | CA | 92507 | |
| Riverside County | | Tax Collector | 4080 Lemon St 4th Fl | | Riverside | CA | 92501 | |
| Riverside County Clerk | | 2724 Gateway Dr | | | Riverside | CA | 92507 | |
| Riverside County Recorder | | PO Box 751 | | | Riverside | CA | 92502-0751 | |
| Riverside Countys Credit Union | | 2847 Campus Pkwy | | | Riverside | CA | 92507 | |
| Riverside Home Loans Inc | | 1700 Iowa Ste 200 | | | Riverside | CA | 92507 | |
| Riverside Home Loans Inc | | 1700 Iowa | Ste 200 | | Riverside | CA | 92507 | |
| Riverside Homes Inc | | 1925 Amberglen Pkwy 200 | | | Beaverton | OR | 97006 | |
| Riverside Lending & Realty | | 9400 Holly Ave Bldg 4 | | | Albuquerque | NM | 87122 | |
| Riverside Mortgage Co | | 19 Westerly Ln | | | Thornwood | NY | 10594 | |
| Riverside Mortgage Corporation | | 3572 South Spruce St | | | Denver | CO | 80237 | |
| Riverside Mortgage Llc | | 612 Freemont St | | | Rupert | ID | 83350 | |
| Riverside Mortgage Llc | | 6510 W Layton Ave Ste 101 | | | Greenfield | WI | 53220 | |
| Riverside Mortgage Llc | | 1092 Eastland Dr | | | Twin Falls | ID | 83301 | |
| Riverside Mortgage Services Inc | | 180 Curry Hollow Rd | | | Pittsburgh | PA | 15236 | |
| Riverside Public Utilities | Finance Department | 3900 Main St City Hall | | | Riverside | CA | 92522-0144 | |
| Riverside Public Utilities | | 3900 Main St | | | Riverside | CA | 92522-0144 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Riverside Public Utilities | | 3900 Main St | | | Riverside | CA | 92522 | |
| Riverside Public Utilities City Of Riverside | | 3900 Main St | | | Riverside | CA | 92522-0144 | |
| Riverside Sd/d Marion Beaver Count | | 231 Pine Run Rd | | | Fombell | PA | 16123 | |
| Riverside Sd/franklin Twp | | 229 Hickernell Rd | | | Fombell | PA | 16123 | |
| Riverside Sd/moosic Boro | | 203 Main St | | | Moosic | PA | 18507 | |
| Riverside Sd/north Sewickley Twp | Tax Collector Karen Trozzo | 902 Mercer Rd | | | Beaver Falls | PA | 15010 | |
| Riverside Sd/taylor Boro | | 1336 Loomis Ave | | | Taylor | PA | 18504 | |
| Riverside Town | | | | | | CT | | |
| Riverside Township | | 2190 W Geers Rd | | | Mc Bain | MI | 49657 | |
| Riverside Township | | PO Box 188 | | | Riverside | NJ | 08075 | |
| Riverside Village | | 35 Stanton St | | | Painted Post | NY | 14870 | |
| Riverstone Appraisers | Cirri A Quick | PO Box 3766 | | | Wenatchee | WA | 98807 | |
| Riverstone Appraisers | | PO Box 3766 | | | Wenatchee | WA | 98807 | |
| Riverton | | 1034 W Hawley Rd | | | Scottville | MI | 49454 | |
| Riverton Boro | | 505a Howard St | | | Riverton | NJ | 08077 | |
| Rivertown Appraisals Inc | | 431 2nd St Ste 105 | | | Hudson | WI | 54016 | |
| Rivertown Greetings | Dba Brookhollow | 1 Stationery Pl | | | Rexburg | ID | 83441 | |
| Rivertown Mortgage Solution Llc | | 705 13th St | | | Phenix City | AL | 36867 | |
| Rivertown Mortgage Solutions Llc | | 3575 Macon Rd Ste 28 | | | Columbus | GA | 31907 | |
| Riverview City | | 14100 Civic Pk Dr | | | Riverview | MI | 48192 | |
| Riverview Community Bank | | 700 Ne Fourth Ave | | | Camas | WA | 98607 | |
| Riverview Community Bank | | 1011 Washington Way | | | Longview | WA | 98632 | |
| Riverview Community Mortgage | | 9040 Quaday Ave Ne | | | Otsego | MN | 55330 | |
| Riverview Mortgage Co Inc | | 879 Bergen Ave | | | Jersey City | NJ | 07306 | |
| Riverview Mortgage Corp | | 370 Summit Point Dr Ste 1a | | | Henrietta | NY | 14467 | |
| Riverview Mortgage Corp | | 370 Summit Point Dr | Ste 1a | | Henrietta | NY | 14467 | |
| | Attn Pa Municipal Svc 15139 | | | | | | | |
| Riverview Sd/ Oakmont Boro | 0000 | 410 Pennsylvannia Ave | | | Oakmont | PA | | |
| Riverview Tax & Mortgage | | 7039 Us Hwy 301 South | | | Riverview | FL | 33569 | |
| Riverview Town | | 15816 Cth W | | | Crivitz | WI | | |
| Riverwood City | | 2118 Starmont Rd | | | Louisville | KY | 40207 | |
| Riverwood Mortgage Inc | | 6152 Delancey Station St 105 A | | | Riverview | FL | 33569 | |
| Riverworks Mortgage Company | | 16 Pkwy Commons Way | | | Greer | SC | 29650 | |
| Rives City | | PO Box 179 | | | Rives | TN | 38253 | |
| Rives Township | | 8329 Lansing | | | Jackson | MI | 49201 | |
| Rives Valuation Services Inc | Appraisal Shop | 5707 Clay Ave | | | Austin | TX | 78756 | |
| Rives Valuation Services Inc/appr Shop | | 5707 Clay Ave | | | Austin | TX | 78756 | |
| Riviera Funding | | 1801 South Catalina Ave 201 | | | Redondo Beach | CA | 90277 | |
| Riviera Isd | | Rt 1 Box 500 | | | Riviera | TX | 78379 | |
| Rivkin Group | | 2787 Moorpark Ave Ste 200 | | | San Jose | CA | 95128 | |
| Rivkin Group | | 2787 Moorpark Ave | | | San Jose | CA | 95128 | |
| Rizalina Bolinger | | 3110 Dunsanay Ct | | | Fremont | CA | 94536 | |
| Rizalino Cruz | | 6103 City Lights Dr | | | Aliso Viejo | CA | 92656 | |
| Rizik & Rizik | George F Rizik Ii | 8226 South Saginaw St | Ste A | | Grand Blanc | MI | 48439 | |
| Rj Anderson | | 1210 Anolas Way | | | Lutz | FL | 33654 | |
| Rj Appraisal | | 7845 E Airpak Rd | | | Gaithersburg | MD | 20879 | |
| Rj Fennel Inc | | 324 E Antietam St Ste 307 A | | | Hagerstown | MD | 21740 | |
| Rj Fried & Associates | | 2323 Patton Rd | | | Harrisburg | PA | 17112 | |
| Rj Kelly | Scott Kelly | 55 Cambridge St | | | Burlington | MA | 01803 | |
| Rj Kelly Company | Dba Commercial Realty Trust | 55 Cambridge St Ste 300 | | | Burlington | MA | 01803 | |
| Rj Kelly Company | | 55 Cambridge St | | | Burlington | MA | 01803 | |
| Rj Lambert & Associates | | 24 Cedar Ridge | | | Irvine | CA | 92603 | |
| Rj Mortgage Company | | 16421 Sw 103 Terrace | | | Miami | FL | 33196 | |
| | Rj Neild Real Estate | | | | | | | |
| Rj Neild | Appraisals | 1461 Main St | | | El Centro | CA | 92243 | |
| Rj Obrien | | 222 South Riverside Plaza No 900 | | | Chicago | IL | 60606 | |
| Rj Reimold | Rj Reimold Appraiers | PO Box 331 | | | Transfer | PA | 16154 | |
| Rj Staffing | | 257 South Middleton Rd | | | Nanuet | NY | 10954 | |
| Rjf Financial Inc | | 34943 Allium Ln | | | Winchester | CA | 92596 | |
| Rjr Mortgage Company Llc | | 21 Commerce Dr 2nd Fl | | | Cranford | NJ | 07016 | |
| Rjr Mortgage Group | | 1436 North Martel Ave Ste 316 | | | Los Angeles | CA | 90046 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rjs Financial Group Inc | | 6170 Cornerstone Ct East Ste | | | San Diego | CA | 92121 | |
| Rjs Financial Group Inc | | 265 | | | Seattle | WA | 98119 | |
| Rjs Inc | | 423 Third Ave West | | | San Diego | CA | 92126 | |
| Rjs Llc | | 7847 Dunbrook Rd Ste H | | | Lancaster | CA | 93534 | |
| Rjs Properties Inc | Richard S Staub | 813 West Ave L 8 Ste A | | | Carson City | NV | 89702 | |
| Rjs Properties Inc | | PO Box 392 | | | Carson City | NV | 89702 | |
| Rjv Funding | | 725 W Town & Country Rd Ste 100 | | | Orange | CA | 92868 | |
| Rjv Funding | | 725 West Town & Country Rd Ste 100 | | | Orange | CA | 92868 | |
| Rk Real Estate | | 729 Sunrise Ave Ste 600 | | | Roseville | CA | 95661 | |
| Rk Real Estate Appraisal Inc | | 476 Rutland Ave | | | Akron | OH | 44305 | |
| Rkl Lending | | 8200 S Quebec St Ste A291 | | | Centennial | CO | 80112 | |
| Rkm Mortgage Inc | | 111 Washington Ave | | | Dumont | NJ | 07628 | |
| Rks Group Llc | | 10 Woodcrest Dr | | | Muttontown | NY | 11791 | |
| Rks Mortgage Inc | | 10815 Rancho Bernardo Rd 320 | | | Rancho Bernardo | CA | 92127 | |
| Rli Credit Data Inc | | 24881 Alicia Pkwy Building E290 | | | Laguna Hills | CA | 92653 | |
| Rli Ins Co | | PO Box 29530 | | | Honolulu | HI | 96820 | |
| Rli Ins Co | | 9025 North Lindbergh Driv | | | Peoria | IL | 61615 | |
| Rli Surety A Divisioin Of Rli Insurance Company | | PO Box 3967 | | | Peoria | IL | 61612-3967 | |
| Rls Appraisals Inc | | 12452 Zig Zag Way | | | Tustin | CA | 92780 | |
| Rm Andina Financial Corp | | 1088 East Altamonte Dr Ste 105 | | | Altamonte Springs | FL | 32701 | |
| Rm Rose Appraisal Services Inc | | 1194 Somers Rd | | | Huntingdon Valley | PA | 19006 | |
| Rma Lending | | 5755 S Rainbow Blvd 102 | | | Las Vegas | NV | 89118 | |
| Rmc Facilities Services Inc | | PO Box 2135 | | | Yorba Linda | CA | 92885-1335 | |
| Rmc Mortgage Incorporated | | 2815 Maplecrest Rd | | | Fort Wayne | IN | 46815 | |
| Rmd Computer Inc | | 7906 Island Rd | | | Eden Prairie | MN | 55347 | |
| Rmg Residential Mortgage Group | | 260 Brevard Ave | | | Cocoa | FL | 32922 | |
| Rmic | | Lockbox 402958 | | | Atlanta | GA | 30348 | |
| Rmic Corp | | PO Box 402406 | | | Atlanta | GA | 30384-2406 | |
| Rmic Corporation | | PO Box 402406 | | | Atlanta | GA | 30384-2406 | |
| Rmic Corporation H123/rbc | Faith Walker | 190 Oak Plaza Blvd | | | Winston Salem | NC | 27105 | |
| Rmink Financial Services Inc | | 5831 Memorial Hwy Ste A | | | Tampa | FL | 33615 | |
| Rmls | | 825 Ne Multnomah Ste 270 | | | Portland | OR | 97232 | |
| Rms & Associates | | 1800 East Desert Inn Rd Ste 104 | | | Las Vegas | NV | 89109 | |
| Rms And Associates | | 3585 E Flamingo Rd Ste 103 | | | Las Vegas | NV | 89121 | |
| Rms And Associates | | 3585 E Flamingo Rd | Ste 103 | | Las Vegas | NV | 89121 | |
| Rms Foundation Inc | | 1126 Queens Hwy | | | Long Beach | CA | 90802 | |
| Rms Mortgage Brokers Inc | | 2342 Ben Hill Rd | | | Atlanta | GA | 30311 | |
| Rnb Mortgage | | 893 High St Ste E | | | Worthington | OH | 43085 | |
| Rns Creative Lending Llc | | 5324 Irving Blvd Nw | | | Albuquerque | NM | 87114 | |
| Road Runner Little League | | 10700 Lagrima De Oro Ne | | | Albuquerque | NM | 87111 | |
| Roadloanscom | Chris Goodman | 5201 Rufe Snow Dr Ste 400 | | | North Richland Hills | TX | 76180 | |
| Roadrunner Appraisal Service Inc | Edward Robledo | PO Box 149 | | | Commack | NY | 11725 | |
| Roadrunner Mortgage | | 3150 Carlisle Blvd Ste 106 | | | Albuquerque | NM | 87110 | |
| Roane County | | PO Box 296 | | | Kingston | TN | 37763 | |
| Roane County | | 200 Main St | | | Spencer | WV | 25276 | |
| Roanoke City | | PO Box 1451 | | | Roanoke | VA | 24007 | |
| Roanoke County | | PO Box 21009 | | | Roanoke | VA | 24018 | |
| Roanoke Rapids City | | PO Box 38 | | | Roanoke Rapids | NC | 27870 | |
| Roaring Brook Township | | Rd 2 Box 2179 | | | Moscow | PA | 18444 | |
| Roaring Brook Twp School District | Brenda Antosh Tax Collector | Rr 2 Box 2179 | | | Moscow | PA | 18444 | |
| Roaring Creek Township | | Rr 1 Box 139 | | | Catawissa | PA | 17820 | |
| Roaring Fork Mortgage Group Inc | | 520 East Cooper Ave Ste 201 | | | Aspen | CO | 81611 | |
| Roaring Spring Boro | | 518 Sugar St | | | Roaring Spring | PA | 16673 | |
| Rosyl & Sunalliance Pers Ins | | PO Box 1000 Mail Stop 2212 | | | Charlotte | NC | 28201 | |
| Rob Burgan | | 1634 Brookside Dr | | | Highlands Ranch | CO | 80126 | |
| Rob Dusky | 1 3351 4 220 | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rob Flanders Appraisal Services | | 2324 Webster | | | Lansing | MI | 48917-8627 | |
| Rob Hampton Emp | Itasca Il | Interoffice | | | | | | |
| Rob Helton | Nashville Retail | Interoffice | | | | | | |
| Rob Kawika Hegeman | | 644 Rose Valley Ct | | | Central Point | OR | 97502 | |
| Rob Kelly | | PO Box 119 | | | Indio | CA | 92202 | |
| Rob Koons | | 509 Columbia Ave | | | Northport | WA | 99157 | |
| Rob N Thayer Corp | | 3800 Bowsprit Circle | | | Westlake Village | CA | 91361 | |
| Rob Roberts | | Corp 18300/5th Fl | | | | | | |
| Rob S Rorick | | 7201 Mornington Dr | | | Mckinney | TX | 75070 | |
| Rob Scott White | | 10 La Flauta | | | R S M | CA | 92688 | |
| Rob Simmons | Rob Simmons Appraisals | 2232 South Duval | | | Mesa | AZ | 85209 | |
| Rob Simpson Emp | Cincinnati Oh | Interoffice | | | | | | |
| | | | | | | | | |
| Rob Tollen | Absolute Appraisal Service | PO Box 220794 | | | El Paso | TX | 79913 | |
| Rob Whispel | | 128 Dry Run Rd | | | Pine City | NY | 14871 | |
| Robards City | | PO Box 488 | | | Robards | KY | 42452 | |
| Robbi Laverne Henry | | 1015 Anabranch Trc | | | Chesapeake | VA | 23323 | |
| Robbie Odom | | 5312 W 57th St | | | Los Angeles | CA | 90056 | |
| Robbie Robertson | Everett 4159 | Interoffice | | | | | | |
| Robbie W Robertson | | 19664 E Conway Hill Ln | | | Mount Vernon | WA | 98274 | |
| Robbin Gayle Ruffner | | 2910 Lenora Springs Dr | | | Snellville | GA | 30039 | |
| Robbins & Lloyd Mortgage Corp | | 119 Barre Dr | | | Port Charlotte | FL | 33952 | |
| | | 10624 N Port Washington Rd Ste | | | | | | |
| Robbins & Lloyd Mortgage Corporation | | 201 | | | Mequon | WI | 53092 | |
| Robbins & Lloyd Mortgage Llc | | 1991 Hicks Rd | | | Rolling Meadows | IL | 60008 | |
| Robbins & Lloyd Mortgage Llc | | 2847 Pfingsten Rd Ste B | | | Glenview | IL | 60025 | |
| Robbins & Lloyd Mortgage Nv Llc | | 4270 S Decatur Blvd Ste B2 | | | Las Vegas | NV | 89103 | |
| Robbins Lending Llc | | 2104 Hardy St Ste C | | | Hattiesburg | MS | 39401 | |
| | Brian J Robbins Jeffrey P | | | | | | | |
| | Fink Caroline A Schnurer | | | | | | | |
| Robbins Umeda & Fink Llp | Rebecca A Peterson | 610 West Ash St | Ste 1800 | | San Diego | CA | 92101 | |
| Robbinston Town | | PO Box 44 | | | Robbinston | ME | 04671 | |
| Robbinsville City | | City Hall PO Box 126 | | | Robbinsville | NC | 28771 | |
| Robby R Gordon | | 34 Redwood Tree Ln | | | Irvine | CA | 92612 | |
| | Houston 13100 Northwest | | | | | | | |
| Robbye Johnson | Frwy Ste 200 | Interoffice | | | | | | |
| Robbye Johnson | | 1913 Sunny Dr | | | Houston | TX | 77093 | |
| Robeline Village | | 122 Depot St | | | Robeline | LA | 71469 | |
| Roberson Mortgage Company Inc | | 7670 Woodway | Ste 200 | | Houston | TX | 77063 | |
| Robersonville Town | | PO Box 487 | | | Robersonville | NC | 27871 | |
| Robert & Carmen Sendis | | 13912 Leffingwell Rd | | | Whittier | CA | 90604 | |
| Robert & Colleen Mcculloch | | 165 West 510 South | | | American Fork | UT | 84003 | |
| Robert & Deborah Barr | | 1616 Flatwood Rd Northwest | | | Ramsey | IN | 47166 | |
| Robert & Kathleen Rudock | | 2881 Birkdale | | | Weston | FL | 33332 | |
| Robert & Linda Smith | | 700 Corbett Pl | | | Florence | SC | 29501 | |
| Robert & Pegge Graham | | 272 Meadowood Dr | | | Weston | FL | 33332 | |
| Robert & Sandra Neil | | 2967 Easy Ave | | | Long Beach | CA | 90810 | |
| Robert A Aparicio | | 2138 E Holladay | | | Tucson | AZ | 85706 | |
| Robert A Baker | | 906 Reef Ln | | | Vero Beach | FL | 32963 | |
| Robert A Barbosa | | 10223 Sage Aspen | | | Houston | TX | 77089 | |
| Robert A Brothers | | 151 N Delaware St Ste 1400 | | | Indianapolis | IN | 46204 | |
| Robert A Demmert | | 25320 N Tamm Ln | | | Harligen | TX | 78552 | |
| Robert A Denarola | | 720 1/2 Goldenrod Ave | | | Corona Del Mar | CA | 92625 | |
| | | | | | | | | |
| Robert A Fianco Wayne County Executive County Of | | | | | | | | |
| Wayne A Municipal Corporation Kwame M Kikpatrick | | | | | | | | |
| Mayor City Of Detroit A Municipal Corporation Kym L | | | | | | | | |
| Worthy Wayne County Prosecuting Attorney | | 5234 Beaconsfield | | | Detroit | MI | 48224 | |
| Robert A Goering Treasurer | | 138 East Court St 409 | | | Cincinnati | OH | 45202 | |
| Robert A Goering Treasurer | | PO Box 5320 | | | Cincinnati | OH | 45201-5320 | |
| Robert A Gordon | | 12961 Tupelo Dr | | | Keithville | LA | 71047 | |
| Robert A Higgins | | 1533 Se 5th Court | | | Cape Coral | FL | 33990 | |
| Robert A Hubbard | | 160 S Hudson Ave Ste 413 | | | Pasadena | CA | 91101 | |
| Robert A Hudson Emp | | 6650 Rivers Ave | | | Charleston | SC | 29406 | |
| Robert A Jones | | 7360 Sugarloaf Terrace | | | Fountain | CO | 80817-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Robert A Keeney | A Plus Appraisals & Real Estate Services | 606 Meadowbrook Dr | | | Corpus Christi | TX | 78412 | |
| Robert A Keeney | A Plus Appraisial & Real Estate Service | 606 Meadowbrook Dr | | | Corpus Christi | TX | 78412 | |
| Robert A Kessler | | 1610 W Kiowa St | | | Colorado Springs | CO | 80904-0000 | |
| Robert A Long | | 13062 A Laurel Tree Ln | | | Herndon | VA | 20171 | |
| Robert A Maggs | | 1631 W Balboa | | | Newport Beach | CA | 92633 | |
| Robert A Manns | | 3440 Hollow Oak Dr | | | Rex | GA | 30273 | |
| Robert A Mccarley | Mccarley & Associates | 6369 C S 80th E Ave | | | Tulsa | OK | 74133 | |
| Robert A Mccarty | | 605 Celso Ct | | | Las Vegas | NV | 89144 | |
| Robert A Nordine | | 330 Heritage Trail | | | Circle Pines | MN | 55014 | |
| Robert A Pagoaga | | 354 Avocado St | | | Costa Mesa | CA | 92627 | |
| Robert A Peterson | | 24 Candlewood Ln | | | Aliso Viejo | CA | 92656 | |
| Robert A Tremain & Associates | 401 South Old Woodward Ave | Ste 300 | | | Birmingham | MI | 48009-6616 | |
| Robert A Vodega | | 9420 Underwood Ave Ste 100 | | | Omaha | NE | 68114 | |
| Robert A Weber & Associates Inc | | 109 Zermatt Dr | | | Crestline | CA | 92325 | |
| Robert A Wilson | | 4545 New Orleans Dr | | | Plano | TX | 75093 | |
| Robert Adam Fisk | | 4613 W 61st Terrace | | | Fairway | KS | 66205 | |
| Robert Adler | Adler Associates | PO Box 903 | | | Monsey | NY | 10952 | |
| Robert Allan Vobejda | | 1713 N 94th Pl | | | Omaha | NE | 68114 | |
| Robert Allen Cagle | | 614 Brockenbrough Ct | | | Metarie | LA | 70005 | |
| Robert Allen Marchegiani | | 4003 S Westshore Blvd | | | Tampa | FL | 33611 | |
| Robert Amador | | 41 Calle Alamitos | | | Rancho Santa Margarita | CA | 92688 | |
| Robert And Marney Tokar | | 4305 Diamond Row | | | Weston | FL | 33331 | |
| Robert And Stacy Schmidt | | 2509 Coning Rd | | | Maryville | TN | 37803 | |
| Robert Andrew Holland | | 41936 Edenbrooke Dr | | | Canton | MI | 48187 | |
| Robert Anthony Federico | | 136 S 3rd St | | | Mechanicville | NY | 12118 | |
| Robert Anthony Hudson | | 121 Fox Glove Ave | | | Summerville | SC | 29483 | |
| Robert Anthony Ortiz | | 2961 S Sean Dr | | | Chandler | AZ | 85248 | |
| Robert Anthony Sanchez | | 19 Fieldhouse | | | Ladera Ranch | CA | 92694 | |
| Robert Antonio Manns | | 3440 Hollow Oak Dr | | | Rex | GA | 30273 | |
| Robert Aparicio Emp | | 2138 E Holladay | | | Tucson | AZ | 85706 | |
| Robert Archer | | 12622 Hackberry Dr | | | Willis | TX | 77318 | |
| Robert B Bradley | | Hc 1 Box 1500 | | | Thornhurst | PA | 18424 | |
| Robert B Bradley Emp | | Hc 1 Box 1500 | | | Thornhurst | PA | 18424 | |
| Robert B Brown | | 16424 N 46th St | | | Phoenix | AZ | 85032 | |
| Robert B Eng | | 53 Wild Oak Pl | | | Danville | CA | 94506 | |
| Robert B Lane | | 3718 Woodchase Dr | | | Houston | TX | 77042 | |
| Robert B Pena & Mandy F Pena | | 5235 Glen Ridge 3603 | | | San Antonio | TX | 78229 | |
| Robert B Soule | | 355 Flint Ave | | | Long Beach | CA | 90814 | |
| Robert B Trager | | 3429 Westminster | | | Oceanside | NY | 11572 | |
| Robert Bader Emp | 1 3353 1 140 | Interoffice | | | | | | |
| Robert Baeza | Team Leader 1257 | 210 Commerce | Collections | | | | | |
| Robert Baeza | | 13211 Myford Rd | | | Tustin | CA | 92782 | |
| Robert Bales | | 2386 Red Tail Ln | | | Chattanooga | TN | 37421-0000 | |
| Robert Banizi Allocca | | 47382 Westwood Pl | | | Sterling | VA | 20165 | |
| Robert Barbosa Emp | | 10223 Sage Aspen | | | Houston | TX | 77089 | |
| Robert Bateman Emp | | 4600 Shadow Valley Ln | | | Arlington | TN | 38002 | |
| Robert Becken | | 2818 Helena St | | | Houston | TX | 77006 | |
| Robert Benham 2647 | | Home123 Morris Plains | | | | | | |
| Robert Bennett | | 4889 E Cornell Ave | | | Fresno | CA | 93703 | |
| Robert Blackwood | | 2418 Ford Rd | | | Minnetonka | MN | 55305 | |
| Robert Blue | | 1653 Willow St | | | Grand Prairie | TX | 75050 | |
| Robert Bob K Cole | | 2431 Riviera Dr | | | Laguna Becah | CA | 92651 | |
| Robert Bootsma | Miami Lakes Wholesale | Interoffice | | | | | | |
| Robert Brandon Ricketts | | 22438 Rustic Meadow Ct | | | Katy | TX | 77494 | |
| Robert Brennan | Brennan Appraisal Service | 2421 Otis Dr | | | Alameda | CA | 94501 | |
| Robert Broughton Atkins | | 1445 Monroe Dr | | | Atlanta | GA | 30339 | |
| Robert Brown | | 11330 N Garnett Ste M | | | Owasso | OK | 74055 | |
| Robert Brown | | 4530 Winged Foot Ln | | | Flagstaff | AZ | 86004 | |
| Robert Bruce Bateman | | 4600 Shadow Valley Ln | | | Arlington | TN | 38002 | |
| Robert Bruce Westman | | 8151 Unit B Michael Dr | | | Huntington Beach | CA | 92647 | |
| Robert Bryant Borr | | 720 Ellison Goolsby Ln | | | Bloomington Springs | TN | 38545-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Buch | Englewood/emb East 4222 | Interoffice | | | | | | |
| Robert Buch | | 380 Elk Trail | | | Lafayette | CO | 80026 | |
| Robert Buch Emp | Home123 Mortgage | 8008 E Arapahoe Court Ste 110 | | | Centennial | CO | 80112 | |
| Robert Burke Oglesby | | 6169 Raleigh St | | | Orlando | FL | 32835 | |
| Robert Buxton | | 60 Fairmont Ave | | | Chester | NJ | 07930 | |
| Robert C Coleman | | 75 Waterloo Circle | | | Dover | NH | 03820 | |
| Robert C Gabriele | | 4110 Prospect Dr | | | Carmichael | CA | 95608 | |
| Robert C Hannah | | 7305 Encanto Court | | | Tampa | FL | 33634 | |
| Robert C Hook | Century 21 Action Realty | 123 General Screven Way | | | Hinesville | GA | 31313 | |
| Robert C Hull | | 1190 Locke Ave | | | Simi Valley | CA | 93065 | |
| Robert C Johnson | | 11855 Modena | | | Rancho Cucamonga | CA | 91730 | |
| Robert C Mauws | | 9717 Vincenzo Dr | | | Pasco | WA | 99301 | |
| Robert C Pellicane | | 238 New Rd | | | Monmouth Junction | NJ | 08852 | |
| Robert C Romero | | 13202 Deming Ave | | | Downey | CA | 90242 | |
| Robert C Underwood | Bob Underwood Appraisals | 1018 Del Rio Way | | | Moraga | CA | 94556 | |
| Robert C Weaver & Assoc Inc | | 11414 Lucasville Rd | | | Manassas | VA | 20112 | |
| Robert C Weaver Ifas | | 11414 Lucasville Rd | | | Manassas | VA | 20112-4423 | |
| Robert Calhoun | | PO Box 2934 | | | Pinellas Pk | FL | 33780 | |
| Robert Cantey | | 1392 Dunlap Rd | | | Kingsport | TN | 37663-0000 | |
| Robert Carl Kutscher | | 20102 Harbor Isle Ln | | | Huntington Beach | CA | 92646 | |
| Robert Carmona Emp | 1 1610 1 825 | Interoffice | | | | | | |
| Robert Castaneda | | 6636 W William Cannon Dr | | | Austin | TX | 78735 | |
| Robert Champion | | 11500 Musket Rim | | | Austin | TX | 78738 | |
| Robert Charles Mohrmann | | 4 St George Dr | | | Shirley | NY | 11967 | |
| Robert Chitien Yuan | | 2273 Simon St | | | Fullerton | CA | 92833 | |
| Robert Christopher Reader | | 4110 Seaview Court | | | Seabrook | TX | 77586 | |
| Robert Cizmarik | | 2901 Crossfork Dr Apt 3a | | | Wilmington | DE | 19808-2016 | |
| Robert Clair Elkins | Competitive Edge | PO Box 8357 | | | Truckee | CA | 96162 | |
| Robert Cole | | 2431 Riviera Dr | | | Laguna Beach | CA | 92651 | |
| Robert Coleman | Woburn Wholesale | Interoffice | | | | | | |
| Robert Combs Borr | | 8021 Shallowmeade Ln | | | Chattanooga | TN | 37421-0000 | |
| Robert Contreras | | 250 Oelkers | | | San Antonio | TX | 78204 | |
| Robert Coppola | | 333 Mamaroneck Ave 175 | | | White Plains | NY | 10605 | |
| Robert Cornelius English | | 53 Brook St 33 | | | Acton | MA | 01720 | |
| Robert County | | 411 2nd Ave East | | | Sisseton | SD | 57262 | |
| Robert Crosby | 1 3351 400 200 | Interoffice | | | | | | |
| Robert Cruz | Cruz Reality & Loans | 1580 Mimusa St | | | Hollister | CA | 95023 | |
| Robert Curtis White | | 5806 Pinewilde Dr | | | Houston | TX | 77066 | |
| Robert D Beyt | | PO Box 9233 | | | New Iberia | LA | 70562-9233 | |
| Robert D Bolyard | Our Family Appraisal | 611 Woodrow St | | | North Canton | OH | 44720 | |
| Robert D Bootsma | | 15855 Miami Lakeway N | | | Miami Lakes | FL | 33016 | |
| Robert D Britz | | 2113 Alice Ave | | | Walnut Creek | CA | 94596 | |
| Robert D Britz Emp | Concord 2360 | Interoffice | | | | | | |
| Robert D Bryant & Associates Inc | | 5514 S Lewis | | | Tulsa | OK | 74105 | |
| Robert D Bryant & Associates Inc | | 5514 S Lewis Ave | | | Tulsa | OK | 74105 | |
| Robert D Grissom | | 12373 Clark Dr | | | Fishers | IN | 46037 | |
| Robert D Hesley | Robert D Hesley & Associates | Pmb 50 2705 61st St Ste B | | | Galveston | TX | 77551 | |
| Robert D Nelson | | 201 Berrywood Ct | | | Vacaville | CA | 95688 | |
| Robert D Rodriguez | Mighty Appraisal Inc | 7809 Ducor Ave | | | West Hills | CA | 91304 | |
| Robert D Schmidt | | 3595 State Route 59 | | | Ravenna | OH | 44266 | |
| Robert D Simpson | | 5765 Summit | | | Cincinnati | OH | 45247 | |
| Robert Dailey | Dailey Appraisal Associates | 555 High St Ste 301 | | | Westwood | MA | 02090 | |
| Robert Dale Sergent | | 19605 River Rd | | | Gladstone | OR | 97127 | |
| Robert Dalrymple Productions Inc | | 9000 Sunset Blvd | | | West Hollywood | CA | 90069 | |
| Robert Daniel Gold | | 325 Pkstone Dr | | | Cary | IL | 60013 | |
| Robert Darren Stephens | | 4667 35th St | | | San Diego | CA | 92116 | |
| Robert Davenport | | 4201 W Union Hills Dr 3017 | | | Glendale | AZ | 85308 | |
| Robert Davenport Emp | | 4201 W Union Hills Dr 3017 | | | Glendale | AZ | 85308 | |
| Robert David Ahern | | 61 Townsend Rd | | | Mason | NH | 03048 | |
| Robert David Batura | | 1461 Holly St | | | Denver | CO | 80220 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Robert David Postel | | 3326 Sw Corbett | | | Portland | OR | 92701 | |
| Robert Davis | | 824 Sw 172nd Terrace | | | Pembroke Pines | FL | 33029 | |
| Robert Davis Gloria Smith Gloria Horn And Yolanda | | | | | | | | |
| Manns | | 12027 Chelsea 15874 Inverness | | | Detroit | MI | 48213 | |
| Robert Davis Iii | | 824 Sw 172nd Terrace | | | Pembroke Pines | FL | 33029 | |
| Robert Denarola | 1 1610 1 845 | Interoffice | | | | | | |
| Robert Denis Rasmussen | | 205 South Torrey Pines Dr | | | Las Vegas | NV | 89107 | |
| Robert Dennis Kunic | | 22115 Richford Dr | | | Lake Forest | CA | 92630 | |
| Robert Diaz | Park Pl 3121 6th Fl | Interoffice | | | | | | |
| Robert Diaz | | 15507 Sage Court | | | Moreno Valley | CA | 92555 | |
| Robert Dienes & Lorraine Dienes | | PO Box 1188 | | | Patton | CA | 92369 | |
| Robert Donald Basaker | | 235 Lower Cliff Dr | | | Laguna Beach | CA | 92651 | |
| Robert Douglas Potochar | | 6110 Edmonson Ave | | | Catonsville | MD | 21228 | |
| Robert E Blase | | 2205 E Paraiso Dr | | | Phoenix | AZ | 85204 | |
| Robert E Casale | | 12064 Wagner | | | Culver City | CA | 90230 | |
| Robert E Churuti & Associates | Reca Of Tampa Bay Inc | 4111 16th St North | | | St Petersburg | FL | 33703 | |
| Robert E Engel & Associates | | 802 Fort Salonga Rd | | | Northport | NY | 11768 | |
| Robert E Helwig | | 50 Richard Ter | | | Red Bank | NJ | 07701-6208 | |
| Robert E Jenkins | | 74 Paseo Del Rey | | | San Clemente | CA | 92673 | |
| Robert E Jenkins Emp | | 74 Paseo Del Rey | | | San Clemente | CA | 92673 | |
| | Jesters Personalized | | | | | | | |
| Robert E Jester | Cleaning Service | PO Box 128 | | | Rathdrum | ID | 83858 | |
| Robert E Johnson | Acj Appraisal Service Inc | PO Box 3959 | | | Chico | CA | 95927-3959 | |
| Robert E Johnston | | 29 Story St | | | S Boston | MA | 02127 | |
| Robert E Lange | | 1210 Pk Newport | | | Newport Beach | CA | 92660 | |
| Robert E Lastelic | | 4831 W 136th St | | | Leawood | KS | 66207-0770 | |
| Robert E Linam | | 35 Del Tara Dr | | | Jacksonville | AR | 72076 | |
| Robert E Overman & Martin Lemp Individually And | | 1032 Crespi Dr | | | Pacifica | CA | 94044 | |
| On Behalf Of Others Similarly Situated | | | | | | | | |
| Robert E Patton Jr | Patton Appraisal Services | 20 West Fifth St Ste 203 | | | Crossville | TN | 38555 | |
| Robert E Petty | | 3561 64th | | | Oakland | CA | 94605 | |
| Robert E Quick | | 10212 East 85th Terrace | | | Raytown | MO | 64138 | |
| Robert E Silvestri | | 17 Buttel Dr | | | Clifton | NJ | 07013 | |
| Robert E Tate | | 2001 S Michigan | | | Chicago | IL | 60616 | |
| Robert E Weiss Inc | | 920 Village Oaks Dr | | | Covina | CA | 91724 | |
| Robert E Williams | | 196 Vista Del Rio | | | Gridley | CA | 95948-2222 | |
| | | 14825 St Marys Ln Ste 105 The | | | | | | |
| Robert Easley | | Ashford Atrium | | | Houston | TX | 77079 | |
| Robert Edward Bailey | | 402 E 4th | | | Claremont | OK | 74017 | |
| Robert Eller | | | | | | | | |
| Robert Eng | | 201 Mission St 1300 | | | San Francisco | CA | 94105 | |
| Robert Ernest Brown | | 11651 Norbourne Dr | | | Cincinnati | OH | 45240 | |
| Robert Ernest Cagle | | 14742 Newport Ave Ste 205 | | | Tustin | CA | 92780 | |
| Robert Eugene Mencke | | 1755 Cape Coral Pk | | | Cape Coral | FL | 33904 | |
| Robert Eugene Smith | | 122 Long Ln | | | New Braunfels | TX | 78130 | |
| Robert F Anderson | | 7155 Southeastern Ave | | | Indianapolis | IN | 46239 | |
| Robert F Finstade | Finstad Appraisals | 2817 Tower Ave Ste 202 | | | Superior | WI | 54880 | |
| Robert F Groleau | | 11569 Terrawood Ln | | | Parker | CO | 80134 | |
| Robert F Haban | A Tech | 800 Ne Tenney Rd Ste 110/427 | | | Vancouver | WA | 98685 | |
| Robert F Helmick | | 3051 Ashkirk Lp Se | | | Rio Rancho | NM | 87124 | |
| Robert F Helmick Emp | | 3051 Ashkirk Lp Se | | | Rio Rancho | NM | 87124 | |
| Robert F Kreil | | PO Box 2742 | | | California City | CA | 93504 | |
| Robert F Mcglory | | 4412 Rush River Trail | | | Fort Worth | TX | 76123 | |
| Robert F Roberts | | 610 19th St | | | Huntington Beach | CA | 92648 | |
| Robert F Smith | | 342 South Delaware Ave | | | Lindenhurst | NY | 11757 | |
| Robert Fox | | 2528 Dalemead St | | | Torrance | CA | 90505 | |
| | Frank Aguirre Real Estate | | | | | | | |
| Robert Frank Aguirre Jr | Appraiser | 1725 Colony Way | | | Gilroy | CA | 95020 | |
| Robert Frank Becken | | 3528 N Reta | | | Chicago | IL | 60657 | |
| Robert Frank Eckard | | 289 Westminster Ln | | | Souderton | PA | 18964 | |
| Robert Frank Estrella | | 28841 Peach | | | Mission Viejo | CA | 92692 | |
| Robert Fraychineaud | | 3520 Milton St | | | Shreveport | LA | 71109 | |
| Robert Fred Kahn & Brittanie Kahn | | 2418 Birch St | | | Granger | IA | 50109 | |
| Robert Frost Appraisal Services | | 1764 North 74th Pl | | | Mesa | AZ | 85207 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Frye | | 706 Cara Jane Dr | | | Redfield | AR | 72132 | |
| Robert G Andrews Sra | | PO Box 59061 | | | Birmingham | AL | 35244 | |
| Robert G Bainbridge | | 281 B Avenida Carmel | | | Lagoona Woods | CA | 92637 | |
| Robert G Bainbridge Emp | | 28038 Marguerite Pkwy 14f | | | Mission Viejo | CA | 92092 | |
| Robert G Carmona | | 33132 Iolite St | | | Menifee | CA | 92584 | |
| Robert G Castellani | | 206 Eleanor St | | | Peckville | PA | 18452 | |
| Robert G Castellani Emp | | 706 Eleaor St | | | Parkville | PA | 18452 | |
| Robert G Clausen | | 2602 93rd Way N | | | Brooklyn Pk | MN | 55444 | |
| Robert G Clausen Emp | | 2602 93rd Way N | | | Brooklyn Pk | MN | 55444 | |
| Robert G Pospisil | | 28050 Via De Costa | | | San Juan Capistrano | CA | 92675 | |
| Robert G Sloan | | 721 Pinacle | | | Lake Arrowhead | CA | 92352 | |
| Robert G Soto | | 20011 Creek Stone | | | San Antonio | TX | 78259 | |
| Robert G Soto Emp | | 20011 Creek Stone | | | San Antonio | TX | 78259 | |
| Robert Garcia | | 7135 Pierson Dr | | | Mobil | AL | 03319 | |
| Robert Gates | | Gates Re & Auction Group | | | | | | |
| Robert Gill | | 600 Monroe Dr | | | Ashville | OH | 43103 | |
| Robert Giron | | 7971 Bastien | | | Sacramento | CA | 95828 | |
| Robert Goggins | | 140 44th St Se | | | Grand Rapids | MI | 49509 | |
| Robert Gonzalez Jr | | 22132 West Morning Glory St | | | Buckeye | AZ | 95326 | |
| Robert Govoni & Vicki Govoni | | 14 Tuspaquin St | | | Mashpee | MA | 02649 | |
| Robert Grantz | | 14702 Redwood Valley Dr | | | Bakersfield | CA | 93312 | |
| Robert Green Emp | | 6650 Rivers Ave | | | Charleston | SC | 29406 | |
| Robert Griffin & Florence Griffin | | 241 Fifth St | | | Lincoln | CA | 95648 | |
| Robert Guerrero | | 3941 South F | | | Oxnard | CA | 93033 | |
| Robert H Mills | Granite Tower Building/13430 Nortrhwest | Freeway Ste 500 | | | Houston | TX | 77040 | |
| Robert H Mills | | 406 Mill Pl Ct | | | Sugarland | TX | 77478 | |
| Robert Haas | 1 300 1 515 | Interoffice | | | | | | |
| Robert Half Finance & Accounting | File 73484 | PO Box 60000 | | | San Francisco | CA | 94160-3484 | |
| Robert Half Finance And Accounting A Division Of | | | | | | | | |
| Robert Half International Inc | Todd Hall | 5735 West Lasa Positas | Ste 1 | | Pleasanton | CA | 94588 | |
| Robert Half International | | 5735 W Las Positas St 1 | | | Pleasanton | CA | 94588 | |
| Robert Half International Inc | | 60 Temple Pl 3rd Fl | | | Boston | MA | 02111-1306 | |
| Robert Half International Inc Dba Creative Group | | 5735 W Las Positas Ste 1 | | | Pleasanton | CA | 94588 | |
| Robert Hallenbeck | | Or Eugene Retail | | | | | | |
| Robert Hammond | | 1303 Massachusetts Ave Unit 204 | | | Riverside | CA | 92507 | |
| Robert Hanson | | 2701 Singletree St | | | Indianapolis | IN | 46234 | |
| Robert Harris Lindley | | 44 Las Castenetus | | | Rancho Santa Margarita | CA | 92688 | |
| Robert Hass | 300 Commerce | Interoffice | | | | | | |
| Robert Hayes | | 115 Dennie Bybee Blvd | | | White Bluff | TN | 37187-0000 | |
| Robert Heckman Emp | | 14647 Cobre Valley Dr | | | Houston | TX | 77062 | |
| Robert Hichens | 1 3351 4 205 | Interoffice | | | | | | |
| Robert Hirsh | Robert Hirsh | 8383 Wilshire Bl | Ste 510 | | Beverly Hills | CA | 90211 | |
| Robert Howard Walker | | 1116 Se 32nd Ave | | | Albany | OR | 97322 | |
| Robert Hower | | 23 Industrial Circle | | | Mifflintown | PA | 17059 | |
| Robert Howlett | The Appraisal Group | 742 E Dalton Ave | | | Glendora | CA | 91741 | |
| Robert Huey | | PO Box 1913 | | | Helendale | CA | 92342 | |
| Robert I Champion | | 11500 Musket Rim | | | Austin | TX | 78738 | |
| Robert I Downie | | 1595 Border Ave | | | Corona | CA | 92882 | |
| Robert I Woodward | | 435 E Fountain Pl | | | Manitou Springs | CO | 80829 | |
| Robert Idol | | 337 Kensington Court | | | Morristown | TN | 37814-0000 | |
| Robert Ira Cohen | | 1640 W Oak Knoll Cir | | | Ftlauderdale | FL | 33324 | |
| Robert Isaac | Rancho Cucamonga 4245 | Interoffice | | | | | | |
| Robert Isaac | | 28671 Springfield Dr | | | Laguna Niguel | CA | 92677 | |
| Robert J Adams | | 2467 Rt 10 E 30 2b | | | Morris Plains | NJ | 07950 | |
| Robert J And Maureen Brooks | | 213 White Water Court | | | Greer | SC | 29650 | |
| Robert J Bader | 1 3353 1 140 | Interoffice | | | | | | |
| Robert J Bailey | Bailey Appraisal Company | Route 1 Box 343 3 | | | Wann | OK | 74083 | |
| Robert J Benham | | 2429 Rt 10 E Apt 1b | | | Morris Plains | NJ | 07950 | |
| Robert J Bennett | Louisville Retail | Interoffice | | | | | | |
| Robert J Bienias | | 26482 Esteban | | | Mission Viejo | CA | 92692 | |
| Robert J Blank | | 25171avenida Narciso | | | Lake Forest | CA | 92630 | |
| Robert J Bohn | | 161 E 18th St | | | Costa Mesa | CA | 92627 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Robert J Collins | Certified Residential Appraiser | PO Box 3175 | | | Virginia Beach | VA | 23454 | |
| Robert J Conners | | 100 Stony Point Rd Ste 255 | | | Santa Rosa | CA | 95401 | |
| Robert J Davis | John Daniel Agency | PO Box 13032 | | | Longview | TX | 75607 | |
| Robert J Dow | | 2155 Old Rocky Ridge Rd | | | Hoover | AL | 35216 | |
| Robert J Garzanelli | | 6144 Garfield St | | | Chino | CA | 91710 | |
| Robert J Green | Green Appraisal Service | 6144 N County Rd 500 E | | | Bainbridge | IN | 46105 | |
| Robert J Hopp & Associates Llc | | 333 W Hampden Ave | | | Englewood | CO | 80110 | |
| Robert J Kipp | Mobilehomenet | 301 Dallas Dr Ste 112 | | | Denton | TX | 76205 | |
| Robert J Kopshever | | 7428 Mitchell Dr | | | Rohnert Pk | CA | 94928 | |
| Robert J Lambert | | 24 Cedar Ridge | | | Irvine | CA | 92603 | |
| Robert J Luciani | | 7137 Dungan Rd | | | Philadelphia | PA | 19111 | |
| Robert J Malfa | | 8422 S Upham Way | | | Littleton | CO | 80128 | |
| Robert J Martinez | | 6463 Oakcrest Dr | | | San Jose | CA | 95120 | |
| Robert J Massicott | | 1201 Minglewood Ln | | | Friendswood | TX | 77546 | |
| Robert J Mckenna | Robert K Mckenna | 56 Pk Pl | | | Newark | NJ | 07102 | |
| Robert J Medina Ifa | | PO Box 370064 | | | El Paso | TX | 79937-0064 | |
| Robert J Ohara | | 244 55 89th Ave | | | Bellerose | NY | 11426 | |
| Robert J Palermo | | 14 Merrill Rd | | | Marblehead | MA | 01945 | |
| Robert J Pondelicek | Schaumburg Retail | 2 250 | Interoffice | | | | | |
| Robert J Pondelicek | | 27 W 56th Pl | | | Westmont | IL | 60559 | |
| Robert J Richards Jr | | 178 Lamdana Ln | | | Toms River | NJ | 08755 | |
| Robert J Sanchez | | 4202 E Cactus Rd | | | Phoenix | AZ | 85032 | |
| Robert J Schalk | | 5096 W 69th Loop | | | Westminster | CO | 80030 | |
| Robert J Spencer | | 13401 Sandhurst Pl | | | Santa Ana | CA | 92705 | |
| Robert J Stamp & Associates Inc | | PO Box 892 | | | Longmont | CO | 80502 | |
| Robert J Stellflug | Elite Appraisal Services | 14920 Casey Rd | | | Tampa | FL | 33624 | |
| Robert J Vogl | | 230 Haver Hill Ave | | | N Kingstown | RI | 02852 | |
| Robert J Won | | 3239 Heatherfield | | | Hacienda Hts | CA | 91745 | |
| Robert Jackson | | PO Box 70035 | | | Bakersfield | CA | 93387 | |
| Robert Jackson | | 22 Frenier Ave | | | Attleboro | MA | 02703 | |
| Robert Jackson Crosby | | 4414 Salisbury Dr | | | Carlsbad | CA | 92008 | |
| Robert Jackson Piper | | 1345 N Mangonia Dr | | | West Palm Beach | FL | 33401 | |
| Robert Jaeger Inc | | 9711 S Clairton Pl | | | Highlands Ranch | CO | 80126 | |
| Robert Jakucs | Jakucs Investigations | 531 Main St 213 | | | El Segundo | CA | 90245 | |
| Robert James Arnett | | 3628 Arnsby Rd | | | Columbus | OH | 43232 | |
| Robert James Lambert | | 24 Cedar Ridge | | | Irvine | CA | 92603 | |
| Robert James Scott | | 6707 Olde Sycamore Dr | | | Mint Hill | NC | 28227 | |
| Robert James White | | 22106 Melrose Court | | | Eastpoint | MI | 48021 | |
| Robert James Wingfield | | 586 S 72nd St | | | Springfield | OR | 97478 | |
| Robert James Yackey | | 1110 Sturbridge Dr | | | La Habra | CA | 90631 | |
| Robert Jan Karlsson | | 83 Dover Pl | | | Laguna Niguel | CA | 92677 | |
| Robert Jay Simon | | 28 Avon St | | | Rock Hill | NY | 12775 | |
| Robert Jeffrey Davidson | | 36 Pond St | | | Weymouth | MA | 02190 | |
| Robert Jeffrey Neal | | 1201 West 132nd | | | Compton | CA | 90222 | |
| Robert John Bankers | | 925 Parasol Pl | | | Oviedo | FL | 32766 | |
| Robert John Shann | | 6 West Argyle St | | | Rockville | MD | 20850 | |
| Robert Joseph Bader | | 15 Las Alforjas | | | R S M | CA | 92688 | |
| Robert Joseph Bennett | | 8109 Apple Valley Dr | | | Louisville | KY | 40228 | |
| Robert Joseph Pace | | 92 Lakeview Court | | | Pompton Lakes | NJ | 07442 | |
| Robert Joseph Radzwion | | 6899 Deerhill | | | Clarkston | MI | 48346 | |
| Robert Joseph Von Kriegenbergh | | 6363 Christie Ave | | | Emeryville | CA | 94608 | |
| Robert K Caruthers | | 3961 East 135th Pl | | | Thornton | CO | 80241-0000 | |
| Robert K Cole | | 2431 Riviera Dr | | | Laguna Beach | CA | 92651 | |
| Robert K Cole Emp | Karina X 5195 | Interoffice | | | | | | |
| Robert K Hartman Emp | | 19210 N 39th Way | | | Phoenix | AZ | 85050 | |
| Robert K Sanders | | 7032 7th Ave | | | Hesperia | CA | 92345 | |
| Robert Kane Trustee | | 870 Market St Ste 128 | | | San Francisco | CA | 94102 | |
| Robert Keith & Associates Inc | | 1750 N Washington St | | | Naperville | IL | 60563 | |
| Robert Keith Hartman | | 19210 N 39th Way | | | Phoenix | AZ | 85050 | |
| Robert Kelly | Appraisal Expediters | 1925 Helen Rd | | | Pleasant Hill | CA | 94523 | |
| Robert Kennedy Arnold | Arnold Appraisal Services Inc | 5729 Lebanon Rd Ste 144 253 | | | Frisco | TX | 75034 | |
| Robert Kenneth Hampton | | 2310 W St Paul | | | Chicago | IL | 60647 | |
| Robert Kent Pangilinan | | 3393 Oneal Pkwy | | | Boulder | CO | 80301 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Kenyon And Elizabeth Kenyon | | 2086 Washington St | | | Canton | MA | 02021 | |
| Robert Kessler | | 5634 Mountain Iris Court | | | Loveland | CO | 80537 | |
| Robert King Emp | 1 3337 Cn 340 | Interoffice | | | | | | |
| Robert Klein Derivatively On Behalf Of New Century | | | | | | | | |
| Financial Corporation | | N/a | | | N/a | N/A | N/A | |
| Robert Kloherdane | My Three Sons Moving | 2403 Legend Drivr | | | Colorado Springs | CO | 80920 | |
| Robert Klumpp | | Phoenix Retail 2220 | | | | | | |
| Robert Krieger | | 1110 Pinecrest | | | Escondido | CA | 92025 | |
| Robert L & Helen E Magnuson | | 84 Wildcat Way | | | Clayton | CA | 94517 | |
| Robert L Ashbrooke | | 311 James St | | | Jonesboro | IN | 46938 | |
| Robert L Barnett | | 18720 Palm Ave | | | Bakersfield | CA | 93314 | |
| Robert L Bradley And Associates | | 10200 Richmond Ste 150 | | | Houston | TX | 77042 | |
| Robert L Cruz | | 1618 Schley | | | San Antonio | TX | 78210 | |
| Robert L Dial | | 7523 Quill Dr | | | Downey | CA | 90242 | |
| Robert L Elder | Elder Appraisal Service | 304 S Hamilton St | | | Sullivan | IL | 61951 | |
| Robert L Fay | | 188 S Wiggins Dr | | | Pueblo West | CO | 81007-0000 | |
| Robert L Furman | | 18400 Von Karman/10th Fl | | | | | | |
| Robert L Furman | | 15797 Shantung Ave | | | Chino Hills | CA | 91709 | |
| Robert L Hodson | | 704 Ne 3st Wagoner | | | Wagoner | OK | 74467 | |
| Robert L Jackson | | 5147 Case Ave | | | Lyndhurst | OH | 44124 | |
| Robert L Jones | | 11042 Robledo | | | Oakland | CA | 94603 | |
| Robert L Kim | | 2380 Hardesty Dr S | | | Columbus | OH | 43204 | |
| Robert L Manley | | 61 Mollison Dr | | | Simi Valley | CA | 93065 | |
| Robert L Rigsby Ii | | 10613 Maple Chase Dr | | | Boca Raton | FL | 33498 | |
| Robert L Shreves | | 2437 E Pebble Beach | | | Tempe | AZ | 85282 | |
| Robert L Stevenson | Stevenson & Associates | 154 Hickory Dr | | | Thomaston | GA | 30286 | |
| | Rios Stout Appraisals | | | | | | | |
| Robert L Stout | Copany | 3317 North Ware Rd | | | Mcallen | TX | 78501 | |
| Robert L Thomas | Thomas Inspections | 1066 N University Blvd | | | Middletown | OH | 45042 | |
| Robert L Toney | | 10516 Macaga Way | | | Rancho Cordova | CA | 95670 | |
| Robert L Toney Jr | | 10516 Malaga Way | | | Rancho Cordova | CA | 95670 | |
| Robert L Watts | | 50 E California Ave | | | Columbus | OH | 43202 | |
| Robert L Wlezien | | 27662 Aliso Creek | | | Aliso Viejo | CA | 92656 | |
| Robert L Zabel & Co | | 6409 Tassel Ave | | | Gillette | WY | 82718 | |
| Robert Lambert | | 24 Cedar Ridge | | | Irvine | CA | 92603 | |
| Robert Lambert Emp | 1 184 11 475 | Interoffice | | | | | | |
| Robert Leano | 1 187 9 235 | Interoffice | | | | | | |
| Robert Leano | | 13037 Miller Ave | | | Norwalk | CA | 90650 | |
| Robert Ledin | | 14995 Country Rd | | | Rogers | MN | 55374 | |
| Robert Lee Ewing | | 105 Tierra Montanosa | | | Ranch Santa Margarita | CA | 92688 | |
| Robert Lee Green | | 2055 Laurel Springs Ln | | | Mt Pleasant | SC | 29466 | |
| Robert Lee Johnson | | 7660 Lee Dr | | | Buena Pk | CA | 90620 | |
| Robert Lee Kellen | | 1151 W Robinhood Dr Ste B9 | | | Stockton | CA | 95207 | |
| Robert Lee Madden | | 11333 Kessler Pl | | | Manassas | VA | 20109 | |
| Robert Lee Mckinniss | | 2715 Marlboro Dr | | | Harker Heights | TX | 76543 | |
| Robert Lee Mooneyhan | | 7745 Summertree Ln | | | Newport Richey | FL | 34653 | |
| Robert Lee Turner | | 1139 70th | | | Oakland | CA | 94621 | |
| Robert Lee William | | 5145 S Lewiston Way | | | Centennial | CO | 80015 | |
| Robert Lent | 1 210 1 415 | Interoffice | | | | | | |
| Robert Leon | | 2300 Rainer Ave | | | Rowland Heights | CA | 91748 | |
| Robert Lewis | Lewis Appraisal Group | 103 E Patti Page Blvd Ste 6 | | | Claremore | OK | 74017 | |
| Robert Lewis Prosser | | 174 Dafrack Dr | | | Lake Hiawatha | NJ | 07034 | |
| Robert Louis Amity | | 324 Pk Glen Dr | | | Mt Juliet | TN | 37122 | |
| Robert Louis Edwards | | 1850 Whittier Ave | | | Costa Mesa | CA | 92627 | |
| Robert Louis Monks | | 38 Briarwood Rd | | | Jersey City | NJ | 07305 | |
| Robert Lowrance | | 2401 Pleasant Hill Rd | | | Martin | TN | 38237-0000 | |
| Robert M Ariza | | 333 Holly Creek Ct | | | The Woodlands | TX | 77381 | |
| Robert M Blaine | | 1007 Ferris Ave | | | Waxahachie | TX | 75165 | |
| Robert M Byrne | Robert M Byrne | 10619 Jones St | Third Fl | | Fairfax | VA | 22030 | |
| Robert M Costes | | 14292 Willow Ln | | | Tustin | CA | 92780 | |
| Robert M Farrell | | 6650 Amigo | | | Los Angeles | CA | 91335 | |
| Robert M Franzen Cpa | Preemptive Planning | 17154 Surrey View Dr | | | Chesterfield | MO | 63005 | |
| Robert M Haas | | 12201 Texas Ave | | | Los Angeles | CA | 90025 | |
| Robert M Heckman | | 14647 Cobre Valley Dr | | | Houston | TX | 77062 | |
| Robert M Hughes | | 506 Wycliffe | | | Irvine | CA | 92602 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Robert M Konschu | | 3602 S 180th St | | | Seatac | WA | 98188 | |
| Robert M Mahr | | 5801 Heirship Ct | | | Hilliard | OH | 43026-7892 | |
| Robert M Mahr Emp | | 5801 Heirship Ct | | | Hilliard | OH | 43026-7892 | |
| Robert M Marchello | | 1415 Snook Court | | | Fort Collins | CO | 80526-0000 | |
| Robert M Mccharen | | 5716 Westview Rd | | | Austin | TX | 78749 | |
| Robert M Middleton | | G 3503 Herrick | | | Flint | MI | 48532 | |
| Robert M Partin | | 619 West Pearl St | | | Bolivar | MO | 65613 | |
| Robert M Patt | | 29 Pk St | | | Woburn | MA | 01801 | |
| Robert M Perrigo | | 17 B Woodcliff Dr | | | Clifton Pk | NY | 12065 | |
| Robert M Racusen | | 6 Newtown Court West | | | Buffalo Grove | IL | 60089 | |
| Robert M Sanders | Agape Appraisal & Re Services Inc | 601 S 72nd St | | | Broken Arrow | OK | 74014 | |
| Robert M Seeley | | 9162 S Princeton St | | | Highlands Ranch | CO | 80130 | |
| Robert M Sullivan | Houston Appraisal Team | 594 Sawdust Roand Ste 321 | | | Spring | TX | 77380 | |
| Robert M Sullivan | Houston Appraisal Team | 594 Sawdust Rd Ste 321 | | | Spring | TX | 77380 | |
| Robert M Wenzel | | 951 E Penn St | | | El Segundo | CA | 90245 | |
| Robert M Westendorf | | 10575 Cindrella Dr | | | Cincinnati | OH | 45242 | |
| Robert M Wood | | 1110 Spring Court | | | Lugoff | SC | 29078 | |
| Robert Mabe | | 2700 Valor Dr | | | Wilmington | NC | 28411 | |
| Robert Malenfant | | 1524 Campbell Ave | | | Thousand Oaks | CA | 91360 | |
| Robert Marc Gerdeman | | 8643 Newton Pl | | | Riverside | CA | 92508 | |
| Robert Mark Myers | | 7603 Morningstar Ave | | | Harrisburg | PA | 17112 | |
| Robert Marquez | | 511 North Main | | | Piru Area | CA | 93040 | |
| Robert Marrali | | 5 Dock St | | | Copiague | NY | 11726 | |
| Robert Martinez Rendon | | 1730 Via Pacifica | | | Corona | CA | 92882 | |
| Robert Massie And Deborah Massie | | 11591 Rabaul Dr | | | Cypress | CA | 90630 | |
| Robert Mcconnell | Feather River Appraisal | 3619 Oakridge Dr | | | Yuba City | CA | 95993 | |
| Robert Mcconnell | | 3619 Oak Ridge Dr | | | Yuba City | CA | 95993 | |
| Robert Mccrae | 1 3337 Cn 340 | Interoffice | | | | | | |
| Robert Mccrae | | 157 W Avenida Ramona | | | San Clemente | CA | 92672 | |
| Robert Mckinnon | | PO Box 52094 | | | Shreveport | LA | 71135 | |
| Robert Mclaughlin | 1 3351 4 240 | Interoffice | | | | | | |
| Robert Michael Boyce | | 1309 Bluff Ave | | | Columbus | OH | 43212 | |
| Robert Michael Mccue | | 99 Cherry Hill Rd | | | Parsippany | NJ | 07040 | |
| Robert Michael Morris | | 406 Homestead Circle | | | Warrington | PA | 18976 | |
| Robert Michael Schneider | | 2395 Stonecrest Path Nw | | | Prior Lake | MN | 55372 | |
| Robert Michael Valentino | | 4547 Rockcreek Ln | | | Frisco | TX | 75034 | |
| Robert Miller | | 26940 Flo | | | Santa Clarita | CA | 91351 | |
| Robert Monks | Pearl River Ny | Interoffice | | | | | | |
| Robert Mooneyhan | | 7745 Summer Tree Ln | | | New Port Richey | FL | 34653 | |
| Robert Moore Appraisals | Lumina Appraisal Co | PO Box 1512 | | | Wrightsville Beach | NC | 28480 | |
| Robert Mullinix Borr | | 2124 Hanging Limb Hwy | | | Crawford | TN | 38554-0000 | |
| Robert Murray Investments Inc | 6117 Brockton Ave | Ste 206 | | | Riverside | CA | 92506 | |
| Robert Murray Investments Inc | | 6117 Brockton Ave Ste 206 | | | Riverside | CA | 92506 | |
| Robert Murry Hallenbeck | | 5981 Latour Ln | | | Eugene | OR | 97402 | |
| Robert N Buzzi | | 6115 E Central | | | Wichita | KS | 67208 | |
| Robert N Garcia | | 7135 Pierson Dr | | | Mobile | AL | 36619 | |
| Robert Napoleon Newt | | 6601 Woodley | | | Van Nuys | CA | 91406 | |
| Robert Nathan Birtwell | | 3718 Landings Way Dr | | | Tampa | FL | 33624 | |
| Robert Nguyen | | 16741 Daisy Ave | | | Fountain Valley | CA | 92708 | |
| Robert Nottage | | 82 Edman St | | | Warwick | RI | 02886 | |
| Robert O Grosky Mortgages | | 1342 Colonial Blvd C22 | | | Fort Myers | FL | 33907 | |
| Robert Ogrosky | | 1342 Colonial Blvd C 22 | | | Ft Myers | FL | 33907 | |
| Robert Owens | | 3347 Melody Ln | | | Maryville | TN | 37804-0000 | |
| Robert P Cocco Pc | Robert P Cocco | 437 Chestnut St | Ste 1006 | | Philadelphia | PA | 19103 | |
| Robert P Steinle | | 14185 Springdale St | | | Westminster | CA | 92683 | |
| Robert P Swift | | PO Box 222202 | | | Chantilly | VA | 20153 | |
| Robert P Walsh | | PO Box 2431 | | | Lutz | FL | 33548 | |
| Robert Pagoaga | 1 210 1 400 | Interoffice | | | | | | |
| Robert Pandolfo | | 75 Cedarhurst St | | | Islip Terrace | NY | 11752 | |
| Robert Pangilinan | | 3393 Oneal Pkwy 30 | | | Boulder | CO | 80301 | |
| Robert Patrick Gill | | 600 Monroe Dr | | | Ashville | OH | 43103 | |
| Robert Patrick Rizzo | | 14 Village Green Apt H | | | Buddlake | NJ | 07828 | |
| Robert Paul Gallegos | | 1830 E Ocean Blvd Apt 402 | | | Long Beach | CA | 90802 | |
| Robert Paul Gallegos Emp | | 1830 E Ocean Blvd Apt 402 | | | Long Beach | CA | 90802 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Paul Hichens | | 10 Brynwood Ln | | | Ladera Ranch | CA | 92694 | |
| Robert Paul Norton | | 3302 Ryerson Circle | | | Halethorpe | MD | 21227 | |
| Robert Paul Sheldon | | 772 Irvine | | | Simi Valley | CA | 93065 | |
| Robert Pavao | | 46 Jean Dr | | | N Attleboro | MA | 02760 | |
| Robert Pellicane Emp | | 238 New Rd | | | Monmouth Junction | NJ | 08852 | |
| Robert Perrigo | | 17b Woodcliffe Dr | | | Clifton Pk | NY | 12065 | |
| Robert Peterson 1131 | | 24 Candlewood Ln | | | Aliso Viejo | CA | 92656 | |
| | | | North Towne Office Pk | | | | | |
| Robert Petty Chuck Olson Appraisal Srvcs | F Charles Olsen | 7801 Academy Rd Ne | Bldg 1 Ste 102 | | San Diego | CA | 92131 | |
| Robert Pike | | 11341 Ravensthorpe Way | | | Panama City | FL | 32405 | |
| Robert Pohlman | | 2629 West 23rd St Ste 1 | | | Shreveport | LA | 71106 | |
| Robert Powell | Powell Appraisal Service | 610 Lake Forbing Dr | | | Murfreesboro | TN | 37130-0000 | |
| Robert Prentice | | 3408 Ravenel Court | | | Staten Island | NY | 10310 | |
| Robert Prignoli | | 475 Bement Ave | | | Lake Pk | FL | 33403 | |
| Robert Q Pratt | | 515 Foresteria Dr | | | Mira Loma | CA | 91752 | |
| Robert Quintero | | 5625d E Homecoming Cir | | | Tewksbury | MA | 01876 | |
| Robert R Belloste | | 36 Bay State Ave | | | East Lansing | MI | 48823 | |
| Robert R Davis Sra | | 2911 Colony Dr | | | Cheltenham | PA | 19012 | |
| Robert R Haydel | | 7501 Rowland Ave | | | | | | |
| | A Division Of 7800 Investors | | | | | | | |
| Robert R Jones & Associates | Inc | 7800 Allentown Blvd | | | Harrisburg | PA | 17112 | |
| Robert R Rains | Impax Appraisal Services | 928 W 25th Ave | | | Sopkane | WA | 99203 | |
| Robert R Reed | | 1358 E Catalina Ave | | | Santa Ana | CA | 92705 | |
| Robert R Sheffield | | 10011 Clovercrest Dr | | | Colorado Springs | CO | 80920-0000 | |
| Robert Ramos Sr | | 24958 Paseo Robles | | | Barstow | CA | 92311 | |
| Robert Raul De Almedia | | 23792 Via Astorga | | | Mission Viejo | CA | 92691 | |
| Robert Rea | Everett 4159 | Interoffice | | | | | | |
| Robert Rea | | 3814 Serene Way | | | Lynnwood | WA | 98087 | |
| Robert Reed And Melissa Reed | | 1624 Victoria Point Circle | | | Weston | FL | 33327 | |
| Robert Richard Campbell | Dick Campbell & Associates | 11533 Mapledale St | | | Norwalk | CA | 90650 | |
| Robert Richard Hignite | | 569 Marshall Ave | | | Saint Paul | MN | 55102 | |
| Robert Robinson | | 421 Chomper Ct | | | Florance | SC | 29505 | |
| Robert Robinson Jr | | 97 Lewis St | | | Wadesboro | NC | 28170 | |
| Robert Ross Hayes | | 20702 El Toro Rd | | | Lake Forest | CA | 92630 | |
| Robert Ruiz | 1 210 1 415 | Interoffice | | | | | | |
| Robert Ruiz | | 12231 Fallingleaf | | | Garden Grove | CA | 92840 | |
| | | Robert W Rutherford 214 Second | | | | | | |
| Robert Rutherford | Robert Rutherford | Ave | North Ste 400 | | Nashville | TN | 37201 | |
| Robert S Davenport | | 902 N Winchester | | | Chicago | IL | 60622 | |
| Robert S Davis | | 1524 S 3rd St 1 | | | Louisville | KY | 40208 | |
| Robert S Ellis | | 13222 Foothill | | | Los Angeles | CA | 91342 | |
| Robert S Freedman | | 42713 Fontainbleau | | | Fremont | CA | 94538 | |
| Robert S Grubbs | | 15807 St Lawrence Cove | | | Friendswood | TX | 77546 | |
| Robert S Hymowitz | | 6050 Nw 90th Ave | | | Tamalac | FL | 33321 | |
| Robert S Laughlin | | 4168 Douglas Blvd | Ste 300 | | Granite Bay | CA | 95746 | |
| Robert S Rothenberg | | 2122 Columbine Ct | | | Gilroy | CA | 95020 | |
| Robert Salvatierra Emp | | 5120 W Goldleaf Circle Ste 100 | | | Los Angeles | CA | 90056 | |
| Robert Sanders | Ontario Retail | Interoffice | | | | | | |
| Robert Saveric Marzo | | 26 Edward St | | | Sparkill | NY | 10976 | |
| Robert Schalk 3304 | | 5096 W 69th Loop | | | Westminster | CO | 80030 | |
| | Robert Schmidt And Stacy | | | | | | | |
| Robert Schmidt | Schmidt | 2509 Conning Rd | | | Maryville | TN | 37803 | |
| Robert Scott Brooks Jr | Brooks Appraisal Services | 20 River Forest St | | | Anderson | IN | 46011-1919 | |
| Robert Scott Davis | | 22715 Malaga Way | | | Long Beach | CA | 92630 | |
| Robert Scott Mattingley | | 1785 Fox Ridge Rd | | | Forest | VA | 24551 | |
| Robert Sean Valles | | 370 N Pfeifferhorn Dr | | | Alpine | UT | 84004 | |
| Robert Seeley | | 9162 S Princeton St | | | Highlands Ranch | CO | 80130 | |
| Robert Sells | | 3225 Nassau | | | Corpus Christi | TX | 78418 | |
| Robert Sheh | | 19 East Brown St | | | Somerville | NJ | 08876 | |
| Robert Shull | | 821 Wade Dr | | | Bedford | TX | 76022 | |
| Robert Siegel | | 38148 Boulder Canyon | | | Boulder | CO | 80302 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Soule | | Policy & Administration/corp 1166 | | | | | | |
| Robert Speed | | Pmb 668 250 H St | | | Blaine | WA | 98230-4033 | |
| Robert St Germain | | 20 Sierra Ct | | | Lake Inthe Hills | IL | 60156 | |
| Robert St Germain | | 1359 Eddy Ln | | | Lake Zurich | IL | 60047 | |
| Robert Stackpole | | 3098 Channel Dr Apt 211 | | | Ventura | CA | 93003 | |
| Robert Stauffers Appraisal Assoc Inc | | 28609 Applewood Ln | | | Castaic | CA | 91384 | |
| Robert Stephens | San Diego Retail | Interoffice | | | | | | |
| Robert Stephens | | | | | | | | |
| Robert Steven Rorick Emp | | 7201 Mornington Dr | | | Mckinney | TX | 75070 | |
| Robert Steven Santiago | | 3044 Plumstead Way | | | San Jose | CA | 95148 | |
| Robert Stewart | Stewart Appraising | PO Box 576 | | | Connersville | IN | 47331 | |
| Robert Stewart | | 6 Turtle Bay Dr | | | Newport Beach | CA | 92660 | |
| Robert T Bradley | | 736 W Baker | | | Costa Mesa | CA | 92626 | |
| Robert T Denney | | 1560 Black Walnut Dr | | | San Marcos | CA | 92078 | |
| Robert T King | 1 3353 1 130 | Interoffice | | | | | | |
| Robert T Salafia | | 614 D Bar K Dr | | | Durango | CO | 81301-0000 | |
| Robert T Trout | | 57 Via Vicini | | | Rancho Santa Margarita | CA | 92688 | |
| Robert Terry Evans | | 1505 N Country Club Dr | | | Mesa | AZ | 85201 | |
| Robert Thomas | | 3636 Townes Ave | | | Memphis | TN | 38122-0000 | |
| Robert Thomas Hoye | | 7288 Mill Rd | | | Centerville | MN | 55038 | |
| Robert Tindall | | 77 Delmont Dr | | | Atlanta | GA | 30305 | |
| Robert Tolnai | | 112 E Milada Dr | | | Phoenix | AZ | 85042 | |
| Robert Travis Best | Rbest Appraisals | 9365 Donat Court | | | Orangevale | CA | 95662 | |
| Robert Tsu Kno King | | 7371 Seabluff Dr | | | Huntington Bch | CA | 92648 | |
| Robert V Criss | Desert Sun Appraisals | PO Box 186 | | | Ephrata | WA | 98823 | |
| Robert V Mclaughlin | | Compliance/corp 1115 | | | | | | |
| Robert V Mclaughlin | | 1509 Drake Dr | | | Placentia | CA | 92870 | |
| Robert Van Gutman | | 1742 Cherry Hill | | | Discovery Bay | CA | 94504 | |
| Robert Vega | | 10354 Sw 212th St | | | Miami | FL | 33189 | |
| Robert Vobejda Emp | Omaha W/s | Interoffice | | | | | | |
| Robert W Bichel | | 441 Marketview | | | Irvine | CA | 92602 | |
| Robert W Billington Sra | | 3235 Saddle Back Mtn Rd | | | Marietta | GA | 30062 | |
| Robert W Boyd Iii On Behalf Of Himself And All Others Similarly Situated | | N/a | | | N/a | N/A | N/A | |
| Robert W Cox Antoinette W Corrante Evans F/k/a Antoinette W Cox | | 3160 Falcon Ave | | | White City | OR | 97503 | |
| Robert W Driscoll | | 26102 221st Pl | | | Maple Valley | WA | 98038 | |
| Robert W Dusky | | 5662 Serene Dr | | | Huntington Bch | CA | 92649 | |
| Robert W Grant | | 11012 Ventura Blvd | | | Studio City | CA | 91604 | |
| Robert W Hamilton | | 19018 Eddington Dr | | | Carson | CA | 90746 | |
| Robert W Helton | | 1315 Macduff | | | Murfreesboro | TN | 37128 | |
| Robert W Hirsh & Associates | Robert Hirsh | 8383 Wilshire Blvd | Ste 510 | | Beverly Hills | CA | 90211 | |
| Robert W Homan | | 9813 Carter Dr | | | Mckinney | TX | 75070 | |
| Robert W Klumpp | | 4559 N 150th Ave | | | Goodyear | AZ | 85338 | |
| Robert W Lent | | 3226 Broad St | | | Newport Beach | CA | 92663 | |
| Robert W Sands | | 28892 Cypress Point Dr | | | Menifee | CA | 92584 | |
| Robert W Storms | | 363 Fallbrook Ct | | | Schaumburg | IL | 60194 | |
| Robert W Wood | | 1626 Ash Ln | | | Corinth | TX | 76210 | |
| Robert W Zachidny | Zachidny Appraisal Group | 9302 Spring Mill Rd | | | Indianapolis | IN | 46260 | |
| Robert Wagener | Wagener Field Services | PO Box 73 | | | Godfrey | IL | 62035 | |
| Robert Walsh | | 212 Alcott Rd | | | Louisville | KY | 40207 | |
| Robert Warren Vollrath | | 850 W Panorama | | | Palatine | IL | 60038 | |
| Robert Warren Wilkinson | | 929 Delaney Cr | | | Brandon | FL | 33511 | |
| Robert Watson | | 102 Deer Creek | | | Saltillo | MS | 38866 | |
| Robert Wayne Bearden | | 945 Cottonwood Dr | | | Clarksville | IN | 47129 | |
| Robert Weaver | | 11414 Lucasville Rd | | | Manassas | VA | 20112-4423 | |
| Robert White | | 8209 Rhea | | | Los Angeles | CA | 91335 | |
| Robert Wiggins | Robert Wiggins Professional Appraisal Services Llc | 26555 Evergreen Rd | Ste 1315 | | Southfield | MI | 48076 | |
| Robert Wolf | | 6404 94th Court | | | Kenosha | WI | 53142 | |
| Robert Wunder | | 5025 California Ave Sw Ste 105 | | | Seattle | WA | 98136 | |
| Robert Z Hall Emp | | 9787 Cavell Circle | | | Bloomington | MN | 55438 | |
| Robert Zellers Hall | | 13824 Shirley Dr | | | Burnsville | MN | 55337-4282 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Roberta A Dodson | | 21334 Meadowlark | | | Kildeer | IL | 60047 | |
| Roberta A Mejias | | 8411 Church Light | | | Houston | TX | 77064 | |
| Roberta Angelic Alvarez | | 1150 S Meadow Ln | | | Colton | CA | 92324 | |
| Roberta Cipra | Woodland Hills Wholesale 3476 | Interoffice | | | | | | |
| Roberta City | | PO Box 278 | | | Roberta | GA | 31078 | |
| Roberta D Rice | | 914 Everett | | | Oakland | CA | 94602 | |
| Roberta Johnson | | 9025 Corbin Dr | | | Everett | WA | 98204 | |
| Roberta L Cipra | | 19850 Hiawatha St | | | Chatsworth | CA | 91311 | |
| Roberta L Lara | | 4120 College Crest | | | Los Angeles | CA | 90065 | |
| Roberta Mejias | Houston Postclosing 4118 | Interoffice | | | | | | |
| Roberta Uribe Moore | | 87 Rue Du Chateau | | | Aliso Viejo | CA | 92656 | |
| Robertino Tagagun | Rst Communications | 8288 E Loftwood Ln | | | Orange | CA | 92867 | |
| Roberto & Celina Avila | | 6185 Downey St | | | Riverside | CA | 92509 | |
| Roberto A Quintanilla | | 11260 Roseburg Rd | | | Beaumont | CA | 92223 | |
| Roberto Antonio Campo | | 102 Camelot Dr | | | Clyde | NC | 28721 | |
| Roberto Cambron | | 600 East Mountain | | | Pasadena | CA | 91104 | |
| Roberto D Hesley | Roberto D Hesley & Associates | Pmb50 2705 61 St Steb | | | Galveston | TX | 77551 | |
| Roberto Davila | | 8625 Quail Run Dr | | | Wesley Chapel | FL | 33544 | |
| Roberto E Daglio | | 10460 Sw 160 Ct | | | Miami | FL | 33196 | |
| Roberto Eugenio Salvatierra | | 13505 Delano St | | | Van Nuys | CA | 91401 | |
| Roberto Gonzalez | | 1937 Desert Sun Dr | | | El Paso | TX | 79938 | |
| Roberto Granados | | 1516 Bert Green | | | El Paso | TX | 79936 | |
| Roberto J Sepulveda | | 3172 Linkfield Way | | | San Jose | CA | 95135 | |
| Roberto M & Maria C Espinosa | | 15342 Webster St | | | Westminster | CA | 92683 | |
| Roberto M Barreda | Barrenda Appraisal Services | 615 E Price Rd | | | Brownsville | TX | 78521 | |
| Roberto Martinez | | 10540 Darin Rd | | | El Paso | TX | 79925 | |
| Roberto Martinez | | 12856 Zinnea Ave | | | Chino | CA | 91710 | |
| Roberto N Bonilla | | 202 Le Moyne Pkwy | | | Oak Pk | IL | 60302 | |
| Roberto Ortiz Segura | | 5330 Pine Arbor Dr | | | Houston | TX | 77066 | |
| Roberto Scholl | Satellite Appraisal | 166 Wembley Dr | | | Daly City | LA | 94015 | |
| Roberto Velasco | | 4903 4903 1/2 4905 A & B Elizabeth | | | Cudahy | CA | 90201 | |
| Roberts Associates | | 295 Cherry St | | | Fall River | MA | 02720 | |
| Roberts Cnty Mut Farm Ins Co | | 418 Veterans Ave | | | Sisseton | SD | 57262 | |
| Roberts County | | PO Box 458 | | | Miami | TX | 79059 | |
| Roberts Mortgage And Financial Services | | 5615 S Helena Ct | | | Aurora | CO | 80015 | |
| Roberts Mortgage Llc | | 10334 Greenbriar Pkwy | | | Oklahoma City | OK | 73109 | |
| Roberts Mortgage Llc | | 405 S Cascade 205 | | | Colorado Springs | CO | 80903 | |
| Roberts New West Interiors Inc | New West Design Interiors | 250 W Continental Rd Ste 520 | | | Green Valley | AZ | 85614 | |
| Roberts Real Estate | | 11325 La Mirada Blvd | | | Whittier | CA | 90604 | |
| Roberts Real Estate & Loans Inc | | 9609 Deer Valley Rd | | | Brentwood | CA | 94513 | |
| Roberts Village | | 107 E Maple | | | Roberts | WI | 54023 | |
| Robertson Appraisal Services Inc | | 2 Redbud Court | | | Savanah | GA | 31406 | |
| Robertson Appraisal Services Inc | | 2 Redbud Court | | | Savannah | GA | 31406 | |
| Robertson County | | County Courthouse | | | Mt Olivet | KY | 41064 | |
| Robertson County | | 515 South Brown St | | | Springfield | TN | 37172 | |
| Robertson County | | Main St Courthouse PO Box 220 | | | Franklin | TX | 77856 | |
| Robertson County Appraisal Distri | | 108 Morgan St PO Box 998 | | | Franklin | TX | 77856 | |
| Robertsons Palmdale Honda | | 455 Auto Vista Dr | | | Palmdale | CA | 93551 | |
| Robeson County | | Box 26 Court House | | | Lumberton | NC | 28358 | |
| Robeson Township | | PO Box 486 | | | Birdsboro | PA | 19508 | |
| Robesonia Boro | | 130 South Robeson St | | | Robesonia | PA | 19551 | |
| Robin A Cook Auerbach | | 2543 E Coolidge Ave | | | Orange | CA | 92867 | |
| Robin A Surber | | 19044 Kilfinan St | | | Northridge | CA | 91326 | |
| Robin Ann Mitzlaff | | 4658 Mt Laudo Dr | | | San Diego | CA | 92117 | |
| Robin Anthony Herbert | | 4517 Willowbend | | | Houston | TX | 77035 | |
| Robin Au | | 94 216 Kealakaa Pl | | | Mililani | HI | 96789 | |
| Robin Austin Brown | | 29032 Rolando St | | | Lake Elsinore | CA | 92530 | |
| Robin Bedford | | 1030 Galloway Rd | | | Stamping Ground | KY | 40379 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Robin Cathlene Harrington | | 9111 Hurstwood | | | Louisville | KY | 40222 | |
| Robin Clarke Wise | | 1853 N Bazil Ave | | | Indianapolis | IN | 46219 | |
| Robin Cook Auerbach | | 2543 E Coolidge Ave | | | Orange | CA | 92867 | |
| Robin Durkee Emp | 1 3349 4 300 | Interoffice | | | | | | |
| Robin E Swarmer | | 8707 Chorley Way | | | Bristow | VA | 20136 | |
| Robin Elizabeth Golightly | | 2208 S Eldridge Ct | | | Lakewood | CO | 80228 | |
| Robin Elizabeth Long | | 1406 Gray Dawn Dr | | | Midlothian | TX | 76065 | |
| Robin Ferguson Hernandez | | 4610 King Palm Dr | | | Tamarac | FL | 33319 | |
| Robin Forrester | The Forester Company | 6620 Orchard Hill Dr | | | Austin | TX | 78739 | |
| Robin G Fox | Houston Compfd 6100 | Interoffice | | | | | | |
| Robin G Fox | | 17613 Sun Perch Rd | | | Conroe | TX | 77384 | |
| Robin Gilford Emp | 6127 | Interoffice | | | | | | |
| Robin Gwynn Gilford | | 616 Memorial Heights Dr | | | Houston | TX | 77007 | |
| Robin Hammitt | | 440 Simms Ave | | | Council Bluffs | IA | 51503 | |
| Robin Harrison | Houston 4292 | Interoffice | | | | | | |
| Robin Harrison | | 17707 Shady Canyon Ln | | | Tomball | TX | 77375 | |
| Robin Harrison Emp | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Robin Hayes | | | | | | | | |
| Robin Hendrix | 1 1610 1 845 | Interoffice | | | | | | |
| Robin Hodges | | 23219 Low Ridge Rd | | | Spring | TX | 77373 | |
| Robin J Secours | | 29 Silver Strand | | | Dana Point | CA | 92629 | |
| Robin Jill Wells | | 22006 Birch Valley Dr | | | Katy | TX | 77450 | |
| Robin Joy Ostrom | | 2608 Woodstream | | | Rocklin | CA | 95677 | |
| Robin K Emmet | | 2025 N Colorado Ave | | | Indianapolis | IN | 46218 | |
| Robin L Hirsch | | 37 E Main St | | | Los Catos | CA | 95030 | |
| Robin L Katz | | 492 Lakeview Dr | | | Palm Harbor | FL | 34683 | |
| Robin L Miller | Millers Appraisal Service | PO Box 2436 | | | Lake Arrowhead | CA | 92352-2436 | |
| Robin L Ormiston | | 841 Queens Way | | | Virginia Beach | VA | 23454 | |
| Robin L Peterson | | 2424 N Tustin Ave | | | Santa Ana | CA | 92705 | |
| Robin L Voll | | 6303 Eureka Ave | | | Louisville | KY | 40216-2005 | |
| Robin Lee Davis | | 664 C R 4840 | | | Mount Pleasant | TX | 75455 | |
| Robin Lee Hendrix | | 16102 Malaga Ln | | | Huntington Bch | CA | 92647 | |
| Robin Lisa Silver | | 1853 Hillary Ct | | | Simi Valley | CA | 93065 | |
| Robin Long | Kingston Dfw 6126 | Interoffice | | | | | | |
| Robin Lorraine Green | | 4525 Overbrook Way | | | Cumming | GA | 30041 | |
| Robin M Robinson | | 2849 Windy Hill Rd | | | Murietta | GA | 30067 | |
| Robin Michele Rossi | | 7553 Shane St | | | Bakersfield | CA | 93314 | |
| Robin R Crier | | 3003 Windchase Blvd | | | Houston | TX | 77082 | |
| Robin R Durkee | | 521 W Southgate | | | Fullerton | CA | 92832 | |
| Robin R Franklin | | 18729 San Gabriel Ave | | | Cerritos | CA | 90703 | |
| Robin Richman | | 565 Bay Rd | | | Sharon | MA | 02067 | |
| Robin Rossi Emp | | 5201 Truxtun Ave 100 | | | Bakersfield | CA | 93309 | |
| Robin Roy Haywood | | 4015 Edgeford Pl | | | Las Vegas | NV | 89102 | |
| Robin S Woolard | | 333 Stableview Ter | | | Leesburg | VA | 20176 | |
| Robin Scott Wages | | PO Box 5068 | | | Crestline | CA | 92325 | |
| Robin Shaw | | 4510 Richmond Chambers Ln | | | Humble | TX | 77396 | |
| Robin Smith And Associates | | 132 Central Pk Pl | | | New Orleans | LA | 70124 | |
| Robin Swarmer Ceccarelli Emp | | 1022 Arborwood Dr | | | Gibsonia | PA | 15044 | |
| Robin Treen | | 3600 Lime St Ste 221 | | | Riverside | CA | 92501 | |
| Robin Tyler | New Enterprise | 605 Post Office Rd Ste 204 | | | Waldorf | MD | 20602 | |
| Robin Williams | Robin Williams Alternatives In Real Est | PO Box 2347 | | | Redmond | OR | 97756 | |
| Robin Wise | Carmel /retail | Interoffice | | | | | | |
| Robin Yager | | 2515 Blue Heron Dr | | | Florissant | MO | 63031 | |
| Robin W Turner | | 2927 167th St | | | Bothell | WA | 98012 | |
| Robinson & Associates | Jackie D Robinson | 2600 Lamar Ave Ste B | | | Paris | TX | 75460 | |
| Robinson & Associates Financial Services Inc | | 813 2 Oak St | | | Conway | AR | 72032 | |
| Robinson Financial And Investment Llc | | 306 Mcfee Dr | | | Davenport | FL | 33897 | |
| Robinson Henry | Rockaway | Interoffice | | | | | | |
| Robinson Real Estate | | 234 South 5th St | | | Richmond | IN | 47374 | |
| Robinson Realty | 2727 Paces Ferry Rd Ste 2 440 | Attn Lisa Robinson | | | Atlanta | GA | 30339 | |
| Robinson Realty | Robinson Realty Attn Lisa Robinson | 2727 Paces Ferry Rd | | | Atlanta | GA | 30339 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson Realty | | 2727 Paces Ferry Rd Ste 2 440 | | | Atlanta | GA | 30339 | |
| Robinson Tait Ps | | 616 1st Ave | | | Seattle | WA | 98104 | |
| Robinson Township | | 12010 120th St | | | Grand Haven | MI | 49417 | |
| Robinson Township | | 1000 Church Hill Rd | | | Pittsburgh | PA | 15205 | |
| Robinson Township | | PO Box 96 | | | Mcdonald | PA | 15057 | |
| Robinswood City | | Pobox 6289 | | | Louisville | KY | 40206 | |
| Robust & Associates Inc | | 700 North Brand Blvd Ste 800 | | | Glendale | CA | 91203 | |
| Robyn Bruck | | 509 Bella St | | | Irwin | IA | 51446 | |
| Robyn Denise Word | | 22124 Mayall St | | | Chatsworth | CA | 91311 | |
| Robyn Fair | H123/houston Corp | Interoffice | | | | | | |
| Robyn Grayson | | 578 Forest Wood Ln | | | Mountain City | TN | 37683-0000 | |
| Robyn Keenan | Century 21 Lighthouse Shore Realty | 4628 N Croatan Hwy | | | Kitty Hawk | NC | 27949 | |
| Robyn L Juul Yore | | 1170 Chaucer Dr | | | Brentwood | CA | 94513 | |
| Robyn L Nickerson | | 200 Market St | | | Lowell | MA | 01852 | |
| Robyn L Robinson | | 15263 Elvina | | | San Leandro | CA | 94579 | |
| Robyn L Schrock | | 3026 2nd Ave | | | Pueblo | CO | 81008-0000 | |
| Robyn Lee Antfellner | | 697 Southtowne Dr | | | Belvidere | IL | 61008 | |
| Robyn Michelle Ohlen | | 19423 Avenida Del Sol | | | Walnut | CA | 91789 | |
| Robyn Nicole Fair | | 146 Molly Pitcher Way | | | Deptford | NJ | 08096 | |
| Robyn Ohlen | West Covina Retail | Interoffice | | | | | | |
| Robyn Potter | | 13908 Barnsdale Ave | | | Bakersfield | CA | 93312 | |
| Rochdale Ins Co | | 2 World Financial Ctr | | | New York | NY | 10281 | |
| Rochelle City | | PO Box 156 | | | Rochelle | GA | 31079 | |
| Rochelle Coleman Emp | | One Chase Corporate Dr Ste 215 | | | Birmingham | AL | 35244 | |
| Rochelle M Rodriguez | | 3023 W Wellington | | | Chicago | IL | 60618 | |
| Rochelle M Warren | | 2599 Nw Overlook Dr | | | Hillsboro | OR | 97124 | |
| Rochelle Marie Decuir | | 8061bobbyboyar Ave | | | West Hills | CA | 91304 | |
| Rochelle Morrison | Appraisal Advantage | 2597 Haven Rd | | | Green Bay | WI | 54313 | |
| Rochelle Park Township | | Tax Collector | 151 West Passaic St | | Rochelle Pk | NJ | 07662 | |
| Rochelle Silva Cada | | 8729 Tarryton Ave | | | Whitter | CA | 90605 | |
| Rochester Area Sd/east Rochester | | 824 Third St | | | Rochester | PA | 15074 | |
| Rochester Area Sd/rochester Boro | | 286 Maryland Ave | | | Rochester | PA | 15074 | |
| Rochester Borough | | 286 Maryland Ave Box | | | Rochester | PA | 15074 | |
| Rochester City | | PO Box 125 | | | Rochester Ky | KY | 42273 | |
| Rochester City | | City Hall 400 6th St | | | Rochester | MI | 48307 | |
| Rochester City | | 19 Wakefield St | | | Rochester | NH | 03867 | |
| Rochester City County Tax | | Monroe County Treasurer | 39 West Main St Room B 2 | | Rochester | NY | 14614 | |
| Rochester City/school | | Dept Of Finance Bureau Of Treasu | City Hallroom 100 A 30 Church S | | Rochester | NY | 14614 | |
| Rochester Community Schools | | 522 West 4th St | | | Rochester | MI | 48063 | |
| Rochester Farmers Mut Ins Co | | 114 E 8th St | | | Rochester | IN | 46975 | |
| Rochester Financial Group Inc | | 3150 Livernois Ste 335 | | | Troy | MI | 48083 | |
| Rochester Hills City | | 1000 Rochester Hills Dr | | | Rochester Hills | MI | 48309 | |
| Rochester Home Mortgage Co | | 6465 Wayzata Blvd 105 | | | St Louis Pk | MN | 55426 | |
| Rochester Isd | | Box 190 | | | Rochester | TX | 79544 | |
| Rochester Mortgage Company | | 2518 Superior Dr Nw Ste 102 | | | Rochester | MN | 55901 | |
| Rochester Sd/rochester Township | Attn Gary Johnson Tax Collector | 632 California Ave | | | Rochester | PA | 15074 | |
| Rochester Town | | One Constitution Way | | | Rochester | MA | 02770 | |
| Rochester Town | | PO Box 65 | | | Accord | NY | 12404 | |
| Rochester Town | | PO Box 238 | | | Rochester | VT | 05767 | |
| Rochester Town | | PO Box 352 | | | Rochester | WI | 53167 | |
| Rochester Township | | 3438 Oak Hill Rd | | | Rochester | IL | 62563 | |
| Rochester Township | | 632 California Ave | | | Rochester | PA | 15074 | |
| Rochester Village | | Box 52 | | | Rochester | WI | 53167 | |
| Rocio Cruz | | 73 Benson St | | | West Haverstraw | NY | 10993 | |
| Rocio Green | El Centro 4254 | Interoffice | | | | | | |
| Rocio Green | | 1846 Barbara Way | | | El Centro | CA | 92243 | |
| Rocio Magallanes | | 5707 Marbring | | | Whittier | CA | 90606 | |
| Rocio Rodriguez & Gabriel Rodriguez | | 450 Island Rd 73 | | | Ramsey | NJ | 07446 | |
| Rock & Associates | R Michael Rock | 6314 19th St W 10 | | | Fircrest | WA | 98466 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rock Canyon Inc | | 160 N Main | | | Richfield | UT | 84701 | |
| Rock County | | County Treasurer | PO Box 509 | | Luverne | MN | 56156 | |
| Rock County | | PO Box 486 | | | Bassett | NE | 68714 | |
| Rock County | | 51 S Main St Sase | | | Janesville | WI | 53547 | |
| Rock County Mortgage Corp | | 32 South Main St | | | Janesville | WI | 53545 | |
| Rock Creek Appraisal | William R Lingerfelt | 309 N 6th Ave | | | Chatsworth | GA | 30705 | |
| Rock Creek Town | | E9133 State Rd85 | | | Mondovi | WI | 54755 | |
| Rock Elm Town | | W1581 560th Ave | | | Elmwood | WI | 54740 | |
| Rock Falls Town | | N4916 Cnty Trnk K | | | Irma | WI | 54442 | |
| Rock Hill City | | PO Box 11706 | | | Rock Hill | SC | 29731 | |
| Rock Hill Financial Llc | | 211 Rock Hill Rd Ste 203 | | | Bala Cynwyd | PA | 19004 | |
| Rock Home Services | | 4050 Glacier Ln | | | Plymouth | MN | 55446 | |
| Rock Island County | | PO Box 3277 | | | Rock Island | IL | 61204 | |
| Rock Prairie Township | | 107 Gymnasium St | | | Everton | MO | 65646 | |
| Rock Real Estate & Loans | | 1420 E Edinger Ave Ste 102 | | | Santa Ana | CA | 92705 | |
| Rock Realty & Mortgage | | 117 El Capitan Dr | | | Chula Vista | CA | 91911 | |
| Rock River Ins Co | | 3400 80th St | | | Moline | IL | 61265 | |
| Rock River Realty | | 8990 Limonite Ave | | | Riverside | CA | 92509 | |
| Rock River Township | | PO Box 195 | | | Chatham | MI | 49816 | |
| Rock Solid Financial Group Inc | | 6356 Manor Ln | | | Miami | FL | 33143 | |
| Rock Solid Financial Group Inc | | 1826 Se Port St Lucie Blvd | | | Port St Lucie | FL | 34952 | |
| Rock Springs Village | | 408 Hill St Po Bx 26 | | | Rock Springs | WI | 53961 | |
| Rock Town | | 3815 Wplymouth Church Rd | | | Beloit | WI | 53511 | |
| Rock Town | | 8887 Falcon Rd | | | Marshfield | WI | 54449 | |
| Rock Wholesale Lending | | 2020 Hurley Way Ste 135 | | | Sacramento | CA | 95825 | |
| Rockaway Boro | | 1 East Main St | | | Rockaway | NJ | 07866 | |
| Rockaway Office Llc | C/o Onyx Management Group Llc | PO Box 95000 1615 | | | Philadelphia | PA | 19195-1615 | |
| Rockaway Office Llc | Sam Giordano | PO Box 95000 1615 | | | Philadelphia | PA | 19195-1615 | |
| Rockaway Township | | 65 Mt Hope Rd | | | Rockway | NJ | 07866 | |
| Rockbridge County | | PO Box 784 | | | Lexington | VA | 24450 | |
| Rockbridge Financial Llc | | 191 Peachtree St Ste 3300 | | | Atlanta | GA | 30303 | |
| Rockbridge Mut Fi Ins Co | | 156 South Main St | | | Lexington | VA | 24450 | |
| Rockbridge Town | | Rt 3 | | | Richland Cente | WI | 53581 | |
| Rockcastle County | | PO Box 715 | | | Mt Vernon | KY | 40456 | |
| Rockdale County | | P O Drawer 1497 | | | Conyers | GA | 30012 | |
| Rockdale County Clerk Of Superior Court | 922 Court St | Room 101 | | | Conyers | GA | 30212 | |
| Rockdale Mortgage Company | | 2008 Eastview Pkwy Ne Building 2 Ste 600 | | | Conyers | GA | 30013 | |
| Rockdale Township | | 27553 Miller Station Rd | | | Cambridge Springs | PA | 16403 | |
| Rockdale Village | | 121 Monroe St | | | Cambridge | WI | 53523 | |
| Rockefeller Funding Inc | | 1285 W Shaw Ave | Ste 101 | | Fresno | CA | 93711 | |
| Rockefeller Township | | R D 4 Box 200 | | | Sunbury | PA | 17801 | |
| Rockey Andrew Watts | | 404 Bison Circle | | | Apopka | FL | 32712 | |
| Rockey Watts | Tampa Wholesale | Interoffice | | | | | | |
| Rockford Mut Ins Co | | PO Box 5626 | | | Rockford | IL | 61125 | |
| Rockford Township | | Rr 1 Box 44 | | | Bosworth | MO | 64623 | |
| Rockford Township | | Rt 2 Box 128 | | | Lathrop | MO | 64465 | |
| Rockhill Borough | | Box 153 | | | Rockhill Furnace | PA | 17249 | |
| Rockhill Mortgage & Financial Services Inc | | 6201 Sudbry | | | Oklahoma City | OK | 73162 | |
| Rockhurst Univ Continuing Ed Center | | Dba National Seminars Group | | | Kansas City | MO | 64141-6107 | |
| Rockhurst University Continuing | Education Ctr Inc | PO Box 419107 | | | Kansas City | MO | 64141-6107 | |
| Rockingham City | | 311 E Franklin St | | | Rockingham | NC | 28379 | |
| Rockingham County | | PO Box 107 | | | Wentworth | NC | 27375 | |
| Rockingham County | | PO Box 471 | | | Harrisonburg | VA | 22801 | |
| Rockingham County/non Collecting | | | | | | NH | | |
| Rockingham Mut Ins | | 633 East Market St | | | Harrisonburg | VA | 22801 | |
| Rockingham Mutual Insurance Co | | 633 East Market St | | | Harrisonburg | VA | 22801 | |
| Rockingham Town | | PO Box 370 | | | Bellows Fall | VT | 05101 | |
| Rockland City | | 270 Pleasant St | | | Rockland | ME | 04841 | |
| Rockland County Clerk | | 1 South Main St Ste 100 | | | New York | NY | 10956 | |
| Rockland County/noncollecting | | 18 New Hampstead Rd | | | New City | NY | 10956 | |
| Rockland Financial | | 2139 Tapo St Ste 224 | | | Simi Valley | CA | 93063 | |
| Rockland Financial Mortgage Company Llc | | 95 Sockanasset Crossroads Ste 109 | | | Cranston | RI | 02920 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rockland Financial Mortgage Company Llc | | 95 Sockanasset Crossroads | Ste 109 | | Cranston | RI | 02920 | |
| Rockland Town | | 242 Union St | | | Rockland | MA | 02370 | |
| Rockland Town | | PO Box 69 | | | Roscoe | NY | 12776 | |
| Rockland Town | | 610 Rockland Rd | | | De Pere | WI | 54115 | |
| Rockland Town | | 805 Landis St | | | Collins | WI | 54207 | |
| Rockland Township | | Rockland Twp | | | Rockland | MI | 49960 | |
| Rockland Township | | 102 Orchard Rd | | | Fleetwood | PA | 19522 | |
| Rockland Township | | 2035 Hornberg Rd | | | Emlenton | PA | 16373 | |
| Rockland Trust Company | | 288 Union St | | | Rockland | MA | 02370 | |
| Rockland Village | | 105 W Ctr St | | | Rockland | WI | 54653 | |
| Rockledge Boro | | Tax Collector Awwartman | 121 Huntington Pike | | Rockledge | PA | 19046 | |
| Rockleigh Boro | | Rockleigh Rd 26 | | | Rockleigh | NJ | 07647 | |
| Rocklin Home Loans Inc | | 6630 Sierra College Blvd Ste 400 B | | | Rocklin | CA | 95677 | |
| Rockmart City | | PO Box 231 | | | Rockmart | GA | 30153 | |
| Rockpoint Mortgage Llc | | 7200 E Dry Creek Rd Ste G 206 | | | Centennial | CO | 80112 | |
| Rockport City | | City Hall | | | Rockport | KY | 42369 | |
| Rockport Town | | PO Box 150 | | | Rockport | MA | 01966 | |
| Rockport Town | | PO Box 10 | | | Rockport | ME | 04856 | |
| Rockville | | Box 18 | | | Rockville | MO | 64780 | |
| Rockville Centre Village | | Attention Cashiers Office T | | | Rockville Centre | NY | 11571 | |
| Rockville Township | | Box 18 | | | Rockville | MO | 64780 | |
| Rockwall City C/o Appraisal Dist | | Rockwall County Appraisal Dist | 841 Justin Rd | | Rockwall | TX | 75087 | |
| Rockwall County | | 101 S Fannin | | | Rockwall | TX | 75087 | |
| Rockwall County Appraisal Distric | | 841 Justin Rd | | | Rockwall | TX | 75087 | |
| Rockwell Bancorp Inc | | 27629 Chagrin Blvd Ste 210c | | | Woodmere | OH | 44122 | |
| Rockwell Financial Inc | | 12671 High Bluff Rd 170 | | | San Diego | CA | 92130 | |
| Rockwood Area Sd/black Twp | | 2652 Markleton School Rd | | | Rockwood | PA | 15557 | |
| Rockwood Area Sd/casselman Boro | | Box 66 | | | Somerset | PA | 15501 | |
| Rockwood Area Sd/middlecreek Twp | | Rd 3 Box 175 | | | Rockwood | PA | 15557 | |
| Rockwood Area Sd/milford Twp | | 4223 Water Level Rd | | | Rockwood | PA | 15557 | |
| Rockwood Area Sd/new Centerville | | 215 Emerson St | | | Rockwood | PA | 15557 | |
| Rockwood Area Sd/rockwood Boro | | 510 Broadway | | | Rockwood | PA | 15557 | |
| Rockwood Area Sd/seven Springs Bo | | Rd 1 Seven Springs | | | Champion | PA | 15622 | |
| Rockwood Borough | | 510 W Broadway | | | Rockwood | PA | 15557 | |
| Rockwood Casualty Ins Co | | 654 Main St | | | Rockwood | PA | 15557 | |
| Rockwood City | | 32409 Fort St | | | Rockwood | MI | 48173 | |
| Rockwood City | | 110 N Chamberlain A | | | Rockwood | TN | 37854 | |
| Rockwood Sd/upper Turkeyfoot Tw | | R D 1 Box 63 | | | Markletown | PA | 15551 | |
| Rockwood Title | | 6230 Old Dobbin Ln Ste 210 | | | Columbia | MD | 21045 | |
| Rocky Ford City | | PO Box 1 | | | Rocky Ford | CO | 30455 | |
| Rocky Hill Boro | | 15 Montgomery Ave | | | Rocky Hill | NJ | 08553 | |
| Rocky Hill Town | | 699 Old Main St | | | Rocky Hill | CT | 06067 | |
| Rocky Mount City | | P O Bx 1180 | | | Rocky Mount | NC | 27802 | |
| Rocky Mount City | | P O Drawer 1180 | | | Rocky Mount | NC | 27802 | |
| Rocky Mount Town | | 345 Donald Ave | | | Rocky Mount | VA | 24151 | |
| Rocky Mountain Business Products | | 2020 South Pontiac Way | | | Denver | CO | 80224 | |
| Rocky Mountain Business Products Inc | | 2020 South Pontiac Way | | | Denver | CO | 80224 | |
| Rocky Mountain Clear Inc | | PO Box 2830 | | | Hayden | ID | 83835 | |
| Rocky Mountain Fi And Cas Co | | PO Box 21089 | | | Seattle | WA | 98111 | |
| Rocky Mountain Funding Group | | 102 S Tejon St Ste 1100 | | | Colorado Springs | CO | 80903 | |
| Rocky Mountain Lending Inc | | 75 South 100 East Ste 1d | | | St George | UT | 84770 | |
| Rocky Mountain Mortgage | | 1301 12th Ave S 105 | | | Great Falls | MT | 59405 | |
| Rocky Mountain Mortgage & Investments Corp | | 4684 Eugene Way | | | Denver | CO | 80239 | |
| Rocky Mountain Mortgage Co | | 2244 Trawood Ste 100 | | | El Paso | TX | 79935 | |
| Rocky Mountain Water | | 462 West 3600 South | | | Salt Lake City | UT | 84115 | |
| Rocky Mountain Appraisal Group Inc | | 12810 Garfield Cir | | | Denver | CO | 80241 | |
| Rocky Mountian Appraisal Services Inc | | 1714 Topaz Dr Ste 125 | | | Loveland | CO | 80537 | |
| Rod Perkins | | 1582 Triplett Rd | | | Spencer | WV | 25276 | |
| Rod Wade Ratcliff | | PO Box 111 | | | Pataskala | OH | 43062 | |
| Rod Walker | | 747 W Katella Ave 201 | | | Orange | CA | 92867 | |
| Rod Wilson Appraisals Inc | | PO Box 2551 | | | Claremore | OK | 74018 | |
| Rodd D Johnson | | 911 South Zeno Way Unit 102 | | | Aurora | CO | 80017-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rodd H Hitch | | 3933 Sourdough Rd | | | Acton | CA | 93510-1269 | |
| Roddie Ann Mcelhaney | | 5800 Rosebud Ln | | | Sacramento | CA | 95841 | |
| Roderick D Rubio | | 22018 Rashdall | | | Carson | CA | 90745 | |
| Roderick F Evans | Kenosha 4131 | Interoffice | | | | | | |
| Roderick F Evans | | 5127 Taylor Ave | | | Racine | WI | 53406 | |
| Roderick Freeman Emp | | 1412 Ramble Hill Circle | | | Nashville | TN | 37211 | |
| Roderick K Simpkins | | 4231 N W 45th St | | | Lauderdale Lakes | FL | 33319 | |
| Roderick O Davis | | 600 East Tennessee | | | Fairfield | CA | 94533 | |
| Roderick Otto Freeman | | 1412 Ramble Hill Cir | | | Nashville | TN | 37211 | |
| Roderick P Warren | | 12907 Staton Dr | | | Austin | TX | 78727 | |
| Roderickis Robinson | | 926 Pineywoods Rd | | | Macon | MS | 39341 | |
| Rodeydickasonsloan Akin & Robb Pa | | 201 3rd St Nw St 2200 | | | Albuquerque | NM | 87103 | |
| Rodger A Noe | | 113 North Steckel | | | Santa Paula | CA | 93060 | |
| Rodger C Stansell | | 267 Clermont Lakes Dr | | | Lexington | SC | 29073 | |
| Rodger Stansell Emp | | 267 Clermont Lakes Dr | | | Lexington | SC | 29073 | |
| Rodman Spencer Staton | | 109 Barclay Walk | | | Cherry Hill | NJ | 08034 | |
| Rodman Town | | PO Box 426 | | | Rodman | NY | 13682 | |
| Rodney A Brand | | 951 Purple Sage Ct | | | Barstow | CA | 92311 | |
| Rodney Bean Borr | | 1131 Oliver Springs Hwy | | | Clinton | TN | 37716-0000 | |
| Rodney Blackburn | Cincinnati / R | Interoffice | | | | | | |
| Rodney Colombi | 1 184 11 400 | Interoffice | | | | | | |
| Rodney D Steele | | 55 A Landing Rd | | | Glen Cove | NY | 11542 | |
| Rodney Daniel Weitz | | 1147 Memory Ln | | | Santa Ana | CA | 92706 | |
| Rodney Dionne Parris | | 7722 Briardale Dr | | | Charlotte | NC | 28212 | |
| Rodney Ferre | | PO Box 890816 | | | Temecula | CA | 92589 | |
| Rodney James | | 5337 Columbia Rd | | | Columbia | MD | 21044 | |
| Rodney Jason Hixon | | 28581 Big Spring Rd | | | Portola Hills | CA | 92679 | |
| Rodney Jones | | 1429 West End Dr | | | Philadelphia | PA | 19151 | |
| Rodney Kite | | 616 E Sunset Hills | | | Morristown | TN | 37814-0000 | |
| Rodney L Allen | Allen & Associates Llc | 1905 Uinta St | | | Denver | CO | 80220 | |
| Rodney Lane | | 105 Aspen Dr | | | North Brunswick | NJ | 08902 | |
| Rodney Lane Harrison | | 4119 Sandy Spit Ln | | | Jupiter | FL | 33458 | |
| Rodney Lee Downs | | 33 East Pittsfield St | | | Pennsville | NJ | 08070 | |
| Rodney M Colombi | | 31831 Grand Canyon Dr | | | Laguna Niguel | CA | 92677 | |
| Rodney Mccrea | Iowa Realty | 368 Hwy 1 West | | | Iowa City | IA | 52246 | |
| Rodney Michael Ayers | | 13548 La Jara St | | | Cerritos | CA | 90703 | |
| Rodney Miyasato | Honolulu 4214 | Interoffice | | | | | | |
| Rodney Ray Mitchell | | 9611 East Bend Rd | | | Burlington | KY | 41005 | |
| Rodney Steven Lindsay | | 3132 Indianapolis Ave | | | Indianapolis | IN | 46208 | |
| Rodney Sumrall | | 8437 So Wabash | | | Chicago | IL | 60619 | |
| Rodney Tyrone Carden | | 14041 Newland | | | Westminster | CA | 92683 | |
| Rodney W Blackburn | | 7550 Shawnee Ln | | | West Chester | OH | 45069 | |
| Rodney W Miyasato | | 94 102 Hulahe St | | | Waipahu | HI | 96797 | |
| Rodney Wollenzier | | 20162 Hwy 18 Ste G | | | Apple Valley | CA | 92307 | |
| Rodolfo & Fe Maria Baldonado | | 91 1214 Kauiki St | | | Ewa Beach | HI | 96706 | |
| Rodolfo Abedoy | | 2252 Kaydel | | | Whittier Area | CA | 90601 | |
| Rodolfo Arevalo | | 3109 Buffalo | | | Ontario | CA | 91761 | |
| Rodolfo Castro | | 1406 Marion | | | Santa Ana | CA | 92706 | |
| Rodolfo G Nieri | | 1200 Ne 183 St 810 | | | Miami | FL | 33179 | |
| Rodolfo Josol Yator | | 10069 Maple Leaf Dr | | | Montgomery Vig | MD | 20886 | |
| Rodolfo Randy Arias | | 291 N Oak | | | Orange | CA | 92867 | |
| Rodolfo Rodriguez & Esmerald Rodriguez | | 11370 Fowler Rd | | | Atascosa | TX | 78002 | |
| Rodrick Cherell Harrison | | 201 Wilcrest | | | Houston | TX | 77042 | |
| Rodrick L Williams | | 9900 Silver Lake Rd | | | Maple Falls | WA | 98266 | |
| Rodrigo Arosemena | | 7719 Yarmouth Ave | | | Reseda | CA | 91335 | |
| Rodrigo Eduardo Hulse | | 5323 N Denver Ave | | | Portland | OR | 97217 | |
| Roe Financial Corporation | | 370 East Bloomingdale Ave | | | Brandon | FL | 33511 | |
| Roebuck Mortgage Services Llc | | 114 N West St | | | Lima | OH | 45801 | |
| Roetzel & Andress | Donald S Scherzer | 1375 East Ninth St | One Cleveland Ctr | | Cleveland | OH | 44114 | |
| Rogelio & Rosio Ruiz | | 632 15th St | | | San Pedro | CA | 90731 | |
| Rogelio Arteaga | | 35 Violado | | | R S M | CA | 92688 | |
| Roger A Delp | Ra Delp & Associates | 5425 W Sierra St | | | Glendale | AZ | 85304 | |
| Roger Anthony Islas | | 1018 E Charlinda St | | | West Covina | CA | 91790 | |
| Roger Aramouni | | 5870 Valley Pkwy | | | North Royalton | OH | 44133 | |
| Roger Arteaga | | 35 Violado | | | Rancho Santa Margarita | CA | 92688 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Roger B Osborn | | 79 Camino Rancho Vecino | | | Sahuarita | AZ | 85629 | |
| Roger Bailey Investigator | North Carolina Labor Commissioner | 1101 Mail Service Ctr | | | Raleigh | NC | 27699 | |
| Roger Bartels | | 257 E Market St | | | York | PA | 17403 | |
| Roger Beagle | | 25820 S Beech Creek Dr | | | Chandler | AZ | 85248 | |
| Roger Brent Mason | | 10513 Valley View Ave | | | Whittier | CA | 90604 | |
| Roger Burnham | Reflections Window Cleaning | 207 Ryburn Dr | | | Old Hickory | TN | 37138 | |
| Roger C Morgan | Roger Morgan Appraisal Service | 410 3rd Ave | | | Gallipolis | OH | 45631 | |
| Roger C Morgan | | 410 3rd Ave | | | Gallipolis | OH | 45631 | |
| Roger C Zuidema | | 17 Hanover Pl | | | Glen Rock | NJ | 07452 | |
| Roger Case | | PO Box 563 | | | Talbott | TN | 37877 | |
| Roger D Chambers | | 2201 Becker Dr | | | Brenham | TX | 77833 | |
| Roger E Frye | | 576 South Tenth | | | San Jose | CA | 95112 | |
| Roger Elliott | | 21 Mariners Court | | | Port Royal | SC | 29935-0000 | |
| Roger F Rivas | | 6202 15th St | | | Lubbock | TX | 79416 | |
| Roger Fuller | | 508 Meadowlark Ln | | | Lafayette | IN | 47909 | |
| Roger G Kalache | | 2830 E Frontera St | | | Anaheim | CA | 92806 | |
| Roger Gibson | West Valley Appraisals | 3297 Carrige Ln | | | Cottonwood | CA | 96022 | |
| Roger H Ford Co | | 5518 S Lewis | | | Tulsa | OK | 74105 | |
| Roger H Mcentyre | | 15591 Clover Valley | | | Grass Valley | CA | 95949 | |
| Roger H Sheehy | | 600 St Jules Ln | | | Nashville | TN | 37211 | |
| Roger Jawn | Grier Appraisals | 601 Front St | | | Vanceburg | KY | 41179 | |
| Roger Kalache | Park Pl 3351 | Interoffice | | | | | | |
| Roger Kei Tanita | | 14084 E Fair Ave | | | Centennial | CO | 80111 | |
| Roger Kramer | | 4200 Sherlock Way | | | Citrus Heights | CA | 95610 | |
| Roger Kramer | | 300 Harding Blvd Ste 102 | | | Roseville | CA | 95678 | |
| Roger L Frost | | PO Box 519 | | | Graham | WA | 98338 | |
| Roger L Guydon | | 4672 Plumosa Dr | | | Yorba Linda | CA | 92886 | |
| Roger L Pyles | | 506 Nw Wildwood Dr | | | Vancouver | WA | 98665 | |
| Roger Lee Swinney | | 1104 N Meridian St | | | Lebanon | IN | 46052 | |
| Roger M Mayer | | 5655 Halbrent Ave | | | Van Nuys | CA | 91411 | |
| Roger M Ritter | | PO Box 547 | | | Eagle | ID | 83616 | |
| Roger Manahan Schrader | | 5005 Holly Ln N | | | Plymouth | MN | 55446 | |
| Roger Mays | | 107 Raven Ln | | | Chattanooga | TN | 37415 | |
| Roger Miller Appraisals | | PO Box 501876 | | | Indianapolis | IN | 46250 | |
| Roger Mills County | | Mels & Broadway Cour | | | Cheyene | OK | 73628 | |
| Roger O Young | | 1241 Warburton | | | Santa Clara | CA | 95050 | |
| Roger Pyles Emp | | 203 Se Pk Plaza Dr 120 | | | Vancouver | WA | 98684 | |
| Roger R Patzold | | 291 Perry Ln | | | Cleveland | TX | 77328-4429 | |
| Roger Shumacher | | 3630 San Gabriel River Pkwy | | | Baldwin Pk | CA | 91706 | |
| Roger Sinila | | 521 W Pomona Blvd | | | Monterey Pk | CA | 91754 | |
| Roger V Hutchins Jr | | 706 South Main St | | | Butler | MO | 64730 | |
| Roger V Macklem | | 439 South Soaring Eagle Dr | | | Pueblo West | CO | 81007-6056 | |
| Roger Wayne Boose | | 26 Abbey Ln | | | Aliso Viejo | CA | 92656 | |
| Roger William Strecker | | 2792 Middleton Farm Ct | | | Oakhill | VA | 20171 | |
| Rogers Appraisal Service | | 195 Longstreet Dr | | | Gettysburg | PA | 17325 | |
| Rogers Appraisal Service | | 2624 Richland Ave | | | Edmond | OK | 73003 | |
| Rogers Appraisal Service Inc | | 304 Sw 16th St Ste 12 | | | Bentonville | AR | 72712 | |
| Rogers City City | | 193 E Michigan | | | Rogers City | MI | 49779 | |
| Rogers Civil Engineering Llc | | 1765 W Klamath Dr | | | Tucson | AZ | 85704 | |
| Rogers Cms Inc | | 426 East Barcellus St Ste 203 | | | Santa Maria | CA | 93454 | |
| Rogers County | | 219 S Missouri | | | Claremore | OK | 74017 | |
| Rogers County Clerk | | PO Box 1210 | | | Claremore | OK | 74017 | |
| Rogers M Mathews | | 524 Cedarbrook Ln | | | Corona | CA | 92879 | |
| Rogers Mathews | 1 350 1 805 | Interoffice | | | | | | |
| Rogers Township | | 2905 Petersville Rd | | | Rogers City | MI | 49779 | |
| Rogersville City | | 106 E Kyle St | | | Rogersville | TN | 37857 | |
| Rogue Appraisers Inc | | 1930 Old Stage Rd | | | Central Point | OR | 97502 | |
| Rogue Federal Credit Union | | 1093 Royal Court | | | Medford | OR | 97504 | |
| Rogue Shred Llc | | PO Box 3187 | | | Central Point | OR | 97502 | |
| Rogue Valley Association Of Realtors | | 629 Franquette St | | | Medford | OR | 97501-7831 | |
| Rogue Valley Association Of Realtors In | | 629 Franquette St | | | Medford | OR | 97501-7831 | |
| Rohde Appraisal Service | Peter Rohde | 701 Wauna Vista Dr | | | Walla Walla | WA | 99362 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rohit Singh | Oxnard 2215 | Interoffice | | | | | | |
| Rohit Singh | | 5973 Woodlands St | | | Ventura | CA | 93003 | |
| Rohna Harding | Rohna Harding Appraisals | 3021 E 38th Pl | | | Tulsa | OK | 74105 | |
| Roi Networks | | 27412 Calle Arroyo | | | San Juan Capistrano | CA | 92675 | |
| Roi Networks Inc | | | | | | | | |
| Roi Staffing | | 13100 Northwest Freeway Ste 600 | | | Houston | TX | 77040 | |
| Roi Staffing | | 13100 Northwest Freeway 600 | | | Houston | TX | 77040 | |
| Roig Maribel Matos | | 131 Madeira Ave Ste 200 | | | Coral Gables | FL | 33134 | |
| Roisin M Obrien | | 7304 W Hoover Ave | | | Littleton | CO | 80123 | |
| Rokitto Enterprises | | 3317 West Beverly Blvd Ste 200 | | | Montebello | CA | 90640 | |
| Rokitto Enterprises | | 7300 Alondra Blvd Ste 202 | | | Paramount | CA | 90723 | |
| Rokitto Enterprises | | 5330 N Figueroa Ste 101 | | | Los Angeles | CA | 90042 | |
| Roksun Ghoraishy | | 3425 Wilshire Blvd Ste 2970 | | | Los Angeles | CA | 90010 | |
| Roland Africa | | 20101 Iluso Ave | | | Walnut | CA | 91789 | |
| Roland E Johnson | Ppr Appraisal Services | 205 W 53rd Ave | | | Kennewick | WA | 99337 | |
| Roland E Johnson | | 205 W 53rd Ave | | | Kennewick | WA | 99337 | |
| Roland Johnson Appraisal Services | | 6620 Somerset St | | | Harrisburg | PA | 17111 | |
| Roland L Fitch | | 1418 Robin Hood Pl | | | Lynchburg | VA | 24503 | |
| Roland M Leath | | 24001 Muirlands Blvd | | | Lake Forest | CA | 92630 | |
| Roland Nunez | Plano W/s | Interoffice | | | | | | |
| Roland Nunez | | 1940 Copper Mountain Dr | | | Justin | TX | 76247 | |
| Roland P Braswell | Itasca Wholesale | Interoffice | | | | | | |
| Roland P Braswell | | 632 Stacey Dr | | | New Lenox | IL | 60451 | |
| Roland Williams | | 658 Lantana St | | | Camarillo | CA | 93010 | |
| Rolando Antonio Hernandez | | 264 Cresta Vista Way | | | San Jose | CA | 95123 | |
| Rolando Chambers Borr | | 8008 Maggie Court | | | Antioch | TN | 37013-0000 | |
| Rolando Garza | Agri/com Appraisals | 7037 Dune Lake Rd Se | | | Moses Lake | WA | 98837 | |
| Rolando M Gonzalez | | 14917 Camden Ave | | | Chino Hills | CA | 91709 | |
| Rolette County | | PO Box 939 | | | Rolla | ND | 58367 | |
| Rolfe Mortgage | | 929 Hillrise Dr | | | Mesquite | TX | 75149 | |
| Roll Call | | 50 F St Nw Fl 7 | | | Washington | DC | 20001 | |
| Rolla | | 102 W 9th | | | Rolla | MO | 65401 | |
| Rolland Township | | 11815 Ward Rde | | | Blanchard | MI | 49310 | |
| Rollin Township | | PO Box 296 | | | Monitou Beach | MI | 49253 | |
| Rollin Township School | | Lenawee County Treasurer | 301 N Main | | Adrian | MI | 49221 | |
| Rolling Creek Ud Bob Lear | | 11111 Katy Frwy Ste 725 | | | Houston | TX | 77079 | |
| Rolling Fields City | | 510 Tiffany Ln | | | Louisville | KY | 40207 | |
| Rolling Fork City | | PO Box 310 | | | Rolling Fork | MS | 39159 | |
| Rolling Fork Pud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Rolling Hills City | | PO Box 22445 | | | Louisville | KY | 40252 | |
| Rolling Hills Estates Bonds | | 4045 Palos Verdes Dr North | | | Rolling Hills Estate | CA | 90274 | |
| Rolling Town | | N385 Sugar Bush Rd | | | Antigo | WI | 54409 | |
| Rollinsford Town | | PO Box 309 | | | Rollinsford | NH | 03869 | |
| Rolly G Seminario | | 8571 Dellway Ln | | | Vienna | VA | 22180-7063 | |
| Rolly G Seminario Emp | | 8571 Dellway Ln | | | Vienna | VA | 22180-7063 | |
| Roma City | | 102 Lincoln St PO Box 947 | | | Roma | TX | 78584 | |
| Roma Isd | | 501 Lincoln/garcia St PO Box 187 | | | Roma | TX | 78584 | |
| Roma K Heatherly | | 5583 Jeremy Ln | | | Jacksonville | FL | 32257 | |
| Roma Raczkowski | | 3 Darrel Ave | | | Granby | MA | 01033 | |
| Roman Baca | | 1420 Central | | | Winslow | AZ | 86047 | |
| Roman Barloe Bercot | | 25885 Trabuco Rd | | | Lake Forest | CA | 92630 | |
| Roman Bercot | 1 3337 C 510 | Interoffice | | | | | | |
| Roman Financial | | 2033 Gateway Pl 600 | | | San Jose | CA | 95110 | |
| Roman Financial Mortgage | | 7677 Oakport St Ste 1000 | | | Oakland | CA | 94621 | |
| Roman Flores | | 3203 Overland Ave | | | Culver City | CA | 90034 | |
| Roman Forest Cons Mud Asmt Of | | No 5 Oak Tree | | | Friendswood | TX | 77546 | |
| Roman Forest Pud 3 | | PO Box 784 | | | Crosby | TX | 77532 | |
| Roman Forest Pud 4 Asmt Of | | No 5 Oak Tree | | | Friendswood | TX | 77546 | |
| Roman Gelfand | | 4764 La Villa Marina | | | Los Angeles | CA | 90292 | |
| Roman Mortgage | | 5024 Castlelawn Pl | | | Lexington | KY | 40515 | |
| Roman Perez | | 109 San Juan Dr | | | Palm Springs | FL | 33461 | |
| Roman Realtors & Financial Services | | 3005 S Bristol St | | | Santa Ana | CA | 92704 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Roman Roofs Inc | Pmb 312 | 10400 Overland Rd | | | Boise | ID | 83709 | |
| Roman Tarnawsky | C/o Cleveland Asset Mgmt | 2035 Crocker Rd 104 | | | Westlake | OH | 44145 | |
| Romanek Champaign Llc | C/o Fox Development | PO Box 17534 | | | Urbana | IL | 61803-7534 | |
| Romanek Champaign Llc | | 1909 Fox Dr | | | Champaign | IL | 61820 | |
| Romanek Champaign Llc | | P O 17534 | | | Urbana | IL | 61803 | |
| Romanek Champaign Llc | | PO Box 17534 | | | Urbana | IL | 61803-7534 | |
| Romasanto P De Los Santos | | 2219 Ackerman | | | Pittsburg | CA | 94565 | |
| Rome Boro | | Box 189 Rd 2 | | | Wysox | PA | 18854 | |
| Rome City | | PO Box 1433 | | | Rome | GA | 30162 | |
| Rome City | | Rome City Treasurer | | | Rome | NY | 13440 | |
| Rome City County Tax | | 198 North Washington St | | | Rome | NY | 13440 | |
| Rome City Sd City Of Rome | | 198 N Washington St | | | Rome | NY | 13440 | |
| Rome City Sd T/o Annsville Wa | | 198 N Washington St | | | Rome | NY | 13440 | |
| Rome City Sd T/o Lee Ward 12 | | 198 N Washington St | | | Rome | NY | 13440 | |
| Rome City Sd T/o Verona Ward | | 198 N Washington St | | | Rome | NY | 13440 | |
| Rome City Sd T/o Western Ward | | 198 N Washington St | | | Rome | NY | 13440 | |
| Rome Town | | 107 North Pond Rd | | | Rome | ME | 04963 | |
| Rome Town | | 757 Aspen Ave | | | Hancock | WI | 54943 | |
| Rome Township | | 8147 Forrister Rd | | | Adrian | MI | 49221 | |
| Rome Township | | 18028 Stewart Rd | | | Centerville | PA | 16404 | |
| Rome Township | | Rd 2 | | | Wysox | PA | 18854 | |
| Romel A Swayne | | 6364 Maidstone Rd | | | Indianapolis | IN | 46254 | |
| Romeo & Utica School Districts | | 10 North Gratiot Ave | | | Mount Clemens | MI | 48062 | |
| Romeo A Gray Real | | 1580 N Kolb Rd | | | Tucson | AZ | 85715 | |
| Romeo Anacan | | 648a 11th Ave | | | Honolulu | HI | 96816 | |
| Romeo P Menor | Moonlighting Janitorial Services | 820 Likala Dr | | | Stockton | CA | 95210 | |
| Romeo School District | | 10 North Gratiot Ave | | | Mount Clemens | MI | 48062 | |
| Romeo T & Delia C Bolosan | | 91 1131 Welowelo St | | | Kapolei | HI | 96707 | |
| Romeo Village | | 121 W St Clair | | | Romeo | MI | 48065 | |
| Romeo Y Anacan | | 648 A 11th Ave | | | Honolulu | HI | 96816 | |
| Romero Investments Llc | | 2530 West 29th Ave | | | Denver | CO | 80211 | |
| Romero Luis Gustavo | | 653 East Casad Ave | | | Covina | CA | 91723 | |
| Romero Mortgage Corporation | | 7104 Porlamar Rd N W | | | Albuquerque | NM | 87120 | |
| Romero Water District | | PO Box 98 | | | Westley | CA | 95340 | |
| Romi Marie Farias | | 3603 Marquita Ln | | | Houston | TX | 77039 | |
| Romin Allen Rad | | 24941 Avenida Bancal | | | Lake Forest | CA | 92630 | |
| Romina Ymeri | | 17810 112th Ave Se | | | Renton | WA | 98055 | |
| Rommel Benavides Panlilio | | 808 Avenida Loma Vista | | | San Dimas | CA | 91773 | |
| Romona Joseph English | | 13101 Brian Forest | | | Houston | TX | 77077 | |
| Romulus City | | 11111 Wayne Rd | | | Romulus | MI | 48174 | |
| Romulus Csd T/o Romulus | | 5705 Main St | | | Romulus | NY | 14541 | |
| Romulus Csd/ T/o Fayette | | 5705 Main St | | | Romulus | NY | 14541 | |
| Romulus Csd/ T/o Varick | | 5705 Main St | | | Romulus | NY | 14541 | |
| Romulus Town | | 2714 E Hayts Corners Rd | | | Ovid | NY | 14521 | |
| Ron Allen & Associate Real Estate Incorporated | | 116 I St | | | Sacramento | CA | 95814 | |
| Ron Allen & Associates Real Estate Incorporated | | 2251 Florin Rd Ste 108 | | | Sacramento | CA | 95824 | |
| Ron Allen & Associates Real Estate Incorporated | | 9563 Laguna Springs Dr 200 | | | Elk Grove | CA | 95758 | |
| Ron Allen & Associates Real Estate Incorporated | | 1835 68th Ave | | | Sacramento | CA | 95822 | |
| Ron Barona | | 3304 Confetti Ln | | | Margate | FL | 33063 | |
| Ron Barzano | Chicago Division 4134 | Interoffice | | | | | | |
| Ron Barzano | | 5320 N Sheridan Rd408 | | | Chicago | IL | 60640 | |
| Ron Bolton | | 33241 Tetterington | | | Lake Elsinore Area | CA | 92530 | |
| Ron Bowman | | 2645 Reed Rd | | | Escondido | CA | 92027 | |
| Ron Brown | | 7001 Lemonwood Ln | | | Lemon Grove | CA | 91945 | |
| Ron Callaway | | PO Box 23117 | | | Chattanooga | TN | 37422 | |
| Ron Clark | Columbus Wholesale | Interoffice | | | | | | |
| Ron Cole Mortgage Llc | | 132 Ne 15th St Ste A | | | Newport | OR | 97365 | |
| Ron Currier | Rons Locksmith | PO Box 110144 | | | Campbell | CA | 95011-0144 | |
| Ron Davis & Associates | | PO Box 736 | | | Siloam Springs | AR | 72761 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ron Dyer | | PO Box 72 | | | Bixby | OK | 74008 | |
| Ron E Williams | | 3044 E Ctr Ave | | | Orange | CA | 92869 | |
| Ron England | | 90 Brooksedge Dr | | | Pataskala | OH | 43062 | |
| Ron F Rojas | | 606 E Fern Dr | | | Fullerton | CA | 92831 | |
| Ron Ferguson | | 109 Texas Dr | | | Portales | NM | 88130 | |
| Ron G Falciano Jr Pa | | 222 Skylark Point | | | Jupiter | FL | 33458 | |
| Ron G Granger | | 6165 Eldridge Blvd | | | Bedford Heights | OH | 44146 | |
| Ron Ineman | | 27955 Rural Ln | | | Laguna Niguel | CA | 92677 | |
| Ron Joseph Farace | | 13241 Grant Logan Ln | | | Jacksonville | FL | 32225 | |
| Ron Keeling | Keeling Appraisers | PO Box 1274 | | | Fort Gibson | OK | 74434 | |
| Ron Khaki | | 7390 Mcginnis Ferry Rd Ste 100 | | | Suwannee | GA | 30024 | |
| Ron Krupinski | Pearl River Ny | 2 364 | Interoffice | | | | | |
| Ron M Zach | | 4620 Oakdale St | | | Bellaire | TX | 77401 | |
| Ron Mahinske | | One Chase Corporate Dr Ste 215 | | | Birmingham | AL | 35244 | |
| Ron Manela Emp | Servicing/collections | Interoffice | | | | | | |
| Ron Mcclellan | North Star Realty | 2916 West 2730 South | | | Salt Lake | UT | 84119 | |
| Ron Morgan & Co | | 162 S Golden Dr | | | Silt | CO | 81652 | |
| Ron P Ashlock | | 490 Pennsylvania Ave | | | San Francisco | CA | 94107 | |
| Ron Pitzenberger Emp | Houston 290 | Interoffice | | | | | | |
| Ron R Caluya | | 454 Robinson Dr | | | Tustin | CA | 92782 | |
| Ron Sanborn | | 1705 Virginia St Ne | | | Albuquerque | NM | 87110 | |
| Ron Scott Appraisal Service | | PO Box 52051 | | | Tulsa | OK | 74152 | |
| Ron Shipley | | | | | | | | |
| Ron Skaff | | 727 Virginia St W | | | Charleston | WV | 25302 | |
| Ron Starks | Sss Appraisals | PO Box 204 | | | St | JOSEPH | 0MI 4-9085 | |
| Ron Tavakoli | | 4640 Lankershim Blvd Ste 301 | | | North Hollywood | CA | 91602 | |
| Ron Toomey | Atlantis Enterprises | 9101 W Sahara Ave 105 Pmb F 1 | | | Las Vegas | NV | 89117-5772 | |
| Ron Toomey | Dba Atlantic Enterprises | 9101 W Sahara Ave 105 Pmb F 1 | | | Las Vegas | NV | 89117-5772 | |
| Ron W Brown Emp | | 1 184 11 425 | Interoffice | | | | | |
| Ron W Cozza | Rw Cozza Appraisals | 8934 W Country Club Trail | | | Peoria | AZ | 85383 | |
| Ron W Pruitt | | 5947 Robinson Ln | | | Overland Pk | KS | 66202 | |
| Ron W Wood | | 1903 Camino Estrada | | | Concord | CA | 94521 | |
| Ron Ward | | 931 Benbrook Cir | | | Argyle | TX | 76226 | |
| Ron West | | 10 N Main St | | | Yardley | PA | 19067 | |
| Ron Wooten | | 4607 Cypresswood Apt 305 | | | Spring | TX | 77379 | |
| Ron Zach | Friendswood Retail 2612 | Interoffice | | | | | | |
| Ronal G Marsan | | 3591 Victory Ave | | | Las Vegas | NV | 89121 | |
| Ronald & Gloria Swift | | 1988 London Ave | | | Manteca | CA | 95336 | |
| Ronald A Bartlett & Associates Ltd | | 31 07 Farrington St 2nd Fl PO Box 541476 | | | Flushing | NY | 11354 | |
| Ronald A Mahinske | | 1253 Lake Thyes Cove | | | Hoover | AL | 35244 | |
| Ronald A Marks | | 1441 Frazier Rd | | | Decator | GA | 30033 | |
| Ronald A Mcmillen | | 1033 Greenlawn Dr | | | Pittsburgh | PA | 15220 | |
| Ronald A Mcmillen Emp | | 1033 Greenlawn Dr | | | Pittsburgh | PA | 15220 | |
| Ronald Aguilar | | 25954 Peterman Ave | | | Hayward | CA | 94545 | |
| Ronald Albert Miller | | 25917 Ne 25th St | | | Redmond | WA | 98053 | |
| Ronald Aloisi | Advanced Home Electronics | PO Box 2154 | | | Lancaster | CA | 93539-2154 | |
| Ronald Amey | | 9416 E | | | Oakland | CA | 94603 | |
| Ronald Andrews | | 458 Colrain Rd | | | Greenfield | MA | 01301 | |
| Ronald B Morgan | Ron Morgan & Company | 162 S Golden Dr | | | Silt | CO | 81652 | |
| Ronald Bandy | | PO Box 11 | | | Philadelphia | TN | 37846 | |
| Ronald Bernard Jennings | | 433 Jackson Ave | | | Elizabeth | NJ | 07201 | |
| Ronald Blacksher An Individual Rita Blacksher An Individual | | 28833 Hillside Dr | | | Menifee | CA | 92584 | |
| Ronald Branch | | 4255 S Indiana Ave Ste 200 | | | Chicago | IL | 60653 | |
| Ronald Brandt | | 44 Washington St | | | Wellesley Hills | MA | 02481-1801 | |
| Ronald Brock | | 1013 Sitting Bull Crossing | | | Murfreesboro | TN | 37128-0000 | |
| Ronald C Day | Federated Appraisals Inc | 4215 Oak Circle | | | Liburn | GA | 30047 | |
| Ronald C Myers | | 6433 Topanga Canyon Blvd 123 | | | Canoga Pk | CA | 91393 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ronald Cain Chin | | 4003 Tryon Pl | | | Dublin | CA | 94568 | |
| Ronald Calderon For Senate 2006 | | 14991 Lago Dr | | | Rancho Murieta | CA | 95683 | |
| Ronald Cann | | 5230 Regimental Banner Dr | | | Grand Blanc | MI | 48439 | |
| Ronald Chew | | 3699 Wilshire Blvd Ste 700 | | | Los Angeles | CA | 90010 | |
| Ronald D Condon | Clear Image Fax & Printer Repair | 11500 Ne 76th St Ste A3 44 | | | Vancouver | WA | 98662 | |
| Ronald D Fells | | 7821 West Ottowa Pl | | | Littleton | CO | 80128-0000 | |
| Ronald D Ferguson | | 109 Texas Dr | | | Portales | NM | 88130 | |
| Ronald D Rice | | 6801 Astral Dr | | | Louisville | KY | 40258 | |
| Ronald D Welch Jr | American Eagle Extinguishers | PO Box 1390 | | | Marysville | CA | 95901 | |
| Ronald D Westerman & Cindy R Westerman | | 18336 Oak Canyon Rd 324 | | | Canyon Country | CA | 91387 | |
| Ronald Damour | | 5722 Gilmer Pl Ne | | | Albuquerque | NM | 87110 | |
| Ronald Dan Manela | | 6301 Sandhill Pl | | | Rancho Cucamonga | CA | 91739 | |
| Ronald Dean Pitzenberger | | 13306 Spring Hollow Dr | | | Tomball | TX | 77375 | |
| Ronald Dennis Hemphill | | 5004 Boulder Creek Pl | | | Bakersfield | CA | 93312 | |
| Ronald E Henning | | 10 Heritage Cove | | | Cartersville | GA | 30121 | |
| Ronald E Henning Emp | | 10 Heritage Cove | | | Cartersville | GA | 30121 | |
| Ronald E Stadtmueller | | 110 North College Ave 12th Fl | | | Tyler | TX | 75702 | |
| Ronald F Puklowski | | 618 Royal Crest Dr | | | Brandon | FL | 33511 | |
| Ronald Ferguson | Englewood W/s | Interoffice | | | | | | |
| Ronald Fielder | Appraise Texas & Kd Enterprises | PO Box 487 | | | Deer Pk | TX | 77536 | |
| Ronald Ford | | 736 35th St | | | Richmond | CA | 94805 | |
| Ronald Francisco | | PO Box 641 | | | Montesano | WA | 98563 | |
| Ronald Frazier | | 615 W Brookline Dr | | | Williams | AZ | 86046 | |
| Ronald Funk | | 354 E Rowland | | | Covina | CA | 91723 | |
| Ronald G Johnson | C/o Dragon Slayer Engineering | 1577 W Chaparral Dr | | | Rathdrum | ID | 83858 | |
| Ronald G Ward | | 931 Benbrook Circle | | | Argyle | TX | 76226 | |
| Ronald Giberson | | 7421 Carmel Executive Pk Ste 240 | | | Charlotte | NC | 28226 | |
| Ronald Godwin | | 310 Parry St | | | Ogden | UT | 84401 | |
| Ronald Gregory Laycock | | 8030 Haven View | | | Riverside | CA | 92509 | |
| Ronald H Brown | | 7001 Lemonwood Ln | | | Lemon Grove | CA | 91945 | |
| Ronald H Hanz Asa | Appraisal Services | 635 S Hill Ave B | | | New Braunfels | TX | 78130 | |
| Ronald Hainline | | PO Box 270446 | | | Susanville | CA | 96127 | |
| Ronald Harber | | 1865 Rockcrest Dr | | | Corona | CA | 92880 | |
| Ronald Helmers 2647 | | Home123 Sales Dept | | | | | | |
| Ronald Hudson | | 23 Gay Dr | | | Beaufort | SC | 29907-0000 | |
| Ronald Isaak | Isaak Appraisal Services | 1030 16th Ave North | | | South St Paul | MN | 55075 | |
| Ronald J Krupinski | | 45 Devine Dr | | | Mahwah | NJ | 07430 | |
| Ronald J Le Blanc | | 81 Graham St 1st Fl | | | Leominster | MA | 01453 | |
| Ronald J Le Blanc Emp | | 81 Graham St 1st Fl | | | Leominster | MA | 01453 | |
| Ronald J Palise | | 1310 S Monaco | | | Denver | CO | 80224 | |
| Ronald J Sabatini | | 612 Undercliff Ave | | | Edgewater | NJ | 07020 | |
| Ronald J Schutz | | 960 Greenview Pl | | | Crown Point | IN | 46307 | |
| Ronald J Sharpshair | | 3545 North Quarzo | | | Thousand Oaks | CA | 91362 | |
| Ronald J Summers | | 1001 Down River Court | | | Roseville | CA | 95747 | |
| Ronald J Ulibarri | | 29723 New Hub Dr | | | Menifee | CA | 92586 | |
| Ronald Jackson | | 11308 Kettering Terrace | | | Upper Marlboro | MD | 20774 | |
| Ronald James Worthy | | 11204 Misty Morning Ct | | | Pearland | TX | 77584 | |
| Ronald John Loprimo | | 9130 Sw 21st Court | | | Boca Raton | FL | 33428 | |
| Ronald Joseph Barnes | | 7703 Wood Stream Dr | | | Indianapolis | IN | 46239 | |
| Ronald Joseph Jackson | | 154 Woodsman Ave | | | Pagosa Springs | CO | 81147-0000 | |
| Ronald Joseph Portz | | 3101 North Hampton | | | Alexandria | VA | 22302 | |
| Ronald K Helmers | | 30 4 Farm Rd | | | Hillsborough | NJ | 08844 | |
| Ronald Krieg | | 8707 E Indian Hills | | | Orange | CA | 92869 | |
| Ronald L Bates | Try City Appraisal Co | PO Box 2632 | | | Rocklin | CA | 95677 | |
| Ronald L Branch | | 4255 S Indiana Ave Ste 200 | | | Chicago | IL | 60653 | |
| Ronald L Card | R L Card Real Estate Appraisal | 1562 Ne Vine St Ste 202 | | | Roseburg | OR | 97470 | |
| Ronald L Carroll | | 18809 Se 287th St | | | Kent | WA | 98042 | |
| Ronald L Ireland | | 15904 E 77th Terr | | | Kansas City | MO | 64139 | |
| Ronald L Price Jr Mountaineer Mortgage | | 115 Aikens Ctr Ste 1 | | | Martinsburg | WV | 25401 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ronald L Swearer | | 229 Forest Ave | | | Glen Ridge | NJ | 07028 | |
| Ronald Lee Cunningham | | 777 Dover Glen Dr | | | Antioch | TN | 37013 | |
| Ronald Lee Swearer | | Do Not Use | | | | | | |
| Ronald Lemongello | | 28 Montclair Ave | | | Nutley | NJ | 07110 | |
| Ronald Luke Johnson | | 2618 27th St | | | Sacramento | CA | 95818 | |
| Ronald M Delille | | 4356 Dearborn St | | | Denver | CO | 80239-0000 | |
| Ronald M Gambardella | | 197 Upperville Rd | | | Va Beach | VA | 23462 | |
| Ronald M Hall & Ronald M Hall Jr | Hall And Company Llc | 1941 East 70th St | | | Shreveport | LA | 71105 | |
| Ronald M Ineman | | 27955 Rural Ln | | | Laguna Niguel | CA | 92677 | |
| Ronald M Lavender | | 155 Windcliff Rd | | | Prince Frederick | MD | 20678 | |
| Ronald M Raiford Antonio D Lennon Kim F Lennon Sharman Townsend | | 2530 Orleans St | | | Baltimore | MD | 21224 | |
| Ronald M Schneidereit | Oxnard / R | 2 215 | Interoffice | | | | | |
| Ronald M Schneidereit | | 2818 El Paso Ave | | | Simi Valley | CA | 93063 | |
| Ronald Martinez Pedraza | | 727 N Hart Streeet | | | Orange | CA | 92867 | |
| Ronald Maxwell | | 220 Clara Dr | | | Dallas | GA | 30132 | |
| Ronald Mcdonald House Charities | | Rmh Golf Classic 620 South 38th Ave | | | Omaha | NE | 68105 | |
| Ronald Mcmillan | | 3408 Tonya Dr | | | Powell | TN | 37849-0000 | |
| Ronald Mitchell | | 11624 W 62nd Pl | | | Arvada | CO | 80004-0000 | |
| Ronald N Marcoux | | 2259 Springtime Rd | | | Greenwood | IN | 46143 | |
| Ronald Niko | 1 1610 2 925 | Interoffice | | | | | | |
| Ronald Niko | | 20259 Wyn Terrace | | | Walnut | CA | 91789 | |
| Ronald O Ogunleye | | 204 Laurel Lake Rd | | | Mariette | GA | 30066 | |
| Ronald P Kanakanui | | 190 Keawe St 21 | | | Hilo | HI | 96720 | |
| Ronald P Winn | Winn Appraisal Services | 4110 Sw Fir Loop Ste 260 | | | Tigard | OR | 97223 | |
| Ronald Paul Bayer | | 1641 South Club Dr | | | Wellington | FL | 33414 | |
| Ronald Potts | Potts Appraisal Services | PO Box 892768 | | | Oklahoma City | OK | 73189-2768 | |
| Ronald Quarterman | | 7743 Vicky Ave | | | West Hills | CA | 91304 | |
| Ronald R Chartier Jr | | 17825 Jones Rd | | | Peyton | CO | 80831-0000 | |
| Ronald R Evano | | 1735 Urbana | | | Oxnard | CA | 93033 | |
| Ronald R Roberts | | 1375 River Rd West | | | Green Cove | FL | 32043 | |
| Ronald R Smith | | 7700 El Caney Dr | | | Buena Pk | CA | 906220 | |
| Ronald Robert Chartier Jr | | 333 Longfellow Dr | | | Colorado Springs | CO | 80910-0000 | |
| Ronald S Calderon For Senate | C/o Sinclair Consulting | 4930 Mammoth Ave | | | Sherman Oaks | CA | 91423 | |
| Ronald S Unsworth | | 1966 A Villa Ridge | | | Reston | VA | 20191 | |
| Ronald S Verlin | | 34522 Rockville Rd | | | Louisburg | KS | 66053 | |
| Ronald Stacy Clark | | 1195 Payne Loop | | | Blacklike | OH | 43004 | |
| Ronald Steven Bouler | | 95 Climax St | | | Pittsburgh | PA | 15210 | |
| Ronald Swofford Arendas | | 210 Granada Ave B | | | Long Beach | CA | 90803 | |
| Ronald T Mcallister | Whats Happening Activity Bulletin | 1643 Sheridan Rd | | | North Chicago | IL | 60064 | |
| Ronald Township | | Tamara Hartman Treasurer | | | Ionia | MI | 48846 | |
| Ronald Tucker | | 810 C St Ste 1 | | | Galt | CA | 95632 | |
| Ronald V Osmonson | | 404 S Spencer St | | | Post Falls | ID | 83854 | |
| Ronald Vandergrift | | 413 Willis Pass | | | Mount Juliet | TN | 37122-0000 | |
| Ronald W Brown Jr Emp | 1 184 11 425 | Interoffice | | | Pataskala | OH | 43062 | |
| Ronald W England | | 90 Brooksedge Dr | | | Pataskala | OH | 43062 | |
| Ronald W Giberson | | 10430 Haddenshire Ln | | | Charlotte | NC | 28270 | |
| Ronald W Mulholland | | 5304 Algerine Pl | | | Wesley Chapel | FL | 33544 | |
| Ronald W Ortiz | Ron Ortiz Appraisals | 1492 Keyway Rd | | | Englewood | FL | 34223 | |
| Ronald W Pruitt Emp | | 5947 Robinson Ln | | | Overland Pk | KS | 66202 | |
| Ronald Wade Brown | | 3226 Broad St | | | Newport Beach | CA | 92663 | |
| Ronald Young Woods | | 951 Shelly | | | Altadena | CA | 91001 | |
| Ronda Crisp | | 2808 Waters Edge Dr | | | Memphis | TN | 38127-0000 | |
| Ronda J Winnecour | | 600 Grant St Ste 3250 | | | Pittsburgh | PA | 15219 | |
| Ronda Kaye Spinks | | 103 Forest Bend Ln | | | Weatherford | TX | 76087 | |
| Ronda Lirette Emp | | 4403 A Omoa Rd | | | Koloa | HI | 96756 | |
| Ronda M Caringella | | 17 Leeds Ln | | | Aliso Viejo | CA | 92656 | |
| Ronda Norquist | Eugene 4155 | Interoffice | | | | | | |
| Ronda Norquist | | 94112 Oaklea Dr | | | Junction City | OR | 97448 | |
| Ronda Odesa K Lirette | | 4403 A Omao Rd | | | Koloa | HI | 96756 | |
| Ronda R Flannery | | 801 Eleanor St | | | Houston | TX | 77009 | |
| Ronda Town | | PO Box 398 | | | Ronda | NC | 28670 | |
| Ronda Whittington | Granite City Gossipcom | PO Box 1139 | | | Granite City | IL | 62040 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rondale L Jemison | | 1525 South Gordon St Sw | | | Atlanta | GA | 30310 | |
| Rondi & Associates Inc | | 5437 Broadway | | | Merrillville | IN | 46410 | |
| Rondon Appraisal Services | 4500 Campus Dr | Ste 530 | | | Newport Beach | CA | 92660 | |
| Rondout Valley Cs/ T/o Marbletown | | PO Box 9 | | | Accord | NY | 12404 | |
| Rondout Valley Cs/ T/o Rosendale | | PO Box 9 | | | Accord | NY | 12404 | |
| Rondout Valley Csd/ T/o Rochester | | PO Box 9 | | | Accord | NY | 12404 | |
| Rondout Valley Csd/ T/o Wawarsing | | PO Box 9 | | | Accord | NY | 12404 | |
| Ronel Damas | | 1912 Wyoming Ave | | | Fort Pierce | FL | 34982 | |
| Roni A Jaoude | | PO Box 3862 | | | Costa Mesa | CA | 92628 | |
| Ronica Garner | | 134 Landis Rd | | | Easley | SC | 29642 | |
| Ronica P Garner | | 134 Landis Rd | | | Easley | SC | 29642 | |
| Ronis Mortgage Network Inc | | 3635 Old Court Rd Ste 408 | | | Baltimore | MD | 21208 | |
| Roniva D Brown | | 1144 Nharvard Circle | | | South Elgin | IL | 60177 | |
| Roniva D Brown Emp | | 1 Pierce Pl Ste 340w | | | Itasca | IL | 60177 | |
| Ronna Jean Berryessa | | 112 Rockridge Ln | | | Santa Cruz | CA | 95060 | |
| Ronna Lynn Pethoud Brown | | 2473 Abbey Knoll Dr | | | Lewis Ctr | OH | 43035 | |
| Ronna Pethoud Brown | Columbus / R | Interoffice | | | | | | |
| Ronnette Montgomery Palmer | | PO Box 691401 | | | Stockton | CA | 95269 | |
| Ronnie Alan Hickel | | 44549 Clare Blvd | | | Plymouth | MI | 48170 | |
| Ronnie Blasingame | Blasingame Appraisal | PO Box 1004 | | | Brownwood | TX | 76804 | |
| Ronnie Burke | | 4917 Se 55th St | | | Oklahoma City | OK | 73135 | |
| Ronnie Cardiel | | 446 South Laurel Tree Dr | | | Anaheim Hills | CA | 92808 | |
| Ronnie Carr | | 3001 Richmond Rd | | | Texarkana | TX | 75503 | |
| Ronnie Dang | | 13463 Prospector Ct | | | Corona | CA | 92880 | |
| Ronnie Davis | | 2002 Pearson Ln | | | Lavergne | TN | 37086-0000 | |
| Ronnie Kobler | | 6608 Via Rienzo | | | Lake Worth | FL | 33467 | |
| Ronnie Kolber | | 6605 Via Rienzo | | | Lake Worth | FL | 33467 | |
| Ronnie Lamar Bates | | 294 Preswicke Mill | | | Blacklick | OH | 43004 | |
| Ronnie Marshall | | 1032 Pinelake Court | | | Norman | OK | 73071 | |
| Ronnie Mcclain | Libertyville 4139 | Interoffice | | | | | | |
| Ronnie Mcclain Emp | | 3314 Berwyn Ave 87 | | | North Chicago | IL | 60064 | |
| Ronnie Mink & Margaret Mink | | 310 Lakeshore Rd | | | Talbott | TN | 37877 | |
| Ronnie Moore | | 7114 Cornerstone Dr | | | Charlotte | NC | 28269 | |
| Ronnie Nathaniel Gomes | | 6370 Cattleman Dr | | | Corona | CA | 92880 | |
| Ronnie Sandoval | | 509 Oak St | | | Winsor | CO | 80550-0000 | |
| Ronnie Scribner | | 790 Locust St | | | Denver | CO | 80220 | |
| Ronnie Thompson | | 310 Lambert Court | | | Keenesburg | CO | 80643-0000 | |
| Ronnie V Henderson | | 10801 Old Manchaca Rd 1313 | | | Austin | TX | 78748 | |
| Ronnie V Henderson Jr Emp | | 176 Landa St | | | New Braunfels | TX | 78130-7908 | |
| Ronny R Tjandra | | 15529 Studebaker | | | Norwalk | CA | 90650 | |
| Ronny Rankin | | 3929 Clubview Dr | | | Memphis | TN | 38125-0000 | |
| Rons Campus Locksmith | | 502 East Green St | | | Champaign | IL | 61820 | |
| Rony Arturo Cruz | | 9047 Landon Ave 17 | | | Los Angeles | CA | 91343 | |
| Ronya Lynn K Clause | | 125 Alta St | | | Placentia | CA | 92870 | |
| Roodley Preval | | PO Box 514 | | | Tallman | NY | 10982 | |
| Rookard Real Estate Consultants | | 729 Allendale Dr | | | Lexington | KY | 40504 | |
| Rooks County | | 115 N Walnut | | | Stockton | KS | 67669 | |
| Roos & Owens Appraisal Service Inc | | 4020 Peggy Rd Se Ste M 4 | | | Rio Rancho | NM | 87124 | |
| Roosevelt Boro | | PO Box 128 | | | Roosevelt | NJ | 08555 | |
| Roosevelt Branch | | 303 Leigh Circle | | | Hot Springs | AR | 71901 | |
| Roosevelt County | | 400 2nd Ave Sou | | | Wolf Point | MT | 59201 | |
| Roosevelt County | | 109 W 1st St Ste 101a | | | Portales | NM | 88130 | |
| Roosevelt County Clerk | | 109 West First | | | Portales | NM | 88130 | |
| Roosevelt Mortgage Inc | | 888 West Sam Houston Pkwy S Ste 220 | | | Houston | TX | 77042 | |
| Roosevelt Park City | | 900 Oakridge Rd | | | Muskegon | MI | 49441 | |
| Roosevelt Town | | 2151 Brekke Ln | | | Barronett | WI | 54813 | |
| Roosevelt Town | | W14471 Hwy 73 | | | Lublin | WI | 54447 | |
| Roosevelt Water Conservation Dist | | PO Box 21479 | | | Mesa | AZ | 85277 | |
| Root Learning Inc | | PO Box 74146 | | | Cleveland | OH | 44191-4146 | |
| Root Town | | PO Box 30 | | | Sprakers | NY | 12166 | |
| Rooter Man Plumbing | | 100a Green St | | | Foxboro | MA | 02035 | |
| Rootlearning Inc Service Agrmt | | 1715 Indian Wood Circle | | | Maumee | OH | | |
| Roper Town | | PO Box 217 | | | Roper | NC | 27970 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ropers Majeski Kohn & Bentle | Tortorella Iii Ralph Roberts Todd | 1001 Marshall St | | | Redwood City | CA | 94063 | |
| Ropesville City | | 105 Main St PO Box 96 | | | Ropesville | TX | 79358 | |
| Roque Abeyta | | 4952 E 110th Ave | | | Thornton | CO | 80233-0000 | |
| Roque Bluffs Town | | Rr 1 Box 251a | | | Machias | ME | 04654 | |
| Roque Rios | | 914 E Myrtle | | | Santa Ana | CA | 92701 | |
| Rorrer Well Drilling Inc | | 1528 Merriman Way Rd | | | Moneta | VA | 24121 | |
| Rory Jonathan White | | 5104 C St | | | Sacramento | CA | 95819 | |
| Rory L Wilson | | 7370 Treasure Trail Circle | | | Colorado Springs | CO | 80911-0000 | |
| Rory Patrick Lynch | | 9400 Wade Blvd | | | Frisco | TX | 75035 | |
| Rory Quinn Butler | | 25 Sargent St | | | Nutley | NJ | 08854 | |
| Ros Len R Clemente | | 3805 E Dorothy | | | Orange | CA | 92869 | |
| Rosa Elva Hidrogo | | 1823 Exeter St | | | Irving | TX | 75062 | |
| Rosa I Rivera | | 20 Johnson St | | | Newark | NJ | 07105 | |
| Rosa I Vasquez | | 305 Winnie St | | | Houston | TX | 77009 | |
| Rosa M Bustos Mendoza | | 2697 Poplas St | | | Denver | CO | 80207-0000 | |
| Rosa M Santos | | 1853 Cambridge Dr | | | Carpentersville | IL | 60110 | |
| Rosa M Torres Gomez | | 13771 Bewley St | | | Garden Grove | CA | 92843 | |
| Rosa O Orta | | 4725 S W 155 Pl | | | Miami | FL | 33185 | |
| Rosa P Chapa | | 529 C Quiroz Ave | | | Calexico | CA | 92231 | |
| Rosa R Gamboa | | 733 E Carson Rd | | | Phoenix | AZ | 85042 | |
| Rosa Romero | | 10414 N 22nd St | | | Tampa | FL | 33612 | |
| Rosa Torres Gomez Emp | 1 1610 1 815 | Interoffice | | | | | | |
| Rosalba Cabello Zamrano | | 1030 Greenway | | | Harlingen | TX | 78550 | |
| Rosalba Nunez | | 1310 W 12th St | | | Santa Ana | CA | 92703 | |
| Rosalba Salinas | | 39610 Rd 56 | | | Dinuba | CA | 93618 | |
| Rosalba Salinas 4251 | Granite Ridge San Diego Prime | Interoffice | | | | | | |
| Rosalea Alejandra Turrey | | 2139 Little Orchad St | | | San Jose | CA | 95125 | |
| Rosalie E Rodil | | 9718 Pauline Dr | | | Cypress | CA | 90630 | |
| Rosalie Lydia James | | 333 Palmer Dr Ste 100 | | | Bakersfield | CA | 93309 | |
| Rosalina Gonzalez | | 8 Donegal Court 30 | | | Pleasant Hill | CA | 94523 | |
| Rosalina Salinas | | 5639 Keymar | | | San Jose | CA | 95123 | |
| Rosalind F Norman | Rosalind Norman Appraisals | 5647 Santa Anita Dr | | | Tallahassee | FL | 32309-2007 | |
| Rosalind Madden Borr | | 805 N Germantown Rd | | | Chattanooga | TN | 37411-0000 | |
| Rosalind Norman Appraisals | Rosalind F Norman | 5847 Santa Anita Dr | | | Tallahassee | FL | 32309 | |
| Rosalinda Carlisi | | 43509 Post Rail Square | | | Ashburn | VA | 20147 | |
| Rosalinda Carrillo | | 201 N Dale Ave | | | Anaheim | CA | 92801 | |
| Rosalinda Compean | | 3305 E Paul | | | Fresno | CA | 93710 | |
| Rosalinda Compean Emp | | 3305 E Paul Ave | | | Fresno | CA | 93710 | |
| Rosalinda De La Rosa | | 9259 Ridge Branch | | | San Antonio | TX | 78250 | |
| Rosalinda M Monroy | | 586 North Orange St | | | Orange | CA | 92867 | |
| Rosalinda Munoz | | 2249 62nd | | | Oakland | CA | 94605 | |
| Rosalinda Rojas | | 1217 S Driftwood Dr | | | Santa Ana | CA | 92704 | |
| Rosalinda Silva | | 162 W Ctr St | | | Covina | CA | 91723 | |
| Rosalinda Yvette Carlisi | | Reston Wholesale | | | | | | |
| Rosaline Leis | | 3500 N Rock Rd Bldg 100 | | | Wichita | KS | 67226 | |
| Rosalio Miguel | | 6517 North Duke | | | Moorpark | CA | 93201 | |
| Rosalyn Bradford | | 4325 Jonathan St | | | Lancaster | CA | 93536 | |
| Rosan M Serrano | | 729 S Huron Dr | | | Santa Ana | CA | 92704 | |
| Rosanna Colucci Holt Bor | | 18721 Paseo Picasso | | | Irvine | CA | 92603 | |
| Rosanna M Jenkins | | 4636 West 26th Ave | | | Denver | CO | 80212-0000 | |
| Rosanna Marie Knaebel | | 2043 Winchester Blvd | | | Campbell | CA | 95008 | |
| Rosanna Mckinley | | 7302 Laabonson Rd | | | Houston | TX | 77088 | |
| Rosanne E Lipkus | | 1016 Primrose Ln | | | Gilroy | CA | 95020 | |
| Rosanne M Chavez | | 155 S Angelina Dr | | | Placentia | CA | 92870 | |
| Rosaria U Santistevan | | 1577 South King St | | | Denver | CO | 80219-0000 | |
| Rosario Brockway | 1 1610 2 925 | Interoffice | | | | | | |
| Rosario Carmen Brockway | | 18700 Yorba Linda Blvd | | | Yorba Linda | CA | 92886 | |
| Rosario Edreira | | 9926 Sw 193 St | | | Miami | FL | 33157 | |
| Rosario Mayoral | | 38229 Mentor Ct | | | Palmdale | CA | 93550 | |
| Rosary Y Woods | | 1529 South Pearl Ave | | | Compton | CA | 90221 | |
| Rosauro Belzer | | 8015 Vista Twilight Dr | | | Las Vegas | NV | 89123 | |
| Rosburg Jerry | | 19021 Saratoga Trail | | | Strongville | OH | 44136 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rosco Cen Sch Tn Of Colchester | | PO Box 73 | | | Roscoe | NY | 12776 | |
| Rosco Cen Sch Tn Of Hancock | | | | | Roscoe | NY | 12776 | |
| Roscoe | | Village Clerk | | | Roscoe | MO | 64781 | |
| Roscoe Borough | | PO Box 548 | | | Roscoe | PA | 15477 | |
| Roscoe Csd T/o Callicoon | | PO Box 234 | | | Roscoe | NY | 12776 | |
| Roscoe Csd T/o Colchester | | PO Box 234 | | | Roscoe | NY | 12776 | |
| Roscoe Csd T/o Fremont | | PO Box 234 | | | Roscoe | NY | 12776 | |
| Roscoe Csd T/o Rockland | | PO Box 234 | | | Roscoe | NY | 12776 | |
| Roscommon County | | County Courthouse | | | Roscommon | MI | 48653 | |
| Roscommon Township | | PO Box 610 | | | Houghton Lake | MI | 48629 | |
| Roscommon Village | | PO Box 236 | | | Roscommon | MI | 48653 | |
| Rose A Dobbs | | 207 Temple Ave | | | Fern Pk | FL | 32730 | |
| Rose B Delgado | | 6412 Bosque Meadows Pl Nw | | | Albuquerque | NM | 87120 | |
| Rose B Delgado Emp | | 6412 Bosque Meadows Pl Nw | | | Albuquerque | NM | 87120 | |
| Rose C Malaguit | | 11075 Boren Ave | | | Loma Linda | CA | 92354 | |
| Rose City C/o Ogemaw County | | PO Box 178 | | | Rose City | MI | 48654 | |
| Rose City Stamp Inc | | 335 Se 99th Ave | | | Portland | OR | 97216 | |
| Rose Eneliko | | 23218 Sesame St C | | | Torrance | CA | 90502 | |
| Rose Financial | | 1404 E Katella Ave | | | Orange | CA | 92867 | |
| Rose Financial Group Inc | | 12555 Orange Ste 10a | | | Davie | FL | 33330 | |
| Rose Hill Greenhouses | | 4429 Jackson Rd | | | Eminence | KY | 40019 | |
| Rose Hill Town | | PO Box 8 | | | Rose Hill | NC | 28458 | |
| Rose K Collins | | 129 Heritage Way | | | Newport News | VA | 23602 | |
| Rose Lake Township | | PO Box 182 | | | Le Roy | MI | 49655 | |
| Rose M Benton | | 143 Gentry Circle | | | Vacaville | CA | 95687 | |
| Rose M Mckesson | | Interoffice | | | | | | |
| Rose M Mckesson | Los Angeles / R 2224 | | | | | | | |
| Rose M Mckesson | | 7336 Santa Monica Blvd | | | West Hollywood | CA | 90046 | |
| Rose M Medina / Rm Appraisal Associates | | 7345 Garden St | | | Riverside | CA | 92504 | |
| Rose M Milianti | Rm Appraisal | 5534 N Camino Arenosa | | | Tucson | AZ | 85718 | |
| Rose Marie Kempf | | 3863 Mackenzie Dr | | | Clarksville | TN | 37042 | |
| Rose Mary D Perez | Oklahoma/retail | Intercompany | | | | | | |
| Rose Mary D Perez | | 9323 Hazelton Ln | | | San Antonio | TX | 78251 | |
| Rose Mary Hulse | | 100 Cedar Forest Dr | | | Smyrna | TN | 37167 | |
| Rose Mary Martinez | | 409 South 2nd St | | | Superior | CO | 80027-0000 | |
| Rose Medina | Rm Appraisal Associates | 7345 Garden St | | | Riverside | CA | 92504 | |
| Rose Mortgage | | 6413 North Kinzua | | | Chicago | IL | 60646 | |
| Rose Of Sharon | | 5023 Princeton Ave 20 | | | Midland | TX | 79703 | |
| Rose Porter Borr | | 1713 Kirkwood Cove | | | Memphis | TN | 38166-8029 | |
| Rose Renfroe | | 1711 Irving Blvd | | | Irving | TX | 75061 | |
| Rose Town | | PO Box 310 | | | North Rose | NY | 14516 | |
| Rose Town | | N6574 17th Dr | | | Wild Rose | WI | 54984 | |
| Rose Townsend Trust | | 4223 S Madison Rd | | | Spokane | WA | 99206 | |
| Rose Township | | 204 Franklin St | | | Holly | MI | 48442 | |
| Rose Township | | 4947 Deckerville Rd | | | Lupton | MI | 48635 | |
| Rose Township | | Rd 3 Box 208 | | | Brookville | PA | 15825 | |
| Rose Tree Media Sch Dist Edgmont | | 308 N Olive St | | | Media | PA | 10963 | |
| Rose Tree Media Sch Dist Media Bo | | Tax Collector | 308 N Olive St | | Media | PA | 19063 | |
| Rose Tree Media Sd/middletown Twp | | 308 Olive St | | | Media | PA | 19063 | |
| Rose Tree Media Sd/upper Providen | | 308 N Olive St | | | Media | PA | 19063 | |
| Rose Valley Boro | | PO Box 164 | | | Moylan | PA | 19065 | |
| Roseann Cappel | | 11300 Warner Ave Apt A219 | | | Fountain Valley | CA | 92708 | |
| Roseann Steup | | 26 Third Ave | | | Mine Hill | NJ | 07803 | |
| Roseanne Anderson | | 10419 Rustic Rock Rd | | | La Porte | TX | 77571 | |
| Roseanne C Feeback | | 7242 S Johnson St | | | Littleton | CO | 80128 | |
| Roseanne Dec | | 5507 Outlook St | | | Mission | KS | 66202 | |
| Roseanne Feeback | | 7242 So Johnson St | | | Littleton | CO | 80128 | |
| Roseau Cnty Mut Is Co | | PO Box 37 | | | Badger | MN | 56714 | |
| Roseau County | | 606 5 Ave Sw Room 140 | | | Roseau | MN | 56751 | |
| Roseboom Town | | 166 Stannard Hill Rd | | | Cherry Valley | NY | 13320 | |
| Roseboro Town | | PO Box 848 | | | Roseboro | NC | 28382 | |
| Rosebud | | Rosebud City Hall | | | Rosebud | MO | 63091 | |
| Rosebud County | | PO Box 167 | | | Forsyth | MT | 59327 | |
| Rosebush Village | | 4033 Michigan St | | | Rosebush | MI | 48878 | |
| | | 13700 Veteran Memorial Dr Ste | | | | | | |
| Rosecreek Mortgage & Financial Services | | 130 | | | Houston | TX | 77014 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rosedale City | | City Hall | | | Rosedale | MS | 38769 | |
| Roseland Boro | | 19 Harrison Ave | | | Roselle | NJ | 07068 | |
| Roseland Residential Mortgage Inc | | 101 N Washington Ave Ste 3 | | | Margate | NJ | 08402 | |
| Roseland Town | | Pobox 302 | | | Roseland | LA | 70456 | |
| Roseli Marques | | 550 Mesa Unit 203 | | | Hoffman Estates | IL | 60194 | |
| Roselia C Sabado | | 259 North Capitol | | | San Jose | CA | 95127 | |
| Roselia Vera | | 28401 Los Alisos Blvd 9204 | | | Mission Viejo | CA | 92692 | |
| Roselia Vera | | 28401 Los Alisos Blvd | | | Mission Viejo | CA | 92692 | |
| Roselina Fernandez | | 11651 Capitol Dr | | | Riverside | CA | 92503 | |
| Rosell F Ferrara | | 730 F Village Rd | | | Kenner | LA | 70065-2764 | |
| Rosell F Ferrara Emp | | 730 F Village Rd | | | Kenner | LA | 70065-2764 | |
| Rosella Brackett | | 840 George St | | | Plainfield | NJ | 07062 | |
| Rosella M Aytea | Aytes & Associates Appraisal Service | Llc | 4068 Hwy 19 | | Roselle | NJ | 07203 | |
| Roselle Boro | | 210 Chestnut St | | | Roselle | NJ | 07203 | |
| Roselle Marie Derose | | 22344 Manacor | | | Mission Viejo | CA | 92692 | |
| Roselle Park Borough | | 110 E Westfield Ave | | | Roselle Pk | NJ | 07204 | |
| Rosemarie Malijen | | 810 W Jade Way | | | Anaheim | CA | 92805 | |
| Rosemary C Hatch | | 2846 Sun Valley Ct | | | Tallahassee | FL | 32303 | |
| Rosemary D Dreessen | Dreessens Appraisal Service | 206 S Hayes Ave | | | Crescent City | FL | 32112 | |
| Rosemary English Borr | | 915 Locust Dr | | | Brownsville | TN | 38012 | |
| Rosemary Gray Feddeman | | 104 Montgomery Bell Dr | | | Burns | TN | 37029-0000 | |
| Rosemary Hildreth | | 23959 Hazelwood Dr | | | Moreno Valley | CA | 92557 | |
| Rosemary Lena Daniel | | 3147 E Madison Ave | | | Fresno | CA | 93702 | |
| Rosemary Palmer Borr | | 202 British Woods Dr | | | Nashville | TN | 37217 | |
| Rosemary Paz Velasquez | | 7713 Glenister Dr | | | Springfield | VA | 22152 | |
| Rosemont Financial | | 4225 Valley Fair St 103 | | | Simi Valley | CA | 93063 | |
| Rosemont Mortgage | | 2465 East Orangethorpe Ave | | | Fullerton | CA | 92631 | |
| Rosen Cook Sledge Davis Shattuck | & Oldshue Pa | 2117 Jack Warner Pkwy | | | Tuscaloosa | AL | 34501 | |
| Rosenbalm Real Estate & Appraisals | | 312 West Chester Ave | | | Middelsborro | KY | 40965 | |
| Rosenberg & Associates Llc | | 7910 Woodmont Ave | | | Bethesda | MD | 20814 | |
| Rosenboom Realty / Maria Fitzpatrick | | 685 Main St Nw | | | Bourbannais | IL | 60901 | |
| Rosendale | | 207 So Elm PO Box 22 | | | Rosendale | MO | 64483 | |
| Rosendale Mut Ins Co | | PO Box 3 | | | Rosendale | WI | 54974 | |
| Rosendale Town | | PO Box 423 | | | Rosendale | NY | 12472 | |
| Rosendale Town | | Rt 1 | | | Pickett | WI | 54964 | |
| Rosendale Village | | 208 N Main St Box 424 | | | Rosendale | WI | 54974 | |
| Rosendo A Corpuz | | 4224 Chatwin | | | Lakewood | CA | 90713 | |
| Rosendo Ramos | | 2466 Olive | | | Altadena | CA | 91001 | |
| Rosepine City | | PO Box 528 | | | Rosepine | LA | 70659 | |
| Roseto Boro | | PO Box 361 | | | Roseto | PA | 18013 | |
| Roseville Borough | | Rr 2 Box 1482 | | | Mansfield | PA | 16933 | |
| Roseville City | | 29777 Gratiot/PO Box 290 | | | Roseville | MI | 48066 | |
| Roseville Home Loans | | 931 Washington Blvd 107 | | | Roseville | CA | 95678 | |
| Roshawna Shawntay Borjas | | 1900 Dartmouth Units | | | Clouis | CA | 93612 | |
| Rosholt Village | | 247 N Main St | | | Rosholt | WI | 54473 | |
| Roshunda Applewhite | | 7701 Lake Belmont Run Cove | | | Memphis | TN | 38125-0000 | |
| Rosicki Rosicki & Associates Pc | | 51 E Bethpage Rd | | | Plainview | NY | 11803 | |
| Rosie Castrejon | | 1025 Cachuma Ave Unit 34 | | | Ventura | CA | 93004-2476 | |
| Rosie Castrejon Emp | | 1025 Cachuma Ave Unit 34 | | | Ventura | CA | 93004-2476 | |
| Rosie De La Rosa | 2 202 | Interoffice | | | | | | |
| Rosie L Christian | | 1517 Endres | | | Sacramento | CA | 95822 | |
| Rosie L Goosby | | 9218 South 2nd | | | Inglewood | CA | 90305 | |
| Rosie Torres Gomez | H/r Dept 18400 10th Fl | Interoffice | | | | | | |
| Roslyn Biroschak Emp | Retail/ontario Ca | Interoffice | | | | | | |
| Roslyn Estates Village | | 25 The Tulips | | | Roslyn Estates | NY | 11576 | |
| Roslyn Harbor Village | | 125 Main St Apt3h | | | Port Washington | NY | 11050 | |
| Roslyn Nicole Biroschak | | 27814 Lafayette Way | | | Moreno Valley | CA | 92555 | |
| Roslyn Pauldo | | 154 156 Berkshire Ave | | | Paterson | NJ | 07502 | |
| Roslyn Village | | 1 Papermill Rd | | | Roslyn | NY | 11576 | |
| Ross Anthony Mulholland | | 88 Stepping Stone | | | Irvine | CA | 92603 | |
| Ross Appraisals Inc | | 5755 South Mcmillan Circle | | | Murray | UT | 84107 | |
| Ross County | | Treasurer | Court House 2 N Paint St F | | Chillicothe | OH | 45601 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ross Diversified | | 2922 E Chapman Ave 203 Orange Ca 92869 | | | | | | |
| Ross Financial Inc | Ed Babthis | 230 East Broadway | | | Vista | CA | 92084 | |
| Ross Funding | | 4913 Calle De Tierra Ne | | | Albuquerque | NM | 87111 | |
| Ross Harry Briggs | | 2117 Nebraska | | | St Louis | MO | 63104 | |
| Ross Home Loans Inc | | 1688 Meridian Ave Ste 416 | | | Miami Beach | FL | 33139 | |
| Ross L Fletcher | | 792 Central Ave | | | Salinas | CA | 93901 | |
| Ross Matthew Mckinney | | 17300 Riva Ridge Dr | | | Moreno Valley | CA | 92555 | |
| Ross Morgan Co Inc | | 15315 Magnolia Blvd 212 | | | Sherman Oaks | CA | 91403 | |
| Ross Mortgage Company Inc | | 14 Manning Ave | | | Leominster | MA | 01453 | |
| Ross Mortgage Consultants | | 1095 Hilltop Dr | | | Redding | CA | 96003 | |
| Ross Mortgage Consultants | | 1191a Hilltop Dr | | | Redding | CA | 96003 | |
| Ross Mortgage Consultants | | 1137 Hilltop Dr | | | Redding | CA | 96003 | |
| Ross Mortgage Corp | | 24345 Harper Ave | | | St Clair Shores | MI | 48080 | |
| Ross Mortgage Corporation | | 27862 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Ross Rizzo | | 1873 Chimney Hill Court | | | Reynoldsburg | OH | 43068 | |
| Ross Rizzo Emp | Columbus Wholesale | Interoffice | | | | | | |
| Ross Scuderi | | 1903 W Fairview Ave | | | Spokane | WA | 99205 | |
| Ross Town | | Rt 2 Box 1049 | | | Newald | WI | 54511 | |
| Ross Township | | 5325 Perrysville Ave | | | Pittsburgh | PA | 15229 | |
| Ross Township | Donna Carey Tax Collectorf | 12086 E M 89 Box 475 | | | Augusta | MI | 49012 | |
| Ross Township | | 5268 Main Rd | | | Sweet Valley | PA | 18656 | |
| Ross Township | | Rd 1 Box 1848 | | | Saylorsburg | PA | 18353 | |
| Rossherm Properties | C/o Pacific West Asset Managment Corp | PO Box 19068 | | | Irvine | CA | 92623-9068 | |
| Rossherm Properties | Shannon Fujimura | PO Box 19068 | | | Irvine | CA | 92623-9068 | |
| Rossie Town | | Rd 5 Box 282b | | | Gouverneur | NY | 13642 | |
| Rosslyn Farms Boro | | 28 Priscilla Ln | | | Carnegie | PA | 15106 | |
| Rossman & Associates Inc | | 11035 Broadway Ste E | | | Crown Point | IN | 46307 | |
| Rossman & Associates Inc | | 11035 Broadway | | | Crown Point | IN | 46307 | |
| Rossman & Associates Inc | | 11045 Broadway | | | Crown Point | IN | 46307 | |
| Rossman And Associates Inc | | 11035 Broadway Ste E | | | Crown Point | IN | 46307 | |
| Rossville City | | PO Box 159 | | | Rossville | GA | 30741 | |
| Rossville City | | PO Box 27 City Hall | | | Rossville | TN | 38066 | |
| Rostraver Township | | 203 Port Royal Rd | | | Belle Vernon | PA | 15012 | |
| Rostraver Township/county | | 203 Port Royal Rd | | | Belle Vernon | PA | 15012 | |
| Roswell City | | 38 Hill St Ste 130 | | | Roswell | GA | 30075 | |
| Roswitha K Mitchell | | 16 Scholhouse Ln | | | Somers Point | NJ | 08244 | |
| Rosy Maria De La Torre | | 3310 Sw 103 Ct | | | Miami | FL | 33165 | |
| Rotary Club Of Moses Lake | | PO Box 525 | | | Moses Lake | WA | 98837 | |
| Rotary Scholarship Foundation | | PO Box 525 | | | Moses Lake | WA | 98837 | |
| Rotella Mortgage Inc | | 7581 Main St | | | Ralston | NE | 68127 | |
| Roth & Associates | | 806 Myrtle Ave | | | El Paso | TX | 79901 | |
| Roth And Associates | Allen Roth | 806 Myrtle Ave | | | El Paso | TX | 79901 | |
| Roth Staffing | | | | | | | | |
| Roth Staffing Companies | | | | | | | | |
| Roth Staffing Companies Inc | Dba Ultimate Abacus Accounting Allianc | 333 City Blvd West Ste 100 | | | Orange | CA | 92868 | |
| Roth Staffing Companies Lp | | Department 8892 | | | Los Angeles | CA | 90084 | |
| Rothbury Village | | 2897 Winston Rd | | | Rothbury | MI | 49452 | |
| Rothschild Village | | 411 Grand Ave | | | Rothschild | WI | 54474 | |
| Rothville | | 308 North Main Box 54 | | | Urich | MO | 64788 | |
| Roto Rooter Plumbers | | 796 N State St | | | Hemet | CA | 92543 | |
| Rotterdam Town | | 1100 Sunrise Blvd | | | Rotterdam | NY | 12306 | |
| Roubidoux Township | | PO Box 231 | | | Roby | MO | 65557 | |
| Roulette Township | | PO Box 267 | | | Roulette | PA | 16746 | |
| Round Hill Town | | PO Box 36 | | | Round Hill | VA | | |
| Round Lake Town | | 9970 N Callahan Lake Rd | | | Hayward | WI | 54843 | |
| Round Lake Village | | PO Box 85 Burlington Ave | | | Round Lake | NY | 12151 | |
| Round Rock Chamber Of Commerce | | 212 East Main St | | | Round Rock | TX | 78664 | |
| Round Rock Tax Office | | 1311 Round Rock Ave | | | Round Rock | TX | 78681 | |
| Round Rock Tax Office Tax Assessor | Collector | 1311 Round Rock Ave | | | Round Rock | TX | 78681 | |
| Rouses Point Village | | PO Box 185 Lake St | | | Rouses Point | NY | 12979 | |
| Rouseville Boro | | PO Box 218 /306 Main | | | Rouseville | PA | 16344 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Routh & Crabtree Apc | | 3000 A St | | | Anchorage | AK | 99503 | |
| Routh Crabtree & Olsen Ps | | 3535 Factoria Blvd Se | | | Bellevue | WA | 98006 | |
| Routt County Recorder | | 522 Lincoln Ave | | | Steamboat Springs | CO | 80487 | |
| Routt County Treasurer | | 522 Lincoln | | | Steamboat Springs | CO | 80487 | |
| Rowan & Associates | | 3515 Grand Ave 2nd Fl | | | Oakland | CA | 94610 | |
| Rowan County | | County Courthouse | | | Morehead | KY | 40351 | |
| Rowan County | | 402 N Main St | | | Salisbury | NC | 28144 | |
| Rowan Mut Fi Ins Co | | PO Box 548 | | | Salisbury | NC | 28145 | |
| Rowe Town | | Town Hall PO Box 279 | | | Rowe | MA | 01367 | |
| Rowena C Gapasin | | 13340 Bubblingwell Rd | | | Tustin | CA | 92780 | |
| Rowena G Delinela | | 4646 Diaz Dr | | | Fremont | CA | 94536 | |
| Rowena Rana | 1 3121 6 315 | Interoffice | | | | | | |
| Rowena Rosete Rana | | 533 S Glassell St | | | Orange | CA | 92866 | |
| Rowland Anku Borr | | 4117 Pine Orchard Pl | | | Antioch | TN | 37013-0000 | |
| Rowland K Anku | | 4117 Pine Orchard Pl | | | Antioch | TN | 37013-2236 | |
| Rowland Town | | 202 West Main St | | | Rowland | NC | 28383 | |
| Rowlett Mortgage Lending Ltd | | 100 N Central Expressway Ste 703 | | | Richardson | TX | 75080 | |
| Rowley Town | | PO Box 347 | | | Rowley | MA | 01969 | |
| Roxana Renteria | | 1722 South Patron St | | | Santa Ana | CA | 92707 | |
| Roxand Township | | 13268 Gates Rd | | | Mulliken | MI | 48861 | |
| Roxane Gonzalez | | 8300 Wyoming | | | Albuquerque | NM | 87113 | |
| Roxane Williams | | 285 Walnut Gardens Dr | | | Memphis | TN | 38018-0000 | |
| Roxann A Beneby | | 7486 Red Crane Ln | | | Jacksonville | FL | 32256 | |
| Roxann Lee Sawka | | 4875 S Balsam Way | | | Littleton | CO | 80123 | |
| Roxanna J Zappia | | 5209 Carriage | | | Richmond | CA | 94803 | |
| Roxanne A Febonio | | 191 N Capitol Ave | | | San Jose | CA | 95127 | |
| Roxanne Garza | | 1207 E 3rd St | | | Santa Ana | CA | 92701 | |
| Roxanne Garza 1196 | | 210 Commerce Servicing | | | | | | |
| Roxanne H Muse | Muse Notary Services | 3375 Florecita Dr | | | Altadena | CA | 91001 | |
| Roxanne Hale Freeman | | 19 Willowood | | | Aliso Viego | CA | 92656 | |
| Roxanne J Carlin | | 6890 Giddings Rd | | | Atwater | OH | 44201 | |
| Roxanne Jones | | 1020 N Lincoln St | | | Orange | CA | 92867 | |
| Roxanne K Cooper | | 113 Tynan Way | | | Portola Valley | CA | 94028 | |
| Roxanne L Bones | | 113 Sansovino | | | Ladera Ranch | CA | 92694 | |
| Roxanne M Cannell | | 6299 Vance St | | | Arvada | CO | 80003-0000 | |
| Roxanne Meier | | 420 Walnut | | | Petaluma | CA | 94952 | |
| Roxborough Pomerance & Nye Llp | Gary A Nye & Michael H Raichelson | 5820 Canoga Ave | Ste 250 | | Woodland Hills | CA | 91367 | |
| Roxbury C S Tn Of Gilboa | | PO Box 207 | | | Rpxburyville | NY | 12474 | |
| Roxbury Csd T/o Middletown | | Roosevelt Ave | | | Roxbury | NY | 12474 | |
| Roxbury Csd T/o Roxbury | | PO Box 9 | | | Grand George | NY | 12432 | |
| Roxbury Town | | PO Box 153 | | | Roxbury | CT | 06783 | |
| Roxbury Town | | PO Box 24 | | | Roxbury | ME | 04275 | |
| Roxbury Town | | Rr 4 Box 236 | | | Roxbury | NH | 03431 | |
| Roxbury Town | | PO Box 9 | | | Grand Gorge | NY | 12434 | |
| Roxbury Town | | PO Box 53 | | | Roxbury | VT | 05669 | |
| Roxbury Town | | 8825 Country Hwy Y | | | Sauk City | WI | 53583 | |
| Roxbury Township | | 1715 Route 46 | | | Ledgewood | NJ | 07852 | |
| Roxie City | | PO Box 117 | | | Roxie | MS | 39661 | |
| Roxie Mcgraw | Prudential Arizona Properties | 16430 N Scottsdale Rd Ste 103 | | | Scottsdale | AZ | 85254 | |
| Roy & Michelle Rodriguez | | PO Box 570066 | | | Las Vegas | NV | 89157 | |
| Roy A Cedarlund | Roy Cedarlund Appraisal | 4380 Jamison Ln | | | Geneva | OH | 44041 | |
| Roy A Hughes | | 6089 Dunmore Dr | | | West Chester | OH | 45069 | |
| Roy A Larue | | 15107 77th St Ne | | | Lake Stevens | WA | 98258 | |
| Roy A Miller | | 1458 Via Valente | | | Escondido | CA | 92029 | |
| Roy Brown And Kieran Montiel Individually And On Behalf Of All Others Similarly Situated | | N/a | | | N/a | N/A | N/A | |
| Roy D Lawyer | | 37747 Sutton Dr | | | Purcellville | VA | 20132 | |
| Roy E Kruemcke Jr | Round Rock 4115 | Interoffice | | | | | | |
| Roy E Kruemcke Jr | | 1595 Cr 221 | | | Giddings | TX | 78942 | |
| Roy E Montz | | 1157 Fords Lake Pl | | | Acworth | GA | 03010 | |
| Roy Eric Wildermuth | | 570 Galer St | | | Seattle | WA | 98109 | |
| Roy Jaysen Montero | | 1444 Lunalilo St | | | Honolulu | HI | 96814 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Roy Joseph Shvartzapel | | 9423 Bankside | | | Houston | TX | 77031 | |
| Roy Kendall Inc | | 1213 South Fairway St | | | Visalia | CA | 93277 | |
| Roy Kruemcke | Corporate 4115 | Interoffice | | | | | | |
| Roy L Fugett | | 2707 Burke Rd | | | Gunter | TX | 75058 | |
| Roy Lawyer | 2 101 | Interoffice | | | | | | |
| Roy Lee Fugett Emp | | 2707 Burke Rd | | | Gunter | TX | 75058 | |
| Roy Lee Kirkley | | 14438 Menecita Dr | | | La Mirada | CA | 90638 | |
| Roy Llanes Tando | | 14423 Norwald Blvd | | | Norwalk | CA | 92192 | |
| Roy M Pamela | | 1221 Stafore Dr | | | Bethlehem | PA | 18017 | |
| Roy Michael Derminio | | 4637 Nw 97 Pl | | | Doral | FL | 33178 | |
| Roy Montero Emp | Honolulu Retail | Interoffice | | | | | | |
| Roy Moore | | 2096 Lupine Rd | | | Hercules | CA | 94547 | |
| Roy Moore Emp | | 2096 Lupine Rd | | | Hercules | CA | 94547 | |
| Roy O Hovers | | 9 Worsham St Sw | | | Rome | GA | 30161 | |
| Roy O Priest | | PO Box 4788 | | | Silver Spring | MD | 20914 | |
| Roy P Guevara | | 1006 Nw 125 Ave | | | Sunrise | FL | 33323 | |
| Roy Priest | | 2903 Marlow Farm Terrace | | | Silver Spring | MD | 20904 | |
| Roy Real Estate Co Inc | Dba Normand Roy & Associates | PO Box 52325 | | | Shreveport | LA | 71135 | |
| Roy Riddel | Cornerstone Appraisal Company | PO Box 470151 | | | Fort Worth | TX | 76147 | |
| Roy Rodriguez | | 1284 W Escalon Ave | | | Fresno | CA | 93711 | |
| Roy Rudolph Claussen | | 1003 34th Ave | | | Greeley | CO | 80634-0000 | |
| Roy Scheafer | | 2522 Valley View Dr | | | Missoula | MT | 59803 | |
| Roy Stone | | 2810 Cleveland Dr | | | Oxnard | CA | 93030 | |
| Roy W Gibson | | 1025 North 19th St | | | Colorado Springs | CO | 80904-0000 | |
| Roy Wayne Courtney | Realty Solutions Company | PO Box 3582 | | | Longview | TX | 75606 | |
| Roy Wright | | 5398 Millbranch Rd | | | Memphis | TN | 38116-0000 | |
| Roy Y Nunez | | 1310 1314 South Alma | | | San Pedro | CA | 90731 | |
| Royal & Sunalliance Pers Ins Co | | PO Box 70184 | | | Charlotte | NC | 28272 | |
| Royal Alliance Mortgage Corporation | | 9353 Fairway View Pl Ste 200 | | | Rancho Cucamonga | CA | 91730 | |
| Royal American Bank | | 1604 Colonial Pkwy | | | Inverness | IL | 60067 | |
| Royal Bank America | | 1230 Walnut St 2nd Fl | | | Philadelphia | PA | 19107 | |
| Royal Bank Of Canada | Attn Mary Prevost | 77 King St West 6th Fl | | | Toronto | ON | M5W 1P9 | Canada |
| Royal Bank Of Canada | | 1 Liberty Plaza 3rd Fl | | | New York | NY | 10006 | |
| Royal Capital Financial Group Inc | | 5669 E 2nd St | | | Long Beach | CA | 90803 | |
| Royal Capital Funding Llc | | 370 Strawberry Field Rd | | | Warwick | RI | 02886 | |
| Royal Charter Mortgage | | 6442 N Maroa Ave | | | Fresno | CA | 93704 | |
| Royal Charter Mortgage | Attn Joni Davis | 6442 N Maroa Ave | | | Fresno | CA | 93704 | |
| Royal Coast Properties | | 445 South B St | | | Oxnard | CA | 93030 | |
| Royal Consultants | | 575 Underhill Blvd Ste 200 | | | Syosset | NY | 11791 | |
| Royal Crown Bancorp | | 24307 Southland Dr | | | Hayward | CA | 94545 | |
| Royal Cup Inc | | PO Box 170971 | | | Birmingham | AL | 35217 | |
| Royal Dock Kirkland | | 412 Roble Ave | | | Pinole | CA | 94564 | |
| Royal Empire Mortgage Corp | | 7481 W Oakland Pk Blvd Ste 304 | | | Lauderhill | FL | 33319 | |
| Royal Financial Arizona Inc | | 9977 N 90th St Ste 200 | | | Scottsdale | AZ | 85258 | |
| Royal Financial Llc | | 15300 N 90th St Ste 375 | | | Scottsdale | AZ | 85260 | |
| Royal Financial Llc | | 4111 Central Ave Ne Ste 201 | | | Columbia Heights | MN | 55421 | |
| Royal Financial Llc | | 2809 East Cliff Rd | | | Burnsville | MN | 55337 | |
| Royal Financial Llc | | 9977 90th St Ste 200 | | | Scottsdale | AZ | 85258 | |
| Royal Financial Services | | 1428 W Ocala St | | | Broken Arrow | OK | 74011 | |
| Royal Financial Services Llc | | 2 Corporate Dr Ste 110 | | | Trumball | CT | 06611 | |
| Royal Financing & Consulting Corp | | 23 09 31st St Ste 1 | | | Astoria | NY | 11105 | |
| Royal Haven Mortgage Inc | | 16906 Burbank Blvd | | | Encino | CA | 91316 | |
| Royal Hawaiin Movers Inc | | PO Box 30955 | | | Honolulu | HI | 96820 | |
| Royal Home Loan | | 8615 E Florence Ave Ste 214 | | | Downey | CA | 90240 | |
| Royal Home Mortgages Inc | | 10143 Royalton Rd Ste D | | | North Royalton | OH | 44133 | |
| Royal Indemnity Co | | PO Box 1000 | | | Charlotte | NC | 28201 | |
| Royal Ins Co Of America | | PO Box 70184 | | | Charlotte | NC | 28272 | |
| Royal Ins Co Of Pr Inc | | PO Box 71467 | | | San Juan | | 936 | Pr |
| Royal Lad Skinner | | 2846 Valencia Court | | | Richmond | CA | 94806 | |
| Royal Lending Group | | 14113 Deerbrook Ln | | | Chino Hills | CA | 91709 | |
| Royal Lloyds Of Tx | | PO Box 809016 | | | Dallas | TX | 75380 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Royal Media Group | | 261 Fifth Ave Ste 412 | | | New York | NY | 10016 | |
| Royal Media Group | | | | | | | | |
| Royal Media Group Royal News Corporation | | 261 Fifth Ave | Ste 412 | | New York | NY | 10016 | |
| Royal Mortgage Company Inc | | 1795 Alysheba Way | | | Lexington | KY | 40509 | |
| Royal Mortgage Inc | | 320 N Main Ave Ste 213 | | | Gresham | OR | 97030 | |
| Royal Mortgage Inc | | 22208 Harper Ave | | | Saint Clair Shores | MI | 48080 | |
| Royal Mortgage Inc | | 24755 West Five Mile Rd | | | Redford | MI | 48239 | |
| Royal Mortgage Inc | | 11718 N Saginaw St | | | Mount Morris | MI | 48458 | |
| Royal Mortgage Inc | | 110 South Blvd | | | Rochester Hills | MI | 48307 | |
| Royal Mortgage Inc | | 306 E Fouth St Ste 200 | | | Royal Oak | MI | 48067 | |
| Royal Oak City | | 211 Williams St PO Box 64 | | | Royal Oak | MI | 48068 | |
| Royal Oak Township | | 21075 Wyoming Ave | | | Ferndale | MI | 48220 | |
| Royal Office Products | | PO Box 88486 | | | Chicago | IL | 60680-1486 | |
| Royal Pacific Mortgage & Realty | | 46 Leland Ave | | | San Francisco | CA | 94134 | |
| Royal Palm Ent Mortgage Group Inc | | 12260 Sw 8th St 116 | | | Miami | FL | 33184 | |
| Royal Palm Ins Co | | PO Box 459030 | | | Sunrise | FL | 33345 | |
| Royal Palm Trust Corporation | | 7321 Sw 26th Court | | | Davie | FL | 33314 | |
| Royal Park | | 24488 Roanoke Ave Ste 2a | | | Oak Pk | MI | 48237 | |
| Royal Properties | | 1745 W Shaw 103 | | | Fresno | CA | 93711 | |
| Royal Real Estate Sales Inc | | PO Box 15086 | | | Lynchburg | VA | 24502 | |
| Royal Realty | | 7356 Garners Ferry Rd Ste 217 | | | Columbia | SC | 29209 | |
| Royal Realty Services And Loans | | 1550 East H St Ste E | | | Chula Vista | CA | 91913 | |
| Royal Special Risks Ins Co | | PO Box 1000 | | | Charlotte | NC | 28201 | |
| Royal Special Risks Ins Co | | Royal/sunalliance | PO Box 1000 | | Charlotte | NC | 28201 | |
| Royal Surplus Lines Ins Co | | PO Box 1000 | | | Charlotte | NC | 28201 | |
| Royal Trinity Mortgage | | 14950 Belvoir St | | | Channelview | TX | 77530 | |
| Royal Window Films Inc | | 1425 N Century Pk Ave | | | Anaheim | CA | 92802 | |
| Royal Window Films Inc | | 1425 N Central Pk Ave | | | Anaheim | CA | 92802 | |
| Royalston | | Box 680 Town Office | | | S Royalton | VT | 05068 | |
| Royalston Town | | PO Box 16 | | | Royalston | MA | 01368 | |
| Royalston Boro | | 616 Shippen St Roya | | | Middletown | PA | 17057 | |
| Royalton Hartland C Sd T/o Ala | | 50 Pk Ave | | | Middleport | NY | 14105 | |
| Royalton Hartland Csd T/o Roy | | 54 State St | | | Middleport | NY | 14105 | |
| Royalton Hartland Csd/ T/o Hartla | | 54 State St | | | Middleport | NY | 14105 | |
| Royalton Hartlnd Csd T/o Ridg | | 50 Pk Ave | | | Middleport | NY | 14105 | |
| Royalton Hartlnd Csd T/o Shelb | | 54 State St | | | Middleport | NY | 14105 | |
| Royalton Town | | Royalton Town Hall | | | New London | WI | 54961 | |
| Royalton Town | | E6384 State Hwy 54 | | | Plainfield | WI | 54966 | |
| Royalton Town | | Village Hall | | | St Joseph | MI | 49085 | |
| Royalton Township | | 980 Miners Rd | | | Miami | FL | 33166 | |
| Royalty Investors Group Corp | | 3900 Nw 79 Ave Ste 328 | | | Millbrae | CA | 94030 | |
| Royalty Mortgage | | 1699 El Camino Real Ste 101 | | | Damon | TX | 77430 | |
| Royalty Residential Mortgage Corp | | 1107 Stockwell | | | Houston | TX | 77079 | |
| Royalwood Mud Bob Lear | | 11111 Katy Freeway Ste 725 | | | Rockwall | TX | 75087 | |
| Royce City City C/o Appr Dist | | 841 Justin Rd | | | Irvine | CA | 92614 | |
| Royce Digital Systems Inc | | 2552 A White Rd | | | Houston | TX | 77027 | |
| Royce Mortgage | | 4740 Ingersoll | Ste 106 | | Quartz Hill | CA | 93536 | |
| Royce T Anthony | | 5742 West Ave M 6 | | | Royersford | PA | 19468 | |
| Royersford Boro | | Tax Collector Sharon Romer | 939 Chestnut St | | Royston | GA | 30662 | |
| Royston City | | 634 Franklin Springs St | | | Alexandria | LA | 71303 | |
| Roz Allemond | Roz Realty | 4200 B Jackson St | | | Orlando | FL | 32814 | |
| Roz Palmiere Inc | | 966 Fern Ave | | | West Covina | CA | 91792 | |
| Rozana A Lenaburg | | 3857 Sycamore St | | | New York | NY | 10038 | |
| Rp Stellar 1140 Fee Owner Llc | C/o Stellar Management | 156 Williams St | | | New York | NY | 10038 | |
| Rp Stellar 1140 Fee Owner Llc | Robert Rasania | 156 Williams St | | | New York | NY | 10038 | |
| Rp Stellar 1140 Fee Owner Llc | Robert Rosania | 156 Williams St | | | Naperville | IL | 60540 | |
| Rpc Appraisal Group Inc | | 1230 Ardmore Dr | | | Huntington Beach | CA | 92648 | |
| Rpi Mortgage | | 18141 Beach Blvd Ste 100 | | | Roseville | CA | 95661 | |
| Rpic C/o Edwin Lombard Management | | 1118 Pkview Dr | | | Springfield | MO | 65807 | |
| Rpm Appraisals Llc | | 1622 West Whiteside St | | | Staten Island | NY | 10306 | |
| Rpm Island Mortgage Llc | | 84 New Dorp Plaza Ste 206 & 208 | | | Newburyport | MA | 01950 | |
| Rpm Mortgage | | 10 Prince Pl | | | Lithonia | GA | 30038 | |
| Rqr Appraisal Company | | 5770 Fairington Farms Ct | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Rr Donnelley Receivables Inc | | PO Box 100112 | | | Pasadena | CA | 91189-0001 | |
| Rr Smith Real Estate | | PO Box 5840 | | | Bossier City | LA | 71171 | |
| Rr Smith Real Estate & Appraisal | | PO Box 5840 | | | Bossier City | LA | 71112 | |
| Rreef America Reit Iii Corp B | Michell Mansfield | 75 Remittance Dr | | | Chicago | IL | 60675-6007 | |
| Rreef America Reit Iii Corp B | | 75 Remittance Dr Ste 6007 | | | Chicago | CA | 94520 | |
| Rreef America Reit Iii Corp B | | 75 Remittance Dr Ste 6007 | | | Chicago | IL | 60675-6007 | |
| Rreef Management Company | | 2300 Clayton Rd | | | Concord | CA | 94520 | |
| Rrhondes | | 8200 Pat Booker Rd | | | San Antonio | TX | 78233 | |
| Rrp Financial Network | | 2108 Daniel Way | | | Carrollton | TX | 75006 | |
| Rs Appraisal Services Inc | | 5700 Lake Worth Rd Ste 311 2 | | | Greenacres | FL | 33463 | |
| Rsa Mortgage Solutions Inc | | 6400 Main St | | | Amherst | NY | 14221 | |
| Rsd Mortgage Company Inc | | 260 S Beverly Dr Ste 304 | | | Beverly Hills | CA | 90212 | |
| Rsk Mortgage Services | | 3241 Buckrun Dr Bldg 7 | | | Brandon | FL | 33511 | |
| Rsk Service | | PO Box 925928 | | | Houston | TX | 77292 | |
| Rsl Appraisal Services Llc | | 2228 S Spruce St | | | Mesa | AZ | 85210 | |
| Rsm Mcgladrey | | One South Wacker Dr Ste 800 | | | Chicago | IL | 60606 | |
| Rsmith Financial Inc | | 27403 Ynez Rd Ste 208 | | | Temecula | CA | 92591 | |
| Rsn Financial Llc | | 5790 Naugther Ave | | | St Michael | MN | 55376 | |
| Rsn Lending | | 1999 South Bascom Avene Ste 727 Pruneyard Tower Two | | | Campbell | CA | 95008 | |
| Rsteven Boothe | | 105 Widefield Blvd | | | Colorado Springs | CO | 80911-0000 | |
| Rsui Indemnity Company | | Pay To Agent Or Broker | 945 East Paces Ferry Rd | | Atlanta | GA | 30326 | |
| Rt Funding Corporation | | 2200 Boca Raton Blvd Ste 220 | | | Boca Raton | FL | 33431 | |
| Rt Funding Corporation | | 2200 Boca Raton Blvd | Ste 220 | | Boca Raton | FL | 33431 | |
| Rt Funding Corporation | | 5341 W Atlantic Ave Ste 303 | | | Delray Beach | FL | 33484 | |
| Rt Funding Group Inc | | 3916 Juan Tabo Ne 6 | | | Albuquerque | NM | 87111 | |
| Rt Glass & Associates | | 1555 River Pk Dr Ste 201 | | | Sacramento | CA | 95815 | |
| Rt Minor Mortgage Inc | | 8588 Katy Frwy Ste 350 | | | Houston | TX | 77024 | |
| Rt Mortgage | | 660 North University Blvd 2nd Fl | | | Middletown | OH | 45042 | |
| Rt Mortgage Inc | | 660 North University Blvd 2nd Fl | | | Middletown | OH | 45042 | |
| Rt Mortgage Ltd | | 10850 Richmond Ave Ste 225 | | | Houston | TX | 77042 | |
| Rta Funding Group | | 1240 Central Blvd Ste B | | | Brentwood | CA | 94513 | |
| Rtc Mortgage Corporation | | 1180 N Coast Hwy | | | Laguna Beach | CA | 92651 | |
| Rtl Financial Inc | | 800 Bellevue Way Ne | | | Bellevue | WA | 98004 | |
| Rtm Funding Inc | | 1801 Kingwood Dr Ste 220 | | | Kingwood | TX | 77339 | |
| Rtm Funding Inc | | 1801 Kingwood Dr | Ste 220 | | Kingwood | TX | 77339 | |
| Rtm Mortgage Inc | | 55 Broad St | | | Delaware Water Gap | PA | 18327-0252 | |
| Rtm Mortgage Inc | | 387 Passaic Ave | | | Failfield | NJ | 07004 | |
| Rtm Mortgage Inc | | 387 Passaic St | | | Fairfield | NJ | 07004 | |
| Rto Home Solutions | | 1860 West University St Ste 108 | | | Tempe | AZ | 85281 | |
| Rtw Appraisals | Roy T Winchester | 10501 Glendale Ave Ne | | | Albuquerque | NM | 87122 | |
| Rubber Stamp Man | | 48 North Broadway | | | Des Plaines | IL | 60016 | |
| Rube Wolf Jr & Angel Copeland Wolf | | | | | | | | |
| Ruben Acosta Camargo | | 3351 S Monaco Pkwy Unit C | | | Denver | CO | 80222-0000 | |
| Ruben Bonilla | | 17192 Fern St | | | Fontana | CA | 92336 | |
| Ruben Calas | | 6278 Nw 113 Pl | | | Doral | FL | 33178 | |
| Ruben Castro Valdes | | 1415 E 29th Ave | | | Denver | CO | 80205-0000 | |
| Ruben Cortez | | 705 Sul Ross | | | Harlingen | TX | 78550 | |
| Ruben G Rodriguez | | 218 Arteago | | | San Antonio | TX | 78237 | |
| Ruben Garcia Aguiar | | 1312 W Roberta Ave | | | Fullerton | CA | 92833 | |
| Ruben Gomez Becerra | | 10315 Woodley Ave 116 | | | Granada Hills | CA | 91344 | |
| Ruben Guttirez And Beatrice Nash Co Administrators Of The Estate Of Mildred Duran Luna | | 831 Enterprise Rd | | | Hollister | CA | 95023 | |
| Ruben J Guerra Jr | | 6570 Meade Court | | | Arvada | CO | 80003-0000 | |
| Ruben J Marquez | | 55 San Pedro St | | | Salinas | CA | 93901 | |
| Ruben L Pedroza | | 6800 Pippin Way | | | Citrus Heights | CA | 95621 | |
| Ruben Leon | | 12105 Fineview St | | | El Monte | CA | 91733 | |
| Ruben M Zapata | | 45883 4587 4589 Verona St | | | Los Angeles | CA | 90022 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| | Ruben Mendoza Real Estate | | | | | | | |
| Ruben Mendoza | Broker | 2310 Sycamore St | | | Wasco | CA | 93280 | |
| Ruben Mendoza | | PO Box 1092 | | | Visalia | CA | 93279 | |
| Ruben Munoz | | 1916 E Bermuda Dune Court | | | Ontario | CA | 91761 | |
| Ruben Natal | | 8654 Decatur St Unit 236 | | | Westminster | CO | 80031-0000 | |
| Ruben R Alcaraz | | 493 Lochridge | | | San Jose | CA | 95133 | |
| Ruben Ramirez | | 10206 Noble Ave | | | Mission Hills | CA | 91345 | |
| Ruben S Veloz | | 27068 Cowpoke | | | Corona | CA | 92883 | |
| Ruben Salazar | | 15522 Woodruff Ave | | | Bellflower | CA | 90706 | |
| Ruben Santos | | 16241 Sw 82nd St | | | Miami | FL | 33193 | |
| Ruben T Macomb | | 812 Waterman Rd N | | | Jacksenville | FL | 32207 | |
| Ruben Teran S | Ruben Teran | 1605 10th St | | | Douglas | AZ | 85607 | |
| Ruben Torres | | 616 Trumpet Pl | | | Modesto | CA | 95351 | |
| Rubi Morales | | 455 Live Oak Walk | | | Bluffton | SC | 29910-0000 | |
| Rubicon Town | | W1383 Hwy N | | | Rubicon | WI | 53078 | |
| Rubicon Township | | 3195 N Lakeshore | | | Port Hope | MI | 48468 | |
| Rubiola Mortgage Company | | 507 Austin Hwy | | | San Antonio | TX | 78209 | |
| Rubnitz & Lohn Pc | | 315 Commerical Ct Ste 100 | | | Savannah | GA | 31406 | |
| Ruby & Less Haynes | | 129 S 20th St | | | Richmond | CA | 94804 | |
| Ruby & Less Haynes | | 129 South 20th St | | | Richmond | CA | 94804 | |
| Ruby A Mitchell | | 2656 Cam St | | | White City | OR | 97503 | |
| Ruby Dedman | Louisville 4191 | Interoffice | | | | | | |
| Ruby Dedman | | 3611 Hillsboro Rd | | | Louisville | KY | 40207 | |
| Ruby Evangeline Thornton | | 8115 Edgebrook Nw | | | Albuquerque | NM | 87120 | |
| Ruby Jackson Surratt | | 14323 Mirkwood Ln | | | Houston | TX | 77014 | |
| Ruby Proctor Borr | | 4859 Harvest Knoll | | | Memphis | TN | 38125 | |
| Ruby Thornton Emp | | 6565 Americas Pkwy Ne 620 | | | Albuquerque | NM | 87110 | |
| Ruby Town | | 31700 Cnty M | | | Holcombe | WI | 54745 | |
| Ruby W Tsui | | PO Box 5125 | | | Scottsdale | AZ | 85261 | |
| Rudkin And Associates Mortgage | | 4700 South Bowman Rd Ste 600 | | | Little Rock | AR | 72210 | |
| Rudledge City | | PO Box 35 | | | Rutledge | MO | 63563 | |
| Rudolf Sarnillo Banlasan | | 1845 Bankston Dr | | | Tracy | CA | 95304 | |
| Rudolph Stearnes | | 2600 Westhallow | | | Houston | TX | 77082 | |
| Rudolph Town | | 559 County Trunk P | | | Rudolph | WI | 54475 | |
| Rudolph Village | | 1591 2nd St | | | Rudolph | WI | 54475 | |
| Rudolpho Cervantes | | 765 Greenlaven St | | | Manteca | CA | 95336 | |
| Rudy And Gerda Zepeda | | 891 Sw 172nd Terrace | | | Pembroke Pines | FL | 33029 | |
| Rudy Concepcion | | 2613 S 362nd Pl | | | Federal Way | WA | 98003 | |
| Rudy Deleon | | 13955 Mission Valley | | | San Antonio | TX | 78233 | |
| Rudy Deleon Emp | | 13955 Mission Valley | | | San Antonio | TX | 78233 | |
| Rudy Garcia | | 22906 Arbor Cove | | | Richmond | TX | 77469 | |
| Rudy M & Perlita Y Fernandez | | 41 Akalei Pl | | | Kahului | HI | 96732 | |
| Rudy Ramos | | 1111 Blalock Rd 165 | | | Houston | TX | 77055 | |
| Rudyard Township | | Rt 1 Box 698 Ctrl | | | Rudyard | MI | 49780 | |
| Rudys Rush Couier Inc | | 1621 Hilltop Pl | | | Jonesboro | GA | 30236 | |
| Rudys Rush Courier Inc | | 1621 Hilltop Pl | | | Jonesboro | GA | 30236 | |
| Ruena Vergene | | Ca Irvine 200 Commerce | | | | | | |
| Ruena Vergene | | 25675 Morales | | | Mission Viejo | CA | 92691 | |
| Ruff Gary A | | 480 Walnut Ave | | | Vacaville | CA | 95688 | |
| Ruff Weidenaar& Reidy Ltd | | 222 North La Salle St | Ste 700 | | Chicago | IL | 06061 | |
| Ruffin Appraisal | | 3350 Ridgelake Dr Ste 46 | | | Metairie | LA | 70002 | |
| Rufie Holt | | 270 Twin Falls Ct | | | Newbury Pk | CA | 91320-3471 | |
| Rufus Clifford | | 300 Scenic Dr | | | Shelbyville | TN | 37160-0000 | |
| Rufus O Jimerson | | 514 55th St | | | West Palm Beach | FL | 33407 | |
| Ruidoso Mortgage Co Inc | | 1123 Mechem Dr Ste 1 | | | Ruidoso | NM | 88345 | |
| Ruiz Home Mortgage | | 6999 Mcpherson Ave Ste 105 | | | Laredo | TX | 78041 | |
| Ruleville City | | PO Box 428 | | | Ruleville | MS | 38771 | |
| Rumford Town | | 145 Congress St | | | Rumford | ME | 04276 | |
| Rumney Town | | PO Box 275 | | | Rumney | NH | 03266 | |
| Rumson Boro | | 80 East River Rd | | | Rumson | NJ | 07760 | |
| Runge City | | 306 N Helena PO Box 206 | | | Runge | TX | 78151 | |
| Runnels County | | 200 So Broadway PO Box 517 | | | Ballinger | TX | 76821 | |
| Runnemede Borough | | 24 N Black Horse Pike/PO Box 267 | | | Runnemede | NJ | 08078 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Running Bear Mortgage | | 371 S Lake Havasu Blvd B | | | Lake Havasu City | AZ | 86403 | |
| Rupen Babhania | | 46 Timber Run | | | Irvine | CA | 92614 | |
| Rupert City | | City Of Rupert | | | Rupert | ID | 83350 | |
| Rupert Town | | PO Box 144 | | | West Rupert | VT | 05776 | |
| Ruperto Soriano & Elena Soriano | | PO Box 228 | | | Fairfield | CA | 94533 | |
| Rural Community Ins Co | | PO Box 5118 | | | Sioux Falls | SD | 57117 | |
| Rural Mut Ins Co | | PO Box 5555 | | | Madison | WI | 53705 | |
| Rural Retreat Town | | PO Box 130 | | | Rural Retreat | VA | 24268 | |
| Rural Valley Boro | | 508 Main St Box 11 | | | Rural Valley | PA | 16249 | |
| Rus Miliband & Smith | | 2600 Michelson Dr 7th Fl | | | Irvine | CA | 92612 | |
| Ruscombmanor Township | | 204 Oak Ln | | | Fleetwood | PA | 19522 | |
| Rush Appraisals | | 3005 S Pker Rd Ste C 308 | | | Aurora | CO | 80014 | |
| Rush Appraisals Inc | | 3005 S Pker Rd Ste C 308 | | | Aurora | CO | 80014 | |
| Rush County | | 101 E 2nd St Room 213 | | | Rushville | IN | 46173 | |
| Rush County | | PO Box 460 | | | La Crosse | KS | 67548 | |
| Rush County Conservancy | | County Courthouse | | | Rushville | IN | 46173 | |
| Rush County Drainage | | County Courthouse | | | Rushville | IN | 46173 | |
| Rush Financial | | One Tower Ln Ste 1700 | | | Oakbrook Terrace | IL | 60181 | |
| Rush Henrietta Cs Tn Of Pittsfor | | 11 S Main St | | | Pittsford | NY | 14534 | |
| Rush Henrietta Csd T/o Bright | | 2300 Elmwood Ave | | | Rochester | NY | 14618 | |
| Rush Henrietta Csd T/o Henrie | | 475 Calkins Rd | | | Henrietta | NY | 14467 | |
| Rush Henrietta Csd T/o Rush | | 2034 Lehigh Station Rd | | | Rochester | NY | 14692 | |
| Rush Hill | | City Clerk | | | Rush Hill | MO | 65280 | |
| Rush Moore Llp | | 737 Bishop St | | | Honolulu | HI | 96813 | |
| Rush Mortgage Inc | | 2225 Grove St | | | Denver | CO | 80211 | |
| Rush River Town | | 589 200th St | | | Baldwin | WI | 54002 | |
| Rush Town | | 5977 East Henrietta Rd | | | Rush | NY | 14543 | |
| Rush Township | | PO Box 85 | | | Henderson | MI | 48841 | |
| Rush Township | | 117 Cumberland Ave | | | Tamaqua | PA | 18252 | |
| Rush Township | | Rd 1 Box 94 | | | Tower City | PA | 17980 | |
| Rush Township | | Rd 1 Box 96 | | | Philipsburg | PA | 16866 | |
| Rush Township | | Rd 6 Box 161 | | | Danville | PA | 17821 | |
| Rush Township | | Rr5 Box 74 | | | Montrose | PA | 18801 | |
| Rushford Town | | PO Box 38 | | | Rushford | NY | 14777 | |
| Rushmore Financial Inc | | 8950 Bell School Rd | | | Omro | WI | 54963 | |
| Rushville Village | | 201 E Rumble Rd E | | | Modesto | CA | 95350 | |
| Rushville Village | | PO Box 51 1 S Main St | | | Rushville | NY | 14544 | |
| Rusk City & Isd | | PO Box 51 | | | Rushville | NY | 14544 | |
| Rusk County | | 107 E 6th St PO Box 494 | | | Rusk | TX | 75785 | |
| Rusk County | | 115 N Main PO Box 988 | | | Henderson | TX | 75652 | |
| Rusk Town | | 311 Miner Ave | | | Ladysmith | WI | 54848 | |
| Rusk Town | | 1126 W Hwy 70 | | | Spooner | WI | 54801 | |
| Russ Barrett | | W15010 Cty Hwy D | | | Chetek | WI | 54728 | |
| Russ Forbus | 1 3121 4 115 | Interoffice | | | | | | |
| | | 12601 Shady Acres | | | Buda | TX | 78610 | |
| Russ Holiday | | 200 Pacific Pk Ln Bend Metro Pks | | | Bend | OR | 97701 | |
| Russ Mellon | Re Mellon & Associates Inc | PO Box 1353 | | | Sequim | WA | 98382 | |
| Russ Michael Jordan | | 7486 Refugee Rd | | | Pataskala | OH | 43062 | |
| Russel A Achterhof | | 17107 Jeremy Ln | | | Tinley Pk | IL | 60477 | |
| Russel C Simon | | 33 Bronze Pointe Ste 110 | | | Swansea | IL | 62221 | |
| Russel E Fera | | 6918 Benwood Dr | | | Ooltewah | TN | 37363 | |
| Russell A Graham | | 4850 Elks Dr | | | Columbus | OH | 43214 | |
| Russell A Nichols | | 10941 Fairfax Court | | | Thornton | CO | 80233-0000 | |
| Russell Antony Damato | | 17632 Sherbrook Dr | | | Tustin | CA | 92780 | |
| Russell Appraisal Services | | 100 A Seven Oaks Ln | | | Summerville | SC | 29485 | |
| Russell Barrett | 340 Commerce 2711 | Do Not Use Use Rus025 | | | | | | |
| Russell C Barrett | | 663 Alderwood Dr | | | Newport Beach | CA | 92660 | |
| Russell Cain | | 330 Summer Mountain Dr | | | San Marcos | TX | 78666 | |
| Russell Chang | 1 3121 5 205 | Interoffice | | | | | | |
| Russell Chang | | 31 Secret Garden | | | Irvine | CA | 92620 | |
| Russell City | | Box 394 | | | Russell | KY | 41169 | |
| Russell County | | 4th & Main/PO Box 855 | | | Russell | KS | 67665 | |
| Russell County | | PO Box 78 | | | Jamestown | KY | 42629 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Russell County | | P O Bx 121 | | | Lebanon | VA | 24266 | |
| Russell County | | 501 14th St | | | Phenix City | AL | 36867 | |
| Russell D Abravanel | | 2223 Kelmscott Ct | | | Westlake Village | CA | 91361 | |
| Russell D Nickell Sra | | 2311 Glen Forrest Ln | | | Plano | TX | 75023 | |
| Russell Damato | 1 3337 Cn 200 | Interoffice | | | | | | |
| Russell E Baker | | 8304 Walnut Grove | | | Memphis | TN | 38018 | |
| Russell E Fannon | | PO Box 821 | | | Newton | PA | 18940 | |
| Russell G Petrakos | | 26512 Via Cuervo | | | Mission Viejo | CA | 92691 | |
| Russell Gardens Village | | 6 Tain Dr | | | Great Neck | NY | 11021 | |
| Russell H Bebb | | 1825 Falling Water Rd | | | Knoxville | TN | 37922 | |
| Russell Hill | Houston 4115 | Interoffice | | | | | | |
| Russell Hill | | 15714 Bending Birch Dr | | | Cypress | TX | 77433 | |
| Russell Isbell Real Estate Appraiser | | 918 Crestmeade Dr | | | Garland | TX | 75040-3214 | |
| Russell James Robinson | | 22997 Farm Trace Dr | | | Richton Pk | IL | 60471 | |
| Russell James Smith | | 4 Terramar Ln | | | Nashua | NH | 03062 | |
| Russell Johnson | | 5793 Magnolia Woods Dr | | | Bartlett | TN | 38134 | |
| Russell K Auten | | 19042 Myran | | | Livonia | MI | 48152 | |
| Russell Keith Devinney | | 16660 S Bradley Rd | | | Oregon City | OR | 97045 | |
| Russell Kimberly A | | PO Box 351 | | | Goodlettsville | TN | 37070 | |
| Russell L Niemeier | Kleen Sweep | PO Box 680446 | | | Franklin | TN | 37068 | |
| Russell La Rue | | 560 Howard St | | | Delta | CO | 81416-0000 | |
| Russell Lee Wilson | | 2932 Maverick Ln | | | Lake Havasu City | AZ | 86404 | |
| Russell M Utter Jr And Katherine L Utter | | 2904 Silver Leaf Circle | | | Loris | SC | 29569 | |
| Russell Martin | | 1012 N Harvey | | | Oak Pk | IL | 60302 | |
| Russell Moyer | | 626 Joann St | | | Costa Mesa | CA | 92627 | |
| Russell P Reiner | Rhino Business Systems | 4137 Shasta Dam Blvd | | | Shasta Lake | CA | 96019 | |
| Russell Recker | | 7606 Plesarro Dr Apt 104 | | | Orlando | FL | 32819 | |
| Russell S Delaughter | | 1011 Gulf Breeze Pkwy Bldg 5 Ste 14 | | | Gulf Breeze | FL | 32561 | |
| Russell S Fisher | | 10520 E Firewheel Dr | | | Scottsdale | AZ | 85259 | |
| Russell Schroeder | Se Houston 4196 | Interoffice | | | | | | |
| Russell Schroeder | | 11025 N Ave H | | | La Porte | TX | 77571 | |
| Russell Schroeder Emp | Se Houston 4196 | Interoffice | | | | | | |
| Russell Spring City | | PO Box 247 | | | Russell Spring | KY | 42642 | |
| Russell Thomas White | | 23 S Woodridge Dr | | | Warrington | PA | 18976 | |
| Russell Town | | Main St Town Hall | | | Russell | MA | 01071 | |
| Russell Town | | Pencil St PO Box 628 | | | Russell | NY | 13684 | |
| Russell Town | | Box 869 | | | Bayfield | WI | 54814 | |
| Russell Town | | N5326 Hwy 17 | | | Gleason | WI | 54435 | |
| Russell Town | | N9217 Holstein Rd | | | Elkhart Lake | WI | 53020 | |
| Russell W Franklin | | 5402 A 34th St | | | Lubbock | TX | 79407 | |
| Russell White | | 3609 Agneta Ct | | | Elk Grove | CA | 95758 | |
| Russell/parker Appraisal Services | | PO Box 616 | | | West Kennebunk | ME | 04094 | |
| Russellville City | | 106 Sw Pk Square | | | Russellville | KY | 42276 | |
| Russia Town | | PO Box 70 | | | Poland | NY | 13431 | |
| Russo Consulting Group Llc | | 1117 West St Mary Blvd | | | Lafayette | LA | 70520 | |
| Rust Township | | Rt 1 Box 119 | | | Hillman | MI | 49746 | |
| Rusty C Phanvong | | 16 Appomattox | | | Irvine | CA | 92620 | |
| Rusty Collins | Raleigh / R | Interoffice | | | | | | |
| Rusty Phanvong | 1 184 10 330 | Interoffice | | | | | | |
| Rusty W Russell | | 949 Bancroft Pl | | | Warminster | PA | 18974 | |
| Rusty Wayne Collins | | 4539 Sugarbend Way | | | Raleigh | NC | 27606 | |
| Rutan & Tucker Llp | 611 Anton Blvd Ste 1400 | PO Box 1950 | | | Costa Mesa | CA | 92628-1950 | |
| Rutan & Tucker Llp | Brian Sinclair Esq | 611 Anton Blvd | Fourteenth Fl | | Costa Mesa | CALIFORNIA | 92626-1931 | |
| Rutan & Tucker Llp | Thomas S Salinger | 611 Anton Blvd | Ste 1400 | | Costa Mesa | CA | 92626-1931 | |
| Rutenberg Financial Services Inc | | 1545 S Belcher Rd | | | Clearwater | FL | 33764 | |
| Rutgers Casualty Ins Co | | 2250 Chapel Ave W | | | Cherry Hill | NJ | 08002 | |
| Ruth A Johnson | | 15407 Ridingwood Dr | | | Missouri City | TX | 77489 | |
| Ruth Ann Keese | Century 21 Rural Estates | Box 22 | | | Duanesburg | NY | 12056 | |
| Ruth Annette Howard | | 110 Kazan | | | Irvine | CA | 92604 | |
| Ruth Brillhart | Circle Rb Real Estate Appraisals | 1309 Ebony Circle | | | Alice | TX | 78332 | |
| Ruth C Gross | | 20530 Sw | | | Pembroke Pines | FL | 33332 | |
| Ruth Childs | | 3082 Zanetta Dr | | | Marina | CA | 93933 | |
| Ruth Collins | | 138 Karla Ln | | | La Follette | TN | 37766-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ruth Crowder Hart | | 10 Chestnut St | | | Suffern | NY | 10901 | |
| Ruth D Saralegui | | 810 Vista Real St | | | Corona | CA | 92879 | |
| Ruth D Saralegui 1176 | | 200 Commerce | | | | | | |
| Ruth Eden Bajet Manzano | | 1568 Papau St | | | Kapaa | HI | 96746 | |
| Ruth Ellen Vasquez | Atlanta Wholesale | Interoffice | | | | | | |
| Ruth Ellen Vasquez | | 2381 Bellefonte Ave | | | Lawrenceville | GA | 30043 | |
| Ruth F Friton | | 7830 W Pocono St | | | Boise | ID | 83714 | |
| Ruth Furlong | | 9441 W Monroe Ave | | | Brookfield | IL | 60513-1144 | |
| Ruth Furlong | | 9441 W Monroe | | | Brookfield | IL | 60513 | |
| Ruth Furlong Emp | | 9441 W Moneroe Ave | | | Brookfield | IL | 60513 | |
| Ruth Gerrell | | 1562 S Leyden St | | | Denver | CO | 80224 | |
| Ruth Gross | | Miami Lakes Wholesale | | | | | | |
| Ruth Hernandez | Accounting 1135 | Interoffice | | | | | | |
| Ruth L Gomez | | 6917 Gettysburg | | | Forest Hill | TX | 76140 | |
| Ruth L Gomez Emp | | 6917 Gettysburg | | | Forest Hill | TX | 76140 | |
| Ruth Lee Minch | | 9605 Jay Dr | | | Indianapolis | IN | 46229 | |
| Ruth Lei R Clemente | | 3805 E Dorothy Dr | | | Orange | CA | 92869 | |
| Ruth M Morales | | PO Box 2752 | | | Santa Rosa | CA | 95405 | |
| Ruth Nichols | | 3110 East Craig Dr | | | Orange | CA | 92869 | |
| Ruth Roa Hernandez | | 4 Castor Court | | | Ladera Ranch | CA | 92694 | |
| Ruth Ruhl Pc | Ruth Ruhl | 2305 Ridge Rd | Ste 106 | | Rockwall | TX | 75087 | |
| Ruth Serrano | | 8122 Delphi Court | | | Las Vegas | NV | 89117 | |
| Ruth Town | | 202 North View Pk | | | Rutherford | NC | 28139 | |
| Ruth Umana | | 16103 Vincennes | | | North Hills | CA | 91343 | |
| Ruth V Rodriguez | | 3460 1462 Logan | | | San Diego | CA | 09213 | |
| Ruthann Dreessen | Ra Dreesen Appraisals | 2427 Davenport Ave | | | Davenport | IA | 52803 | |
| Rutherford Appraisal & Consulting Serv | | 211 North Hills Pl | | | State College | PA | 16803 | |
| Rutherford Boro | | 176 Pk Ave | | | Rutherford | NJ | 07070 | |
| Rutherford City | | PO Box E | | | Rutherford | TN | 38369 | |
| Rutherford College Town | | PO Box 406 | | | Rutherford Col | NC | 28671 | |
| Rutherford County | | Tax Collector | PO Box 143 | | Rutherfordton | NC | 28139 | |
| Rutherford County | | PO Box 1316 | | | Murfreesboro | TN | 37133 | |
| Rutken Appraisal Company Inc | | 5559 Main St | | | Manchester Ctr | VT | 05255 | |
| Rutland City | | PO Box 969 | | | Rutland | VT | 05702 | |
| Rutland Cnty/noncollecting | | | | | | VT | | |
| Rutland Town | | 250 Main St | | | Rutland | MA | 01543 | |
| Rutland Town | | 28411 New York St | | | Black River | NY | 13612 | |
| Rutland Town | | PO Box 225 | | | Center Rutland | VT | 05736 | |
| Rutland Town | | 838 Ctr Rd | | | Stoughton | WI | 53589 | |
| Rutland Township | | 2461 Heath Rd | | | Hastings | MI | 49058 | |
| Rutland Township | | Rd 2 Box 155 | | | Millerton | PA | 16936 | |
| Rutledge Boro | | 209 Sylvan Ave | | | Rutledge | PA | 19070 | |
| Rvhs Baseball Club | | 801 El Mararita Rd | | | Yuba City | CA | 95993 | |
| Rvr Mortgage Company Llc | | 800 Summer St Ste 208 | | | Stamford | CT | 06901 | |
| Rw Bronstein Corp | | 3666 Main St | | | Amherst | NY | 14226 | |
| Rw Financial Services Inc | | 2391 Kays Creek Dr | | | Layton | UT | 84040 | |
| Rw Linhart & Associates Llc | | 2364 West 11th St | | | Cleveland | OH | 04413 | |
| Rw Mortgage Services | | 409 East Pioneer St | | | Puyallup | WA | 98372 | |
| Rw Mortgage Services | | 1802 Ne Loop 410 Ste 318 | | | San Antonio | TX | 78217 | |
| Rw Mortgage Services | | 6322 Sovereign Dr Ste 261 | | | San Antonio | TX | 78229 | |
| Rw Mortgage Services | | 8930 Fourwinds Dr Ste 100 | | | San Antonio | TX | 78239 | |
| Rwa Financial Services Inc | | 21777 Ventura Blvd Ste 249 | | | Woodland Hills | CA | 91364 | |
| Rx Mortgage | David Begg | 26635 West Agoura Rd Ste 205 | | | Calabasas | CA | 91302 | |
| Rx Mortgage Inc | | 22144 Clarendon St 270 | | | Woodland Hills | CA | 91367 | |
| Ryals Appraisals Llc | | 405 Brooker Rd | | | Brandon | FL | 33511 | |
| Ryan A Barnhart | | 4646 Withers Dr | | | Fort Collins | CO | 80524-0000 | |
| Ryan A Heath | | 2762 King St | | | Denver | CO | 80211 | |
| Ryan A Sage | | 1336 Spector Rd | | | New Lenox | IL | 60451 | |
| Ryan Allen Helfrich | | 25876 The Old Rd | | | Stevenson Ranch | CA | 91381 | |
| Ryan Appraisal Group | | PO Box 13126 | | | Savannah | GA | 31416 | |
| Ryan Appraisals Group | | 6605 Abercorn St Ste 214 | | | Savannah | GA | 31405 | |
| Ryan B Michaelsen | | 401 W 10th Ave | | | Kennewick | WA | 99336 | |
| Ryan Baxter | Louisville Ky Retail | Interoffice | | | | | | |
| Ryan Bernard Bloom | | 2240 Dartmouth Ave N | | | St Petersburg | FL | 33713 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan Bradley Stark | | 27840 Whales St | | | Wesley Chapel | FL | 33543 | |
| Ryan C Bundy | | 11431 Ne 86th St | | | Kirkland | WA | 98033 | |
| Ryan C Colley | | 3201 Sw 157th St | | | Oklahoma City | OK | 73170 | |
| Ryan C Kimm | | 1040 Cherokee Rd D4 | | | Louisville | KY | 40204 | |
| Ryan C Will | | 2713 Arbor Rd | | | Lakewood | CA | 90712 | |
| Ryan C Williams | | 18 Matisse Circle | | | Aliso Viejo | CA | 92656 | |
| Ryan Chester Oneal | | 539 Glenburry Way | | | San Jose | CA | 95123 | |
| Ryan Christopher Buist | | 87 South Sea Spray | | | Laguna Niguel | CA | 92677 | |
| Ryan Colemere | | 5358 Rosewater Dr | | | Riverton | UT | 84065-6496 | |
| Ryan Colemere Emp | | 5358 Rosewater Dr | | | Riverton | UT | 84065-6496 | |
| Ryan Companies Us Inc | | Use Rya020 | | | | | | |
| Ryan Companies Us Inc | Do Not Use | 50 South Tenth St Ste 300 | | | Minneapolis | MN | 55403-2012 | |
| Ryan Companies Us Inc | | 50 South Tenth St | Ste 300 | | Minneapolis | MN | 55403-2012 | |
| Ryan D Clark | | 16300 84th Ave N | | | Maple Grove | MN | 55311 | |
| Ryan D Clark & April A Roberts | | 1014 South Saunders St | | | Chelan | WA | 98816 | |
| Ryan David Ammarell | | 854 Glenmore Ave | | | Baton Rouge | LA | 70806 | |
| Ryan Desert Ridge Ii Llc | C/o Ryan Co Us Inc | One North Central Ave Ste 1300 | | | Phoenix | AZ | 85004 | |
| Ryan Desert Ridge Ii Llc | C/o Ryan Companies Us Inc | One North Central Ave Ste 1300 | | | Phoenix | AZ | 85004 | |
| Ryan Desert Ridge Ii Llc | | 50 South Tenth St | | | Minneapolis | MN | 55403-2012 | |
| Ryan Desert Ridge Ii Llc | Marsha Anderson | 50 South Tenth St | | | Minneapolis | MN | 55403-2012 | |
| Ryan Devins | | 2109 Whitebirch Ln | | | Las Vegas | NV | 89134 | |
| Ryan Dutter | | 131 25 Ave | | | Kenosha | WI | 53140 | |
| Ryan E Bathish | | 1902 Provincetown Ln | | | Richardson | TX | 75080 | |
| Ryan Edward Mcconnell | | 629 Calle Laguna | | | Oxnard | CA | 93030 | |
| Ryan Express Mortgage Inc | | 201 Enterprise Dr Ste 100 | | | League City | TX | 77573 | |
| Ryan Express Mortgage Inc | | 201 Enterprise Dr | Ste 100 | | League City | TX | 77573 | |
| Ryan F Rivers | | 2564 Bold Venture Dr | | | Lewis Ctr | OH | 43035 | |
| Ryan Foote Emp | Park Pl 3351 4th Fl | Interoffice | | | | | | |
| Ryan Freeman And Stacy Freeman | | 2810 Ridge Pkwy | | | Trussville | AL | 35173 | |
| Ryan Garrett | Homeland Appraisals | PO Box 30266 | | | Knoxville | TN | 37930 | |
| Ryan Geoffrey Grundy | | 2536 Nw 20th | | | Oklahoma City | OK | 73107 | |
| Ryan Halvorsen Emp | | 28188 Moulton Pkwy Apt 1528 | | | Laguna Niguel | CA | 92677 | |
| Ryan Hayes Richardson | | 120 Blake Cul De Sac | | | Pell City | AL | 35125 | |
| Ryan Hess | | 3009 15th St Apt B | | | Metarie | LA | 70002 | |
| Ryan Hew | | 3230 Ala Llima St | | | Honolulu | HI | 96818 | |
| Ryan Hibler | | 729 Morrison Ave | | | Pueblo | CO | 81005-0000 | |
| Ryan Hines | | 831 Village Ln | | | Harrisburg | VA | 22801 | |
| Ryan Holbrook | | 4020 Jim Bowie Rd | | | Agoura Hills | CA | 91301 | |
| Ryan J Clampitt | | 10507 Hazelhurst | | | Houston | TX | 77043 | |
| Ryan J Edwards | | PO Box 251 | | | Arlington | VA | 22210 | |
| Ryan J Mcnulty | | 12 Timberline | | | Punkhannock | PA | 18657 | |
| Ryan James Badger | | 467 Willowglen Circle | | | Simi Valley | CA | 93065 | |
| Ryan Jankauskas | | 1758 Se Ryecroft Court | | | Port Saint Lucie | FL | 34952 | |
| Ryan K Higley | | 11008 Knightsbridge Ln | | | Fisher | IN | 46038 | |
| Ryan K Hines | | 3242 Arrowhead Circle | | | Fairfax | VA | 22030 | |
| Ryan Keith Harris | | 7642 Hawthorne Pl | | | St Louis | MO | 63130 | |
| Ryan Kellog Braastad | | 22 Kelly Ct | | | Brighton | MA | 02135 | |
| Ryan L Gibson | | 7217 Pine Grove Way | | | Folsom | CA | 95630 | |
| Ryan Lynn Amundson | | 1659 Lenwood Ave | | | Green Bay | WI | 54303 | |
| Ryan M Baxter | | 2531 Broadmeade Rd | | | Louisville | KY | 40205 | |
| Ryan M Foote | | 16836 Harvest Ln | | | Huntington Beach | CA | 92649 | |
| Ryan M Holbrook | | 4020 Jim Bowie Rd | | | Agoura Hills | CA | 91301 | |
| Ryan M Zink | | 3111 Cottonwood Ct | | | West Lynn | OR | 97068 | |
| Ryan Mabry | | 2685 S Dayton Way 043 | | | Denver | CO | 80231 | |
| Ryan Matthew Brown | | 11325 W Texas Ave | | | Lakewood | CO | 80232 | |
| Ryan Matthew Hammock | | 13642 Se Eastridge St | | | Happy Valley | OR | 97236 | |
| Ryan Michael Nye | | 1171 W Silver Creek Rd | | | Gilbert | AZ | 85233 | |
| Ryan Mortgage Group | | 280 North Main St Ste2 | | | East Longmeadow | MA | 01028 | |
| Ryan Mortgage Group Inc | | 280 North Main St | | | East Longmeadow | MA | 01028 | |
| Ryan N Foster | | 541 Westview Dr | | | Hastings | MN | 55033 | |
| Ryan Newman | | 19 Lynhurst Dr | | | Greenville | SC | 29611-0000 | |
| Ryan Nye Emp | Region 23 Office | Interoffice | | | | | | |
| Ryan P Bringhurst | | 1855 S200 E | | | Clearfield | UT | 84015 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan P Cox | | 13207 Ne 201 St Ct | | | Woodinville | WA | 98072 | |
| Ryan P Hess | | 3009 15th St Apt B | | | Metarie | LA | 70002 | |
| Ryan P Lamb | Precision Appraisals | 4995 Golden Foothill Pkwy 1 | | | El Dorado Hills | CA | 95762 | |
| Ryan P Long | | 8720 Sw Tualatin Rd | | | Tualatin | OR | 97062 | |
| Ryan P Scarlett | | 3108 Orlando Rd | | | Oklahoma City | OK | 73120 | |
| Ryan Paul Hilario | | 110 One Mile Rd | | | East Windsor | NJ | 08520 | |
| Ryan R Halvorsen | | 28188 Moulton Pkwy | | | Laguna Niguel | CA | 92677 | |
| Ryan R Snow | | 2534 W Red Fox Rd | | | Phoenix | AZ | 85085 | |
| Ryan Radtke | 1600 Mcculloch Blvd | Ste 1a | | | Lake Havasu | AZ | 86403 | |
| Ryan Robert Schutz | | 224 Glen Rd | | | Sparta | NJ | 07871 | |
| Ryan S Blakenbaker | | 8201 Camino Colegio | | | Rohnert Pk | CA | 94928 | |
| Ryan Sperber | | 41 Livingston Ave | | | Dover | NJ | 07801 | |
| Ryan Stanley | Sacramento Wholesale | 3 735 | Interoffice | | | | | |
| Ryan Steven Wells | | 2614 N Tustin Ave | | | Santa Ana | CA | 92705 | |
| Ryan T Hockley | | 7314 W Donald Dr | | | Glendale | AZ | 85310 | |
| Ryan Therriault | | 6876 Surrey Trail | | | Littleton | CO | 80125 | |
| Ryan Thomas Gibeault | | 58 Garden St | | | Attleboro | MA | 02703 | |
| Ryan Thomas Murden | | 121 Hollycrest Dr | | | Los Galos | CA | 95032 | |
| Ryan Todd Bialas | | 5745 Mayburn St | | | Dearborn | MI | 48127 | |
| Ryan Township | | Rd 1 Box 1003 | | | Barnesville | PA | 18214 | |
| Ryan W Morse | | 9477 W Frank Ave | | | Peoria | AZ | 85382 | |
| Ryan Wallace Stocking | | 13800 Pkcenter Ln | | | Tustin | CA | 92782 | |
| Ryan Wells | 1 3337 Cn 200 | Interoffice | | | | | | |
| Ryan Wesley Chastain | | 795 Hemmond Dr | | | Atlanta | GA | 30328 | |
| Ryan William Prince | | 13406 Heritage Way | | | Tustin | CA | 92782 | |
| Ryan William Russell | | 830 S 37th St | | | Omaha | NE | 68105 | |
| Ryan William Stanley | | 435 Allaire Circle | | | Sacramento | CA | 95835 | |
| Ryan Zink Emp | | 4156 Retail Prime Or | | | | | | |
| Rych Loans Inc | | 417 4th St Ste 255 260 | | | Sioux City | IA | 51101 | |
| Ryder Mortgage Inc | | 19500 Middlebelt Rd Ste 350w | | | Livonia | MI | 48152 | |
| Ryder Mortgage Inc | | 19500 Middlebelt Rd | Ste 350w | | Livonia | MI | 48152 | |
| Ryderwood Sewer/water District | | 207 Fourth Ave North | | | Kelso | WA | 98626 | |
| Rye Brook Village | | 10 Pearl St | | | Port Chester | NY | 10573 | |
| Rye City | | 1051 Boston Post Rd | | | Rye | NY | 10580 | |
| Rye City Schools | | 324 Midland Ave | | | Rye | NY | 10580 | |
| Rye City/state & County | | 1051 Boston Post Rd | | | Rye | NY | 10580 | |
| Rye Neck City Sd City Of Rye | | Finance Department | | | Rye | NY | 10580 | |
| Rye Town | | 10 Central Rd | | | Rye | NH | 03870 | |
| Rye Town | | 10 Pearl St | | | Port Chester | NY | 10573 | |
| Rye Town Schools | | 10 Pearl St | | | Port Chester | NY | 10573 | |
| Rye Township | | 74 Cherry Dr | | | Marysville | PA | 17053 | |
| Ryegate | | Ryegate Listers Bd | | | Ryegate | VT | 05069 | |
| Ryker Mark | Ryker Mary | 2510 Desert Falls Ln | | | Rockwall | TX | 75087 | |
| Ryland Heights City | | 3715 Pruett Rd | | | Ryland Heights | KY | 41015 | |
| Ryland Mortgage Company | | 12647 Alcosta Blvd 180 | | | San Ramon | CA | 94583 | |
| Ryland Mortgage Company | | 7599 Anagram Dr | | | Eden Prairie | MN | 55344 | |
| S & C Bank | | 355 S Knowles Ave | | | New Richmond | WI | 54017 | |
| S & C Mortgage Inc | | 3325 Wilshire Blvd Ste 203 | | | Los Angeles | CA | 90010 | |
| S & D Mortgage | | 3296 Olivegrove Pl | | | Thousand Oaks | CA | 91362 | |
| S & D Mortgage Inc | | 3296 Olivegrove Pl | | | Thousand Oaks | CA | 91362 | |
| S & E Mortgage Corp | | 7198 Taft St | | | Hollywood | FL | 33024 | |
| S & F Home Equity Loans | | 3564g Santa Anita Ave | | | El Monte | CA | 91731-2458 | |
| S & F Home Equity Loans | | 3564 G Santa Anita Ave | | | El Monte | CA | 91731 | |
| S & G Mortgage Group Inc | | 815 Commerce Dr | | | Oakbrook | IL | 60523 | |
| S & H Abstract Company | | 454 Columbus Rd | | | Burlington | NJ | 08016 | |
| S & J Appraisals | Joseph Darling | 8263 Pawtucket Court | | | Indianapolis | IN | 46256 | |
| S & J Appraisals | | 8263 Pawtucket Coutr | | | Indianapolis | IN | 46256 | |
| S & L Home Loans Az Inc | | 6909 West Ray Rd Building 15 Unit 119 | | | Chandler | AZ | 85226 | |
| S & O Farmers Mut Ins Co | | 204 Main St | | | Rising Sun | IN | 47040 | |
| S & P Mortgage Services | | 415 Northgate Dr | | | Warrendale | PA | 15086 | |
| S & R Finance Inc | | 3550 Wilshire Blvd Ste 1435 | | | Los Angeles | CA | 90010 | |
| S & S Appraisal & Consulting Inc | | 1006 Washington St | | | Helena | MT | 59601 | |
| S & S Appraisals | | 8909 Bedford Cir | | | Omaha | NE | 68134 | |
| S & S Finance | | 1031 Riverbend Circle | | | Corona | CA | 92881 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| S & S Financial | 6319 De Soto Ave | Ste 411 | | | Woodland Hills | CA | 91367 | |
| S & S Financial Group Llc | | 6749 Acadamy Ne Ste B | | | Albuquerque | NM | 87109 | |
| S & S Northwest Llc | | 11815 106th Ave Ne | | | Kirkland | WA | 98034 | |
| S & S Real Estate Appraisal Services | Inc | 1014 Vine St | | | Union Grove | WI | 53182 | |
| S And L Investment Lending Inc | | 995 Approgate Dr | | | Madison | WI | 53713 | |
| S Ather Raza & Huma Raza | | 22811 Tomillo Dr | | | San Antonio | TX | 78258 | |
| S Brooke Stephens | | 5051 Dartmouth | | | Westminster | CA | 92683 | |
| S C G Investment Group Inc | | 20422 Beach Blvd 345 | | | Huntington Beach | CA | 92648 | |
| S C Investment Services & Mortgages | | 1224 Pennsylvania St Ne Ste C | | | Albuquerque | NM | 87109 | |
| S E Universal Builders Inc | | 1032 H 1st | | | Humble | TX | 77338 | |
| S E Universal Builders Inc | | 1032 First St Ste H | | | Humble | TX | 77338 | |
| S Eastern Sd/ Fawn Twp | | 538 Owad Rd | | | Airville | PA | 17302 | |
| S Frank Reynolds | | 7119 Seasons Dr | | | Elk Grove | CA | 95758 | |
| S Jackson Byrd | Dol | 1515 Clay St Ste 801 | | | Oakland | CA | 94612-1499 | |
| S Johnson And Associates | | 306 South Lewis St | | | Lagrange | GA | 30240 | |
| S Kortright C S Tn Of Meredith | | | | | Hobart | NY | 13788 | |
| S Lynne Pole | Appraisal Ave | 227 N 3rd Ave | | | Oakdale | CA | 95361 | |
| S T Funding Inc | | 1001 Galaxy Way Ste 105 | | | Concord | CA | 94519 | |
| S Wayne Whited | | 121 Main St | | | Rockport | MA | 01966 | |
| S William Financial Group | | 6320 Commodore Sloat Dr | | | Los Angeles | CA | 90048 | |
| S&b Home Mortgage Llc | | 14254 Sundial Pl | | | Bradenton | FL | 34202 | |
| S&m Funding Inc | | 37 38 73rd St | | | Jackson Heights | NY | 11372 | |
| S&p Financial Inc | | 999 Boston Hill Rd | | | Eagan | MN | 55123 | |
| S&p Locksmith | | 27 W 47 St | | | New York | NY | 10036 | |
| S&w Mortgage Inc | | 1141 N Garey Ave Unit C | | | Pomona | CA | 91768 | |
| Saad Aranki | | 2205 West Broadway A 202 | | | Anaheim | CA | 92804 | |
| Sab Mortgage & Financial Svcs Inc | | 8213 South Richmond St | | | Chicago | IL | 60652 | |
| Sabattus Town | | PO Box 190 | | | Sabattus | ME | 04280 | |
| Sabbah & Mackoul | Connie L Younger | 4255 Main St | | | Riverside | CA | 92501 | |
| Sabine County | | PO Box 310 | | | Hemphill | TX | 75948 | |
| Sabine Georges | | 9 Lombardy Pl | | | Maplewood | NJ | 07040 | |
| Sabine Isd | | 5424 Fm 1252 West | | | Gladewater | TX | 75647 | |
| Sabine Parish | | PO Box 1440 | | | Many | LA | 71449 | |
| Sabino Carrillo And Anita Carrillo Individually And As Husband And Wife Jose Manuel Carrillo An Individual | | 424 Rosewood St | | | Rialto | CA | 92376 | |
| Sabir Tunic | 2 21002 | Interoffice | | | | | | |
| Sabir Tunic | | 13100 Gilbert St | | | Garden Grove | CA | 92844 | |
| Sabrah Willard | | 497 Green Spring Circle | | | Winter Springs | FL | 32708 | |
| Sabre Financial Group Inc | | 2200 West Hamilton St Ste 325 | | | Allentown | PA | 18104 | |
| Sabrena Fernandez | | 4234 Haveridge Dr | | | Corona | CA | 92883 | |
| Sabrina Jean Lemay | | 1300 El Sereno | | | Bakersfield | CA | 93304 | |
| Sabrina Michelle Crawford | | 1114 N Laramie | | | Chicago | IL | 60651 | |
| Sabrina Murry | | 5341 Chestnut Ave | | | Kansas City | MO | 64130 | |
| Sabrina R Billings | | 16801 Ne 33rd St | | | Bellevue | WA | 98008 | |
| Sabrina Rodriguez | | 13230 Blauco | | | San Antonio | TX | 78216 | |
| Sabrina Solis | | 640 N Cesar Chavez St | | | Brawley | CA | 92227 | |
| Sabrina Wegley | | 2624 Loy Lake Rd Ste B | | | Sherman | TX | 75090 | |
| Sabrina Wegley | | 410 Blackmon Trail | | | Bells | TX | 75414 | |
| Sabrina Wegley Emp | | 2624 Loy Lake Rd Ste B | | | Sherman | TX | 75090 | |
| Sac Camb | | 705 2 East Bidwell St 156 | | | Folsom | CA | 95630 | |
| Sac County | | 100 Nw State St | | | Sac City | IA | 50583 | |
| Sac County Special Assessment | | 100 Nw State St | | | Sac City | IA | 50583 | |
| Sac Township | | Rt 1 Box 1775 | | | Dadeville | MO | 65635 | |
| Sacha Marie Munson | | 9947 Desoto Ave | | | Chatsworth | CA | 91311 | |
| Sachin Shrikant Phadke | | 708 Turtle Crest Dr | | | Irvine | CA | 92603 | |
| Sachse City | | | | | | TX | | |
| Sackets Harbor Csd T/o Hounsf | | PO Box 120 | | | Sackets Harbor | NY | 13685 | |
| Sackets Harbor Village | | 112 N Broad St / Box 335 | | | Sacketts Harbor | NY | 13685 | |
| Saco City | | 300 Main St | | | Saco | ME | 04072 | |
| Sacramento | | Box 245 | | | Sacramento | KY | 42372 | |
| Sacramento 1st Mortgage Inc | | 3626 Fair Oaks Blvd Ste 100 | | | Sacramento | CA | 95864 | |
| Sacramento Advocates | 1215 K St | Ste 2030 | | | Sacramento | CA | 95814 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sacramento Area Chapter Naic | | 7792 Kanihan Court | | | Fair Oaks | CA | 95628 | |
| Sacramento City Bonds | | 915 I St Rm 105 | | | Sacramento | CA | 95814 | |
| Sacramento County | | 700 H St Room 1710 | | | Sacramento | CA | 95814 | |
| Sacramento County Clerk & Recorder | Document Acceptance Section | PO Box 839 | | | Sacramento | CA | 95812-0839 | |
| Sacramento County Mobile Homes | | 700 H St Room | | | Sacramento | CA | 95814 | |
| Sacramento County Recorder | | 600 8th St | | | Sacramento | CA | 95814 | |
| Sacramento County Sherrifs Dept | | PO Box 988 | | | Sacramento | CA | 95812-0988 | |
| Sacramento County Tax Collector | | 700 H St Room 1710 PO Box 1703 | | | Sacramento | CA | 95814-1215 | |
| Sacramento County Unsecured Rol | | 700 H St Room 2720 | | | Sacramento | CA | 95814 | |
| Sacramento Dept Of | Child Support Services | PO Box 419058 | | | Rancho Cordova | CA | 95741 | |
| Sacramento Housing & Redevelopment | | PO Box 1834 | | | Sacramento | CA | 95812 | |
| Sacramento Magazines Corporation | | 706 56th St Ste 210 | | | Sacramento | CA | 95819 | |
| Sacramento Municipal Utility District | | PO Box 15555 | | | Sacramento | CA | 95852 | |
| Sacramento Municipal Utility District | | PO Box 15830 | | | Sacramento | CA | 95852-1830 | |
| Sacramento Valley Financial Inc | | 720 Sunrise Ave Ste 210 D | | | Roseville | CA | 95661 | |
| Sacramento Valley Lock Works | | 10 Main Ave 2 | | | Sacramento | CA | 95838 | |
| Sacramento Valley Mortgage Cor | | 5207 Sunrise Blvd 200 | | | Fair Oaks | CA | 95628 | |
| Sacred Heart School | | | | | | | | |
| Sada & Associates | | 465 Ardis Ave | | | San Jose | CA | 95117 | |
| Saddle Brook Township | | 93 Market St | | | Saddle Brook | NJ | 07662 | |
| Saddle Creek Mortgage | | 19333 Hwy 59 North Ste 195 | | | Humble | TX | 77338 | |
| Saddle Ridge Mortgage | | 208 North Main Ste 130 | | | Weatherford | TX | 76086 | |
| Saddle River Boro | | 100 E Allendale Rd | | | Saddle River | NJ | 07458 | |
| Saddle Rock Ridge Hoa Inc | | C/o Castle Meinhold&stawiarski | 999 18th St Ste 2201 | | Denver | CO | 80202 | |
| Saddle Rock Village | | 34 Forest Row | | | Great Neck | NY | 11023 | |
| Saddleback Funding Inc | | 23172 Plaza Pointe Ste 138 | | | Laguna Hills | CA | 92653 | |
| Saddleback Lending | | 107 1/2 Jade Ave | | | Balboa | CA | 92662 | |
| Sadieville City | | PO Box 129 | | | Sadieville | KY | 40370 | |
| Sadsbury Township | | 11073 State Hwy 18 | | | Conneaut Lake | PA | 16316 | |
| Sadsbury Township | | 1681 Mine Rd | | | Paradise | PA | 17562 | |
| Sadsbury Township | | Pa Box 912 | | | Banger | PA | 18013 | |
| Saegertown Borough School Distric | | PO Box 572 | | | Saegertown | PA | 16433 | |
| Safe & Sound Lock & Alarm Inc | | 303 W 4th Ave | | | Moses Lake | WA | 98837 | |
| Safe Credit Union | | 3720 Madison Ave | | | North Highlands | CA | 95660 | |
| Safe Harbor Capital Group Llc | | 127 South County Rd | | | Bellport | NY | 11713 | |
| Safe Harbor Ins Co | | 2631 Nw 41st St E2 | | | Gainesville | FL | 32606 | |
| Safe Harbor Mortgage Corporation | | 928 Hempstead Dr | | | Cincinnati | OH | 45231 | |
| Safe Harbor Mortgage Llc | | 3073 Big Ridge Rd | | | Diberville | MS | 39540 | |
| Safe Harbor Mortgages Inc | | 1309 Bridge St | | | New Cumberland | PA | 17070 | |
| Safe Ins Co | | PO Box 2085 | | | Huntington | WV | 25721 | |
| Safeco C/o Security Insurance Agency | 290 North Main | PO Box 640 | | | Spanish Fork | UT | 84660 | |
| Safeco Co Ins Co Of America | | PO Box 66750 | | | St Louis | MO | 63166 | |
| Safeco Financial | | 2677 N Main St Ste 600 | | | Santa Ana | CA | 92705-6629 | |
| Safeco Financial Institution Solutions | | PO Box 1649 | | | Orange | CA | 92668 | |
| Safeco Fis | Greg Nelson | 2677 N Main St Ste 600  Santa Ana Ca 92705 6629 | | | | | | |
| Safeco Fis Ross Diversified O | | For New Century Only | PO Box 11036 | | Orange | CA | 92856 | |
| Safeco Ins Co Of America | | For Eb/edi Only | | | St Louis | MO | 63166 | |
| Safeco Ins Co Of America | | PO Box 34691 | | | Seattle | WA | 98124 | |
| Safeco Ins Co Of Illinois | | PO Box 66768 | | | St Louis | MO | 63166 | |
| Safeco Lloyds Ins Co | | PO Box 66750 | | | St Louis | MO | 63166 | |
| Safeco Lloyds Ins Co | | PO Box 34691 | | | Seattle | WA | 98124 | |
| Safeco National Ins Co | | Safeco Plaza | | | Seattle | WA | 98185 | |
| Safeco Security Inc | | 2636 W Townley Ave | | | Phoenix | AZ | 85021 | |
| Safeco Select Ins Services | Mary Hungate & Ed Babtkis | 2677 N Main St | | Ste 600 | Santa Ana | CA | 92705-6629 | |
| Safeco Select Ins Services | Mary Hungate & Ed Babtkis | 2677 N Main St | Ste 600 | | Santa Ana | CA | 92705-6629 | |
| Safeco Select Ins Services | Maryhungate Ed Babtkis | 2677 N Main St | Ste 600 | | Santa Ana | CA | 92705-6629 | |
| Safeco Select Insurance Company | | 100 Any St | Ste 999 | | Anytown | CA | 98888 | |
| Safeco Select Insurance Services | | 2677 N Main St | Ste 600 | | Santa Ana | CA | 92705-6629 | |
| Safeco Select Insurance Servic | | 2677 N Main | | | Santa Ana | CA | 92705 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Safeco Select Insurance Services | | PO Box 11036 | | | Orange | CA | 92856 | |
| Safeco Surplus Lines Ins Co | | Pay To Agent Only | | | Seattle | WA | 98185 | |
| Safeco Surplus Lines Ins Co F/ | | 2677 N Main St Ste 600 | | | Santa Ana | CA | 92705 | |
| Safeco Surplus Lines Insurance Company | | 4333 Brookly Ave Ne | | | Seattle | WA | 98185 | |
| Safeguard Insurance Co | | PO Box 70184 | | | Charlotte | NC | 29272 | |
| Safeguard Properties Inc | | 650 Safeguard Plaza | | | Brooklyn Heights | OH | 44131 | |
| Safeguard Title Agency | | 185 Route 36 | | | West Long Branch | NJ | 07764 | |
| Safehouse Mortgage Company Inc | | 52 River Ave | | | Providence | RI | 02908 | |
| Safemark Mortgage Llc | | 106 Grace Ln | | | Terrell | TX | 75160 | |
| Safemasters Co | | Dept Ch 14202 | | | Palatine | IL | 60055-4202 | |
| Safety Indemnity Ins Co | | 20 Custom House St | | | Boston | MA | 02110 | |
| Safety Ins Co | | PO Box 9089 | | | Boston | MA | 02205 | |
| Safety Partners Ltd | | 620 Armsway Blvd | | | Godfrey | IL | 62035 | |
| Safeway Equities Ltd | | 100 East Old Country Rd Ste 20 | | | Mineola | NY | 11501 | |
| Safeway Property Ins Co | | 3600 Nw 43rd St Ste F2 | | | Gainsville | FL | 32606 | |
| Saffire Mortgage Inc | | 595 Dorset St | | | South Burlington | VT | 05403 | |
| Safford City Spcl Asmts | | PO Box 272 | | | Safford | AZ | 85548 | |
| Sag Harbor Village | | PO Box 660 | | | Sag Harbor | NY | 11963 | |
| Sagadahoc County/non Collecting | | | | | | ME | | |
| Sagamore Home Mortgage Llc | | 9640 North Augusta St Ste 432 | | | Carmel | IN | 46032 | |
| Sagamore Home Mortgage Llc | | 315 North Fares | | | Evansville | IN | 47711 | |
| Sagamore Home Mortgage Llc | | 9640 North Augusta Dr Ste 431 432 | | | Carmel | IN | 46032 | |
| Sagamore Home Mortgage Llc | | 4039 South Webster | | | Kokomo | IN | 46902 | |
| Sagamore Ins Co | | 1099 N Meridian St | | | Indianapolis | IN | 46204 | |
| Sage Credit | | 8001 Irvine Ctr Dr Ste 200 | | | Irvine | CA | 92618 | |
| Sage Credit Company Inc | | 8001 Irvine Ctr Dr Ste 200 | | | Irvine | CA | 92618 | |
| Sage Hill School | | 20402 Newport Coast Dr | | | Newport Coast | CA | 92657 | |
| Sage Mortgage Services Inc | | 2316 Winter Woods Blvd | | | Winter Pk | FL | 32792 | |
| Sage Realty And Mortgage Solution Inc | | 14393 E 14th St Ste 210 | | | San Leandro | CA | 94578 | |
| Sage Township | | 1831 Pratt Lk Rd | | | Gladwin | MI | 48624 | |
| Sagebrush Lending | | 460 East Plumb Ln Ste 203 | | | Reno | NV | 89502 | |
| Sagemeadow Ud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Saginaw | | Box 3 | | | Saginaw | MO | 64864 | |
| Saginaw City | | 1315 S Washington Ave | | | Saginaw | MI | 48601 | |
| Saginaw County | | | | | Saginaw | MI | 48602 | |
| Saginaw County Register Of Deeds | | 111 South Michigan Ave | | | Saginaw | MI | 48602 | |
| Saginaw Township | | 4980 Shattuck Rd | | | Saginaw | MI | 48603 | |
| Sagola Township | | N 6648 M95 | | | Iron Mountain | MI | 49801 | |
| Saguache County | | PO Box 177 | | | Saguache | CO | 81149 | |
| Sah Service Corporation | National Valuation Services | 2650 South Limit Court | | | Sedalia | MO | 65301 | |
| Sahar Karim Davari | | 278 Granada Ave | | | Long Beach | CA | 90803 | |
| Sahara Mortgage Corporation | | 2551 South Fort Apache Rd 101 | | | Las Vegas | NV | 89117 | |
| Sahara Vista Enterprises | | 545 W Betteravia Rd | | | Santa Maria | CA | 93455 | |
| Sai Center Of Tustin | | 2142 Burnt Mill Rd | | | Tustin | CA | 92782 | |
| Sai Mortgage Inc | | 6551 Loisdale Court Ste 950a | | | Springfield | VA | 22150 | |
| Saint Charles Financial Llc | | 720 Lakeside Plaza | | | Lake St Louis | MO | 63367 | |
| Saint Clair Area Sd/saint Clair B | | 38 N Front St | | | St Clair | PA | 17970 | |
| Saint Clair Boro | | 38 N Front St | | | St Clair | PA | 17970 | |
| Saint Croix Mortgage | | 9448 Old Concord | | | Inver Grove Heights | MN | 55076 | |
| Saint Croix Mortgage & Lending Inc | | 750 South Plaza Dr Ste 112 | | | Mendota Heights | MN | 55120 | |
| Saint Francis City | | 4235 S Nicholson Ave | | | St Francis | WI | 53235 | |
| Saint Jo City | | PO Box 186 | | | Saint Jo | TX | 76265 | |
| Saint Jo Isd | | 205 Evans PO Box 117 | | | Saint Jo | TX | 76265 | |
| Saint Johnsville Csd T/o Ephr | | C/o Central National Bank | | | St Johnsville | NY | 13452 | |
| Saint Johnsville Csd T/o Mind | | C/o Central National Bank | | | St Johnsville | NY | 13452 | |
| Saint Johnsville Csdt/o St J | | C/o Central National Bank | | | St Johnsville | NY | 13452 | |
| Saint Johnsville Town | | 176 Linter Rd | | | St Johnsville | NY | 13452 | |
| Saint Johnsville Village | | 16 Washington St | | | St Johnsville | NY | 13452 | |
| Saint Joseph County | | 227 W Jefferson Blvd/county Bldg | | | South Bend | IN | 46601 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Saint Josephs Financial Inc | | 5001 American Blvd W Ste 200 | | | Bloomington | MN | 55437 | |
| Saint Lawrence Town | | E 3006 Cty B | | | Ogdenburg | WI | 54962 | |
| Saint Louis School | | 3142 Waialae Ave | | | Honolulu | HI | 96816 | |
| Sainte Genevieve County | | 55 S 3rd St | | | Sainte Genevieve | MO | 63670 | |
| Sajet Mortgage | | 4400 N Big Spring Ste 218 | | | Midland | TX | 79705 | |
| Sajid Mallick | | 7252 Emerald Tree Dr | | | Canal Winchester | OH | 43110 | |
| Sajid R Habib | | 1100 West Ave | | | Miami | FL | 33166 | |
| Sajomi Investment Corp | | 13617 Inwood Rd Ste 280 | | | Dallas | TX | 75244 | |
| Sajomi Investment Corporation | | 13617 Inwood Rd Ste 280 | | | Dallas | TX | 75244 | |
| Sakada Boatright | | 3482 Windspun Dr | | | Huntington Beach | CA | 92649 | |
| Sakonnet Mortgage Group Inc | | 304 Thames St | | | Newport | RI | 02840 | |
| Saks Mortgage Corp | | 147 21 14th Ave Ground Fl | | | Whitestone | NY | 11357 | |
| Sal Reia | | PO Box 30951 | | | Savannah | GA | 31410 | |
| Salado Water District | | PO Box 98 | | | Westley | CA | 95354 | |
| Salamanca City | | 225 Wildwood Ave | | | Salamanca | NY | 14779 | |
| Salamanca City Cattaraugus Co T | | 225 Wildwood Ave | | | Salamanca | NY | 14779 | |
| Salamanca City Indian Lease Tax | | 225 Wildwood Ave | | | Salamanca | NY | 14779 | |
| Salamanca City Sd City Of Sala | | 50 Iroquois Dr | | | Salamanca | NY | 14779 | |
| Salamanca City Sd T/o Great Va | | 50 Iroquois Dr | | | Salamanca | NY | 14779 | |
| Salamanca City Sd T/o Salamanc | | 50 Iroquois Dr | | | Salamanca | NY | 14779 | |
| Salamanca Town | | Rd 1 Box 138a | | | Salamanca | NY | 14779 | |
| Salarycom Inc | | 195 West St | | | Waltham | MA | 02451-1111 | |
| Salat Suleman Tuke | | 10700 Hampshire Ave S | | | Bloomington | MN | 55438 | |
| Salat Tuke | Bloomington Wholesale | 2 321 | Interoffice | | | | | |
| Salathiel Figueroa Pineda | | 9674 E 113th Ave | | | Henderson | CO | 80640-0000 | |
| Sale City | | PO Box 67 | | | Sale City | GA | 31784 | |
| Salefly Inc | | 12765 Sw 112 Ter | | | Miami | FL | 33186-4720 | |
| Salem Area Chamber Of Commerce | | 1110 Commercial St Ne | | | Salem | OR | 97301 | |
| Salem Association Of Realtors | | 385 Taylor St Ne | | | Salem | OR | 97303 | |
| Salem Association Of Realtors | | 385 Taylor St | | | Salem | OR | 97305 | |
| Salem Association Of Realtors | | 385 Taylor St Ne | | | Salem | OR | 97301 | |
| Salem City | | PO Box 234 | | | Salem | KY | 42078 | |
| Salem City | | 93 Washington St | | | Salem | MA | 01970 | |
| Salem City | | 17 New Market St | | | Salem | NJ | 08079 | |
| Salem City | | PO Box 869 | | | Salem | VA | 24153 | |
| Salem County/noncollecting | | | | | | NJ | | |
| Salem Csd T/o Hebron | | 41 East Broadway | | | Salem | NY | 12865 | |
| Salem Csd T/o Jackson | | 41 East Broadway | | | Salem | NY | 12865 | |
| Salem Csd/ T/o Salem | | 41 East Broadway | | | Salem | NY | 12865 | |
| Salem Financial Lc | | 110 E First St | | | Salem | VA | 24153 | |
| Salem Financial Lc | | 3002 Brandon Ave | | | Roanoke | VA | 24015 | |
| Salem Financial Services | | 330 S Maple St Ste J | | | Corona | CA | 92880 | |
| Salem Five Mortgage Company Llc | | 210 Essex St | | | Salem | MA | 01970 | |
| Salem Heating & Sheet Metal Inc | | PO Box 12005 | | | Salem | OR | 97309 | |
| Salem Ins Co | | PO Box 263 | | | Salem | NJ | 08079 | |
| Salem Keizer Volcanoes | | PO Box 20936 | | | Keizer | OR | 97307 | |
| Salem Lending & Mortgage Corp | | 616 Fm 1960 W Ste 150 | | | Houston | TX | 77090 | |
| Salem Mortgage Corporation | | 1615 Polo Rd Ste A | | | Winston Salem | NC | 27106 | |
| Salem Mortgage Inc | | 62 Public Sq | | | Salem | IN | 47167 | |
| Salem Professional Firefighters 314 | Brad Paris | 195 Dancers Court Se | | | Salem | OR | 97302 | |
| Salem Senators Baseball Inc | | 3385 Dogwood Dr South | | | Salem | OR | 97302 | |
| Salem Sign Company Inc | | 1825 Front St Ne | | | Salem | OR | 97301 | |
| Salem Town | | 270 Hartford Rd | | | Salem | CT | 06420 | |
| Salem Town | | 33 Geremonty Dr | | | Salem | NH | 03079 | |
| Salem Town | | PO Box 575 | | | Salem | NY | 12865 | |
| Salem Town | | N2926 320th St | | | Maiden Rock | WI | 54750 | |
| Salem Town | | PO Box 443 9814 Anti | | | Salem | WI | 53168 | |
| Salem Township | | 9600 Six Mile Rd | | | Salem | MI | 48175 | |
| Salem Township | | PO Box 49 | | | Burnips | MI | 49314 | |
| Salem Township | | PO Box 268 | | | Senath | MO | 63821 | |
| Salem Township | | Rt 1 Box 63a | | | Coffey | MO | 64636 | |
| Salem Township | | 166 Stevenson Rd | | | Greenville | PA | 16125 | |
| Salem Township | | 3616 Rt 208 | | | Knox | PA | 16232 | |
| Salem Township | | PO Box E | | | Crabtree | PA | 15624 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Salem Township | | PO Box 687 | | | Hamlin | PA | 18427 | |
| Salem Township | | Rr 1 Box 1649 | | | Berwick | PA | 18603 | |
| Salem Village | | Village Office Main St | | | Salem | NY | 12865 | |
| Salemburg Town | | PO Box 190 | | | Salemburg | NC | 28385 | |
| Sales Consultants Of Tannersville A Division Of Management Recruiters International | | Rr3 Box 3089 | Ste 1 | | Stroudsburg | PA | 18360 | |
| Sales Point Mortgage | | 9888 Bissonnet Ste 150 E | | | Houston | TX | 77036 | |
| Salesachievers Inc | | 7010 E Acoma Dr 203 | | | Scottsdale | AZ | 85254 | |
| Salesachievers Inc | | 11811 N Tatum Blvd 1000 | | | Phoenix | AZ | 85028 | |
| Salesforcecom | | PO Box 191265 | | | San Francisco | CA | 94119-1265 | |
| Salesforcecom Inc | | Landmark One Market | Ste 300 | | San Francisco | CA | 94105 | |
| Salford Township | | 27 N Dietz Mill Rd | | | Telford | PA | 18969 | |
| Salin Bank And Trust Company | | 8455 Keystone Crossing Dr | | | Indianapolis | IN | 46240 | |
| Salina Town | | 201 School Rd | | | Liverpool | NY | 13088 | |
| Salinas Newspapers Inc | Dba The Californian | PO Box 81091 | | | Salinas | CA | 93912-1091 | |
| Salinas Re Services | | 11929 Pueblo Amable | | | El Paso | TX | 79936 | |
| Salinas Rosalba Employee | San Diego 4251 | Interofoce | | | | | | |
| Salinas Valley Chamber Of Commerce | | 119 E Alisal St | | | Salinas | CA | 93902-1170 | |
| Saline City | | 100 N Harris Pobox 40 | | | Saline | MI | 48176 | |
| Saline County | | 10 E Poplar St | | | Harrisburg | IL | 62946 | |
| Saline County | | 300 W Ash Room 214 | | | Salina | KS | 67401 | |
| Saline County | | PO Box 146 | | | Marshall | MO | 65340 | |
| Saline County | | PO Box 865 | | | Wilber | NE | 68465 | |
| Saline County | | 215 N Main Ste 3 | | | Benton | AR | 72015 | |
| Saline County Circuit Clerk | | 200 N Main St Courthouse | | | Benton | AR | 72015 | |
| Saline County Mobile Homes | | 10 E Poplar St | | | Harrisburg | IL | 62946 | |
| Saline Township | | 4690 Willow Rd | | | Saline | MI | 48176 | |
| Saline Village | | PO Box 52 | | | Saline | LA | 71070 | |
| Salisbury | | 128 West Second PO Box 168 | | | Salisbury | MO | 65281 | |
| Salisbury Borough | | 148 Grant St | | | Salisbury | PA | 15558 | |
| Salisbury City | | Po Bx 4118 | | | Salisbury | MD | 21803 | |
| Salisbury Elk Lick Sd/elk Lick Tw | | 1800 Savage Rd | | | Salisbury | PA | 15558 | |
| Salisbury Elk Lick Sd/salisbury B | | Box 243 110 Walnut St | | | Salisbury | PA | 15558 | |
| Salisbury Fire Dist | | PO Box 807 | | | Salisbury | CT | 06068 | |
| Salisbury Sd/salisbury Twp | | 2900 South Pike Ave | | | Allentown | PA | 18103 | |
| Salisbury Town | | Tax Collector | PO Box 534 | | Salisbury | MA | 01952 | |
| Salisbury Town | | PO Box 11 | | | Salisbury | NH | 03268 | |
| Salisbury Town | | Box 241 | | | Salisbury Ctr | NY | 13454 | |
| Salisbury Town | | PO Box 66 | | | Salisbury | VT | 05769 | |
| Salisbury Townsase | | PO Box 338 | | | Salisbury | CT | 06068 | |
| Salisbury Township | | Rr 1 Box 265ab | | | Salisbury | MO | 65281 | |
| Salisbury Township | | 2900 S Pike Ave | | | Allentown | PA | 18103 | |
| Salisbury Township | | 5581 Old Philadelphia Pk | | | Gap | PA | 17527 | |
| Saisha Ramberansingh | | 11535 Paramount Ln | | | Houston | TX | 77067 | |
| Salladasburg Boro | | Box 428 | | | Salladasburg | PA | 17740 | |
| Salladasburg Boro School District | | Box 428 | | | Salladasburg | PA | 17740 | |
| Sallie Ann Wynn | | 18771 Northridge Dr | | | Noblesville | IN | 46060 | |
| Sallie G Daniell | | 277 Legendary Dr | | | Hoschton | GA | 30548 | |
| Sallie M Williams | | 29624 Florabunda | | | Canyon Country | CA | 91387 | |
| Sallie Mae Home Loans | | 4419 Pheasent Ridge Rd | | | Roanoke | VA | 24014 | |
| Sallie Mae Home Loans | | 6000 Commerce Pkwy Ste A | | | Mount Laurel | NJ | 08054 | |
| Sallie Mae Home Loans | | 421 South Route 73 Hillcrest Ctr 4 | | | Berlin | NJ | 08009 | |
| Sallie Mae Mortgage | | 1007 Laurel Oak Rd Ste B | | | Voorhees | NJ | 08043 | |
| Sallie Mae Mortgage | | 518 Bridge St | | | New Cumberland | PA | 17070 | |
| Sallie Mae Mortgage | | 999 North Loyalsock Ave Ste H | | | Montoursville | PA | 17754 | |
| Sallie Mae Mortgage | | 4151 Quarles Court | | | Harrisonburg | VA | 22801 | |
| Sallie Wynn | Indianapolis 4135 | Interoffice | | | | | | |
| Sally A Kempster | | 18605 W 152nd Ster 732 | | | Olathe | KS | 66062-3492 | |
| Sally A Regan | Residential Appraisal Service | PO Box 8066 | | | Clarksville | VA | 23927 | |
| Sally Ann Kempster Emp | | 18605 W 152nd Ster 732 | | | Olathe | KS | 66062-3492 | |
| Sally Burr | The Home Company | 14775 Herring Rd | | | Colorado Springs | CO | 80908 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sally C Ziter | | 209 Glen Eagle Dr | | | Summerville | SC | 29483 | |
| Sally Costa | 1 3351 4 245 | Interoffice | | | | | | |
| Sally Cunningham | | 2322 Piney Grove Church Rd | | | Knoxville | TN | 37909-0000 | |
| Sally D Grimes | | 7263 Maple Tree Ln Se | | | Salem | OR | 97301 | |
| Sally Derock | | 155 Hidden Creek Dr | | | Aurburn | CA | 95603 | |
| Sally Dung Ton That Emp | 1 3351 4 245 | Interoffice | | | | | | |
| Sally E Blare | | 1255 S Idalia St | | | Aurora | CO | 80017 | |
| Sally Ernestine Mcvicker | | 914 W Glendale Ave | | | Phoenix | AZ | 85021 | |
| Sally G Walton | Moses Lake Floral & Gifts | 115 W 3rd Ave | | | Moses Lake | WA | 98837-1930 | |
| Sally Grimes | | 7263 Maple Tree Ln Se | | | Salem | OR | 97301 | |
| Sally R Phillips | | 1048 D Cabrillo Pk | | | Santa Ana | CA | 92701 | |
| Sally Riley | | 7804 E 99 Terr | | | Kc | MO | 64134 | |
| Sally Rohlk | | 1015 E Tonopah Dr | | | Phoenix | AZ | 85024 | |
| Sally T Costa | | 25316 Via De Anza | | | Laguna Niguel | CA | 92677 | |
| Salma Tokhp Noor | | 5817 Summer Lake Way | | | Centreville | VA | 20120 | |
| Salman Rasheed | | 74 Abrigo | | | Rch Sta Marg | CA | 92688 | |
| Salmon River C S Tn Of Bangor | | Bombay Rd | | | Fort Covington | NY | 12937 | |
| Salmon River Cen Sch Tn Of Brash | | | | | Bombay | NY | 12914 | |
| Salmon River Cs Tn Of Westville | | | | | Fort Covington | NY | 12937 | |
| Salmon River Csd T/o Bombay | | Bombay Rd | | | Bombay | NY | 12937 | |
| Salmon River Csd T/o Fort Cov | | 1918 State Rte 95 | | | Fort Covington | NY | 12914 | |
| Salmonberry Country Day School | | 867 North Beach Rd | | | Eastsound | WA | 98245 | |
| Salmonsen Appraisals | | 21b Gamecock Ave | | | Charleston | SC | 29407 | |
| Salo Mortgage Co Inc | | 7206 Southwind Dr | | | Hudson | FL | 34667 | |
| Salomon Martinez | | 18941 East 17th Ave | | | Aurora | CO | 80011-0000 | |
| Salomon Mortgage & Investments | | 2418 S Garfield Ave | | | Monterey Pk | CA | 91754 | |
| Salomon Mortgage & Investments | | 2240 S Mountain Ave | | | Ontario | CA | 91762 | |
| Salomon Mortgage & Investments | | 500 Citadel Dr 2nd Flr | | | Commerce | CA | 90040 | |
| Salt Creek Township | | Twp Collector | | | Mendon | MO | 64660 | |
| Salt Lake Board Of Realtors | | PO Box 9228 | | | Salt Lake City | UT | 84109 | |
| Salt Lake Board Of Realtors | | 2970 E 3300 South | | | Salt Lake City | UT | 84109 | |
| Salt Lake City Certified Garbag | | 2001 South State St N1200 | | | Salt Lake City | UT | 84190 | |
| Salt Lake City Sub Sanitation 1 | | 2001 South State St N1200 | | | Salt Lake City | UT | 84190 | |
| Salt Lake County | | 2001 S State St Room N 1200 | | | Salt Lake City | UT | 84190 | |
| Salt Lake County Assessor | Personal Property Division | 2001 South State N2300a | | | Salt Lake City | UT | 84190-1300 | |
| Salt Lake County Recorder | | 2001 S State St Room N 1600 | | | Salt Lake City | UT | 84190-1150 | |
| Salt Lake County Sewer 1 | | 2001 South State St N1200 | | | Salt Lake City | UT | 84190 | |
| Salt Lick City | | Box 71 | | | Salt Lick | KY | 40371 | |
| Salt River Project Agricultural | Improvement And Power District | Srp | PO Box 2950 | | | | | |
| Saltaire Village | | PO Box 5551 | | | Bayshore | NY | 11706 | |
| Salters & Associates | Dennis J Marcy | 2300 Sw 34th St | | | Topeka | KS | 66611 | |
| Saltillo Borough | | PO Box 72 | | | Saltillo | PA | 17253 | |
| Saltillo Town | | PO Box 1426 | | | Saltillo | MS | 38866 | |
| Saltlick Township | | PO Box 388 | | | Indianhead | PA | 15446 | |
| Saltsburg Borough | | 709 Salt St | | | Saltsburg | PA | 15681 | |
| Saltville Town | | Box 730 | | | Saltville | VA | 24370 | |
| Saluda City | | PO Box 248 | | | Saluda | NC | 28773 | |
| Saluda County | | 100 E Church St | | | Saluda | SC | 29138 | |
| Salvador & Guadalupe Chia | | 205 Zak Way | | | Madera | CA | 93637 | |
| Salvador A Bonilla | | 16269 Van Gogh Court | | | Chino Hills | CA | 91709 | |
| Salvador Alina Or Dolores Alina | | 822 Mckenzie Ave | | | Bremerton | WA | 98337 | |
| Salvador And Trancito Laureano | | | | | | | | |
| Salvador B Ornelas | | PO Box 1960 | | | Gilroy | CA | 95021 | |
| Salvador Cortez | | 12 Santolina | | | Margarita | CA | 92688 | |
| Salvador G Navarro | | PO Box 1882 | | | Gonzales | CA | 93926 | |
| Salvador Leon | | 18053 Burbank | | | Encino Area | CA | 91306 | |
| Salvador M Villa | | 11702 209th | | | Lakewood | CA | 90715 | |
| Salvador Mario Marquez | | 12320 Edgecliff Ave | | | Sylmar | CA | 91342 | |
| Salvador Marquez | | | | | | | | |
| Salvador Ortiz | | 6633 Lassen Dr | | | Buena Pk | CA | 90620 | |
| Salvador Ortiz Emp | | 6633 Lassen Dr | | | Buena Pk | CA | 90620 | |
| Salvador R Ongkeko | | 30 Galena | | | Irvine | CA | 92602 | |
| Salvador Torres | | 1920 Pisa | | | Stockton | CA | 95206 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Salvador Verduzco | | 2731 Bolker | | | Port Hueneme | CA | 93041 | |
| Salvador Zapien | | 1047 Luther | | | San Jose | CA | 65126 | |
| Salvadore Lamartina | | 3620 Annuciation St | | | New Orleans | LA | 70115 | |
| Salvation Army Florida Division | | 5631 Van Dyke Rd | | | Lutz | FL | 33558 | |
| Salvatore Bartolotta | | 118 Covert Ave | | | New Hyde Pk | NY | 11040 | |
| Salvatore Cubeta | | 200 Baldwin Rd | | | Parsippany | NJ | 07054 | |
| Salvatore Joseph Seminera | | 7120 W Electra Ln | | | Peoria | AZ | 85383 | |
| Salvatore P Simonetta | | 2735 Terwood Rd | | | Willow Grove | PA | 19090 | |
| Salyersville City | | PO Box 640 | | | Salyersville | KY | 41465 | |
| Sam Angelo Jr | | 34 Dell Rd | | | Stanhope | NJ | 07874 | |
| Sam Chang | | 4872 Casitas Pass | | | Rincon Area | CA | 93001 | |
| Sam Fannin | | 701 Fm 2789 | | | Dekalb | TX | 75559 | |
| | | | | | | | | |
| Sam Garcia | Mortgagedailycom | 3811 Turtle Creek Blvd Ste 700 | | | Dallas | TX | 75219 | |
| Sam H Jafarian | | 22042 Boca Pl Dr | | | Boca Rotan | FL | 33433 | |
| Sam Hall | | 881 E Johnstown Rd | | | Gahanna | OH | 43230 | |
| Sam Houston | Sam Houston Appraisers | 61307 Robin Hood Ln | | | Bend | OR | 97702 | |
| Sam Houston | | 15525 Se Creswain Ave | | | Milwaukie | OR | 97267 | |
| Sam Houston Hooper | | 5203 Villa Del Mar Ave | | | Arlington | TX | 76017 | |
| Sam Houston Mortgage Co Inc | | 4100 Westheimer Ste 256 | | | Houston | TX | 77027 | |
| Sam Houston State University | | 1806 Ave J Mail Box 2537 | | | Huntsville | TX | 77341-2537 | |
| | | | | | | | | |
| Sam J Stevens | Sam J Stevens & Company | 935 Williamburg Ln | | | Keller | TX | 76248 | |
| Sam J Stevens & Company | | 935 Williamsburg Ln | | | Keller | TX | 76248 | |
| Sam Klaburner | | 9739 Shadow Valley Circle | | | Chattanooga | TN | 37421 | |
| Sam Lepore | | 112 North 2nd St | | | Philadelphia | PA | 19106 | |
| Sam Lewis Jr | | 3523 Bethany Ln | | | Houston | TX | 77039 | |
| Sam Mortgage Company | | 5922 Martin Luther King Blvd | | | Houston | TX | 77021 | |
| Sam Newell | | 3619 E Mackay | | | Meridian | ID | 83642 | |
| Sam Orchid | | 876 Professional Dr | | | Napa | CA | 94558 | |
| Sam Quintanilla | | Interoffice | | | | | | |
| Sam Quintanilla | 1 3121 5 220 | 8046 Golden Ave | | | South Gate | CA | 90280 | |
| Sam Richard Boone | | 25 Taisley Ln | | | Burlington Twp | NJ | 08016 | |
| Sam Sepulveda | | 266 N 11th St | | | San Jose | CA | 95112 | |
| | | | | | | | | |
| Sam Smith | Smith Key & Lock Service | 13230 Holston Hills Dr | | | Houston | TX | 77069 | |
| Sam Sumithra Desilva | | 3096 Hungarian Rd | | | Virginia Beach | VA | 23457 | |
| Samad Home Finance Llc | | 20525 Ctr Ridge Rd | | | Rocky River | OH | 44116 | |
| Samano And Associates | | 3931 S Hollyhock Pl | | | Chandler | AZ | 85248 | |
| Samantha A Mongeon | | 530 Stockton | | | San Francisco | CA | 94108 | |
| Samantha Bridges | | 948 Wheatfield Court | | | Clarksville | TN | 37040-0000 | |
| Samantha Bussie Emp | Morris Plains Retail | Interoffice | | | | | | |
| Samantha Coker | | 1905 Tall Oaks Dr 3608 | | | Aurora | IL | 60505 | |
| Samantha Garcia | | 1132 Sw 141st Ave | | | Miami | FL | 33184 | |
| Samantha Hoa Mai | | 15916 Calera Court | | | Fountain Valley | CA | 92708 | |
| Samantha Holiday | | 2265 S Bascom Ave | | | Campbell | CA | 95008 | |
| Samantha Holly Bussie | | 223 Winona Lakes | | | East Stroudsburg | PA | 18302 | |
| Samantha J Thomas | | 1241 N Milwaukee St | | | Milwaukee | WI | 53202 | |
| Samantha Jo Mckenzie | | 24310 Hedgewood Ave | | | Westlake | OH | 44145 | |
| Samantha L Southworth | | 13649 Tramore Dr | | | Odessa | FL | 33556 | |
| Samantha Leann Cowling | | 2108 Timberwood Ct | | | Granbury | TX | 76049 | |
| Samantha Lynn Ingrao | | 4354 Bayliss Ave | | | Warren | MI | 48091 | |
| Samantha M Porter | | 8635 Somerset Blvd | | | Paramount | CA | 90723 | |
| Samantha Mai | 340 Commerce 1st Fl | Interoffice | | | | | | |
| Samantha Marie Brumbaugh | | 2504 N Capri St | | | Orange | CA | 92865 | |
| Samantha Moore | | 19462 Wild Bill Ct | | | Oregon City | OR | 97045 | |
| Samantha Munoz | | 3531 Painted Fern Pl | | | Katy | TX | 77449 | |
| Samantha Nicole Battle | | 1760 Via Pacifica | | | Corona | CA | 92882 | |
| Samantha Renea Coker | | 1905 Tall Oaks Dr | | | Aurora | IL | 60505 | |
| Samaritans Purse | | PO Box 300 | | | Boone | NC | 28607 | |
| Samatha Marie Shupe | | 11850 Mlk Jr Blvd N | | | St Petersburg | FL | 33716 | |
| Sameer Punjani | | 2554 Freitas | | | Fairfield | CA | 94533 | |
| Sami J Azar | | 890 Via Grande Ave | | | Morgan Hill | CA | 95037 | |
| Samira Alfano | | 20280 Via Cellini | | | Porter Ranch | CA | 91326 | |
| Samiya J Thibeadeaux | | 8432 Cutler Way | | | Sacramento | CA | 95828 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Samjen Home Mortgage Inc | | 10323 Cross Creek Blvd Ste B | | | Tampa | FL | 33647 | |
| Samla | | 3148 North Flowing Wells Rd | | | Tucson | AZ | 85705-9330 | |
| Samla C/o Nancy Perry | | 3148 N Flowing Wells Rd | | | Tucson | AZ | 85705-9330 | |
| Sammi Ann Trapani | | 2 Enterprise | | | Aliso Viejo | CA | 92656 | |
| Sammie L Smith | | 150 Ne 156th St | | | Miami | FL | 33162 | |
| Sammy Mckelvey | | 4205 Sweetwater Vonore Rd | | | Sweetwater | TN | 37874-0000 | |
| Samoine Chapman | | 14238 East Grand Dr | | | Aurora | CO | 80015 | |
| Sampsel Township | | Rt 4 Box 148a | | | Chillicothe | MO | 64601 | |
| Sampson County | | PO Box 217 | | | Clinton | NC | 28329 | |
| Sampson Mortgage Llc | | 313 Clifton St Ste G | | | Greenville | NC | 27834 | |
| Sampson Town | | 10040 270th Ave | | | New Auburn | WI | 54757 | |
| Sams Bargain Center Inc | | 311 Deer Pk Ave | | | Dix Hills | NY | 11746 | |
| Sams Wholesale Club | | 645 Patton Ave | | | Asheville | NC | 28806 | |
| Samsara Mortgage Services Inc | | 1301 West 22nd St Ste 108 | | | Oak Brook | IL | 60523 | |
| Samuel & Carlie Turley | | 6854 Unger St | | | Mesa | AZ | 85212 | |
| Samuel & Jodie Rodriguez | | 2715 Desert Willow Dr | | | Magnolia | TX | 77355 | |
| Samuel A Bailey | | 137 Hearthstone Ct | | | Maineville | OH | 45039 | |
| Samuel A Polanco | | 62 Nichols St | | | Everett | MA | 02149 | |
| Samuel A Robinson | | 55 Diane Dr | | | Dunedin | FL | 34698 | |
| Samuel Albert Buchanan | | 724 Kendall Dr | | | Nashville | TN | 37209 | |
| Samuel Alexander Mcintosh | | 718 E Manchester Blvd Ste D | | | Inglewood | CA | 90301 | |
| Samuel C Gauthier | | 1813 Brentwood Dr | | | Clearwater | FL | 33764 | |
| Samuel C King | Associates Appraisal Service | PO Box 4114 | | | Cordova | TN | 38008 | |
| Samuel C Samson | | 2760 Kelvin Ave | | | Irvine | CA | 92614 | |
| Samuel Cassidy | | 12165 Claude Court Unit 301 | | | Northglen | CO | 80241 | |
| Samuel Castillo | | 13509 Bromwich | | | Arleta | CA | 91331 | |
| Samuel Chiodo | | 23052 Torina Ln | | | Laguna Niguel | CA | 92677 | |
| Samuel Dean Britt | | 3035 Bryan St | | | Reno | NV | 89503 | |
| Samuel E Smith | | 1515 E Broward Blvd | | | Ft Lauderdale | FL | 33301-2182 | |
| Samuel Etta | | 442 W Esplanade Ave Ste 105 | | | San Jacinto | CA | 92583 | |
| Samuel Friar | | 3760 Kilroy Airport Way Ste 520 | | | Long Beach | CA | 90806 | |
| Samuel G Silva | | 12504 Shoemaker | | | Whittier Area | CA | 90605 | |
| Samuel Ghorbani Home & Land | | 1981 North Broadway Ste 315 | | | Walnut Creek | CA | 94596 | |
| Samuel H Friar | | 12150 Lamb Dr | | | Tustin | CA | 92782 | |
| Samuel Higginson | | 4741 Marple St | | | Philadelphia | PA | 19136 | |
| Samuel I White P C | | 209 Business Pk Dr | | | Virginia Beach | VA | 23462-6520 | |
| Samuel J Chiodo | | 23052 Torina Ln | | | Laguna Niguel | CA | 92677 | |
| Samuel J Rowe | | 1000 Quail St Ste 200 | | | Newport Beach | CA | 92660 | |
| Samuel J Vida | | 5109 Stagecoach | | | Antioch | CA | 94509 | |
| Samuel James Ary | | 7149 De Groff Ct | | | Annandale | VA | 22003 | |
| Samuel Johnson | | 3384 S Mendenhall Rd | | | Memphis | TN | 38115-0000 | |
| Samuel Kelly | | 1019 Cullenwood Dr | | | Memphis | TN | 38116-0000 | |
| Samuel L Holsinger | Affordable Appraisals | 2712 Leoleta Way | | | Carmichael | CA | 95608 | |
| Samuel L Williams | | 1847 Manor Dr | | | Union | NJ | 07083 | |
| Samuel Lorenzo Rodriguez | | 5275 White Oleander | | | West Palm Beach | FL | 33415 | |
| Samuel M Adcock | | 3657 Somerset Ave | | | Redding | CA | 96002 | |
| Samuel M Hawke | | 2120 Ramrod Ave | | | Henderson | NV | 89014 | |
| Samuel Marquez | | 13999 East 32nd Pl | | | Aurora | CO | 80011-0000 | |
| Samuel Matyas | C & T Appraisal Service | PO Box 2324 | | | Murphys | CA | 95247 | |
| Samuel Maynard | | 400 Cress Ln | | | Lenoir City | TN | 37772-0000 | |
| Samuel Mckinnie | | 131 Westwood Dr | | | Park Forest | IL | 60466 | |
| Samuel Moussa Salem | | 7711 Reseda Blvd | | | Reseda | CA | 91335 | |
| Samuel Muxlow | | 1031 Erringer | | | Simi Valley | CA | 93065 | |
| Samuel P & Judy Rhodd | | 16379 Cedar Rd | | | Plantersville | TX | 77363 | |
| Samuel Richard C Wright | | 2614 Roundhill Dr | | | Alamo | CA | 94507 | |
| Samuel Sang Park | | 22627 Ne Alder Crest Dr | | | Redmond | WA | 98053 | |
| Samuel Scales | | 8605 Valderama Dr | | | Duluth | GA | 30097 | |
| Samuel Senner | | 8434 Nw 57th Dr | | | Coral Springs | FL | 33067 | |
| Samuel Stevenson | | 4818 Winding Ln | | | Hixson | TN | 37343-0000 | |
| Samuel W Phillips | | 6356 Basswood Dr | | | Ft Worth | TX | 76135 | |
| Samuel Zadori | | 13719 Milbank | | | Sherman Oaks | CA | 91423 | |
| Samuels Yoelin Kantor | Van White | 4640 Sw Macadam Ave | Ste 200 | | Portland | OR | 97239 | |
| San Antonio Business Journel Inc | | PO Box 36759 | | | Charlotte | NC | 28254-3763 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| San Antonio Express News | | PO Box 2171 | | | San Antonio | TX | 78297-2171 | |
| San Antonio Inc | | 4567 York Blvd | | | Los Angeles | CA | 90042 | |
| San Antonio Mortgage Bankers Assoc | | | | | | | | |
| San Antonio Multiple Listing Service | | 9110 Ih 10 West | | | San Antonio | TX | 78230-3112 | |
| San Antonio Pid | | C/o City Of San Antonio | | | San Antonio | TX | 78283 | |
| San Antonio Reinsurance Co | | PO Box 792030 | | | San Antonio | TX | 78279 | |
| San Antonio Retail Merchants | | 1801 Broadway | | | San Antonio | TX | 78215 | |
| San Antonio Rpf Iv Office Assoc Lp | C/o Trammell Crow Co | 10999 Ih 10 W Ste G 47 | | | San Antonio | TX | 78230 | |
| San Antonio Rpf Iv Office Associates | | 10999 Ih 10 West Ste G47 | | | San Antonio | TX | 78230 | |
| San Antonio Rpfiv Office Associates Limi | Assoiates Limited Partnership | C/o Trammell Crow Company | 700 N St Marys 900 | | San Antonio | TX | 78205 | |
| San Augustine County | | Room 102 Courthouse | | | San Augustine | TX | 75972 | |
| San Benito County | | 440 5th St/courthouse Room 10 | | | Hollister | CA | 95023 | |
| San Benito County Mobile Homes | | 440 Fifth St Roo | | | Hollister | CA | 95023 | |
| San Benito County Unsecured Rol | | 440 Fifth St Courthouse Room | | | Hollister | CA | 95023 | |
| San Benito Isd | | 152 E Rowson St | | | San Benito | TX | 78586 | |
| San Bernardino County Tax Collector | | 172 W Third St 1st Fl | | | San Bernardino | CA | 92415 | |
| San Bernardino City Bonds | | 300 North D St | | | San Bernardino | CA | 92418 | |
| San Bernardino County | | 172 W Third St 1st Fl | | | San Bernardino | CA | 92415 | |
| San Bernardino County Bonds | | 172 W 3rd St | | | San Bernardino | CA | 92415 | |
| San Bernardino County Recorder | 222 W Hospitality Ln | First Fl | | | San Bernardino | CA | 92415-0022 | |
| San Bernardino County Recorder | | 222 Hospitality Ln 1st Fl | | | San Bernardino | CA | 92415 | |
| San Bernardino County Unsecured T | | Tax Collector | | | San Bernardino | CA | 92415 | |
| San Carlos City Bonds | | PO Box 700 | | | San Carlos | CA | 94070 | |
| San Deigo County Bar Association | | PO Box 85048 | | | San Diego | CA | 92186-5048 | |
| San Diego Assessor/recorder/clerk | | 1600 Pacific Hwy Rm 260 | | | San Diego | CA | 92101-1750 | |
| San Diego Botanicals Inc | | PO Box 21216 | | | El Cajon | CA | 92021-0987 | |
| San Diego Botinicals Inc | | PO Box 21216 | | | El Cajon | CA | 92021 | |
| San Diego City Spcl Districts Adm | | 202 C St Ms 7b | | | San Diego | CA | 92101 | |
| San Diego Commerical Finance | | PO Box 26400 | | | San Diego | CA | 92196-0400 | |
| San Diego Convention Center Corp | | 111 West Harbor Dr | | | San Diego | CA | 92101 | |
| San Diego County | | 1600 Pacific Hwy Room 162 | | | San Diego | CA | 92101 | |
| San Diego County Clerk | | 1600 Pacific Hwy 260 | | | San Diego | CA | 92101 | |
| San Diego County Mortgage Services | | 910 Hale Pl Ste 201 | | | Chula Vista | CA | 91914 | |
| San Diego County Real Estate Services | | 1430 E Plaza Blvd | Ste E8 | | National City | CA | 91950 | |
| San Diego County Recorder | | 1600 Pacific Hwy 260 | | | San Diego | CA | 92101 | |
| San Diego Funding | | 2448 Historic Decatur Rd Ste 205 | | | San Diego | CA | 92106 | |
| San Diego Gas & Electric | | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | |
| San Diego Gas & Electric Sdge | | PO Box 25111 | | | San Diego | CA | 92799-5111 | |
| San Diego Housing Commission | | 9550 Ridgehaven Court | | | San Diego | CA | 92123 | |
| San Diego Mortgage Services | | 10755f Scripps Poway Pkwy Ste 502 | | | San Diego | CA | 92131 | |
| San Diego Museum Of Art | Permits And Licencing Ms 735 | PO Box 122107 | | | San Diego | CA | 92112 | |
| San Diego Police Department | | PO Box 121431 | | | San Diego | CA | 92112 | |
| San Diego Postal & Shipping Equipment | | 12255 Crosthwaite Circle | | | Poway | CA | 92064-6883 | |
| San Diegos Mortgage Today Corporation | | 2550 Fifth Ave | Ste 126 | | San Diego | CA | 92103 | |
| San Dimas City Bonds | | 245 E Bonita Ave | | | San Dimas | CA | 91773 | |
| San Francisco Aids Foundation | | 995 Market St Ste 200 | | | San Francisco | CA | 94103 | |
| San Francisco Bay Mortgage Co | | 1333 Willow Pass Rd Ste 110 | | | Concord | CA | 94520 | |
| San Francisco County | | 1 Dr Carlton B Goodlett Pl | | | San Francisco | CA | 94102 | |
| San Francisco County Assessor | Recorder Room 100 | 75 Stevenson | | | San Francisco | CA | 94103 | |
| San Francisco County Mobile Homes | | City Hall Room 107 | | | San Francisco | CA | 94102 | |
| San Francisco County/unsecured Ro | | City Hall Room 107 | | | San Francisco | CA | 94102 | |
| San Francisco Downtown | Gordon K Reynolds | 1550 California St Ste 4l | | | San Francisco | CA | 94109 | |
| San Francisco Downtown | | 1550 California St Ste 4l | | | Sanfrancisco | CA | 94109 | |
| San Francisco Dpw Bonds/forest Hi | | City Hall Room 353 | | | San Francisco | CA | 94102 | |
| San Francisco Dpw Bonds/mullen Av | | City Hall Room 353 | | | San Francisco | CA | 94102 | |
| San Francisco Professional Building | C/o Coldwell Banker Comm Narico | Attn Dennis Kelly | 1120 W University Ave 200 | | Flagstaff | AZ | 86001 | |
| San Francisco Professional Building | Dennis Kelly | 1120 W University Ste 200 | | | Flagstaff | AZ | 86001 | |
| San Francisco Symphony | | Davies Symphony Hall | | | San Francisco | CA | 94102 | |
| San Francisco Tax Collector | | PO Box 7425 | | | San Francisco | CA | 94120-7425 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| San Gabriel Valley Chapter | California Assoc Of Mortgage Brokers | 11100 Valley Blvd Ste 105 | | | El Monte | CA | 91731 | |
| San Isidro Isd | | Hwy 1017 PO Box 10 | | | San Isidro | TX | 78588 | |
| San Jacinto County | | PO Box 117 Corner Hwy 150 & Byrd | | | Coldspring | TX | 77331 | |
| San Jacinto Mortgage | | 8045 Antoine Ste 213 | | | Houston | TX | 77088 | |
| San Joaquin County | | PO Box 2169 | | | Stockton | CA | 95201 | |
| San Joaquin County Bonds | | PO Box 2169 | | | Stockton | CA | 95201 | |
| San Joaquin County Mobile Homes | | PO Box 2169 | | | Stockton | CA | 95201 | |
| San Joaquin County Tax Collector | | PO Box 2169 | | | Stockton | CA | 95201 | |
| San Joaquin County Unsecured Ro | | 222 East Weber Ave | | | Stockton | CA | 95201 | |
| San Joaquin Mortgage | | 714 Main St Ste E | | | Delano | CA | 93215 | |
| San Jose Marriott | | 301 South Market St | | | San Jose | CA | 95113 | |
| San Jose Residential Realty Inc | | 2148 Story Rd Ste 2 | | | San Jose | CA | 95122 | |
| San Jose Residential Realty Inc | | 121 N Maple Ave | | | Fresno | CA | 93702 | |
| San Juan Appraisal Group Llc | | PO Box 2496 | | | Pagosa Springs | CO | 81157 | |
| San Juan County | | PO Box 368 | | | Siverton | CO | 81433 | |
| San Juan County | | PO Box 880 | | | Aztec | NM | 87410 | |
| San Juan County | | PO Box 817 | | | Monticello | UT | 84535 | |
| San Juan County | | PO Box 639 | | | Friday Harbor | WA | 98250 | |
| San Juan County Auditor | | PO Box 638 | | | Friday Harbor | WA | 98250 | |
| San Juan Mortgage Inc | | 1633 E 4th St Ste 284 | | | Santa Ana | CA | 92701 | |
| San Luis Financial | | 688 California Blvd B | | | San Luis Obispo | CA | 93401 | |
| San Luis Obispo County | | County Government Ctr Rm 203 | | | San Luis Obispo | CA | 93408 | |
| San Luis Water District | | Bank Of America Bldg | | | Los Banos | CA | 93635 | |
| San Marino Properties | | 28494 Westinghouse Pl Ste 202 | | | Valencia | CA | 91355 | |
| San Martin Capetillo | | 3700 Tiffany Dr | | | Moore | OK | 73160 | |
| San Mateo County | | 555 County Ctr First Fl | | | Redwood City | CA | 94063 | |
| San Mateo County Mobile Homes | | County Ctr | | | Redwood City | CA | 94063 | |
| San Mateo County Recorder | 6th Fl | 401 Marshall St | | | Redwood City | CA | 94063-1636 | |
| San Mateo County Unsecured Roll | | 2200 Broadway/county Govrnmt Cen | | | Redwood City | CA | 94063 | |
| San Miguel County | | 305 W Colorado Ave | | | Telluride | CO | 81435 | |
| San Miguel County | | San Miguel Courthouse | | | Las Vegas | NM | 87701 | |
| San Patricio Appraisal District | | 1146 E Market St PO Box 938 | | | Sinton | TX | 78387 | |
| San Patricio County | | 400 W Sinton PO Box 280 | | | Sinton | TX | 78387 | |
| San Patricio County Ass Of Realtors | | PO Box 639 | | | Portland | TX | 78374 | |
| San Patricio County Assoc Of Realtors | | PO Box 639 | | | Portland | TX | 78374 | |
| San Saba County C/o Appr Distric | | 423 E Wallace | | | San Saba | TX | 76877 | |
| Sanborn County | | PO Box 97 | | | Woonsocket | SD | 57385 | |
| Sanborn Town | | Rt 2 Box 442 | | | Ashland | WI | 54806 | |
| Sanborn Township | | 11610 Us 23 South | | | Ossineke | MI | 49766 | |
| Sanbornton Town | | PO Box 124 | | | Sanbornton | NH | 03269 | |
| Sanchez Mobile Notary Services | | 9060 New Classic Ct | | | Elk Grove | CA | 95758 | |
| Sanchez Ryan | | 932 North 6th St | | | Banning | CA | 92220 | |
| Sanchez Sandy | | 7703 Seton Lake Dr 602 | | | Houston | TX | 77086 | |
| Sand Beach Township | | 1153 Schock Rd | | | Harbor Beach | MI | 48441 | |
| Sand Canyon Llc Dba | Strawberry Farms Golf Club | 11 Strawberry Farms Rd | | | Irvine | CA | 92612 | |
| Sand Creek Town | | PO Box 38 | | | Sand Creek | WI | 54765 | |
| Sand Dollar Mortgage Brokers Llc | | 2187 Trade Ctr Way Ste 3 | | | Naples | FL | 34109 | |
| Sand Dollar Mortgage Company | | 137 Cross Bow Circle | | | Winterville | GA | 30683 | |
| Sand Dollar Mortgage Inc | | 805 Cutter Court | | | Kure Beach | NC | 28449 | |
| Sand Dollar Mortgage Services Inc | | 4479 Riverside Dr | | | Chino | CA | 91710 | |
| Sand Dollar Mortgage Services Inc | | 9880 Indiana Ave Ste 1 | | | Riverside | CA | 92506 | |
| Sand Lake Town | | Town Hall Box 264 | | | Sand Lake | NY | 12153 | |
| Sand Lake Town | | 15478 W Victory Heights Cir | | | Stone Lake | WI | 54876 | |
| Sand Lake Town | | 5435 Austin Lake Rd | | | Webster | WI | 54893 | |
| Sand Lake Village | | 2 E Maple/mcp Bldg | | | Sand Lake | MI | 49343 | |
| Sandallo J Gimenez | | 12977 Nw 11 Terrace | | | Miami | FL | 33182 | |
| Sandcastle Financing Inc | | 711 South Osprey Ave Ste 1 | | | Sarasota | FL | 34236 | |
| Sandcastle Funding Inc | | 520 Soft Shadow Ln | | | Debary | FL | 32713 | |
| Sandeep Sunner | | 1 200 2 310 | Interoffice | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sandeep Sunner | | 1114 Delta River Court | | | Bakersfield | CA | 93311 | |
| Sander Panton | | Mb 4574 221 South State Rd 7 | | | Fort Lauderdale | FL | 33317 | |
| Sanderfer & Brunstetter Appraisal Llc | | 3723 Taylorsville Rd | | | Louisville | KY | 40220 | |
| Sanders County | | PO Box 519 | | | Thompson Falls | MT | 59873 | |
| Sandersville Town | | PO Box 71 | | | Sandersville | GA | 31082 | |
| Sandersville Town | | City Hall | | | Sandersville | MS | 39477 | |
| Sandgate Town | | Sandgate Rd | | | Sandgate | VT | 05250 | |
| Sandhaus & Mandelbaum | David Mandelbaum | 4601 College Blvd | Ste 170 | | Leawood | KS | 66211 | |
| Sandhill Appraisals | | | | | | | | |
| Sandi Beiber Emp | | 126 W Seldona Ln | | | Phoenix | AZ | 85021 | |
| Sandi Bieber Emp | | 20860 N Tatum Blvd Ste 175 | | | Phoenix | AZ | 85050 | |
| Sandi Hoskins | | 1224 State A | | | El Centro | CA | 92243 | |
| Sandi Mcderman | | 4067 Turners Bend | | | Goodlettsville | TN | 37072 | |
| Sandi Novella | | 6252 Se 89th St | | | Ocala | FL | 34472 | |
| Sandi Sue Bieber | | 126 W Seldon Ln | | | Phoenix | AZ | 85021 | |
| Sandi Svaranowic | | 2938 Oneil Dr | | | Bethel Pk | PA | 15102 | |
| Sandi Warburton | | PO Box 98 | | | Kemah | TX | 77565 | |
| | | 7410 Montgomery Blvd Ne Ste | | | | | | |
| Sandia National Mortgage Inc | | 205 | | | Albuquerque | NM | 87109 | |
| Sandisfield Town | | PO Box 119 | | | Sandisfield | MA | 01255 | |
| Sandors Gourmet Catering | | 2403 E Paradise Rd | | | Anaheim | CA | 92806 | |
| Sandoval County | | PO Box 40 | | | Bernalillo | NM | 87004 | |
| | 711 Camino Del Pueblo 2nd | | | | | | | |
| Sandoval County Clerk | Fl | PO Box 40 | | | Bernalillo | NM | 87004 | |
| Sandoval County Clerk | | 711 Camido Del Pueblo | | | Bernalillo | NM | 87004 | |
| Sandown Town | | PO Box 583 | | | Sandown | NH | 03873 | |
| Sandra A Chavarria | | 18254 Cabrillo Ct | | | Fountain Valley | CA | 92708 | |
| Sandra A Trindade | | 5237 Karen Court | | | Missoula | MT | 59803 | |
| Sandra Agirre Emp | | 18010 East Hardy Rd | | | Houston | TX | 77073 | |
| Sandra B Martinez | | 3595 Hartzel Dr | | | Spring Valley | CA | 91977 | |
| Sandra Baggett Borr | | 2723 Live Oak Rd | | | Nashville | TN | 37210-0000 | |
| Sandra Brown | | 2336 East Valley Vista | | | Rosamond | CA | 93560 | |
| Sandra Bruni | | 904 West Montgomery Ste 4 177 | | | Willis | TN | 77378 | |
| Sandra C Huml | | 200 Washington St | | | Park Forest | IL | 60466 | |
| Sandra C Perez | | 13231 Flower St | | | Garden Grove | CA | 92843 | |
| Sandra Camargo | Century 21 Premier | 181 E 5600 S Ste 340 | | | Murray | UT | 84107 | |
| Sandra Campbell | | 2717 Fairmont Blvd | | | Knoxville | TN | 37917-0000 | |
| Sandra Carr Young | | 4050 Running Springs | | | San Antonio | TX | 78261 | |
| Sandra Castillo | | 18643 Collins St | | | Tarzana | CA | 91356 | |
| Sandra Catoe | | 61 Upper Pond Rd | | | Elgin | SC | 29045-0000 | |
| Sandra D Andreos | | 17440 Caminito | | | San Diego | CA | 92127 | |
| Sandra D Mermella | | 250 El Dorado 288 | | | Webster | TX | 77598 | |
| Sandra Danforth | | 612 N Lincoln | | | Olathe | KS | 66061 | |
| Sandra Dawn Magana | | 15670 Brookhurst | | | Westminster | CA | 92683 | |
| Sandra De Hoya Montoya | | Loan Officer 2208 | | | Norfolk | VA | | |
| Sandra Dehoyos Montoya | | 3138 Quail Creek Dr | | | Corpus Christi | TX | 78414 | |
| Sandra Diamond Emp | Phoenix 2311 | Interoffice | | | | | | |
| Sandra Diane Skene | | 8470 S Little Rock Way | | | Highland Ranch | CO | 80126 | |
| Sandra E Garrido | | 2415 Durham St | | | Tampa | FL | 33605 | |
| Sandra E Guillen | | 11351 Esmara Court | | | El Paso | TX | 79936 | |
| | Williams Appraisal & | | | | | | | |
| Sandra E Williams | Associates | 3309 Montellano Ave | | | Palmdale | CA | 93551 | |
| Sandra Flowers | Nashville Wsl 3513 | Interoffice | | | | | | |
| Sandra Fryer Emp | 1 3121 5 200 | Interoffice | | | | | | |
| Sandra Fuentes Zamarripa | | 2104 La Salle Ave | | | Lubbock | TX | 79407 | |
| Sandra G Smith | | 5537 Char Dr | | | Indianapolis | IN | 46221 | |
| Sandra Gail Rosborough | | 28 Clark Mt Circle | | | Huey Town | AL | 35023 | |
| Sandra Gonzalez Emp | Plymouth Retail | Interoffice | | | | | | |
| Sandra Groppi | | 6 Royal Rd | | | Stoughton | MA | 02072 | |
| Sandra Hansberger | | PO Box 260821 | | | Littleton | CO | 80163 | |
| Sandra Hood | | 6009 Denham Dr | | | Little Rock | AR | 72209 | |
| Sandra I Gonzalez | | 1617 Lewis St | | | Philadelphia | PA | 19124 | |
| Sandra J Baker | | 120 Pkhurst Rd | | | Warwick | RI | 02889 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sandra J Johnson | | 2722 E 3rd St 12 | | | Long Beach | CA | 90814 | |
| Sandra J Limprecht | | 1545 Grace Ct | | | Tracy | CA | 95377 | |
| Sandra J Quintero | | 2600 Ne Minnehaha St 173 | | | Vancouver | WA | 98665 | |
| Sandra J Quintero Emp | | 2600 Ne Minnehaha St 173 | | | Vancouver | WA | 98665 | |
| Sandra J Trombley | | 4151 Crestwood St | | | Fremont | CA | 94538 | |
| Sandra Jean Ferguson | | 756 Hickory St | | | Red Bluff | CA | 96080 | |
| Sandra Jean Martin | | 1233 N Mesa Dr | | | Mesa | AZ | 85201 | |
| | | | | | | | | |
| Sandra Jean Ramirez | Moreno Valley Flower Box | 12625 Frederick Ste F 2 | | | Moreno Valley | CA | 92553 | |
| Sandra Johnson | | 8218 Grand Ave | | | River Grove | IL | 60171 | |
| Sandra Joyce Wooden | | 1450 E 220th | | | Carson | CA | 90745 | |
| Sandra K Flowers | | 2077 Kingwood | | | Rockvale | TN | 37153 | |
| Sandra K Mcbean | | 1841 St Route 203 | | | Delaware | OH | 43015 | |
| Sandra K Pettinger | | 7192 Snow Peak Ct | | | Niwot | CO | 80503 | |
| Sandra Kay Agirre | | 6450 Spellman Rd | | | Houston | TX | 77096 | |
| Sandra Kennedy | | 1630 W Gage Ave | | | Fullerton | CA | 92833 | |
| Sandra Kirsch | Houston 4113 | Interoffice | | | | | | |
| Sandra Kirsch 4113 | Houston | Interoffice | | | | | | |
| Sandra Krampota | Copperfield 4194 | Interoffice | | | | | | |
| Sandra Krampota | | 20410 Whispering Water | | | Cypress | TX | 77433 | |
| Sandra Krampota 4191 | Houston | Interoffice | | | | | | |
| Sandra L Beltran | | 1258 S Evergreen | | | Santa Ana | CA | 92707 | |
| Sandra L Bustos | | 104 E Mitchell St | | | San Antonio | TX | 78224 | |
| Sandra L Clemens | | 28 W 482 Lester St | | | W Chicago | IL | 60185 | |
| Sandra L Davidowski | Real Estate Appraiser | 4194 Suncatcher Ln | | | Vacaville | CA | 95688 | |
| Sandra L Dewitt | | 2324 Honey Grove Ln | | | Knoxville | TN | 37923 | |
| Sandra L Dicarlo | | 18 Whippoorwill | | | Sicklerville | NJ | 08081 | |
| Sandra L Dodd | | 4764 Cerrillos Dr | | | Woodland Hills | CA | 91364 | |
| Sandra L Kennedy | | 1630 W Gage Ave | | | Fullerton | CA | 92833 | |
| Sandra L Langlands | | 5794 Rainbow Hill Rd | | | Agoura Hills | CA | 91301 | |
| Sandra L Wall | | 205 E Farm Rd 96 | | | Springfield | MO | 65803 | |
| Sandra L Zimmermann | | 1118 Troost Ave | | | Forest Pk | IL | 60130 | |
| Sandra Lee Hobson | | 1825 W Mandalay Ln | | | Phoenix | AZ | 85023 | |
| Sandra Lee Weddel | | 2257 Eagle Bluff Rd | | | Valrico | FL | 33599 | |
| Sandra Lhinett Gonzalez | | 126 N Extension Rd | | | Mesa | AZ | 85201 | |
| Sandra Limprecht | Pleasanton / R | 2 200 | Interoffice | | | | | |
| Sandra Lynn Bolton | | 30041 Tessier Apt 106 | | | Laguna Niguel | CA | 92677 | |
| Sandra M Boisvert | | 690 Royalston Rd | | | Phillipston | MA | 01331 | |
| Sandra M Brown | | 12881 Applewood | | | Hoffman Estates | IL | 60142 | |
| Sandra M Buck | | 6233 Camellia Ave | | | North Hollywood | CA | 91606 | |
| Sandra M Fryer | | 2403 N Oakmont | | | Santa Ana | CA | 92706 | |
| Sandra M Garrett | | 252 Morado Dwellings | | | Beaver Falls | PA | 15010 | |
| Sandra M Kirsch | | 20306 Hickory Wind Dr | | | Humble | TX | 77346 | |
| Sandra M Klimenko | | 2504 1/2 W Repetto | | | Montebello | CA | 90640 | |
| Sandra M Miller | | 5450 E Full Moon | | | Anaheim Hills | CA | 92807 | |
| Sandra M Shannon | | 704 Galway Ln | | | Columbia | SC | 29209 | |
| Sandra Manzo | | 3543 Kansas Ave | | | Riverside | CA | 92507 | |
| Sandra Maria Soto | | 4620 Danson Way | | | Delray Beach | FL | 33445 | |
| Sandra Marie Gholston | | 17328 East Adriatic Pl | | | Aurora | CO | 80013 | |
| Sandra Marshall | | 333 Sky Valley Circle | | | Seymour | TN | 37865-0000 | |
| Sandra Mccaffrey | Billie Dodd Appraisal Services | PO Box 355 | | | Farmerville | LA | 71241 | |
| Sandra Monereau | | 3355 George Busbee Pkwy | | | Kennesaw | GA | 30144 | |
| Sandra Monica Perez | | 1437 West Pk Ave | | | Anaheim | CA | 92801 | |
| Sandra N Covington | | 16761 View Point Ln | | | Huntington Beach | CA | 92647 | |
| Sandra Nava Emp | | 1420 Quincy St | | | Oxnard | CA | 93033 | |
| Sandra Nicholas | | 2999 Blue Grouse | | | Reno | NV | 89509 | |
| Sandra Nichole Baxter | | 152 Santa Louisa | | | Irvine | CA | 92606 | |
| Sandra Nit Strope | | 527 Union Ave | | | Pittsburgh | PA | 15202 | |
| Sandra Ortiz | | 248 250 Cumberland Ave | | | Paterson | NJ | 07502 | |
| Sandra Otero | | 13818 Shanano Breeze | | | San Antonio | TX | 78230 | |
| Sandra P Horton | | 2719 Williams Grant St | | | Sugar Land | TX | 77479 | |
| Sandra Padilla | | 2255 Morello Ave 233 | | | Pleasant Hill | CA | 94523 | |
| Sandra Ponza | | 9545 Badminton | | | Whittier Area | CA | 90605 | |
| Sandra R Booppacheun | | 2222 E Vermont Ave | | | Anaheim | CA | 92806 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sandra Ramirez Diamond | | 2031 W Madero Ave | | | Mesa | AZ | 85202 | |
| Sandra S Nava | | 621 Ensign Pl | | | Oxnard | CA | 93035 | |
| Sandra Sandoval | | 15309 Colorado Ave | | | Paramount | CA | 90723 | |
| Sandra Skene Emp | 2 304 Greenwood Village Wholesale | Interoffice | | | | | | |
| Sandra Soho | | 1604 Kimberly Dr | | | Klamath Falls | OR | 97603 | |
| Sandra Stanley | | 323 San Pascual Ave 5 | | | Los Angeles | CA | 90042 | |
| Sandra Strother | | 145 86 179th St | | | Jamaica | NY | 11434 | |
| Sandra Suzanne Lippe | | 22846 Costa Bella | | | Lake Forest | CA | 92630 | |
| Sandra T Benson | Benson & Associates Appraisal Services | 517 Kailana St | | | Wailuku | HI | 96793-1405 | |
| Sandra Thompson Derivatively On Behalf Of New Century Financial Corporation | | N/a | | | N/a | N/A | N/A | |
| Sandra Toscano | | 2009 W Chateau Ave | | | Anaheim | CA | 92804 | |
| Sandra V Marchman | | 2802 Bonniebrook Dr | | | Stockton | CA | 95207 | |
| Sandra Y Duffy | | 276 Abalone Pl | | | Livermore | CA | 94550 | |
| Sandra Yeron Fensler | | 442 W Southgate Ave | | | Fullerton | CA | 92832 | |
| Sandra Zuniga | | 2917 Miguel St | | | Riverside | CA | 92506 | |
| Sands Appraisal Llc | | PO Box 13151 | | | Prescott | AZ | 86304 | |
| Sands Isd | | PO Box 1349 | | | Stanton | TX | 79782 | |
| Sands Mortgage Company | | 415 Main St | | | Reinbeck | IA | 50669 | |
| Sands Point Village | | PO Box 188 | | | Port Washington | NY | 11050 | |
| Sands Township | | 987 S M 553 | | | Gwinn | MI | 49841 | |
| Sandstone Mortgage Corp | | 1934 Lowell Ln | | | Merrick | NY | 11566 | |
| Sandstone Mortgage Group Llc | | 656 E Lake St | | | Harbor Springs | MI | 49740 | |
| Sandstone Township | | 7940 Country Farm Rd | | | Parma | MI | 49269 | |
| Sandstorm Enterprises | | 14 Summer St | | | Malden | MA | 02148 | |
| Sandusky City | | 26 W Speaker | | | Sandusky | MI | 48471 | |
| Sandusky County | | 100 N Pk Ave | | | Fremont | OH | 43420 | |
| Sandwich Town | | Town Hall | | | Center Sandwic | NH | 03227 | |
| Sandwich Town | | 145 Main St | | | Sandwich | MA | 02563 | |
| Sandy & Beaver Valley Farmers | | PO Box 490 | | | Lisbon | OH | 44432 | |
| Sandy Creek Csd T/o Boylston | | PO Box 330 | | | Orwell | NY | 13426 | |
| Sandy Creek Csd T/o Ellisburg | | PO Box 330 | | | Orwell | NY | 13426 | |
| Sandy Creek Csd T/o Orwell | | PO Box 330 | | | Orwell | NY | 13426 | |
| Sandy Creek Csd T/o Osceola | | PO Box 330 | | | Orwell | NY | 13426 | |
| Sandy Creek Csd T/o Redfield | | PO Box 330 | | | Orwell | NY | 13426 | |
| Sandy Creek Csd T/o Sandy Cre | | PO Box 330 | | | Orwell | NY | 13426 | |
| Sandy Creek Csd T/o Williamst | | PO Box 330 | | | Orwell | NY | 13426 | |
| Sandy Creek Town | | 1992 Harwood Dr | | | Sandy Creek | NY | 13083 | |
| Sandy Creek Township | | 442 Lake Rd | | | Hadley | PA | 16130 | |
| Sandy Creek Village | | PO Box 240 | | | Sandy Creek | NY | 13145 | |
| Sandy Dewitt | | 2324 Honey Grove Ln | | | Knoxville | TN | 37923 | |
| Sandy Gilman | | 838 North Emerson Ave | | | Indianapolis | IN | 46219 | |
| Sandy Hook City | | PO Box 275 | | | Sandy Hook | KY | 41171 | |
| Sandy Irene Sanchez | | 12582 Spinnaker | | | Garden Grove | CA | 92840 | |
| Sandy L Durham | | 6001 Se Tranquil Ct | | | Milwaukie | OR | 97267 | |
| Sandy L Stevener | | 9773 Silver Lasso | | | Las Vegas | NV | 89183 | |
| Sandy Lake Boro | | 124 Broad St Box 151 | | | Sandy Lake | PA | 16145 | |
| Sandy Lake Township | | Rd 2 Box 2335 | | | Stoneboro | PA | 16153 | |
| Sandy Lee Hannig | | 13500 S Lone | | | Draper | UT | 84020 | |
| Sandy Loree Realty | | 9738 Haskell Ave | | | North Hills | CA | 91343 | |
| Sandy Matto | | 2415 Willow Bend | | | Richmond | TX | 77469 | |
| Sandy Nesheiwat | | 9350 Larkspur Dr | | | Westminster | CA | 92683 | |
| Sandy Nicholas | | 2999 Blue Grouse | | | Reno | NV | 89509 | |
| Sandy River Plantation | | PO Box 589 | | | Rangeley | ME | 04970 | |
| Sandy Rosborough Emp | | 28 Clark Mountain Circle | | | Hueytown | AL | 35023 | |
| Sandy Sinclair Real Estate Services | | 725 5th St | | | Portsmouth | OH | 45662 | |
| Sandy Skene Emp | Greenwood Village Wholesale | Interoffice | | | | | | |
| Sandy Spring National Bank | | 9112 Guilford Rd 2 | | | Columbia | MD | 21046 | |
| Sandy Stevener Emp | C Vegas | Interoffice | | | | | | |
| Sandy Township | | PO Box 252 | | | Dubois | PA | 15801 | |
| Sandy W Qiu | | 360 Orange Blossom | | | Irvine | CA | 92618 | |
| Sandy Yin | 18400 9th Fl | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sandy Yin | | 924 E 15th St | | | Long Beach | CA | 90813 | |
| Sandycreek Township | | Rd 4 Box 275 | | | Franklin | PA | 16323 | |
| Sandys Notary Service | | 5711 West Ave J 14 | | | Lancaster | CA | 93536 | |
| Sandyston Township | | PO Box 508 | | | Branchville | NJ | 07851 | |
| Sanford Isd C/o Appr District | | 920 Illinois Po Bx 5065 | | | Borger | TX | 79008 | |
| Sanford Mortgage Corporation | | 801 West First St | | | Sanford | FL | 32771 | |
| Sanford Town | | 919 Main St | | | Sanford | ME | 04073 | |
| Sanford Town | | 146 Front St | | | Deposit | NY | 13754 | |
| Sanford Village | | 382 Ctr PO Box 199 | | | Sanford | MI | 48657 | |
| Sang Hyon Kim | | 267 Lostwood Trail | | | Sugar Hill | GA | 30518 | |
| Sang Lam | 200 Commerce | Interoffice | | | | | | |
| Sang V Lam | | 7822 Orangewood | | | Stanton | CA | 90680 | |
| Sang V Tran | | 3343 E Ruth Pl | | | Orange | CA | 92869 | |
| Sang V Vat | | 841 E Wakeham Ave | | | Santa Ana | CA | 92701 | |
| Sangamon County | | 200 S 9th St Room 102 | | | Springfield | IL | 62701 | |
| Sangerfield Town | | 191 Stafford Ave | | | Waterville | NY | 13480 | |
| Sangerville Town | | PO Box 188 | | | Sangerville | ME | 04479 | |
| Sanghoon Kam | | 4288 Nw Meisner Dr | | | Portland | OR | 97229 | |
| Sanglo Mortgage | | 3505 Boca Chica Blvd Ste 102 | | | Brownsville | TX | 78521 | |
| Sangsoon Cherry Smith | | 396 East 10105 South | | | Sandy | UT | 84070 | |
| Sangsoon Cherry Smith | | 396 E 10105 So | | | Sandy | UT | 84070 | |
| Sanh Ba Nguyen | | 14731 Blosson Hill | | | Los Gatos | CA | 95032 | |
| Sanilac County | | 60 West Sanilac | | | Sandusky | MI | 48471 | |
| Sanilac Mut Ins Co | | 228 South Main St | | | Carsonville | MI | 48419 | |
| Sanilac Mutual Insurance Co | | 228 South Main St | | | Carsonville | MI | 48419 | |
| Sanilac Township | | 20 N Ridge St Po | | | Port Sanilac | MI | 48469 | |
| Sanjai Goyal | | Schaumburg Retail | | | | | | |
| Sanjai N Goyal | | 1340 Normandy Ln | | | Bartlett | IL | 60103 | |
| Sanjay Aggarwal | | 705 Estancia | | | Irvine | CA | 92602 | |
| Sanjay Mamidipalli | | 4513 Heathrow Court Northwest | | | Kennesaw | GA | 30152 | |
| Sanjeewa Ratnaweera | | 6510 Kaiser Ave | | | Fontana | CA | 92336 | |
| Sankertown Borough | | 147 High St | | | Cresson | PA | 16630 | |
| Sanpete County | | 160 North Main | | | Manti | UT | 84642 | |
| Sans Registration Office | 5401 Westbard Ave | Ste 1501 | | | Bethesda | MD | 20816 | |
| Santa Ana Chamber Of Commerce | | 2020 N Broadway 2nd Fl | | | Santa Ana | CA | 92706 | |
| Santa Ana City Bonds | | 20 Civic Ctr Plaza | | | Santa Ana | CA | 92702 | |
| Santa Ana Legal Support Inc | Dba First Legal Support Services | PO Box 341218 | | | Los Angeles | CA | 90034 | |
| Santa Ana Mortgage | | 1926 S Main St | | | Santa Ana | CA | 92707 | |
| Santa Ana Mortgage Corp | | 1206 E 17th St Ste 107 | | | Santa Ana | CA | 92701 | |
| Santa Ana Police Officers | Assoc Widows And Orphans Fund | 1112 N Sycamore | | | Santa Ana | CA | 92701 | |
| Santa Anita Mortgage | | 100 N Santa Anita Ave | | | Arcadia | CA | 91006 | |
| Santa Barbara County | | 105 East Anapamu St Rm 109 | | | Santa Barbara | CA | 93101 | |
| Santa Barbara County Recorder | | PO Box 159 | | | Santa Barbara | CA | 93102-0159 | |
| Santa Clara County | | 70 West Hedding St East Wing 6th | | | San Jose | CA | 95110 | |
| Santa Clara County Clerk Recorder | | 70 West Hedding St 1st Fl | | | San Jose | CA | 95110 | |
| Santa Clara County Mobile Homes | | 70 West Hedding Stre | | | San Jose | CA | 95110 | |
| Santa Clara County Unsecured Ro | | 70 West Hedding St East Win | | | San Jose | CA | 95110 | |
| Santa Clara Partners Mortgage Corporation | | 1479 Saratoga Ave | | | San Jose | CA | 95129 | |
| Santa Clara Town | | | | | St Regis Falls | NY | 12980 | |
| Santa Claus City | | PO Box 469 | | | Lyons | GA | 30436 | |
| Santa Cruz Association Housing | Foundation | 2525 Main St | | | Soquel | CA | 95073 | |
| Santa Cruz County | | 2150 N Congress Dr | | | Nogales | AZ | 85628 | |
| Santa Cruz County | | 701 Ocean St Room 150/pobox 181 | | | Santa Cruz | CA | 95061 | |
| Santa Cruz County Bonds | | PO Box 803 | | | Santa Cruz | CA | 95061 | |
| Santa Cruz County Mobile Homes | | PO Box 803 | | | Santa Cruz | CA | 95061 | |
| Santa Cruz County Recorder | 2150 N Congress | County Complex | | | Nogales | AZ | 85621 | |
| Santa Cruz County Recorder | | 701 Ocean St Room 230 | | | Santa Cruz | CA | 95060 | |
| Santa Cruz County Unsecured Rol | | 701 Ocean St Room 150 | | | Santa Cruz | CA | 95061 | |
| Santa Cruz Financial | | 1041 41st Ave | | | Santa Cruz | CA | 95062 | |
| Santa Cruz Financial | | 4170 Gross Rd | | | Capitola | CA | 95010 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Santa Cruz Financial Inc | | 4170 Gross Rd Ext 1 | | | Capitola | CA | 95010 | |
| Santa Cruz Home Finance | | 1535 Seabright Ave | | | Santa Cruz | CA | 95062 | |
| Santa Cruz Irr Dist 15 Bond Rate | | PO Box 599 | | | Edinburg | TX | 78540 | |
| Santa Cruz Jaycees | | 132 Castillion Terrace | | | Santa Cruz | CA | 95060 | |
| Santa Cruz Mortgage Company | | 1734 Seabright Ave | | | Santa Cruz | CA | 95062 | |
| Santa Cruz Mortgage Company | | 500 Seabright Ave Ste 105 | | | Santa Cruz | CA | 95062 | |
| Santa Cruz Mortgage Company | | 1058 South Green Valley Rd Ste B | | | Watsonville | CA | 95076 | |
| Santa Cruz Mortgage Company | | 930 Executive Way | Ste 150 | | Redding | CA | 96002 | |
| Santa Cruz Mortgage Company | | 15105 Concord Circle | | | Morgan Hill | CA | 95037 | |
| Santa Cruz Mortgage Company | | 9495 N Fort Washington Rd Ste 108 | | | Fresno | CA | 93720 | |
| Santa Fe Appraisal Group | 1421 Luisa St | Ste N | | | Santa Fe | NM | 87505 | |
| Santa Fe Appraisal Group | | 1421 Luisa St Ste M | | | Santa Fe | NM | 87505 | |
| Santa Fe Association Of Realtors | | 510 N Guadalupe St Ste E | | | Santa Fe | NM | 87501 | |
| Santa Fe County | | Po Drawer T/ 102 Grant Room 106 | | | Santa Fe | NM | 87504 | |
| Santa Fe County Clerk | | PO Box 1985 | | | Santa Fe | MN | 87504-1985 | |
| Santa Fe Isd | | 13302 Hwy 6 / PO Box 699 | | | Santa Fe | TX | 77510 | |
| Santa Fe Mortgage | | 203 B North H St | | | Lompoc | CA | 93436 | |
| Santa Fe Mortgage Company | | 6003 W Diversey Ave | | | Chicago | IL | 60639 | |
| Santa Fe Mortgage Group Inc | | 862 N Military Trail | | | West Palm Beach | FL | 33415 | |
| Santa Fe Realty | | 1450 Pendale Ste D | | | El Paso | TX | 79936 | |
| Santa Fe Springs Bonds | | PO Box 2120 | | | Santa Fe Sprin | CA | 90670 | |
| Santa Maria Lending Inc | | 610 South Broadway | | | Santa Maria | CA | 93454 | |
| Santa Maria Valley Funding | | 1517 Stowell Ctr Plaza Ste A | | | Santa Maria | CA | 93458 | |
| Santa Monica City Bonds | | 1685 Main St | | | Santa Monica | CA | 90401 | |
| Santa Rosa City | | 413 S Santa Cruz PO Box 326 | | | Santa Rosa | TX | 78593 | |
| Santa Rosa Clerk Of The Circuit Court | | PO Box 472 | | | Milton | FL | 32572 | |
| Santa Rosa County | | PO Box 7100 | | | Milton | FL | 32570 | |
| Santa Rosa Isd | | PO Box 395 | | | Santa Rosa | TX | 78593 | |
| Santa Ynez Valley Mortgage Co | | 2445 Alamo Pintado Ave Ste 203 | | | Los Olivos | CA | 93441 | |
| Santander Mortgage Usa Llc | | 35 Old State Rd | | | Oxford | CT | 06478 | |
| Santanya Moore | | 5231 Dorsey St | | | Chattanooga | TN | 37404-0000 | |
| Santeyonne Mechelle Jordan | | PO Box 1316 | | | Orange | NJ | 07050 | |
| Santiago Cavanah & Lauren Cavanagh & | Michael T Jaques Atty | 2227 Fort Mellon Court | | | St Augustine | FL | 32092 | |
| Santiago Gamez | | 1671 Joyce Rd | | | Kaufman | TX | 75142 | |
| Santiago Martin Rodriguez | | 1646 Hickory Nut Pl | | | Chula Vista | CA | 91915 | |
| Santiago Rodriguez Emp | San Diego 2218 | Interoffice | | | | | | |
| Santiago Sotelo | | 2924 Bank | | | Los Angeles | CA | 90065 | |
| Santiam Valley Appraisal Service Inc | | 2310 East Pine St | | | Stayton | OR | 97383 | |
| Santimar Mortgage | | 400 Sw 107 Ave Ste 402a | | | Miami | FL | 33174 | |
| Santina Ragonese | | 1201 Maplewood Dr | | | Greenacres | FL | 33415 | |
| Santo A Young | | 16426 E Monaco Dr | | | Fountain Hills | AZ | 85268 | |
| Santo Young Emp | | 16426 E Monaco Dr | | | Fountain Hills | AZ | 85268 | |
| Santoro Limited C/o Tarbell Realtors | | 23631 Sunnymead Blvd | | | Moreno Valley | CA | 92553 | |
| Santos Appraisals Llc | | 9801 Westheimer 206 | | | Houston | TX | 77042 | |
| Santos Barreras | | 321 Oxford St | | | San Francisco | CA | 94134 | |
| Santos D Maldonado | | 5145 East Ln Ave 136 | | | Fresno | CA | 93727 | |
| Santos O Manzanarez And | Gumecinda Miranda | 1697 Waring St | | | Seaside | CA | 93955 | |
| Santoshi K Patel | | 12 Abilene Dr | | | Trabuco Canyon | CA | 92697 | |
| Santoshi Patel | 1 3351 4 245 | Interoffice | | | | | | |
| Saolmon Romero Guzman | | 1136 Rider Ave | | | Salinas | CA | 93905 | |
| Sapient Financial Services Corp | | 590 Hwy 105 Ste 168 | | | Monument | CO | 80132 | |
| Sapphire Capital Inc | | 2057 Flatbush Ave | | | Brooklyn | NY | 11234 | |
| Sapphire Capital Inc | | 906 East 85th St | | | Brooklyn | NY | 11236 | |
| Sapphire Capital Inc | | 1900 Grand Ave | | | Baldwin | NY | 11510 | |
| Sapphire Mortgage | | 1847 S Kihei Rd 204 | | | Kihei | HI | 96753 | |
| Sapphire Mortgage Llc | | 1701 Green Valley Pkwy Bldg 9 Ste B C | | | Henderson | NV | 89014 | |
| Sapphire Properties And Lending Services | | 17772 Irvine Blvd Ste 201 | | | Tustin | CA | 92780 | |
| Sapphire Technologies | Alex Robinson | 18302 Von Karman | Ste 350 | | Irvine | CA | 92612 | |
| Sapphire Technologies | | 18301 Von Karman | Ste 350 | | Irvine | CA | 92612 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sapphire Technologies Depart 441069 | | PO Box 44000 | | | San Fransico | CA | 94 | |
| Sara A Fraser Appraisals Inc | | 2544 Washington St | | | Eugene | OR | 97405 | |
| Sara A Fraser Appraisals Inc | | 2544 Washington | | | Eugene | OR | 97405 | |
| Sara A Thornton | | 845 S Cardiff St | | | Anaheim | CA | 92806 | |
| Sara A Tschakert | | 105 Pine Way | | | Broomfield | CO | 80020-0000 | |
| Sara A Yearsley | | 3186 Darby St 220 | | | Simi Valley | CA | 93063 | |
| Sara Angelyn Moore | | 13300 Sw 7 Pl | | | Davie | FL | 33325 | |
| Sara Bircher | | 769 Geneva St | | | Aurora | CO | 80010 | |
| Sara E Edmonds | | 13272 Cleveland Rd | | | Pataskala | OH | 43062 | |
| Sara E Lum | | 3211 24th St | | | San Francisco | CA | 94110 | |
| Sara E Mckinney | | 9206 Blossom Ln | | | Louisville | KY | 40241 | |
| Sara E Warren | | 2750 Associated Rd | | | Fullerton | CA | 92835 | |
| Sara Ghazala Siddiq | | 16752 Bear Creek Ave | | | Chino Hills | CA | 91709 | |
| Sara Gillis | | 5316 Cypress Links Blvd | | | Elkton | FL | 32033 | |
| Sara Grant Emp | | 20 Downer Ave | | | Hingham | MA | 02043 | |
| Sara Green | | PO Box 5771 | | | Sevierville | TN | 37864 | |
| Sara Gutierrez | Senter Realtors | 3401 Curry Ln | | | Abilene | TX | 79606 | |
| Sara Holland Emp | 10500 Kincaid Dr Ste 400 | Fishers In | Interoffice | | | | | |
| Sara J Grant | | 24 Pkside Ave | | | Braintree | MA | 02184 | |
| Sara J Wilkinson | | 15462 Harney St | | | Omaha | NE | 68154 | |
| Sara Jean Campbell | | 1600 N Mabury St | | | Santa Ana | CA | 92701 | |
| Sara Jeanne Cross | | 14941 Doheny Circle | | | Irvine | CA | 92604 | |
| Sara K Holland | | 6673 Kinnerton Dr | | | Indianapolis | IN | 46254 | |
| Sara L Sentlingar | | 3219 Ballast Point | | | Tampa | FL | 33611 | |
| Sara Moreno | | 1001 W Stevens Ave | | | Santa Ana | CA | 92707 | |
| Sara Mortgage & Financial Llc | | 5 Marketplace Ste 3 | | | Hollis | NH | 03049 | |
| Sara Noy Sayasane | | 9920 53rd Ln | | | Pinellas Pk | FL | 33782 | |
| Sara Oliveros | | 9332 N W 120 Terr | | | Hialeah Gardens | FL | 33018 | |
| Sara Siddiq | | 340 Commerce | | | | | | |
| Sara Wilkinson | | 9420 Underwood Ave Ste 100 | | | Omaha | NE | 68114 | |
| Sara Williams | | 13041 Racimo | | | Whittier | CA | 90605 | |
| Sarabia Financial Services | | 1106 W Veterans Blvd Ste C | | | Mission | TX | 78572 | |
| Sarah A Ficenec | | 232 Applewood Ln | | | Bloomingdale | IL | 60108 | |
| Sarah A Jackson | | 5204 Bluegrass Way | | | Oceanside | CA | 92057 | |
| Sarah A Lennartz | | 2755 S Pantano Edge Dr | | | Tucson | AZ | 85730 | |
| Sarah A Meinert | | 7163 Scales Way | | | Buena Pk | CA | 90621 | |
| Sarah A Thompson | | 1526 Mccrea Dr | | | Lutz | FL | 33549 | |
| Sarah A Young | 1 3351 4 230 | Interoffice | | | | | | |
| Sarah A Young | | 510 Simplicity | | | Irvine | CA | 92620 | |
| Sarah Abigail Martin | | 270 E 10th St | | | New York | NY | 10009 | |
| Sarah Alana Mitchell | | 11791 Indian Ridge Rd | | | Reston | VA | 20191 | |
| Sarah Alcairo | | 1543 Dina | | | San Jose | CA | 95121 | |
| Sarah Allen | | 3101 Walden Glen | | | Escondido | CA | 92027 | |
| Sarah Ann Monthie | | 5236 Michelson Dr | | | Irvine | CA | 92612 | |
| Sarah Anne Davis | | 5101 Coors Blvd | | | Albuquerque | NM | 87120 | |
| Sarah Anne Richardson | | 152 Georgetown Rd | | | Beaver Falls | PA | 15010 | |
| Sarah Brown | Santa Rosa 4227 | Interoffice | | | | | | |
| Sarah Brown | | 1623 Ronne Dr | | | Santa Rosa | CA | 95404 | |
| Sarah Brown And Albert Brown | | 659 Griffin St Nw | | | Atlanta | GA | 30318 | |
| Sarah Bullinger | Moses Lake | Interoffice | | | | | | |
| Sarah Bullinger | Moses Lake 4160 | Interoffice | | | | | | |
| Sarah Bullinger | | 2023 Rd H1 Ne | | | Moses Lake | WA | 98837 | |
| Sarah Burns | 2 260 Creve Coeur Retail | Interoffice | | | | | | |
| Sarah C Lundquist | Commerce 200 | Interoffice | | | | | | |
| Sarah C Vetault | Compline Group | 2723 E Linden St | | | Tucson | AZ | 85716 | |
| Sarah C Vetault | Compline Group | 4241 S Khe Sanh Ln | | | Tucson | AZ | 85735 | |
| Sarah Charlotte Stone | | 24972 Rancho Clemente | | | Laguna Niguel | CA | 92677 | |
| Sarah Christine Lundquist | | 736 W Baker St | | | Costa Mesa | CA | 92626 | |
| Sarah Christine Macmillan | | 4 Tremlett Rd | | | Billerica | MA | 01821 | |
| Sarah Christine Ott | | 4517 Jackson Pike | | | Grove City | OH | 43123 | |
| Sarah Contretras Emp | 1 184 10 325 | Interoffice | | | | | | |
| Sarah Cravens Dotson | | 1021 Brookview Court | | | Goodlettsville | TN | 37072 | |
| Sarah Crawford Brumwell | | 1596 Swamp Pike | | | Gilbertsville | PA | 19525 | |
| Sarah Danielle Heinz | | 419 Burnett Rd | | | Island Lake | IL | 60042 | |
| Sarah Darling | Tempe Retail 2629 | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sarah Deanna Contreras | | 3425 S Lowell | | | Santa Ana | CA | 92707 | |
| Sarah Diane Crickey | | 3408 Brenford Pl | | | Land O Lakes | FL | 34639 | |
| Sarah Donaldson Emp | Retail/morris Plains | Interoffice | | | | | | |
| Sarah Dotson | Nashville Wsl 3513 | Interoffice | | | | | | |
| Sarah E Burns | | 9945 Valles Mines Rd | | | Valles Mines | MO | 63087 | |
| Sarah E Gribben | | 206 Cobblestone Dr | | | Ardmore | PA | 19003 | |
| Sarah E Oshields | | 930 Mesa Terrace | | | Katy | TX | 77450 | |
| Sarah Elizabeth Estlund | | 5235 N Indiana | | | Kansas City | MO | 64119 | |
| Sarah Elizabeth Green | | 4010 Mimosa St | | | Bossier City | LA | 71112 | |
| Sarah Elizabeth Pavlechko | | 1204 Morningside Ave | | | Maryville | TN | 37804 | |
| Sarah Elizabeth Robinson | | 1802 Glenmoore | | | West Dundee | IL | 60118 | |
| Sarah Elizabeth Shaver | | 1470 Trestle | | | Oakland | CA | 94610 | |
| Sarah Goor | | 270 Lincoln St | | | Lowell | MA | 01852 | |
| Sarah Graham | | 5409 Finchwood Ave | | | Memphis | TN | 38115-0000 | |
| Sarah Gribben 3734 | Philadelphia Wholesale | Interoffice | | | | | | |
| Sarah Hadzor | | 1090 Misty Morn Circle | | | Spring Hill | TN | 37174-0000 | |
| Sarah J Zeeman | | 2740 Grove St Ne | | | Atlanta | GA | 30319 | |
| Sarah James Emp | 1 3121 4 115 | Interoffice | | | | | | |
| Sarah Jane Darling | | 309 E Coral Gables Dr | | | Phoenix | AZ | 85022 | |
| Sarah Jane Mister | | 189 Crestview Dr | | | Burlington | IA | 52601 | |
| Sarah Jeanette Ruppenthal | | 541 Lancaster Pl | | | Frederick | MD | 21703 | |
| Sarah Johnson | | 4458 Sir Galahad Ln | | | Bartlett | TN | 38135-0000 | |
| Sarah K Quinn | | 7600 Stenton Ave | | | Philadelphia | PA | 19118 | |
| Sarah L Higdon | | 10720 Pinon Pk | | | Albuquerque | NM | 87114 | |
| Sarah L Wisniewski | | 915 Vintage Way | | | Spring Grove | IL | 60081 | |
| Sarah M Cason | | 509 2nd St | | | Kirkland | WA | 98033 | |
| Sarah M Donaldson | | 903 Burgundy Way | | | Wayne | NJ | 07470 | |
| Sarah M Mcclure | | 308 N Horton St | | | Jackson | MI | 49202 | |
| Sarah M Mcmoore | | 1842 Temple Ave | | | Signal Hill | CA | 90755 | |
| Sarah Marie Negus | | 4748 East Lavender Ln | | | Phoenix | AZ | 85044 | |
| Sarah Marie Prater | | 4055 Sea Forest Way | | | Sacramento | CA | 95823 | |
| Sarah Martha Mccurdy | | 1395 Benner School Rd | | | Quakertown | PA | 18951 | |
| Sarah Meinert | Santa Ana | Interoffice | | | | | | |
| Sarah N Gray | | 4710 Round Up | | | Austin | TX | 78745 | |
| Sarah Negus Emp | Phoenix Retail | Interoffice | | | | | | |
| Sarah Oshields | | 820 Gessner Ste1425 | | | Houston | TX | 77024 | |
| Sarah Parr Summers | | 290 South 9th St | | | Ponchatoula | CA | 70454 | |
| Sarah Puckett 1174 | 11730 Plaza America Dr | Ste 650 | | | Reston | VA | 20190 | |
| Sarah R Puckett | | 422 Widewater Rd | | | Stafford | VA | 22554 | |
| Sarah Robinson | 3736 | Wholesale | | | Itasca | | | |
| Sarah Rose Eklund | | 821 Daniel Dr | | | Belle Plaine | MN | 56011 | |
| Sarah Salazar | | 7409 98th Ave Unit E | | | Kenosha | WI | 53142 | |
| Sarah Thompson | Ops Mgr 3349 | W/s | | | Tampa | | | |
| Sarah Ulrich | | 6464 Oakwood Dr | | | Delton | MI | 49046 | |
| Sarah Vollmer | Tacoma 4164 | Interoffice | | | | | | |
| Sarah Vollmer | | 503 4th Ave Sw | | | Puyallup | WA | 98371 | |
| Sarah Vollmer Emp | Tacoma 4164 | Interoffice | | | | | | |
| Sarah Wain & Thomas Vanlaningham | | 4209 Lincoln Ave | | | Yakima | WA | 98908 | |
| Sarah Whitacre | | Ca Irvine 200 Commerce | | | | | | |
| Sarah Whitacre | | 13642 Chestnut St | | | Westminster | CA | 92683 | |
| Sarah Wisniewski | | 915 Vintage Way | | | Spring Grove | IL | 60081 | |
| Sarah Young | 1 3351 4 230 | Interoffice | | | | | | |
| Sarah Zeeman | | 1050 Lenox Pk Blvd 3202 | | | Atlanta | GA | 30319 | |
| Saranac Csd T/o Beekmantown | | 3582 Route 3 | | | Saranac | NY | 12981 | |
| Saranac Csd T/o Black Brook | | 3582 Route 3 | | | Saranac | NY | 12981 | |
| Saranac Csd T/o Dannemora | | 3582 Route 3 | | | Saranac | NY | 12981 | |
| Saranac Csd T/o Plattsburgh | | 152 Banker Rd | | | Plattsburgh | NY | 12901 | |
| Saranac Csd T/o Saranac | | 3582 Route 3 | | | Saranac | NY | 12981 | |
| Saranac Csd T/o Schuyler Fall | | 3582 Route 3 | | | Saranac | NY | 12981 | |
| Saranac Lake C S Tn Black Brook | | Petrova Ave | | | Saranac Lake | NY | 12983 | |
| Saranac Lake C S Tn Of Franklin | | Petrova Ave | | | Saranac Lake | NY | 12983 | |
| Saranac Lake Csd T/o Brighton | | Petrova Ave | | | Saranac Lake | NY | 12983 | |
| Saranac Lake Csd T/o Harriets | | PO Box 900 | | | Saranac Lake | NY | 12983 | |
| Saranac Lake Csd T/o North El | | Petrova Ave | | | Saranac Lake | NY | 12983 | |
| Saranac Lake Csd T/o Santa Cl | | PO Box 900 | | | Saranac Lake | NY | 12983 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Saranac Lake Csd T/o St Arma | | Petrova Ave | | | Saranac Lake | NY | 12983 | |
| Saranac Lake Village Essex Count | | 10 Main St | | | Saranac Lake | NY | 12983 | |
| Saranac Lake Village Franklin Co | | 2 Main St Municipal Building | | | Saranac Lake | NY | 12983 | |
| Saranac Town | | Box 705 | | | Saranac | NY | 12981 | |
| Saranac Village | | 10 S Bridge St | | | Saranac | MI | 48881 | |
| Sarasota County | | 101 South Washington Blvd | | | Sarasota | FL | 34236 | |
| Sarasota County Clerk Of The | Circuit Court | 2000 Main St | | | Sarasota | FL | 34237 | |
| Saratoga Capital Finance Llc | | 70 Lake Ave | | | Saratoga Springs | NY | 12866 | |
| Saratoga County/noncollecting | | 25 West High St | | | Ballston Spa | NY | 12020 | |
| Saratoga First Guarantee Funding | | 21 Congress St Ste 201 | | | Saratoga Springs | NY | 12866 | |
| Saratoga Funding Inc | | 3262 E Thousand Oaks Blvd Ste 210 | | | Thousand Oaks | CA | 91362 | |
| Saratoga Springs City | | Commissioner Of Finance | 474 Broadway City Hall | | Saratoga Springs | NY | 12866 | |
| Saratoga Springs City Sd T/o G | | School Tax Collector | | | Saratoga Springs | NY | 12866 | |
| Saratoga Springs City Sd T/o M | | School Tax Collector | | | Saratoga Springs | NY | 12866 | |
| Saratoga Springs City Sd T/o W | | Tax Collector School Tax Office | 3 Blue Steak Blvd | | Saratoga Springs | NY | 12866--000 | |
| Saratoga Springs City Sdc/o Sa | | Tax Collector School Tax Office | 3 Blue Steak Blvd | | Saratoga Springs | NY | 12866 | |
| Saratoga Springs City Sdt/o Sa | | School Tax Collector | | | Saratoga Springs | NY | 12860 | |
| Saratoga Town | | 30 Ferry St PO Box 38 | | | Schuylerville | NY | 12871 | |
| Saratoga Town | | 4131 Tower Rd | | | Wisconsin Rapd | WI | 54494 | |
| Sarbjit S Sandhu | | 12206 Se 307th Pl | | | Auburn | WA | 98092 | |
| Sarcoxie | | 111 N 6th | | | Sarcoxie | MO | 64862 | |
| Sard Verbinnen & Co | | General Post Office PO Box 26781 | | | New York | NY | 10087-6781 | |
| Sardinia Town | | 12320 Savage Rd | | | Sardinia | NY | 14134 | |
| Sardis City | | PO Box 398 | | | Sardis | GA | 30456 | |
| Sardis City | | PO Box 306 | | | Sardis | MS | 38666 | |
| Sardis City | | City Hall Rt 1/box 109 | | | Sardis | TN | 38371 | |
| Sarepta Town | | PO Box 338 | | | Sarepta | LA | 71071 | |
| Sargent County | | PO Box 126 | | | Forman | ND | 58032 | |
| Sargent Township | | 15238 Hwy U | | | Cabool | MO | 65689 | |
| Sargoon Steve Koriel | | 1730 S Grand Ave | | | Santa Ana | CA | 92705 | |
| Saritha Katta | | 36 Christamon South | | | Irvine | CA | 92620 | |
| Saritha Katta Emp | 1 3351 4 250 | Interoffice | | | | | | |
| Sarkis Djanibekyan | | 12601 Barbara Ann | | | North Hollywood | CA | 91605 | |
| Samsri Chapman | 1 3337 Cn 340 | Interoffice | | | | | | |
| Samsri Chapman | | 94 Via Candelaria | | | Coto De Caza | CA | 92679 | |
| Saro Asadourian | | 10208 Pinewood Ave | | | Tujunga | CA | 91042 | |
| Sarona Town | | W5268 Catholic Ln | | | Sarona | WI | 54870 | |
| Sarpy County | | 1210 Golden Gate Drste 1127 | | | Papillion | NE | 68046 | |
| Sas Appraisals Inc | | 26741 Portola Pkwy 1e 643 | | | Foothill Ranch | CA | 92610 | |
| Sas Consultants | | 100 North Centre Ave | | | Rockville Centre | NY | 11570 | |
| Sas Institute Inc | | Sas Campus Dr | | | Cary | NC | 27513 | |
| Sasa Milivojevic | | 11930 Dorothy St | | | Brentwood | CA | 90049 | |
| Sasa Milivojevic Emp | | 21600 Oxxnard St 900 | | | Woodland Hills | CA | 91362 | |
| Sasco | | PO Box 6004 | | | Cerritos | CA | 90702 | |
| Sasco | | 12900 Alondra Blvd | | | Cerritos | CA | 90703 | |
| Sasco Mortgage Llc | | 3101 N Federal Hwy Ste 301 | | | Fort Lauderdale | FL | 33306 | |
| Sasha Ivanisevic | 1 350 1 820 | Interoffice | | | | | | |
| Sasha Ivanisevic | | 1784 Cedar Glen | | | Anaheim | CA | 92807 | |
| Sasha Steele | | 12905 Mapleview St 71 | | | Lakeside | CA | 92040 | |
| Sasha Wu | 1 184 3 110 | Interoffice | | | | | | |
| Sasha Wu | | 1530 Spruce St | | | Placentia | CA | 92870 | |
| Sass Herrin & Associates | 21 Gamecock Ave | Ste C | | | Charleston | SC | 29407 | |
| Sassy Goodwin Emp | | 1773 Hwy 79 South | | | Henderson | TX | 75652 | |
| Satellite Group Incorporated | | 100 Quentin Roosevelt Blvd Ste 103 | | | Garden City | NY | 11530 | |
| Sath V Ung | | 1709 S Douglas St | | | Santa Ana | CA | 92704 | |
| Sathya Sai Baba Society | | 305 W First St | | | Tustin | CA | 92780 | |
| Sati Kris Harper | | 13220 South 48th St 1014 | | | Phoenix | AZ | 85044 | |
| Satina Dorene Thompson | | 1221 Saxony Dr Se | | | Conyers | GA | 30013 | |
| Satron Mortgages Inc | | 79 26 Jamaica Ave | | | Woodhaven | NY | 11421 | |
| Saturn Group Services | | 3839 113th Ave Ne | | | Bellevue | WA | 98004 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Saturn Mortgage | | 50 E Locust Ave | | | White Plains | NY | 01060 | |
| Saturn Signing Service | | 3839 113th Ave Ne | | | Bellevue | WA | 98004 | |
| Satwant Jhawar | | 3030 Saturn St 202 | | | Brea | CA | 92821 | |
| Sauble Township | | 8906 W Camile Rd | | | Irons | MI | 49644 | |
| Saucelito Irrigation District | | 20712 Ave 120 | | | Porterville | CA | 93257 | |
| Saucon Mutual Insurance Co | | 74 West Market St | | | Bethlehem | PA | 18018 | |
| Saucon Valley Mortgage Company | | 1406 Main St | | | Hellertown | PA | 18055 | |
| Saucon Valley Sd/hellertown Boro | | PO Box 1825 | | | Allentown | PA | 18105 | |
| Saucon Valley Sd/lower Saucon Twp | | 2097 Polk Valley Rd | | | Hellertown | PA | 18055 | |
| Saugatuck City | | 102 Butler St Po | | | Saugatuck | MI | 49453 | |
| Saugatuck Township | | 3461 Blue Star Hwy | | | Saugatuck | MI | 49453 | |
| Saugerties Csd T/o Saugerties | | 4 High St | | | Saugerties | NY | 12477 | |
| Saugerties Csd T/o Ulster | | 4 High St | | | Saugerties | NY | 12477 | |
| Saugerties Csd T/o Woodstock | | 4 High St | | | Saugerties | NY | 12477 | |
| Saugerties Town | | 4 High St | | | Saugerties | NY | 12477 | |
| Saugerties Village | | PO Box 96/partition St | | | Saugerties | NY | 12477 | |
| Saugus Town | | 298 Central St | | | Saugus | MA | 01906 | |
| Sauk City Village | | 726 Water St | | | Sauk City | WI | 53583 | |
| Sauk County | | PO Box 30 | | | Baraboo | WI | 53913 | |
| Saukville Town | | 3214 Blue Goose Rd | | | Saukville | WI | 53080 | |
| Saukville Village | | 639 E Green Bay Ave | | | Saukville | WI | 53080 | |
| Saul Castellano Sanchez | | 5025 Hannibal St | | | Denver | CO | 80239-0000 | |
| Saul Hernandez | | 13208 Clearwood Ave | | | La Mirada | CA | 90638 | |
| Saul Limon | | 2 Nutwood | | | Sacramento | CA | 95833 | |
| Saul Perez | | 8924 Nw 38th Dr 8924 | | | Coral Springs | FL | 33065 | |
| Saulsbury City | | City Hall | | | Saulsbury | TN | 38067 | |
| Sault Ste Marie City | | 325 Court St | | | Sault St Marie | MI | 49783 | |
| Saumil Rajni Desai | | 519 Janice Ln | | | Placentia | CA | 92870 | |
| Saunders County | | PO Box 337 | | | Wahoo | NE | 68066 | |
| | | | | | | | | |
| Saunders Financial Network | | 3605 Long Beach Blvd Ste 102 | | | Long Beach | CA | 90807 | |
| Saunders Funding Corp | | 450 Main St Ste 205 | | | Pleasanton | CA | 94566 | |
| Sauquoit Valley Csd T/o Litchf | | 2601 Oneida St | | | Sauqoit | NY | 13456 | |
| Sauquoit Valley C S T Bridgewate | | 2601 Oneida St | | | Sauquoit | NY | 13456 | |
| Sauquoit Valley C S Tn Of Kirkla | | 2601 Oneida St | | | Sauquoit | NY | 13456 | |
| Sauquoit Valley Csd T/o Frank | | 2601 Oneida St | | | Sauquoit | NY | 13456 | |
| Sauquoit Valley Csd T/o Marsh | | 2601 Oneida St | | | Sauquoit | NY | 13456 | |
| Sauquoit Valley Csd T/o Paris | | 2601 Oneida St | | | Sauqoit | NY | 13456 | |
| Sauquoit Valley Csd/o New Ha | | 48 Genesee St Butler Hall | | | New Hartford | NY | 13413 | |
| Sauqoit Valley Insurance Co | | 10170 Roberts Rd | | | Sauquoit | NY | 13456 | |
| Sav Mart | | PO Box 330 | | | Wenatchee | WA | 98807 | |
| Savage Appraisal Services Inc | | PO Box 4657 | | | Avon | CO | 81620 | |
| Savage Mortgage | | 2609 Alt 19n Ste D | | | Palm Harbor | FL | 34683 | |
| Savann Vat | | 910 Freeman Ave | | | Long Beach | CA | 90804 | |
| Savannah | | 402 Court St | | | Savannah | MO | 64485 | |
| | | | | | | | | |
| Savannah Apartments Condomimium Association Inc | | | | | | | | |
| A Florida Non Profit Corporation | | 5611 West 25 Court 10a | | | Hialeah | FL | 33016 | |
| Savannah Board Of Realtors | | 7015 Hodgson Memorial Dr | | | Savannah | GA | 31406 | |
| Savannah City | | 1020 Main St | | | Savannah | TN | 38372 | |
| Savannah City | | PO Box 1228 | | | Savannah | GA | 31402 | |
| Savannah Desiree Chadwick | | 245 T St | | | Springfield | OR | 97477 | |
| Savannah Mortgage | | 4041 Normanwood | | | West Bloomfield | MI | 48323 | |
| Savannah Mortgage Corporation | | 228 South 5th St | | | Jeannette | PA | 15644 | |
| Savannah Town | | 1564 North Main St | | | Savannah | NY | 13146 | |
| Savant Insurance Company | | 759 S Acadian Thruway | | | Baton Rouge | LA | 70806 | |
| Save By Owner Real Estate | | 5924 Los Angeles Ave | | | Simi Valley | CA | 93063 | |
| Save On Funding Mortgage Corporation | | 959 South Coast Dr Ste 225 | | | Costa Mesa | CA | 92626 | |
| Save On Mortgage Inc | | 1107 Nw 7th St | | | Rochester | MN | 55901 | |
| Save The Date Media Group Llc | | 6709 La Tijera Blvd Ste 625 | | | Los Angeles | CA | 90045 | |
| Saverio Frank Perri | | 1111 Andover Ct | | | Glendale Hts | IL | 60139 | |
| Savers Mortgage Co | | 470 E Afton Ln | | | Anaheim | CA | 82805 | |
| Savers Property & Cas Ins Co | | 9800 Metcalf Ste 550 | | | Overland Pk | KS | 66212 | |
| Savert Mortgage & Management Company | | 8040 Fairview Ln | | | Norristown | PA | 19403 | |
| Savi Dev Singh Riar | | 3251 Poplar Ave Ste 30 | | | Memphis | TN | 38111 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Saville Township | | 292 Wallett Rd | | | Icksesburg | PA | 17037 | |
| Savings 2 U Corporation | | 692 Hill Rd North | | | Pickerington | OH | 43147 | |
| Savings Road Mortgage Group | | 5225 Katy Freeway Ste 202 | | | Houston | TX | 77077 | |
| Savio Development Lease Rents | | Savio Development Company | | | Honolulu | HI | 96826 | |
| | | 3160 Camino Del Rio South Ste | | | | | | |
| Savoie Financial Group Inc | | 311 | | | San Diego | CA | 92108 | |
| Savon Loan Group Inc | | 16461 Sherman Way 245 | | | Van Nuys | CA | 91406 | |
| Savona Village | | PO Box 411 | | | Savona | NY | 14879 | |
| Savoy Financial Llc | | 1235 Skipping Rock Ln | | | Grayson | GA | 30017 | |
| Savoy Town | | 720 Main Rd | | | Savoy | MA | 01256 | |
| Savvy Realty & Appraisals Inc | | 11405 Dundee Dr B1 | | | Mitchellville | MD | 20721 | |
| Saw Commission Cutter | | 133 Strad Ave Ste 114 | | | North Tonawa | NY | 14120 | |
| Sawhill Mortgage | | 41 Belgium Hollow Rd | | | Mcdonald | PA | 15057 | |
| Sawko & Burroughs Llp | | 1100 Dallas Dr | Ste 100 | | Denton | TX | 76205 | |
| Sawyer County | | PO Box 935 | | | Hayward | WI | 54843 | |
| | Maya Saxena Joseph E | | | | | | | |
| Saxena White Pa | White Iii | 2424 North Federal Hwy | Ste 257 | | Boca Raton | FL | 33431 | |
| Saxeville Town | | PO Box 24 | | | Saxeville | WI | 54965 | |
| Saxis Town | | PO Box 156 | | | Saxis | VA | 23427 | |
| Saxon Equity Mortgage Bankers Ltd | | 300 Motor Pkwy | | | Hauppauge | NY | 11788 | |
| Saxon Mortgage | | | | | | | | |
| Saxon Mortgage Services | | Payment Processing | PO Box 961105 | | Fort Worth | TX | 76161 | |
| Saxon Surveying Inc | | 201 West Broad St | | | Mineola | TX | 75773 | |
| Saxon Town | | PO Box 21 | | | Saxon | WI | 54559 | |
| Saxonburg Boro | | PO Box 4 | | | Saxonburg | PA | 16056 | |
| Saxton Borough | | 906 Spring St | | | Saxton | PA | 16678 | |
| Saxton Mortgage Inc | | 1133 Boston Post Rd | | | West Haven | CT | 06516 | |
| Sayed Ghazanfar | | 9 First Ave 1st Fl | | | Haskell | NJ | 07420 | |
| Sayed Jamshed Barez | | 5108 Trailridget | | | Antioch | CA | 94509 | |
| Sayre Area Sd/ South Waverly Boro | | 375 Pennsylvania Ave | | | Sayre | PA | 18840 | |
| Sayre Area Sd/litchfield Twp | | Rd 2 Box 482 | | | Athens | PA | 18810 | |
| Sayre Area Sd/sayre Boro | | 718 N Lehigh Ave | | | Sayre | PA | 18840 | |
| Sayre Boro | | 718 N Lehigh Ave | | | Sayre | PA | 18840 | |
| Sayreville Boro | | 167 Main St | | | Sayreville | NJ | 08872 | |
| Sb / Atlantic Communications Inc | | 408 Commerce Way 8 | | | Jupiter | FL | 33458-8842 | |
| Sb Appraisal | | 18211 Kelly Blvd 138 | | | Dallas | TX | 75287 | |
| Sb Capital Mortgage Inc | | 9183 Katy Freeway Ste 200 | | | Houston | TX | 77024 | |
| Sb Financial Home Loans Inc | | 1900 W Garvey South Ste 250 | | | West Covina | CA | 91790 | |
| Sb Financial Inc | | 2020 Hurley Way Ste 265 | | | Sacramento | CA | 95825 | |
| Sb Financial Inc | | 11500 W Olympic Bl 350 | | | Los Angeles | CA | 90064 | |
| Sb Group Inc | | 11500 W Olympic Bl 350 | | | Los Angeles | CA | 90064 | |
| Sb Mortgage | | 8630 Technology Way Ste B | | | Reno | NV | 89521 | |
| Sb/ Atlantic Communications | | 408 Commerce Way 8 | | | Jupiter | FL | 33458 | |
| | Attn Master Agreement | | | | | | | |
| Sbc | Support Team | 55 Corporate Dr | | | Bridgewater | NJ | 08807 | |
| Sbc | Jill Petrucci Jackson | 1472 Edinger Ave | | | Tustin | CA | 92780 | |
| Sbc | | PO Box 930170 | | | Dallas | TX | 75393-0170 | |
| Sbc | | Payment Ctr | | | Sacramento | CA | 95887-0001 | |
| Sbc | | PO Box 5069 | | | Saginaw | MI | 48605-5069 | |
| Sbc | | | | | | | | |
| Sbc California | | 16755 Von Kar Man Ave | Room 120 | | Irvine | CA | 92606 | |
| Sbc California Gigaman | | 1701 Alma Dr | | | Plano | TX | 75075 | |
| Sbc Data Comm | | | | | | | | |
| Sbc Datacomm Cisco Systems Inc Maint Ren 2005 | | | | | | | | |
| Sbc E Services Inc | | | | | | | | |
| Sbc Global Services Addenda 2 6 | | 16755 Von Kar Man Ave | Room 120 | | Irvine | CA | 92606 | |
| Sbc Global Services Inc | | 16755 Von Kar Man Ave | Room 120 | | Irvine | CA | 92606 | |
| Sbc Global Services Inc Msa 8/05 | | 16755 Von Kar Man Ave | Room 120 | | Irvine | CA | 92606 | |
| Sbc Internet Service | | | | | | | | |
| Sbc Internet Services | | PO Box 650396 | | | Dallas | TX | 75265-0396 | |
| Sbc Long Distance | | | | | | | | |
| Sbc Mortgage | | 583 Forest Rd | | | Yarmouth | MA | 02664 | |
| Sbc Pacific Bell | | Pobox 5069 | | | Saginaw | MI | 48605-5069 | |
| Sbc Smart Pagescom | | PO Box 650098 | | | Dallas | TX | 75265-0098 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sbc Smart Yellow Pages Inc | | PO Box 989046 | | | West Sacramento | CA | 95798-9046 | |
| Sbc Smartpagescom | | PO Box 650098 | | | Dallas | TX | 75265-0098 | |
| Sbc Telephone Services | | 16755 Von Kar Man Ave | Room 120 | | Irvine | CA | 92606 | |
| Sbc Yellow Pages | | PO Box 630052 | | | Dallas | TX | 75263-0052 | |
| Sbmtp Llc | C/o Monticello Group | 4206 Charlestown Rd Ste 200 | | | New Albany | IN | 47150 | |
| Sbmtp Llc Dba Monticello Group | | 4206 Charlestown Rd Ste 200 | | | New Albany | IN | 47150 | |
| Sbs Investments Llc | | | | | | | | |
| Sc And Associates | | | | | | | | |
| Sc And Associates Inc | | 22815 Ventura Blvd 920 | | | Woodland Hills | CA | 91364 | |
| Sc Appraisal | | 74924 County Club Dr 150 | | | Palm Desert | CA | 92260 | |
| Sc Associates Consulting | | 22815 Ventura Blvd | 920 | | Woodland Hills | CA | 91364 | |
| Sc Casa Mar Llc | Attn Paul Kerr President | 3456 Camino Del Rio North | Ste 310 | | San Diego | CA | 92108 | |
| | Sc Casa Mar Llc Attn Paul Kerr Pres | 3456 Camino Del Rio North Ste 310 | | | San Diego | CA | 92108 | |
| Sc Casa Mar Llc | | 3456 Camino Del Rio N | | | San Diego | CA | 92108 | |
| Sc Consumer Finance Division | | 1015 Sumter St 3rd Fl | | | Columbia | SC | 29201 | |
| Sc Department Of Consumer Affairs | Accounting Division | PO Box 5246 | | | Columbia | SC | 29250-5246 | |
| Sc Department Of Revenue | | Corporate Return | | | Columbia | SC | 29214-0100 | |
| Sc Farm Bureau Mut | | PO Box 1592 | | | Ridgeland | MS | 39158 | |
| Sc Farm Bureau Mut | | PO Box 2124 | | | West Columbia | SC | 29171 | |
| Sc Fuels | | PO Box 4159 | | | Orange | CA | 92863 4159 | |
| Sc Ins Co | | PO Box 79091 | | | Baltimore | MD | 21279 | |
| Sc Ins Co | | PO Box 1 | | | Columbia | SC | 29202 | |
| Sc Sandstone Llc | Attn Paul Kerr President | 3456 Camino Del Rio North | Ste 310 | | San Diego | CA | 92108 | |
| Sc Secretary Of State | | 1205 Pendelton Rm 515 | | | Columbia | SC | 29201 | |
| Sc Solmelia Llc | Sc Solmelia Llc Attn Paul Kerr Pres | 3456 Camino Del Rio North Ste 310 | | | San Diego | CA | 92108 | |
| Sc Solmelia Llc | | 3456 Camino Del Rio N | | | San Diego | CA | 92108 | |
| Sc Somelia Llc | Attn Paul Kerr President | 3456 Camino Del Rio North | Ste 310 | | San Diego | CA | 92108 | |
| Sc State Board Of Financial Institutions | | 1015 Sumter St 3rd Fl | | | Columbia | SC | 29201 | |
| Sc Wind & Hail Und Assn | | PO Box 407 | | | Columbia | SC | 29202 | |
| Scaifa Ce | | PO Box 1700 | | | Columbia | SC | 29202 | |
| Scalability Experts Inc | | 1203 Crestside Dr | Ste 300 | | Coppell | TX | 75019 | |
| Scalp Level Borough | | 420 Main St | | | Windber | PA | 15963 | |
| Scana Energy | | PO Box 100157 | | | Columbia | SC | 29202-3157 | |
| Scana Energy | | PO Box 100157 3157 | | | Columbia | SC | 29202-9808 | |
| Scana Energy Marketing Inc | | PO Box 100157 | | | Columbia | SC | 29202-3157 | |
| Scandinavia Town | | E756 Cty V | | | Scandinavia | WI | 54977 | |
| Scandinavia Village | | 349 Main St | | | Scandinavia | WI | 54977 | |
| Scandinavian Mut Ins Co | | PO Box 296 | | | Axtell | NE | 68924 | |
| Scandinavian Mutual Ins | | PO Box 168 | | | Dayton | IA | 50530 | |
| Scanph Membership | | 3345 Wilshire Blvd 1005 | | | Los Angeles | CA | 90010 | |
| Scantron Appraisal | Lisa A Scantron | 20278 County Hwy 11 | | | Pittsfield | IL | 62363 | |
| Scaor Housing Foundation | | 2525 Main St | | | Soquel | CA | 95073 | |
| Scaqmd | | 21865 E Copley Dr | | | Diamond Bar | CA | 91765-4182 | |
| Scarborough Realty Llc | | PO Box 1983 | | | Henderson | TX | 75653 | |
| Scarborough Sanitary Dist | | 415 Black Point Rd | | | Scarborough | ME | 04074 | |
| Scarborough Town | | PO Box 360 Sa | | | Scarborough | ME | 04074 | |
| Scarbourough Realty Llc | | 2400 State Hwy 322 N | | | Scarborough | TX | 75652 | |
| Scarlett M Corp | | 4107 117th Ave Ne | | | Krikland | WA | 98033 | |
| Scarsdale Schools | | 1001 Post Rd | | | Scarsdale | NY | 10583 | |
| Scarsdale Town | | Village Hall 1001 Post Rd | | | Scarsdale | NY | 10583 | |
| Scarsdale Village | | 1001 Post Rd | | | Scarsdale | NY | 10583 | |
| Scc Communications Inc | Dba The Florida Star | PO Box 40629 | | | Jacksonville | FL | 32203 | |
| Scc Mortgage | | 10851 Mastin Ste 270 | | | Overland Pk | KS | 66210 | |
| Sce&g | | | | | Columbia | SC | 29218 | |
| Sce&g | | PO Box 600 | | | Rosemead | CA | 91771 | |
| Scene Monthly Llc | | 900 Ne Loop 410 Ste D 306 | | | San Antonio | TX | 78209 | |
| Scenic Mortgage Corp | | 24 Opera House Square | | | Claremont | NH | 03743 | |
| Scg Investment Group Inc | | 20422 Beach Blvd Ste 345 | | | Huntington Beach | CA | 92648 | |
| Schaefer Mortgage Corp | | 5 Buttrick Rd | | | Londonberry | NH | 03053 | |
| Schaefer Mortgage Corp | | 5 Buttrick Rd | | | Londonderry | NH | 03053 | |
| Schaefer Sinnett Hernandez Inc | | PO Box 2257 | | | Bremerton | WA | 98310 | |
| Schafer Carol | | 610 N Alma School Rd Ste 56 | | | Chandler | AZ | 85225 | |
| Schaghticoke Town | | 1 Harvard St | | | Mechanicsville | NY | 12118 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Schaghticoke Village | | PO Box 187 | | | Schaghticoke | NY | 12154 | |
| Schalk Real Estate Co Inc | | PO Box 664 | | | Westminster | CO | 80030 | |
| Schalmont Cs/ T/o Duanesburg | | 401 Duanesburg Rd | | | Schenectady | NY | 12306 | |
| Schalmont Cs/ T/o Florida | | 401 Duanesburg Rd | | | Schenectady | NY | 12306 | |
| Schalmont Cs/ T/o Guilderland | | PO Box 339 | | | Guilderland | NY | 12084 | |
| Schalmont Cs/ T/o Princetown | | 401 Duanesburg Rd | | | Schenectady | NY | 12306 | |
| Schalmont Cs/ T/o Rotterdam | | 1100 Sunrise Blvd | | | Schenectady | NY | 12306 | |
| Schanon Mortgage Inc | | 228 N Keller Ave | | | Amery | WI | 54001 | |
| Scharman L Willis | | 1825 E 3rd St | | | Long Beach | CA | 90802 | |
| | | | | | | | | |
| Scharon Davis Emp | 4700 Rockside Rd Summit 1 | Ste 310 | Interoffice | | | | | |
| Scharon Lynette Davis | | 13309 Havana Rd | | | Garfield Hts | OH | 44125 | |
| Scharonda A Sylvester | | 6764 Trail Lake Dr | | | Fort Worth | TX | 76133 | |
| Schaumburg Business Association | | 28 W Schaumburg Rd | | | Schaumburg | IL | 60194 | |
| Schaun Walker | | 6532 Blanchard Ave | | | Fontana | CA | 92336 | |
| Scheidler Inc | | PO Box 7378 | | | Tahoe City | CA | 96145 | |
| Schell City | | PO Box 22 | | | Schell | MO | 64783 | |
| Schellsburg Borough | | PO Box 74 | | | Schellsburg | PA | 15559 | |
| Schenectady City | | City Hall | | | Schenectady | NY | 12305 | |
| Schenectady City Sd T/o Rotter | | City Hall | | | Schenectady | NY | 12305 | |
| | | | | | | | | |
| Schenectady City Sdcity Of Schd | | Tax Collector | City Hall Jay St Room 100 | | Schenectady | NY | 12305 | |
| Schenectady County/noncollecting | | 620 State St | | | Schenectady | NY | 12305 | |
| Schenevus Csd T/o Maryland | | 100 Main St | | | Maryland | NY | 12116 | |
| Schenevus Csd T/o Westford | | 7541 State Hwy 7 | | | Schenevus | NY | 12155 | |
| Schenevus Csd/ T/o Decatur | | 100 Main St | | | Schenevus | NY | 12155 | |
| Schenevus Village | | 32 Race St | | | Schenevus | NY | 12155 | |
| Scheurell Mortgage Llc | | 1232 A Phoenix St | | | Delavan | WI | 53115 | |
| | Richard A Maniskas D | | | | | | | |
| Schiffrin Barroway | Seamus Kaskela | 280 King Of Prussia Rd | | | Radnor | PA | 19087 | |
| | | | | | | | | |
| Schleicher County | | PO Box 658 Courthouse Square | | | El Dorado | TX | 76936 | |
| | | | | | | | | |
| Schleicher County Appraisal Distr | | 1 West Warner Ave PO Box 936 | | | Eldorado | TX | 76936 | |
| Schlewig Town | | 10629 Rautmann Rd | | | Kiel | WI | 53042 | |
| Schley County | | PO Box 326 | | | Ellaville | GA | 31806 | |
| Schley Town | | W1135 Hwy C | | | Gleason | WI | 54435 | |
| Schlueter Appraisal Services Inc | | 5206 Seger Ave | | | Sioux City | IA | 51106 | |
| Schmidt Mortgage Corp | | 4113 E North St | | | Greenville | SC | 29615 | |
| Schmon M Gibson | | 5410 Speedway Dr | | | Louisville | KY | 40272 | |
| Schneider Zoe & Associates Inc | | 4150 Arkwright Rd Unit 17 | | | Macon | GA | 31210 | |
| Schodack Csd T/o Schodack | | 1777 Columbia Tpke | | | Castleton | NY | 12033 | |
| Schodack Town | | 1777 Columbia Turnpike | | | Castleton | NY | 12033 | |
| Schodck Cen Sch Tn Of Stuyvesant | | 1777 Columbia Turnpike | | | Castleton | NY | 12033 | |
| Schoepke Town | | 2525 Norway Pt Rd | | | Pelican Lake | WI | 54463 | |
| Schofield City | | 200 Pk St | | | Schofield | WI | 54476 | |
| Schoharie County/noncollecting | | PO Box 9 | | | Schoharie | NY | 12157 | |
| Schoharie Cs/ T/o Carlisle | | Main St | | | Schoharie | NY | 12157 | |
| Schoharie Cs/ T/o Duanesburg | | Main St | | | Schoharie | NY | 12157 | |
| Schoharie Cs/ T/o Esperance | | Main St | | | Schoharie | NY | 12157 | |
| Schoharie Cs/ T/o Knox | | Main St | | | Schoharie | NY | 12157 | |
| Schoharie Cs/ T/o Middleburgh | | Main St | | | Schoharie | NY | 12157 | |
| Schoharie Cs/ T/o Schoharie | | Main St | | | Schoharie | NY | 12157 | |
| Schoharie Cs/ T/o Wright | | Main St | | | Schoharie | NY | 12157 | |
| Schoharie Csd T/o Charleston | | Main St | | | Schoharie | NY | 12157 | |
| Schoharie Town | | PO Box 544 | | | Schoharie | NY | 12157 | |
| Schoharie Village | | Main St PO Box 219 | | | Schoharie | NY | 12157 | |
| Scholastic Mortgage Llc | | 213 New Haven Ave Rear | | | Milford | CT | 06460 | |
| Schoolcraft County | | County Courthouse | | | Manistique | MI | 49854 | |
| Schoolcraft Township | | 226 Front St | | | Lake Linden | MI | 49945 | |
| Schoolcraft Township | | 50 East Vw Ave | | | Vicksburg | MI | 49097 | |
| Schoolcraft Village | | 154 West Eliza | | | Schoolcraft | MI | 49087 | |
| Schooner Properties | | Pobox 2023 | | | Valrico | FL | 33595 | |
| | | Brisbane Bldg 403 Main St Ste | | | | | | |
| Schop & Pleskow Llp | | 605 | | | Buffalo | NY | 14203 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Schott Mortgage | | 1050 Calle Cordillera Ste 102 | | | San Clemente | CA | 92673 | |
| Schramm & Company Pc | | 865 Technology Blvd Ste B | | | Bozeman | MT | 59718 | |
| Schrank & Associates Inc | | 8839 W 159th St | | | Orlend Hills | IL | 60477 | |
| Schrece R Davillier | | 7107 La Saine Ave | | | Van Nuys | CA | 91406 | |
| Schreiner Title Company | | 30 North Second St | | | Yakima | WA | 98901 | |
| Schroeppel Town | | Rte57a Box 98 | | | Phoenix | NY | 13135 | |
| Schroon Lake Csd T/o Chester | | PO Box 428 | | | Schroon Lake | NY | 12870 | |
| Schroon Lake Csd T/o North Hu | | PO Box 428 | | | Schroon Lake | NY | 12870 | |
| Schroon Lake Csd T/o Schroon | | PO Box 428 | | | Schroon Lake | NY | 12870 | |
| Schroon Town | | PO Box 578 | | | Schroon Lake | NY | 12870 | |
| Schuler Bauer Real Estate Services | | 4206 Charlestown Rd | | | New Albany | IN | 47150 | |
| Schuler Bauer Real Estate Services | | 4206 Charlestown Rd Ste 200 | | | New Albany | IN | 47150 | |
| Schulte Appraisals | Gerald Schulte | 2716 S Shelby | | | Mesa | AZ | 85209 | |
| Schulte Appraisals | | 2716 S Shelby | | | Mesa | AZ | 85209 | |
| Schultes Appraisal Services Inc | | 2184 N Waterford | | | Florissant | MO | 63033-2301 | |
| Schultz Bros Van & Storage Inc | | 701 Stewart St | | | Santa Rosa | CA | 95401 | |
| Schuster Appraisals | | 8400 W 110th St 110 | | | Overland Pk | KS | 66210 | |
| Schutt Law Firm Pa | Darrin R Schutt | Ste C | 1105 Cape Coral Pkwy | | Cape Coral | FL | 33904 | |
| Schuyler County | | PO Box 197 | | | Rushville | IL | 62681 | |
| Schuyler County | | Courthouse Washing | | | Lancaster | MO | 63548 | |
| Schuyler County Mut Ins | | Highway 63 South Box 96 | | | Queen City | MO | 63561 | |
| Schuyler County/noncollecting | | 105 Ninth St | | | Watkins Glen | NY | 14891 | |
| Schuyler Falls Town | | PO Box 99 | | | Morrisonville | NY | 12962 | |
| Schuyler Town | | 2090 State Route 5 | | | Utica | NY | 13502 | |
| Schuylerville Csd T/o Fort Ed | | 14 18 Spring St | | | Schuylerville | NY | 12871 | |
| Schuylerville Csd T/o Greenwi | | 14 18 Spring St | | | Schuylerville | NY | 12871 | |
| Schuylerville Csd T/o Saratog | | 14 18 Spring St | | | Schuylerville | NY | 12871 | |
| Schuylerville Csd T/o Stillwa | | 14 18 Spring St | | | Schuylerville | NY | 12871 | |
| Schuylerville Csd T/o Wilton | | 14 18 Spring St | | | Schuylerville | NY | 12871 | |
| Schuylerville Csdt/o Northumb | | 14 18 Spring St | | | Schuylerville | NY | 12871 | |
| Schuylerville Village | | Spring St / PO Box 56 | | | Schuylerville | NY | 12871 | |
| Schuylkill County/non Collecting | | County Courthouse | | | Pottsville | PA | 17901 | |
| Schuylkill Haven Area Sd/port Cli | | Rt 61 Box 65 | | | Port Clinton | PA | 19549 | |
| Schuylkill Haven Area Sd/schuylki | R Constanza Tax Collector | PO Box 646 | | | Schuylkill Haven | PA | 17972 | |
| Schuylkill Haven Area Sd/south Ma | | 3089 Fair Rd | | | Auburn | PA | 17922 | |
| Schuylkill Haven Boro/co | | PO Box 646 | | | Schuylkill Haven | PA | 17972 | |
| Schuylkill Haven Sd/ Landingsvill | | PO Box 63 | | | Landingville | PA | 17942 | |
| Schuylkill Sd/ontelaunee Twp | | Rd 2 Box 2034 | | | Leesport | PA | 19533 | |
| Schuylkill Township | | 100 Diamond Rock Rd | | | Phoenixville | PA | 19460 | |
| Schuylkill Township | | PO Box 295 | | | Tuscarora | PA | 17982 | |
| Schuylkill Valley Sd/bern Twp | | 1105 Tinson Dr | | | Leesport | PA | 19533 | |
| Schuylkill Valley Sd/centerport | | PO Box 202 | | | Leesport | PA | 19533 | |
| Schuylkill Valley Sd/centre Twp | | Beth Showalter Tax Collector | 1172 Plum Rd | | Bernville | PA | 19506 | |
| Schuylkill Valley Sd/leesport B | | 249 Shackamaxon St | | | Leesport | PA | 19533 | |
| Schwaab Inc | | PO Box 3128 | | | Milwaukee | WI | 53201-3128 | |
| Schwabe Real Estate | Sharon Emery | 232 S Union Ave | | | Pueblo | CO | 81003 | |
| Schwan S Wash | | 3655 S Verbena St | | | Denver | CO | 80237 | |
| Schwartz & Associates | | 1446 Heritage Dr | | | Mckinney | TX | 75069 | |
| Schwartz And Associates | | 1446 Heritage Dr | | | Mckinney | TX | 75069 | |
| Schwarz Julius | | 22 Dogwood Ln | | | Tenafly | NJ | 07670 | |
| Schwarzbach Assoc Inc | | 13335 Hwy 9 | | | Boulder Creek | CA | 95006 | |
| Schwenksville Borough | | 666 Main St | | | Schwenksville | PA | 19473 | |
| Schyndel Investments Inc | | 3718 W Inverness Dr | | | Syracuse | UT | 84075 | |
| Science Hill City | | Box 295 | | | Science Hill | KY | 42553 | |
| Scio Cs/ T/o Alma | | PO Box 17 | | | Scio | NY | 14880 | |
| Scio Cs/ T/o Amity | | PO Box 17 | | | Scio | NY | 14880 | |
| Scio Cs/ T/o Andover | | PO Box 17 | | | Scio | NY | 14880 | |
| Scio Cs/ T/o Bolivar | | PO Box 17 | | | Scio | NY | 14880 | |
| Scio Cs/ T/o Friendship | | PO Box 17 | | | Scio | NY | 14880 | |
| Scio Cs/ T/o Scio | | 3968 Washington St | | | Scio | NY | 14880 | |
| Scio Cs/ T/o Ward | | PO Box 17 | | | Scio | NY | 14880 | |
| Scio Cs/ T/o Wellsville | | PO Box 17 | | | Scio | NY | 14880 | |
| Scio Cs/ T/o Wirt | | PO Box 17 | | | Scio | NY | 14880 | |
| Scio Town | | Cottage Bridge Rd | | | Scio | NY | 14880 | |
| Scio Township | | 827 N Zeeb Rd | | | Ann Arbor | MI | 48103 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Scion Financial Services Inc | | 6380 Wilshire Blvd 1018 | | | Los Angeles | CA | 90048 | |
| Scioto Township | | 8383 Woodbury Rd | | | Laingsburg | MI | 48848 | |
| Scioto Township School | | Shiawasee County Treasurer | County Courthouse | | Corunna | MI | 48817 | |
| Scioto County | | 602 Seventh St 102 | | | Portsmouth | OH | 45662 | |
| Scipio Town | | Black St | | | Scipio Ctr | NY | 13147 | |
| Scipio Township | | 1369 Mosherville Rd | | | Jonesville | MI | 49250 | |
| Scituate Town | | Tax Collector | Town Hall 600 Cj Cushing Way | | Scituate | MA | 02066 | |
| Scituate Town | | PO Box 328 | | | North Scituate | RI | 02857 | |
| Scj Capital Mortgage Llc | | 2425 W Loop South Ste 310 | | | Houston | TX | 77027 | |
| Scl Mortgage Inc | | 3 Club Centre Court | | | Edwardsville | IL | 62025 | |
| Scl Mortgage Inc | | 6955 W North Ave Ste 201 | | | Oak Pk | IL | 60302 | |
| Scm Sr Citizens Mut Ins Co Fl | | Liquidated As 06/16/05 | PO Box 2700 | | Bigfoot | MT | 59911 | |
| Scmba | | 3512 B Bush River Rd | | | Columbia | SC | 29210 | |
| Scmba Habitat For Humanity Benefit | C/o Katy Fitzgerald | Executive Trustee Services | 15455 San Fernando Mission Blvd Ste208 | | | | | |
| Scme Mortgage Bankers | 505 S Villa Real Dr | Ste 208 | | | Anaheim | CA | 92807 | |
| Scme Mortgage Bankers Inc | | 6265 Greenwich Dr Ste 200 | | | San Diego | CA | 92122 | |
| Scme Mortgage Bankers Inc | | 6265 Greenwich Dr | Ste 200 | | San Diego | CA | 92122 | |
| Sco Appraisal Service | Neal S Gregory | 2131 Deveron Ln | | | Grove City | OH | 43123 | |
| Scofield Appraisal Services | | 3157 N Rainbow Blvd 334 | | | Las Vegas | NV | 89108-4578 | |
| Scofield Morgan & Associates Inc | | 1603 Tuffree Blvd | | | Placentia | CA | 92870 | |
| Scooba City | | City Hall | | | Scooba | MS | 39358 | |
| Scoop Reprintsource Llc | | 32 C Mauchly | | | Irvine | CA | 92618 | |
| Scoot Williams Appraisal Company Inc | | 1816 Grand Ave | | | Wausau | WI | 54403 | |
| Scope Real Estate Services Inc | | 10822 Santa Clara Dr | | | Fairfax | VA | 22030 | |
| Scor Reinsurance Company | | 110 William Stsuite | | | New York | NY | 10038 | |
| Score Funding Llc | | 1000 Johnson Ferry Rd Ste G 150 5 | | | Marietta | GA | 30068 | |
| Score Mortgage Corporation | | 9010 Sw 137th Ave Ste 236 | | | Miami | FL | 33186 | |
| Score Mortgage Inc | | 24014 W Renwick Rd Ste 103 | | | Plainfield | IL | 60544 | |
| Scorpion Appraisals | | PO Box 1935 | | | Cortaro | AZ | 85652 | |
| Scot Anthony Levesque | | 1675 N Komos Ct | | | Merced | CA | 95340 | |
| Scot John Robidoux | | 15822 Windrose Way | | | San Diego | CA | 92127 | |
| Scot M Levine | | 2917 Jerrie Ln | | | Glenview | IL | 60025 | |
| Scotch Plains Township | | 430 Pk Ave | | | Scotch Plains | NJ | 07076 | |
| Scotia Glenville Csd T/o Amst | | 18 Glenridge Rd | | | Scotia | NY | 12305 | |
| Scotia Glenville Csd T/o Char | | 18 Glenridge Rd | | | Scotia | NY | 12305 | |
| Scotia Glenville Csd T/o Glen | | 18 Glenridge Rd | | | Scotia | NY | 12302 | |
| Scotia Village | | 4 N Ten Broeck St | | | Scotia | NY | 12302 | |
| Scotland | | 117 S Market Rm 103 | | | Memphis | MO | 63555 | |
| Scotland County | | County Courthouse Pobox 488 | | | Laurinburg | NC | 28352 | |
| Scotland Town | | Pobox 122/9 Devotion Rd | | | Scotland | CT | 06264 | |
| Scotsman Publishing Inc | | PO Box 692 | | | Bothell | WA | 98041-0692 | |
| Scott A Adams | | 25237 Seven Rivers Cir | | | Land O Lakes | FL | 34639 | |
| Scott A Diehl | | 3865 Gabrielle Ln | | | Aurora | IL | 60504 | |
| Scott A Fickenscher | | 11002 N 54th St | | | Scottsdale | AZ | 85254 | |
| Scott A Galyk | | 26322 Towne Centre | | | Foothill Ranch | CA | 92610 | |
| Scott A Garig | | 9702 Sophia | | | Los Angeles | CA | 91343 | |
| Scott A Gary | | 18826 N 96th Ln | | | Peoria | AZ | 85382 | |
| Scott A Good | Scott Good & Associates | 203 Forest South Dr | | | Whitehouse | TX | 75791 | |
| Scott A Haskett | | 14709 Gap Way | | | Gainesville | VA | 20155 | |
| Scott A Johnson | | 5820 Terncrest Dr | | | Lithia | FL | 33547 | |
| Scott A Mcmillen | | 901 Saddle Dr | | | Evless | TX | 76039 | |
| Scott A Morrissette | Jsm Appraisal Service | 63 Blenvens Dr | | | Manchester | NH | 03014 | |
| Scott A Rosenhaus | | 5032 Pondsedge Ln | | | Prior Lake | MN | 55372 | |
| Scott A Schiesel | | 509 Shadow Oaks | | | Irvine | CA | 92618 | |
| Scott A Sieman | | 1704 Myrtle Ave | | | Whiting | IN | 46394 | |
| Scott A Smith | | 13126 Ne 104th St | | | Kirkland | WA | 98033 | |
| Scott A Taylor | | 7175 Nova Dr | | | Davie | FL | 33317 | |
| Scott A Welch | Myshreveporthomecom | 2310 Riverwood Dr Ste B | | | Bossier City | LA | 71111 | |
| Scott Aaron Jacobs | | 2685 Sonoma Way | | | Pinole | CA | 94564 | |
| Scott Alan Dellinger | Dellinger Appraisal Service | 37 Boardwalk Ln | | | Lexington | SC | 29072 | |
| Scott Alan Kulinski | | 2301 Hampton Dr | | | Highland | IN | 46322 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Scott Alan Mcdonald | | 6927 Cinnabar Court | | | Sparks | NV | 89436 | |
| Scott Allen Muir | | 7916 Stark St | | | Huntington Bch | CA | 92647 | |
| Scott And Heather Carroll | | 10525 Bob Gray Rd | | | Knoxville | TN | 37922 | |
| Scott Anderson | | 1 Alpine Ln | | | West Milford | NJ | 07480 | |
| Scott Andrew Biloy | | 10601 Talisman Dr | | | Noblesville | IN | 46060 | |
| Scott Andrew Savary | | 2445 5th Ave Ste 350 | | | San Diego | CA | 92101 | |
| Scott Arnott | | 27833 Lentiscal | | | Mission Viejo | CA | 92692 | |
| Scott B Bassett | | 141 Blossom Glen Way | | | Los Gatos | CA | 95032 | |
| Scott B Baublitz | | 2529 Westminster Dr | | | York | PA | 17408 | |
| Scott B Nolind | | 2621 Washington | | | Santa Monica | CA | 90403 | |
| Scott B Vinecour | | 18432 E Laurin | | | Linden | CA | 95236 | |
| Scott Ballard | | 3730 Del Rosa Rd | | | Phelan | CA | 92371 | |
| Scott Bassett | San Jose Retail | 2 280 | Interoffice | | | | | |
| Scott Batteries | | | | | | | | |
| Scott Batteries Company | | 12425 Mills Ave Ste A5 | | | Chino | CA | 91710 | |
| Scott Baublitz Emp | | 2529 Westminster Dr | | | York | PA | 17408 | |
| Scott Bennett Walker | | 8 Sella Lucia | | | Lake Elsinore | CA | 92532 | |
| Scott Bick & Carla Bick | | 13811 Ridge Farm | | | San Antonio | TX | 78230 | |
| Scott Bird | Temecula 4236 | Interoffice | | | | | | |
| Scott Bird | | 39747 Firethorn Ct | | | Murrieta | CA | 92563 | |
| Scott Brackett | | 12950 E 131st St | | | Noblesville | IN | 46060 | |
| Scott Bradish 3564 | | 30 Abbey Rd We | | | Jamestowne | NY | 14701 | |
| Scott Bradshaw | | 8091 Claredale Dr | | | Bartlett | TN | 38133-0000 | |
| Scott Brungard Llc | | 5355 E 129th Ave | | | Thornton | CO | 80241 | |
| Scott Brungard Llc | | 5355 E 129th Ave | | | Thorton | CO | 80241 | |
| Scott C Fernandez | | 5255 Box Canyon | | | Yorba Linda | CA | 92887 | |
| Scott C Stoke | Stoke Real Estate Appraisal Services | 106 Nocatee Trail | | | Woodstock | GA | 30188 | |
| Scott C Torrence | | 6 Lake Trail | | | Irvine | CA | 92604 | |
| Scott Callahan | | 6339 Cherbourg Dr | | | Indianapolis | IN | 46220 | |
| Scott Cameron Bowman | | 3304 Riveroad Court | | | Fort Worth | TX | 76116 | |
| Scott Carroll | | 375 Willingham Dr | | | Lenoir City | TN | 37771-0000 | |
| Scott Carroll | | 10525 Bob Gray Rd | | | Knoxville | TN | 37932-0000 | |
| Scott Carroll Borr | | 375 Willingham Dr | | | Lenoir City | TN | 37771-0000 | |
| Scott Charles Rasmussen | | 40 Hopewell Dr | | | Stony Brook | NY | 11790 | |
| Scott Christensen | Birmingham / Retail | Interoffice | | | | | | |
| Scott City | | PO Box 517 | | | Scott City | LA | 70583 | |
| Scott City | | 618 Main St | | | Scott City | MO | 63780 | |
| Scott Clifton Sherrill | | 1926 Florida Dr | | | Seabrook | TX | 77586 | |
| Scott Comeaux | | 13706 Magnolia Manor | | | Cypress | TX | 77429 | |
| Scott Comeaux 4120 | | 13706 Magnolia Manor | | | Cypress | TX | 77429 | |
| Scott County | | PO Box 1577 | | | Waldron | AR | 72958 | |
| Scott County | | Treasurer | 600 West 4th St | | Davenport | IA | 52801 | |
| Scott County | | 35 E Market | | | Winchester | IL | 62694 | |
| Scott County | | 1 East Mcclain Ave | | | Scottsburg | IN | 47170 | |
| Scott County | | 305 Court | | | Scott City | KS | 67871 | |
| Scott County | | 119 N Hamilton St J | | | Georgetown | KY | 40324 | |
| Scott County | | Customer Service Taxes | 200 Fourth Ave W | | Shakopee | MN | 55379 | |
| Scott County | | PO Box 128 | | | Benton | MO | 63736 | |
| Scott County | | 100 E First St | | | Forest | MS | 39074 | |
| Scott County | | PO Box 66 | | | Huntsville | TN | 37756 | |
| Scott County | | 104 E Jackson St Ste 8 | | | Gate City | VA | 24251 | |
| Scott County Abstract Company | | 44 Hill St E Side Square | | | Winchester | IL | 62694 | |
| Scott County Farmers Mutual Ins | | PO Box 631 | | | Sikeston | MO | 63801 | |
| Scott County Mortgage Llc | | 4 W Mcclain Ave | | | Scottsburg | IN | 47170 | |
| Scott County Recorder Mn | | 200 Fourth Ave West | | | Shakopee | MN | 55379 | |
| Scott County Special Assessment | | 416 W 4th St | | | Davenport | IA | 52801 | |
| Scott County Tax Collector | | 416 West 4th St 2nd Fl | | | Davenport | IA | 52801 | |
| Scott Cremerling | | 204 West Mcdowell | | | Sturgeon | MO | 65284 | |
| Scott D Flanders | | 306 35th St | | | Newport Beach | CA | 92663 | |
| Scott D Johnson | | 3413 Baird | | | Edmond | OK | 73013 | |
| Scott D Kriss Esq | | 60 Austin St | | | Newtonville | MA | 02460 | |
| Scott D Stone | | 2435 Blue Stone Ct | | | Valrico | FL | 33594 | |
| Scott D Tran | | 19685 Lexie Cir | | | Huntington | CA | 92648 | |
| Scott David Stewart | | 9122 Lockhart Dr | | | Arlington | TX | 76002 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Scott Davis | Capri Realty | 4101 Auburn Ave | | | Mcallen | TX | 78504 | |
| Scott Dc Underhill | | 2117 Elden Ave 47 | | | Costa Mesa | CA | 92627 | |
| Scott De Leon | De Leon Engineering | 150 3rd St | | | Lakeport | CA | 95453 | |
| Scott Dexter | Re/max On Tatum | 4564 E Chisum Trail | | | Phoenix | AZ | 85050 | |
| Scott Diehl 1131 | Itasca Office 3rd Fl | Interoffice | | | | | | |
| Scott Dilbeck | | 2045 Fairway Crossing Dr | | | Woodstock | GA | 30188 | |
| Scott Dobert | | 4118 22nd St Sw | | | Lehigh Acres | FL | 33971 | |
| Scott E Bradish | | PO Box 335 | | | Bemus Point | NY | 14712 | |
| Scott E Davis | | 455 Larrys Meadow Dr | | | Grand Junction | CO | 81504-0000 | |
| Scott E Herbert | | 1820 A Montelaire Ln | | | Birmingham | AL | 35216 | |
| Scott E Lawless | | 592 W Mariposa St | | | Chandler | AZ | 85225 | |
| Scott E Thomas | | 4624 Green Cove | | | Baltimore | MD | 21219 | |
| Scott E Thompson | | 18739 W Lisa Ave | | | Casa Grande | AZ | 85222 | |
| Scott Edmond Boaz | | 6821 Iola | | | Lubbock | TX | 79424 | |
| Scott Edward Neuhaus | | 7521 121st Terrace North | | | Largo | FL | 33773 | |
| Scott F Chesley | | 24214 Oxbow | | | Sonora | CA | 95370 | |
| Scott F Demick | | 10111 Cactus Valley | | | San Antonio | TX | 78254 | |
| Scott F Hansen | | 8946 Haven Rock Ct | | | Colo Springs | CO | 80920 | |
| Scott F Leonard | | 217 Katherine Blvd | | | Palm Harbor | FL | 34684 | |
| Scott Fernandez | | Central Retail | | | | | | |
| Scott Flanders | | 200/210 Commerce/bsa 1168 | | | | | | |
| Scott Forbes Emp | Pearl River Ny | Interoffice | | | | | | |
| Scott G Krelle | | 56 Trail Canyon Dr | | | Aliso Viejo | CA | 92656 | |
| Scott G Schulstad | | 95 Greenmoor | | | Irvine | CA | 92614 | |
| Scott Galbraith | | 1060 Lee Hill Dr | | | Boulder | CO | 80302-0000 | |
| Scott Gamez | | 1281 Ash Ave | | | Clovis | CA | 93611 | |
| Scott Gilbreath Emp | | 1190 Warren Dr | | | Santa Cruz | CA | 95060 | |
| Scott Goble | | 979 Golden Grove Ln | | | Florence | KY | 41042 | |
| Scott Good & Associates | | 300 Crestview | | | Whitehouse | TX | 75791 | |
| Scott Gregory Newton | | 2661 N Vista Valley Rd | | | Orange | CA | 92867 | |
| Scott Group | | 13404 Heritage Ste 634 | | | Tustin | CA | 92782 | |
| Scott H Griggs | | 1506 Mayapple Dr | | | Maryville | TN | 37801 | |
| Scott H Robinson | | 9116 Rushing Wind Ave | | | Las Vegas | NV | 89148 | |
| Scott Haack | | 506 W Amoroso | | | Gilbert | AZ | 85233 | |
| Scott Haeffner | Butte Missoula Satellite 4173 | Interoffice | | | | | | |
| Scott Haeffner | | 3400 Fairmont Rd | | | Anaconda | MT | 59711 | |
| Scott Hamling | Hamling Appraisal Services | 765 Olive St | | | Denver | CO | 80220 | |
| Scott Harrington | | 33 Stanavage Rd | | | Colchester | CT | 06415 | |
| Scott Hemerda | | 10910 Glacier Pk Cirlce | | | Parker | CO | 80138-0000 | |
| Scott Heyden Emp | 1 3121 6 305 | Interoffice | | | | | | |
| Scott Hislop | Hislop Photography | 5301 Office Pk Dr 345 | | | Bakerfield | CA | 93309 | |
| Scott Howell | | 1006 Elm Ave | | | South Pittsburg | TN | 37380-0000 | |
| Scott Insurance | | PO Box 10489 | | | Lynchburg | VA | 24506 | |
| Scott Insurance | | 1301 Old Graves Mill Rd | | | Lynchbury | VA | 24502 | |
| Scott J Shannon | | 1221 Harmon St | | | Danville | IL | 61832 | |
| Scott J Terell | | 1511 Farrah Court | | | Sutherlin | OR | 97479 | |
| Scott James Appraisal | 2440 Se Federal Hwy | Ste Z | | | Stuart | FL | 34994 | |
| Scott James Laughlin | | 2022 W Warren Blvd | | | Chicago | IL | 60612 | |
| Scott James Lundquist | | 15026 Valley View Pl | | | Savage | MN | 55378 | |
| Scott Jil Watson | | 1224 196th Pl Se | | | Bothell | WA | 98012 | |
| Scott Johnson | | Libertyville 4139 | Interoffice | | | | | | |
| Scott Johnson | Scott Johnson Appraisals | 2103 Fairbay Circle | | | League City | TX | 77573 | |
| Scott Johnson | | 5820 Terncrest Dr | | | Lithia | FL | 33547 | |
| Scott Johnson Emp | Libertyville 4139 | Interoffice | | | | | | |
| Scott Johnson Tampa | | Tampa W/s | | | | | | |
| Scott Joseph Puckett | | 10945 Sheraton | | | Baton Rouge | LA | 70815 | |
| Scott Ken Kaili & Kimberlee Nan Kaili | | 47 356 A Hui Iwa St 94 | | | Kaneohe | HI | 96744 | |
| Scott Keoki Lyons | | 3214 Northwestern Ave | | | Racine | WI | 53404 | |
| Scott L Chaney | | 362 N Ave 57 | | | Los Angeles | CA | 90042 | |
| Scott L Huizenga | | 3268 Shadow Bluff Ave | | | Las Vegas | NV | 89120 | |
| Scott L Miller | | 125 Reclining Acres | | | Corrales | NM | 87048 | |
| Scott L Von Lanken | | 2908 Sanford Circle | | | Loveland | CO | 80538-0000 | |
| Scott L Wilbers | | 6016 S Ukraine St | | | Aurora | CO | 80015-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Scott L Williams | Willamette Valley Appraisal | PO Box 1247 | | | Alabany | OR | 97321-0539 | |
| Scott L Williams | Willamette Valley Appraisal Service | PO Box 1247 | | | Albany | OR | 97321-0539 | |
| Scott L Wooley | | 1241 7th Ave South | | | Edmonds | WA | 98020 | |
| Scott Lamuno | | 6604 Currywood Dr | | | Nashville | TN | 37205 | |
| Scott Lamuno | | 1584 Fawn Creek Rd | | | Brentwood | TN | 37027 | |
| Scott Land Title | | 44 N Main St | | | Malad City | ID | 83252 | |
| Scott Lavine | Abh Residential Appraisal Services Inc | 5734 W Winchcomb Dr | | | Glendale | AZ | 85306 | |
| Scott Lawrence | | 4428 Deerfiled Rd | | | Knoxville | TN | 37921-0000 | |
| Scott Lee Barkley | | 2800 S Oakland Forest Dr | | | Oakland Pk | FL | 33309 | |
| Scott Lepman Sra Rm | | 100 Ferry St Nw | | | Albany | OR | 97321 | |
| Scott Lergen Christensen | | 533 11th St Nw | | | Alabaster | AL | 35007 | |
| Scott Lewis | | 816 Alderleaf Dr | | | Fuquay Varina | NC | 27526 | |
| Scott Loewenstine | Columbus Wholesale | Interoffice | | | | | | |
| Scott Loewenstine | | 1605 Perris Court | | | New Albany | OH | 43054 | |
| Scott Lundquist | | 15026 Valley View Pl | | | Savage | MN | 55378 | |
| Scott Lyons | | PO Box 044163 | | | Racine | WI | 53404 | |
| Scott M Gilbreath | | 1190 Warren Dr | | | Santa Cruz | CA | 95060 | |
| Scott M Larsen Appraiser | Scott Larsen | 3045 Chaco Circle | | | Prescott | AZ | 86305 | |
| Scott M Loewenstine | | 1605 Perris Court | | | New Albany | OH | 43054 | |
| Scott M Renert | | 1415 Madison Ave | | | West Islip | NY | 11795 | |
| Scott M Tomidy | | 1233 Clyde Dr | | | Naperville | IL | 60540 | |
| Scott Mallardi | | 65 Aspen Way | | | Dorfstown | PA | 18901 | |
| Scott Mancini And Leah Mancini | | 7229 Via Leonardo | | | Lake Worth | FL | 33467 | |
| Scott Marcus Burton | Burton & Company | 714 Alhambra Blvd Ste B | | | Sacramento | CA | 95816 | |
| Scott Mcdonald | Reno Retail | 2 205 | Interoffice | | | | | |
| Scott Michael Perkins | | 2480 Irvine Blvd 108 | | | Tustin | CA | 92782 | |
| Scott Michael Ryzdynski | | 6330 Standing Elm St | | | North Las Vegas | NV | 89081 | |
| Scott Michael Secker | | 1350 A Palolo Ave | | | Honolulu | HI | 96816 | |
| Scott Michael Wingard | | 7029 Trolleyway | | | Playa Del Rey | CA | 90293 | |
| Scott Moncure Conway | | 518 W Alder St | | | Missoula | MT | 59802 | |
| Scott Moormeier | | 1581 Country Club Ln | | | Camano Island | WA | 98282 | |
| Scott Morency | | 707 Washington St | | | Coventry | RI | 02816 | |
| Scott Morrow Mcdonald | | PO Box 51806 | | | Sparks | NV | 89435 | |
| Scott Mortgage Company | | 2548 Boardwalk | | | San Antonio | TX | 78217 | |
| Scott Mortgage Company | | 2550 Board Walk | | | San Antonio | TX | 78217 | |
| Scott Mortgage Inc | | 700 Cleveland St | | | Clearwater | FL | 33755 | |
| Scott N Vanderslice | | 547 Brushglenn Dr | | | Pittsburgh | PA | 15236 | |
| Scott P Gigliotti | | 2105 Oak Bluff | | | Arlington | TX | 76006 | |
| Scott P Logan | | 415 Bushnell Ln | | | Eugene | OR | 97404 | |
| Scott P Miller | | 3903 Conrad Dr | | | Spring Valley | CA | 91977 | |
| Scott P Rose | | 637 Metaire Dr | | | Greenwood | IN | 46143 | |
| Scott P Thel | | 37 Rue Du Chateau | | | Aliso Viejo | CA | 92656 | |
| Scott Paschall | | 22115 West Crestline | | | Saugus Area | CA | 91350 | |
| Scott Pierson Mckown | | 19741 Coastline Ln | | | Huntington Beach | CA | 92648 | |
| Scott Pritchett | | 7055 Hollister Rd 528 | | | Houston | TX | 77040 | |
| Scott Properties | 1065 Executive Pkwy | Ste 300 | | | St Louis | MO | 63141 | |
| Scott Properties | | 1065 Executive Pkwy No 300 | | | St Louis | MO | 63141 | |
| Scott Pysher | | 918 187th Ave East | | | Sumner | WA | 98390 | |
| Scott R Archer | | 1808 Madison Village | | | Indianapolis | IN | 46227 | |
| Scott R Dailey | | 1795 Hygeia | | | Encinitas | CA | 92024 | |
| Scott R Johnson | | 3013 Highland Ct | | | Winthrop Harbor | IL | 60096 | |
| Scott R Landry | | 801 Henry Clay | | | New Orleans | LA | 70118 | |
| Scott R Markham | | 11551 River Run Circle | | | Henderson | CO | 80640-0000 | |
| Scott Raby | | 7416 Maggie Dr | | | Antioch | TN | 37013-0000 | |
| Scott Randle | | 334 Pkman St | | | Altadena | CA | 91001 | |
| Scott Rasmussen | Melville Wholesale | 2 370 | Interoffice | | | | | |
| Scott Rasmussen | | 2 Huntington Quadrangle Ste 1s01 | | | Melville | NY | 11747 | |
| Scott Raymond Forbes | | 663 Midland Ave | | | Garfield | NJ | 07026 | |
| Scott Renert | Melville Retail | Interoffice | | | | | | |
| Scott Robertson Drake | | 4260 Mother Lode Dr 4 | | | Shingle Springs | CA | 95682 | |
| Scott Robidoux | San Diego Wholesale | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Scott Robinson | | 1921 Trail Peak Ln | | | Las Vegas | NV | 89134 | |
| Scott Ron Funaro | | 7922 Day Creek Blvd | | | Rancho Cucamonga | CA | 91739 | |
| Scott Ross | Westernville Ohio | Interoffice | | | | | | |
| Scott Ross | | 1566 Hanover Rd | | | Delaware | OH | 43015 | |
| Scott S Kuza | | 13210 Victory | | | Van Nuys | CA | 91401 | |
| Scott Schulstad | 1 1610 1 840 | Interoffice | | | | | | |
| Scott Scott | David R Scott Arthur L Shingler Iii Nicholas | 108 Norwich Ave | PO Box 192 | | Colchester | CT | 06415 | |
| Scott Scott Llp | J Licato | 600 B St | Ste 1500 | | San Diego | CA | 92101 | |
| Scott Seibel | Seibel Appraisal | 1562 W Mead Court | | | Chandler | AZ | 85248 | |
| Scott Smith | | 13126 Ne 104th St | | | Kirkland | WA | 98033 | |
| Scott Sowards | | 4027 Windhill Circle | | | Knoxville | TN | 37909-0000 | |
| Scott Stephens & Associates Inc | | 12723 Woodforest Blvd | | | Houston | TX | 77015 | |
| Scott Strandell Borr | | 812 Pintail Court | | | Franklin | TN | 37067 | |
| Scott Strate Appraisal Services | Scott R Strate | 42335 Washington St F 415 | | | Palm Desert | CA | 92211 | |
| Scott Swanson | Jukebox Jamboree | 417 Shirley Ne | | | Albuquerque | NM | 81723 | |
| Scott T Kosmal | | 13882 Tustin East | | | Tustin | CA | 92780 | |
| Scott T Sedlak | | 964 Cowhide Rd | | | Corona | CA | 92882 | |
| Scott Thomas Handa | | 115 Birchwood Ct | | | Suizun City | CA | 94585 | |
| Scott Thornton | | 8115 Edgebrook Nw | | | Albuquerque | NM | 87120 | |
| Scott Town | | 6708 Glen Haven Rd | | | Homer | NY | 13077 | |
| Scott Town | | 29288 Hanscom Lake Trl | | | Danbury | WI | 54830 | |
| Scott Town | | 3889 Algoma Rd Rt 1 | | | New Franken | WI | 54229 | |
| Scott Town | | N1306 Boltonville Dr | | | Adell | WI | 53001 | |
| Scott Town | | N1348 Mill Rd | | | Merrill | WI | 54452 | |
| Scott Town | | N9097 Hwy 44 | | | Pardeeville | WI | 53954 | |
| Scott Town | | PO Box 254 | | | Blue River | WI | | |
| Scott Town | | Rt 2 | | | Warrens | WI | 54666 | |
| Scott Townsend Bor | | 1420 Pleasant Way | | | Hanford | CA | 93230 | |
| Scott Township | | 1309 Justus Blvd | | | Summit | PA | 18411 | |
| Scott Township | | 2626 Old Berwick Rd | | | Bloomsburg | PA | 17815 | |
| Scott Township | Donald Diebold Tax Collector | Municipal Building | | | Carnegie | PA | 15106 | |
| Scott Township | | Rd 1 Box 1545 | | | Starrucca | PA | 18462 | |
| Scott Township | | Rd 1 Box 201 | | | New Castle | PA | 16101 | |
| Scott Tyacke | | 33015 Romero Dr | | | Temecula | CA | 92592 | |
| Scott Tyacke Emp | | 33015 Romero Dr | | | Temecula | CA | 92592 | |
| Scott Urrutia | | 16596 Berryheath Ct | | | Chino Hills | CA | 91709 | |
| Scott Vosberg | | 16 Shady Brook Circle | | | Abilene | TX | 79605 | |
| Scott W Callahan | | 16425 Brookhollow Dr | | | Noblesville | IN | 46062 | |
| Scott W Failing | | 544 E Ctr St | | | Anaheim | CA | 92805 | |
| Scott W Gayle | | 3300 Eisenhower | | | Plano | TX | 75023 | |
| Scott W Gayle Emp | | 15770 North Dallas Pkwy Ste 350 | | | Dallas | TX | 75248 | |
| Scott W Parks | | 17359 Homestead Tr | | | Lakeville | MN | 55044 | |
| Scott W Parks Emp | | 17359 Homestead Tr | | | Lakeville | MN | 55044 | |
| Scott W Ponce | | 5227 S Kilpatrick | | | Chicago | IL | 60632 | |
| Scott W Rabb | | 6391 Dezavala Rd Ste 105c | | | San Antonio | TX | 78249 | |
| Scott W Voyles | | 9449 Grouse Ave | | | Fountain Valley | CA | 92708 | |
| Scott W Wright Pc | | 830 Third Ave 11th Fl | | | New York | NY | 10022 | |
| Scott Walker | Servicing Santa Ana | Interoffice | | | | | | |
| Scott Walter Walsh | | 16306 Wimbledon Forest Dr | | | Spring | TX | 77379 | |
| Scott William Allen | | 437 Rospaw Way | | | Placentia | CA | 92870 | |
| Scott Williams Appraisal Company Inc | | 1816 Grand Ave | | | Wausau | WI | 54403 | |
| Scott Williams Appraisal Inc | | Do Not Use Sco016 | | | | | | |
| Scott Williams Appraisal Inc | | 1816 Grand Ave | | | Wausau | WI | 54403 | |
| Scott Yost | | 406 Eisenhower Dr | | | Ashland City | TN | 37015-0000 | |
| Scottdale Boro | | 26 Hill St | | | Scottdale | PA | 15683 | |
| Scotts Appraisal Service Llc | | 3151 N Conner St | | | Flagstaff | AZ | 86004 | |
| Scotts Bluff County | | 1825 10th St | | | Gering | NE | 69341 | |
| Scotts Hill City | | Rt1 Box 6n | | | Scotts Hill | TN | 38374 | |
| Scotts Jack London Seafood | | 2 Broadway | | | Oakland | CA | 94607 | |
| Scottsburg Town | | PO Box 28 | | | Scottsburg | VA | 24589 | |
| Scottsdale City Underground Utili | | 3939 Civic Ctr Plaza | | | Scottsdale | AZ | 85251 | |
| Scottsdale Indemnity Company | | Pay To Agent | | | Scottsdale | AZ | 85258 | |
| Scottsdale Insurance Company | | Pay To Agent | | | Scottsdale | AZ | 85258 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Scottsdale Surplus Lines | | 8877 North Gainey Ctr | | | Scottsdale | AZ | 85258 | |
| Scottsman Publishing Inc | | PO Box 692 | | | Bothell | WA | 98041-0692 | |
| Scottsville City | | 201 W Main St | | | Scottsville | KY | 42164 | |
| Scottsville Village | | Village Hall 22 Main St | | | Scottsville | NY | 14546 | |
| Scottville City | | 105 N Main | | | Scottville | MI | 49454 | |
| Scout Mortgage | | 6909 E Greenway Pkwy Ste 100 | | | Scottsdale | AZ | 85254 | |
| Scranton City Delinquent Collecti | | Single Tax Collection Office 1st | | | Scranton | PA | 18503 | |
| Scranton City/school District | | Collector Of Taxes | 441 Wyoming Ave | | Scranton | PA | 18503 | |
| Scranton Mortgage Solutions | | 1020 S Main Ave | | | Scranton | PA | 18504 | |
| Screenvision Direct | | PO Box 22905 | | | Rochester | NY | 14692 | |
| Screven City | | PO Box 146 | | | Screven | GA | 31560 | |
| Screven County | | PO Box 86 | | | Sylvania | GA | 30467 | |
| Scriba Town | | 42 Creamery Rd | | | Oswego | NY | 13126 | |
| Scripps Cancer Center | | 4275 Campus Point Ct | | | San Diego | CA | 92121 | |
| Scripps Health Foundation C/o | Christine Winans | American Mortgage Network | 10421 Wateridge Circle Ste 250 | | | | | |
| Scroggin Appraisal | | 1124 Pecan Bvld | | | Mcallen | TX | 78501 | |
| Scroggins Appraisal Services | | 1124 Pecan Blvd | | | Mcallen | TX | 78501 | |
| Scrubgrass Township | | R D 2 Box 22 | | | Emlenton | PA | 16373 | |
| Scrublys Window Cleaning | | 3091 S Troxler Cir | | | Flagstaff | AZ | 86001 | |
| Scurry County | | 1806 25th St | | | Snyder | TX | 79549 | |
| Scurry County Appraisl District | | 2612 College Ave | | | Synder | TX | 79549 | |
| Scwaab Inc | | 11415 W Burleigh St | | | Milwaukee | WI | 53222 | |
| Sd Botanicals Inc | | PO Box 21216 | | | El Cajon | CA | 92021 | |
| Sd City Loans | | 3180 University Ave Ste 235 | | | San Diego | CA | 92104 | |
| Sd City Mortgage & Realty | | 7710 Hazard Ctr Dr Ste E 319 | | | San Diego | CA | 92108 | |
| Sd County Realty Inc | | 1129 Chalcedony St | | | San Diego | CA | 92109 | |
| Sd Farm Bureau Mut | | 5400 University Ave | | | West Des Moines | IA | 50266 | |
| Sdg Financial Inc | | 9000 W Sunset Blvd Ste 806 | | | West Hollywood | CA | 90069 | |
| Sdi Financial Inc | | 1828 Broadway Ste D | | | Santa Monica | CA | 90404 | |
| Sdo Baseball Booster Club | | 610 N Alma School Rd 56 | | | Chandler | AZ | 85224 | |
| Sdx Realty And Mortgage | | 711 8th Ave Ste E | | | San Diego | CA | 92101 | |
| Se Valley Regional Assoc Of Realtors | | 1363 S Vinyard | | | Mesa | AZ | 85210 | |
| Sea Breeze Financial | | 1973 S State College Blvd | | | Anaheim | CA | 92806 | |
| Sea Bright Boro | | 1167 Ocean Ave | | | Sea Bright | NJ | 07760 | |
| Sea Cliff Village | | Sea Cliff Ave | | | Sea Cliff | NY | 11579 | |
| Sea Coast Funding | | 22722 Lambert 1711 | | | Lake Forest | CA | 92630 | |
| Sea Girt Boro | | Corner Of Baltimore Blvd & 4th A | | | Sea Girt | NJ | 08750 | |
| Sea Isle City | | 4416 Landis Ave | | | Sea Isle City | NJ | 08243 | |
| Sea Mount Lending | | 6923 Lakewood Dr West Ste B3 | | | Tacoma | WA | 98467 | |
| Sea Pal Publications Inc | Dba The Real Estate Book | 5334 Holly Rd 106 | | | Copus Christi | TX | 78411 | |
| Seaboard Lending Group Llc | | 4701 N Federal Hwy 340 | | | Pompano Beach | FL | 33064 | |
| Seaboard Surety Company | | Burnt Mills Rd And Rout | | | Bedminster | NJ | 07921 | |
| Seaboard Town | | PO Box 327 | | | Seaboard | NC | 27876 | |
| Seabrook Mortgage Llc | | 1200 Veterans Hwy Ste C9b | | | Bristol | PA | 19007 | |
| Seabrook Mortgage Training & Consulting Inc | | 3675 Ruffin Rd 220 | | | San Diego | CA | 92123 | |
| Seabrook Town | | PO Box 476 | | | Seabrook | NH | 03874 | |
| Seabrooke Financial | | 2959 Winchester Blvd Ste 101 | | | Campbell | CA | 95008 | |
| Seaco Insurance Company | | D 3769 | | | Boston | MA | 02241 | |
| Seaco Insurance Company | | PO Box 9165 | | | Framingham | MA | 01701 | |
| Seacoast Appraisals | | 1672 Main St Ste E 320 | | | Ramona | CA | 92065 | |
| Seacoast Equities Inc | | 7839 University Ave Ste 103 | | | La Mesa | CA | 91941 | |
| Seacoast Equities Inc | | 7839 University Ave | Ste 103 | | La Mesa | CA | 91941 | |
| Seacoast Financial Inc | | 937 East Main St Ste 207 | | | Santa Maria | CA | 93454 | |
| Seacoast Lending Corp | | 313 Hempstead Ave | | | West Hempstead | NY | 11552 | |
| Seacoast Mortgage Corp | | 267 Newport Ave | | | Pawtucket | RI | 02861 | |
| Seacrest Mortgage Inc | | 2233 Watt Ave Ste 150 | | | Sacramento | CA | 95825 | |
| Seafare Financial Inc | | 23151 Moulton Pkwy | | | Laguna Hills | CA | 92653 | |
| Seafirst Capital Lending | | 100 W Harrison North Tower Ste 520 | | | Seattle | WA | 98119 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Seafirst Capital Lending Corp | | 100 West Harrison North Tower Ste 520 | | | Seattle | WA | 98119 | |
| Seaford City | | PO Box 1100 | | | Seaford | DE | 19973 | |
| Seaforth Mortgage Corp | | 21201 Victory Blvd Ste 265 | | | Canoga Pk | CA | 91303 | |
| Seaforth Mortgage Corporation | | 21201 Victory Blvd Ste 265 | | | Canoga Pk | CA | 91303 | |
| Seagate Properties | Otr 900 910 East Hamilton Ave | PO Box 633177 | | | Cincinnati | OH | 45263-3177 | |
| Seagaze Realty | | 3720 Oceanic Way Ste 209 | | | Oceanside | CA | 92056 | |
| Seahorse Safe & Lockout Services Inc | | PO Box 2123 | | | Longmont | CO | 80502 | |
| Seal Mortgage | | 5373 West Alabama St Ste 250 | | | Houston | TX | 77056 | |
| Sean A Cardenas | | 12202 Krameria St | | | Brighton | CO | 80602-0000 | |
| Sean A Carter | | 2651 La Salle Pt | | | Chino Hills | CA | 91709 | |
| Sean A Snyman | | 8116 W Planada | | | Peoria | AZ | 85383 | |
| Sean And Judy Furlong | | 223 W Hillcrest Dr | | | Dekalb | IL | 60115 | |
| Sean Andre Blondell | | 7009 Almeda Rd | | | Houston | TX | 77054 | |
| Sean B Guerreiro | | 2806 Plover | | | Sacramento | CA | 95815 | |
| Sean C Brock | | 3 Layne Pl | | | Newton | NJ | 07860 | |
| Sean C Cronin | | 851 N Hermitage | | | Chicago | IL | 60622 | |
| Sean C Gordon Emp | 1 3121 5 220 | Interoffice | | | | | | |
| Sean C Page | | 7188 Winter Ridge Dr | | | Castle Rock | CO | 80104 | |
| Sean Chandler Holland | | 8433 Mistfield Ct | | | Howell | MI | 48843 | |
| Sean Christopher Burke | | 2330 Vanguard Way | | | Costa Mesa | CA | 92626 | |
| Sean Christopher Gordon | | 11037 Warner Ave | | | Fountain Valley | CA | 92708 | |
| Sean Clark | | 3460 Shawnee Rd | | | San Diego | CA | 92117 | |
| Sean Clint Gibson | | 36590 W San Pedro Dr | | | Maricopa | AZ | 85239 | |
| Sean D Youngman | | 10324 Woodrose Ln | | | Highlands Ranch | CO | 80129-0000 | |
| Sean David Oneal | | 617 W Granger Ave | | | Modesto | CA | 95350 | |
| Sean Diaz | | 2593 E Temple | | | West Covina | CA | 91792 | |
| Sean Eric Lambert | | 150 Jubilee St | | | New Britain | CT | 06051 | |
| Sean G Mccarty | | 622 S Anderson | | | Tacoma | WA | 98405 | |
| Sean Hartley | | 441 Dixon St | | | Crescent | OR | 97733 | |
| Sean J Hill | | 630 Sherree Dr | | | Martinez | CA | 94553 | |
| Sean J Monahan | | 90 Hilltop Dr | | | Smithtown | NY | 11787 | |
| Sean James Joaquin Vida | | 1809 Crater Peak | | | Antioch | CA | 94509 | |
| Sean Joseph Talley | | 5534 Withers Ave | | | Fontana | CA | 92336 | |
| Sean Kelly | 1 3337 Cn 200 | Interoffice | | | | | | |
| Sean Kevin Delaney | | 2215 E Escuda Rd | | | Phoenix | AZ | 85024 | |
| Sean Lamprey | | 2137a Lake Pk Dr | | | Smyrna | GA | 30080 | |
| Sean Lee Mackall | | 5780 Springview Dr | | | Rocklin | CA | 95677 | |
| Sean M Baker | | 186 Sunloft Ln | | | Simi Valley | CA | 93065 | |
| Sean M Bruce | | 6460 Waters Edge | | | Midland | NC | 28107 | |
| Sean M Manion | | 1111 Ash St | | | Louisville | KY | 40217 | |
| Sean M Manion Emp | | 1111 Ash St | | | Louisville | KY | 40217 | |
| Sean M Naslund | | 13302 Verona | | | Tustin | CA | 92782 | |
| Sean M Noel | | 17692 Cameron St | | | Huntington Beach | CA | 92647 | |
| Sean M O Connor | | 29 Gaymoor Circle | | | Stamford | CT | 06907 | |
| Sean M Oleary | | 6536 Amber Sky Way | | | Corona | CA | 92880 | |
| Sean Mcdonagh Emp | Hingham | Interoffice | | | | | | |
| Sean Mcgee | | 345 W Packard Ave | | | Fort Wayne | IN | 46807 | |
| Sean Michael Anderson | | 106 Heights Ave | | | Fairlawn | NJ | 07410 | |
| Sean Michael Kelly | | 2617 Florida St | | | Huntington Beach | CA | 92648 | |
| Sean Michael Lloyd | | 59 Red Bud | | | Aliso Viejo | CA | 92656 | |
| Sean Michael Reilly | | 1115 E Amelia Dr | | | Bixby Knolls | CA | 90807 | |
| Sean O Russell | | 8321 Bridge St | | | Fort Worth | TX | 76180 | |
| Sean Oleary | 1 3351 4 245 | Interoffice | | | | | | |
| Sean Oleary | Do Not Use | Use Sea022 | | | | | | |
| Sean P Cady | | 1610 S Highland Ave | | | Fullerton | CA | 92832 | |
| Sean P Mcdowell | | 17 Salton | | | Irvine | CA | 92602 | |
| Sean P Shomion | | 1248 Jefferson | | | St Paul | MN | 55105 | |
| Sean Page | Englewood | Interoffice | | | | | | |
| Sean Patrick Barclay | | 1361 Golf Course Dr | | | Santa Rosa | CA | 95492 | |
| Sean Patrick Carroll | | 2321 21st St | | | Cuyahoga Falls | OH | 44223 | |
| Sean Patrick Mcdonagh | | 74 Inglewood St | | | Braintree | MA | 02184 | |
| Sean Patrick Obrien | | 410 W Mahogany Ct | | | Palatine | IL | 60067 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sean Peele | Englewood Wholesale 4259 | Interoffice | | | Aurora | CO | 80013 | |
| Sean Peele | | 20677 East Kenyon Pl | | | Aurora | CO | 80013 | |
| Sean Peter Cartwright | | 27054 Meadowood Dr | | | Wixom | MI | 48393 | |
| Sean R Gilbreath | | 89 Lower Glenway | | | Palmer Lake | CO | 80133-0000 | |
| Sean Robert Espinola | | 3157 Juneau | | | Merced | CA | 95348 | |
| Sean S Foster | | 3936 Oak Crest Cir | | | Port Orange | FL | 32129 | |
| Sean S Kanase | | 2562 Pirate Cove | | | Port Hueneme | CA | 93041 | |
| Sean T Brinker | | 202 S Walnut | | | Hartford City | IN | 47348 | |
| Sean Taylor | | 1728 Orvietto Dr | | | Roseville | CA | 95661 | |
| Sean Thomas Flanagan | | 22501 Chase | | | Aliso Viejo | CA | 92656 | |
| Sean Weaver Welsh | | 8001 Bonito Dr | | | Arlington | TX | 76002 | |
| Seann Patrick Pearce | | 12923 Palm Leaf Ct | | | Houston | TX | 77044 | |
| Seaport Mortgage Corporation | | 295 Cherry St | | | Fall River | MA | 02720 | |
| Search & Rescue Dream Center | | PO Box 332 | | | Tracy | CA | 95378 | |
| Search America | Kevin Gardner | 7001 E Fish Lake Rd | | | Maple Grove | MN | 55311 | |
| Search America | | 7001 E Fish Lake Rd | | | Maple Grove | MN | 55311 | |
| Search America Inc | Lb7329 | PO Box 9438 | | | Maple Grove | MN | 55311 | |
| Search Engine Optimization Inc Seo Inc | | | | | | | | |
| Search Rescue Dream Center | Do Not Use | Use Sea040 | | | | | | |
| Searchlight Realty Inc | | 615 Chase Dr | | | Tyler | TX | 75701 | |
| Searcy County | | PO Box 812 | | | Marshall | AR | 72650 | |
| Searcy County Title Co | | 116 B East Main St | | | Marshall | AR | 72650 | |
| Searles Lake Community Federal Credit Union | | 234 N Balsam St | | | Ridgecrest | CA | 93555 | |
| Searsburg Town | | Route 9 | | | Searsburg | VT | 05366 | |
| Searsmont Town | | PO Box 56 | | | Searsmont | ME | 04973 | |
| Searsport Town | | PO Box 499 | | | Searsport | ME | 04974 | |
| Seascape Home Loans Inc | | 5400 S University Dr 416 B | | | Davie | FL | 33328 | |
| Seaside Heights Boro | | PO Box 38 | | | Seaside Height | NJ | 08751 | |
| Seaside Lending Inc | | 24422 Del Prado 8 | | | Dana Point | CA | 92629 | |
| Seaside Mortgage Co Llc | | 24 Salt Pond Rd Ste C4 | | | South Kingstown | RI | 02879 | |
| Seaside Mortgage Corp | | 5653 Carolina Beach Rd Unit D2 | | | Wilmington | NC | 28412 | |
| Seaside Park Boro | | 1701 North Ocean Ave | | | Seaside Pk | NJ | 08752 | |
| Seasons Mortgage | | 9323 Wildstone Pl | | | San Antonio | TX | 78254 | |
| Seastone Corp | | 1072 W Third St | | | Dubuque | IA | 52001 | |
| Seatac Escrow Inc | | 2016 S 320th St Ste O | | | Federal Way | WA | 98003 | |
| Seaton & Assoc Inc | Kathy M Seaton | 3707 W Glendale Ave | | | Phoenix | AZ | 85051 | |
| Seaton & Associates Inc | Kathy M Eaton | 3707 W Glendale Ave | | | Phoenix | AZ | 85051 | |
| Seaton Publishing Co Inc | Dba The Manhattan Mercury | PO Box 787 | | | Manhattan | KS | 66505 | |
| Seattle Building Maintenance Inc | | 227 Bellevue Way Ne 526 | | | Bellevue | WA | 98004 | |
| Seattle Federal Mortgage Inc | | 11222 Roosevelt Way Ne Ste 200 | | | Seattle | WA | 98125 | |
| Seattle Financial Company | | 3147 Fairview Ave 100 | | | Seattle | WA | 98102 | |
| Seattle Home Appraisal | Ron Burkell | 556 N 169th St | | | Shoreline | WA | 98133 | |
| Seattle Home Appraisal Inc | Ron Burkell | 556 N 169th St | | | Shoreline | WA | 98133 | |
| Seattle King County Associates | Of Realtors | 12015 115th Ave Ne Ste 195 | | | Kirkland | WA | 98034 | |
| Seattle King County Association Of | Realtors | 12410 Se 32nd St 100 | | | Bellevue | WA | 98005 | |
| Seattle Mutual Mortgage | | 941 Powell Ave Sw Ste 150 | | | Renton | WA | 98055 | |
| Seattle Pacific Mortgage Inc | | 919 124th Ave Northeast 104 | | | Bellevue | WA | 98005 | |
| Seattle University Ronald A Peterson Law Clinic | Bryan Adamson | 1112 E Columbia | | | Seattle | WA | 98122 | |
| Seaview Financial | | 2855 E Coast Hwy Ste 229 | | | Corona Del Mar | CA | 92625 | |
| Seaview Financial Services | | 1200 Quail St Ste 105 | | | Newport Beach | CA | 92660 | |
| Seaward Mortgage Inc | | 298 S Seaward Ave Ste A | | | Ventura | CA | 93003 | |
| Seaway Home Mortgage Corporation | | 2220 Plainfield Pike | | | Cranston | RI | 02910 | |
| Sebago Town | | 406 Bridgeton Rd | | | Sebago | ME | 04029 | |
| Sebastian County Ft Smith | | Pobox 427 | | | Fort Smith | AR | 72902 | |
| Sebastian County Greenwood Distri | | PO Box 337 | | | Greenwood | AR | 72936 | |
| Sebastian Real Estate Properties | | 12444 Victory Blvd Ste 106a | | | North Hollywood | CA | 91606 | |
| Sebastopol City | | PO Box 112 | | | Sebastopol | MS | 39359 | |
| Sebec Town | | 124 Stage Coach Rd | | | Sebec | ME | 04481 | |
| Sebewa Township | | 3098 E Bippley Rd | | | Portland | MI | 48875 | |
| Sebewaing Township | | PO Box 687 | | | Sebewaing | MI | 48759 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sebewaing Village | | 108 W Main St | | | Sebewaing | MI | 48759 | |
| Seboeis Plantation | | Hcr 66 Box 230 | | | Howland | ME | 04448 | |
| Sebree City | | PO Box 245 | | | Sebree | KY | 42455 | |
| Seby Inc | | 9814 Queens Blvd | | | Rego Pk | NY | 11374 | |
| | | Office Of Investor Education And | | | | | | |
| Sec Headquarters | Attn Bankruptcy Department | Assistance | 100 F St Ne | | Washington | DC | 20549 | |
| Sec Of State Dept Of Business Svcs | Limited Partnership Division | Room 357 Howlett Building | | | Springfield | IL | 62756 | |
| Secaucus Town | | 1203 Paterson Plank | | | Secaucus | NJ | 07094 | |
| Secco Realty | | 1670 W Barstow Ave | | | Fresno | CA | 93711 | |
| Seckler Appraisals Inc | PO Box 56 | 6425 2nd St | | | Cheapeake Beach | MD | 20732 | |
| Seco Mortgage Funding Inc | | 3460 Mariner Blvd | | | Spring Hill | FL | 34609 | |
| Second Angel Venture Group Inc | | 10217 Fair Oaks Blvd Ste D | | | Fair Oaks | CA | 95628 | |
| Second Chance Funding Group | | 5524 Assembly Court Ste 24 | | | Sacrameto | CA | 95823 | |
| Second Opinion Hawaii Inc | | 33 South King St Ste 515 | | | Honolulu | HI | 96813 | |
| Secord Township | | 2536 Blueberry Ln | | | Gladwin | MI | 48624 | |
| Secrest Inc | | 10 Rancho Manor Dr | | | Reno | NV | 89509 | |
| Secretary Of State | Commercial Division | PO Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| Secretary Of State | Corpoartion Divison | 255 Capitol St Ne Ste 151 | | | Salem | OR | 97310-1327 | |
| Secretary Of State | Corporations Division | 302 W Washington St | Room E 018 | | | | | |
| Secretary Of State | Division Of Corporations | Franchise Tax | PO Box 7040 | | Dover | DE | 19903 | |
| Secretary Of State | State Of Wyoming | 200 West 24th St | | | Cheyenne | WY | 82002-0020 | |
| Secretary Of State | | 500 E Capitol Ave | | | Pierre | SD | 57501-5070 | |
| | | Annual Processing Ctr PO Box | | | | | | |
| Secretary Of State | | 5513 | | | Bismarck | ND | 58506-5513 | |
| Secretary Of State | | 1305 State Capitol | | | Lincoln | NE | 68509-4608 | |
| Secretary Of State | | PO Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| Secretary Of State | | 202 N Carson St | | | Carson City | NV | 89701-4201 | |
| Secretary Of State | | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| Secretary Of State Ca | | 1500 11th St 3rd Fl | | | Sacramento | CA | 95814 | |
| Secretary Of State Colorado | | 1700 Broadway Ste 200 | | | Denver | CO | 80290 | |
| Secretary Of State Columbus Ga | | PO Box 23038 | | | Columbus | GA | 31902-3038 | |
| Secretary Of State Kansas | | 120 Sw 10th Ave | | | Topeka | KS | 66612 | |
| Secretary Of State Montana | | 1236 E 6th St | | | Helena | MO | 59601 | |
| | Statement Of Information | | | | | | | |
| Secretary Of State Of California | Unit | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| Secretary Of State Of Texas | Accounts Receivable | PO Box 12887 | | | Austin | TX | 78711-2887 | |
| Secretary Of State Oklahoma | 2300 N Lincoln Blvd Rm 101 | State Capital Building | | | Oklahoma City | OK | 73105-4897 | |
| Secretary Of State State Of Illinois | | Room 351 Howlett Building | | | Springfield | IL | 62756 | |
| Secretary Of The Commonwealth | | One Ashburton Pl | | | Boston | MA | 02108-1512 | |
| Secretary Of Treasury | | PO Box 7040 | | | Dover | DE | 19903 | |
| Secura Ins | | PO Box 819 | | | Appleton | WI | 53201 | |
| Secura Ins A Mut Co | | PO Box 3053 | | | Milwaukee | WI | 53201 | |
| Secura Ins A Mut Co | | PO Box 819 | | | Appleton | WI | 54912 | |
| Secura Supreme Ins Co | | PO Box 3053 | | | Milwaukee | WI | 53201 | |
| Secura Supreme Ins Co | | PO Box 819 | | | Appleton | WI | 53201 | |
| Secure American Mortgage Inc | | 4000 Executive Pk Dr Ste 300 | | | Cincinnati | OH | 45241 | |
| Secure Capital Mortgage Inc | | 16133 Ventura Blvd Ste 425 | | | Encino | CA | 91436 | |
| Secure Check | | 190 North Union St 101 | | | Akron | OH | 44304 | |
| Secure Equity Consultants Inc | | 6798 Crosswinds Dr N Ste F101 | | | St Petersburg | FL | 33710 | |
| Secure Financial Home Loans | | 16740 Mission St | | | Hesperia | CA | 92345 | |
| Secure Financial Solutions Llc | | 10632 Little Patuxent Pkwy 333 | | | Columbia | MD | 21044 | |
| Secure Funding | | 450 S Glendora Ave Ste 109 | | | West Covina | CA | 91790 | |
| Secure International Mortgage Inc | | 2964 Sw 144 Pl | | | Miami | FL | 33175 | |
| Secure Lending Inc | | 7320 E Butherus Dr Ste 107 | | | Scottsdale | AZ | 85260 | |
| Secure Mortgage | | 3161 Fee Fee Rd | | | Bridgeton | MO | 63044 | |
| Secure Mortgage & Investments Llc | | 1611 W County Rd B Ste 101 | | | Roseville | MN | 55113 | |
| Secure Mortgage Co | | 2500 West Loop South Ste 350 | | | Houston | TX | 77027 | |
| Secure Mortgage Company | | 2500 West Loop South Ste 350 | | | Houston | TX | 77027 | |
| Secure Mortgage Corp | | 25 Birch St | | | Milford | MA | 01757 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Secure Mortgage Corp | | 1126 Middlesex St | | | Lowell | MA | 01851 | |
| Secure Mortgage Corporation | | 1504 Providence Hwy Unit 7b | | | Norwood | MA | 02062 | |
| Secure Mortgage Inc | | 822 Se 46th Ln | | | Cape Coral | FL | 33904 | |
| Secure Mortgage Inc | | 10800 Lyndale Ave South 120 | | | Bloomington | MN | 55420 | |
| Secure Mortgage Services Inc | | 1821 Walden Office Square Ste 105 | | | Schaumburg | IL | 60173 | |
| Secure Mortgage Services Inc | | 1821 Walden Office Square | Ste 105 | | Schaumburg | IL | 60173 | |
| Secured Capital Lending | | 20628 East Arrow Hwy Ste 1 | | | Covina | CA | 91724 | |
| Secured Courier Service | | PO Box 855 | | | Medford | OR | 97501 | |
| Secured Financial Freedom Corp | | 4255 W Lake Pk Blvd Ste 125 | | | Salt Lake City | UT | 84120 | |
| Secured Financial Services | | 7509 Nw Tiffany Springs Pkwy 320 | | | Kansas City | MO | 64153 | |
| Secured Funding Corporation | 18012 Cowan | Ste 100 | | | Irvine | CA | 92614 | |
| Secured Funding Corporation | | 2955 Redhill Ave | | | Costa Mesa | CA | 92626 | |
| Secured Home Loans | | 3355 Spring Mountain Rd | Ste 263 | | Las Vegas | NV | 89102 | |
| Secured Home Loans | | 3403 Kennelworth Ln | | | Bonita | CA | 91902 | |
| Secured Lending Realty Inc | | 19345 Ventura Blvd | | | Tarzana | CA | 91356 | |
| Securelend | | 26527 Agoura Rd | Ste 200 | | Calabasas | CA | 91302 | |
| Securenet Inc | | PO Box 700277 | | | Dallas | TX | 75370 | |
| Securewave Sanctuary Device Control | Bill Aubin | 13755 Sunrise Valley Dr | Ste 203 | | Herndon | VA | 20171 | |
| Securewave Sanctuary Device Control Securewave Sa | | 26 Pl De La Gare | | | L 1616 | | LUXEMBOURG | |
| Securit Shred It Usa | | 2794 South Sheridan Way | | | Oakville | ON | L6J7T4 | |
| Securite Mortgage Corp | | 2215 Nw 36th St | | | Miami | FL | 33142 | |
| Securities & Exchange Commission | | 100 F St Ne | | | Washington | DC | 20549 | |
| Securities And Exchange Commission | Bruce Douthit | 10675 Sorrento Way Rd | Ste 200 B | | San Diego | CA | 92121 | |
| Securities And Exchange Commission | | 215 Calle Tinaja | | | San Clemente | CA | 92672 | |
| Securities Department Heritage | West Building 300 201 East Markham | Street | | | Little Rock | AR | 72201-1692 | |
| Security & Guaranty Abstract Company | | 517 South First | | | Lufkin | TX | 75901 | |
| Security 1st Funding | | 7900 Pennsylvania Circle Ne | | | Albuquerque | NM | 87110 | |
| Security American Mortgage Inc | | 1770 St James Pl Ste 406 | | | Houston | TX | 77056 | |
| Security Bancorp | | 2301 West Olive Ave | | | Burbank | CA | 91506 | |
| Security Bank Mortgage | | 1801 Central Ste C | | | Hot Springs | AR | 71901 | |
| Security Capital | | 6213 Charlotte Ave Ste 200 | | | Nashville | TN | 37209 | |
| Security Central Inc | | 7100 South Clinton St Ste 200 | | | Centennial | CO | 80112 | |
| Security Connections Inc | | | | | | | | |
| Security Data Destruction | | 3640 W Lincoln St | | | Phoenix | AZ | 85009 | |
| Security Discount Lenders Inc | | 701 South 1st Ave | | | Arcadia | CA | 91006 | |
| Security Federal Mortgage Corporation | | 10265 Summerlin Way | | | Fishers | IN | 46038 | |
| Security Federal Mortgage Corporation | | 2464 Taylor Rd | | | Wildwood | MO | 63040 | |
| Security Financial | | 44805 Industrial Dr | | | Fremont | CA | 94538 | |
| Security Financial Corporation | | 207 East Holly Ave Ste 210 | | | Sterling | VA | 20164 | |
| Security Financial Mortgage Corporation | | 5053 Arlington Ave Ste B | | | Riverside | CA | 92504 | |
| Security Financial Mortgage Corporation | | 5053 Arlington Ave | Ste B | | Riverside | CA | 92504 | |
| Security First Appraisals Llc | Heritage Ste 2 | 58 N 5th St | | | Zanesville | OH | 43701 | |
| Security First Financial | | 28631 South Western Ave 102 | | | Rancho Palos Verdes | CA | 90275 | |
| Security First Financial | | 4063 Bancroft Dr | | | El Dorado Hills | CA | 95762 | |
| Security First Financial | | 42808 Christy St | | | Fremont | CA | 94538 | |
| Security First Financial | | 42808 Christy St Ste 212 | | | Fremont | CA | 94538 | |
| Security First Ins Co | | 140 S Atlantic Ave 400 | | | Ormond Beach | FL | 32176 | |
| Security First Ins Co | | PO Box 45 9025 | | | Sunrise | FL | 33345 | |
| Security First Mortgage | | 28001 Chagrin Blvd Ste 300 | | | Woodmere | OH | 44077 | |
| Security First Mortgage Inc | | 6363 Taft St Ste 204 | | | Hollywood | FL | 33024 | |
| Security First Mortgage Inc | | 320 W Ctr St | | | Pacotello | ID | 83204 | |
| Security First Mortgage Inc | | 4900 N Rosepoint Ste B | | | Boise | ID | 83713 | |
| Security First Mortgage Inc | | 3500 S 92nd St 1 | | | Milwaukee | WI | 53228 | |
| Security First Mortgage Inc | | 2900 Meridan St | | | Bellingham | WA | 98225 | |
| Security First Mortgage Of Nevada Llc | | 16520 Wedge Pkwy Bldg B | | | Reno | NV | 89511 | |
| Security Funding Group | | 1555 Riviera Ave Ste E | | | Walnut Creek | CA | 94596 | |
| Security Funding Home Loans Inc | | 483 S Rivershore Ln Ste 101 | | | Eagle | ID | 83616 | |
| Security Home Mortgage Inc | | 910 S George St | | | York | PA | 17404 | |
| Security Home Mortgage Ltd | | 138 11 Jamaica Ave | | | Jamaica | NY | 11435 | |
| Security Home Mortgage Ltd | | 825 East Gate Blvd Ste 306 | | | Garden City | NY | 11530 | |
| Security Indemnity Ins Co | | PO Box 448 | | | Brielle | NJ | 08730 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Security Ins Co Of Hartford | | 9 Farm Springs Dr | | | Farmington | CT | 06032 | |
| Security Ins Co Of Hartford | | PO Box 79742 | | | Baltimore | MD | 21279 | |
| Security Ins Co Of Hartford | | Flood Ins Processing Ctr | PO Box 2057 | | Kalispell | MT | | |
| Security Mortgage | | 2601 N Canyon Rd Ste 103 | | | Provo | UT | 84604 | |
| Security Mortgage & Trust | | 2526 82nd St Ste A | | | Lubbock | TX | 79423 | |
| Security Mortgage Co | | 6059 Sherry Ln | | | Dallas | TX | 75225 | |
| Security Mortgage Company | 7710 Limonite Ave | Unit E | | | Riverside | CA | 92509 | |
| Security Mortgage Company | | 9100 Southwest Freeway Ste 132 | | | Houston | TX | 77074 | |
| Security Mortgage Company | | 203 South Allen Dr | | | Allen | TX | 75013 | |
| Security Mortgage Corp | | 525 W Norton Ave | | | Muskegon | MI | 49444 | |
| Security Mortgage Corporation | | 3724 N 3rd St Ste 200 | | | Phoenix | AZ | 85012 | |
| Security Mortgage Corporation | | 3724 N 3rd St | | | Phoenix | AZ | 85012 | |
| Security Mortgage Corporation | | 7025 E Greenway Pkwy Ste 100 | | | Scottsdale | AZ | 85254 | |
| Security Mortgage Corporation/ek | | 7025 East Greenway Pkwy Ste 800 | | | Scottsdale | AZ | 85254 | |
| Security Mortgage Funding Corp | | 852 Town & Country Rd | | | Orange | CA | 92868 | |
| Security Mortgage Group Inc | | 2949 West Cypress Creek Rd | | | Ft Lauderdale | FL | 33309 | |
| Security Mortgage Group Inc | | 20 North Orange Ave Ste 700 | | | Orlando | FL | 32801 | |
| Security Mortgage Inc | | 15 Spinning Wheal Rd | Ste 410 | | Hinsdale | IL | 60521 | |
| Security Mortgage Inc | | 5620 Fossil Creek Pkwy 11205 | | | Fort Collins | CO | 80525 | |
| Security Mortgage Lenders Inc | 1971 East 4th St | Ste 160 | | | Santa Ana | CA | 92705 | |
| Security Mortgage Lenders Inc | | 1971 East 4th St Ste 160 | | | Santa Ana | CA | 92705 | |
| Security Mortgage Lenders Inc | | 1971 East 4th St | Ste 160 | | Santa Ana | CA | 92705 | |
| Security Mortgage Lending | | 55 E 100 N 201 | | | Logan | UT | 84321 | |
| Security Mortgage Llc | | 12815 Canyon Rd E Ste H | | | Puyallup | WA | 98373 | |
| Security Mortgage Services | | 1212 Us Hwy 1 Ste J | | | North Palm Beach | FL | 33408 | |
| Security Mut Ins Co | | PO Box 4620 | | | Ithaca | NY | 14852 | |
| Security Mut Ins Co | | PO Box 6406 | | | Ithaca | NY | 14851 | |
| Security National Ins Co | | PO Box 655028 | | | Dallas | TX | 75265 | |
| Security National Mortgage Co | | 5300 South 360 West | | | Murray | UT | 84123 | |
| Security National Mortgage Company | | 5300 South 360 West | | | Murray | UT | 84123 | |
| Security National Res | | 8000 S Chester St Ste 500 | | | Centennial | CO | 80112 | |
| Security National Servicing Co | | 323 Fifth St | | | Eureka | CA | 95501 | |
| Security Pacific Financial | | 217 Technology Dr Ste 200 | | | Irvine | CA | 92618 | |
| Security Pacific Home Loans | Attn Art | 123 No Lake Ave Ste 101 | | | Pasadena | CA | 91101 | |
| Security Pacific Home Loans | | 123 North Lake Ave Ste 101 | | | Pasadena | CA | 91101 | |
| Security Pacific Mortgage Corp | | 1975 112th Ave Ne Ste 202 | | | Bellevue | WA | 98004 | |
| Security Pacific Real Estate | | 3223 Blume Dr | | | Richmond | CA | 94564 | |
| Security Plan Fi Ins Co | | PO Box 609 205 Railroad | | | Donaldsonville | LA | 70346 | |
| Security State Mortgage Co | | 1520 Wilmington Dr Ste 240 | | | Dupont | WA | 98327 | |
| Security State Savings Bank | Carla Cholewinski Svp | 7161 S Eastern Ave 3f | | | Las Vegas | NV | 89119 | |
| Security State Savings Bank | Security State Savings Bank | 7161 S Eastern Ave 3f | | | Las Vegas | NV | 89119 | |
| Security Title | | 5995 Greenwood Plaza | | | Greenwood Village | CO | 80111 | |
| Security Title Agency | | 3620 N 4th Ave First Fl | | | Phoenix | AZ | 85013 | |
| Security Title Agency Of Alaska | | 205 E Benson Blvd Ste 102 | | | Anchorage | AK | 99503 | |
| Security Title Guaranty | | PO Box 1094 | | | Moses Lake | WA | 98837 | |
| Security Title Guaranty Company | | 804 Main St | | | Canon City | CO | 81212-0506 | |
| Security Trust Mortgage Corporation | | 517 Walnut St | | | Saugus | MA | 01906 | |
| Security Trust Mortgage Llc | | 7011 Calamo St Ste 211 | | | Springfield | VA | 22150 | |
| Sedalia Democrat | | PO Box 848 | | | Sedalia | MO | 65302 | |
| Sedcor | | 745 Commerical St Ne | | | Salem | OR | 97301 | |
| Sedgefield Mortgage Inc | | 2554 Lewisville Clemmons Rd Ste 103 | | | Clemmons | NC | 27012 | |
| Sedgwick County | | PO Box 42 | | | Julesburg | CO | 80737 | |
| Sedgwick County | | 525 N Main Room 107 | | | Wichita | KS | 67203 | |
| Sedgwick County Register Of Deeds | | PO Box 3326 | | | Wichita | KS | 67201 | |
| Sedgwick Town | | PO Box 40 | | | Sedgwick | ME | 04676 | |
| Sedgwickville | | Village Clerk | | | Sedgwickville | MO | 63781 | |
| Sedzad Mujakic | | 2787 Lantana Lakes Dr | | | Jacksonville | FL | 32246 | |
| Seekonk Town | | 100 Peck St | | | Seekonk Ma | MA | 02771 | |
| Seeley Brothers | | 1400 Moonstone | | | Brea | CA | 92821 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Seely Brenda L | | 8665 W Emerald | | | Boise | ID | 83704 | |
| Seemore Mortgage Inc | | 3730 Barbara Dr | | | Sterling Heights | MI | 48310 | |
| Seequal & Associates Inc | | 2261 Garrett Rd | | | Drexel Hill | PA | 19026 | |
| Seer Secure Environmental Electronics | Recycling Inc | 6902 7th Ave East | | | Tampa | FL | 33619 | |
| Segberth Acholonu | | 837 S 41st St | | | Richmond | CA | 94804 | |
| Segberth Acholonu Emp | | 837 S 41st St | | | Richmond | CA | 94804 | |
| Seguros Triple S Inc | | PO Box 70313 | | | San Juan | | 936 | Pr |
| Segway Financial Inc | | 5000 Birch St Ste 300 | | | Newport Beach | CA | 92660 | |
| Seif Town | | N6739 Ives Ave | | | Willard | WI | 54493 | |
| Seila Kim | | 111 N Beretania St | | | Honolulu | HI | 92817 | |
| | | | | | | | | |
| Seji Capital Mortgage | | 6248 Lakeland Ave North Ste 206 | | | Brooklyn Pk | MN | 55428 | |
| Sekander Sedeque | | 10 Thunder Run | | | Irvine | CA | 92614 | |
| Seku Browne | | 1229 Monterey Blvd Apt 147b | | | Euless | TX | 76040 | |
| Sela Financial Services Inc | | 938 Main St | | | Watertown | CT | 06795 | |
| Selby Daniel | | 5113 Minturn Ave | | | Lakewood | CA | 90712 | |
| Selby Mortgage & Investment Corp | | 312 S Woodland Blvd | | | Deland | FL | 32720 | |
| Selbyville Town | | PO Box 106 | | | Selbyville | DE | 19975 | |
| Select Capital Group Inc | | 100 Hightower Blvd Ste 202 | | | Pittsburgh | PA | 15205 | |
| Select Capital Mortgage Llc | | 11172 Zealand Ave North | | | Champlin | MN | 55316 | |
| Select Financial Group Llc | | 116 South Lake Havasu Ave Ste105 | | | Lake Havasu City | AZ | 86403 | |
| Select Financial Llc | | 13500 W Capitol Dr 202 | | | Brookfield | WI | 53005 | |
| Select Financial Mortgage Corporation | | 386 Market St | | | Warren | RI | 02885 | |
| Select Financial Services Inc | | 8674 Mentor Ave Unit 7 | | | Mentor | OH | 44060 | |
| Select Funding Inc | | 3412 International Pl | | | Irving | TX | 75062 | |
| Select Funding Inc | | 1000 N Prince St | | | Lancaster | PA | 17603 | |
| Select Group Mortgage Inc | | 12413 Biscayne Blvd | | | North Miami | FL | 33181 | |
| Select Homes And Land | | 5402 Philadellphia Ste D | | | Chino | CA | 91710 | |
| Select Ins Co | | PO Box 1771 | | | Dallas | TX | 75221 | |
| Select Mortgage | | | | | | | | |
| Select Mortgage Co | | 349 N Cobb Pkwy | | | Marietta | GA | 30062 | |
| Select Mortgage Group | | | | | | | | |
| Select Mortgage Group | | 4122 Travis St Ste16 | | | Dallas | TX | 75204 | |
| Select Mortgage Group | | 515 Airport Rd Ste 102 | | | Chattanooga | TN | 37421 | |
| Select Mortgage Group Inc | | 406 S Maple St | | | Fortville | IN | 46040 | |
| Select Mortgage Group Ltd | | 6784 Loop Rd | | | Centerville | OH | 45459 | |
| Select Mortgage Inc | | 3131 North Country Club Ste 107 | | | Tuscon | AZ | 85716 | |
| Select Mortgage Inc | | 233 Gooding St N Ste E | | | Twin Falls | ID | 83301 | |
| Select Mortgage Inc | | 2530 Village Common Dr Ste A | | | Erie | PA | 16506 | |
| Select Mortgage Of Tampa Bay Inc | | 1523 W Hillsborough Ave | | | Tampa | FL | 33603 | |
| Select Mortgage Planning | | 3429 Broadway St Ste C1 | | | American Canyon | CA | 94503 | |
| Select Mortgage Resource Center Inc | | 1190 West Northern Pkwy 604 | | | Baltimore | MD | 21210 | |
| Select Mortgage Services Inc | | 2265 Lee Rd Ste 219 | | | Winter Pk | FL | 32789 | |
| Select One Mortgage Inc | | 2020 Oneil Rd | | | Hudson | WI | 54016 | |
| Select Portfolio Servicing | | PO Box 79157 | | | Phoenix | AZ | 85062-9157 | |
| Select Portfolio Servicing As Servicer For Dlj Mortgage Capital Inc | | 14002 Nitida St | | | Houston | TX | 77045 | |
| Select Portfolio Servicing In | | PO Box 65587 | | | Salt Lake City | UT | 84165 | |
| Select Properties | | 5450 Ralston St Ste 109 | | | Ventura | CA | 93003 | |
| Select Real Estate Corp | | 1875 Century Pk East H2510 | | | Los Angeles | CA | 90067 | |
| Select Resources International | | 8721 Sunset Blvd Ste P 10 | | | Los Angeles | CA | 90069 | |
| Select Risk Mut Ins Co | | 409 411 Penn St | | | Huntington | PA | 16652 | |
| Select Staffing | PO Box 4260 | Dept J | | | Carol Stream | IL | 60197 | |
| Select Title And Escrow | | 7345 Mc Whorter Pl | | | Annandale | VA | 22003 | |
| Selection Realty & Mortgage | | 2200 Ringwood Ave | | | San Jose | CA | 95131 | |
| Selective Financial Mortgage Corp | | 9751 W Sample Rd | | | Coral Springs | FL | 33065 | |
| Selective Ins Co Of America | | PO Box 371468 | | | Pittsburgh | PA | 15250-7468 | |
| Selective Ins Co Of America F | | Flood Ins Program | PO Box 382034 | | Pittsburg | PA | 15251 | |
| Selective Ins Co Of America Fl | | 40 Wantage Ave | | | Branchville | NJ | 07826 | |
| Selective Ins Co Of Ny | | 40 Wantage Ave | | | Branchville | NJ | 07890 | |
| Selective Ins Co Of Ny Fld | | Flood Ins Program | PO Box 382034 | | Pittsburg | PA | 15251 | |
| Selective Ins Co Of Sc | | PO Box 37168 | | | Pittsburgh | PA | 15250 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Selective Ins Co Of Southeast | | 40 Wantage Ave | | | Branchville | NJ | 07890 | |
| Selective Ins Co Of Southeast | | Flood Ins Program | PO Box 382034 | | Pittsburg | PA | 15251 | |
| Selective Ins Co Of Southeast | | 40 Wantage Ave | | | Branchville | NJ | 07826 | |
| Selective Mortgage Funding Inc | | 283 Cranes Roost Blvd | | | Altamonte Springs | FL | 32701 | |
| Selective Mortgage Services Llc | | 161 Stockton Rd | | | Bryn Mawr | PA | 19010 | |
| Selective Way Ins Co | | Ho Policy | PO Box 371468 | | Pittsburgh | PA | 15250 | |
| Selective Way Insurance Co | | 40 Wantage Ave | | | Branchville | NJ | 07826 | |
| Selective Way Insurance Co Fld | | Flood Ins Program | PO Box 382034 | | Pittsburg | PA | 15251 | |
| Selena Alicia Torres | | 345 N Bataria St | | | Orange | CA | 92868 | |
| Selena Cox | Eugene 4155 | Interoffice | | | | | | |
| Selena Cox | | 5905 Pumice Pl | | | Springfield | OR | 97478 | |
| Selena Patrice Rogers | | 292 Oakland Hills Way | | | Lawrenceville | GA | 30044 | |
| Selena Rogers | | 911 Paces Commons Dr | | | Duluth | GA | 30096 | |
| Self Davis Realty | | 1805 10th Ave | | | Haleyville | AL | 35565 | |
| Self Opportunity Inc | | PO Box 292788 | | | Lewisville | TX | 75029 | |
| Seliena M Calban | | 710 28th St | | | Richmond | CA | 94804 | |
| Selin Bahar Abut | | 2125 5th Ave | | | San Diego | CA | 92101 | |
| Selina Suzette Fierro | | 1610 Neil Armstrong | | | Montebello | CA | 90640 | |
| Selinsgrove Area Sd/penn Twp | | R D 1 Box 136 U | | | Selinsgrove | PA | 17870 | |
| Selinsgrove Area Sd/selinsgrove B | | Tax Collector | 30 S Market St | | Selinsgrove | PA | 17870 | |
| Selinsgrove Area Sd/shamokin Dam | | PO Box 256 | | | Shamokin Dam | PA | 17876 | |
| Selinsgrove Boro | | 15 N Market St | | | Selinsgrove | PA | 17870 | |
| Selinsgrove Sd/chapman Twp | | Rr 1 Box 479 Wagner Hill Rd | | | Port Trevorton | PA | 17864 | |
| Selinsgrove Sd/freeburg Boro | | Box 88 2 East Front | | | Freeburg | PA | 17827 | |
| Selinsgrove Sd/jackson Twp | | Rd 1 Box 274l | | | Selinsgrove | PA | 17870 | |
| Selinsgrove Sd/monroe Twp | | Rd5 Box 98 | | | Selingsgrove | PA | 17870 | |
| Selinsgrove Sd/union Twp | | Rr 1 Box 702 | | | Port Trevortor | PA | 17864 | |
| Selinsgrove Sd/washington Twp | | Rd 3 Box 224s | | | Selinsgrove | PA | 17870 | |
| Selkirk Association Of Realtors | | 216 N 1st Ave | | | Sandpoint | ID | 83864 | |
| Sell & Save Realty And Loans Inc | | 157 E Valley Pkwy Ste 2d | | | Escondido | CA | 92025 | |
| Sellam Ismail | Vintage Tech | 2442 Research Dr | | | Livermore | CA | 94550 | |
| Selleck Mortgage Group Llc | | 330 West College Ave | | | Appleton | WI | 54911 | |
| Sellers & Buyers Realty Llc | | 341 10th Ave Ste 100 | | | Limerick | PA | 19468 | |
| Sellers Mortgage Corp | | 2323 21st Ave S Ste 400 | | | Nashville | TN | 37212 | |
| Sellersville Boro | | PO Box 435 | | | Sellersville | PA | 18960 | |
| Selling Power | | PO Box 5467 | | | Fredericksburg | VA | 22403-0467 | |
| Sellsmart 1st Choice Realty | | 1355 E Cypress | | | Redding | CA | 96002 | |
| Selma City | | 222 Broad St | | | Selma | AL | 37601 | |
| Selma Mafnas | | 35635 Stowe Common | | | Fremont | CA | 94536 | |
| Selma Nalbantic | 1 3337 Cn 350 | Interoffice | | | | | | |
| Selma Nalbantic | | 25 Via Lucca | | | Irvine | CA | 92612 | |
| Selma Pacheco | | 1091 Bravo Dr | | | Calexico | CA | 92231 | |
| Selma Town | | 100 N Raiford St | | | Selma | NC | 27576 | |
| Selma Township | | 3438 S 29 Mile Rd | | | Cadillac | MI | 49601 | |
| Selmer City | | 144 N Second St | | | Selmer | TN | 38375 | |
| Selvin L Ramirez | | 7541 Krameria St | | | Commerce City | CO | 80022-0000 | |
| Sema Mortgage Inc | | 817 West Beverly Blvd Ste 106 | | | Montebello | CA | 90640 | |
| Semiama Group Inc | | 434 E Rancho Vista Blvd | | | Palmdale | CA | 93550 | |
| Seminary City | | PO Box 295 | | | Seminary | MS | 39479 | |
| Seminole Casualty Ins Co | | 597 Montgomery Rd | | | Altamonte Springs | FL | 32714 | |
| Seminole Casualty Ins Co | | PO Box 451719 | | | Sunrise | FL | 33345 | |
| Seminole County | | PO Box 630 | | | Sanford | FL | 32772 | |
| Seminole County | | Tax Collector | 200 South Knox Ave | | Donalsonville | GA | 39845 | |
| Seminole County | | PO Box 1340 | | | Wewoka | OK | 74884 | |
| Seminole Funding Inc | | 9410 Seminole Blvd | | | Seminole | FL | 33772 | |
| Seminole Funding Inc | | 150 Cayuga St | | | Salinas | CA | 93901 | |
| Seminole Funding Inc | | 756 North Main St | | | Crown Point | IN | 46307 | |
| Seminole Funding Inc | | 1660 Trade Ctr Way Ste 2 | | | Naples | FL | 34109 | |
| Seminole Hardrock Hotel | | 5223 North Orient Rd | | | Tampa | FL | 33610 | |
| Semitropic Water Storage District | | 1017 Central Ave | | | Wasco | CA | 93280 | |
| Semo Appraisal Service Llc | | 3839 Hwy W | | | Poplar Bluff | MO | 63901 | |
| Semper Finance | | 1101 California Ave Ste 203 | | | Corona | CA | 92881 | |
| Semper Financial Llc | | 2489 Rice St Ste 70 | | | Roseville | MN | 55113 | |
| Semper Financial Mortgage Corporation | | 1 Richmond Square | | | Providence | RI | 02906 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sempronius Town | | 2253 State Rt 4 1a | | | Moravia | NY | 13118 | |
| Senath City | | City Hall PO Box 609 | | | Senath | MO | 63876 | |
| Seneca | | PO Box 485 | | | Seneca | MO | 64865 | |
| Seneca County | | Treasurer | 109 S Washington St Pobx 667 | | Tifin | OH | 44883 | |
| Seneca County/noncollecting | | 1 Dipronio Dr | | | Waterloo | NY | 13165 | |
| Seneca Falls Csd T/o Fayette | | PO Box 268 | | | Seneca Falls | NY | 13148 | |
| Seneca Falls Csd T/o Tyre | | PO Box 268 | | | Seneca Falls | NY | 13148 | |
| Seneca Falls Csd/ T/o Seneca Fall | | PO Box 268 | | | Seneca Falls | NY | 13148 | |
| Seneca Falls Town | | 10 Fall St | | | Seneca Falls | NY | 13148 | |
| Seneca Falls Village | | PO Box 108 | | | Seneca Falls | NY | 13148 | |
| Seneca Gardens City | | 2544 Seneca Dr | | | Louisville | KY | 40205 | |
| Seneca Home Loans | | 3211 N Camino Suerte | | | Tucson | AZ | 85750 | |
| Seneca Ins Co Inc | | 160 Water St | | | New York | NY | 10038 | |
| Seneca Sigel Mut Ins Co | | 6541 E Cameron Ave | | | Vesper | WI | 54489 | |
| Seneca Town | | Box 142 | | | Hall | NY | 14463 | |
| Seneca Town | | 3253 Pelot Ln | | | Wisconsin Rapids | WI | 54495 | |
| Seneca Town | | Box 28 | | | Seneca | WI | 54654 | |
| Seneca Town | | N9086 South Rd | | | Berlin | WI | 54923 | |
| Seneca Town | | 11220 Elliott Hwy | | | Tilleda | WI | 54978 | |
| Seneca Township | | Box 94 Main St | | | Sand Creek | MI | 49279 | |
| Seneca Valley Sd/ Callery Boro | | Box 94 Main St | | | Callery | PA | 16024 | |
| Seneca Valley Sd/ Evans City Bo | | 141 Evans St | | | Evans City | PA | 16033 | |
| Seneca Valley Sd/ Harmony Boro | | 411 Liberty St PO Box 1 | | | Harmony | PA | 16037 | |
| Seneca Valley Sd/cranberry Twp | | 2525 Rochester Rd | | | Cranberry Township | PA | 16066 | |
| Seneca Valley Sd/froward Twp | | 124 Glenwood Ave | | | Evans City | PA | 16033 | |
| Seneca Valley Sd/jackson Twp | | 123 Ramsey Rd | | | Evans City | PA | 16033 | |
| Seneca Valley Sd/lancaster Twp | | 140 Whitestown Rd | | | Harmony | PA | 16037 | |
| Seneca Valley Sd/seven Fields Bor | | Tax Collector | 109 Forest Dr | | Sevenfields | PA | 16046 | |
| Seneca Valley Sd/zelienople Bor | Tax Collector Debbie Reeb | 3 Madison Dr | | | Zelienople | PA | 16063 | |
| Seney Township | | PO Box 62 East M 28 | | | Seney | MI | 49883 | |
| Senio Taiao | | 611 Wigeon | | | Suisun City | CA | 94585 | |
| Senior American Funding Inc | | 2650 Camino Del Rio N Ste 350 | | | San Diego | CA | 92108 | |
| Senior Citizens Mut Ins Co Rrg | | 5805 Blue Lagoon Dr | | | Miami | FL | 33126 | |
| Senior Community Centers | | 525 14th St Ste 200 | | | San Diego | CA | 92101 | |
| Sennett Town | | Tax Collector | 6931 Cherry St Rd | | Auburn | NY | 13021 | |
| Sensaron Inc | Dba Frog Express | 7184 Manchester | | | Maplewood | MO | 63143-2408 | |
| Sensible Lending | | 2600 72nd St Ste N | | | Urbandale | IA | 50321 | |
| Sensible Minds | | 414 South Mill Ave Ste 220 | | | Tempe | AZ | 85281 | |
| Sensible Mortgage Inc | | 91 Providence Hwy Ste 201 | | | Westwood | MA | 02090 | |
| Senske Financial Corporation | | 6621 E Pacific Coast Hwy Ste 140 | | | Long Beach | CA | 90803 | |
| Sentell Whittenburg Borr | | 109 Drennan Ln | | | La Vergne | TN | 37086-0000 | |
| Sentinel Ins Co | | PO Box 5556 | | | Hartford | CT | 06102 | |
| Sentinel Ins Co Ltd | | 1001 Bishop St | | | Honolulu | HI | 96813 | |
| Sentinel Ins Co Ltd | | Hartford Ins Group | PO Box 5556 | | Hartford | CT | 06102 | |
| Sentinel Mortgage | | 92 W 5th St Ste B | | | Fremont | NE | 68025 | |
| Sentinel National Mortgage Co Llc | | 1665 Hartford Ave Ste 10 | | | Johnston | RI | 02919 | |
| Sentrust Mortgage Llc | | 656 Quince Orchard Rd Ste 620 | | | Gaithersburg | MD | 20878 | |
| Sentry Insurance A Mutual Co | | PO Box 8017 | | | Stevens Point | WI | 54481 | |
| Sentry Lloyds Of Tx | | 1800 North Point Dr | | | Stevens Point | WI | 54481 | |
| Sentry Plaza Two | Tom Meek | PO Box 64537 | | | Lubbock | TX | 79464 | |
| Sentry Plaza Two | | PO Box 64537 | | | Lubbock | TX | 79464 | |
| Senvoy Llc | | PO Box 14607 | | | Portland | OR | 97293 | |
| Sepac Inc | Sepac Inc D/b/a Remax Midwest Group Attn Nick Sepac | 12370 Olive St | | | St Louis | MO | 63141 | |
| Sepac Inc D/b/a Remax Midwest Group | Attn Nick Sepac | 12370 Olive St | | | St Louis | MO | 63141 | |
| Sepac Inc Dba Remax Midwest Group | | 12370 Olive St Rd | | | St Louis | MO | 63141 | |
| Seple Leanna Miller | | 1358 Loring St | | | San Diego | CA | 92109 | |
| Sequatchie County | | PO Box 715 | | | Dunlap | TN | 37327 | |
| Sequoia Financial | | 1097 Hwy 4 | | | Arnold | CA | 95223 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sequoia Financial Mortgage Llc | | 121 South Main St Ste 300 | | | Akron | OH | 44308 | |
| Sequoia Grove Lending Group Inc | | 2331 Honolulu Ave Ste F 1 | | | Montrose | CA | 91020 | |
| Sequoia Imp Dist Wheel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Sequoia Ins Co | | PO Box 1510 | | | Monterey | CA | 93942 | |
| Sequoia Natural History Association | | 47050 Generals Hwy 10 | | | Three Rivers | CA | 93271 | |
| Sequoia Pacific Mortgage Company Inc | | 1002 Mendocino Ave | | | Santa Rosa | CA | 95401 | |
| Sequoyah County | | PO Box 747 | | | Sallisaw | OK | 74955 | |
| Ser Property Valuations | | 504 Willow Ave | | | Deerfield | IL | 60015 | |
| Serafina Moushel | | 22627 Mobile St | | | West Hills | CA | 91307 | |
| Serap Lee | | 3 Admiral | | | Irvine | CA | 92604 | |
| Seraphim Financial Group Inc | | 9200 Basil Ct Ste E | | | Largo | MD | 20774 | |
| Serena Ishiko Jackson | | 197 N Avenida Veracruz | | | Anaheim | CA | 92808 | |
| Serena J Robles | | 156 West Grand Ave | | | Rahway | NJ | 07065 | |
| Serena Louise Pearson | | 32458 Crown Valley Pkwy | | | Dana Point | CA | 92629 | |
| Serena M Vejar | | 21812 41st Ave Crt E | | | Spanaway | WA | 98387 | |
| Serena M Vejar Emp | | 21812 41st Ave Crt E | | | Spanaway | WA | 98387 | |
| Serene F Rosenberg | | 33841 Blue Lantern St | | | Dana Point | CA | 92629 | |
| Serene Mortgage Group Inc | | 19060 Staleybridge Rd | | | Germantown | MD | 20876 | |
| Serene Noel Webb | | 1009 Georgia St | | | Huntington Beach | CA | 92648 | |
| Serene Rosenberg | | 33841 Blue Lantern St | | | Dana Point | CA | 92629 | |
| Serene Yescas | | 5004 B Hazard | | | Santa Ana | CA | 92703 | |
| Serenity Enterprises Inc | | 1307 Calle Avanzado | | | San Clemente | CA | 92673 | |
| Serenity Financial Group Llc | | 1111 W 22nd St Ste 820 | | | Oak Brook | IL | 60523 | |
| Serenity First Financial Llc | | 73 East Main St A | | | Westminster | MD | 21157 | |
| Serenity Funding Group Inc | | 6464 Sunset Blvd 880 | | | Los Angeles | CA | 90028 | |
| Serenity Legal & Loan Services | | 22471 Aspan St Ste 205a | | | Lake Forest | CA | 92630 | |
| Serenity Mortgage Firm | | 100 N Central Expressway Ste 502 | | | Dallas | TX | 75201 | |
| Serenity Mortgage Inc | | 15860 Sw 102 Court | | | Miami | FL | 33157 | |
| Serenity Mortgage Services | | 12832 Willow Centre Ste B | | | Houston | TX | 77066 | |
| Serge Philip Marshall | | 14400 Cedar Rd | | | University Heights | OH | 44118 | |
| Sergeant Township | | Hcr 1 Box 28 | | | Mt Jewett | PA | 16740 | |
| Sergio Allegretti | | 286 Valley Rd | | | Wayne | NJ | 07470 | |
| Sergio Alvarez | | 5378 Buckeye Court | | | Chino Hills | CA | 91709 | |
| Sergio Borja | | 913 N Toddy St | | | Santa Ana | CA | 92703 | |
| Sergio Cruz | | 8577 Flower Court | | | Arvada | CO | 80005 | |
| Sergio D Flores | | 11722 S W 144th | | | Miami | FL | 33186 | |
| Sergio E Bortolamedi | | 6575 Dicarlo Pl | | | Rncho Cucamonga | CA | 91739 | |
| Sergio Gomez | | 2721 Adelita | | | Hacienda Heights | CA | 91745 | |
| Sergio Gonzalez | | 10939 Saticoy St | | | Los Angeles | CA | 91352 | |
| Sergio Macias | | 2329 W Flora St | | | Santa Ana | CA | 92704 | |
| Sergio Milian | | | | | | | | |
| Sergio Mortgage Llc | | 1922 Pass Rd Ste H | | | Gulfport | MS | 39501 | |
| Sergio N Ducoulombier | | 1985 Sherington Pl | | | Newport Beach | CA | 92663 | |
| Sergio Ortiz Cortez | | 813 N Dickel St | | | Anaheim | CA | 92805 | |
| Sergio Palestina | | 2715 Hill | | | Oxnard | CA | 93035 | |
| Sergio R Hernandez | | 3625 Duval Rd | | | Austin | TX | 75227 | |
| Sergio Torres | | 407 S Spruce | | | Santa Ana | CA | 92703 | |
| Sergy Myasnyankin | | 1600 Nicola Ave | | | Wasilla | AK | 99687 | |
| Serious Solution Mortgages Inc | | 420 Greenleaf Rd | | | Conyers | GA | 30013 | |
| Serrano Properties | | 15643 Sherman Way Ste 450 | | | Van Nuys | CA | 91406 | |
| Serv A Cup Coffee Service Llc | | PO Box 7215 | | | Columbia | SC | 29202 | |
| Serverlogic Corporation | | 2800 Northup Way Ste 120 | | | Bellevue | WA | 98004 | |
| Service 1 Mortgage Corporation | | 5701 Thurston Ave Ste 103 | | | Virgina Beach | VA | 23455 | |
| Service Casualty Insurance Co | | PO Box 26850 | | | Austin | TX | 78755 | |
| Service Financial Llc | | 809 North Cass St | | | Milwaukee | WI | 53202 | |
| Service First Courier | | PO Box 7834 | | | Chicago | IL | 60680-7834 | |
| Service First Courier Inc | | PO Box 7834 | | | Chicago | IL | 60680-7834 | |
| Service First Financial Inc | | 3185 Janitell Rd Ste 100 | | | Colorado Springs | CO | 80906 | |
| Service First Lending | | 28361 Quiet Hill Ln | | | Portola Hills | CA | 92679 | |
| Service First Mortgage | | 3200 Broadway Blvd Ste 120 | | | Garland | TX | 75043 | |
| Service First Mortgage | | 306 W 30th St | | | Connersville | IN | 47331 | |
| Service First Mortgage & Associates Inc | | 256 Honeysuckle Rd Ste 22 | | | Dothan | AL | 36302 | |
| Service First Real Estate & Mortgage | | 401 Grand Ave Ste 370 | | | Oakland | CA | 94610 | |
| Service First Title Agency | | 47718 Van Dyke | | | Shelby Township | MI | 48317 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Service General Ins Co | | 200 Somerset Corp Blvd S | | | Bridgewater | NJ | 08807 | |
| Service Ins Co | | PO Box 9729 | | | Bradenton | FL | 34206 | |
| Service Ins Co | | PO Box 2057 | | | Kalispell | MT | 59903 | |
| Service Lloyds Ins Co | | 2080 North Hwy 360 S | | | Grand Prairie | TX | 75050 | |
| Service Maintenance Inc | | 7306 E First Ave 7 | | | Scottsdale | AZ | 85251 | |
| Service Master Building | Maintenance Of North Salem | PO Box 13391 | | | Salem | OR | 97309 | |
| Service Master Clean | | 2506 N Mattis | | | Champaign | IL | 61822 | |
| Service Mortgage Corporation | | 11900 St Hwy 160 | | | Hayden | AL | 35079 | |
| Service Mortgage Corporation | | 10651 E Bethany Dr Ste 100 | | | Aurora | CO | 80014 | |
| Service Mortgage Financial Inc | | 2 N Cascade Ave Ste 1100 | | | Colorado Springs | CO | 80903 | |
| Service One Mortgage | | 26300 La Alameda Ste 450 | | | Mission Viejo | CA | 92691 | |
| Service Plus Communications | | 1628 130th Ave Ne | | | Bellevue | WA | 98005 | |
| Service Plus Financial Corporation | | 8069 Florence Ave | | | Downey | CA | 90240 | |
| Service Plus Mortgage Inc | | 7401 Winding Wy | | | Fair Oaks | CA | 95628 | |
| Service Plus Mortgage Ltd | | 8080 Beckett Ctr Dr Ste 324 | | | West Chester | OH | 45069 | |
| Servicemaster Clean | | PO Box 152973 | | | Tampa | FL | 33684 | |
| Servicemaster Professional Cleaning | | PO Box 11927 | | | Prescott | AZ | 86304 | |
| Services Emis | | 6521 Arlington Blvd Ste 506 | | | Falls Church | VA | 22042 | |
| Services First Mortgage Of Pinellas Inc | | 2073 Red Cedar Ln East | | | Clearwater | FL | 33763 | |
| Services For Property Owners | | 520 E Carson Plaza Ct 204 | | | Carson | CA | 90746 | |
| Serving You Realty | | 16801 Van Buren Blvd Ste 203 | | | Riverside | CA | 92504 | |
| Servitor Financial | | 421 North St Joseph Ave | | | Evansville | IN | 47712 | |
| Servpro Of Carrollwood | | PO Box 263429 | | | Tampa | FL | 33685 | |
| Session Mortgage Services | | 1900 Market St | | | Oakland | CA | 94607 | |
| Sessions & Kimball Llp | Stephen C Kimball Esq | 23456 Madero | Ste 170 | | Mission Viejo | CA | 92691 | |
| Set2go Loans Inc | | 2691 Richter Ave Ste 106 | | | Irvine | CA | 92606 | |
| Seth Alan Mortgage Brokers Llc | | 4102 Ailey Court | | | Norcross | GA | 30092 | |
| Seth Alan Stanley | | 2086 St Martins Dr W | | | Jacksonville | FL | 32246 | |
| Seth Aron Richey | | 4665 Glodenrod Ln N | | | Plymouth | MN | 55442 | |
| Seth Dettling | Dettling & Associates | PO Box 714 | | | Atmore | AL | 36504 | |
| Sethe S Tucker | | 3630 S Emporia Way | | | Aurora | CO | 80014 | |
| Seton Capital Group Incorporated | | 9308 E Raintree Dr | | | Scottsdale | AZ | 85260 | |
| Seton Hall Universty | 400 South Orange County Ave | Attn Richard Davino 209 Bayley Hall | | | South Orange | NJ | 07079 | |
| Settle Appraisal Services Inc | | 7887 Dunbrook Rd Ste A | | | San Diego | CA | 92126 | |
| Settlement Expediters Company | | 17004 Sunswept Ln | | | Parkton | MD | 21120 | |
| Settlement Resolutions Llc | | 163 Antietam Rd | | | Delran | NJ | 08075 | |
| Settlement Usa | | 2299 Brodhead Rd Ste J | | | Bethlehem | PA | 18020 | |
| Sevastopol Town | | 5485 Maple Hgts Cir | | | Sturgeon Bay | WI | 54235 | |
| Sevco Appraisers Kona Inc | | PO Box 9015 | | | Kealakekua | HI | 96750 | |
| Sevco Real Estate Appraisers | | PO Box 1089 | | | Kailua Kona | HI | 96745 | |
| Seven Devils Town | | 801 Skyland Dr | | | Seven Devils | NC | 28604 | |
| Seven Fields Boro | | 109 Forest Dr | | | Mars | PA | 16046 | |
| Seven Mile Creek Town | | W5275 Gesser Rd | | | Mauston | WI | 53948 | |
| Seven Springs Boro | | R D 1 Seven Springs | | | Champion | PA | 15622 | |
| Seven Springs Town | | PO Box 198 | | | Seven Springs | NC | 28578 | |
| Seven Valleys Borough | | Box 158 101 Main St | | | Seven Valleys | PA | 17360 | |
| Sever And Associates | | 4747 Research Forest Ste 180 | | | The Woodlands | TX | 77381 | |
| Severn Mortgage Corporation | | 521 C East Market St | | | Leesburg | VA | 20176 | |
| Severn Town | | PO Box 401 | | | Severn | NC | 27877 | |
| Sevier County | | 115 N 3rd | | | Dequeen | AR | 71832 | |
| Sevier County | | 125 Court Ave Room 212 West | | | Sevierville | TN | 37862 | |
| Sevier County | | 250 North Main Room 106 | | | Richfield | UT | 84701 | |
| Sevierville City | | 120 Church St | | | Sevierville | TN | 37862 | |
| Seville Township | | 6494 W Jefferson Rd | | | Alma | MI | 48801 | |
| Sevrar | | 1363 S Vineyard | | | Mesa | AZ | 85210 | |
| Seward & Kissel Llp | | One Battery Pk Plaza | | | New York | NY | 10004 | |
| Seward Boro | | Box 147 | | | Seward | PA | 15954 | |
| Seward County | | 415 N Washington | | | Liberal | KS | 67901 | |
| Seward County | | PO Box 289 | | | Seward | NE | 68434 | |
| Seward Keith Spurlock | Keith Spurlock & Associates | 21 Stine Rd | | | Bakerfields | CA | 93309 | |
| Seward Town | | Rd 2 Box 725 | | | Cobleskill | NY | 12043 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sewell Appraisal Group | | 450 Old Hickory | | | Conroe | TX | 77302 | |
| Sewickley Borough | | 601 Thorn St First Fl | | | Sewickley | PA | 15143 | |
| Sewickley Heights Boro | | PO Box 138 | | | Sewickley | PA | 15143 | |
| Sewickley Hills Boro | | 2160 Henry Rd | | | Sewickley | PA | 15143 | |
| Sewickley Township | | 2 Bank Plaza | | | Herminie | PA | 15637 | |
| Sewnson & Silacci Flowers | | 110 John St | | | Salinas | CA | 93901 | |
| Sextant Search Partners Llc | | 335 Madison Ave 16th Fl | | | New York | NY | 10017 | |
| Seyed A Abtahi | | 1745 Bridgeview | | | Pittsburg | CA | 94565 | |
| Seymour Appraisal Team | | PO Box 1565 | | | Escondido | CA | 92033 | |
| Seymour City | | 328 N Main St | | | Seymour | WI | 54165 | |
| Seymour Town | | 1 First St | | | Seymour | CT | 06483 | |
| Seymour Town | | 22740 Hwy 81 | | | Darlington | WI | 53530 | |
| Seymour Town | | 6500 Tower Dr | | | Eau Claire | WI | 54703 | |
| Seymour Town | | N8468 State Rd 55 | | | Seymour | WI | 54165 | |
| Sf Lending Solutions Inc | | 1001 Shrader St | | | San Francisco | CA | 94117 | |
| Sf Mortgage Inc | | 6540 Lusk Blvd C224 | | | San Diego | CA | 92121 | |
| Sf Neighborhoold Newspaper Assn | C/o Sf Downtown | 1550 California St Ste 4l | | | San Francisco | CA | 94109 | |
| Sfb Ins Programs | | Flood Policy | PO Box 1972 | | Jackson | MS | 39215 | |
| Sfb Insurance Programs | | PO Box 1975 | | | Jackson | MS | 39215-1972 | |
| Sfc Swift Funding Corp | | 3321 49th St North | | | Petersburg | FL | 33710 | |
| Sff Basketball Extravaganza | | PO Box 389169 9169 | | | Cincinnati | OH | 45238 | |
| Sfg Mortgage | | 1401 N Hillshire Dr Ste 200 | | | Las Vegas | NV | 89134 | |
| Sfg Mortgage Corp | | 521 Forest Ave | | | Staten Island | NY | 10310 | |
| Sfm Mortgage Company | | 14405 Walters Rd Ste 1014 | | | Houston | TX | 77014 | |
| Sfs Appraisal Services Inc | | PO Box 60 | | | Ashton | MD | 20861 | |
| Sg Communications Inc | | 1811 Caters Creek Pike | | | Franklin | TN | 37064 | |
| Sg Mortgage Finance Corp | Carole A Mortensen | 1221 Ave Of The Americas | | | New York | NY | 10020 | |
| Sg Mortgage Finance Corp | Frank Nunnari | 1221 Ave Of The Americas | | | New York | NY | 10020 | |
| Sg Mortgage Finance Corporation | Carole A Mortensen Sg Mortgage | 1221 Ave Of The Americas 7th Fl | | | New York | NY | 10020 | |
| | | | 1221 Ave Of The Americas | | | | | |
| Sg Mortgage Finance Corporation | Frank Nunnari Vp | Sg Mortgage Finance Corporation 7th Fl | | | New York | NY | 10020 | |
| Sgi Mortgage Llc | | 1240 E 100 S 103 | | | St George | UT | 84790 | |
| Sgm Mortgage Inc | | 7939 West Ogden Ave | | | Lyons | IL | 60534 | |
| Sgv Camb | | 16419 E Whittier Blvd | | | Whittier | CA | 90603 | |
| Shackelford Appraisal District | | PO Box 565 | | | Albany | TX | 76430 | |
| Shad Grant Curtis | | 7102 E 19th St | | | Tucson | AZ | 85710 | |
| Shadden Appraisal Group | | 1750 South Holly St | | | Denver | CO | 80222 | |
| Shadden Appraisal Group | | 950 S Cherry St 310 | | | Denver | CO | 80222 | |
| Shade Central City Sd/central Cit | | 553 Main St | | | Central City | PA | 15926 | |
| Shade Central City Sd/shade Twp | | 478 Miller Run Rd | | | Hooversville | PA | 15936 | |
| Shade Gap Borough | | PO Box 18 | | | Shade Gap | PA | 17255 | |
| Shade Specialties Plus Inc | | 11318 Sw Barbur Blcd Ste 1006 | | | Portland | OR | 97219 | |
| Shade Township | | 478 Miller Run Rd | | | Hooversville | PA | 15936 | |
| Shades Of Green Mortgage Company | | 5132 Heron Bay Blvd | | | Collegeport | GA | 30349 | |
| Shadi Ashtari | | 7100 Vancouver | | | Plano | TX | 75024 | |
| Shadi Tehranirad | | 4927 Sepulveda Blvd | | | Torrance | CA | 90505 | |
| Shadow Rock Appraisals | Attn Stephen Sauage | PO Box 7780 | | | Nashua | NH | 03060-7780 | |
| Shadow Signs | | 232 John Frank Ward Blvd | | | Mcdonough | GA | 30253 | |
| Shadowbrook Condos C/o Perkins | | Ancil Pc Tax Id 04 2786627 | 73 Princeton St Ste 306 | | North Chelmsford | MA | 01863 | |
| Shadowood Mortgage Corp | | 32 Shadowood Dr | | | Hopewell Junction | NY | 12533 | |
| Shaefer Appraisals | | 4040 11th Ave Nw | | | Rochester | MN | 55901 | |
| Shaeyla Johnana Briones | | 2009 Treetop Ln | | | Silver Springs | MD | 20906 | |
| Shaftsbury School District 1 | | Rr 1 Box 28 | | | North Bennington | VT | 05257 | |
| Shaftsbury Town | | PO Box 178 | | | Shaftsbury | VT | 05262 | |
| Shah Mizanur Rahman | | 9431 103rd Ave | | | Ozone Pk | NY | 11417 | |
| Shaheed T Hyder | | 16809 Hartland St | | | Van Nuys | CA | 91406 | |
| Shaheen A Khan | | 2840 Raymond Ct | | | Falls Church | VA | 22042 | |
| Shahid S Asghar | | 18 Flat Iron Rd | | | Coto De Caza | CA | 92679 | |
| Shahla A Ahmadi | | 7995 Oak Bridge Ln | | | Fairfax Station | VA | 22039 | |
| Shahla Ahmadi | Alexandria/retail | Interoffice | | | | | | |
| Shahriar Yazdanniaz | | 12835 10th St | | | Chino | CA | 91710 | |
| Shahrzad Ghaemmaghami | | 362 N Ave 57 | | | Los Angeles | CO | 90042 | |
| Shailene Casio | | | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Shaina Kristine Weathersby | | 14656 Aruba Pl | | | Moreno Valley | CA | 92553 | |
| Shainschaffer & Rafanello Pc | 150 Morristown Rd | Ste 105 | | | Bernardsville | NJ | 07924 | |
| Shakeh Jackie Karapetyan | | 7729 Le Berthon St | | | Tujunga | CA | 91402 | |
| Shakeys Pizza | | 1406 Fairview St | | | Santa Ana | CA | 92704 | |
| Shakieda Reeves | | 7715 Kelley Ct | | | Raleigh | NC | 27615 | |
| Shalawa L Williams | | 1251 South Meadow Ln 159 | | | Colton | CA | 92324 | |
| Shalene Michelle Wakefield | | 8446 Sandy Beach St | | | Tampa | FL | 33634 | |
| | Attn Gerry Pfeifer Tax | | | | | | | |
| Shaler Area Sd/ Etna Boro | Collecto | 332 Butler St | | | Pittsburgh | PA | 15223 | |
| Shaler Area Sd/millvale Boro | | 710 North Ave | | | Pittsburgh | PA | 15209 | |
| Shaler Area Sd/reserve Township | Ken Kaib Tax Collector | 3068 Mt Troy Rd | | | Pittsburgh | PA | 15212--000 | |
| | Attncathy Starr Bauertx | | | | | | | |
| Shaler Township/school | Collect | 300 Wetzel Rd | | | Glenshaw | PA | 15116 | |
| Shali Jonnalagadda | 1 3351 4 21002 | Interoffice | | | | | | |
| Shali Reddy Jonnalagadda | | 3800 Pkview | | | Irvine | CA | 92612 | |
| Shallcross Mortgage Company | | 410 Century Blvd | | | Wilmington | DE | 19808 | |
| Shallotte Town | | PO Box 27 | | | Shallotte | NC | 28459 | |
| Shallowater City | | 801 Ave H PO Box 246 | | | Shallowater | TX | 79363 | |
| Shalom Financial Group Llc | | 23240 Chagrin Blvd Ste 802 | | | Beachwood | OH | 44122 | |
| Shalom Mortgage Inc | | 3706 Devon Pk Ln Nw | | | Kennesaw | GA | 30144 | |
| Shalon M Jordan | | 315 Plaza Dr | | | Woodbridge | NJ | 07095 | |
| Shalonda King | | 607 Nest Ln | | | Houston | TX | 77022 | |
| Shamarina H Siggers | | PO Box 808 | | | Lancaster | TX | 75146 | |
| Shamokin Area S/d/coal Twp | | 805 W Lynn St | | | Coal Township | PA | 17866 | |
| Shamokin Area Sd/east Cameron Twp | | Rd 2 Box 740 | | | Shamokin | PA | 17872 | |
| Shamokin Area Sd/shamokin City | | City Tax Office PO Box Q | | | Shamokin | PA | 17872 | |
| Shamokin Area Sd/shamokin Twp | | Rr 1 Box 958 | | | Paxinos | PA | 17860 | |
| Shamokin City | | PO Box Q City Tax | | | Shamokin | PA | 17872 | |
| Shamokin Dam Boro | | PO Box 256 | | | Shamokin Dam | PA | 17876 | |
| Shamokin Township | | Rr 1 Box 958 | | | Paxinos | PA | 17860 | |
| Shamong Township | | 105 Willow Grove Rd | | | Shamong | NJ | 08088 | |
| | | 5114 Point Fosdick Dr Nw E | | | | | | |
| Shamrock Appraisals Inc | | Pmb1 | | | Gig Harbor | WA | 98335 | |
| Shamrock City | | 116 W 2nd St | | | Shamrock | TX | 79079 | |
| Shamrock Financial Corporation | | 309 Taunton Ave | | | Seekonk | MA | 02771 | |
| Shamrock Financial Corporation | | 865 Waterman Ave | | | East Providence | RI | 02914 | |
| Shamrock Fire Protection | Shamrock Fire Protection | 5405 Alton Pkwy Ste A 501 | | | Irvine | CA | 92604 | |
| Shamrock Mortgage Company Llc | | 19 Longview Dr | | | North Haven | CT | 06473 | |
| Shamrock Mortgage Inc | | 12337 Ashley Dr Ste B | | | Gulfport | MS | 39503 | |
| Shamrock Mortgage Inc | | 8967 Battlefield Pk Rd | | | Richmond | VA | 23231 | |
| Shams Ulhaq Behgoman | | 21273 Mirror Ridge Pl | | | Sterling | VA | 20164 | |
| Shamsher Singh Sidhu | | 20316 Saticoy St 108 | | | Winnetka | CA | 91306 | |
| Shan Rand | | 202 Conrad St | | | Hillsboro | OH | 45133 | |
| Shan T Smith | | 25 Ballard | | | Irvine | CA | 92602 | |
| Shana Chanelle Jackson | | 3694 Eagles Beck Circle | | | Lithonia | GA | 30038 | |
| Shana Gartrell Emp | | 10500 Kincaid Dr Ste 400 | | | Fishers | IN | 46037-9764 | |
| Shana Hester | | 3402 Plumwood Rd | | | Chattanooga | TN | 37411-0000 | |
| Shana Rai Capozza | | 34 Pk Pl | | | Niantic | CT | 06357 | |
| Shana S Gartrell | | 1524 Burries | | | Indianapolis | IN | 46229 | |
| Shanae L Watson | | 351 E 103rd St | | | Los Angeles | CA | 90003 | |
| Shanagolden Town | | Box 164 | | | Glidden | WI | 54527 | |
| | Home 123 Mortgage Green | | | | | | | |
| Shanan Blair Emp | Valley Az | Interoffice | | | | | | |
| Shanan P Mccoy | | 5807 Orchard Spring Court | | | Pearland | TX | 77581 | |
| Shandaken Town | | PO Box 67 | | | Shandaken | NY | 12480 | |
| Shandra Jackson Borr | | 2786 Scotland Rd | | | Memphis | TN | 38128-0000 | |
| Shane Alan Holmberg | | 868 Deer Path Rd | | | Dillon | CO | 80435-0000 | |
| Shane Beers | | 1316 La Movia Ln | | | Albuquerque | NM | 87105 | |
| Shane Carson Williamson | | 830 Gilfillan Ave | | | Carver | MN | 55315 | |
| Shane De Lorenze | | 13018 8th Ave Ct E | | | Tacoma | WA | 98445 | |
| Shane Donald Valentine | | 3149 N Pinewood St | | | Orange | CA | 92865 | |
| Shane Gilbert | | 3810 Crail Rd | | | Champaign | IL | 61822 | |
| Shane Gilbert | Shane Gilbert Appraisals | 1717 West Kirby Ave 315 | | | Champaign | IL | 61821 | |
| Shane Lyle Anderson | | 8150 Lemon Ave 221 | | | La Mesa | CA | 91941 | |
| Shane M Hawthorne | | 1769 Countryside Ln | | | Heber City | UT | 84032 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Shane Michael Weiss | | 1853 San Remo Dr | | | Columbus | OH | 43204 | |
| Shane N Shockley | | 31 E Macarthur Crescent | | | Santa Ana | CA | 92707 | |
| Shane P Knowles | | 21 Meadow Way | | | Cape Elizabeth | ME | 04107 | |
| Shane Patrick Tibiatowski | | 3668 Foxtail Trail | | | Prior Lake | MN | 55372 | |
| Shane R Brock | 1 3337 Cn 200 | Interoffice | | | | | | |
| Shane R Brock | | 27662 Aliso Creek Rd | | | Aliso Viejo | CA | 92656 | |
| Shane Shockley | 1 350 1 820 | Interoffice | | | | | | |
| | | | | | | | | |
| Shane T Allen | The Everett Group Llc | 2604 El Camino Real Ste B 229 | | | Carlsbad | CA | 92008 | |
| Shane T Allen | The Everett Group Llc | 2604 El Camino Real B 229 | | | San Diego | CA | 92008 | |
| Shani Galvan | | 3326 Stoney Square | | | San Antonio | TX | 78247 | |
| Shankle Corporation The | Steven K Shankle | PO Box 1304 | | | Haughton | LA | 71037 | |
| Shankman Leone & Westerman | | 215 W Verne St Ste A | | | Tampa | FL | 33606 | |
| Shanksville Borough | | Box 154 | | | Shanksville | PA | 15560 | |
| Shanksville Stoneycreek Sd/shanks | | Box 154 | | | Shanksville | PA | 15560 | |
| Shanksville Stonycreek Sd/stonycr | | PO Box 162 | | | Shanksville | PA | 15560 | |
| Shanna Blair | Green Valley 4243 | Interoffice | | | | | | |
| Shanna L Blair | | 960 N Caribe Ave | | | Tucson | AZ | 85710 | |
| Shanna Lim | | 1655 E 1st St | | | Santa Ana | CA | 92701 | |
| Shanna M Oliver Emp | | 1004 8th N | | | Jacksonville Beach | FL | 32250 | |
| Shanna M Oliver Emp | | 1004 8th St N | | | Jacksonville Beach | FL | 32250 | |
| Shanna M Oliver Emp | | 1004 8th St North | | | Jacksonville Beach | FL | 32250 | |
| Shanna Marie Oliver | | 1004 8th St N | | | Jacksonville Bch | FL | 32250 | |
| Shannan T Williams | | 2303 Lisha Ln | | | Missouri City | TX | 77489 | |
| Shanan Vazquez | | 6716 Eckert Court | | | Warrenton | VA | 20187 | |
| Shannetta N Steward | | 7220 Havre Turn | | | Upper Marlboro | MD | 20772 | |
| Shannon A Stewart | | 3713 Altadena Circle | | | Bham | AL | 35243 | |
| | | | | | | | | |
| Shannon Appraisal Services Ps | | 3020 Issaquah Pine Lake Rd 56 | | | Sammamish | WA | 98075 | |
| Shannon Arlene Karasoulas | | 105 East Avenida Junipero | | | San Clemente | CA | 92672 | |
| Shannon Barnes Emp | Retail | Interoffice | | | | | | |
| Shannon C Gingles | | 8710 Lasting Light Court | | | Houston | TX | 77095 | |
| Shannon Cavanaugh | | 404 W 4th St | | | Antioch | CA | 94509 | |
| Shannon City | | PO Box 6 | | | Shannon | MS | 38868 | |
| Shannon County | | PO Box 459 | | | Eminence | MO | 65466 | |
| Shannon County | | 906 North River Stre | | | Hot Springs | SD | 57747 | |
| Shannon D Treacy | | 1731 Ellis St 15 | | | Concord | CA | 94520 | |
| Shannon Danielle Norton | | 3003 Independence Ave | | | Marina | CA | 93933 | |
| Shannon Davis | 1 3121 4 105 | Interoffice | | | | | | |
| Shannon Dee Keller | | 3240 W Simkins Rd | | | Pahrump | NV | 89060 | |
| Shannon Denise Clouden | | 11519 Hearthstone | | | Reston | VA | 20191 | |
| Shannon Dennis Donovan | | 8352 Priestley Dr | | | Reynoldsburg | OH | 43068 | |
| Shannon Dishner | | 521 Hardwicke Dr | | | Knoxville | TN | 37923-0000 | |
| Shannon Elizabeth Brubaker | | 19147 Portofino Dr | | | Tampa | FL | 33647 | |
| Shannon Exum | | 6234 E Cliffway Dr | | | Orange | CA | 92869 | |
| Shannon Fry | | 194 Fairbanks | | | Sacramento | CA | 95838 | |
| Shannon Griffin Emp | | 6550 Youree Dr 2300 | | | Shreveport | LA | 71105 | |
| Shannon Hammersley Emp | | 3400 State St G 780 | | | Salem | OR | 97301 | |
| Shannon Hill & John Hill | | 330 Brocks Gap Rd | | | Broadway | VA | 22815 | |
| Shannon J Alpers | | 4985 Cone Ave | | | Eugene | OR | 97402 | |
| Shannon Justine Crownover | | 6108 W 62nd St | | | Mission | KS | 66202 | |
| Shannon K Casias | | 7005 Serena Dr | | | Castle Rock | CO | 80108 | |
| Shannon K Montgomery | | 100 Noutical Cove | | | Hercules | CA | 94547 | |
| Shannon K Twomey | | 24 East Santa | | | San Mateo | CA | 94401 | |
| Shannon Karasoulas | 1 3121 6 305 | Epu | | | | | | |
| Shannon L Denham | | 15652 S B St | | | Tustin | CA | 92780 | |
| Shannon L Oster | | 14081 Magnolia St | | | Westminster | CA | 92683 | |
| Shannon Landis Hansen | | 2400 Weid | | | Los Angeles | CA | 90068 | |
| Shannon Lee Alt | | 514 Iris Ave | | | Corona Del Mar | CA | 92625 | |
| Shannon Lee Thompson | | 483 Allis Pl W | | | Reynoldsburg | OH | 43068 | |
| Shannon Leigh Momplet | | 712 S Blackwell | | | Laporte | TX | 77571 | |
| Shannon Lynn Walker | | 12617 W Dreyfus Dr | | | El Mirage | AZ | 85335 | |
| Shannon Lynne Beeson | | 1507b Clifton Ln | | | Nashville | TN | 37215 | |
| Shannon M Aman | | 461 N Milford Rd | | | Orange | CA | 92867 | |
| Shannon M Artmann | | 20674 East Lake Dr | | | Aurora | CO | 80016 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Shannon M Carlson | | 4 Calle Passiflora | | | Rcho Sta Marg | CA | 92688 | |
| Shannon M Carlson | | 16410 Canarias Dr | | | Hacienda Hts | CA | 91745 | |
| Shannon M Cusack | | 7931 W Cressett Dr | | | Elmwood Pk | IL | 60707 | |
| Shannon M Gonzalez | | 19821 S Edinburgh Ln | | | Frankfort | IL | 60423 | |
| Shannon Marie Barnes | | 15222 Flameleaf | | | Cypress | TX | 77433 | |
| Shannon Marie Lindig | | 6627 Brezza Dolce Ave Nw | | | Albuquerque | NM | 87114 | |
| Shannon Marie Miller | | 3737 W Runion Dr | | | Glendale | AZ | 85308 | |
| Shannon Marie Mueller | | PO Box 2208 | | | Santa Barbara | CA | 93120 | |
| Shannon Marie Oconnor | | 14422 Birmingham Dr | | | Westminster | CA | 92683 | |
| Shannon Mccarthy | | 9449 Briar Forest | | | Houston | TX | 77063 | |
| Shannon Melissa Davis | | 217 Rochester | | | Costa Mesa | CA | 92627 | |
| Shannon Michele Brummett | | 327 Southwood Dr | | | Scotts Valley | CA | 95066 | |
| Shannon Michelle Altona | | 33309 22nd Pl Sw | | | Federal Way | WA | 98023 | |
| Shannon Miles | Vancouver Wa | Interoffice | | | | | | |
| Shannon Miles | | 4116 Ne 134th St | | | Vancouver | WA | 98686 | |
| | | | | | | | | |
| Shannon Mueller | It Finance & Process 1138 | Corporate | | | | | | |
| Shannon Mulligan | | 6763 Quail Hollow Ct 1 | | | Memphis | TN | 38120-0000 | |
| Shannon N Wirick | | 1935 Tinker Dr | | | Lutz | FL | 33559 | |
| Shannon Naulls Emp | 1 3351 4 250 | Interoffice | | | | | | |
| Shannon Nelson Stewart | | PO Box 1866 | | | Manhattan Beach | CA | 90267 | |
| Shannon Nichole Dixon | | 5482 Pasadena Ave 175 | | | Tustin | CA | 92780 | |
| Shannon Pemberton | 350 Commerce | Interoffice | | | | | | |
| Shannon Pemberton | | 121 Fallingstar | | | Irvine | CA | 92614 | |
| Shannon R Allred | | 2144 Konou Pl 203 | | | Kihei | HI | 96753 | |
| Shannon R Owsley | | 8231 E Vista De Valle | | | Scottsdale | AZ | 85255 | |
| Shannon Ryle Moore | | 2191 Talladega Ct | | | Sparks | NV | 89436 | |
| Shannon S Christenot | | 4519 Van Noord St | | | Studio City | CA | 91604 | |
| Shannon S Devaney | | 1320 N Beachwood | | | Burbank | CA | 91506 | |
| Shannon Severijn | | 6600 Warner Ave 64 | | | Hungtington Beach | CA | 92647 | |
| Shannon Shearer | 1 3121 4 105 | Interoffice | | | | | | |
| Shannon Stacy Hammersley | | 3515 23rd Pl Se | | | Albany | OR | 97322 | |
| Shannon Stewart | Birmingham / Retail | Interoffice | | | | | | |
| Shannon Storey Barron | | 19725 Ellendale Dr | | | Land O Lakes | FL | 34638 | |
| Shannon T Wood | | 2701 Crawfordville Hwy | | | Crawfordville | FL | 32327 | |
| Shannon Taylor | 1 3353 1 100 | Interoffice | | | | | | |
| Shannon Taylor | | 259 Douglas Dr | | | Oceanside | CA | 92054 | |
| Shannon Warnock | | 2087 Bryan Ave | | | Salt Lake City | UT | 84108 | |
| Shannon Youakim | | 3606 Andersonville Hwy | | | Andersonville | TN | 37705-0000 | |
| Shanon J Santo | | 7414 West 22nd St | | | St Louis Pk | MN | 55426 | |
| Shanon Renaa Hayes | | 1887 Lake Cyrus | | | Burmingham | AL | 35244 | |
| Shanta Booker | | 3099 Boxdale St | | | Memphis | TN | 38118-0000 | |
| Shante Guel | | 159 Del Monte Ln | | | Morgan Hill | CA | 95037 | |
| Shantel Maes Emp | Longmont Co | Interoffice | | | | | | |
| Shantel Marie Maes | | 2226 Vivian St | | | Langmont | CO | 80501 | |
| Shantell M Ramirez | | 20 Villager | | | Irvine | CA | 92602 | |
| Shapiro & Burson Fairfax | | 13135 Lee Jackson Hwy | | | Fairfax | VA | 22033 | |
| Shapiro & Felty Llp | | 1500 West Third St | | | Cleveland | OH | 44113 | |
| Shapiro & Ingle | | 8520 Cliff Cameron Dr | | | Charlotte | NC | 28269 | |
| Shapiro & Kreisman Il | | 4201 Lake Cook Rd | | | Northbrook | IL | 60062 | |
| Shapiro & Massey | | 1910 Lakeland Dr | | | Jackson | MS | 39216 | |
| Shapiro & Mock Llp | | 6310 Lamar | | | Overland Pk | KS | 66202 | |
| Shapiro & Morley | | 75 Market St | | | Portland | ME | 04101 | |
| Shapiro Nordmeyer And Zielke Llp | | 7300 Metro Blvd No | | | Edina | MN | 55439 | |
| Shapleigh Town | | PO Box 26 | | | Shapliegh | ME | 04076 | |
| Shaqueata Annette Gair | | 10141 S Emerald Ave | | | Chicago | IL | 60628 | |
| Shara M Armstrong | | 631 Calibre Brooke Way | | | Smyrna | GA | 30080 | |
| Sharanda Houser | | 24 Taylor Dr | | | Franklin Pk | NJ | 08823 | |
| Shared Insightsdci | | Lock Box 83109 | | | Woburn | MA | 01813-3109 | |
| Shareen Buckley | | 16847 Bouldgreen | | | Houston | TX | 77084 | |
| Shareen L Mullen | | 2380 Del Mar Way | | | Corona | CA | 92882 | |
| Shareen Louise Buckley | | 16847 Bouldgreen | | | Houston | TX | 77084 | |
| Shareen Mullen | 1 1610 2 805 | Interoffice | | | | | | |
| Shareit Inc | | 9625 West 76th St Ste 150 | | | Eden Prairie | MN | 55344 | |
| Sharen Ashley Olaiz | | 12213 Moline Dr | | | Whittier | CA | 90604 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sharen L Mccarthy | | 9191 Morning Glory Dr | | | Terrebonne | OR | 97760 | |
| Sharen Mccarthy | Bend Or 4135 | Interoffice | | | | | | |
| Shari Ferline Emp | | 5087 Raintree Rd | | | Pittsburgh | PA | 15236 | |
| Shari Jean Macedo | | 2864 Baseline Rd | | | Laverne | CA | 91750 | |
| Shari L Lee | | PO Box 9494 | | | Cincinnati | OH | 45209 | |
| Shari L Richardson | | | | | | | | |
| Shari Lee Emp | Cincinnati Retail | Interoffice | | | | | | |
| Shari Lynn Richardson | | 3354 N 54th St | | | Milwaukee | WI | 53212 | |
| Shari M Meyer | Vancouver Wa 4176 | Interoffice | | | | | | |
| Shari Macedo | Reo Dept | 1 1610 1 845 | Interoffice | | | | | |
| Shari Marie Meyer | | 725 Se 135th Ct | | | Vancouver | WA | 98683 | |
| Shari Sacks | | 2639 22nd Ave | | | San Francisco | CA | 94116 | |
| Shari Williams Hector | | 13667 W Constitution Way | | | Fontana | CA | 92336 | |
| Sharilynn Hawkins | Kingston Houston 6127 | Interoffice | | | | | | |
| Sharilynn Hawkins | | 20007 Kingsland Blvd | | | Katy | TX | 77450 | |
| Sharilynn Hawkins Emp | | | | | | | | |
| Sharina Lucas | | 2931 W Williams St | | | Banning | CA | 92220 | |
| Sharing Programs Prop Plan | | PO Box 10367 | | | Lancaster | PA | 17605 | |
| Sharkey County | | PO Box 245 | | | Rolling Fork | MS | 39159 | |
| Sharla Mccafferty | Action Appraisal Services | PO Box 13063 | | | Salem | OR | 97309 | |
| Sharla R Sanders | | 10265 La Hacienda H | | | Fountain Valley | CA | 92708 | |
| Sharla Sanders | 1 3353 1 105 | Interoffice | | | | | | |
| Sharlene Alethia Poyser | | 786 Bellhaven Chase Court | | | Mabelton | GA | 30126 | |
| Sharley Lewis | Windermere Real Estate | Po Pox 96 | | | Freeland | WA | 98249 | |
| Sharly Silva Emp | Sacramento/wholesale | Interoffice | | | | | | |
| Sharma Wintering | | PO Box 44182 | | | Phoenix | AZ | 85064 | |
| Sharmaine I Bishop | | 47 366b Hui Iwa St | | | Kaneohe | HI | 96744 | |
| Sharmaine Ines Bishop | | 47 366b Huiiwa St | | | Kaneohe | HI | 96744 | |
| Sharmen Lane | | 526 Highland Ave | | | San Mateo | CA | 94401 | |
| Sharna Eve Weaver | | 8611 E Whitewater Dr | | | Anaheim Hills | CA | 92808 | |
| Sharon A Alumbaugh | | 631 Lighthouse | | | Port Hueneme | CA | 93041 | |
| Sharon A Aronson | Aronson Enterprises | 2930 Geer Rd Ste 232 | | | Turlock | CA | 95382 | |
| Sharon A Brandon | | 8606 Edgewear | | | Elk Grove | CA | 95758 | |
| Sharon A Bruno | | 12099 72nd Way N | | | Largo | FL | 33773 | |
| Sharon A Hayes | | 6214 S Michigan Ave | | | Chicago | IL | 60637 | |
| Sharon A Mcgonegal | | 9499 Blackthorn Trail | | | Frisco | TX | 75034 | |
| Sharon Ann Caples | | 2728 Hamm Ct | | | Sparks | NV | 89436 | |
| Sharon Ann Ferline | | 5087 Raintree Rd | | | Pittsburg | PA | 15236 | |
| Sharon Ann Lee | | 1228 N Broadway | | | Santa Ana | CA | 92701 | |
| Sharon Area Sd/sharon City | | 155 W Connelly Blvd | | | Sharon | PA | 16146 | |
| Sharon Baddour | | 6231 Pk Ln | | | Dallas | TX | 75225 | |
| Sharon Bannister | C/o New Century Mortgage | 630 W Germantown Pike Ste 200 | | | Plymouth Meeting | PA | 19462 | |
| Sharon Bradley Cross Complainant | | 4597 Northridge Dr | | | Los Angeles | CA | 90043 | |
| Sharon Buskirk | Dba Coral Sea Property Service | 2504 Lake Myrtle Dr | | | Auburndale | FL | 33823 | |
| Sharon Cacciatore Seely | | 7513 N Sanibel Cir | | | Temple Terrace | FL | 33637 | |
| Sharon Caples | | 695 Sierra Rose | | | Reno | NV | 89511 | |
| Sharon Cappelen Zeilmann Emp | | One Pierce Pl Ste 1200 W | | | Itasca | IL | 60143 | |
| Sharon Carpenter | | 710 Mize Farm Court | | | Maryville | TN | 37803-0000 | |
| Sharon Chu Won | | 98 1040 Moanalua | | | Alea | HI | 96701 | |
| Sharon City | | 155 West Connelly Blvd | | | Sharon | PA | 16146 | |
| Sharon City | | PO Box 186 | | | Sharon | SC | 29742 | |
| Sharon City | | PO Box 235 | | | Sharon | TN | 38255 | |
| Sharon City/co | | 155 West Connelly St | | | Sharon | PA | 16146 | |
| Sharon Clark | | 2224 Monitcello Dr | | | Nashville | TN | 37207-0000 | |
| Sharon D Behdjou | | 5530 Corbin Ave Ste 142 | | | Tarzana | CA | 91356 | |
| Sharon D Harris | | 1406 N 62nd Pl | | | Kansas City | KS | 66102 | |
| Sharon D Trebowski | | 350 Bay St | | | San Francisco | CA | 94133 | |
| Sharon D Williams | | 1727 Stafford Ct | | | Cedar Hill | TX | 75104 | |
| Sharon Debra Wendroff | | 4 Covington Ct | | | East Brunswick | NJ | 08816 | |
| Sharon Denham | Island Appraisal | PO Box 614 | | | Vashon | WA | 98070 | |
| Sharon E Queen | | 7220 Marbach 2004 | | | San Antonio | TX | 78227 | |
| Sharon E Zeilmann | | 651 S Sutton 172 | | | Streamwood | IL | 60107 | |
| Sharon Elaine Racca | | 12503 Retreat Trail | | | Cypress | TX | 77429 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sharon Elizabeth Farina | | 2973 Harbor Blvd | | | Costa Mesa | CA | 92626 | |
| Sharon Elizabeth Vail | | 27836 53rd Pl C Caracas | | | Auburn | WA | 98001 | |
| Sharon Erika Schmeissing | | 5336 E Claire Dr | | | Scottsdale | AZ | 85254 | |
| Sharon F Mayhew | | 1019 Nw 79th Circle | | | Vancouver | WA | 98665 | |
| Sharon File | Central Valley Appraisals | PO Box 27046 | | | Fresno | CA | 93729 | |
| | | | | | | | | |
| Sharon Fowler | Phoenix Camelback Rd 4234 | Interoffice | | | | | | |
| Sharon Harris | | PO Box 35560 | | | Las Vegas | NV | 89133 | |
| Sharon Hill Borough | | 312 Greenwood Rd | | | Sharon Hill | PA | 19079 | |
| Sharon J Macduffee | | 1566 Palisades | | | Pacific Palisades | CA | 90272 | |
| Sharon J Shields | | Norfolk Va Beach | | | | | | |
| Sharon J Sims | | 27229 Sleepyhallow Ave So | | | Hayward | CA | 94545 | |
| Sharon Jackson Shields | | 741 Cason Ln | | | Virginia Beach | VA | 23462 | |
| Sharon Joy Bannister | | 407 Pkview Circle | | | Warrington | PA | 18976 | |
| Sharon K Fowler | | 15278 W 62nd Dr | | | Glendale | AZ | 85306 | |
| Sharon Kay Sutton | | 517 Vickesdell Crescent | | | Chesapeake | VA | 23322 | |
| Sharon King | | 2222 Ridgeley Dr | | | Los Angeles | CA | 90016 | |
| Sharon Krause | | 457 Plantation Dr | | | Titusville | FL | 32780 | |
| Sharon L Blumenthal | | 5436 Matilija Ave | | | Sherman Oaks | CA | 91401 | |
| Sharon L Erickson | | 2222 S Truckee St | | | Aurora | CO | 80013-0000 | |
| Sharon L Freeman | | 1237 E Elgenia Ave | | | West Covina | CA | 91790 | |
| Sharon L Tucker | Sharon | 810 C St Ste 1 | | | Galt | CA | 95632 | |
| Sharon L Tucker | | 810 C St Ste 1 | | | Galt | CA | 95632 | |
| Sharon La Rosa Brandon | | 5433 Camden | | | Oakland | CA | 94619 | |
| Sharon Lee Juniper | | 570 Milford Ave | | | Columbus | OH | 43202 | |
| Sharon Lee Keller | | 3240 W Simkins | | | Pahrump | NV | 89060 | |
| Sharon Leto Gomezjurado | | 15002 Meadowlake St | | | Odessa | FL | 33556 | |
| Sharon Louallen | | 12197 Sycamore Terrace | | | Cincinnati | OH | 45249 | |
| Sharon Luker | | 8318 Luna Dr | | | Rowlett | TX | 75088 | |
| Sharon M Alston | | 11061 Manitou Beach Dr Ne | | | Bainbridge Island | WA | 98110 | |
| Sharon M Brown | | 4440 E Villa Theresa Dr | | | Phoenix | AZ | 85032 | |
| Sharon Maciejewski | Prudential Preferred Properties | 611 S State St | | | Clarks Summit | PA | 18411 | |
| Sharon Mala Maraj | | 16901 Lynn St | | | Huntington Beach | CA | 92649 | |
| Sharon Maraj Emp | 1 184 11 215 | Interoffice | | | | | | |
| Sharon Marie Corrales | | 6606 Walnut St | | | Cypress | CA | 90630 | |
| Sharon Marie Ramsey | | 321 Mt Vernon Pl | | | Rockville | MD | 20852 | |
| Sharon Mayhew | Vancouver West 4169 | Interoffice | | | | | | |
| Sharon Mayhew Emp | | 203 Se Pk Plaza Dr 120 | | | Vancouver | WA | 98684 | |
| Sharon Maylee Goh | | 3501 Shady Timber St | | | Las Vegas | NV | 89129 | |
| Sharon Mcclary | | 3018 Morel Ave | | | Fort Mill | SC | 29715 | |
| Sharon Miller | | 5802 W Desert Cove Ave | | | Glendale | AZ | 85304 | |
| Sharon Moyer | | 424 Cimaron Pk | | | Peachtree City | GA | 30269 | |
| Sharon O Brien | 1 1610 2 900 | Interoffice | | | | | | |
| Sharon P Jackson | | 2136 W 78th | | | Los Angeles | CA | 90047 | |
| Sharon Pacocha | Foxborough Anyloan | Corp Cc 7101 | Interoffice | | | | | |
| Sharon Pacocha | | 130 Bear Hill Rd 101 | | | Cumberland | RI | 02864 | |
| Sharon Pacocha | | 130 Bear Hill Rd | | | Cumberland | RI | 02864 | |
| Sharon Perry | Austin 4209 | Interoffice | | | | | | |
| Sharon Perry Emp | Austin | Interoffice | | | | | | |
| Sharon Pino | | 1856 Nature Cove Ln | | | Clermont | FL | 34711 | |
| Sharon R Lynch | | 3006 Kingston Ave | | | Kettering | OH | 45420 | |
| Sharon Racca Emp | Houston | Interoffice | | | | | | |
| Sharon Reck Perry | | 6008 Chictora Cove | | | Austin | TX | 78759 | |
| Sharon Renee Synski | | 10036 N 47th Dr | | | Glendale | AZ | 85302 | |
| Sharon Sanders | | 17177 Trinidad Dr | | | Prairieville | LA | 70769 | |
| Sharon Smith | | 1601 W Lakeside Dr | | | Moses Lake | WA | 98837 | |
| Sharon Sorensen | | 5508 Trail Lake Dr | | | Ft Worth | TX | 76133 | |
| Sharon Springs C S T Cherry Vall | | Dutch Reformed Church Rd | | | Sharon | NY | 13459 | |
| Sharon Springs C S Tn Carlisle | | PO Box 387 | | | Sharon Springs | NY | 13459 | |
| Sharon Springs C S Tn Roseboom | | Dutch Reformed Church Rd | | | Sharon | NY | 13459 | |
| Sharon Springs Cen Sch Tn Of Roo | | Dutch Reformed Church Rd | | | Sharon | NY | 13459 | |
| Sharon Springs Cs Seward Tn | | PO Box 387 | | | Sharon Springs | NY | 13459 | |
| Sharon Springs Csd T/o Sharon | | Central National Bank | | | Sharon Springs | NY | 13459 | |
| Sharon Springs Tn Of Canajoharie | | Dutch Reformed Rd | | | Sharon Springs | NY | 13459 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sharon Springs Village | | Main St PO Box 517 | | | Sharon Springs | NY | 13459 | |
| Sharon Sutton Emp | | 517 Vicksdell Crescent | | | Chesapeake | VA | 23322 | |
| Sharon Thomas Browne | | 7620 Modock Rd | | | Victor | NY | 14564 | |
| Sharon Tontia Sorrells | | 2864 Royal Path Ct | | | Decatur | GA | 30030 | |
| Sharon Town | | PO Box 86 | | | Sharon | CT | 06069 | |
| Sharon Town | | PO Box 3011 | | | Peterborough | NH | 03458 | |
| Sharon Town | | PO Box 307 Rd 2 Rte 20 | | | Sharon Springs | NY | 13459 | |
| Sharon Town | | PO Box 250 | | | Sharon | VT | 05065 | |
| Sharon Town | | 7360 Cty Rd Z | | | Custer | WI | 54423 | |
| Sharon Town | | N1468 Cty Trunk C | | | Sharon | WI | 53585 | |
| Sharon Town | | PO Box 335 | | | Sharon | MA | 02067 | |
| Sharon Township | | 17990 Bethel Church | | | Manchester | MI | 48158 | |
| Sharon Township | | Rd 1 Box 1210 | | | Shinglehouse | PA | 16748 | |
| Sharon V Cowan | | 1035 S Ridgeland | | | Oak Pk | IL | 60304 | |
| Sharon Village | | PO Box 379 | | | Sharon | WI | 53585 | |
| Sharone Harris | | 100 Notre Dame | | | Vallejo | CA | 94589 | |
| Sharp & Sharp Inc | | Box 366 | | | Sterling | CO | 80751 | |
| Sharp Business World | | 161 Chambers Brook Rd | | | Branchburg | NJ | 08876 | |
| Sharp County | | PO Box 480 | | | Ash Flat | AR | 72532 | |
| Sharp Mortgage Of South Florida Inc | | 745 Us Hwy 1 Ste 302 | | | North Palm Beach | FL | 33408 | |
| Sharpe Mortgage Lending Services Inc | | 5005 W Laurel St Ste 206 | | | Tampa | FL | 33607 | |
| Sharpe Mortgage Lending Services Of Georgia Inc | | 115 West Peachtree Pl Ste 1 | | | Atlanta | GA | 30313 | |
| Sharper Appraisal Services | | PO Box 961 | | | Plymouth | IN | 46563 | |
| Sharpsburg Boro | | 1021 North Canal St | | | Pittsburgh | PA | 15215 | |
| Sharpsburg City | | PO Box 128 | | | Sharpsburg | KY | 40374 | |
| Sharpsburg Town | | Box 384 | | | Sharpsburg | MD | 21782 | |
| Sharpsburg Town | | PO Box 1759 | | | Sharpsburg | NC | 27878 | |
| Sharpsville Area Sd/south Pymatun | | 3483 Tamarack Dr | | | Sharpsville Pa | PA | 16150 | |
| Sharpsville Borough | | 1136 Ridge Ave | | | Sharpsville | PA | 16150 | |
| Sharpsville Sd/sharpsville Boro | | 1136 Ridge Ave | | | Sharpsville | PA | 16150 | |
| Sharptown Town | | PO Box 338 | | | Sharptown | MD | 21861 | |
| Sharrod Skinner | | 19699 E 40th Ave | | | Denver | CO | 80249 | |
| Sharron Rena Baker | | 3233 12th Ave | | | Sacramento | CA | 95817 | |
| Sharyl K Silva | | 6012 Caddington Way | | | Sacramento | CA | 95835 | |
| Sharyl Smith | | 1820 Dewars Cove North | | | Cordova | TN | 38016-0000 | |
| Shashank Chandrakant Gujar | | 1001 Holland Dr | | | Somerset | NJ | 08873 | |
| Shasla Pud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Shasta Association Of Realtors | | 840 Remor St | | | Redding | CA | 96002 | |
| Shasta Clark Borr | | 11914 Hogwood Rd | | | Milton | TN | 37118-0000 | |
| Shasta County | | 1500 Court Stcourthouse Rm 1 | | | Redding | CA | 96001 | |
| Shasta County Bonds | | PO Box 1805 | | | Redding | CA | 96099 | |
| Shasta County Mobile Homes | | PO Box 1805 | | | Redding | CA | 96099 | |
| Shasta County Recorder | 1500 Court St | Courthouse Room 102 | | | San Jose | CA | 95110 | |
| Shasta County Unsecured Roll | | Court St Room 114 | | | Redding | CA | 96001 | |
| Shasta Valley Mortgage Inc | | 2668 Bechelli Ln | | | Redding | CA | 96002 | |
| Shatha Shahrouri | | 33a Orville Rd | | | Columbia | NJ | 07832 | |
| Shaun A Mee | | 5515 Arroyo St | | | Colorado Springs | CO | 80922-0000 | |
| Shaun Adam Monthie | | 5236 Michelson Dr | | | Irvine | CA | 92612 | |
| Shaun Ford | | 101 Washington Ln Apt M113 | | | Jenkintown | PA | 19046 | |
| Shaun Ford | | 83 Clubhouse Dr | | | Berlin | MD | 21811 | |
| Shaun M Simons | | 115 Cranbrooke Dr | | | Coraoplis | PA | 15108 | |
| Shaun Mccracken | | 2780 Solana Way | | | Laguna Beach | CA | 92651 | |
| Shaun Michelle Stewart | | 70 Arminda St | | | Jasper | GA | 30143 | |
| Shaun Monthie | | 5236 Michelson Dr 29b | | | Irvine | CA | 92612 | |
| Shaun Persing | | Greenwoodvillage | | | | | | |
| Shaun R Saylor | | 11740 Wilshire Blvd | | | Los Angeles | CA | 90025 | |
| Shaun S Shenouda | | 6007 Peppertree Ln | | | Simi Valley | CA | 93063 | |
| Shaun Thomas Finch | | 24289 Old Country Rd | | | Moreno Valley | CA | 92557 | |
| Shaun Thomas Persing | | 800 Pennsylvania St | | | Denver | CO | 80203 | |
| Shauna B Munson | | 22891 Caminito Arbol | | | Laguna Hills | CA | 92653 | |
| Shauna L Salsedo | | 92 746 Newa Pl | | | Kapolei | HI | 96707 | |
| Shaune Munson | 1 3353 1 140 | Interoffice | | | | | | |
| Shaune Cynthia Hand | | 2619 E Locust Ave | | | Orange | CA | 92867 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Shaune Hand | 340 Commerce | Interoffice | | | | | | |
| Shaunte Marie Miller | | 4019 Dellbrook Dr | | | Tampa | FL | 33624 | |
| Shaw Appraisal Llc | | 2660 Nw Hwy 20 Ste 610 14 | | | Bend | OR | 97701 | |
| Shaw Appraisals Llc | | 2660 Ne Hwy 20 Ste 610 14 | | | Bend | OR | 97701 | |
| Shaw City | | PO Box 679 | | | Shaw | MS | 38773 | |
| Shaw Financial Llc | | 16379 East Phillips Dr | | | Englewood | CO | 80112 | |
| | | | | | | | | |
| Shaw Gussis Fishman Glantz Wolfson & Towbin | Ira Bodenstein Esq | 321 N Clark St | Ste 800 | | Chicago | IL | 60610 | |
| Shaw Milette | | 400 45th St | | | Oakland | CA | 94609 | |
| Shaw Mortgage Group Inc | | 142 Willis Ave Ste 200 | | | Mineola | NY | 11501 | |
| Shaw Properties & Appraisers | 450 East Loop 281 | Ste A 1 | | | Longview | TX | 75605 | |
| Shawangunk Town | | Box 247 | | | Wallkill | NY | 12589 | |
| Shawano City | | City Hall | | | Shawano | WI | 54166 | |
| Shawano County | | 311 N Main | | | Shawano | WI | 54166 | |
| Shawn A Austin | | 42 Georgia St | | | Hicksville | NY | 11801 | |
| Shawn Anthony Delaittre | | 14383 Laurel Ln | | | Moorpark | CA | 93021 | |
| Shawn Baldwin | | 14658 South East 267th St | | | Kent | WA | 98042 | |
| Shawn Beihl | | 100 Kings Point Dr | | | Sunny Isles | FL | 33160 | |
| Shawn Boomstra | | 2301 East Paris Se | | | Grand Rapids | MI | 49546 | |
| Shawn Brian Smith | | 12 Culver Dr | | | New City | NY | 10956 | |
| Shawn Cason Musgrave | | 4920 Morris Ave | | | Addison | TX | 75001 | |
| Shawn Christopher Carlson | | 6150 Stcroix Ave N | | | Golden Valley | MN | 55422 | |
| Shawn Cramer | | 22 Kelly Dr | | | Brighton | MA | 02135 | |
| Shawn Crane | | 11506 River Dr W | | | Carmel | IN | 46033 | |
| Shawn Everett Paquin | | 1041 Pierce Dr | | | Clovis | CA | 93612 | |
| Shawn F Farrell | | 8 Fayson Lakes | | | Kinnelon | NJ | 07405 | |
| Shawn Farrell | | Processing Manager 2647 | | | Morris Plains | NJ | | |
| | Century 21 Anchor | | | | | | | |
| Shawn Hartley | Associates | 3608 Wheaton Way | | | Bremerton | WA | 98310 | |
| Shawn Heffernan | | 11912 20th St Ne | | | Lake Stevens | WA | 98258 | |
| Shawn J Wachter | | 4522 Ponderosa Way | | | Yorba Linda | CA | 92886 | |
| Shawn Kamiyar Yadidi | | 14724 Ventura Blvd Ste 401 | | | Sherman Oaks | CA | 91403 | |
| | The Precision Telecom | | | | | | | |
| Shawn L Farmer | Group | 206 5th St | | | Galt | CA | 95632 | |
| Shawn L Mayer | | 8745 Brunell Way | | | Inver Grove Heights | MN | 55070 | |
| Shawn L Wilson | | 505 Lavender Ln | | | Virginia Beach | VA | 23462 | |
| Shawn M Baldwin | | 14658 Se 267th St | | | Kent | WA | 98042 | |
| Shawn M Polizzi | | 21177 Ritz Pl | | | Bend | OR | 97702 | |
| Shawn M Rinock | | 302 W Ben Holt | | | Stockton | CA | 95207 | |
| Shawn Maloy Jones | | 13117 Medford Ln | | | Jacksonville | FL | 32225 | |
| Shawn Mayer Emp | | 8745 Brunell Way | | | Inver Grove Heights | MN | 55070 | |
| Shawn Mooney Emp | | 8514 E Highland Ave | | | Scottsdale | AZ | 85251 | |
| | Modular Service & | | | | | | | |
| Shawn Osburn | Installation | 14011 White Oak Gardens Dr | | | Cypress | TX | 77429 | |
| Shawn Osburn | | 14011 White Oak Gardens Dr | | | Cypress | TX | 77429 | |
| Shawn P Jimenez | | 2012 Mckee St | | | Houston | TX | 77009 | |
| Shawn P Mooney | | 8514 E Highland Ave | | | Scottsdale | AZ | 85251 | |
| Shawn P Schroeder | | 4224 Bridgewood Terrace | | | Vadnais Heights | MN | 55127 | |
| Shawn P Sloane | | 1704 Rivage Circle | | | Folsom | CA | 95630 | |
| Shawn P St Aubin | | 2588 East Fitzgerald | | | Simi Valley | CA | 93065 | |
| Shawn Patrick Leadens | | 20100 N 78th Pl | | | Scottsdale | AZ | 85255 | |
| Shawn Patrick Murphy | | 16869 Sw 65th Ave | | | Lake Oswego | OR | 97035 | |
| Shawn R Allen | | 1739 Flamingo Dr | | | Eagan | MN | 55122 | |
| Shawn R Mace | | 14909 Se 49th Pl | | | Bellevue | WA | 98006 | |
| Shawn Schimming | | 1501 Frontier Ln | | | Friendswood | TX | 77546 | |
| | | 3564 Pearl River Ny / Appraisal | | | | | | |
| Shawn Smith | | Dept | | | | | | |
| Shawn Smith & Associates Llc | | 5506 Wallwood Rd | | | Knoxville | TN | 37912 | |
| Shawn Spears Borr | | 6000 Mont Richer | | | Knoxville | TN | 37918-0000 | |
| Shawn Stringer | Floral Designs By Shawn | 5314 Marsh Dr | | | Odessa | TX | 79762 | |
| Shawn T Gauuan | | 1117 Vintner Blvd | | | Palm Beach Gardens | FL | 33410 | |
| Shawn T Gauuan Emp | | 1117 Vintner Blvd | | | Palm Beach Gardens | FL | 33410 | |
| Shawn W Griffin | | 9850 Meadowglen Ln | | | Houston | TX | 77042 | |
| Shawn W Johnson | | Pobox 90292 | | | San Bernardino | CA | 92427 | |
| Shawn Whitlock | | 1481 San Ponte Rd | | | Corona | CA | 92882 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Shawna Brown | A Basket Full Of Dreams | PO Box 8668 | | | Bend | OR | 97708 | |
| Shawna C Meares | Tampa Wholesale | Interoffice | | | | | | |
| Shawna C Meares | | 7115 Hamilton Pk Blvd | | | Tampa | FL | 33615 | |
| Shawna Gasak Emp | | 2228 Anderson Ave | | | Dupont | WA | 98327 | |
| Shawna Jones | | 5805 Bywood Dr | | | Indianapolis | IN | 46220 | |
| Shawna Kristine Miles | | 1630 Confier Dr | | | Colorado Springs | CO | 80920 | |
| Shawna L Fabbi | | 502 N Farrell Rd | | | Lockport | IL | 60411 | |
| Shawna Lee Smith | | 6561 Belgrave Ave | | | Garden Grove | CA | 92845 | |
| Shawna Leigh Stelzig | | 7146 Sonoma Way | | | The Colony | TX | 75056 | |
| Shawna M Bent | | 17556 W Harris | | | Canyon Country | CA | 91387 | |
| Shawna M Gasak | | 2228 Anderson Ave | | | Dupont | WA | 98327 | |
| Shawna Rho Martinez | | 1390 Emerson St | | | Denver | CO | 80218 | |
| Shawna Smith | | Ca Irvine 18400 Von Karman | | | | | | |
| Shawne Fox | | Plano/wholesale | | | | | | |
| Shawne Fox | | 4412 Black Otter Trail | | | Dallas | TX | 75287 | |
| Shawne Renee Mcgoff | | 5 S Baytes Ave | | | Port Washington | NY | 11050 | |
| Shawnee County | | 200 E 7th Room 101 | | | Topeka | KS | 66603 | |
| Shawnee County | | 200 Se 7th Rm 101 | | | Topeka | KS | 66603 | |
| Shawnee Township | | 341 Nw 1250 Rd | | | Chilhowee | MO | 64733 | |
| Shawnee Township | | Rt 1 | | | Adrian | MO | 64720 | |
| Shawni D Brown | | 300 Westline Dr A307 | | | Alameda | CA | 94501 | |
| Shawnley Keith | | 535 E Adams St | | | Long Beach | CA | 90805 | |
| Shawnte Latarsha Grant | | 337 Huton Cir | | | Virginia Beach | VA | 23454 | |
| Shay Llc | Pat Brown | PO Box 1105 | | | Lake Havasu | CITY | AZ | |
| Shay Llc | | PO Box 1105 | | | Lake Havasu City | AZ | 86405 | |
| Shayla John | | 1581 E Ismail Pl | | | Placentia | CA | 92870 | |
| Shayla Nicole Emken | | PO Box 1825 | | | Rocklin | CA | 95677 | |
| Shayla T John | 1 1610 1 845 | Interoffice | | | | | | |
| Shaylor Home Loans Llc | | 2530 W Hwy 89a | | | Sedona | AZ | 86336 | |
| Shaylor Home Loans Llc | | 6560 Hwy 179 Ste 124 | | | Sedona | AZ | 86351 | |
| Shayne H Miller | | 950 Cagney Ln 102 | | | Newport Beach | CA | 92663 | |
| Shayne James Tobaben | | 6610 S 162 Ave | | | Omaha | NE | 68135 | |
| Shazia Khan | | 3733 Cypress Ave | | | Brooklyn | NY | 11224 | |
| Shazia M Peshimam | | 4477 Via Del Prado | | | Yorba Linda | CA | 92886 | |
| Shea Mortgage Inc | | 2580 Shea Ctr Dr | | | Livermore | CA | 94551 | |
| Shea Mortgage Inc | | 26840 Aliso Viejo Pkwy Ste | | | Aliso Viejo | CA | 92656 | |
| Shea Mortgage Inc | | 26840 Aliso Viejo Pkwy Ste 150 | | | Aliso Viejo | CA | 92656 | |
| Shea Naydine Rife | | 114 Bryce Court | | | Charleston | SC | 29492 | |
| Shea Puhl | | 1808 Morning View Ln | | | Castle Rock | CO | 80109 | |
| Sheakleyville Boro | | Box 33 | | | Sheakleyville | PA | 16151 | |
| Shealyn Michelle Dicus | | 535 South Saratoga Ave | | | Brownsburg | IN | 46112 | |
| Shearson Mortgage | | 7227 North 16th St Ste 217 | | | Phoenix | AZ | 85020 | |
| Sheba Dabney | | 15825 E 17th Pl | | | Aurora | CO | 80011 | |
| Sheba Edwards | 1 210 1 410 | Interoffice | | | | | | |
| Sheba Edwards | | 1930 W Spruce Ave | | | Orange | CA | 92868 | |
| Sheboygan City | | 828 Ctr Ave | | | Sheboygan | WI | 53081 | |
| Sheboygan County | | 508 New York Ave | | | Sheboygan | WI | 53081 | |
| Sheboygan Falls City | | 508 New York Av | | | Sheboygan | WI | 53081 | |
| Sheboygan Falls Mut Ins Co | | PO Box 159 | | | Sheboygan Falls | WI | 53085 | |
| Sheboygan Falls Town | | N6437 Bridgewood Rd | | | Sheboygan Falls | WI | 53085 | |
| Sheboygan Town | | 3932 Superior Ave | | | Sheboygan | WI | 53081 | |
| Shechtman Halperin & Savage | | 1080 Main St | | | Pawtucket | RI | 02860 | |
| Shedrick Enterprises Inc | | 2620 River Rd Ste E | | | Eugene | OR | 97404 | |
| Sheena Menon | | 51 San Leon | | | Irvine | CA | 92606 | |
| Sheena Menon Emp | 1 184 10 300 | Interoffice | | | | | | |
| Sheets Appraisal Services | | PO Box 2042 | | | Salinas | CA | 93902-2042 | |
| Sheffield | | PO Box 165 | | | Sheffield | VT | 05866 | |
| Sheffield Financial Inc | | 7919 North Lindbergh Blvd | | | Hazelwood | MO | 63042 | |
| Sheffield Ins Corp | | PO Box 43360 | | | Birmingham | AL | 35243 | |
| Sheffield Receivables Corporation | Glenn Pearson Hansel Nieves Shelby Robins | C/o Barclays Capital Services | 200 Cedar Knolls Rd | | Whippany | NJ | 07981 | |
| Sheffield Receivables Corporation | | 200 Cedar Knolls Rd | | | Whippany | NJ | 07981 | |
| Sheffield Town | | PO Box 367 | | | Sheffield | MA | 01257 | |
| Sheffield Township | | 408 South Main St | | | Sheffield | PA | 16347 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sheila A Fairman | | 9290 Oak Grove Circle | | | Davie | FL | 33328 | |
| Sheila A Fitzgerald | | 3605 B Summit Blvd | | | Austin | TX | 78759 | |
| Sheila A Stone | | 2714 Masemure Court | | | Louisville | KY | 40220 | |
| Sheila Ann Garcia | | 2530 Ramona Ct | | | Sacramento | CA | 95691 | |
| Sheila Ann Springs | | 102 Cosgrove | | | San Antonio | TX | 78210 | |
| Sheila Battle | | 3008 Dore Dr | | | Bakersfields | CA | 93304 | |
| Sheila Beth Fisher | | 2859 Ballesteros | | | Tustin | CA | 92782 | |
| Sheila C Truitt | | 12016 Tuscany Bay Dr 102 | | | Tampa | FL | 33626 | |
| Sheila Daak | Realty Sense | 2821 A Bolton Rd Ste A | | | Orange Pk | FL | 32073 | |
| Sheila Denise Hodge | | 3279 Kate St | | | Acworth | GA | 30102 | |
| Sheila Faye Rodgers | | 14695 East 51st Pl | | | Denver | CO | 80239 | |
| Sheila Fisher | Cowan/1193 | Interoffice | | | | | | |
| Sheila J Aubuchon | | 470 Highland Ave | | | Big Lake | MN | 55309 | |
| Sheila L Mincey Emp | | 11700 Plaza America Dr Ste 250 | | | Reston | VA | 20190 | |
| Sheila L Rushworth | | 408 Palmac St | | | San Marcos | CA | 92069 | |
| Sheila Loreen Mincey | | 12125 Sandown Ct | | | Bristow | VA | 20136 | |
| Sheila M Woods | | 6712 Emmanuel Ct | | | Gainesville | VA | 20155 | |
| Sheila Mae Driskell | | 3137 E Village Pk | | | Carmel | IN | 46033 | |
| Sheila Manners Borr | | 2770 Blue Goose Rd | | | Huron | TN | 38345 | |
| Sheila Marie Robinson | | 1501 Maxwell Ln | | | Vista | CA | 92084 | |
| Sheila Mckee Valdez | | 518 W Huisache | | | San Antonio | TX | 78212 | |
| Sheila Pope | | 6532 Gratz St | | | Philadelphia | PA | 19126 | |
| Sheila R Berry | | 5735 Nw 92 Hwy | | | Smithville | MO | 64089 | |
| Sheila R Nillaga Crisostomo | | 1534 San Altos Pl | | | Lemon Grove | CA | 91945 | |
| Sheila Rene Smith | | 2060 Calder | | | Fairfield | CA | 94533 | |
| Sheila Rushworth | San Diego/wholesale 2 337 | Interoffice | | | | | | |
| Sheila Stone | 2 289 | Interoffice | | | | | | |
| Sheila Tom Properties | | 304 Nw 1st St | | | Andrews | TX | 79714 | |
| Sheila Ivette Hara | | 6507 Rosalie Ln | | | Riverdale | MD | 20737 | |
| Shelbina | | 127 W Chestnut | | | Shelbina | MO | 63468 | |
| Shelburne Town | | Mun Bld 51 Bridge St | | | Shelburne Ma | MA | 01370 | |
| Shelburne Town | | 74 Village Rd | | | Shelburne | NH | 03581 | |
| Shelburne Town | | Box 88 | | | Shelburne | VT | 05482 | |
| Shelby Ann Chapin | | 31376 Bridle Gate | | | Bulverde | TX | 78163 | |
| Shelby Bateson | | 16003 Se Chardonnay Ct | | | Milwaukie | OR | 97267 | |
| Shelby Casualty Ins Co | | PO Box 43360 | | | Birmingham | AL | 35243 | |
| Shelby City | | PO Box 43 | | | Shelby | MS | 38774 | |
| Shelby County | | PO Box 1298 | | | Columbiana | AL | 35051 | |
| Shelby County | | PO Box 110 | | | Harlan | IA | 51537 | |
| Shelby County | | PO Box 326 | | | Shelbyville | IL | 62565 | |
| Shelby County | | 25 W Polk Rm102 | | | Shelbyville | IN | 46176 | |
| Shelby County | | 501 Main St | | | Shelbyville | KY | 40065 | |
| Shelby County | | PO Box 148 | | | Shelbyville | MO | 63469 | |
| Shelby County | | 129 E Court St 201 | | | Sidney | OH | 45365 | |
| Shelby County | | PO Box 2751 | | | Memphis | TN | 38101 | |
| Shelby County | | 200 San Augustine St Ste C | | | Center | TX | 75935 | |
| Shelby County Farmers Mut Ins | | PO Box 31 | 1117 7th St | | Harlan | IA | 51537 | |
| Shelby County Farmers Mut Ins A | | PO Box 31 | | | Harlan | IA | 51537 | |
| Shelby County Recorder | | 407 S Harrison Courthouse | | | Shelbyville | IN | 46176 | |
| Shelby County Register Of Deeds | | PO Box 3823 | | | Memphis | TN | 38173-0823 | |
| Shelby County Special Assessment | | PO Box 110 | | | Harlan | IA | 51537 | |
| Shelby Enterprises | Dba Budget Binds | 03 West 400 South | | | Jerome | ID | 83338 | |
| Shelby Farmers Mut Fi Ins | | PO Box 307 | | | West Salem | WI | 54669 | |
| Shelby Financial Services Inc | | 9221 Moorings Blvd | | | Indianapolis | IN | 46256 | |
| Shelby Ins Co | | PO Box 43360 | | | Birmingham | AL | 35243 | |
| Shelby Lei Jean Weber | | 16131 Osborne St | | | Westminster | CA | 92683 | |
| Shelby Marie Herrera | | 3883 Cr 424 | | | Anna | TX | 75409 | |
| Shelby Michael Paddock | | 15 Harvest Glen | | | Pittsford | NY | 14534 | |
| Shelby R Rojas | | 6740 Medora Dr | | | N Highlands | CA | 95660 | |
| Shelby Schumacher | | 11 Rambling Ln | | | Aliso Viejo | CA | 92656 | |
| Shelby Town | | PO Box 348 | | | Medina | NY | 14103 | |
| Shelby Town | | 2800 Ward Ave | | | La Crosse | WI | 54601 | |
| Shelby Township | | 52700 Van Dyke | | | Shelby Township | MI | 48316 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Shelby Township | | N Michigan Ave P | | | Shelby | MI | 49455 | |
| Shelby Village | | 189 Maple St | | | Shelby | MI | 49455 | |
| Shelbyville | | 106 S Washington | | | Shelbyville | MO | 63469 | |
| Shelbyville City | | PO Box 1289 | | | Shelbyville | KY | 40065 | |
| Shelbyville City | | PO Box 185 City Ha | | | Shelbyville | TN | 37160 | |
| Shelbyville Mut Ins | | 156 S Morgan St Box 209 | | | Shelbyville | IL | 62565 | |
| Sheldon City | | Sheldon City Hall | | | Sheldon | MO | 64784 | |
| Sheldon Geller Associates | | 3k Nobhill | | | Roseland | NJ | 07068 | |
| Sheldon Isd | | 11411 C E King Pkwy Ste A | | | Houston | TX | 77044 | |
| Sheldon Keung Kwong | | 2079 Calle Bogota | | | Rowland Heights | CA | 91748 | |
| Sheldon May & Associates Pc | | 255 Merrick Rd | | | Rockville Centre | NY | 11570 | |
| Sheldon Road Mud Wheeler | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Sheldon Town | | 897 Ctrline Rd | | | Strykersville | NY | 14145 | |
| Sheldon Town | | PO Box 66 | | | Sheldon | VT | 05483 | |
| Sheldon Town | | Rt 1 Box 114a | | | Norwalk | WI | 54648 | |
| Sheldon Village | | PO Box 93 | | | Sheldon | WI | 54766 | |
| Shelf Master Inc | | 2837 E Coronado St | | | Anaheim | CA | 92806 | |
| Shelia Ann Spears | | 1206 Castle Gardens Dr | | | Arlington | TX | 76013 | |
| Shelia Groves | | 109 Miller Rd | | | Covington | TN | 38019-0000 | |
| Shell Beach Mortgage Inc | | 104 Wave Ave | | | Pismo Beach | CA | 93449 | |
| Shell Lake City | | PO Box 548 | | | Spooner | WI | 54801 | |
| Shell Mortgage Inc | | 709 Tarpon Bay Rd | | | Sanibel | FL | 33957 | |
| Shellee Marie Layman | | 1229 Westlynne Way 4 | | | Louisville | KY | 40222 | |
| Shelley A Wallace | | 5776 N Lilybrook Way | | | Boise | ID | 83713 | |
| Shelley Bump | | 21990 East Crestline Ln | | | Aurora | CO | 80015 | |
| Shelley Johnson | It Corp 1259 | 300 Commerce | | | | | | |
| Shelley June Aguilar | | 28414 Boulder Dr | | | Portola Hills | CA | 92679 | |
| Shelley Kay Nimmo | | 53 Via Honrado | | | Rancho Santa Margarita | CA | 92688 | |
| Shelley Kerr | | PO Box 608 | | | Nine Mile Falls | WA | 99026 | |
| Shelley L Johnson | | 11795 Borum Ave | | | Tustin | CA | 92782 | |
| Shelley Scott | Tempe 4239 | Interoffice | | | | | | |
| Shelley Scott | | 4107 E Wildwood Dr | | | Phoenix | AZ | 85048 | |
| Shelley T Fujiwara | | 1701 Sw Columbia St | | | Portland | OR | 97201 | |
| Shelley Wallace | | 5776 N Lilybrook Way | | | Boise | ID | 83713 | |
| Shelli Marie Dietterich | | 21601 Schoenborn | | | Canoga Pk | CA | 91304 | |
| Shellie D Garrett | | 1600 W 9 Mile Rd Ste220 | | | Southfield | MI | 48075 | |
| Shellie L Sykes | | PO Box 503354 | | | San Diego | CA | 92150 | |
| Shellie R Stephens | | 325 Deerfield Dr | | | Destin | FL | 32541 | |
| Shellie Sullivan | Columbus Wholesale | Interoffice | | | | | | |
| Shellman City | | PO Box 60 | | | Shellman | GA | 31786 | |
| Shelly Ann Simpson | | 16384 Starstone Rd | | | Chino Hills | CA | 91709 | |
| Shelly Burris | | 2300 Chester Blvd | | | Richmond | IN | 47374 | |
| Shelly Castellano | Dba Scpix | 7541 Danton Circle | | | Huntington Beach | CA | 92648-1411 | |
| Shelly Deeanne Jones | | 5405 Pla Vada | | | Bakersfield | CA | 93306 | |
| Shelly Hines | | 2316 Nwfawn Dr | | | Blue Springs | MO | 64015 | |
| Shelly L Spence | | 927 E Walkara Cove | | | Washington | UT | 84780 | |
| Shelly Lynn Holladay | | 382 Coronado | | | Long Beach | CA | 90814 | |
| Shelly M Wood | | 1626 Ash Ln | | | Corinth | TX | 76210 | |
| Shelly Marie Ament | | 4741 Cardena Plaza | | | Yorba Linda | CA | 92886 | |
| Shelly Marie Mcdowell | | 88418 Allen Rd | | | Veneta | OR | 97487 | |
| Shelly Marie Scott | | 99 W Palomino Dr | | | Chandler | AZ | 85225 | |
| Shelly Martinez | | 160 East Bacon St | | | Plainville | MA | 02762 | |
| Shelly Parker | | 138 Marble Canyon Dr | | | Folsom | CA | 95630 | |
| Shelly Patterson | | 7401b Geneva | | | Austin | TX | 78723 | |
| Shelly R Harris | | 6245 Peerless Farms Rd | | | Peyton | CO | 80831 | |
| Shelly Raquel Poe | | 52 Pkridge Pl | | | El Sobrante | CA | 94803 | |
| Shelly Shaw | | 4827 Poplar Crest Way | | | Knoxville | TN | 37918-0000 | |
| Shelly Simpson Emp | 1 1610 2 935 | Interoffice | | | | | | |
| Shelly Spence | 340 Commerce | Interoffice | | | | | | |
| Shelly Woodson | | 11408 Woodford Ct | | | Glen Allen | VA | 23059 | |
| Shelly Yokote | | 4655 Hoomana St | | | Lihue | HI | 96766 | |
| Shelocta Borough | | PO Box 107 | | | Shelocta | PA | 15774 | |
| Shelter General Ins Co | | 1817 West Broadway | | | Columbia | MO | 65218 | |
| Shelter General Ins Co | | PO Box 6006 | | | Columbia | MO | 65205 | |
| Shelter Insurance Company | | 4510 Nw 63 St | | | Oklahoma City | CA | 73132 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Shelter Island Town | | 44 North Ferry Rd | | | Shelter Island | NY | 11964 | |
| Shelter Mortgage Company Llc | | 4000 West Brown Deer Rd | | | Brown Deer | WI | 53209 | |
| Shelter Mortgage Company Llc | | 3535 Travis St | | | Dallas | TX | 75204 | |
| Shelter Mut Ins Co | | 1817 West Broadway | | | Columbia | MO | 65218 | |
| Shelter Mut Ins Co | | PO Box 6006 | | | Columbia | MO | 65205 | |
| Shelter Post Production | | 18500 Von Karman Ave Ste 140 | | | Irvine | CA | 92612 | |
| Shelter Reins Co | | 1817 West Broadway | | | Columbia | MO | 65218 | |
| Shelter Reins Co | | PO Box 6006 | | | Columbia | MO | 65205 | |
| Shelternet Capital Group Inc | | 13506 Riverist Rd | | | Midlothian | VA | 23113 | |
| Shelton & Associates Inc | | PO Box 517 10 Brooks Rd | | | Atwood | TN | 38220 | |
| Shelton City | | PO Box 273 | | | Shelton | CT | 06484 | |
| Shelton Fortenberry | | 9814 Cane Creek Dr | | | Houston | TX | 77070 | |
| Shena A Dews Braxton | | 4860 Beechvale Dr | | | Colorado Springs | CO | 80916-0000 | |
| Shenandoah Borough | | 14 South Main St | | | Shenandoah | PA | 17976 | |
| Shenandoah County | | PO Box 365 | | | Woodstock | VA | 22664 | |
| Shenandoah Mortgage Llc | | 202 Lutz Ave | | | Martinsburg | WV | 25404 | |
| Shenandoah Mut Fi Ins Co | | PO Box 106 | 660 N Main St | | Woodstock | VA | 22664 | |
| Shenandoah Mut Fi Ins Co | | PO Box 405 | | | Woodstock | VA | 22664 | |
| Shenandoah Thomas | | 3820 Marquis Pl | | | Woodbridge | VA | 22192 | |
| Shenandoah Town | | 426 First St | | | Shenandoah | VA | 22849 | |
| Shenandoah Valley Sd/shenandoah B | | PO Box 565 | | | Shenandoah | PA | 17976 | |
| Shenandoah Valley Sd/w Mahanoy T | | 254 Ohio Ave | | | Shenandoah | PA | 17976 | |
| Shenango Sd/south New Castle Boro | | 2107 South Beaver | | | New Castle | PA | 16102 | |
| Shenango Township | | 257 Pulaski Mercer Rd | | | Pulaski | PA | 16143 | |
| Shenango Township/school District | | Tax Collector | 2220 E Washington St | | New Castle | PA | 16101 | |
| Shendell & Assoc | Tamar Shendell | 3650 N Federal Hwy | Ste 202 | | Lighthouse Point | FL | 33064 | |
| Shendell & Assoc | Tamar Shendell | 350 North Federal Way Hwy | Ste 202 | | Lighthouse Point | FL | 33064 | |
| Shenendehowa Csd T/o Ballston | | 970 Route 146 Us Mail Only | | | Clifton Pk | NY | 12065 | |
| Shenendehowa Csd T/o Clifton | | 970 Route 146 Us Mail Only | | | Clifton Pk | NY | 12065 | |
| Shenendehowa Csd T/o Halfmoon | | 970 Route 146 Us Mail Only | | | Clifton Pk | NY | 12065 | |
| Shenendehowa Csd T/o Malta | | 970 Route 146 Us Mail Only | | | Clifton Pk | NY | 12065 | |
| Shenendehowa Csd T/o Waterfor | | 970 Route 146 Us Mail Only | | | Clifton Pk | NY | 12065 | |
| Shenika Douglas Borr | | 689 Longhunter Court | | | Nashville | TN | 37217 | |
| Sheniqua M Smith | | 4853 S Eagle Cir | | | Aurora | CO | 80015 | |
| Shepard Wesnitzer Inc | | PO Box 3924 | | | Sedona | AZ | 86340 | |
| Sheperdsville City | | PO Box 400/170 Frank E Simon A | | | Shepardsville | KY | 40165 | |
| Shepherd Mortgage | | 22 Bough Leaf Pl | | | Woodlands | TX | 77381 | |
| Shepherd Mortgage Llc | | 857 South Mustang Rd | | | Yukon | OK | 73099 | |
| Shepherd Village | | 159 E Cottage | | | Shepherd | MI | 48883 | |
| Sheppard Appraisal Services | | PO Box 1763 | | | Milledgeville | GA | 31061 | |
| Sheppard Appraisal Services Inc | | PO Box 1763 | | | Milledgeville | GA | 31061 | |
| Sheppard Mullin | Greg Labate Esq | 650 Towne Ctr Dr 4th Fl | | | Costa Mesa | CA | 92626 | |
| Sheppard Mullin Richter & | Hampton Llp Attorneys At Law | 333 S Hope St 48th Fl | | | Los Angeles | CA | 90071-1448 | |
| Sheppard Mullin Richter & Hampton Llp | Greg S Labate Robyn Geffre | 650 Town Ctr Dr | | Fourth Fl | Costa Mesa | CA | 92626 | |
| Sheppard Mullin Richter & Hampton Llp | | 333 South Hope St 48th Fl | | | Los Angeles | CA | 90071-1448 | |
| Sheraton Boston Hotel | | 39 Dalton St | | | Boston | MA | 02199 | |
| Sheraton Gateway Lax | | 6101 West Century Blvd | | | Los Angeles | CA | 90045 | |
| Sheraton Parsippany Hotel | | 199 Smith Rd | | | Parisippany | NJ | 07054 | |
| Sherborn Town | | | | | Sherborn | MA | 01770 | |
| Sherburne County | | 13880 Hwy 10 | | | Elk River | MN | 55330 | |
| Sherburne Earlville Csd T/o L | | C/o Nbt Bank | | | Sherburne | NY | 13460 | |
| Sherburne Earlville Csd T/o N N | | C/o Nbt Bank | | | Sherburne | NY | 13460 | |
| Sherburne Earlville Csd T/o Plym | | C/o Nbt Bank | | | Sherburne | NY | 13460 | |
| Sherburne Earlville Csd T/o S | | C/o Nbt Bank | | | Sherburne | NY | 13460 | |
| Sherburne Earlville Csd/ T/o Sher | | C/o Nbt Bank | | | Sherburne | NY | 13460 | |
| Sherburne Earlville Csdt/o Co | | School Tax Collector | | | Sherburne | NY | 13460 | |
| Sherburne Earlville Csdt/o Ha | | School Tax Collector | | | Sherburne | NY | 13460 | |
| Sherburne Town | | PO Box 384 | | | Sherburne | NY | 13460 | |
| Sherburne Village | | 15 West State St | PO Box 704 | | Sherburne | NY | 13460 | |
| Sherea Myers Hill | Basin Appraisals | 1405 Community Ln | | | Midland | TX | 79701 | |
| Shereece L Welch | | 2736 W Lincoln | | | Anaheim | CA | 92801 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Shereen Hawatmeh | | 18124 Avenida Las Brisas | | | Los Angeles | CA | 91325 | |
| Sherell Antionette Smith | | 5718 Meadow Breeze Ln | | | Rosharon | TX | 77583 | |
| Sherer Electric Co Inc | | 430 Meadow Ln | | | Bonham | TX | 75413 | |
| Sheri D Edmonds | | 100 Villagegate Blvd | | | Reynoldsburg | OH | 43068 | |
| Sheri Dulak | | 9101 Silver Sage Dr Ne | | | Albuquerque | NM | 87113 | |
| Sheri Duplantis | | 3807 Octavia St | | | New Orleans | LA | 70125 | |
| Sheri Frances Whitworth | | 11211 Agave Ridge Ln | | | Houston | TX | 77089 | |
| Sheri Louise Ramirez | | 8436 Carriage Pointe Dr | | | Gibsonton | FL | 33534 | |
| Sheri Lynn Walters | | 11 Veterans Dr | | | New Miford | PA | 18834 | |
| Sheri Lynn Wates | | 2242 S Walden St | | | Aurora | CO | 80013 | |
| Sheri Lynn Wheeler | | 55 Glenn Dr | | | Pataskala | OH | 43062 | |
| Sheri M Kanesaka | | 375 Central Ave 56 | | | Riverside | CA | 92507 | |
| Sheri M Kitching | | 8581 Colgate Ave | | | Los Angeles | CA | 90048 | |
| Sheri Riddle | | 121 South Sunny Ridge Ct | | | Murfreesboro | TN | 37130-0000 | |
| Sheri Sutton | | 1617 32nd St | | | Evans | CO | 80620-0000 | |
| Sheridan | | City Collector | | | Sheridan | MO | 64486 | |
| Sheridan Appraisals Services Llc | Patrick G Sheridan | 1761 W Brookwood Ct | | | Phoenix | AZ | 85045 | |
| Sheridan Co State Improvment Dis | | 224 South Main Streeet | | | Sheridan | WY | 82801 | |
| Sheridan County | | 925 9th St | | | Hoxie | KS | 67740 | |
| Sheridan County | | 100 West Laurel Aven | | | Plentywood | MT | 59254 | |
| Sheridan County | | PO Box 666 | | | Mc Clusky | ND | 58463 | |
| Sheridan County | | PO Box 570 | | | Rushville | NE | 69360 | |
| Sheridan County | | 224 South Main St | | | Sheridan | WY | 82801 | |
| Sheridan Town | | Main Rd Box 116 | | | Sheridan | NY | 14135 | |
| Sheridan Town | | N12807 Cty Rdf | | | Boyceville | WI | 54725 | |
| Sheridan Township | | 13355 29 Mile Rd | | | Albion | MI | 49224 | |
| Sheridan Township | | 14549 30th Ave | | | Remus | MI | 49340 | |
| Sheridan Township | | 3150 S Mcmillan Rd | | | Bad Axe | MI | 48413 | |
| Sheridan Township | | 5196 N Ford Lake Rd | | | Fountain | MI | 49410 | |
| Sheridan Township | | 6508 E Colonville R | | | Clare | MI | 48617 | |
| Sheridan Township | | 6900 Chamberlain | | | Fremont | MI | 49412 | |
| Sheridan Township | | Rt 3 | | | Gallatin | MO | 64640 | |
| Sheridan Village | | Grant St | | | Sheridan | MI | 48884 | |
| Sheriffs Office | Attn Tax Enforcement Division | PO Box 70 | | | Baton Rouge | LA | 70821 | |
| Sheriffs Office Civil Division | | 55 W Younger St | | | San Jose | CA | 95110 | |
| Sherilyn R Bonilla | | 726 Haliimaile Rd | | | Makawao | HI | 96768 | |
| Sherina Archambaud | Central Las Vegas 4255 | Interoffice | | | | | | |
| Sherina Fay Archambaud | | 3021 Dotted Wren Ave | | | N Las Vegas | NV | 89084 | |
| Sheritta E Vance | | 28139 Nichols Sawmill | | | Magnolia | TX | 77355 | |
| Sherl C Johnson | | 9949 Paseo Montalban | | | San Diego | CA | 92129 | |
| Sherlock Homes Llc | | 1250 Dinnerbell Ln E | | | Dunedin | FL | 34698 | |
| Sherly Wagner Emp | Vancouver East Retail | Interoffice | | | | | | |
| Sherman Chamber Of Commerce | | PO Box 1029 | | | Sherman | TX | 75091-1029 | |
| Sherman City | | P O 397 | | | Sherman | MS | 38869 | |
| Sherman County | | 813 Broadway | | | Goodland | KS | 67735 | |
| Sherman County | | PO Box 542 | | | Loup City | NE | 68853 | |
| Sherman County | | PO Box 424 | | | Moro | OR | 97039 | |
| Sherman County | | PO Box 1229 | | | Stratford | TX | 79084 | |
| Sherman County Appraisal District | | 402 N 3rd St PO Box 239 | | | Stratford | TX | 79084 | |
| Sherman County Bank | | 734 O St | | | Loup City | NE | 68853 | |
| Sherman Csd T/o Chautauqua | | PO Box 568 | | | Sherman | NY | 14781 | |
| Sherman Csd T/o Ripley | | PO Box 568 | | | Sherman | NY | 14781 | |
| Sherman Csd T/o Sherman | | PO Box 568 | | | Sherman | NY | 14781 | |
| Sherman Csd T/o Westfield | | PO Box 568 | | | Sherman | NY | 14781 | |
| Sherman Fire Department | Attn Danny Jones | 318 S Travis | | | Sherman | TX | 75090 | |
| Sherman Living | | 805 N Travis St Ste 100 | | | Sherman | TX | 75090 | |
| Sherman Mechanical Inc | | 1075 Alexander Court | | | Cary | IL | 60013-1891 | |
| Sherman Mechanical Inc | | 1075 Alexander Court | | | Cary | IL | 60013 1891 | |
| Sherman Oaks Mortgage Inc | | 14241 Ventura Blvd 210 | | | Sherman Oaks | CA | 91403 | |
| Sherman Oaks Mortgage Inc | | 14930 Ventura Blvd Ste 300 | | | Sherman Oaks | CA | 91403 | |
| Sherman Town | | 9 Rt 39 NorthPO Box 39 | | | Sherman | CT | 06784 | |
| Sherman Town | | PO Box 96 | | | Sherman Mills | ME | 04776 | |
| Sherman Town | | PO Box 568 | | | Sherman | NY | 14781 | |
| Sherman Town | | N2302 Bates Rd | | | Adell | WI | 53001 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sherman Town | | N8699 State Rd25 | | | Boyceville | WI | 54725 | |
| Sherman Town | | Springstead Rt | | | Park Falls | WI | 54552 | |
| Sherman Town | | W1764 Hwy 98 | | | Loyal | WI | 54446 | |
| Sherman Township | | 16724 22 Mile Rd | | | Tustin | MI | 49688 | |
| Sherman Township | | 2285 Sand Lake Rd | | | National City | MI | 48748 | |
| Sherman Township | | 2820 W 24th | | | Fremont | MI | 49412 | |
| Sherman Township | | 4753 North Reek Rd | | | Fountain | MI | 49410 | |
| Sherman Township | | 4818 Renas | | | Gladwin | MI | 48624 | |
| Sherman Township | | 601 Calumet St | | | Lake Linden | MI | 49928 | |
| Sherman Township | | 67036 N M 66 | | | Sturgis | MI | 49091 | |
| Sherman Township | | 7040 E Atwater Dr | | | Ruth | MI | 48470 | |
| Sherman Township | | 8588 W Drew Rd | | | Weidman | MI | 48893 | |
| Sherman Township | | 32057 E 280th Ave | | | Bethany | MO | 64424 | |
| Sherman Township | | 7589 West Hwy 6 | | | Amity | MO | 64422 | |
| Sherman Township | | Rural Route 2 | | | Unionville | MO | 63565 | |
| Sherman Village | | 156 East Main St | | | Sherman | NY | 14781 | |
| Sherman Youth Baseball/softball Ass | | 4801 Seminole Dr | | | Sherman | TX | 75092 | |
| Sherri A Kelly | Kelly Appraisal Services | 602 East 52nd St | | | Savannah | GA | 31405-3602 | |
| Sherri Ann M Edwards | | 6 Lafayette Ave | | | Ossining | NY | 10562 | |
| Sherri Bradfield | | 8421 Munson Ave | | | Niagara Falls | NY | 14305 | |
| Sherri C Curry | | 515 Saint Paul St | | | Denver | CO | 80206-0000 | |
| Sherri Clendenen Borr | | 2047 Eckles Dr | | | Maryville | TN | 37804-0000 | |
| Sherri Doylene Curl | | 7005 S Fitzgerald | | | Tampa | FL | 33616 | |
| Sherri H Long | | 28452 Klondike Dr | | | Trabuco Canyon | CA | 92679 | |
| Sherri Hiebert Emp | | 9420 Underwood Ave Ste 100 | | | Omaha | NE | 68114 | |
| Sherri Johnson | | 1709 Litton Ave | | | Nashville | TN | 37216 | |
| Sherri Jones | Re/max Muskogee | 2408 Old Shawnee Rd | | | Muskogee | OK | 74403 | |
| Sherri L Hiebert | | 2313 Duck Creek Ln | | | Derby | KS | 67037 | |
| Sherri Lee Ingoglia | | 380 E Benrich Dr | | | Gilbert | AZ | 85296 | |
| Sherri Loving | Las Vegas 4255 | Interoffice | | | | | | |
| Sherri Lynn Cugno | | 3902 78th Dr East | | | Sarasota | FL | 34243 | |
| Sherri Lynn Loving | | 2475 Brandywine Shoals | | | Hend | NV | 89052 | |
| Sherri Michelle Campbell | | 2480 Irvine Blvd 208 | | | Tustin | CA | 92782 | |
| Sherri S Fisher | | 79 Willowleaf Dr | | | Littleton | CO | 80127 | |
| Sherri Speaks | | 1427 Valley Lake Dr | | | Schaumburg | IL | 60195 | |
| Sherri Speaks Emp | Itasca Wholesale | Interoffice | | | | | | |
| Sherri Talley | Accurate Appraisal Service | PO Box 84434 | | | Phoenix | AZ | 85071 | |
| Sherri Videlka | | | | | | | | |
| Sherri Voydat | | 1737 Jonathan Ave | | | San Jose | CA | 95125 | |
| Sherrida Burrus | | 1404 Forest Dr | | | Louisville | KY | 40219 | |
| Sherrida Burrus 4191 | | 6200 Dutchmans Ln Ste 102 | | | Louisville | KY | 40205 | |
| Sherrie Davis | | 2508 Church St | | | Stevens Point | WI | 54481 | |
| Sherrie Shermantine | | 6553 Misty Creek Dr | | | Citrus Heights | CA | 95621 | |
| Sherrill City | | Tax Collector | 377 Sherrill Rd | | Sherrill | NY | 13461 | |
| Sherrill City/t/o Vernontown & C | | Town Office Building | | | Vernon | NY | 13476 | |
| Sherrill Clark | | 13976 Langley Pl | | | Davie | FL | 33325 | |
| Sherrill Mut Fi Ins Assn | | PO Box 19 | | | Sherrill | IA | 52073 | |
| Sherrill Township | | PO Box 616 | | | Licking | MO | 65542 | |
| Sherry A Lang | | 14499 E Wesley Ave | | | Denver | CO | 80014 | |
| Sherry A Lauer | | 121 E Oltendorf Rd | | | Streamwood | IL | 60107 | |
| Sherry Alquino | | 11885 N | | | Tustin | CA | 92782 | |
| Sherry Bass | | 1350 Weymouth St | | | Memphis | TN | 38108-0000 | |
| Sherry Brazil | | 19 Flores | | | Irvine | CA | 92612 | |
| Sherry Burns | | 220 Hadley Bend Blvd | | | Old Hickory | TN | 37138 | |
| Sherry Burns Borr | | 220 Hadleys Bend Blvd | | | Old Hickory | TN | 37138 | |
| Sherry Cagney | | 1699 Washington Rd | | | Pittsburgh | PA | 15228 | |
| Sherry Castillo | | 12508 Springcreek Rd | | | Moorpark | CA | 93021 | |
| Sherry Clifford | Appraisals Unlimited | 9834 Hans Way | | | Elk Grove | CA | 95624 | |
| Sherry Diane House | | 4365 Cannonwood Court | | | Murfreesboro | TN | 37129 | |
| Sherry E Meyer | Glendale 4237 | Interoffice | | | | | | |
| Sherry Gant | | 4654 Wooddale Ave | | | Memphis | TN | 38118 | |
| Sherry House Emp | Nashville Retail 4335 | Interoffice | | | | | | |
| Sherry King Borr | | 537 Castlegate Dr | | | Nashville | TN | 37217-0000 | |
| Sherry L Davis | | 1 Scott Terr | | | Salem | NH | 03079 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sherry L Gilkerson | | 5065 Chandlersville Rd | | | Chandlersville | OH | 43727 | |
| Sherry L Hall | | 21 Crystal Gate Commons | | | Hayward | CA | 94544 | |
| Sherry L Little | | 904 Hollingsworth Ct | | | Lincoln | CA | 95648 | |
| Sherry L Merrick | | 34012 Alcazar Dr | | | Dana Point | CA | 92629 | |
| Sherry L Moss | Tucson 4242 | Interoffice | | | | | | |
| Sherry L Moss 4242 | | 20860 N Tatum Blvd 175 | | | Phoenix | AZ | 85050 | |
| Sherry Lynn Moss | | 21967 N 77th St | | | Scottsdale | AZ | 85255 | |
| Sherry Mason | | 7392 Diamond Ct | | | Leland | NC | 28451 | |
| Sherry Meyer | | 9345 E Voltaire | | | Scottsdale | AZ | 85260 | |
| Sherry Meyer Emp | | 5859 W Talavi Blvd 160 | | | Glendale | AZ | 85606 | |
| Sherry Oncale | Sherry Oncale Real Estate Appraisals | 23150 Eastside Rd | | | Willits | CA | 95490 | |
| Sherry Oncale Appraisals | | 23150 Eastside Rd | | | Willits | CA | 95490 | |
| Sherry Palmer | Re/max Landmark | 630 Pk St | | | Stoughton | MA | 02072 | |
| Sherry Poundstone | | 6124 Greenbrook Dr | | | Reno | NV | 89511 | |
| Sherry Poundstone Emp | | 6124 Greenbrook Dr | | | Reno | NV | 89511 | |
| Sherry Rosenwinkel | Costilla Realty | PO Box 133/421 St Vrain Ave | | | Fort Garland | CO | 81133 | |
| Sherry Terese Dobson | | 7508 S Blazer | | | Justice | IL | 60458 | |
| Sherry Town | | 8482 Cty Rd F | | | Arpin | WI | 54410 | |
| Sherry Yoml | Appraisal Group | PO Box 1139 | | | Whitney | TX | 76692 | |
| Sherry York | Appraisal Group | PO Box 1139 | | | Whitney | TX | 76692 | |
| Sherwood Brown | | 502 Lost Valley Pl | | | Castle Rock | CO | 80108 | |
| Sherwood Mortgage Group Inc | | 12 Main St | | | Leominster | MA | 01453 | |
| Sherwood Town | | W1295 St Hwy 73 | | | Granton | WI | 54436 | |
| Sherwood Township | | PO Box 8 | | | Sherwood | MI | 49089 | |
| Sherwood Village | | 219 West St | | | Sherwood | MI | 49089 | |
| Sherwood Village | | PO Box 179 | | | Sherwood | WI | 54169 | |
| Sheryl Angst | | 2121 Rue De Lac Dr | | | Placerville | CA | 95667 | |
| Sheryl Angst | | 2121 Rue De Lac | | | Placerville | CA | 95667 | |
| Sheryl Anna Kosteckova | | 22871 Willard Ave | | | Lake Forest | CA | 92630 | |
| Sheryl D Azlin | | 5512 Santa Gertrudes Ave | | | Garden Grove | CA | 92845 | |
| Sheryl F Rhoden | | PO Box 278 | | | Prineville | OR | 97754 | |
| Sheryl Gail Wagner | | 3621 Ne 76th Ave | | | Portland | OR | 97213 | |
| Sheryl L Mlaker | | 13356 Thrush St Nw | | | Andover | MN | 55304 | |
| Sheryl Player Bunney | | 8027 Hillanby Court | | | Waxhaw | NC | 28173 | |
| Sheryl Prier | | 8722 Knickerbocker Way | | | Indianapolis | IN | 46240 | |
| Sheryl Reynolds | | 4102 Peridot Pkwy | | | Stockbridge | GA | 30281 | |
| Sheryl Rhoden 4175 | Bend/retail | Interoffice | | | | | | |
| Sheryl Roxanne Jones | | 2530 Earl Ave | | | Long Beach | CA | 90806 | |
| Sheryl Sund | | 10632 Ne 133rd Pl | | | Kirkland | WA | 98034 | |
| Sheryl Wagner | Vancouver East 4176 | Interoffice | | | | | | |
| Sheryl Wagner Emp | Vancouver East Retail | Interoffice | | | | | | |
| Sheryl Wallace | | PO Box 1953 | | | Spring | TX | 77383 | |
| Sheshequin Township | | R R 5 Box 5344 | | | Towanda | PA | 18848 | |
| Sheshunoff Information Services Inc | | PO Box 671407 | | | Dallas | TX | 75267-1407 | |
| Sheshunoff Management Services | | 2801 Via Fortuna | Ste 600 | | Austin | TX | 78746 | |
| Shi | Craig Vercoe | 2 Riverview Dr | | | Somerset | NJ | 08873 | |
| Shiawasee County | | County Courthouse | | | Corunna | MI | 48817 | |
| Shiawassee Township | | 625 Grand River Rd | | | Bancroft | MI | 48414 | |
| Shiawassee Township School | | County Treasurer | 208 North Shiawasee | | Corunna | MI | 48817 | |
| Shible Mut Fi Ins Co | | PO Box 92 | | | Appleton | MN | 56208 | |
| Shickshinny Boro | | 55 West Butler St | | | Shickshinny | PA | 18655 | |
| Shideh Rostami | | 22915 Ventura Blvd | | | Woodland Hills | CA | 91364 | |
| Shield Ins Co | | PO Box 105303 | | | Atlanta | GA | 30348 | |
| Shields Town | | W2712 Co Rd J | | | Montello | WI | 53949 | |
| Shields Town | | W7718 Provini Rd | | | Watertown | WI | 53094 | |
| Shikellamy Sd/north Umberland Bor | | 216 Front St | | | Northumberland | PA | 17857 | |
| Shikellamy Sd/point Twp | | Rd 2 Box 517 | | | Northumberland | PA | 17857 | |
| Shikellamy Sd/rockefeller Twp | | Michele Stark Tax Collector | Box 200 Rd 4 | | Sunbury | PA | 17801 | |
| Shikellamy Sd/snydertown Boro | | PO Box 123 | | | Snydertown | PA | 17877 | |
| Shikellamy Sd/sunbury City | | 225 Market St | | | Sunbury | PA | 17801 | |
| Shikellamy Sd/upper Augusta Twp | | Rr1 Box 316j1 | | | Sunbury | PA | 17801 | |
| Shilah Kay Morley | | 1366 W 440 S | | | Salt Lake City | UT | 84104 | |
| Shillington Boro | | 2 E Lancaster Ave | | | Shillington | PA | 19607 | |
| Shiloh Boro | | Borough Hall 32 East | | | Shiloh | NJ | 08353 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Shiloh City Tax Office | | Tax Collector | PO Box 25 | | Shiloh | GA | 31826 | |
| Shilph Patrick Gadde | | 809 Deer Creek Dr | | | Plainsboro | NJ | 08536 | |
| Shimek Appraisal Service | John Shimeck | PO Box 336412 | | | Greeley | CO | 80633-6412 | |
| Shina J Springer | | 220 Bantry Bay Blvd | | | Cardington | OH | 43315 | |
| Shina Tomay & Associates | | 14715 Granger Rd | | | Maples Heights | OH | 44137 | |
| Shindelar Appraisal Services Inc | | 1209 Ne 18th Pl | | | Cape Coral | FL | 33909 | |
| Shine | | 15123 Boulder St | | | Denver | CO | 80211 | |
| Shiner Appraisal Services Inc | | 6901 Canby Ave Ste 11 | | | Reseda | CA | 91335-4392 | |
| Shiner City/isd C/o Appr Distric | | 113 N Main PO Box 348 | | | Hallettsville | TX | 77964 | |
| Shinglehouse Borough | | PO Box 212 | | | Shinglehouse | PA | 16748 | |
| Shinya Robert Machizuki | | 93 Murica Aisle | | | Irvine | CA | 92614 | |
| Shiocton Village | | 131 Pine St Po Bx 96 | | | Shiocton | WI | 54170 | |
| Ship Bottom Boro | | 1621 Long Beach Blvd | | | Ship Bottom | NJ | 08008 | |
| Shippen Township | | 2307 Oldwest Creek Rd | | | Emporium | PA | 15834 | |
| Shippen Township | | Rd 4 Box 68 | | | Wellsboro | PA | 16901 | |
| Shippensburg Area Sd/hopewell Twp | | 34 Lovers Ln | | | Newburg | PA | 17240 | |
| Shippensburg Area Sd/newburg Boro | | PO Box 154 | | | Newburg | PA | 17240 | |
| Shippensburg Area Sd/shippensburg | | PO Box 266 | | | Shippensburg | PA | 17257 | |
| Shippensburg Area Sd/shippensburg | | Rd 5 Lot 112 | | | Shippensburg | PA | 17257 | |
| Shippensburg Area Sd/southampton | | 9028 Pineville Rd | | | Shippensburg | PA | 17257 | |
| Shippensburg Area Sd/southampton | | Southampton Township Bldg | | | Shippensburg | PA | 17257 | |
| Shippensburg Area Sd/west End Bor | | 225 West King St | | | Shippensburg | PA | 17257 | |
| Shippensburg Boro | | PO Box 266 | | | Shippensburg | PA | 17257 | |
| Shippensburg Township | | 2 Partridge Trail | | | Shippensburg | PA | 17257 | |
| Shippensburgh Area Sd/orrstown Bo | | 317 North Morris | | | Shippensburgh | PA | 17257 | |
| Shippenville Borough | | Box 56 | | | Shippenville | PA | 16524 | |
| Shippingport Borough | | PO Box 318 | | | Shippingport | PA | 15077 | |
| Shiraz Lakhani | | 5536 Ruthwood | | | Calabasas | CA | 91302 | |
| Shireen Kazim | | 9723 Cedar Bluff Dr | | | Houston | TX | 77064 | |
| Shiremanstown Boro | | 211 E Chestnut St | | | Shiremanstown | PA | 17011 | |
| Shirin H Hijazin | | 1346 Williamsburg Ln | | | Corona | CA | 92882 | |
| Shirin Hijazin | 1 1610 1 830 | Interoffice | | | | | | |
| Shirlee Bueche | | 6535 49th Ave Sw | | | Seattle | WA | 98136 | |
| Shirlemax Mortgage Inc | | 11624 Deadwood Dr | | | Lusby | MD | 20657 | |
| Shirley A Bradley | | 2250 Vanguard Way | | | Costa Mesa | CA | 92626 | |
| Shirley A Suarez | | 1508 W Hollywood St | | | Tampa | FL | 33604 | |
| Shirley Ann Waller | | 7343 Blanton Rd | | | Ruther Glen | VA | 22546 | |
| Shirley B Schetrompf | | 858 Laguna Dr | | | Fernandina Bch | FL | 32034 | |
| Shirley Bergeson | | 601 Main St Se | | | Los Lunas | NM | 87031 | |
| Shirley Bradley | 1 185 10 500 | Interoffice | | | | | | |
| Shirley J Myers | | 10613 Walnut Dr | | | Kansas City | MO | 64131 | |
| Shirley Jean Salazar | | PO Box 3774 | | | Laguna Hills | CA | 92654 | |
| Shirley Jones | | 1355 Loma Ave 310 | | | Long Beach | CA | 90804 | |
| Shirley Kroot | | 7441 E Calle Perpetuo | | | Tucson | AZ | 85715 | |
| Shirley Lee | | 56 06b 175th Pl 2nd Fl | | | Fresh Meadows | NY | 11365 | |
| Shirley Lewis | | 222 Lakeview Ave 3 | | | Lantana | FL | 33462 | |
| Shirley Mejia | | 11046 N 28th Dr | | | Phoenix | AZ | 85029 | |
| Shirley Miles | | 239 Falcon Dr | | | Lynwood | IL | 60411 | |
| Shirley Mundell | Shirleys Signing Services | 4317 South G St | | | Tacoma | WA | 98418 | |
| Shirley Munsey Borr | | 2504 Larkwood Ln | | | Knoxville | TN | 37921-0000 | |
| Shirley Myers | | 10613 Walnut Dr | | | Kansas City | MO | 64114 | |
| Shirley R Manning | | 14519 Crosshaven | | | Houston | TX | 77015 | |
| Shirley R Smith Realtors | | 3695 Vineville Ave | | | Macon | GA | 31204 | |
| Shirley R Vega | | 816 Adams Ave | | | Elizabeth | NJ | 07201 | |
| Shirley Schetrompf | | 10245 Centurion Blvd N 300 | | | Jacksonville | FL | 32256 | |
| Shirley Schmidt | Schmidt Realesate | PO Box 847 | | | Sound Beach | NY | 11789 | |
| Shirley Smith | | 11822 Seven Hills Dr | | | Florissant | MO | 63033 | |
| Shirley Staples | | PO Box 1476 | | | Pigein Forge | TN | 37868 | |
| Shirley Town | | PO Box 605 | | | Shirley | MA | 01464 | |
| Shirley Town | | PO Box 19 | | | Shirley | ME | 04485 | |
| Shirley Township | | Rd 1 Box 108 | | | Mt Union | PA | 17066 | |
| Shirley W Kroot | | 7441 E Calle Perpetuo | | | Tucson | AZ | 85715-2809 | |
| Shirley Weiss Krool | Swk Appraisals | 7441 E Calle Perpetuo | | | Tucson | AZ | 85715 | |
| Shirley White | | 1002 Jewett | | | Pittsburg | CA | 94565 | |
| Shirleysburg Borough | | PO Box 19 | | | Shirleysburg | PA | 17260 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Shirlyn M Adams | | 2910 Clear Ridge Dr | | | Kingwood | TX | 77339 | |
| Shirvan E Joseph | | 9300 Silvercreek Ct | | | Fairfax Station | VA | 22039 | |
| Shirvan Joseph | Largo 4185 | Interoffice | | | | | | |
| Shiryee Ma | 1 3353 1 150 | Interoffice | | | | | | |
| Shiryee Ma | | 2 Festivo | | | Irvine | CA | 92606 | |
| Shivani Verma Cotter | | 10 Cresson Ave | | | Norfolk | MA | 02056 | |
| Shively City | | 3920 Dixie Hwy | | | Shively | KY | 40216 | |
| Shives Appraisal Company | | 124 East Main | | | Greenville | OH | 45331 | |
| Shivers Connie | | 16502 Chalk Maple Ln | | | Houston | TX | 77095-3879 | |
| Shnksvle Stnyck Sd/indian Lake | | 344 E Fairway Rd | | | Indian Lake | PA | 15926 | |
| Sho Aids Inc | 6 Home Dr | PO Box 325 | | | Folcroft | PA | 19032 | |
| Sho Link Inc | | 11 Skokie Hwy Ste 202 | | | Lake Bluff | IL | 60044 | |
| Shoal Creek Drive Village | | PO Box 4111 | | | Joplin | MO | 64803 | |
| Shoal Creek Estates | | Route 2 Box 126 | | | Joplin | MO | 64804 | |
| Shoemakersville Boro | | 594 Water St | | | Shoemakersvill | PA | 19555 | |
| Shohola Township | | 109 Germanhill Rd | | | Shohola | PA | 18458 | |
| Shon Thomas Klegin | | 7415 Golden Horseshoe Court | | | Springfield | VA | 22153 | |
| Shonda Green | | 3370 Ne 190th St 2207 | | | Miami | FL | 33180 | |
| Shonna Shaffer | | 7889 Twin Oaks | | | Citrus Heights | CA | 95610 | |
| Shontelle F Moore | | 1925 W Greenleaf | | | Anaheim | CA | 92801 | |
| Shore Capital Corporation | | 9114 Adams Ave 165 | | | Huntington Beach | CA | 92646 | |
| Shore Consulting Inc | | 13101 Peninsula Dr | | | Auburn | CA | 95602 | |
| Shore Deary Llp | Ralph Canada Jr | 2020 Bill Owens Pkwy | Ste 240 | | Longview | TEXAS | 75604 | |
| Shore Financial Group | | 601 West Shaw Ave | | | Fresno | CA | 93704 | |
| Shore Financial Services Inc | | 770 South Adams 300 | | | Birmingham | MI | 48009 | |
| Shore Financial Services Inc | | 770 South Adams Ste 300 | | | Birmingham | MI | 48009 | |
| Shore Lending Group | | 2517 Hwy 35 Building E Ste 201 & 202 | | | Manasquan | NJ | 08736 | |
| Shore Mortgage | | 770 S Adams Rd Ste 300 | | | Birmingham | MI | 48009 | |
| Shore Pointe Mortgage | | 180 Post Rd | | | Westport | CT | 06880 | |
| Shore Thing Title Llc | | 810 Gleneagles Ct Ste 301 | | | Towson | MD | 21286 | |
| Shore To Shore Mortgage Brokers Inc | | 5070 Nesconset Hwy Nesconset Shopping Circle | | | Port Jefferson Station | NY | 11776 | |
| Shorecrest Mortgage | | 11520 N Port Washington Rd Ste 4 | | | Mequon | WI | 53092 | |
| Shoreham Town | | Box 11 | | | Shoreham | VT | 05770 | |
| Shoreham Village | | 2735 W Garden Ln | | | St Joseph | MI | 49805 | |
| Shoreham Village | | Box 389 | | | Shoreham | NY | 11786 | |
| Shoreline Capital Inc | | 181 South Franklin Ave Ste 607 | | | Valley Stream | NY | 11581 | |
| Shoreline Financial Group | | 1165 E San Antonio Dr A 1 | | | Long Beach | CA | 90807 | |
| Shoreline Funding Corp | | 1053 Willow Grove St | | | Altamonte Springs | FL | 32701 | |
| Shoreline Funding Inc | | 2728 Cherry Ave | | | Long Beach | CA | 90755 | |
| Shoreline Home Mortgage | | 703 Palomar Airport Rd Ste 250 | | | Carlsbad | CA | 92011 | |
| Shoreline Mortgage | | 2100 N Sepulveda Blvd Ste 25 | | | Manhattan Beach | CA | 90266 | |
| Shoreline Mortgage | | 2100 N Sepulveda Blvd | Ste 25 | | Manhattan Beach | CA | 90266 | |
| Shoreline Mortgage Corporation | | 421 Broad St | | | Lake Geneva | WI | 53147 | |
| Shoreline Mortgage Inc | | 769 Plain St | | | Marshfield | MA | 02050 | |
| Shoreline Real Estate | | 714 Midway | | | St Joseph | MI | 49085 | |
| Shoreview Mortgage Services Inc | | 2532 Belmar Blvd | | | Wall | NJ | 07719 | |
| Shorewood Hills Village | | 810 Shorewood Blvd | | | Madison | WI | 53705 | |
| Shorewood Village | | 3930 N Murray Av | | | Shorewood | WI | 53211 | |
| Shortsville Village | | PO Box 218 S Sheldon St | | | Shortsville | NY | 14548 | |
| Shoshone County | | 700 Bank St | | | Wallace | ID | 83872 | |
| Shoshone Irrigation District | | 337 East First St | | | Powell | WY | 82435 | |
| Show Link | | | | | | | | |
| Show Low City Spcl Asmts | | 200 W Cooley | | | Show Low | AZ | 85901 | |
| Show Your Logo | | 420 Treasure Dr | | | Oswego | IL | 60543 | |
| Show Your Logo Inc | | 2440 Us Route 30 227 | | | Oswego | IL | 60543 | |
| Showcase Group Inc | | PO Box 2697 | | | Capistrano Beach | CA | 92624 | |
| Showcase Home Loans | | 3694 E Highland Ave Ste 30 | | | Highland | CA | 92346 | |
| Showlink | | | | | | | | |
| Showlink | | 11 Skokie Hwy | Ste 202 | | Bluff | IL | 60044 | |
| Showtime Charters | | 1550 S Industrial Rd | | | Las Vegas | NV | 89102 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Shred It | Amber Price | Lisa Andrews 877 450 6287 Ext 342 | | | | | | |
| Shred It | Amber Price | | | | | | | |
| Shred It | | 10162 Bellwright Rd Ste A | | | Summerville | SC | 29483 | |
| Shred It | | PO Box 12085 | | | Birmingham | AL | 35201 | |
| Shred It | | 519 Lovell Rd Ste 305 | | | Knoxville | TN | 37932 | |
| Shred It | | 690 Kresge Ln Ste 101 | | | Sparks | NV | 89431 | |
| Shred It | | 3136 N 28th Ave | | | Phoenix | AZ | 85017 | |
| Shred It | | 2794 South Sheridan Way | | | Oakville | ON | L6J 7T4 | Canada |
| Shred It Atlanta | | 5119 S Royal Atlanta Dr | | | Tucker | GA | 30084 | |
| Shred It Boston | | 2c Gill St | | | Woburn | MA | 01801 | |
| Shred It Dallas Inc | | 9755 Clifford Dr Ste 150 | | | Dallas | TX | 75220 | |
| Shred It Denver | | 1707 E 58th Ave | | | Denver | CO | 80216 | |
| Shred It Inc | | PO Box 77385 | | | Corona | CA | 92877-0112 | |
| Shred It Kansas City | | 10900 Lackman Rd | | | Lenexa | KS | 66219 | |
| Shred It National Accounts | | 2794 S Sheridan Way | | | Oakville | ON | L6J7T4 | Canada |
| Shred It New York | | 18 20th St | | | Brooklyn | NY | 11232 | |
| Shred It North Los Angeles Inc | | 9790 Glenoaks Blvd No 7 | | | Sun Valley | CA | 91352 | |
| Shred It Reno | | PO Box 13047 | | | Reno | NV | 89507 | |
| Shred It Rite | Empire Record Management Inc | 2 Kittitas St | | | Wenatchee | WA | 98801 | |
| Shred It San Jose | | 1538 Gladding Court | | | Mipitas | CA | 95035 | |
| Shred It Vista Ca | | PO Box 2077 | | | Vista | CA | 92085-2077 | |
| Shred Pro | | PO Box 27805 | | | Salt Lake City | UT | 84127-0805 | |
| Shred Pro | | PO Box 27805 | | | Salt Lake City | UT | 84127 | |
| Shred Pro Inc | | PO Box 27805 | | | Salt Lake City | UT | 84127-0805 | |
| Shredders Inc | | PO Box 570997 | | | Tulsa | OK | 74157-0997 | |
| Shredex Crd Llc | | 922 C Austin Ln | | | Honolulu | HI | 96817-4591 | |
| Shredex Crd Llc | | 922 C Austin Ln | | | Honolulu | HI | 96817 | |
| Shreiner Title Company | | 30 N Second St | | | Yakima | WA | 98901 | |
| Shreveport City | | PO Box 30040 | | | Shreveport | LA | 71130 | |
| Shrewsbury Boro | | 419 Sycamore Ave PO Box 7420 | | | Shrewsbury | NJ | 07701 | |
| Shrewsbury Boro | | 8 South Main St | | | Shrewsbury | PA | 17361 | |
| Shrewsbury Town | | 100 Maple Ave | | | Shrewsbury | MA | 01545 | |
| Shrewsbury Town | | 9823 Cold River Rd | | | Shrewsbury | VT | 05738 | |
| Shrewsbury Township | | 1979 Crawford St | | | Shrewsbury | NJ | 07724 | |
| Shrewsbury Township | | 3906 Fissels Church Rd | | | Glen Rock | PA | 17327 | |
| Shrewsbury Township | | Box 125 | | | Picture Rocks | PA | 17762 | |
| Shrewsbury Township | | Box 25 | | | Muncy Valley | PA | 17758 | |
| Shrewsbury Township School Distri | | Box 125 | | | Picture Rocks | PA | 17762 | |
| Shrm | | PO Box 79482 | | | Baltimore | MD | 21279-0482 | |
| Shubuta City | | PO Box 416 | | | Shubuta | MS | 39360 | |
| Shughart Thompson & Kilroy | Bill Robbins Esq | 120 West 12th St Ste 1600 | | | Kansas City | MO | 64105 | |
| Shukiryyah T Abdullah | | 201 | | | Minneapolis | MN | 55419 | |
| Shullsburg City | | 112 S Gratiot | | | Shullsburg | WI | 53586 | |
| Shullsburg Town | | 24011 Hwy 11 | | | Shullsburg | WI | 53586 | |
| Shultz Appraisal Company | | 23 Ramsey Rd | | | Asheville | NC | 28806 | |
| Shumaker Loop & Kendrick Llp | | 41 S High St Ste 2210 | | | Columbus | OH | 43215 | |
| Shunda R Staten | | 1643 Pk Harbor | | | Houston | TX | 77084 | |
| Shuqualak City | | PO Box 64 | | | Shuqualak | MS | 39361 | |
| Shurgard Of West Covina | | 2710 East Garvey Ave S | | | West Covina | CA | 91791 | |
| Shurtell Financial Group Llc | | 370 Water St | | | Shreve | OH | 44676 | |
| Shutesbury Town | | PO Box 1 | | | Shutesbury | MA | 01072 | |
| Si E Mcmicken | 1 3351 4 245 | Interoffice | | | | | | |
| Si E Mcmicken | | 2400 Sebald Ave | | | Redondo Beach | CA | 90278 | |
| Si Mortgage Company | | 51650 Oro Rd | | | Shelby Township | MI | 48315 | |
| Si Nguyen | | 8513 Venice Blvd | | | Los Angeles | CA | 90034 | |
| Siba Capital | | 15250 Hesperian Blvd Ste 201 | | | San Leandro | CA | 94578 | |
| Sibley | | 208 Front St | | | Sibley | MO | 64088 | |
| Sibley County | | PO Box 51 | | | Gaylord | MN | 55334 | |
| Sibley Village | | PO Box 128 | | | Sibley | LA | 71073 | |
| Siciliano Family Trust No 1750 | | 23 Fembrooke Dr | | | Safety Harbor | FL | 34695 | |
| Sicily Ann Legault | | 1512 Twin Sisters Dr | | | Longmont | CO | 80501 | |
| Sicily Island Village | | PO Box 45 | | | Sicily Island | LA | 71368 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sicoc Llc | | 4100 Charlestown Rd | | | New Albany | IN | 47150 | |
| Sid Dansby | | 9321 Forest Hills Dr | | | Tampa | FL | 33612 | |
| Sidley Austin Brown And Wood | | 787 Seventh Ave | | | New York | NY | 10019 | |
| Sidney Csd T/o Franklin | | C/o Nbt | | | Sidney | NY | 13838 | |
| Sidney Csd T/o Guilford | | C/o Nbt | | | Sidney | NY | 13838 | |
| Sidney Csd T/o Masonville | | C/o Nbt | | | Sidney | NY | 13838 | |
| Sidney Csd T/o Sidney | | C/o Nbt | | | Sidney | NY | 13838 | |
| Sidney Csd T/o Unadilla | | C/o Nbt | | | Sidney | NY | 13838 | |
| Sidney Csd T/o Walton | | C/o Nbt | | | Sidney | NY | 13838 | |
| Sidney J Aulen | Cross Environmental | PO Box 483 | | | Denison | TX | 75021 | |
| Sidney Johnson | | 8 Miles Cary Mews | | | Hampton | VA | 23669 | |
| Sidney Lee Tomey | | 5890 Pennekamp Dr | | | Plainfield | IN | 46168 | |
| Sidney Levine | Sidney Levine | 110 Main St | Ste 201 | | Sealey | TX | 77474 | |
| Sidney Loiseau | | 9314 Hot Springs Rd | | | Corona | CA | 92883 | |
| Sidney Ray Carter | | 4131 Shelter Cove Court | | | Antioch | CA | 94531 | |
| Sidney Rosenberg | | 35 Elm St | | | Tenafly | NJ | 07670 | |
| Sidney Town | | 2986 Middle Rd | | | Sidney | ME | 04330 | |
| Sidney Town | | Civic Ctr | | | Sidney | NY | 13838 | |
| Sidney Township | | 3056 S Derby Rd / Box 123 | | | Sidney | MI | 48885 | |
| Sidney Village | | 21 Liberty St Civic Ctr | | | Sidney | NY | 13838 | |
| Sidney W Campa | Campa Appraisal Service | 14962 Bear Vally Rd Ste G 219 | | | Victorville | CA | 92395 | |
| Siegfried Rivera Lerner | | De La Torre & Sobel Pa | 201 Alhambra Circle Ste 603 | | Coral Gables | FL | 33134 | |
| Siegfried Rivera Lerner De La Torre & Sobel Pa | Nicholas Siegfried | 201 Alhambra Circle | 1102 | | Coral Gables | FL | 33134 | |
| Siegfried Rivera Lerner De La Torre & Sobel Pa | Nicholas Siegfried | 8211 West Broward Blvd Ste 250 | Ste 250 | | Plantation | FL | 33324 | |
| Siegfried Rivera Lerner De La Torre & Sobel Pa | Nicholas Siegfried | Northbridge Centre | 515 North Flagler Dr Ste 701 | Ste 701 | West Palm Beach | FL | 33401 | |
| Siena Finance | | 12209 Central Ave | | | Chino | CA | 91710 | |
| Sienna Plantation Lid Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477~000 | |
| Sienna Plantation Mud 10 | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Sienna Plantation Mud 2 | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Sienna Plantation Mud 3 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Sienna Plantation Mud12 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Sierra Capital Group | | 19836 Greenview Dr | | | Twain Harte | CA | 95383 | |
| Sierra Capital Mortgage | | 620 N Tejon St Ste 201 | | | Colorado Springs | CO | 80903 | |
| Sierra Community Mortgage Inc | | 5711 E Beverly Blvd | | | Los Angeles | CA | 90022 | |
| Sierra County | | 100 Courthouse Square/PO Box 37 | | | Downieville | CA | 95936 | |
| Sierra County | | 311 Date St | | | T Or C | NM | 87901 | |
| Sierra County Clerk | | 100 Date St | | | Truth Or Consequences | NM | 87901 | |
| Sierra County Mobile Homes | | PO Box 376 | | | Donnieville | CA | 95936 | |
| Sierra County Unsecured Roll | | PO Box 376 | | | Downieville | CA | 95936 | |
| Sierra Ellen Moreland | | 235 W 2nd Ave | | | Chico | CA | 95926 | |
| Sierra Executive Suites Inc | Us Bank Building | One East Liberty 6th Fl | | | Reno | NV | 89501 | |
| Sierra Financial Group | | 1641 Geis St | | | Dos Palos | CA | 93620 | |
| Sierra Financial Mortgage Llc | | 3860 Gs Richards Blvd | | | Carson City | NV | 89703 | |
| Sierra Financial Services Ii | | 288 Manzanilla Way | | | Oceanside | CA | 92057 | |
| Sierra Harry | | 644 Mcconell St | | | Santa Rosa | CA | 95401 | |
| Sierra Home Loans | | 16910 Upland Ave | | | Fontana | CA | 92335 | |
| Sierra Home Loans Llc | | 300 Buttermilk Pike Ste 314 | | | Ft Mitchell | KY | 41017 | |
| Sierra Lakes County Water Distric | | 4020 El Camino Ave | | | Sacramento | CA | 95821 | |
| Sierra Lock And Glass | | 1560 North Palm Ave | | | Fresno | CA | 93728 | |
| Sierra Mortgage | | 1329 S Main St | | | Angels Camp | CA | 95222 | |
| Sierra Mortgage | | 810 S Durango Dr Ste 107 | | | Las Vegas | NV | 89145 | |
| Sierra Mortgage | | 1910 Marcola | | | Springfield | OR | 97477 | |
| Sierra Mortgage & Lending Company | | 1540 Sandhill Dr | | | Washington | UT | 84780 | |
| Sierra Mortgage Group Corp | | 2617 Deer Chase Dr | | | Norman | OK | 73071 | |
| Sierra Mortgage Services | | 516 W Shaw Ave 200 | | | Fresno | CA | 93704 | |
| Sierra National Mortgage | | 3350 Watt Ave Ste A | | | Sacramento | CA | 95821 | |
| Sierra National Mortgage Company | | 3350 Watt Ave A | | | Sacramento | CA | 95821 | |
| Sierra Nevada Appraisal Service | | 10398 Ridge Rd | | | Nevada City | CA | 95959 | |
| Sierra Nevada Crs Chapter | C/o Bonnie Dailey Crs | 1030 Caughlin Crossing | | | Reno | NV | 89509 | |
| Sierra Nevada Funding Inc | | 333 California Ave | | | Reno | NV | 89509 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Pacific | | PO Box 10100 | | | Reno | NV | 89520 | |
| Sierra Pacific | | Reno Sparks | | | Reno | NV | 89520 | |
| Sierra Pacific Ins Co | | PO Box 2430 | | | Napa | CA | 94558 | |
| Sierra Pacific Mortgage | | 2209 South Bascom Ave | | | Campbell | CA | 95008 | |
| Sierra Pacific Mortgage Company Inc | | 4500 Sw Kruse Way | | | Lake Oswego | OR | 97035 | |
| Sierra Pacific Mortgage Company Inc | | 20955 Pathfinder Rd Ste 100 | | | Diamond Bar | CA | 91765 | |
| Sierra Pacific Mortgage Company Inc | | 564 S Washington St 104 | | | Naperville | IL | 60540 | |
| Sierra Pacific Mortgage Company Inc | | 17235 N 75th Ave C180 | | | Glendale | AZ | 85308 | |
| Sierra Pacific Mortgage Company Inc | | 11000 Olson Dr 202 | | | Rancho Cordova | CA | 95670 | |
| Sierra Pacific Mortgage Company Inc | | 11000 Olson Dr | 202 | | Rancho Cordova | CA | 95670 | |
| Sierra Pacific Mortgage Corp | | 363 El Camino Real Ste 235 | | | South San Francisco | CA | 94080 | |
| Sierra Pacific Mortgage Corp | | 363 El Camino Real | Ste 235 | | South San Francisco | CA | 94080 | |
| Sierra Pacific Power Co | | Reno Sparks | PO Box 10100 | | Reno | NV | 89520 | |
| Sierra Pacific Power Company | | PO Box 30065 | | | Reno | NV | 89520-0400 | |
| Sierra Pacific Power Company | | | | | | | | |
| Sierra Properties Inc | | 1150 Academy Pk Loop Ste 104 | | | Colorado Springs | CO | 80910 | |
| Sierra Service Stations Inc | Dba Jefferey Rd 76 | 5410 Walnut Ave | | | Irvine | CA | 92604 | |
| Sierra Springs | | 802 Ne Davis | | | Portland | OR | 97232 | |
| Sierra Springs | | PO Box 40577 | | | Houston | TX | 77240-0577 | |
| Sierra Springs | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| Sierra Springs | | | | | | | | |
| Sierra Star Home Loans | | 1310 Grass Valley Hwy | | | Auburn | CA | 95603 | |
| Sierra Summit Funding Llc | | 4790 Caughlin Pkwy 434 | | | Reno | NV | 89509 | |
| Sierra Title | | 1014 N Mesa Ste 201 | | | El Paso | TX | 79902 | |
| Sierra Title Of Hidalgo County | 3401 N 10th St | PO Box 2975 | | | Mcallen | TX | 78501 | |
| Sierra Valley Mortgage | | 318 N Carson St Ste 205 | | | Carson City | NV | 89701 | |
| Sierra Valley Moving & Storage | | PO Box 340970 | | | Sacramento | CA | 95834-0970 | |
| Sierra Valley Moving & Storage Inc | | PO Box 340970 | | | Sacramento | CA | 95834 | |
| Sierra View Mortgage | | 426 Riverside Ave | | | Roseville | CA | 95678 | |
| Sierra Vista Realty | | 1494 W Olive Ave Ste B | | | Porterville | CA | 93257 | |
| Sierra West Company | | 1639 Iowa St Ste D | | | Costa Mesa | CA | 92626 | |
| Sierra Western Home Loans Inc | | 18 Crow Canyon Ct Ste 360 | | | San Ramon | CA | 94583 | |
| Sigel Mut Ins Co Il | | PO Box 33 | 104 E Hoffman St | | Sigel | IL | 62462 | |
| Sigel Town | | 1247 State Hwy 27 | | | Cadott | WI | 54727 | |
| Sigel Town | | 6165 County Hwy Hh | | | Wisconsin Rapi | WI | 54494 | |
| Sigel Township | | 1453 N Minden Rd | | | Harbor Beach | MI | 48441 | |
| Sigifredo T Anguiano | | 2500 San Gabriel Way | | | Corona | CA | 92882 | |
| Sigma Analytics | | 7000 Central Pkwy | | | Atlanta | GA | 30328 | |
| Sigma Companies Llc | | 5 Orleans Dr Ste 1 | | | Hattiesburg | MS | 39402 | |
| Sigma Financial Group | | 29240 Buckingham Ste 1 | | | Livonia | MI | 48154 | |
| Sigma Funding Corp | | 2534 Tilden Ave | | | Brooklyn | NY | 11226 | |
| Sigma Lending Corporation | | 918 E Pker Rd | | | Houston | TX | 77076 | |
| Sigma Mortgage Corp | | 6530 South Yosemite St Ste 310 | | | Greenwood Village | CO | 80111 | |
| Sigma Mortgage Corporation | | 1017 W Washington Blvd Ste 4a | | | Chicago | IL | 60607 | |
| Sigma Mortgage Group | | 20955 Pathfinder Rd Ste 100 18 | | | Diamond Bar | CA | 91765 | |
| Sigma Research Inc | | 7342 Brakenwood Circle South | | | Indianapolis | IN | 46260-5435 | |
| Sigmanet | | PO Box 515259 | | | Los Angeles | CA | 90051-6559 | |
| Sigmanet Inc | | 4290 Brickell St | | | Ontario | CA | 91761 | |
| Sign & Close Inc | | 1176 6th St | | | Norco | CA | 92860 | |
| Sign & Print Machine Inc | | 1191 Kuhio Hwy | | | Kapaa | HI | 96746 | |
| Sign A Rama | Kuldeepak Goswamy | 518 Charity Way | | | Modesto | CA | 95356 | |
| Sign A Rama | | 225 Worcester Rd | | | Framingham | MA | 01701 | |
| Sign A Rama | | 10520 Abercorn St Ste B | | | Savannah | GA | 31419 | |
| Sign A Rama | | 4195 Southside Blvd | | | Jacksonville | FL | 32216 | |
| Sign A Rama | | 3448 N Academy Blvd | | | Colorado Springs | CO | 80917 | |
| Sign Methods Inc | | 1749 East 28th St | | | Signal Hill | CA | 90755 | |
| Sign Pro | | 727 North Dr Ste K | | | Melbourne | FL | 32934 | |
| Sign Shop Ltd | | 3505 E Platte Ave | | | Colorado Springs | CO | 80909 | |
| Sign Works | | 2320 Del Monte No 2 | | | Monterey | CA | 93940 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Signal Mortgage Inc | | 909 Se Everett Mall Way Ste A160 | | | Everett | WA | 98208 | |
| Signal Mountain | | 1111 Ridgeway | | | Signal Mountain | TN | 37377 | |
| Signature Appraisals | | PO Box 37991 | | | Rock Hill | SC | 297332 | |
| Signature Closing Service | 2021 E Hennepin Ave | Ste 450 | | | Minneapolis | MN | 55413 | |
| Signature Equity Lending Inc | | 6877 North High St Ste 200 | | | Worthington | OH | 43085 | |
| Signature Finance & Consulting Llc | | 500 North Progress Ave Ste 2 | | | Harrisburg | PA | 17109 | |
| Signature Financial Inc | | 1997 Longwood Lake Mary Rd Ste 1013 | | | Longwood | FL | 32750 | |
| Signature Financial Mortgage Llc | | 100 W Main St | | | Ramsey | NJ | 07446 | |
| Signature Financial Solutions Inc | | 411 W Lake Brantley Rd | | | Altamonte Springs | FL | 32714 | |
| Signature Funding Inc | | 4510 Executive Dr Ste 100 | | | San Diego | CA | 92120 | |
| Signature Home Equity Services Inc | | 1173 Cassat Ave | | | Jacksonville | FL | 32205 | |
| Signature Home Funding | | 701 N Hercules Ave Ste D | | | Clearwater | FL | 33765 | |
| Signature Home Loans Inc | | 104 Se 101st Ave | | | Vancouver | WA | 98664 | |
| Signature Home Loans Llc | | 5850 Waterloo Rd Ste 140 | | | Columbia | MD | 21045 | |
| Signature Lenders | | 3959 Foothill Blvd Ste 100 | | | Glendale | CA | 91214 | |
| Signature Lending Corp | | 11010 Arrow Route Ste 104 | | | Rancho Cucamonga | CA | 91730 | |
| Signature Lending Corp | | 8225 White Oak Ave Ste 102 | | | Rancho Cucamonga | CA | 91730 | |
| Signature Lending Group | | 339 Pajaro St Ste E | | | Salinas | CA | 93901 | |
| Signature Lending Group | | 976 San Benito St | | | Hollister | CA | 95023 | |
| Signature Lending Group Inc | | 5420 Lbj Freeway Ste 765 | | | Dallas | TX | 75240 | |
| Signature Lending Group Inc | | 5420 Lbj Freeway Ste 240 | | | Dallas | TX | 75240 | |
| Signature Lending Inc | | 366 Sandhurst Dr West | | | Roseville | MN | 55113 | |
| Signature Lending Of Arkansas Inc | | 1301 Central Ave | | | Hot Springs | AR | 71901 | |
| Signature Mortgage | | 2595 S Cimarron Rd 200 | | | Las Vegas | NV | 89117 | |
| Signature Mortgage And Investments Inc | | 4445 W 15 Ave Ste 502 | | | Hialeah | FL | 33012 | |
| Signature Mortgage Capital Llc | | 534 Broadhollow Rd Ste 425 | | | Melville | NY | 11747 | |
| Signature Mortgage Consultant Llc | | 87 Stiles Rd Ste 205 | | | Salem | NH | 03079 | |
| Signature Mortgage Corporation | | 15000 South Cicero Ave Ste 300 | | | Oak Forest | IL | 60452 | |
| Signature Mortgage Funding Inc | | 8250 Haverstick Rd Ste 295 | | | Indianapolis | IN | 46240 | |
| Signature Mortgage Group Inc | | 1141 E Main St Ste 203 | | | East Dundee | IL | 60118 | |
| Signature Mortgage Group Inc | | 1175 Main St 2nd Fl | | | Clinton | MA | 01510 | |
| Signature Mortgage Group Llc | | 315 Delaware | | | Kansas City | MO | 64105 | |
| Signature Mortgage Inc | | 13944 Bluebird Pond Rd | | | Windermere | FL | 34786 | |
| Signature Mortgage Inc Of Indiana | | 3001 Charlestown Crossing Way Ste 3 | | | New Albany | IN | 47150 | |
| Signature Mortgage Lending | | 424 S Main St | | | Gunnison | UT | 84634 | |
| Signature Mortgage Llc | | 3313 S Memorial Pkwy Ste 119 | | | Huntsville | AL | 35801 | |
| Signature Mortgage Llc | | 13231 Champion Forest Dr 412 | | | Houston | TX | 77069 | |
| Signature Mortgage Services Corp | | 5975 B Nw 151 St | | | Miami Lakes | FL | 33014 | |
| Signature One Mortgage Inc | | 5875 S Rainbow Blvd Ste 110 | | | Las Vegas | NV | 89118 | |
| Signature One Of Pennsylvania Inc | | 512 Lawrence Ave | | | Ellwood City | PA | 16117 | |
| Signature Realty Group | | 1525 Mesa Verde E Ste 111 & 107 | | | Costa Mesa | CA | 92626 | |
| Signature Touch Enterprises Llc | | 6760 St Vrain Ranch Rd | | | Firestone | CO | 80504 | |
| Signco Service Corp | Fastsigns | 3010 South Lamar Ste B | | | Austin | TX | 78704 | |
| Signet Reins Co | | PO Box 405 | | | Basking Ridge | NJ | 07920 | |
| Signetx Inc | | 1800 Boulder St Ste 200 | | | Denver | CO | 80211 | |
| Signi E Tremblay | | 13449 Clayton St | | | Thornton | CO | 80241 | |
| Signi Tremblay Emp | | 5445 Dtc Pkwy 100 | | | Englewood | CO | 80111 | |
| Signs & Graphics Llc | | PO Box 270836 | | | Corpus Christi | TX | 78427 | |
| Signs By Conger | | 5414 Hwy 62 | | | Jeffersonville | IN | 47130 | |
| Signs By Scott Ltd | | 123 W 4th St | | | Pueblo | CO | 81003 | |
| Signs By Tomorrow | | 13107 Ne 20th St 1 | | | Bellevue | WA | 98005 | |
| Signs By Tomorrow Llc | | 2800 Spring Rd Ste D | | | Atlanta | GA | 30339 | |
| Signs Inc | | PO Box 9670 | | | Denver | CO | 80209-0670 | |
| Signs Now | Greg Darnell | 1213 Stowe Ave | | | Medford | OR | 97501 | |
| Signs Now | | 17800 W Bluemound Rd | | | Brookfield | WI | 53045 | |
| Signs Now | | 1844 Broadwater Ave Ste 7 A | | | Billings | MT | 59102 | |
| Signs Now 416 | Randall A Deyle | 1511 S Russell St | | | Missoula | MT | 59801 | |
| Signsource Inc | | 1983 Rosemary Pl | | | Costa Mesa | CA | 92627 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Signwave Graphics & Awards | | PO Box 410096 | | | Melbourne | FL | 32941 | |
| Sikeston | | 105 E Ctr St | | | Sikeston | MO | 63801 | |
| Sikeston City | | 105 E Ctr St | | | Sikeston | MO | 63801 | |
| Silas Garcia Mortgage Group Llc | | 1443 St Francis Dr | | | Santa Fe | NM | 87505 | |
| Silas Virak Vong | | 730 W First St | | | Tustin | CA | 92780 | |
| Silas Vong | Corp 18500 10th Fl | Interoffice | | | | | | |
| Siler Town | | PO Box 769 | | | Siler City | NC | 27344 | |
| Silex | | Box 191 | | | Silex | MO | 63377 | |
| Silicon Valley | Expert Witness Group Inc | 2570 W El Camino Real Ste 650 | | | Mountain View | CA | 94040 | |
| Silicon Valley Capital Funding Inc | | 1475 S Bascom Ave | | | Campbell | CA | 95008 | |
| Silicon Valley Capital Homes & Mortgage | | 649 East Calaveras Blvd | | | Milpitas | CA | 95035 | |
| Silicon Valley Capital Homes & Mtg Inc | | 1582 Sanborn Rd | | | Salinas | CA | 93905 | |
| Silicon Valley Expert Witness Group Inc | | 2570 W El Camino Real Ste 650 | | | Moutain View | CA | 94040-2577 | |
| Silkscreen Printers | | 3 Orondo Ave | | | Wenatchee | WA | 98801 | |
| Silmons Mortgage Services Llc | | 1640 S Stapley Dr Ste 243 | | | Mesa | AZ | 85204 | |
| Silo Mortgage Group Corp | | 10344 South Harlem Ave | | | Palos Hills | IL | 60465 | |
| Silsbee Isd | | 215 W Ave H | | | Silsbee | TX | 77656 | |
| Silva Mortgage Group Inc | | 12396 World Trade Dr Ste 217 | | | San Diego | CA | 92129 | |
| Silvana P Pugliese | | 419 Normandy Ave | | | Baltimore | MD | 21236 | |
| Silvano Difonzo | Phoenix Wholesale | Interoffice | | | | | | |
| Silvano Difonzo | | 10020 E Troon North Dr | | | Scottsdale | AZ | 85262 | |
| Silver & Nash Mortgage Llc | | 2781 W 38th Ave | | | Denver | CO | 80211 | |
| Silver Beach Mortgage Corporation | | 1407 Redfield Rd | | | Bel Air | MD | 21015 | |
| Silver City | | PO Box 65 | | | Silver City | MS | 39166 | |
| Silver Cliff Town | | Star Route | | | Athelstane | WI | 54104 | |
| Silver Club Hotel/casino Marketing Dept | | 1040 Victorian Ave | | | Sparks | NV | 89431 | |
| Silver Creek | | 3514 Cheryl Ln | | | Joplin | MO | 64801 | |
| Silver Creek Appraisals Inc | | 214 Mott Court | | | Gardnerville | NV | 89460 | |
| Silver Creek City | | PO Box 96 | | | Silver Creek | MS | 39663 | |
| Silver Creek Csd T/o Brant | | C/o M&t Bank | | | Silver Creek | NY | 14136 | |
| Silver Creek Csd T/o Hanover | | C/o M & T Bank | | | Silver Creek | NY | 14136 | |
| Silver Creek Csd T/o Sheridan | | C/o M&t Bank | | | Silver Creek | NY | 14136 | |
| Silver Creek Lending | | 4997 Gardenside Pl | | | San Jose | CA | 95138 | |
| Silver Creek Lending Corporation Inc | | 5728 Major Blvd Ste 545 | | | Orlando | FL | 32819 | |
| Silver Creek Mortgage | | 137 E 37th St | | | Loveland | CO | 80538 | |
| Silver Creek Services Inc | | 5502 Golf Course Dr | | | Morrison | CO | 80465 | |
| Silver Creek Township | | 55007 Brush Lake Rd | | | Eau Claire | MI | 49111 | |
| Silver Creek Village | | 172 Central Ave | | | Silver Creek | NY | 14136 | |
| Silver Fin Capital Group Llc | | 185 Great Neck Rd Ste 304 | | | Great Neck | NY | 11021 | |
| Silver Fir District | | 207 Fourth Ave North | | | Kelso | WA | 98626 | |
| Silver Grove City | | Pobox 417 | | | Silver Grove | KY | 41085 | |
| Silver Key Property Corp | | 1633 Bayshore Hwy Ste 321 | | | Burlingame | CA | 94010 | |
| Silver Key Property Corp | | PO Box 7580 | | | San Francisco | CA | 94120-7580 | |
| Silver Lake Township | | R R 1 Box 210 | | | Brackney | PA | 18812 | |
| Silver Lake Village | | PO Box 57 | | | Siver Lake | WI | 53170 | |
| Silver Leaf Financial Inc | | 1110 Nasa Rd One Ste 104 | | | Houston | TX | 77058 | |
| Silver Line Realty Inc | | 2900 Adams St Building C 10 J | | | Riverside | CA | 92504 | |
| Silver Lining Mortgage Inc | | 13285 Sw 47 St | | | Miramar | FL | 33027 | |
| Silver Mortgage Bancorp Inc | | 1001 East Chicago Ave | | | Naperville | IL | 60540 | |
| Silver Mortgage Funding Llc | | 5 Grogans Pk | Ste 201 | | Spring | TX | 77380 | |
| Silver Rock Mortgage Inc | | 640 North Main 2151 | | | North Salt City | UT | 84054 | |
| Silver Spring Township | | 269 Woods Dr | | | Mechanicsburg | PA | 17055 | |
| Silver Springs Village | | 43 North Main St/box 317 | | | Silver Springs | NY | 14550 | |
| Silver Star Realty & Finance | | 1333 E Thousand Oaks Blvd Ste 212 | | | Thousand Oaks | CA | 91360 | |
| Silver State Exterminator & Termite Co | | 5965 Harrison Dr Ste 1 | | | Las Vegas | NV | 89120 | |
| Silver State Financial | | 4 Sunset Way Ste A 6 | | | Henderson | NV | 89014 | |
| Silver State Financial | | 2920 N Green Valley Pkwy Ste | | | Henderson | NV | 89014 | |
| Silver State Financial | | 8655 South Eastern Ave | | | Las Vegas | NV | 89123 | |
| Silver Stone Mortgage Corporation | | 1981 Marcus Ave Ste C107 | | | Lake Success | NY | 11042 | |
| Silver Strand Home Loans | | 91 110 Hqanua St Ste 203 | | | Kapolei | HI | 96707 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Silver Strand Home Loans | | 91 110 Hanua St Ste 203 | | | Kapolei | HI | 96707 | |
| Silverbow County | | PO Box 611 | | | Butte | MT | 59703 | |
| Silverdale Boro | | PO Box 91 | | | Silverdale | PA | 18962 | |
| Silverhawk Realty | | 2805 Blaine St Ste 200 | | | Caldwell | ID | 83605 | |
| Silverline Finance | | 43086 Christy St | | | Fremont | CA | 94538 | |
| Silverline Financial Group Llc | | 327 Debaliviere Ave | | | St Louis | MO | 63112 | |
| Silverline Financial Services Inc | | 1318 East Shaw Ave Ste 305 | | | Fresno | CA | 93710 | |
| Silverline Mortgage | | 1933 West Caldwell Ste 5 | | | Visalia | CA | 93277 | |
| Silverline Mortgage | | 1318 E Shaw Ave Ste 305 | | | Fresno | CA | 93710 | |
| Silverline Mortgage & Properties Inc | | 386 Grand Ave | | | Oakland | CA | 94612 | |
| Silverstar Mortgage Llc | | 5600 N Ocean Dr | | | Hollywood | FL | 33019 | |
| Silverstone Financial Inc | | 4508 North Sierra Way 120 | | | San Bernardino | CA | 92407 | |
| Silverstone Financial Inc | | 4508 North Sierra Way | 120 | | San Bernardino | CA | 92407 | |
| Silverstone Mortgage Inc | | 19 Briar Hollow Ste 210 | | | Houston | TX | 77027 | |
| Silverstone Mortgage Inc | | 16903 Red Oak Ste 220 | | | Houston | TX | 77090 | |
| Silverstone Mortgage Llc | | 357 Town Ctr Blvd | Ste 204 | | Ridgeland | MS | 39157 | |
| Silverstrand Capital Inc | | 25018 Wintergreen Ct | | | Newhall | CA | 91381 | |
| Silvestre Gonzalez | | 1004 Middle Cove Dr | | | Plano | TX | 75023 | |
| Silvestri Appraisal Services | | PO Box 819 | | | Clarks Summit | PA | 18411-0819 | |
| Silvia G Ponce | | 5301 Trailhead St | | | Bakersfield | CA | 93307 | |
| Silvia O Perez | | 8074 Split Pine Dr | | | Houston | TX | 77040 | |
| Silvia Ortiz Gonzalez | | 4047 W Marquette Rd | | | Chicago | IL | 60629 | |
| Sim Corp | | 2422 Mill St | | | Aliquippa | PA | 15001 | |
| Sim Lieu | 1 3351 4 250 | Interoffice | | | | | | |
| Sima Saidi | | 25901 Quinlan St | | | Chantilly | VA | 20152 | |
| Simcoe & Erie General Ins | | 6225 Sheridan Dr Suit | | | Williamsville | NY | 14221 | |
| Simeon N Green | | 1228 W Scyene Rd Ste 130 | | | Mesquite | TX | 75149 | |
| Simeona S Davis | | 813 White Wing | | | Suisun City | CA | 94585 | |
| Simermeet Singh | | 4450 Enterprise St Ste 101 | | | Fremont | CA | 94538 | |
| Simic Realty Inc | Dan Simic Jr | 4608 W Thournbury Dr | | | Valparaiso | IN | 46383 | |
| Simmesport Town | | PO Box 145 | | | Simmesport | LA | 71369 | |
| Simmonds Properties | | 3516 Lawrenceville Hwy | | | Tucker | GA | 30084 | |
| Simmons Appraisal Service | | 8490 S Power Rd Ste 105 102 | | | Gilbert | AZ | 85297 | |
| Simmons Appraisal Services | | 8490 S Power Rd Ste 105 102 | | | Gilbert | AZ | 85297 | |
| Simmons Media Group | | 1606 Central Ave Se 104 | | | Albuquerque | NM | 87106 | |
| Simon A Stidham | | 2823 Nw 26th St | | | Oklahoma City | OK | 73107 | |
| Simon Appraisal Company Inc | | 16201 Locust Tree Rd | | | Lodi | CA | 95240 | |
| Simon Company Inc | | 1306 North Irwin St | | | Hanford | CA | 93230 | |
| Simon Daniel Ahn | | 315 Raymond Ave | | | Glendale | CA | 91201 | |
| Simon Derral Dreisbach | | 6890 E Monaco Pkwy | | | Orange | CA | 92867 | |
| Simon Dreisbach | 1 3347 4 725 | Interoffice | | | | | | |
| Simon Finances & Consulting Inc | | 4416 Spring Valley Rd | | | Dallas | TX | 75244 | |
| Simon L Willis Jr | Willis Appraisal Service | PO Box 62898 | | | Colorado Springs | CO | 80962 | |
| Simon Wei Ta Ma | | 16972 Ruby Circle | | | Huntington Beach | CA | 92649 | |
| Simona Balkelis | | 32902 26th Pl Sw | | | Federal Way | WA | 98023 | |
| Simona M Mcdonald | | 22926 Deberry St | | | Grand Terrace | CA | 92313 | |
| Simone A Dewhurst | | 6510 Main St | | | Miami Lakes | FL | 33014 | |
| Simone I Uehlein Hed | | 1046 Prairie Dr | | | Silverlake | WI | 53170 | |
| Simone Uehlein Hed | Itasca Wholesale | Interoffice | | | | | | |
| Simonich Corp | | 3130 Crow Canyon Pl 240 | | | San Ramon | CA | 94583 | |
| Simons & Leoni Home Loans Llc | | 307 S Willow Ave Ste 100 | | | Tampa | FL | 33606 | |
| Simple Lending Group | | 5420 W Sahara Ave Ste 101 | | | Las Vegas | NV | 89146 | |
| Simple Mortgage Company | | 2103 Coral Way Ste 301 | | | Miami | FL | 33135 | |
| Simple Mortgage Services | | 1206 E Lohman Ave | | | Las Cruces | NM | 88001 | |
| Simple Mortgage Solutions | | 6247 Magnolia Ave Unit B | | | Riverside | CA | 92506 | |
| Simple Mortgage Solutions Llc | | 704 North Gloster St Ste 2e | | | Tupelo | MS | 38804 | |
| Simplex Grinnell Lp | | 1655 Marietta Way Ste 105 | | | Sparks | NV | 89431 | |
| Simplex Mortgage | | 3150 Almaden Expressway Ste 233a | | | San Jose | CA | 95118 | |
| Simplicity Financial Group Inc | | 13501 Sw 128 St Ste 114 | | | Miami | FL | 33186 | |
| Simplicity Lending Inc | | 4906 West 1st St | | | Santa Ana | CA | 92703 | |
| Simplicity Lending Llc | | 104 South St 204 | | | Waunakee | WI | 53597 | |
| Simplicity Mortgage & Financial Group Llc | | 150 Prospect Pl | | | Alpharetta | GA | 30005 | |
| Simplicity Mortgage Company | | 24 Rubbly Rd | | | Wenham | MA | 01984 | |
| Simplicity Mortgage Inc | | 799 Northern Blvd | | | Clarks Summit | PA | 18411 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Simplified Lending Solutions Llc | | 44 Dover Point Rd | | | Dover | NH | 03820 | |
| Simplified Mortgage | | 5450 Pirrone Rd | | | Salida | CA | 95368 | |
| Simplified Mortgage Company | | 521 Sam Houston Pkwy E Ste 425 | | | Houston | TX | 77060 | |
| Simplified Mtg & Ins Agy Inc | | 2711 W Sunrise Blvd Ste 4 | | | Ft Lauderdale | FL | 33311 | |
| Simply Devine Realty | | 17731 Irvine Blvd Ste 207 | | | Tustin | CA | 92780 | |
| Simply Financial | | 12662 West Dogwood Rd | | | Dewitt | NE | 68341 | |
| Simply Success Mortgage | | 2776 Clara Smith Pl | | | San Jose | CA | 95135 | |
| Simply Success Mortgage | | 313 Piercy Rd | | | San Jose | CA | 95138 | |
| Simply The Best Magazine | | 4733 W Atlantic Ave C 15 | | | Delray Beach | FL | 33445 | |
| Simply The Best Mortgage | | 20501 Ventura Blvd Ste 119 | | | Woodland Hills | CA | 91364 | |
| Simpson County | | PO Box 434 | | | Franklin | KY | 42135 | |
| Simpson County | | PO Box 459 | | | Mendenhall | MS | 39114 | |
| Simpson Harold Financial Inc | | 3450 Dunn Ave Ste 304 | | | Jacksonville | FL | 32218 | |
| Simpsonville City | | Pobox 378 | | | Simpsonville | KY | | |
| Sims Realty & Mortgage Corp | | 500 Stuart St | | | Lynchburg | VA | 24501 | |
| Sims Realty & Mortgage Corp | | 532 Fidelity Rd | | | Roanoke | VA | 24014 | |
| Sims Township | | 4489 Us 23 | | | Au Gres | MI | 48703 | |
| Simsboro City | | PO Box 40 | | | Simsboro | LA | 71275 | |
| Simsbury Town | | PO Box 495 | | | Simsbury | CT | 06070 | |
| Sina J Goldberg | | 27 Griffin Rd | | | Framingham | MA | 01701-3302 | |
| Sinai Financial Centerinc | | 316 N John Young Pkwy | | | Kissimmee | FL | 34741 | |
| Sinai Mortgage Corporation | | 18305 Sherman Way Blvd Ste 13 | | | Reseda | CA | 91335 | |
| Sincerea Thompson | | 5335 Philgrove Way | | | Memphis | TN | 38125-0000 | |
| Sincerity Financial Group Inc | | 812 Pearl Ste B2 | | | Brunswick | OH | 44212 | |
| Sincerity Mortgage | | PO Box 572452 | | | Murray | UT | 84157 | |
| Sincerity Mortgage | | 2150 South 1300 East 5th Fl Ste 538 | | | Salt Lake City | UT | 84106 | |
| Sinclair Financial Corp | | 3849 Willow Ave Ste 200 | | | Catle Shannon | PA | 15234 | |
| Sinclair Fleming | | 2017 C Los Trancos Dr | | | Irvine | CA | 92617 | |
| Sinclair Fleming Emp | 1 3351 4 245 | Interoffice | | | | | | |
| Sinclair Mortgage | | 5930 Pebble Creek Dr | | | Rocklin | CA | 95765 | |
| Sinclaire Financial Group | | 860 Hillview Court Ste 130 | | | Milpitas | CA | 95035 | |
| Sinclairville Village T/o Charlo | | PO Box 469 | | | Sinclairville | NY | 14782 | |
| Sinclairville Village/o Gerry | | PO Box 469 | | | Sinclairville | NY | 14782 | |
| Sindy Perez | | 8813 Citrus Village Dr | | | Tampa | FL | 33626 | |
| Sindy Ryan | Everett 4159 | Interoffice | | | | | | |
| Sindy Ryan | | 17806 Ne 198th Pl | | | Woodinville | WA | 98072 | |
| Sindy Ryan 4159 | Everett Wa | Interoffice | | | | | | |
| Sinead Marron | Adobe City Appraisal | PO Box 5843 | | | Santa Fe | NM | 87502 | |
| Sineen Green & Associates Inc | | 120 Landmark Square | | | Virginia Beach | VA | 23452 | |
| Sines Appraisal Service | | 561 Humberson Rd | | | Friendsville | MD | 21531 | |
| Sinex Aviation Technologies Corporation | David Steininger | 11 E Superior St Ste 400 | | | Duluth | MN | 55802 | |
| Singer Appraisal & Consulting Services | | 222 South Broad St | | | Lancaster | OH | 43130 | |
| Singhs Real Estate Appraisals | Dinesh Singh | 1967 Pillbury Rd | | | Manteca | CA | 95337 | |
| Single Source Mortgage Of Florida Inc | | 1875 Old Alabama Rd Ste 640 | | | Roswell | GA | 30076 | |
| Single Source Mortgage Of Georgia Inc | | 1875 Old Alabama Rd Ste 640 | | | Roswell | GA | 30076 | |
| Single Source Mortgage Services Inc | | 1831 Murray Ave Ste 210 | | | Pittsburgh | PA | 15217 | |
| Singleterry Appraisal & Re Consulting | | 14493 Spid Ste A335 | | | Corpus Christi | TX | 78418 | |
| Singleterry Ramona Ybanez | | 14493 Spid Ste A335 | | | Corpus Christi | TX | 78418 | |
| Singletrack Appraisals Llc | | 14256 White Peak Dr | | | Colorado Springs | CO | 80921 | |
| Sinhprase Boutsaboualoy | | 967 Blossom Hill Dr | | | Corona | CA | 92880 | |
| Sinking Spring Boro | | 95 Mull Ave | | | Sinking Spring | PA | 19608 | |
| Sinnen Green And Associates | | 529 Central Dr Ste 101 | | | Virginia Beach | VA | 23454 | |
| Siobhan Shashawna Tetreault | | 244 Broadway | | | Haverhill | MA | 01832 | |
| Sioux Co Special Assessment | | | | | | IA | | |
| Sioux County | | PO Box 77 | | | Orange City | IA | 51041 | |
| Sioux County | | PO Box L | | | Fort Yates | ND | 58538 | |
| Sioux County | | PO Box 276 | | | Harrison | NE | 69346 | |
| Sioux Creek Town | | 393 22 1/2 St | | | Chetek | WI | 54728 | |
| Sir Robert Rich | | 22626 Joshua Ln | | | Apple Valley | CA | 92308 | |
| Sir Speedy Printing | | 13240 Hempstead Hwy 216 | | | Houston | TX | 77040 | |
| Sirak Mortgage Company Inc | | 4700 Dressler Rd Nw | | | Canton | OH | 44718 | |
| Sire Houstons Therapudic Equestrian Ctr | | 24161 Spring Dr | | | Hockley | TX | 77447 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sirelle Ashley Bachman | | 13652 Lorna St | | | Garden Grove | CA | 92844 | |
| Siren Town | | PO Box 502 | | | Siren | WI | 54872 | |
| Siren Village | | PO Box 23 | | | Siren | WI | 54872 | |
| Sirena Zavala | | 2287 Oldridge Dr | | | Hacienda Hts | CA | 91745 | |
| Sirena Zavala Emp | 1 3337 Cn 340 | Interoffice | | | | | | |
| Sirianni Mortgage Corporation | | 52 Federal Rd | | | Danbury | CT | 06810 | |
| Sirintip Polonis Carnes | | 11918 Candor St | | | Cerritos | CA | 90703 | |
| Siriporn Kuanchai | | 10971 Francis Ave | | | Tustin | CA | 92782 | |
| Sirius America Ins Co | | PO Box 178407 | | | San Diego | CA | 92177 | |
| Sirius America Ins Co | | PO Box 85087 | | | San Diego | CA | 92101 | |
| Sirius America Ins Co | | 110 William St | | | New York | NY | 10038 | |
| Sirius America Ins Co | | 120 W 45th St 36th Fl | | | New York | NY | 10036 | |
| Sirius Intl Ins Corp | | Agency Bill | Agency Bill | | New York | CA | 99999 | |
| Sirivanh T Mounkhaty | | 1778 Clovermeadow Dr | | | Vienna | VA | 22182 | |
| Sirote & Permutt | 2311 Highland Ave South | PO Box 55509 | | | Birmingham | AL | 35255-5509 | |
| Sirote & Permutt Pc | | 2311 Highland Ave South | | | Birmingham | AL | 35255 | |
| Sirva Relocation | | 6070 Pkland Blvd | | | Mayfield Heights | OH | 44124 | |
| Sirva Relocation Llc Services Agrmt | | 6070 Pkland Blvd | | | Mayfield Heights | OH | 44124 | |
| Siskiyou County | | 311 Fourth St | | | Yreka | CA | 96097 | |
| Siskiyou County Mobile Homes | | PO Box 600 | | | Yreka | CA | 96097 | |
| Siskiyou County Recorder | | PO Box 8 | | | Yreka | CA | 96097 | |
| Siskiyou County Unsecured Roll | | 311 Fourth St | | | Yreka | CA | 96097 | |
| Sister Bay Village | | PO Box 769 | | | Sister Bay | WI | 54234 | |
| Sister Realty | | 10400 Beaumont Ave Ste E | | | Cherry Valley | CA | 92223 | |
| Sisters Realty | | 10400 Beaumont Ave | Ste E | | Cherry Valley | CA | 92223 | |
| Sisters To Sisters | Everyone Has A Heart Foundation | 4701 Willard Ave Se 223 | | | Chevy Chase | MD | 20815 | |
| Sit Mortgage Services | | 23539 Lowrie | | | Grosse Ile | MI | 48138 | |
| Site Stuff | | PO Box 671033 | | | Dallas | TX | 75267-1033 | |
| Sitel Home Mortgage Corp | | 7277 World Communications Dr Ste 100 | | | Omaha | NE | 68122 | |
| Sitestuff | | PO Box 671033 | | | Dallas | TX | 75267-1033 | |
| Sitex Idm | | 3100 New York Dr | | | Pasadena | CA | 91107 | |
| Sitka Enterprises Inc | Dba Busy Bee Movers | 4533 Wapentate | | | Corpus Christi | TX | 78413 | |
| Situs Appraisal Group Inc | | PO Box 340 | | | Pewaukee | WI | 53072 | |
| Suslaw Valley Bank | | 260 Country Club | | | Eugene | OR | 97401 | |
| Six & Associates Inc | 180 Thomas Johnson Dr | Ste 105 | | | Frederick | MD | 21702 | |
| Sj Beaulieu Sr | | Chapter 13 Trustee | 433 Metairie Rd Ste 307 | | Maetairie | LA | 70005 | |
| Sjb Funding Llc | | 3010 W 111th Dr | | | Westminster | CO | 80031 | |
| Sk Financial Inc | | 6406 Joliet Rd | | | Countryside | IL | 60525 | |
| Ska Appraisal Service Inc | | 1716 Vidalia Ct | | | Greenwood | IN | 46143 | |
| Skadden Arps Slate Meagher & Floam Llp & Affiliates | Andrew Sandler | 1440 New York Ave | | | Nw Washington | DC | 20005 | |
| Skadden Arps Slate Meagher & Flom Llp | | 1440 New York Ave Nw | | | Washington | DC | 20005 | |
| Skaggs Appraisal Services | | PO Box 32 | | | Choctaw | OK | 73020 | |
| Skagit County | | 700 S 2nd St Room 205 | | | Mount Vernon | WA | 98273 | |
| Skagit County Unsecured | | 205 Kincaid St/PO Box 518 | | | Mt Vernon | WA | 98273 | |
| Skagit Valley Mortgage | | 3705 | | | Mt Vernon | WA | 98273 | |
| Skagit Valley Mortgage | | 3705 East College Way | | | Mt Vernon | WA | 98273 | |
| Skamania County | | PO Box 790 | | | Stevenson | WA | 98648 | |
| Skanawan Town | | W3893 Cty Rdh | | | Irma | WI | 54442 | |
| Skandia Township | | 224 Krieger Dr P | | | Skandia | MI | 49885 | |
| Skaneateles Csd T/o Marcellus | | 24 E Main St | | | Marcellus | NY | 13108 | |
| Skaneateles Csd T/o Niles | | 24 Jordon St | | | Skaneateles | NY | 13152 | |
| Skaneateles Csd T/o Owasco | | 24 Jordon St | | | Skaneateles | NY | 13152 | |
| Skaneateles Csd T/o Sennet | | 24 Jordon St | | | Skaneateles | NY | 13152 | |
| Skaneateles Csd T/o Skaneatel | | 24 Jordon St | | | Skaneateles | NY | 13152 | |
| Skaneateles Csd T/o Spafford | | 24 Jordon St | | | Skaneateles | NY | 13152 | |
| Skaneateles Town | | 24 Jordon St | | | Skaneateles | NY | 13152 | |
| Skaneateles Village | | 46 East Genesee St | | | Skaneateles | NY | 13152 | |
| Skellie Kazak | Rw Linhart & Associates Llc | 2364 W 11th St | | | Cleveland | OH | 44113 | |
| Skiles Real Estate | Jere Randall Skiles | PO Box 2737 | | | Athens | TX | 75751 | |
| Skillpath Seminars | | PO Box 2768 | | | Mission | KS | 66201-2768 | |
| Skillramp Of Los Angeles | | 9261 Folsom Blvd Ste 302 | | | Sacramento | CA | 95826 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Skip K Kaiser | | 311 Charles St | | | Hillrose | CO | 80733-0000 | |
| Skippack Township | | PO Box 617 | | | Skippack | PA | 19474 | |
| Skm Mortgage | | 15726 Fox Circle | | | Apple Valley | MN | 55124 | |
| Skofed Mortgage Funding Corporation | | 2610 S Jones Blvd Ste 1 | | | Las Vegas | NV | 89146 | |
| Skowhegan Town | | Attn Leisa Porter 90 Water Stre | | | Skowhegan | ME | 04976 | |
| Sky Advertising Inc | | 14 East 33rd St 8th Fl | | | New York | NY | 10016 | |
| Sky Capital Mortgage Llc | | 1900 Berry St Ste H | | | Elkhart | IN | 46514 | |
| Sky Financial Llc | | 4403 Kendal Court | | | Valrico | FL | 33594 | |
| Sky Investments Inc Dba North Star Lending | | 10 Fairway Dr Ste 302 | | | Deerfield Beach | FL | 33441 | |
| Sky Lending Group | | 27141 Aliso Creek Rd Ste 230 | | | Aliso Viejo | CA | 92656 | |
| Sky Lending Group | | 17291 Irvine Blvd Ste 406 | | | Tustin | CA | 92780 | |
| Sky Mortgage | | 417 5th St | | | West Des Moines | IA | 50265 | |
| Sky Mortgage | | 12500 13 Mile Rd | | | Warren | MI | 48093 | |
| Sky Valley Financial Inc | | 1090 Adams St L | | | Benicia | CA | 94590 | |
| Skyco Corporation | | | | | | | | |
| Skyemax Mortgage | | 8950 Cal Ctr Dr Ste 255 | | | Sacramento | CA | 95826 | |
| Skyland Properties Inc | | PO Box 2926 | | | Asheville | NC | 28802 | |
| Skylar D Glasier | | 1 Gray Stone Way | | | Laguna Niguel | CA | 92677 | |
| Skyline Appraisal Corporation | | 1009 37th Ave Court 201 | | | Greeley | CO | 80634 | |
| Skyline Appraisal Services Ltd | | 69 Walnut Ave E | | | E Farmingdale | NY | 11735 | |
| Skyline Financial Corp | | 15928 Ventura Bl Ste 104 | | | Encino | CA | 91436 | |
| Skyline Funding Inc | | 211 E Ontario Ste 1000 | | | Chicago | IL | 60611 | |
| Skyline Mortgage Services Inc | | 3004 W Belmont Ave | | | Chicago | IL | 60618 | |
| Skyline Mortgage Services Llc | | 7575 Golden Valley Rd Ste 385 | | | Golden Valley | MN | 55427 | |
| Skyline Orange County | | 25151 Artic Ocean Dr | | | Lake Forest | CA | 92630 | |
| Skyline Properties Inc | | PO Box 2926 | | | Asheville | GA | 28802-2926 | |
| Skyline Real Estate Services | | 806 C Ave | | | Coronado | CA | 92118 | |
| Skylink Financial Corporation | | 1915 West Glenoaks Blvd Ste 200 | | | Glendale | CA | 91201 | |
| Skynet Financial | | 9938 Bolsa Ave Ste 217 | | | Westminster | CA | 92683 | |
| Skynet Usa Corporation | | 5616 1/2 N Rosemead Blvd | | | Temple City | CA | 91780 | |
| Skypark Financial Inc | | 17791 Fitch | | | Irvine | CA | 92614 | |
| Skypoint Mortgage Co Inc | | 8620 Hillside Ave | | | West Hollywood | CA | 90069 | |
| Skyscraper Financial Inc | | 5627 Sepulveda Blvd Ste 222 | | | Van Nuys | CA | 91411 | |
| Skystone Mortgage Group Inc | | 900 Circle 75 Pkwy Ste 1300 | | | Atlanta | GA | 30339 | |
| Skytech Mortgage | | 9619 Chesapeake Dr Ste 102 | | | San Diego | CA | 92123 | |
| Skytel | Revenue Assurance Dept | 200 South Lamar St | | | Jackson | MS | 39207 | |
| Skytel | | | | | | | | |
| Skytel Corporation | | 500 Clinton Ctr Dr | 4th Fl Building 2 | | Clinton | MI | 39056 | |
| Skyway Creations Unlimites Inc | | PO Box 38055 | | | Colorado Springs | CO | 80906 | |
| Skyway Greenery | | PO Box 38055 | | | Colorado Springs | CO | 80937 | |
| Skyway Mortgage Inc | | 1880 Dublin Blvd Ste B | | | Colorado Springs | CO | 80918 | |
| Sl Funding Inc | | 3660 Wilshire Blvd 838 | | | Los Angeles | CA | 90010 | |
| Sl King Appraising | | R322b Main St | | | Mcsherrystown | PA | 17344 | |
| Slade Mortgage Group Inc | | 222 Main St | | | Falmouth | MA | 02540 | |
| Slagle Township | | 8878 W 30th Rd | | | Harrietta | MI | 49638 | |
| Slate Spring City | | City Hall PO Box 36 | | | Slate Springs | MS | 38955 | |
| Slatington | | Washington Township | | | Slatington | PA | 18080 | |
| Slatington Boro | | 125 S Walnut | | | Slatington | PA | 18080 | |
| Slaughter Beach Town | | Rt 1 Box 386 | | | Milford | DE | 19963 | |
| Slaughter Town | | PO Box 29 | | | Slaughter | LA | 70777 | |
| Slaughters | | City Of Slaughters | | | Slaughters | KY | 42456 | |
| Slavens Realty And Mortgage | | 355 3rd Ave 101a | | | Chula Vista | CA | 91910 | |
| Slavica Gunjevic | | 9727 Paddock Way Ct | | | Houston | TX | 77065 | |
| Slavonic Ins Co Of Texas | | PO Box 1386 | | | Rosenberg | TX | 77471 | |
| Slavonic Mut Fl Ins Assoc 4 | | PO Box 1168 | | | Rosenberg | TX | 77471 | |
| Slayt Mortgage | | 4050 S Federal | | | Englewood | CO | 80110 | |
| Slc Mortgage | | 6320 West Union Hills Building A Ste 220 | | | Glendale | AZ | 85308 | |
| Sleepy Hollow Bank | | 49 Beekman Ave | | | Sleepy Hollow | NY | 10591 | |
| Sleepy Hollow Village | | 28 Beekman Ave | | | Sleepy Hollow | NY | 10591 | |
| Slh Mortgage Corporation | | 1876 North University Dr Ste 201 | | | Plantation | FL | 33322 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Slidell Drainage 2 | | PO Box 1229 | | | Slidell | LA | 70459 | |
| Slidell Isd | | Wise County Central Appraisal Dis | 400 E Business Us 380 | | Decatur | TX | 76234 | |
| Slidell Isd C/o Wise Co Appr D | | 206 So State St | | | Decatur | TX | 76234 | |
| Sligo Borough | | PO Box 224 | | | Sligo | PA | 16255 | |
| Slimebuster Sanitation & Sales | | PO Box 2764 | | | Spring | TX | 77383 | |
| Slinger Village | | 220 Slinger Rd/PO Box 227 | | | Slinger | WI | 53086 | |
| Slippery Rock Boro | | 418 W Water St | | | Slippery Rock | PA | 16057 | |
| Slippery Rock Sd/brady Twp | | Rd 4 Box 298 B | | | Slippery Rock | PA | 16057 | |
| Slippery Rock Sd/franklin Twp | | 211 Isle Rd | | | Butler | PA | 16001 | |
| Slippery Rock Sd/harrisville Bo | | PO Box 11 | | | Harrisville | PA | 16038 | |
| Slippery Rock Sd/mercer Twp | | 4232 William Flynn Hy | | | Harrisville | PA | 16038 | |
| Slippery Rock Sd/muddycreek Twp | | 827 Yellow Creek Rd | | | Prospect | PA | 16052 | |
| Slippery Rock Sd/portersville B | | Box 13 | | | Portersville | PA | 16051 | |
| Slippery Rock Sd/prospect Boro | | Tax Collector | PO Box 486 Corner 488 & 528 | | Prospect | PA | 16052 | |
| Slippery Rock Sd/slippery Rock | | 578 Slippery Rock Rd | | | Slippery Rock | PA | 16057 | |
| Slippery Rock Sd/slippery Rock | | 631 South Main St | | | Slippery Rock | PA | 16057 | |
| Slippery Rock Sd/w Liberty Bor | | 141 Smith Rd | | | Slippery Rock | PA | 16057 | |
| Slippery Rock Sd/worth Twp | | Rd 2 Box 193 6 | | | Slippery Rock | PA | 16057 | |
| Slippery Rock Township | | 578 Slippery Rock Rd | | | Slippery Rock | PA | 16057 | |
| Slippery Rock Township | | Rd 1 Box 321 | | | Ellwood City | PA | 16117 | |
| Sloan & Meier Surveyors Pa Inc | | 103 S 4th St Ste 1 | | | Manhattan | KS | 66502 | |
| Sloan Chattleton | | 10 Via Onagro | | | Rcho Sta Marg | CA | 92688 | |
| Sloan Mortgage Group Inc | | 243 W Pk Ave Ste 101 | | | Winter Pk | FL | 32789 | |
| Sloan Mortgage Group Inc | | 4747 Us Hwy 19 | | | New Port Richey | FL | 34652 | |
| Sloan Mortgage Group Inc | | 13239 Evening Sunset Ln | | | Riverview | FL | 33569 | |
| Sloan Village | | 425 Reiman St | | | Sloan | NY | 14212 | |
| Sloane Mortgage Llc | | 1825 Cherry Ridge Dr | | | Heathrow | FL | 32746 | |
| Sloatsburg Village | | 96 Orange Turnpike | | | Sloatsburg | NY | 10974 | |
| Slobodan Ninkovic | | 1025 Essther | | | Pleasant Hill | CA | 94523 | |
| Slocum Township | | Rr 3 Box 3266 | | | Wapwallopen | PA | 18660 | |
| Slope County | | PO Box Ii | | | Amidon | ND | 58620 | |
| Slovan Associates Inc | | PO Box 17057 | | | Tucson | AZ | 85731 | |
| Slow Down Lifes Too Short | | 8 West Division Ste200 | | | Chicago | IL | 60610 | |
| Slp Financial Services | | 3055 Wilshire Blvd 620 | | | Los Angeles | CA | 90010 | |
| Slp Financial Services | | 6131 Orangethorpe Ave Ste 270 | | | Buena Pk | CA | 90620 | |
| Sls Mortgage Incorporated | | 13741 Foothill Blvd Ste 140 | | | Sylmar | CA | 91342 | |
| Slt Mortgage | | 4067 Hardwick St Ste150 | | | Lakewood | CA | 90712 | |
| Sm Information Systems Management | | 6975 Sw Sandburg Rd Ste 290 | | | Portland | OR | 97223 | |
| Sm Mortgage Corp | | 5040 Edna Ave | | | Las Vegas | NV | 89146 | |
| Smallwood Ventures Inc | South Texas Traveler/properties Mag | PO Box 3381 | | | Alice | TX | 78333 | |
| Smallwood Ventures Inc | South Texas Traveller/properties Mag | PO Box 3381 | | | Alice | TX | 78333 | |
| Smart Appraisal Services | Do Not Use | Use Stu006 | | | | | | |
| Smart Choice Mortgage Llc | | 39 South River Rd | | | Bedford | NH | 03110 | |
| Smart City Networks | | PO Box 842118 | | | Dallas | TX | 75284-2118 | |
| Smart Enterprises Llc | | 8540 Executive Woods Dr Ste 200 | | | Lincoln | NE | 68512 | |
| Smart Equity Mortgage Investments Llc | | 2105 Silver Lea Ct | | | Eugene | OR | 97404 | |
| Smart Group Finance | | 1930 Glenoaks Blvd Ste 12 | | | Glendale | CA | 91201 | |
| Smart Lending | | 600 S Lake Ave 102 | | | Pasadena | CA | 91106 | |
| Smart Money | | PO Box 8271 | | | Red Oak | IA | 51591-4422 | |
| Smart Money Financial Group Inc | | 50 De Lacey Ave | | | Pasadena | CA | 91105 | |
| Smart Money Lending Corporation | | 1101 S Winchester Blvd Ste D 145 | | | San Jose | CA | 95128 | |
| Smart Money Mortgage Group Llc | | 201 East Kennedy Blvd Ste 1680 | | | Tampa | FL | 33602 | |
| Smart Money Mortgage Inc | | 29910 Ohana Circle | | | Lake Elsinore | CA | 92532 | |
| Smart Mortgage | | 3010 Fairview Rd Sw | | | Prior Lake | MN | 55372 | |
| Smart Mortgage Access Llc | | 1821 Walden Office Square Ste 120 | | | Schaumburg | IL | 60173 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Smart Mortgage Centers Inc | | 2651 Warrenville Rd Ste 580 | | | Downers Grove | IL | 60515 | |
| Smart Mortgage Centers Inc | | 1523 W Morse | | | Chicago | IL | 60626 | |
| Smart Mortgage Centers Inc | | 2505 North Mayfair Rd | | | Wauwatosa | WI | 53226 | |
| Smart Mortgage Solution | | 5455 Sw 8 St Ste 240 | | | Coral Gables | FL | 33134 | |
| Smart Mortgage Solutions Inc | | 109 Constable Court | | | Orlando | FL | 32828 | |
| Smart Mortgage Solutions Inc | | 8823 South Redwood Rd Unit B Fl 2 | | | West Jordan | UT | 84088 | |
| Smart Mortgages Llc | | 5334 Holly Rd 102 | | | Corpus Christi | TX | 78411 | |
| Smart Rate Direct | | 1241 North Lakeview Ave Ste H | | | Anaheim | CA | 92807 | |
| Smart Rate Mortgage Corp | | 47834 Van Dyke Ste 340 | | | Shelby Twp | MI | 48317 | |
| Smart Rate Mortgage Corp | | 47834 Van Dyke | Ste 340 | | Shelby Twp | MI | 48317 | |
| Smart Realty & Financing Solution Llc | | 101 Sw Trafalgar Pkwy | | | Cape Coral | FL | 33991 | |
| Smart Squirrel Inc | | 3961 E Speedway Ste 414 | | | Tucson | AZ | 85712 | |
| Smartcash Mortgage | | 14841 Burbank Blvd | | | Van Nuys | CA | 91411 | |
| Smartequity Home Loans Inc | | 77 N Mentor Ave Ste 200 | | | Pasadena | CA | 91106 | |
| Smartleads Inc | Attn Brad Kent | 2656 West Lake Rd | | | Palm Harbor | FL | 34684 | |
| Smartlite | Directional Ad Vantage Holdings Llc | 4800 N Federal Hwy Ste 200a | | | Boca Raton | FL | 33431-5176 | |
| Smartloanlendercom Inc | | 2104 Amherst Trail | | | Conyers | GA | 30094 | |
| Smas Real Estate Appraisal | | 12334 Northup Way Ste A | | | Bellevue | WA | 98005 | |
| Smc | | 25108 Marguerite Pkw B518 | | | Mission Viejo | CA | 92692 | |
| Smc | | 818 N Mountain Ave Ste 205 | | | Upland | CA | 91786 | |
| Smc Direct | | 10737 Laurel Ave Ste 140 | | | Rancho Cucamonga | CA | 91730 | |
| Smc Lending Corporation | | 25 Birch St Bldg B 2nd Fl | | | Milford | MA | 01757 | |
| Smc Loan Inc | | 23201 Mill Creek Dr Ste 225 | | | Laguna Hills | CA | 92653 | |
| Smc Mortgage | | 1025 Old Country Rd Ste 300a | | | Westbury | NY | 11590 | |
| Smcpa Mortgage Company | | 1749 West St | | | Stoughton | MA | 02072 | |
| Smead Manufacturing Company H123/rbc Day 1 | | Smead Software Solutions | 616 S State College Blvd | | Fullerton | CA | 92831 | |
| Smelser Town | | 1353 Saint Rose Rd | | | Cuba City | WI | 53807 | |
| Smethport Area Sd/hamlin Twp | | PO Box 16 | | | Hazelhurst | PA | 16733 | |
| Smethport Area Sd/keating Twp | | Rd 3 Box 31 | | | Smethport | PA | 16749 | |
| Smethport Area Sd/norwich Twp | | Rd 1 | | | Smethport | PA | 16749 | |
| Smethport Area Sd/sergeant Twp | | Box 28 | | | Mt Jewett | PA | 16740 | |
| Smethport Area Sd/smethport Boro | | 108 E Willow St | | | Smethport | PA | 16749 | |
| Smethport Boro | | 108 East Willow Stre | | | Smethport | PA | 16749 | |
| Smg | C/o Greater Fort Lauderdale/broward | County Convention Ctr | Telecommunications Department | | | | | |
| Smi Financial Services Llc | | 4835 Lbj Freeway Ste 300 | | | Dallas | TX | 75244 | |
| Smi Funding & Financial Partners | | 607 28 1/2 Rd Ste 125 | | | Grand Junction | CO | 81506 | |
| Smi Residential Mortgage Inc | | 4835 Lbj Freeway Ste 300 | | | Dallas | TX | 75244 | |
| Smicksburg Boro | | Box 17 | | | Smicksburg | PA | 16256 | |
| Smile Mortgage Services | | 2219 Buchanan Rd Ste 9 | | | Antioch | CA | 94509 | |
| Smiley Mortgages Llc | | 1900 Parfet Estates Dr | | | Golden | CO | 80401 | |
| Smita Tailor | | 30 Breakers Ln | | | Aliso Viejo | CA | 92656 | |
| Smith & Associates | | PO Box 10165 | | | Columbia | MO | 65205 | |
| Smith And Williamson Llc | | 4130 East Van Buren St Ste 140 | | | Phoenix | AZ | 85005 | |
| Smith Appraisal Inc | Christopher Smith | 1621 Post Oak Court | | | Prosper | TX | 75078 | |
| Smith Appraisal Service Inc | | 24 N Dogwood Ln | | | Salmon | ID | 83461 | |
| Smith Appraisal Services | | PO Box 1942 | | | Huntsville | AL | 35807-1942 | |
| Smith Appraisals Llc | | 6525 W Bluemound Rd 12 | | | Milwaukee | WI | 53213 | |
| Smith County | | 218 S Grant | | | Smith Ctr | KS | 66967 | |
| Smith County | | PO Box 157 | | | Raleigh | MS | 39153 | |
| Smith County | | 122 Turner High Circle | | | Carthage | TN | 37030 | |
| Smith County | | 1517 W Front Drawer 201175710 | | | Tyler | TX | 75702 | |
| Smith County Clerk | | PO Box 1018 | | | Tyler | TX | 75710 | |
| Smith Lanier Price | | 105 A Commerce Dr | | | Fayetteville | GA | 30214 | |
| Smith Mortgage Services | | 155 Stateline Rd East Ste 1 | | | Southaven | MS | 38671 | |
| Smith Myers Mortgage | | 9200 Basil Court Ste 100 | | | Upper Marlboro | MD | 20774 | |
| Smith Myers Mortgage Group | | 9200 Basil Court Ste 100 | | | Upper Marlboro | MD | 20774 | |
| Smith Ortiz Financial Inc | | 4309 W Fullerton Ave | | | Chicago | IL | 60639 | |
| Smith Township | | Rt 1 Box 73a | | | So Greenfield | MO | 65661 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Smith Township | | 15 Baird Ave | | | Slovan | PA | 15078 | |
| Smith Weik & Wutscher Ltd | | 19 S Lasalle St Ste 601 | | | Chicalgo | IL | 60603 | |
| Smithco Brokerage Services Inc | | 600 Anton Blvd 11th Fl | | | Costa Mesa | CA | 92626 | |
| Smithfield Borough | | Rd 3 Box 357 | | | Smithfield | PA | 15478 | |
| Smithfield Town | | PO Box 9 | | | Smthfld | ME | 04978 | |
| Smithfield Town | | Gill Rd | | | Morrisville | NY | 13408 | |
| Smithfield Town | | Tax Collector | 64 Farnum Pike | | Smithfield | RI | 02917 | |
| Smithfield Town | | PO Box 246 | | | Smithfield | VA | 23430 | |
| Smithfield Township | | 202 S 13th St | | | Huntingdon | PA | 16652 | |
| Smithfield Township | | 46 Lake Valhalla View Dr | | | East Stroudsburg | PA | 18301 | |
| Smithfield Twp/school | | Rd1 Box 217b | | | Milan | PA | 18831 | |
| Smithfield Twp/spec Co | | Rd1 Box 217b | | | Milan | PA | 18831 | |
| Smithland City | | PO Box 287 | | | Smithland | KY | 42081 | |
| Smiths Grove City | | PO Box 114 | | | Smiths Grove | KY | 42171 | |
| Smithstone Mortgage Services | | 102 N 29 Hwy | | | Hogansville | GA | 30230 | |
| Smithton Boro | | Box 761 | | | Smithton | PA | 15479 | |
| Smithtown Town | | 99 West Main St | | | Smithtown | NY | 11787 | |
| Smithville | | 108 North Bridge St Pobo | | | Smithville | MO | 64089 | |
| Smithville City | | PO Box 180 | | | Smithville | GA | 31787 | |
| Smithville City | | PO Box 125 | | | Smithville | MS | 38870 | |
| Smithville City | | 104 E Main St | | | Smithville | TN | 37166 | |
| Smithville Town | | PO Box 217 | | | Smithville Flats | NY | 13841 | |
| Smoke Rise Home Loans Inc | | 5932 Hugh Howell Rd Ste 105 | | | Stone Mountain | GA | 30087 | |
| Smokey Mountain Marketing Inc | | 11245 E 183rd St Ste 179 | | | Cerritos | CA | 90703 | |
| Smokey Mountain Mortgage Funding | | 1802 Williamson Court Ste 200 | | | Brentwood | TN | 37027 | |
| Smokey Mountain Mortgage Funding Corp | | 4304 Brooke Dr | | | Valrico | FL | 33594 | |
| Smokey Mountain Mortgage Llc | | 110 Westfield Rd | | | Knoxville | TN | 37919 | |
| Smooth Capital Mortgage Inc | | 407 Wekiva Springs Rd Ste 104 | | | Longwood | FL | 32779 | |
| Smooth Mortgage Inc | | 15327 Nw 60 Ave Ste 235 | | | Miami Lakes | FL | 33014 | |
| Smr Financial Services Inc | | 2753 Camino Capistrano Bldg A | | | San Clemente | CA | 92672 | |
| Smr Research Corporation | | 300 Valentine St | | | Hackettstown | NJ | 07840 | |
| Sms Mortgage Group Inc | | 16115 Sw 117 Ave Ste A 3 | | | Miami | FL | 33177 | |
| Smud | | PO Box 15830 | | | Sacramento | CA | 95852-1830 | |
| Smud | | PO Box 15555 | | | Sacramento | CA | 95852 | |
| Smyra Town | | Rt 2 PO Box 54 | | | Smyra Mills | ME | 04780 | |
| Smyra City | | PO Box 1226 | | | Smyrna | GA | 30081 | |
| Smyrna City | | 315 S Lowry St | | | Smyrna | TN | 37167 | |
| Smyrna Town | | PO Box 307 | | | Smyrna | DE | 19977 | |
| Smyrna Town | | 1893 State H/w 80 | | | Smyrna | NY | 13464 | |
| Smyrna Village | | Main St | | | Smyrna | NY | 13464 | |
| Smyth County | | PO Box 549 | | | Marion | VA | 24354 | |
| Smyth County Mut | | Pay To Agency | | | To Agency | CA | 92705 | |
| Smyth County Mut | | 354 S Main St | | | Marion | VA | 24354 | |
| Snake Spring Township | | Tax Collector Anna Swindell | 613 Lutzville Rd | | Everett | PA | 15537 | |
| Sneha B Patel | | 993 Massachusetts | | | Arlington | MA | 02476 | |
| Snell & Wilmer | | One Arizona Ctr | | | Phoenix | AZ | 85004 | |
| Snell & Wilmer Llp | | One Arizona Ctr | | | Phoenix | AZ | 85004-2202 | |
| Snelling Personnel Services | | PO Box 1024 | | | Addison | TX | 75001 | |
| Snelling Personnel Services | | 1279 W Littleton Blvd | | | Littleton | CO | 80120 | |
| Sngc Llc | Sngc Llc | 4150 S Sherwood Forest Blvd | | | Baton Rouge | LA | 70816 | |
| Sngc Llc | William Fogleman | 4150 S Sherwood Forest Blvd | | | Baton Rouge | LA | 70816 | |
| Snk Financial Services Inc | | 753 W Cheltenham Ave D | | | Melrose Pk | PA | 19027 | |
| Snl Financial Lc | One Snl Plaza | PO Box 2124 | | | Charlottesville | VA | 22902 | |
| Snohomish County | 2nd Fl | 3000 Rockefeller Ave | | | Everett | WA | 98201 | |
| Snohomish County | | 3000 Rockefeller Ave2nd Fl | | | Everett | WA | 98201 | |
| Snohomish County Auditor | | 3000 Rockefeller Dept R M/s 204 | | | Everett | WA | 98201 | |
| Snohomish County Lud19 | | 3000 Rockefeller Ave | | | Everett | WA | 98201 | |
| Snohomish County Lud29 | | 3000 Rockefeller Ave | | | Everett | WA | 98201 | |
| Snohomish County Personal Propert | | Snohomish County | | | Everett | WA | 98201 | |
| Snohomish County Recorder | | 3000 Rockefler Ave | | | Everett | WA | 98201 | |
| Snohomish County Treasurer | | PO Box 34171 | | | Seattle | WA | 98124-1171 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Snohomish Mortgage Company | | 122 Ave A Ste 6 | | | Snohomish | WA | 98290 | |
| Snore Racing | | | | | | | | |
| Snow Hill Town | | 201 North Greene St | | | Snow Hill | NC | 28580 | |
| Snow Shoe Borough | | Rr 1 Box 847 | | | Snow Shoe | PA | 16874 | |
| Snow Shoe Township | | PO Box 337 | | | Clarence | PA | 16829 | |
| Snowflake Town Spcl Asmts | | PO Box Ae | | | Snowflake | AZ | 85937 | |
| Snowky D Inocencio | Atlanta W/s | Interoffice | | | | | | |
| Snowky D Inocencio | | 4350 Jimmy Carter Blvd | | | Norcross | GA | 30093 | |
| Snug Harbor Mortgage | | 6 Town Wharf Unit 3 | | | Plymouth | MA | 02360 | |
| Snyder Appraisals | Michael D Snyder | PO Box 866 | | | Ukiah | CA | 95482 | |
| Snyder County/non Collecting | | PO Box 217 | | | Middleburg | PA | 17842 | |
| Snyder Township | | PO Box 9 | | | Tyrone | PA | 16686 | |
| Snyder Township | | Rd 1 Box 416 Beechto | | | Brockway | PA | 15824 | |
| Snyders | Cathi Mae Snyder | 7740 South Second Ave | | | Clinton | OH | 44216 | |
| Snyders | | 7740 S Second Ave | | | Clinton | OH | 44216 | |
| Snydertown Borough | | Box 123 | | | Snydertown | PA | 17877 | |
| So Cal 1st Financial | | 32904 Northshire Circle | | | Temecula | CA | 92592 | |
| So Cal Appraisals | | 24000 Alicia Prkway 17 329 | | | Mission Viejo | CA | 92691 | |
| So Cal Appraisers Inc | | 10201 Mission Gorge Rd Ste H | | | Santee | CA | 92071 | |
| So Cal Life Goes On Inc | | 28494 Westinghouse Pl Ste 315 | | | Santa Clarita | CA | 91355 | |
| So Cal Life Goes On Inc | | 13164 Reservoir Ave | | | Saugus | CA | 91390 | |
| So Cal Lighting Services | | 10545 Painter Ave | | | Santa Fe Springs | CA | 90670 | |
| So Cal Realty | | 42565 Devant Circle | | | Temecula | CA | 92592 | |
| So Jefferson C S Tn Of Ellisburg | | PO Box 102 | | | Adams Ctr | NY | 13606 | |
| Sobel Development | | | | | | | | |
| Sobel Development Company Inc | | 420 S Beverly Dr Ste 200 | | | Beverly Hills | CA | 90212 | |
| Socal Funding Group Inc | | 1 Orchard Rd225 | | | Lake Forest | CA | 92630 | |
| Socal Funding Group Inc | | 2120 Main St Ste 240 | | | Huntington Beach | CA | 92648 | |
| Socal Mortgage Source | | 13006 East Philadelphia St Ste 502 | | | Whittier | CA | 90601 | |
| Social Circle City | | PO Box 310 | | | Social Circle | GA | 30025 | |
| Social Service Contractors Ind | | 11801 N Tatum Blvd Ste | | | Phoenix | AZ | 85028 | |
| Social Services Contractors In | | Sscip | 4835 E Cactus Rd 360 | | Scottsdale | AZ | 85254 | |
| Society For Human Resource Management | | PO Box 79482 | | | Baltimore | MD | 21298-8614 | |
| Society For Human Resources Management | | PO Box 791139 | | | Baltimore | MD | 21279-1139 | |
| Society For Human Resources Management | | PO Box 79482 | | | Baltimore | MD | 21298-8614 | |
| Society For Technical Communication | 901 N Stuart St | Ste 904 | | | Arlington | VA | 22203-1822 | |
| Society For Technical Communication | | 901 N Stuart Ste 904 | | | Arlington | VA | 22203-1822 | |
| Society For Womens Health Research | | 1025 Connecticut Ave Nw Ste 701 | | | Washington | DC | 20036 | |
| Society Ins A Mut Co | | PO Box 1029 | | | Fond Du Lac | WI | 54936 | |
| Society Mortgage Services | | 3810 Starrs Centre Dr | | | Canfield | OH | 44406 | |
| Sociohomes | | 479 Business Ctr Dr | | | Mount Propspect | IL | 60056 | |
| Socius Search | | 1220 West Sixth St | Ste 502 | | Cleveland | OH | 44113 | |
| Socks | | PO Box 8753 | | | Houston | TX | 77249-8753 | |
| Socorro County | | PO Box Kk | | | Socorro | NM | 87801 | |
| Socorro Lopez | Labor Commissioner | 5555 California Ave Ste 200 | | | Bakersfield | CA | 93309 | |
| Socorro Olivas Jr | | 1214 S Beach Court | | | Denver | CO | 80219-0000 | |
| Socorro Villa | | 36833 Golden Oak Dr | | | Palmdale | CA | 93552 | |
| Sodexho America Llc | | 45 Hayden Ave | | | Lexington | MA | 02420 | |
| Sodexho Inc & Affiliates | | 3337 Michelson Dr Cn 80 | | | Irvine | CA | 92612 | |
| Sodexho Inc & Affiliates | | 3337 Michelson Dr No Cn 80 | | | Irvine | CA | 92612 | |
| Sodus Csd/ T/o Sodus | | 14 16 Mill St | | | Sodus | NY | 14451 | |
| Sodus Point Village | | PO Box 159 | | | Sodus Point | NY | 14555 | |
| Sodus Town | | 14 16 Mill St | | | Sodus | NY | 14551 | |
| Sodus Township | | 2959 Snyder Rd | | | Benton Harbor | MI | 49022 | |
| Sodus Village | | 14 16 Mill St | | | Sodus | NY | 14551 | |
| Soeurette Guerrier | | 5001 10th Ave | | | Queens Village | NY | 11219 | |
| Sofia Barbara Perez Jacome | | 942 W 64th Pl | | | Hialeah | FL | 33012 | |
| Sofia Haghghat | | 2710 Kelvin Ave 2213 | | | Irvine | CA | 92614 | |
| Sofronio Soriano | | 2004 Humble Hollow Pl | | | North Las Vegas | NV | 89084 | |
| Soft Delivery Inc | | PO Box 3667 | | | Englewood | CO | 80155 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Softlanding Real Estate Services Inc | | 5701 Shingle Creek Pkwy Ste410 | | | Brooklyn Ctr | MN | 55430 | |
| Software For Real Estate Professional | | 7423 Picardy Ave Ste F | | | Baton Rouge | LA | 70808-4362 | |
| Software House International Inc | | PO Box 8500 41155 | | | Philadelphia | PA | 19178 | |
| Software House International Software Agrmt | | 2 Riverview Dr | | | Somerset | NJ | 08873 | |
| Software Quality Engineering | | 330 Corporate Way Ste 300 | | | Orange Pk | FL | 32073 | |
| Software Training Center | | 17100 Pioneer Blvd 220 | | | Artesia | CA | 90701 | |
| Sohaila Murtaza | | 4604 Ventura West | | | Elk Grove | CA | 95758 | |
| Soheila Page Mckay | | 1824 Riverhaven Ln | | | Hoover | AL | 35244 | |
| Sol Financial Llc | | 301 Sheridan Blvd | | | Lakewood | CO | 80226 | |
| Sol Investments | | 14477 Amarogosa Rd Ste 2 | | | Victorville | CA | 92392 | |
| Sol Mortgage | | 2026 Imperial Ave Ste D | | | El Centro | CA | 92243 | |
| Solanco School District Combined | | Tax Collector | 121 S Hess St | | Quarryville | PA | 17566 | |
| Solano County | | 600 Texas St | | | Fairfield | CA | 94533 | |
| Solano County Assessor Recorder | | 701 Texas St | | | Fairfield | CA | 94533 | |
| Solano County Deputy Sheriffs Assoc | | PO Box 2984 | | | Fairfield | CA | 94533 | |
| Solano County Mobile Homes | | Courthouse Annex | | | Fairfield | CA | 94533 | |
| Solano County Recorders Office | | 701 Texas St | | | Fairfield | CA | 94533 | |
| Solano County Unsecured Roll | | 600 Texas St Courthouse Annex | | | Fairfield | CA | 94533 | |
| Solar Express Capital Inc | | 14500 N Northsight Blvd Ste 201 | | | Scottsdale | AZ | 85260 | |
| Solarwindsnet | | 8221 East 63rd Pl | | | Tulsa | OK | 74133 | |
| Solco Financial Services | | 9846 Estrella Ave | | | Temple City | CA | 91780 | |
| Solco Financial Services | | 1520 W Cameron Ave Ste 225 | | | West Covina | CA | 91790 | |
| Solco Financial Services | | 12631 East Imperial Hwy Ste B109 | | | Santa Fe Springs | CA | 90670 | |
| Solco Financial Services | | 670 East Pkridge Ave Ste 108 | | | Corona | CA | 92879 | |
| Sold/max Realty | | 10101 Harwin Dr Ste 200 | | | Houston | TX | 77036 | |
| Soldi Financial Llc | | 11011 Antioch | | | Overland Pk | KS | 66210 | |
| Soldi Financial Llc | | 425 S Woodsmill Rd Ste 210 | | | St Louis | MO | 63017 | |
| Soldiers Grove Village | | PO Box 121 | | | Soldiers Grove | WI | 54655 | |
| Solebury Township | | 6176 Pidcock Creek Rd | | | New Hope | PA | 18938 | |
| Soledad Gutierrez | | 7932 Springer St | | | Downey | CA | 90242 | |
| Soledad Lawas | | 4158 Heirloom Ln | | | Tracy | CA | 95377 | |
| Solia Garcia | | 4733 Bayside | | | Oakley | CA | 94561 | |
| Solid Mortgage Group Inc | | 2501 3 E Aragon Blvd | | | Sunrise | FL | 33312 | |
| Solid Rock Mortgage | | 360 Comet Dr Ste E And F | | | Jackson | MS | 39206 | |
| Solid Rock Mortgage Corp | | 600 Sw 198 Ter | | | Pembroke Pines | FL | 33029 | |
| Solidus Financial Resources Llc | | 12357 South 450 East Ste 400 | | | Draper | UT | 84020 | |
| Solo Capital | | 13013 Victory Blvd | | | North Hollywood | CA | 91606 | |
| Solo Realty | | 10370 Hemet St 220 | | | Riverside | CA | 92503 | |
| Solome K Naggayi | | 6460 Mammoth Ave | | | Van Nuys | CA | 91401 | |
| Solomon Appraising | | 53328 Rd 419 | | | Oakhurst | CA | 93644 | |
| Solomon Banc Corp | | 280 Broadway | | | Providence | RI | 02903 | |
| Solomon Financial Mtg A Calif Corp | | 3400 Irvine Ave 220 | | | Newport Beach | CA | 92660 | |
| Solomon Moua | | 6818 Mckenzie Court | | | Mira Loma | CA | 91752 | |
| Solomon Williams | | 2170 Blackberry | | | Oxnard | CA | 93036 | |
| Solomon Worth Capital | | 11763 Se Us Hwy Ste 301 | | | Bellview | FL | 34420 | |
| Solomon Zerihun | | 21818 Simon | | | Canoga Pk | CA | 91304 | |
| Solon Springs Town/douglas County | | 9080 E Petit Dr | | | Solon Springs | WI | 54873 | |
| Solon Springs Village | | PO Box 91 | | | Solon Springs | WI | 54873 | |
| Solon Town | | S Main St | | | Solon | ME | 04979 | |
| Solon Town | | 2511 Stillwell Rd | | | Mcgraw | NY | 13101 | |
| Solon Township | | 2305 19 Mile Rd | | | Cedar Springs | MI | 49319 | |
| Solon Township | | 8476 S Rosinski Rd | | | Cedar | MI | 49621 | |
| Soloria Deshonna Wright | | 2321 Crawford St | | | Houston | TX | 77004 | |
| Solstice Capital Group Inc | | 17461 Derian Ave Ste 200 | | | Irvine | CA | 92614 | |
| Soltan & Associates | Venus Soltan | 4224 Von Karman Ave | Ste 200 | | Newport Beach | CA | 92660 | |
| Solum Mortgage Llc | | 10695 Sonoma Ridge | | | Eden Prairie | MN | 55347 | |
| Solution Mortgage Of Florida | | 250 Mirror Lake Dr N | | | St Petersburg | FL | 33701 | |
| Solution One Financial Inc | | 25322 Rye Canyon Rd Ste 102 | | | Valencia | CA | 91355 | |
| Solutions 4 Usa Mortgage Group Llc | | 1414 Nw 107th Ave Ste 309 | | | Miami | FL | 33172 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Solutions Financial Group Inc | | 5200 Southcenter Blvd Ste 110 | | | Tukwila | WA | 98188 | |
| | | 7136 Martin Luther King Jr Way | | | | | | |
| Solutions Financial Services Llc | | South Ste 204 | | | Seattle | WA | 98118 | |
| Solutions Financing Inc | | 26785 Camino Seco Ste A | | | Temecula | CA | 92590 | |
| Solutions Funding Inc | | 4015 East Lincolnway Ste D | | | Sterling | IL | 61081 | |
| Solutions Funding Inc | | 18956 Freeport Dr Ste A | | | Montgomery | TX | 77356 | |
| Solutions Mortgage Inc | | 7140 Hull St Rd | | | Richmond | VA | 23235 | |
| Solutions Mortgage Llc | | 600 Brickell Ave Ste 701 | | | Miami | FL | 33131 | |
| Solutions Real Estate & Mortgage | | 630 Dd Grand Ave | | | Carlsbad | CA | 92008 | |
| Solvay Csd T/o Camillus | | 4600 W Genesee St | | | Syracuse | NY | 13219 | |
| Solvay Csd T/o Geddes | | 1000 Woods Rd | | | Solvay | NY | 13209 | |
| Solvay Village | | 1100 Woods Rd | | | Solvay | NY | 13209 | |
| Soma Financial | | 10730 Pacific St Ste 25 | | | Omaha | NE | 68114 | |
| Somaly Koeung | | 10272 Malinda Ln | | | Garden Grove | CA | 92840 | |
| Somerdale Boro | | 105 Kennedy Blvd | | | Somerdale | NJ | 08083 | |
| Somers Point City | | PO Box 157 | | | Somers Point | NJ | 08244 | |
| Somers Schools | | 335 Route 202 | | | Somers | NY | 10589 | |
| Somers Town | | PO Box 235 | | | Somers | CT | 06071 | |
| Somers Town | | 335 Route 202 | | | Somers | NY | 10589 | |
| Somers Town | | PO Box 197 7511 12t | | | Somers | WI | 53171 | |
| Somerset Area Sd/jefferson Twp | | 424 White Oak Rd | | | Somerset | PA | 15501 | |
| Somerset Area Sd/lincoln Twp | | PO Box 106 | | | Sipesville | PA | 15561 | |
| Somerset Area Sd/somerset Twp | | PO Box 228 | | | Somerset | PA | 15501 | |
| Somerset Borough | | PO Box 936/619 W Race St | | | Somerset | PA | 15501 | |
| Somerset City | | PO Box 989 | | | Somerset | KY | 42502 | |
| Somerset County | | Po Bx 309 | | | Princess Anne | MD | 21853 | |
| Somerset County Clerk | | PO Box 3000 | | | Somerville | NJ | 08876 | |
| Somerset County/non Collecting | | | | | | ME | | |
| Somerset County/non Collecting | | PO Box 251 | | | Somerset | PA | 15501 | |
| Somerset County/noncollecting | | Call Lower Agency | | | | NJ | | |
| Somerset Financial Inc | | 810 Old York Rd | | | Raritan | NJ | 08869 | |
| Somerset Independent School Dist | | 301 College St | | | Somerset | KY | 42501 | |
| Somerset Investors Corporation | | 290 Broadhollow Rd Ste 310e | | | Melville | NY | 11747 | |
| Somerset Mortgage Group Inc | | 52 Owen Ave | | | Somerset | MA | 02726 | |
| Somerset Sd/somerset Borough | | PO Box 936/619 West Race St | | | Somerset | PA | 15501 | |
| Somerset Town | | 140 Wood St | | | Somerset | MA | 02726 | |
| Somerset Town | | 8700 Haight Rd | | | Barker | NY | 14012 | |
| Somerset Town | | 1865 37th St | | | Somerset | WI | 54025 | |
| Somerset Township | | 685 Lincoln Ave | | | Bentleyville | PA | 15314 | |
| Somerset Township | | PO Box 528 | | | Somerset | PA | 15501 | |
| Somerset Twp | | 1254 E Chicago Rd | | | Somerset Cente | MI | 49282 | |
| Somerset Village | | PO Box 356 | | | Somerset | WI | 54025 | |
| Somerset Township | | Route 1 | | | Mercer | MO | 64661 | |
| Somersworth City | | One Government Way | | | Somersworth | NH | 03878 | |
| Somervell County C/o Appr Distri | | 112 Allen Dr | | | Glen Rose | TX | 76043 | |
| Somerville Boro | | 25 West End Ave | | | Somerville | NJ | 08876 | |
| Somerville City | | 93 Highland Ave | | | Somerville | MA | 02143 | |
| Somerville City | | PO Box 216 | | | Somerville | TN | 38068 | |
| Somerville Town | | 946 Rockland Rd | | | Somerville | ME | 04348 | |
| Sommar L Benson | | 26451 Montecito Ln | | | Mission Viejo | CA | 92691 | |
| Sommersby Mortgage Inc | | 988 Westwood Square | | | Oviedo | FL | 32765 | |
| Somo Town | | W11820 Barneys Rd | | | Tripoli | WI | 54564 | |
| Somoco Living Inc | | 117 So Third St | | | King City | CA | 93930 | |
| Somodi White & Associates | | 28570 Marguerite Pkwy 215 | | | Mission Viejo | CA | 92692 | |
| Somora Appraisal Services | John Scott Somora | PO Box 63 | | | Grove City | PA | 16127-0063 | |
| Sompo Japan Ins Co Of Amer | | Payable To Agency | 225 Liberty St 43rd Fl | | New York | NY | 10281 | |
| Son H Nguyen | Appraisalsdirect | PO Box 20201 | | | Fountain Valley | CA | 92728 | |
| Son Hui Moe | Sm Appraisal | 7198 Mccormick Woods Dr Sw | | | Port Orchard | WA | 98367 | |
| Sona Financial | | PO Box 14546 | | | Des Moines | IA | 50306 | |
| Sondra Anna Shurwin | | 5368 S Ireland Way | | | Centennial | CO | 80015 | |
| Sondra Arlt Cheek | | PO Box 640 | | | Bogalus | LA | 70429-0640 | |
| Sondra Gayle Blair | | 217 Orange Blossom | | | Folsom | CA | 95630 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sondra K Ballard | | 2813 Shadow Creek Circle | | | Las Vegas | NV | 89117 | |
| Sondra Leigh Hughes | | 550 Paularino Ave N202 | | | Costa Mesa | CA | 92626 | |
| Sondra Lynn Fisher | | 6652 Starnes Rd | | | Watauga | TX | 76148 | |
| Sondra Silver | | 5494 Palm Springs Ln | | | Boynton Beach | FL | 33437 | |
| Sondra Wells | | 1573 Barton St | | | Memphis | TN | 38106-0000 | |
| Song J Yun | | 45 59 194th St | | | Flushing | NY | 11358 | |
| Soni Gittel | Coast All Appraisal Services | PO Box 1526 | | | Long Beach | WA | 98631-1523 | |
| Sonia A Ruiz | | 635 Baker St | | | Costa Mesa | CA | 92626 | |
| Sonia Capi | | 10413 Old River School Rd | | | Downey | CA | 90241 | |
| Sonia Crawford | Central Arkansas Appraisal Service | 131 Irongate | | | Hot Springs | AR | 71913 | |
| Sonia De Ranieri | | 19239 Skyridge Circle | | | Boca Raton | FL | 33498 | |
| Sonia Elena Jacome | | 3119 Livonia Ave 7 | | | Los Angeles | CA | 90034 | |
| Sonia English Shaw Borr | | 3916 Lloyd Rd | | | Whites Creek | TN | 37189 | |
| Sonia H Song | | 91 1410 Halahua St | | | Kapolei | HI | 96707 | |
| Sonia H Song | | 105 Pearlgrass Court | | | San Ramon | CA | 94582 | |
| Sonia M Ramos | | 1038 Monterey St | | | Hollister | CA | 95023 | |
| Sonia Michelle Jones | | 4101 Cobble Ct | | | Raleigh | NC | 27616 | |
| Sonia Oliver | | 888 Chesapeake Pl | | | Chula Vista | CA | 91914 | |
| Sonia Razo | | 151 Buckingham Dr | | | Santa Clara | CA | 95051 | |
| Sonia Sierra | | 6619 Aladdin Dr | | | Orlando | FL | 32818 | |
| Sonia Smaretsky | | 2324 Cedar Ave Apt 5 | | | Long Beach | CA | 90806 | |
| Sonic Couriers Inc | 1340 Old Chainbridge Rd | PO Box 974 | | | Mclean | VA | 22101-0974 | |
| Sonita Zafar | | 8462 Aspenwood Ave | | | Westminster | CA | 92683 | |
| Sonitrol | | PO Box 9189 | | | Fresno | CA | 93791-9189 | |
| Sonitrol Of Jacksonville | | PO Box 660777 | | | Dallas | TX | 75266-0777 | |
| Sonja D Gentry | Sonja Sanders Appraisal Services | 620 W 2nd | | | Portales | NM | 88130 | |
| Sonja Erwin | | 6515 W Medalist Circle | | | Plano | TX | 75023 | |
| Sonja Gary Walton | Walton & Company | PO Box 2189 | | | Pottsboro | TX | 75076-2189 | |
| Sonja M Hill | | 1649 68th | | | Sacramento | CA | 95822 | |
| Sonnenberg Mut Ins Co | | PO Box 36 | | | Wooster | OH | 44691 | |
| Sonnenschein Nath & Rosenthal | | 685 Market St 6th Fl | | | San Francisco | CA | 94105 | |
| Sonnia Rojas | | 13279 Holly St D | | | Thornton | CO | 80241 | |
| Sonny H Vo | | 15081 Neece St | | | Westminister | CA | 92684 | |
| Sonny Hoang Nguyen | | 216 Liberty St | | | Tustin | CA | 92782 | |
| Sonny Hoang Pham | | 5419 W Tropicana | | | Las Vegas | NV | 89103 | |
| Sonny Rodriguez | | 12102 Stoney Ash | | | San Antonio | TX | 78247 | |
| Sonoma County | | 585 Fiscal Dr Rm 100f/pobox 3 | | | Santa Rosa | CA | 95402 | |
| Sonoma County Bonds | | PO Box 3879 | | | Santa Rosa | CA | 95402 | |
| Sonoma County Mobile Homes | | PO Box 2111 | | | Sacramento | CA | 95812 | |
| Sonoma County Mobile Homes | | PO Box 3879 | | | Santa Rosa | CA | 95402 | |
| Sonoma County Mortgage | | 339 South E St | | | Santa Rosa | CA | 95404 | |
| Sonoma County Recorder | | 585 Fiscal Dr Ste 103 | | | Santa Rosa | CA | 95403 | |
| Sonoma County Recorder | | PO Box 6124 | | | Santa Rosa | CA | 95406-0124 | |
| Sonoma County Unsecured Roll | | 585 Fiscal Dr Room 100f | | | Santa Rosa | CA | 95403 | |
| Sonoma Sun Coffee Inc | | PO Box 14113 | | | Santa Rosa | CA | 95402-6113 | |
| Sonoma Sun Coffee Service | | PO Box 14113 | | | Santa Rosa | CA | 95402-6113 | |
| Sonora Mortgage Company | | 1900 Mchenry Ave Ste 201 | | | Escalon | CA | 95320 | |
| Sonora Mortgage Inc | | 3302 N 35th Ave Ste 4 | | | Phoenix | AZ | 85017 | |
| Sonoran Desert Mortgage Company | | 10930 N Tatum Blvd 100 | | | Phoenix | AZ | 85028 | |
| Sonoran Mortgage Corp | | 10458 North Jomax Rd Ste 105 | | | Scottsdale | AZ | 85262 | |
| Sonrisa Gold Financial Group | | 555 University Ave Ste 210 | | | Sacramento | CA | 95825 | |
| Sonterra Mortgage Capital Llc | | 325 Sonterra Blvd East Ste 220 | | | San Antonio | TX | 78258 | |
| Sonya E Chavez | | 1300 Meridian St | | | Hollister | CA | 95023 | |
| Sonya Evett Crayton | | 108 Bookout Loop | | | Powder Springs | GA | 30127 | |
| Sonya Felton | Kennesaw 4182 | Interoffice | | | | | | |
| Sonya Felton 4182 | | 114 Town Pk Dr Ste 150 | | | Kennesaw | GA | 30144 | |
| Sonya Jackson | | 4905 N West Ave 101 | | | Fresno | CA | 93721 | |
| Sonya Letner | | 204 Scenic Springs Ln | | | Maynardville | TN | 37807-0000 | |
| Sonya R Sanborn | Sanborn Appraisals | PO Box 2267 | | | Grass Valley | CA | 95945 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sonya Renee Felton | | 2323 Mcmurry Dr | | | Powder Springs | GA | 30127 | |
| Sonya Renee Knox | | 1000 Country Pl Dr | | | Houston | TX | 77079 | |
| Sonya Smith Graves | | 25423 N 63rd Dr | | | Glendale | AZ | 85310 | |
| Soo Township | | 4548 E 5 Mile | | | S S Marie | MI | 49783 | |
| Soo Yen Lee | | | | | | | | |
| Sooner Appraisals | | PO Box 35145 | | | Tulsa | OK | 74153 | |
| Sooner Lending Llc | | 2828 Nw 57th Ste 200 | | | Oklahoma City | OK | 73112 | |
| Soperton City | | PO Box 238 | | | Soperton | GA | 30457 | |
| Sophanna Pheng | | 4544 58th Ave N | | | Brooklyn Ctr | MN | 55429 | |
| Sophia Irene Quijada | | 20146 Wavely Glen St | | | Yorba Linda | CA | 92886 | |
| Sophia L Gamboa | | 8514 N Hamner Ave | | | Tampa | FL | 33604 | |
| Sophia M Ballard | | 22871 E Briarwood | | | Aurora | CO | 80016 | |
| Sophia Moore | | 1312 S Prescott St | | | Memphis | TN | 38111-0000 | |
| Sophia Yronne Hunt | | 43727 Stoke Chapel | | | Ashburn | VA | 20148 | |
| Sophie Journet | | 4201 Kashmere St | | | Houston | TX | 77026 | |
| Sophisticated Financial | | 18377 Beach Blvd Ste 106 | | | Huntington Beach | CA | 92648 | |
| Sophonia Angenette Quincy | | 1319 13th St Se | | | Canton | OH | 44707 | |
| Sophy Oum | | 1024 E Hill St | | | Long Beach | CA | 90806 | |
| Sophy T Saing & Marvin R Rios Namegas | | 561 Yorkshire Dr | | | Murrieta | GA | 30068 | |
| Sorells Anna | Boise | Interoffice | | | | | | |
| Sorema North America Reins Co | | 199 Water St 20th Fl | | | New York | NY | 10038 | |
| Sornberger Vinson & Associates | | 16267 Ne 81st St | | | Redmond | WA | 98052 | |
| Sorrell Hanson | 1 184 9 200 | Interoffice | | | | | | |
| Sorrell S Hanson | | 410 Buena Vista Ave | | | La Habra | CA | 90631 | |
| Sorrento Financial Mortgage Corporation | | 9625 Black Mountain Rd Ste 204 | | | San Diego | CA | 92126 | |
| Sorrento Town | | PO Box 65 | | | Sorrento | LA | 70778 | |
| Sorrento Town | | 79 Pomola Ave | | | Sorrento | ME | 04677 | |
| Sorsabel Justin | | 6255 West Ave J 11 | | | Lancaster | CA | 93536 | |
| Sos Alarm | | 3273 Briddle Rd | | | Medford | OR | 97504 | |
| Sos Funding | | 500 Shatto Pl 400 | | | Los Angeles | CA | 90020 | |
| Sos Mortgage Inc | | 11 West Sunrise Hwy Ste 2 | | | Freeport | NY | 11510 | |
| Sos Staffing | | PO Box 27008 | | | Salt Lake City | UT | 84127 | |
| Soto Real Estate & Investments Inc | | 3408 Casalino Ct | | | San Jose | CA | 95148 | |
| Sotomayor Luz | | 1634 Trotler Court | | | Wellington | FL | 33414 | |
| Souchhen C Nguon | | 1105 East Griffith Pl | | | Santa Ana | CA | 92707 | |
| Souderton Area Sd/franconia Twp | | PO Box 97 | | | Earlington | PA | 18918 | |
| Souderton Area Sd/lower Salford | | PO Box 129 | | | Harleysville | PA | 19438 | |
| Souderton Area Sd/salford Twp | | 27 North Dietz Mill Rd | | | Telford | PA | 18969 | |
| Souderton Area Sd/telford Boro | | Tax Collector Emeline Wiese | 1 Kynlyn Cir PO Box 100 | | Telford | PA | 18969 | |
| Souderton Area Sd/telford Borough | | Box 100 One Kynlyn Circle | | | Telford | PA | 18969 | |
| Souderton Boro | | Tax Collector Mary Schnable | 422 Wile Ave | | Souderton | PA | 18964 | |
| Souderton Sd/souderton Boro | | PO Box 21 | | | Souderton | PA | 18964 | |
| Souheir M Cabral | | 19017 Gault St | | | Reseda | CA | 91335 | |
| Sound Appraisal Services Llc | | 16547 189th Ave Ne | | | Woodinville | WA | 98072 | |
| Sound Lending Inc | | 1802 Pacific Ave | | | Everett | WA | 98201 | |
| Sound Llc | Yellow Pages Processing Ctr | PO Box 471902 | | | Tulsa | OK | 74147 | |
| Sound Mortgage Inc | | 7722 Northeast Hazel Dell Ave | | | Vancouver | WA | 98665 | |
| Sound Of America Inc | | 50 Brookwood Ave | | | Carlisle | PA | 17013 | |
| Soundview Mortgage Llc | | 1202 County Rd | | | Cataumet | MA | 02534 | |
| Source 1 Capital Mortgage | | 25 Route 23 South | | | Little Falls | NJ | 07424 | |
| Source 1 Funding Inc | | 5340 Central Ave | | | St Petersburg | FL | 33707 | |
| Source 1 Mortgage Inc | | 1430 Dekalb Ave | | | Sycamore | IL | 60178 | |
| Source Capital Group Inc | | 662 Capitol Dr | | | Pewaukee | WI | 53072 | |
| Source Financial Inc | | 21 W Mountain Ste 303 | | | Fayetteville | AR | 72701 | |
| Source Financial Inc | | 321 W Poplar | | | Rogers | AR | 72756 | |
| Source Financial Inc | | 7426 North Hills Blvd | | | Sherwood | AR | 72116 | |
| Source Funding Corp | | 182 West Central St Ste 302 | | | Natick | MA | 01760 | |
| Source Funds Inc | | 11770 E Warner Ave Ste 217 | | | Fountain Valley | CA | 92708 | |
| Source Lending Corporation | | 7100 Northland Circle Ste 103 | | | Brooklyn Pk | MN | 55428 | |
| Source Media | | PO Box 4871 | | | Chicago | IL | 60680 | |
| Source Mortgage Corp | | 711 Spring St | | | Wyomissing | PA | 19610 | |
| Source Mortgage Corp | | 33604 W 8 Mile Rd | | | Farmington | MI | 48335 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Source Mortgage Inc | | 531 S Fitness Pl | | | Eagle | ID | 83616 | |
| Source Mortgage Llc | | 4812 West Lloyd St | | | Milwaukee | WI | 53208 | |
| Source Mortgage Llc | | 100 E Broad St Ste 2200 | | | Columbus | OH | 43215 | |
| Source One Appraisal | | 5320 Holiday Terrace | | | Kalamazoo | MI | 49009 | |
| Source One Financial Corporation | | 2630 Fountainview Rd Ste 406 | | | Houston | TX | 77057 | |
| Source One Financial Inc | | 717 16th St Ste 2 | | | Modesto | CA | 95354 | |
| Source One Funding Inc | | 7633 E 63rd Pl Ste 300 | | | Tulsa | OK | 74133 | |
| Source One Mortgage Corporation | | 1851 Nw 125th Ave Ste 110 | | | Pembroke Pines | FL | 33028 | |
| Source One Mortgage Inc | | 20969 Ventura Blvd Ste 225 | | | Woodland Hills | CA | 91364 | |
| Source One Title | | 5921 Nw Barry Rd Ste 202 | | | Kansas City | MO | 64154 | |
| Source Solutions Inc | | 7112 North Fresno St | | | Fresno | CA | 93720 | |
| Source Usa Mortgage Corp | | 101 13 Lefferts Blvd | | | Richmond Hill | NY | 11419 | |
| Source4 Home Loans | | 8283 N Hayden Rd 150 | | | Scottsdale | AZ | 85258 | |
| Sourceamerica Home Loans | | 14172 Blossom Hill Rd | | | Los Gatos | CA | 95032 | |
| Sourcemedia | | One State St Plaza Fl 27 | | | New York | NY | 10004 | |
| Sourcemedia Inc | | PO Box 4634 | | | Chicago | IL | 60680 | |
| | | | | | | | | |
| Sourwine Real Estate Services | | 8395 Keystone Crossing No 205 | | | Indianapolis | IN | 46240-2490 | |
| Sousirey M Romero | | 909 East 23rd | | | Hialeah | FL | 33013 | |
| South & Associates Pc | | PO Box 800076 | | | Kansas City | MO | 64180-0076 | |
| South Abington Township | | PO Box 133 | | | Chinchilla | PA | 18510 | |
| South Allegheny Sd/glassport Boro | | 439 Monongahela Ave | | | Glassport | PA | 15045 | |
| South Allegheny Sd/liberty Boroug | | Shelly Aquilante Tax Collector | 2816 E St | | Mckeesport | PA | 15133 | |
| South Allegheny Sd/lincoln Boroug | | 4142 Liberty Way | | | Elizabeth | PA | 15037 | |
| South Allegheny Sd/port Vue | | 1191 Romine Ave | | | Port Vue | PA | 15133 | |
| South Amboy City | | 140 N Broadway | | | South Amboy | NJ | 08879 | |
| South American Financial Group Inc | | 10651 N Kendall Dr Ste 120 | | | Miami | FL | 33176 | |
| South Annville Township | | 9 Woodlawn Dr | | | Lebanon | PA | 17042 | |
| South Arm Township | | 00765 Nagashi Dr | | | East Jordan | MI | 49727 | |
| South Atlantic Financial Services Corp | | 8367 Nw 12 St | | | Miami | FL | 33126 | |
| South Atlantic Lenders Inc | | 1955 Cliff Valley Way 122 | | | Atlanta | GA | 30329 | |
| South Atlantic Mortgage Corporation | | 7205 Corporate Ctr Dr Ste 411 | | | Miami | FL | 33126 | |
| South Bay Equities Ltd | | 32 First Ave | | | Brentwood | NY | 11717 | |
| South Bay Financial Services | | 2127 Olympic Pkwy Ste 1009 | | | Chula Vista | CA | 91915 | |
| South Bay Mortgage Company | | 2255 South Bascom Ave | | | Campbell | CA | 95008 | |
| South Bay Real Estate & Mortgage Inc | | 350 E St | | | Chula Vista | CA | 91910 | |
| South Beach Home Loans Llc | | 374 Market St | | | Elmwood Pk | NJ | 07407 | |
| South Beach Mortgage Group Inc | | 420 Lincoln Rd Ste 324 | | | Miami Beach | FL | 33140 | |
| South Beach Realty Llc | | 1839 Parfet Estates Dr | | | Golden | CO | 80401 | |
| South Beaver Township | | 222 Martin Rd | | | Darlington | PA | 16115 | |
| South Bend Township | | Rd 1 Box 200 | | | Shelocta | PA | 15774 | |
| South Berwick Town | | 180 Main St | | | South Berwick | ME | 03908 | |
| South Bethany Town | | 402 Evergreen Rd | | | South Bethany | DE | 19930 | |
| South Bethlehem Boro | | 410 Chestnut St | | | New Bethlehem | PA | 16242 | |
| South Boston Town | | PO Box 482 | | | South Boston | VA | 24592 | |
| South Bound Brook Boro | | 12 Main St | | | South Bound Brook | NJ | 08880 | |
| South Branch Township | | 5245 M 18 Box 606 | | | Roscommon | MI | 48653 | |
| South Branch Township | | 661 South 1 1/2 Mile Rd | | | Harrietta | MI | 49638 | |
| South Bristol Town | | 470 Clarks Cove Rd | | | Walpole | ME | 04573 | |
| South Bristol Town | | 5451 Rt 21s | | | Canandaigua | NY | 14424 | |
| South Broward Mortgage Company Inc | | 3830 Hollywood Blvd | | | Hollywood | FL | 33021 | |
| South Broward Mortgage Company Inc | | 6565 Taft St Ste 404 | | | Hollywood | FL | 33024 | |
| South Brunswick Township | | Municipal Bldg | | | Monmouth Junction | NJ | 08852 | |
| South Buffalo Township | | 549 Freeport Rd | | | Freeport | PA | 16229 | |
| South Burlington City | | 575 Dorset St | | | South Burlington | VT | 05403 | |
| South Butler Co Sd/clinton Twp | | PO Box 460 | | | Saxonburg | PA | 16056 | |
| South Butler Co Sd/jefferson T | | 207 Ohara Rd | | | Saxonburg | PA | 16056 | |
| South Butler Co Sd/penn Twp | | 321 Dinnerbell Rd | | | Butler | PA | 16002 | |
| South Butler Co Sd/saxonburg B | | PO Box 4 | | | Saxonburg | PA | 16056 | |
| | | | | | | | | |
| South Butler Co Sd/winfield Tw | Tax Collector Donna Nagle | PO Box 163 | | | Cabot | PA | 16023 | |
| South Canaan Township | | Rr2 Box 2588 | | | Waymart | PA | 18472 | |
| South Carolina | Department Of Revenue | Cororporation | | | Columbia | SC | 29214-0006 | |
| South Carolina Bank & Trust | | 1600 W Palmetto St | | | Florence | SC | 29501 | |
| South Carolina Department Of Revenue | | Corporate Return | | | Columbia | SC | 29214-0006 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| South Carolina Electric & Gas Co | | Columbia Sc 29218 | | | | | | |
| South Carthage City Of | | 100 South Main Stree | | | Carthage | TN | 37030 | |
| South Central Mortgage & Home Loans Inc | | 515b S Peterson Ave | | | Douglas | GA | 31533 | |
| South Central Mortgage Group Inc | | 1653 Rodney Rd | | | York | PA | 17404 | |
| South Central Mut Ins Co Wi | | 1831 East Three Notch | | | Andalusia | AL | 36421 | |
| South Central Mut Ins Co Wi | Wi | N8214 Cth Ef | | | Cambria | WI | 53923 | |
| South Central Mutual Ins Assn | | PO Box 676 | | | Charlton | IA | 50049 | |
| South Centre Township | | 6555 2nd St Lime R | | | Bloomsburg | PA | 17815 | |
| South Coast Aqmd | Transportation Programs | 21865 Copley Dr | | | Diamond Bar | CA | 91765 | |
| South Coast Aqmd | | PO Box 4943 | | | Diamond Bar | CA | 91765-0943 | |
| South Coast Capital | | 11 Weather Ledge | | | Trabuco Canyon | CA | 92679 | |
| South Coast Financial Mortgage | | 950 South Coast Dr Ste 195 | | | Costa Mesa | CA | 92626 | |
| South Coast Lending | | 8105 Irvine Ctr Dr Ste 1180 | | | Irvine | CA | 92618 | |
| South Coast Loans & Mortgage | | 625 The City Dr Ste 303 | | | Orange | CA | 92868 | |
| South Coast Loans & Mortgage Inc | 333 City Blvd West | Ste 1440 | | | Orange | CA | 92868 | |
| South Coast Metro Home Loans | | 535 Anton Blvd Ste 880 | | | Costa Mesa | CA | 92626 | |
| South Coast Repertory | | 655 Town Ctr Dr | | | Costa Mesa | CA | 92626 | |
| South Coast Visas | | 19014 Brookhurst St | | | Huntington Beach | CA | 92646 | |
| South Coatesville Boro | | 136 Modena Rd | | | S Coatesville | PA | 19320 | |
| South Colonie Cs/ T/o Colonie | | 534 Loudon Rd | | | Newtonville | NY | 12128 | |
| South Colonie Cs/ T/o Guilderland | | PO Box 339 | | | Guilderland | NY | 12084 | |
| South Colonie Cs/ T/o Niskayuna | | 1 Niskayuna Circle | | | Schenectady | NY | 12309 | |
| South Columbia Basin | | South Columbia Basin Irrigation D | | | Pasco | WA | 99301 | |
| South Congress Mortgage Corporation | | One South Congress St | | | York | SC | 29745 | |
| South Connellsville Boro | | Tax Collector | 413 Vine St | | S Connellsville | PA | 15425 | |
| South Corning Village | | 1 Clark St | | | Corning | NY | 14830 | |
| South County Financial | | 31441 Santa Margarita Pkwy Ste A 1 | | | Rancho Santa Margarita | CA | 92688 | |
| South County Mortgage Corp | | 570 Nooseneck Hill Rd Unit 4 | | | Exeter | RI | 02822 | |
| South County Signs & Banners | | PO Box 80185 | | | Rancho Santa Margarita | CA | 92688 | |
| South Coventry Twp/hab Ret | | PO Box 912 | | | Bangor | PA | 18013 | |
| South Creek Township | | Rri Box 1755 | | | Gillett | PA | 16925 | |
| South Dakota | Special Tax Division Attn Paul Kinsman | Dept Of Revenue & Regulation | 445 East Capitol Ave | | Pierre | SD | 57501-3185 | |
| South Dakota Assoc Of Mortgage Brokers | | 421 W 18th St | | | Sioux Falls | SD | 57105 | |
| South Dakota State Treasurer | | 445 E Capitol Ave | | | Pierre | SD | 57501-3185 | |
| South Dayton Mortgage Group Inc | | 7887 Washington Village Dr Ste 290 | | | Centerville | OH | 45459 | |
| South Dayton Village | | 17 Pk St | | | South Dayton | NY | 14138 | |
| South Deerfield Fire District | | 17 Pk Ave Town Hall | | | South Deerfield | MA | 01373 | |
| South Deerfield Water District | | 17 Pk Ave Town Hall | | | South Deerfield | MA | 01373 | |
| South Eastern Appraisal Inc | 127 Monticello St | Ste 1 | | | Somerset | KY | 42501 | |
| South Eastern Sd/cross Roads Boro | | 6837 Church Rd | | | Cross Rds | PA | 17322 | |
| South Eastern Sd/delta Borough | | PO Box 308 | | | Delta | PA | 17314 | |
| South Eastern Sd/east Hopewell Tw | Matha Miller Tax Collector | 14771 Cross Mill Rd | | | Felton | PA | 17322 | |
| South Eastern Sd/fawn Grove Boro | | Rd 1 Box 67 | | | Fawn Grove | PA | 17321 | |
| South Eastern Sd/hopewell Twp | | Paula Lingenfelter Tax Collector | 4660 Plank Rd | | Stewartstown | PA | 17363 | |
| South Eastern Sd/peach Bottom Twp | Catherine Bilger Collector | 545 Broad St Extended | | | Delta | PA | 17314 | |
| South Eastern Sd/stewartstown Bor | | 32 Springwood Ave | | | Stewartstown | PA | 17363 | |
| South End Fd | | 21 West Rd | | | New Hartford | CT | 06057 | |
| South Fayette Sd/south Fayette Tw | | PO Box 31 | | | Morgan | PA | 15064 | |
| South Fayette Township | | PO Box 31 | | | Morgan | PA | 15064 | |
| South Fire District2/middletown | | 445 Randolph Rd | | | Middletown | CT | 06457 | |
| South Floral Park Village | | 383 Roquette Ave | | | S Floral Pk | NY | 11001 | |
| South Florida Hospital News | | PO Box 812708 | | | Boca Raton | FL | 33481 | |
| South Florida Lending Solutions | | 2100 Ponce De Leon Ste 1110 | | | Coral Gables | FL | 33134 | |
| South Florida Mortgage Consultants | | 13499 Biscayne Blvd Ste T2 | | | North Miami | FL | 33181 | |
| South Florida Mortgage Consultants Inc | | 13499 Biscayne Blvd Ste 2 | | | North Miami | FL | 33181 | |
| South Florida Mortgage Financial Solutions Inc | | 10030 West Mcnab Rd | | | Tamarac | FL | 33321 | |
| South Florida Mortgage Loans Inc | | 9425 Sunset Dr Ste 237 | | | Miami | FL | 33173 | |
| South Florida Mtg Consultants Inc | | 13499 Biscayne Blvd Ste 2 | | | North Miami | FL | 33181 | |
| South Florida Mtg Consultants Inc | | 13499 Biscayne Blvd Tower Ste 2 | | | North Miami | FL | 33181 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| South Florida Transporation | | PO Box 3761 | | | Lantana | FL | 33465 | |
| South Fork Boro | | PO Box 121 | | | South Fork | PA | 15956 | |
| South Fork Irrigation District | | PO Box 1766 | | | Alturas | CA | 96101 | |
| South Fork Mortgage Corp | | 48e Main St | | | Westhampton Beach | NY | 11978 | |
| South Fork Town | | N8393 Pioneer Rd | | | Hawkins | WI | 54530 | |
| South Franklin Township | | 65 Verner Ln | | | Washington | PA | 15301 | |
| South Fulton City | | PO Box 5337 | | | South Fulton | TN | 38257 | |
| South Fulton Sd/thompson Twp | | 6251 Thompson Rd | | | Needmore | PA | 17238 | |
| South Georgia Mortgage | | 403b South Gaskin Ave | | | Douglas | GA | 31533 | |
| South Georgia Mortgage Company Inc | | 420 A Gentilly Pl | | | Statesboro | GA | 30458 | |
| South Glens Falls Csd T/o Mor | | PO Box 1349 | | | South Glen Falls | NY | 12801 | |
| South Glens Falls Csd T/o Northu | | 6 Bluebird Rd | | | South Glen Falls | NY | 12803 | |
| South Glens Falls Csd T/o Wil | | 6 Bluebird Rd | | | South Glens Falls | NY | 12083 | |
| South Glens Falls Village | | 46 Saratoga Ave / Box 1210 | | | South Glen Falls | NY | 12801 | |
| South Greenfield | | PO Box 25 | | | South Greenfield | MO | 65752 | |
| South Greensburg Borough | | 1407 Broad St | | | S Greensburg | PA | 15601 | |
| South Hackensack Township | | 227 Phillips Ave | | | So Hackensack | NJ | 07606 | |
| South Hadley Town | | 116 Main St | | | South Hadley | MA | 01075 | |
| South Hampton Town | | Rfd 2 Hilldale Ave | | | South Hampton | NH | 03827 | |
| South Hanover Township | | Tax Collector Tracy Cooper | 59 Grandview Rd | | Hummelstown | PA | 17036 | |
| South Harrison Township | | PO Box 103 | | | Harrisonville | NJ | 08039 | |
| South Haven City | | 539 Phoenix St | | | South Haven | MI | 49090 | |
| South Haven School District | | 219 Epaw Paw St | | | Paw Paw | MI | 49079 | |
| South Haven Township | | 9761 Blue Star Memo | | | South Haven | MI | 49090 | |
| South Haven Township School | | Van Buren County Treasurer | Cocourthouse219 Epaw Paw St1 | | Paw Paw | MI | 49079 | |
| South Heidelberg Township | | PO Box 98 | | | Wernersville | PA | 19565 | |
| South Heights Borough | | PO Box 7 | | | South Heights | PA | 15081 | |
| South Hero Town | | PO Box 175 | | | So Hero | VT | 05486 | |
| South Hill Town | | 117 W Atlantic Stree | | | South Hill | VA | 23970 | |
| South Hills Midland Realty | | 101 N Orange Ave Ste D | | | West Covina | CA | 91790 | |
| South Hills Properties | | 536 South Second Ave Ste C | | | Covina | CA | 91723 | |
| South Hills Real Estate & Mortage | | 46 Third Ave Ste C | | | Chula Vista | CA | 91910 | |
| South Holland Mortgage Group Inc | | 837 E 162nd St | | | South Holland | IL | 60473 | |
| South Huntingdon Area Sd/springfi | | Hcr 71 Box 690 | | | Orbisonia | PA | 17243 | |
| South Huntingdon Co Sd/clay Twp | | Rd 1 Box 2173 | | | Three Springs | PA | 17264 | |
| South Huntingdon Sd/rockhill Bo | | Box 153 | | | Rockhill Furnach | PA | 17249 | |
| South Huntingdon Township | | Rd 1 Box 15 A | | | Smithton | PA | 15479 | |
| South Huntingdon Township/county | | Rd1 Box 15a | | | Smithton | PA | 15479 | |
| South Jefferson Csd T/o Adams | | PO Box 102 | | | Adams Ctr | NY | 13606 | |
| South Jefferson Csd T/o Boyls | | PO Box 102 | | | Adams Ctr | NY | 13606 | |
| South Jefferson Csd T/o Ellis | | PO Box 102 | | | Adams Ctr | NY | 13606 | |
| South Jefferson Csd T/o Houns | | PO Box 102 | | | Adams Ctr | NY | 13606 | |
| South Jefferson Csd T/o Lorra | | PO Box 102 | | | Adams Ctr | NY | 13606 | |
| South Jefferson Csd T/o Pinck | | PO Box 102 | | | Adams Ctr | NY | 13606 | |
| South Jefferson Csd T/o Rodma | | PO Box 102 | | | Adams Ctr | NY | 13606 | |
| South Jefferson Csd T/o Rutla | | PO Box 102 | | | Adams Ctr | NY | 13606 | |
| South Jefferson Csd T/o Water | | Pobox 102 | | | Adams Ctr | NY | 13606 | |
| South Jefferson Csd T/o Worth | | PO Box 102 | | | Adams Ctr | NY | 13606 | |
| South Killingly Fd/killingly | | PO Box 31 Search At Killingly | | | Danielson | CT | 06239 | |
| South Kingstown Fire District | | PO Box 335 | | | Peace Dale | RI | 02883 | |
| South Kingstown Town | | PO Box 31 | | | Wakefield | RI | 02879 | |
| South Kortright Csd T/o Bovin | | PO Box 113 | | | South Kortright | NY | 13842 | |
| South Kortright Csd T/o Delhi | | PO Box 113 | | | South Kortright | NY | 13842 | |
| South Kortright Csd T/o Kortr | | PO Box 113 | | | South Kortright | NY | 13842 | |
| South Kortright Csd T/o Stamf | | Betty Brook Rd | | | South Kortright | NY | 13842 | |
| South Kortright Csdt/o Harper | | PO Box 113 | | | South Kortright | NY | 13842 | |
| South Lake Mortgage | | 201 N Lake Ave | | | Pasadena | CA | 91101 | |
| South Lake Mortgage Bankers Inc | | 201 S Lake Ave Ste 802 | | | Pasadena | CA | 91101 | |
| South Lancaster Town | | 6007 Merri Rd | | | Lancaster | WI | 53813 | |
| South Lebanon Township | | 547 S 10th St | | | Lebanon | PA | 17042 | |
| South Lewis Csd T/o Greig | | PO Box 629 | | | Port Leyden | NY | 13433 | |
| South Lewis Csd T/o Lyonsdale | | PO Box 629 | | | Port Leyden | NY | 13433 | |
| South Lewis Csd T/o Martinsbu | | PO Box 629 | | | Port Leyden | NY | 13433 | |
| South Lewis Csd T/o Turin | | PO Box 629 | | | Port Leyden | NY | 13433 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| South Lewis Csd T/o West Turi | | PO Box 629 | | | Port Leyden | NY | 13433 | |
| South Lewis Sd/t/o Leyden | | 102a Rr 1 | | | Constableville | NY | 13325 | |
| South Lineville | | PO Box 57 | | | Lineville | MO | 50147 | |
| South Londonderry Township | | 547 South 10th St | | | Lebanon | PA | 17042 | |
| South Lyon City | | 335 South Warren St | | | South Lyon | MI | 48178 | |
| South Mahoning Township | | Rd 1 Box 417 | | | Home | PA | 15747 | |
| South Manheim Township | | 3089 Fair Rd | | | Auburn | PA | 17922 | |
| South Mansfield Village | | Pobox 995 | | | Mansfield | LA | 71052 | |
| South Metro Denver Realtor Association | Inc | 7899 South Lincoln Court | | | Littleton | CO | 80122 | |
| South Metro Mortgage Inc | | 4296 220th St East | | | Prior Lake | MN | 55372 | |
| South Middlesd/south Middleton Tw | | PO Box 300 | | | Boiling Springs | PA | 17007 | |
| South Middleton Township | | 20 Buckthorn Dr | | | Carlisle | PA | 17013 | |
| South Milwaukee City | | 2424 15th Ave | | | South Milwaukee | WI | 53172 | |
| South Morgan Township | | Rt 1 Box 1855 | | | Dadeville | MO | 65635 | |
| South Mortgage Corp | | 9955 N Kendall Dr Ste 201 | | | Miami | FL | 33176 | |
| South Mountain Hickory T/o Bingh | | 2092 East Hamton Rd | | | Binghamton | NY | 13903 | |
| South Natomas Tma | | 2595 Capitol Oaks Dr Ste 275 | | | Sacramento | CA | 95833 | |
| South New Castle Borough | | 2107 S Beaver St | | | New Castle | PA | 16102 | |
| South Newton Township | | 311 High Mountain Rd | | | Shippensburg | PA | 17257 | |
| South Nyack Village | | 282 S Broadway | | | S Nyack | NY | 10960 | |
| South Oklahoma City Chamber Of Commerce | | 701 Sw 74th | | | Oklahoma City | OK | 73139-4599 | |
| South Orange Village Township | | 101 South Orange Ave | | | South Orange | NJ | 07079 | |
| South Orangetown Csd T/o Oran | | 26 Orangeburgh Rd | | | Orangeburgh | NY | 10962 | |
| South Pacific Financial Corporation | | 10737 Laurel St Ste 200 | | | Rancho Cucamonga | CA | 91730 | |
| South Pacific Financial Corporation | | 18484 Hwy 18 Ste 280 A | | | Apple Valley | CA | 92307 | |
| South Pacific Mortgage Banker | | 350 N Glenoaks Blvd Ste 307 | | | Burbank | CA | 91502 | |
| South Park Sd/south Park Twp | | PO Box 49 | | | South Pk | PA | 15129 | |
| South Park Township | | PO Box 49 | | | South Pk | PA | 15129 | |
| South Park View City | | 9123 Vondine Dr | | | Louisville | KY | 40219 | |
| South Peninsula Financial | | 482 Mariposa Ave | | | Mountain View | CA | 94041 | |
| South Philipsburg Borough | | 415 Hemlock St | | | Philipsburg | PA | 16866 | |
| South Piatt Junior Football League | | C/o Chris Quick PO Box 474 | | | Atwood | IL | 61913 | |
| South Pittsburg City | | PO Box 705 | | | South Pittsbur | TN | 37380 | |
| South Plainfield Boro | | 2480 Plainfield Ave | | | South Plainfield | NJ | 07080 | |
| South Plains Jr College District | | 1103 A Houston St PO Box 1090 | | | Levelland | TX | 79336 | |
| South Point Financial Inc | | 7985 South 700 East | | | Sandy | UT | 84070 | |
| South Point Financial Services Llc | | 7424 W Layton Ave | | | Greenfield | WI | 53220 | |
| South Pointe Financing | | 1270 East Garvey Ave 150 | | | Covina | CA | 91724 | |
| South Portland City | | PO Box 9422 | | | South Portland | ME | 04106 | |
| South Pymatuning Township | | 3483 Tamarack Dr | | | Sharpsville | PA | 16150 | |
| South Range Village | | Box 27 3rd St | | | South Range | MI | 49963 | |
| South Renovo Boro | | 353 Pennsylvania Ave | | | South Renovo | PA | 17764 | |
| South River Boro | | 33 Gordon St | | | South River | NJ | 08882 | |
| South Rockwood Village | | 5676 Carletonsouth Rockwood Rd | | | South Rockwood | MI | 48179 | |
| South Ross Mortgage Llc | | 1664 Pageland Hwy | | | Lancaster | SC | 29720 | |
| South San Antonio Chamber Of Commerce | | 3319 Sidney Brooks Bldg 510 | | | Brooks City Base | TX | 78235 | |
| South San Joaquin Irrigation Dist | | 11011 E Hwy 120 | | | Manteca | CA | 95336 | |
| South Seneca Csd T/o Covert | | 8326 Main St | | | Interlaken | NY | 14847 | |
| South Seneca Csd T/o Hector | | 2095 Lower Lake Rd | | | Lodi | NY | 14860 | |
| South Seneca Csd T/o Lodi | | 8326 Main St | | | Interlaken | NY | 14847 | |
| South Seneca Csd T/o Ovid | | PO Box 3392 | | | Syracuse | NY | 13220 | |
| South Seneca Csd T/o Romulus | | 8326 Main St | | | Interlaken | NY | 14847 | |
| South Shenango Twp & Sd | | 4759 East Lake Rd | | | Jamestown | PA | 16134 | |
| South Shore City | | Tax Collector | | | South Shore | KY | 41175 | |
| South Shore Financial Services Inc | | 15635 Alton Pkwy Ste 100 | | | Irvine | CA | 92618 | |
| South Shore Lending Corp | | 8550 W Flagler St Ste 109 | | | Miami | FL | 33144 | |
| South Shore Mortgage Corporation | | 103 S Bradford St | | | Dover | DE | 19904 | |
| South Side Area Sd/greene Twp | | PO Box 178 | | | Hookstown | PA | 15050 | |
| South Side Area Sd/hanover Twp | | 123 Martin Rd | | | Hookstown | PA | 15050 | |
| South Side Area Sd/hookstown Boro | | Rt 168 PO Box 67 | | | Hookstown | PA | 15050 | |
| South Side Sd/shippenport Boro | | PO Box 318 | | | Shippingport | PA | 15077 | |
| South Strabane Township | | 550 Washington Rd | | | Washington | PA | 15301 | |
| South Suburban Mortgage Corp | | 19630 Governors Hwy | | | Flossmoor | IL | 60422 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| South Suburban Mortgage Corp | | 600 Holiday Plaza Dr Ste 130 | | | Matteson | IL | 60443 | |
| South Suburban Mortgage Corp | | 15510 South Cicero Ave 208 | | | Oak Forest | IL | 60452 | |
| South Sutter Water District | | 2464 Pacific Ave | | | Trowbridge | CA | 95603 | |
| South Tampa Mortgage Group Inc | | 4601 W Kennedy Blvd Ste 200 | | | Tampa | FL | 33609 | |
| South Texas Engineering Inc | | 4606 Ctrview Dr Ste 110 | | | San Antonio | TX | 78228-1798 | |
| South Texas Mortgage Co Inc | | 1101 Guadalupe St Ste B | | | Laredo | TX | 78040 | |
| South Texas Mortgage Corp | | 4535 S Padre Island Ste 30 | | | Corpus Christi | TX | 78411 | |
| South Thomaston Town | | PO Box 147 | | | S Thomaston | ME | 04858 | |
| South Toms River | | 144 Mill St | | | South Toms River | NJ | 08757 | |
| South Township | | Rt 1 Box 99 1a | | | South Greenfield | MO | 65752 | |
| South Tulsa Mortgage | | 8301 E 81st St Ste B | | | Tulsa | OK | 74133 | |
| South Union Township | | PO Box 54 | | | Hopwood | PA | 15445 | |
| South United Mortgage Corp | | 978 Palm Spring Dr | | | Altamonte Spring | FL | 32701 | |
| South Valley Mortgage Group Inc | | 933 North Main St Ste 15 | | | Salinas | CA | 93906 | |
| South Valley Mortgage Group Inc | | 734 East Lake Ave Ste 22 | | | Watsonville | CA | 95076 | |
| South Valley Town | | 12505 Saw Mill Run Rd | | | Frewsburg | NY | 14738 | |
| South Versailles Township | | PO Box 79 | | | Coulters | PA | 15028 | |
| South Waverly Boro | | 376 Pennsylvania Ave | | | Sayre | PA | 18840 | |
| South Wayne Village | | 107 E Ctr St | | | South Wayne | WI | 53587 | |
| South West City | | 302 Main PO Box 313 | | | South West City | MO | 64863 | |
| South West Harbor Town | | PO Box 745d | | | South West Harbor | ME | 04679 | |
| South West Township | | Rd 2 Box 136 | | | Titusville | PA | 16354 | |
| South Western Sd/manheim Twp | | 4931 Blue Hill Rd | | | Glenville | PA | 17329 | |
| South Western Sd/penn Twp | Tax Collector Karen Little | 20 Wayne Ave | | | Hanover | PA | 17331 | |
| South Western Sd/west Manheim Tow | | 497 Laurence Dr | | | Hanover | PA | 17331 | |
| South Whitehall Township | | 4444 Walbert Ave | | | Allentown | PA | 18104 | |
| South Williamsport Boro | | 427 W Southern Ave | | | South Williamsport | PA | 17702 | |
| South Williamsport Boro School Di | | 427 429 W Southern Ave | | | South Williamsport | PA | 17701 | |
| South Williamsport Sd/ Duboistown | | 2651 Euclid Ave | | | Duboistown | PA | 17702 | |
| South Wind Financial | | 2980 South Rainbow Blvd 100f | | | Las Vegas | NV | 89146 | |
| South Wind Financial | | 8961 W Sahara Ste 104 | | | Las Vegas | NV | 89117 | |
| South Windsor Sewer | | PO Box 1157 | | | South Windsor | CT | 06074 | |
| South Windsor Town | | Tax Collector | 1540 Sullivan Ave | | South Windsor | CT | 06074 | |
| South Woodbury Township | | 1847 Woodbury Pike | | | Loysburg | PA | 16659 | |
| Southampton Chamber Of Commerce Inc | | 76 Main St Southampton | | | Long Island | NY | 11968 | |
| Southampton County | | PO Box 250 | | | Courtland | VA | 23837 | |
| Southampton Town | | Town Hall | | | Southampton | MA | 01073 | |
| Southampton Town | | Receiver Of Taxes | 116 Hampton Rd | | Southampton | NY | 11968 | |
| Southampton Township | | 5 Retreat Rd | | | Southampton | NJ | 08088 | |
| Southampton Township | | 110 Railroad Ln | | | Shippensburg | PA | 17257 | |
| Southampton Township | | 3388 Chaneysville Rd | | | Clearville | PA | 15535 | |
| Southampton Township | | 9028 Pineville Rd | | | Shippensburg | PA | 17257 | |
| Southampton Township | | Rd 1 Box 299 | | | Hyndman | PA | 15545 | |
| Southampton Village | | 23 Main St | | | Southampton | NY | 11968 | |
| Southbay Lending Consultants | | 16921 S Western Ave Ste 104 | | | Gardena | CA | 90247 | |
| Southbay Mortgage Group Llc | | 12671 Emerald Coast Pkwy Ste 217 7 | | | Destin | FL | 32550 | |
| Southbend Mud Equitax Kenneth By | | 17111 Rolling Creek Box 73109 | | | Houston | TX | 77090 | |
| Southborough Police Department | | 19 Main St | | | Southborough | MA | 01772 | |
| Southborough Town | | PO Box 9109 | | | S Borough | MA | 01772 | |
| Southbridge Town | | 41 Elm St | | | Southbridge | MA | 01550 | |
| Southbury Town | | PO Box 467 | | | Southbury | CT | 06488 | |
| Southchase Mortgage Services | | 9461 Sweet Gum Ct | | | Daphne | AL | 36527 | |
| Southcoast Financial Group | | 86 Faunce Corner Rd Ste 460 | | | North Dartmouth | MA | 02747 | |
| Southcoast Guaranteed Mortgage Corp | | 10121 West Sample Rd | | | Coral Springs | FL | 33065 | |
| Southcoast Mortgage & Investment Corporation | | 875 State Rd | | | Westport | MA | 02790 | |
| Southcoast Mortgage Company Inc | | 6101 W Centinela Ave Ste 355 | | | Culver City | CA | 90230 | |
| Southcoast Mortgage Company Inc | | 1003 E Cooley Dr | | | Colton | CA | 92324 | |
| Southeast American Financial Group Inc | | 1745 N University Dr | | | Pembroke Pines | FL | 33024 | |
| Southeast Appraisals Inc | David Burns | 2720 University Blvd | | | Tuscaloosa | AL | 35401 | |
| Southeast Capital Group Inc | | 2720 East Oakland Pk Blvd Ste 106 | | | Fort Lauderdale | FL | 33306 | |
| Southeast Capital Mortgage Company | | 7771 W Oakland Pk Blvd Ste 229 | | | Sunrise | FL | 33351 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Southeast Capital Mortgage Company | | 5400 S University Dr Ste 103 | | | Davie | FL | 33154 | |
| Southeast Capital Mortgage Company | | 900 W 49 St Ste 420 | | | Hialeah | FL | 33312 | |
| Southeast Capital Mortgage Company | | 2000 South Dixie Hwy Ste G | | | Coconut Grove | FL | 33133 | |
| Southeast Delco Sd/collingdale | | PO Box 8500 1205 | | | Philadelphia | PA | 19178 | |
| Southeast Delco Sd/darby Township | John Dougherty Tax Collector | PO Box 8500 1235 | | | Philadelphia | PA | 19178 | |
| Southeast Delco Sd/folcroft Boro | | Kathy Kelly Tax Collector | 727 Taylor Dr | | Folcroft | PA | 19032 | |
| Southeast Delco Sd/sharon Hill Bo | | 312 Greenwood Rd | | | Sharon Hill | PA | 19079 | |
| Southeast Equity & Lending Corp | | 1475 Sw 157th Ave | | | Pembroke Pines | FL | 33027 | |
| Southeast Equity Title | | 4600 Rockside Rd Ste 104 | | | Independence | OH | 44131 | |
| Southeast Financial Lending Group Inc | | 8081 Normandy Blvd Ste 5 | | | Jacksonville | FL | 32221 | |
| Southeast Financial Services | | 16004 Broadway Ave | | | Maple Heights | OH | 44137 | |
| Southeast Financing Group | | 11890 Sw 8th St 405 | | | Miami | FL | 33184 | |
| Southeast Funding Associates Llc | | 3520 Piedmont Rd | Ste 420 | | Atlanta | GA | 30305 | |
| Southeast Funding Inc | | 123 S 27th Ave Ste C | | | Hattiesburg | MS | 39401 | |
| Southeast Home Funding Inc | | 2551 Roswell Rd 207 | | | Marietta | GA | 30062 | |
| Southeast Lending Group Inc | | 2100 Constitution Blvd | | | Sarasota | FL | 34231 | |
| Southeast Missouri Appraisal Svcs Inc | PO Box 625 | 102 S Washington | | | Farmington | MO | 63640 | |
| Southeast Mo Mut Fi Ins | | 18 E Vine St | | | Dexter | MO | 63841 | |
| Southeast Mortgage Funding Inc | | 705 Myrtle St Ne | | | Atlanta | GA | 30308 | |
| Southeast Mortgage Group Inc | | 4823 Silver Star Rd Ste 170 | | | Orlando | FL | 32808 | |
| Southeast Mortgage Of Georgia Inc | | 3496 Club Dr | | | Lawrenceville | GA | 30044 | |
| Southeast Mut Ins Co | | 101 W Circle Dr | PO Box 647 | | St Charles | MN | 55972 | |
| Southeast Mut Ins Co | | 2109 S Broadway | | | Rochester | MN | 55904 | |
| Southeast Mut Ins Co | | 26530 Washington Ave | | | Waterford | WI | 53185 | |
| Southeast Real Estate Appraisal Inc | | 776 Nw 47 St | | | Deerfield Beach | FL | 33064 | |
| Southeast Real Estate Appraisals Inc | | 776 Nw 47 St | | | Deerfield Beach | FL | 33064 | |
| Southeast Texas Finance Corp | | 11111 So Sam Houston Pkwy East | | | Houston | TX | 77089 | |
| Southeast Texas Housing Finance Corp | Attn Ronda Young | 11111 S Sam Houston Pkwy East | | | Houston | TX | 77089 | |
| Southeast Texas Housing Finance Corp | | 11111 S Sam Houston Pkwy East | | | Houston | TX | 77089 | |
| Southeast Town | | 1 Main St | | | Brewster | NY | 10509 | |
| Southeast Valley Regional Ass Of | Realtors | 1363 S Vineyard | | | Mesa | AZ | 85210 | |
| Southeastern Appraisal Inc | | 1227 Monticello St Ste 1 | | | Somerset | KY | 42501 | |
| Southeastern Capital Lending Llc | | 635 West Lexington Ave | | | High Point | NC | 27262 | |
| Southeastern Greene Sd/dunkard Tw | | 14 Crescent Box 468 | | | Bobtown | PA | 15315 | |
| Southeastern Greene Sd/greene Twp | | PO Box 63 | | | Garards Fort | PA | 15334 | |
| Southeastern Greene Sd/greensboro | | P0 Box 144 | | | Greensboro | PA | 15338 | |
| Southeastern Greene Sd/monongahel | | Box 172 | | | Greensboro | PA | 15338 | |
| Southeastern Mortgage Solutions | | 5501 Executive Ctr Dr Ste 234 | | | Charlotte | NC | 28212 | |
| Southeastern Mortgage Solutions | | 3 Ctrview Dr Ste 165 | | | Greensboro | NC | 27407 | |
| Southeastern Nm Apraisal | | 407 Central Ave | | | Carrizozo | NM | 88301 | |
| Southeastern Security Ins Co | | PO Box 1620 | | | Alpharetta | GA | 30009 | |
| Southern Appraisal Consultants | | 12260 Sw 8th St S 101 | | | Miami | FL | 33184 | |
| Southern Arizona Center | Against Sexual Assault | 1600 N Country Club | | | Tucson | AZ | 85716 | |
| Southern Arizona Mortgage Services Llc | | 3275 W Ina Rd Ste 275 | | | Tucson | AZ | 85741 | |
| Southern Bay Funding Corporation | | 515 9th St E Ste 211 | | | Bradenton | FL | 34208 | |
| Southern Calif Mortgage Bankers Assoc | | | | | | | | |
| Southern California Amatur Hockey Ass | | 2699 White Rd 150 | | | Irvine | CA | 92614 | |
| Southern California Appraisal Group | | 490 South Farrell Dr C 114 | | | Palm Springs | CA | 92262 | |
| Southern California Appraisal Group Inc | 1301 N Palm Canyon Dr | Ste 307 | | | Palm Springs | CA | 92262 | |
| Southern California Edison | | PO Box 600 | | | Rosemead | CA | 91771-0001 | |
| Southern California Edison | | PO Box 600 | | | Rosemead | CA | 91771 | |
| Southern California Edison | | | | | | | | |
| Southern California Edison | | Remitt To PO Box 600 | | | Rosemead | CA | 91771-0001 | |
| Southern California Finance And Realty | | 7084 Miramar Rd Ste 400 | | | San Diego | CA | 92121 | |
| Southern California Funding | | 110 E Holly St | | | Pasadena | CA | 91103 | |
| Southern California Funding Inc | | 24012 Calle De La Plata Ste 370 | | | Laguna Hills | CA | 92653 | |
| Southern California Funding Inc | | 1 Ridgegate Ste 200 | | | Temecula | CA | 92590 | |
| Southern California Gas Company | | PO Box C | | | Monterey Pk | CA | 91756 | |
| Southern California Geotechnical | | 1260 N Hancock St Ste 101 | | | Anaheim | CA | 92807 | |
| Southern California One Llc | Express One Hawaii | PO Box 900070 | | | Sandy | UT | 84090 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Southern California Public | Affairs Association | 1750 California Ave Ste 209 | | | Corona | CA | 92881 | |
| Southern California Public Radio | | 45 7th St East | | | St Paul | MN | 55101 | |
| Southern California Real Estate Inc | | 11829 Imperial Hwy | | | Norwalk | CA | 90650 | |
| Southern California Realty & Mortgage | | 12396 World Trade Dr Ste 215 | | | San Diego | CA | 92128 | |
| Southern California Security Centers Inc | Do Not Use | Use Sou190 | | | | | | |
| Southern California Security Centers Inc | | 11900 South St 120 | | | Cerritos | CA | 90703 | |
| Southern Cayuga Csd T/o Genoa | | PO Box 16 | | | King Ferry | NY | 13081 | |
| Southern Cayuga Csd T/o Lansi | | PO Box 16 | | | King Ferry | NY | 13081 | |
| Southern Cayuga Csd T/o Ledya | | 2384 State Route 34b | | | Poplar Ridge | NY | 13139 | |
| Southern Cayuga Csd T/o Scipi | | 947 State Route 34b | | | Kingferry | NY | 13081 | |
| Southern Cayuga Csd T/o Venic | | PO Box 16 | | | King Ferry | NY | 13081 | |
| Southern Choice Mortgage Inc | | 820 Greenbrier Circle Ste 30 | | | Chesapeake | VA | 23320 | |
| Southern Colorado Mortgage Llc | | 2310 S Prairie Ave Ste A | | | Pueblo | CO | 81005 | |
| Southern Colorado Mortgage Llc | | 2310 S Prairie Ave | Ste A | | Pueblo | CO | 81005 | |
| Southern Colorado National Bank | | 3595 Spaulding Ave | | | Pueblo | CO | 81008 | |
| Southern Columbia Area Sd/ Ralpho | | PO Box 4 | | | Elysburg | PA | 17824 | |
| Southern Columbia Area Sd/roaring | | Rr 1 Box 139 | | | Catawissa | PA | 17820 | |
| Southern Columbia Sd/ Locust Twp | | Rr1 Box 229 | | | Catawissa | PA | 17820 | |
| Southern Columbia Sd/catawissa Bo | | 138 South St | | | Catawissa | PA | 17820 | |
| Southern Columbia Sd/catawissa Tw | | Rd 1 Box 319 | | | Catawissa | PA | 17820 | |
| Southern Columbia Sd/cleveland Tw | | 153 Eisenhour Rd | | | Catawissa | PA | 17820 | |
| Southern Columbia Sd/franklin Twp | | Rd 3 Box 470 | | | Catawissa | PA | 17820 | |
| Southern Community Lending | | 26009 Budde Rd Ste B400 | | | The Woodlands | TX | 77380 | |
| Southern Counties Funding Corporation | | 7177 Brockton Ave 228 | | | Riverside | CA | 92506 | |
| Southern Counties Oil Company | Dba Sc Fules | PO Box 4159 | | | Orange | CA | 92863-4159 | |
| Southern County Mut Ins Co | | PO Box 809061 | | | Dallas | TX | 75219 | |
| Southern County Mutual Ins Co | | PO Box 660302 | | | Dallas | TX | 75266 | |
| Southern Cross Mortgage Inc | | 1022 Hutton Ln | | | High Point | NC | 27262 | |
| Southern Cruisers Rc | David Kaufman | PO Box 740 | | | Brooklyn | NY | 11235 | |
| Southern Eagle Mortgage Inc | | 6 Office Pk Circle Ste 306 A | | | Birmingham | AL | 35223 | |
| Southern Family Ins Co | | PO Box 3904 | | | Tampa | FL | 33601 | |
| Southern Family Ins Co | | PO Box 2407 | | | Tampa | FL | 33601 | |
| Southern Family Ins Co | | Poe Financial Group | PO Box 2407 | | Tampa | FL | 33601 | |
| Southern Family Insurance Compa | | Flood Processing Ctr | PO Box 2057 | | Kalispell | MT | 59903 | |
| Southern Family Mortgage Of South Carolina | | 204 Cherry Stone Dr | | | Columbia | SC | 29229 | |
| Southern Farm Bureau Cas | | PO Box 1972 | | | Jackson | MS | 39215 | |
| Southern Farm Bureau Casualty | | PO Box 1800 | | | Ridgeland | MS | 39158 | |
| Southern Federated Mortgage Corp Inc | | 36 Skyview Circle | | | Cartersville | GA | 30120 | |
| Southern Fi & Casualty Co | | PO Box 20967 | | | Greensboro | NC | 27420 | |
| Southern Fidelity Ins Co Sfic | | PO Box 31148 | | | Tampa | FL | 33631 | |
| Southern Fidelity Ins Co Sfic | | PO Box 16029 | | | Tallassee | FL | 32317 | |
| Southern Fidelity Mortgage Llc | | 500 N Rainbow Blvd Ste 110 | | | Las Vegas | NV | 89107 | |
| Southern Fidelity Mortgage Llc | | 500 North Rainbow Blvd Ste 110 | | | Las Vegas | NV | 89107 | |
| Southern Financial Mortgage Co | | 1722 South Glenstone Ste Kk | | | Springfield | MO | 65804 | |
| Southern First Mortgage | | 3500 Westgate Dr Ste 601 | | | Durham | NC | 27707 | |
| Southern Fulton Sd/belfast Twp | | 3884 Wertzville | | | Needmore | PA | 17238 | |
| Southern Fulton Sd/bethel Twp | | 3247 Pigeon Cove Rd | | | Warfordsburg | PA | 17267 | |
| Southern Fulton Sd/brush Creek Tw | | Rt 2 Box 186 | | | Warfordsburg | PA | 17267 | |
| Southern Fulton Sd/union Twp | | Rte 2 Box 291 | | | Warfordsburg | PA | 17267 | |
| Southern Fultpn Sd/valley Hi Boro | | PO Box 28 | | | Breezewood | PA | 15533 | |
| Southern General Ins Co | | PO Box 28155 | | | Atlanta | GA | 30358 | |
| Southern General Undrws Ins | | PO Box 28155 | | | Atlanta | GA | 30358 | |
| Southern Global Investment Group | 1639 11th St | Ste 105 | | | Santa Monica | CA | 90404 | |
| Southern Group Indemnity Inc | | 375 Commerce Pkwy | | | Rockledge | FL | 32955 | |
| Southern Group Indemnity Inc | | PO Box 562790 | | | Rockledge | FL | 32956 | |
| Southern Guaranty Ins Co | | PO Box 230999 | | | Montgomery | AL | 36123 | |
| Southern Guaranty Ins Of Ga | | PO Box 230999 | | | Montgomery | AL | 36123 | |
| Southern Heritage Financial Llc | | 180 Interstate North Pkwy Ste 205 | | | Atlanta | GA | 30339 | |
| Southern Heritage Ins Co | | 3237 Satellite Blvd Sui | | | Duluth | GA | 30096 | |
| Southern Heritage Ins Co | | PO Box 301 | | | Marietta | PA | 17547 | |
| Southern Hills Mortgage Inc | | 5332 S Memorial Ste 300 | | | Tulsa | OK | 74145 | |
| Southern Home Lenders Inc | | 1056 Meta Rd | | | Masaryktown | FL | 34604 | |
| Southern Home Mortgage | | 70 Clay St Ste 2 | | | Oakland | TN | 38060 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Southern Home Mortgage Corp | | 888 Us Hwy 431 | | | Boaz | AL | 35957 | |
| Southern Home Mortgage Inc | | 620 E Southlake Blvd | | | Southlake | TX | 76092 | |
| Southern Home Mortgage Services Corp | | 1007 Oak Chase Dr | | | Tucker | GA | 30084 | |
| Southern Homes Mortgage | | 7211 Fm 1960 170 | | | Humble | TX | 77338 | |
| Southern Horizon Financial Group | | 1000 Cobb Pl Blvd 400 Ste 410 | | | Kennesaw | GA | 30144 | |
| Southern Huntingdon Area /cromwel | | Rr I Box 52 | | | Shirleysberg | PA | 17260 | |
| Southern Huntingdon Area School D | | PO Box 146 | | | Three Springs | PA | 17264 | |
| Southern Huntingdon Area Sd/dubli | | Box 50 | | | Neelyton | PA | 17239 | |
| Southern Huntingdon Area Sd/tell | | Hcr 61 Box 65 | | | Blairs Mills | PA | 17213 | |
| Southern Huntingdon D/saltillo Bo | | PO Box 72 | | | Saltillo | PA | 17253 | |
| Southern Huntingdon Sd/cass Twp | | Rd 1 Box 1215 | | | Mapleton | PA | 17052 | |
| Southern Huntingdon Sd/cassville | | PO Box 64 | | | Cassville | PA | 16623 | |
| Southern Huntingdon Sd/orbisonia | | Box 293 | | | Orbisonia | PA | 17243 | |
| Southern Huntingdon Sd/shade Gap | | Box 18 | | | Shade Gap | PA | 17255 | |
| Southern Ins Co | | C/o Atlas Gen Agency | 2080 N Hwy 360 270 | | Grand Rapids | TX | 75050 | |
| Southern Ins Co | | PO Box 650699 | | | Dallas | TX | 75265 | |
| Southern Ins Co | | PO Box 809061 | | | Dallas | TX | 75380 | |
| Southern Ins Co Of Va | | 1195 River Rd Box 300 | | | Marietta | PA | 17547 | |
| Southern Kentucky Mortgage Co Inc | | 1823 Mcintosh St Ste 113 | | | Bowling Green | KY | 42104 | |
| Southern Lehigh Sd/coopersburg Bo | | 403 Fairview St | | | Coopersburg | PA | 18036 | |
| Southern Lehigh Sd/lower Milford | | 2824 Limeport Pl | | | Coopersburg | PA | 18036 | |
| Southern Lehigh Sd/upper Saucon T | | PO Box 177 | | | Coopersburg | PA | 18036 | |
| Southern Lifestyle Mtg Corp Inc | | 21 Office Pk Rd Ste 202 | | | Hilton Head Island | SC | 29928 | |
| Southern Mi Mut Ins Co | | PO Box 31 | | | Marshall | MI | 49068 | |
| Southern Mortgage | | 2273 Lee Rd | Ste 103 | | Winter Pk | FL | 32789 | |
| Southern Mortgage | | 2251 North Loop 336 Ste D | | | Conroe | TX | 77304 | |
| Southern Mortgage & Realty Services Inc | | 8046 Old Country Rd 54 | | | New Port Richey | FL | 34653 | |
| Southern Mortgage Brokers Association Llc | | 690 Oxford Crest Court | | | Lawrenceville | GA | 30043 | |
| Southern Mortgage Company Of Arkansas | | 1123 S University Ave Ste 215 | | | Little Rock | AR | 72204 | |
| Southern Mortgage Company Of Arkansas | | 388 East Sunbridge | | | Fayetteville | AR | 72703 | |
| Southern Mortgage Financial Group Llc | | 368 Courthouse Rd Ste A | | | Gulfport | MS | 39507 | |
| Southern Mortgage Group | | 2904 Westcorp Blvd Building C | | | Huntsville | AL | 35805 | |
| Southern Mortgage Investment Corp | | 2273 Lee Rd Ste 103 | | | Winter Pk | FL | 32789 | |
| Southern Mortgage Lending Group Inc | | 3726 Executive Ctr Dr Ste D | | | Martinez | GA | 30907 | |
| Southern Mortgage Resources Llc | | 1717 Saint James Pl Ste 200 | | | Houston | TX | 77056 | |
| Southern Mut Church Ins Co | | PO Box 9346 | | | Columbia | SC | 29290 | |
| Southern Mut Ins Co | | PO Box 7009 | | | Athens | GA | 30604 | |
| Southern Nevada Home Builders Assoc | | 3685 Pecos Mcleod | | | Las Vegas | NV | 89121 | |
| Southern Nevada Homes Builders Ass | | 3685 Pecos Mcleod | | | Las Vegas | NV | 89121-3805 | |
| Southern Nevada Mortgage | | 2470 Saint Rose Pkwy Ste 114 | | | Henderson | NV | 89072 | |
| Southern Oak Ins Co | | PO Box 459020 | | | Sunrise | FL | 33345 | |
| Southern Oak Ins Co | | Pymt Processing | PO Box 45 9003 | | Sunrise | FL | 33345 | |
| Southern Oaks Mortgage Inc | | 25000 West Ave Stanford Ste 95 | | | Valencia | CA | 91355 | |
| Southern Ohio Appraisers | | 131 East Beech St | | | Hillsboro | OH | 45133 | |
| Southern Oregon Mls | | 629 Franquette St | | | Medford | OR | 97501 | |
| Southern Oregon Mortgage Loans & Investments | | 331 Crater Lake Ave | | | Medford | OR | 97504 | |
| Southern Owners Ins Co | | PO Box 30660 | | | Lansing | MI | 48909 | |
| Southern Pacific Funding | | 1405 San Marino Blvd 117 | | | San Marino | CA | 91108 | |
| Southern Pacific Mortgage | | 7100 Hayvenhurst Ave Ste 104 | | | Van Nuys | CA | 91406 | |
| Southern Pilot Ins Co | | PO Box 235004 | | | Montgomery | AL | 36123 | |
| Southern Pioneer P&c Ins Co | | PO Box 304 | | | Lawrenceburg | TN | 38464 | |
| Southern Property And Funding Inc | | 1445 Monte Carlo Dr | | | Clearwater | FL | 33764 | |
| Southern Real Estate & Investments Inc | | 7891 W Flager St 124 | | | Miami | FL | 33144 | |
| Southern Real Estate Lending Corp | | 1640 W Oakland Pk Blvd | | | Ft Lauderdale | FL | 33311 | |
| Southern Self Storage | North Palm Storage Partners Ltd | 11655 Us Hwy One | | | North Palm Beach | FL | 33408 | |
| Southern Shores Town | | 6 Skyline Dr | | | Southern Shore | NC | 27949 | |
| Southern Star Financial Corp | | 47 E Montauk Hwy | | | Lindenhurst | NY | 11757 | |
| Southern Star Financial Corp | | 184 04 Hillside Ave Ste 101 | | | Hollis | NY | 11423 | |
| Southern Star Mortgage Corp | | 27919 Jefferson Ave Ste 206 | | | Temecula | CA | 92590 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Southern Star Mortgage Corp | | 90 Merrick Ave Ste 204 | | | East Meadow | NY | 11554 | |
| Southern Star Mortgage Corp | | 29379 Rancho California Rd Ste 101 | | | Temecula | CA | 92591 | |
| Southern Star Mortgage Corp | | 1047 West Montauk Hwy | | | West Babylon | NY | 11704 | |
| Southern Star Mortgage Corp | | 360 Sunrise Hwy | | | West Babylon | NY | 11704 | |
| Southern Star Mortgage Corp | | 557 Main St | | | New Rochelle | NY | 10801 | |
| Southern Star Mortgage Corp | | 135 West Main St Ste 204 | | | Smithtown | NY | 11787 | |
| Southern Star Mortgage Corp | | 5509 Westfield Ave Second Fl | | | Pennsauken | NJ | 08010 | |
| Southern Star Mortgage Corp/mm | | 90 Merrick Ave Ste 204 | | | East Meadow | NY | 11554 | |
| Southern State Mortgage Corporation | | 29 Old Kings Rd 10 B | | | Palm Coast | FL | 32137 | |
| Southern State Mortgage Group | | 29135 Fm 2978 | | | Magnolia | TX | 77354 | |
| Southern States Funding Inc | | 323 East Barbour St | | | Eufaula | AL | 36027 | |
| Southern States Ins Exchange | | PO Box 26234 | | | Richmond | VA | 23260 | |
| Southern States Mortgage | | 200 W Boyd Ste A | | | Allen | TX | 75013 | |
| Southern Tier Mortgage Company | | 201 Oakdale Rd | | | Johnson City | NY | 13790 | |
| Southern Tioga Area Sd/rutland Tw | | Rd 2 Box 155 | | | Millerton | PA | 16936 | |
| Southern Tioga Sd/bloss Twp | | Box 70 | | | Arnot | PA | 16911 | |
| Southern Tioga Sd/blossburg Boro | | 329 Granger St | | | Blossburg | PA | 16912 | |
| Southern Tioga Sd/cogan House Twp | | Rr1 Box 96a | | | Trout Run | PA | 17771 | |
| Southern Tioga Sd/covington Twp | | Rr1 Box 161 | | | Covington | PA | 16917 | |
| Southern Tioga Sd/jackson Twp | | Rd 1 Box 196 | | | Liberty | PA | 16930 | |
| Southern Tioga Sd/liberty Twp | | Rr 1 Box 82 | | | Roaring Branch | PA | 17765 | |
| Southern Tioga Sd/mansfield Boro | | 108 N Main St | | | Mansfield | PA | 16933 | |
| Southern Tioga Sd/putnam Twp | | Rr1 Box 199 | | | Covington | PA | 16917 | |
| Southern Tioga Sd/richmond Twp | | 265 Carpenter Rd | | | Mansfield | PA | 16933 | |
| Southern Tioga Sd/roseville Boro | | Rd 2 Box 92 | | | Mansfield | PA | 16933 | |
| Southern Tioga Sd/sullivan Twp | | 168 Boyden Rd | | | Mainesburg | PA | 16932 | |
| Southern Tiogasd/morris Twp | | Rd 1 Box 157 | | | Morris | PA | 16938 | |
| Southern Trust Ins Co | | PO Box 250 | | | Macon | GA | 31202 | |
| Southern Trust Mortgage | | 1520 Lafayette St | | | Cape Coral | FL | 33909 | |
| Southern Trust Mortgage Co Inc | | 401 Lexington Ave | | | Fort Smith | AR | 72901 | |
| Southern Underwriters Ins | | PO Box 809061 | | | Dallas | TX | 75380 | |
| Southern Underwriters Ins Co | | PO Box 650699 | | | Dallas | TX | 75265 | |
| Southern United Fi Ins Co | | PO Box 190550 | | | Mobile | AL | 36619 | |
| Southern United Mortgage Inc | | 5802 Monroe Rd Ste C | | | Charlotte | NC | 28212 | |
| Southern United Mortgage Inc | | 5802 Monroe Rd | Ste C | | Charlotte | NC | 28212 | |
| Southern Unity Mortgage Inc | | 181 West Valley Ave Ste 102a | | | Homewood | AL | 35209 | |
| Southern Utah Mortgage | | 117 W Telegraph Ste A | | | Washington | UT | 84780 | |
| Southern Valley Mortgage | | 170 North Ocoee St | | | Cleveland | TN | 37311 | |
| Southern Vanguard Ins Co | | PO Box 660560 | | | Dallas | TX | 75266 | |
| Southern Vanguard Ins Co | | PO Box 809061 | | | Dallas | TX | 75380 | |
| Southern York Cosd/combined | | PO Box 128 | | | Glen Rock | PA | 17327 | |
| Southfield City | | 26000 Evergreen Rd Po Bx 369 480 | | | Southfield | MI | 48076 | |
| Southfield Township | | 18550w 13 Mile Rd | | | Southfield | MI | 48025 | |
| Southgate City | | 122 Electric Ave | | | Southgate | KY | 41071 | |
| Southgate City | | 14400 Dix Toledo Rd | | | Southgate | MI | 48195 | |
| Southgate Financial Group Llc | | 3104 Creekside Village Dr 303 | | | Kennesaw | GA | 30144 | |
| Southgroup Mortgage Llc | | 120 Greenwich Rd | | | Charlotte | NC | 28211 | |
| Southington Town | | Pobox 579 | | | Southington | CT | 06489 | |
| Southlake Chamber Of Commerce | | 1501 Corporate Circle Ste 100 | | | Southlake | TX | 76092 | |
| Southlake Mortgage Corporation | | 3000 Corporate Ctr Dr Ste 180 | | | Morrow | GA | 30260 | |
| Southland Appraisal Services Inc | | PO Box 417 | | | Cropwell | AL | 35054 | |
| Southland Funding | | 1307 W 6th St Ste 118 | | | Corona | CA | 92880 | |
| Southland Home Finance | | 170 Garden Gate Ln | | | Irvine | CA | 92620 | |
| Southland Isd C/o Appraisal Dis | | 124 E Main Po Drawer F | | | Post | TX | 79356 | |
| Southland Lloyds Ins Co | | 10520 Plano Rd Ste 1 | | | Dallas | TX | 75238 | |
| Southland Mortgage | | 2016 Main St Ste 104 | | | Houston | TX | 77002 | |
| Southland Mortgage | | 2016 Main St | Ste 104 | | Houston | TX | 77002 | |
| Southland Mortgage Bankers | | 15501 San Fernando Mission Blvd Ste 110 | | | Mission Hills | CA | 91345 | |
| Southland Mortgage Group | | 1272 E Ctr Court Ste 204 | | | Covina | CA | 91724 | |
| Southland Mortgage Inc | | 3043 Ridge Rd Ste 102 | | | Lansing | IL | 60438 | |
| Southland Mortgage Lending Company Llc | | 5601 Bridge St Ste 300 | | | Fort Worth | TX | 76112 | |
| Southland Mortgage Llc | | 2068 Valleydale Rd Ste C | | | Hoover | AL | 35244 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Southland Mortgage Llc | | 2068 Valleydale Rd | Ste C | | Hoover | AL | 35244 | |
| Southland Real Estate | | 1750 California Ave Ste 118 | | | Corona | CA | 92881 | |
| Southland Title Company | | 10806 32nd Ave N | | | Texas City | TX | 77591 | |
| Southmont Boro | | 472 Southmont Blvd | | | Johnstown | PA | 15905 | |
| Southmoreland Sch Dist/e Huntingd | | 314 Porter Ave | | | Scottdale | PA | 15683 | |
| Southmoreland Sd/ Everson Boro | | 254 Brown St | | | Everson | PA | 15631 | |
| Southmoreland Sd/scottdale Boro | | 26 Hill St | | | Scottdale | PA | 15683 | |
| Southmoreland Sd/upper Tyrone Twp | | 1333 Mount Pleasant Rd | | | Mt Pleasant | PA | 15666 | |
| Southold Town | | PO Box 1409 | | | Southold | NY | 11971 | |
| Southpoint Financial | | 34 Valencia St | | | Ponte Vedra Beach | FL | 32082 | |
| Southport City | | 201 W Moore St | | | Southport | NC | 28461 | |
| Southport Town | | Rt 27 PO Box 149 | | | W Southport | ME | 04576 | |
| Southport Town | | 1139 Pennsylvania Ave | | | Elmira | NY | 14904 | |
| Southshore Financial | | 2515 B Nasa Rd 1 Ste10 | | | Seabrook | TX | 77586 | |
| Southshore Harbor Mud 2 | | PO Box 189 | | | League City | TX | 77573 | |
| Southshore Harbor Mud 3 | | PO Box 189 | | | League City | TX | 77573 | |
| Southshore Harbor Mud 6 | | PO Box 189 | | | League City | TX | 77573 | |
| Southshore Harbor Mud 7 | | PO Box 189 | | | League City | TX | 77573 | |
| Southshore Mortgage Consultants Inc | | 262 Apollo Beach Blvd | | | Apollo Beach | FL | 33572 | |
| Southside Area Sd/frankfort Sprin | | Rd 1 Box 815 | | | Hookstown | PA | 15050 | |
| Southside Area Sd/georgetown Boro | | PO Box 5 | | | Georgetown | PA | 15043 | |
| Southside Mortgage Company Llc | | 1700 Weyer St | | | Gretna | LA | 70053 | |
| Southside Mortgage Corporation | | 508 E Atlantic St | | | South Hill | VA | 23970 | |
| Southside Place City | | 6309 Edloe | | | Houston | TX | 77005 | |
| Southstar Mortgage Corporation | | 1679 Shelby Oaks Ste 2 | | | Memphis | TN | 38134 | |
| Southwest Appraisal & Realty Inc | | PO Box 3396 | | | Gallup | NM | 87305 | |
| Southwest Appraisal Service | | 6392 Gessler Ct Ste A | | | Las Vegas | NV | 89118 | |
| Southwest Building Inspection Service | Inc | 3965 E Foothills Dr | | | Sierra Vista | AZ | 85635 | |
| Southwest Building Inspection Svc Inc | | 3965 E Foothills Dr | | | Sierra Vista | AZ | 85635 | |
| Southwest Capital Corp | | 1104 Cypress Ave | | | Ridgewood | NY | 11385 | |
| Southwest Corporate Center | | 11235 Se 6th St | | | Bellevue | WA | 98004 | |
| Southwest Corporate Center | Monica Dean | 11235 Se 6th St No 230 | | | Bellevue | WA | 98004 | |
| Southwest Equity Appraisals Inc | | 5700 Division St Ste 101 | | | Riverside | CA | 92506 | |
| Southwest Equity Mortgage | | 3450 Bonita Rd Ste 207 | | | Chula Vista | CA | 91910 | |
| Southwest Financial Corp | | 3530 Wilshire Blvd Ste 1350 | | | Los Angeles | CA | 90010 | |
| Southwest Financial Group | | 20501 Ventura Blvd Ste 100 | | | Woodland Hills | CA | 91364 | |
| Southwest Financial Llc | | 13312 N 56th St | | | Temple Terrance | FL | 33617 | |
| Southwest Financial Services Inc | | 16850 Diana Ln Ste 103 | | | Houston | TX | 77058 | |
| Southwest Florida Mortgage Inc | | 12520 World Plaza Ln Ste 1 | | | Fort Myers | FL | 33907 | |
| Southwest Funding | | 8848 Greenville Ave | | | Dallas | TX | 75243 | |
| Southwest Funding | | 5120 Robinwood Rd Ste B21 | | | Bonita | CA | 91902 | |
| Southwest Funding Lp | | 8848 Greenville Ave | | | Dallas | TX | 75243 | |
| Southwest Funding Lp | | 1117 Hampshire | | | Richardson | TX | 75080 | |
| Southwest Funding Lp | | 1401 N Beach | | | Fort Worth | TX | 76111 | |
| Southwest Funding Lp | | 5320 Camp Bowie Blvd Ste D | | | Ft Worth | TX | 76107 | |
| Southwest Funding Lp | | 17806 Davenport Rd St 104 | | | Dallas | TX | 75252 | |
| Southwest Funding Lp | | 6060 N Central Expressway 560 | | | Dallas | TX | 75206 | |
| Southwest Funding Lp | | 100 Ne Main St | | | Ennis | TX | 75119 | |
| Southwest Funding Lp | | 9330 Amberton Pkwy Ste 1280 | | | Dallas | TX | 75243 | |
| Southwest Funding Lp | | 119 West Wheatland Ste 110 | | | Duncanville | TX | 75116 | |
| Southwest Funding Lp | | 17304 Preston Ste 800 | | | Dallas | TX | 75252 | |
| Southwest Funding Lp | | 401 14th St Se Ste 2 B | | | Decatur | AL | 35601 | |
| Southwest Funding Lp | | 2725 Cantrell Rd Ste 100 | | | Little Rock | AR | 72202 | |
| Southwest Funding Lp | | 12200 Ford Rd Ste 220 | | | Dallas | TX | 75234 | |
| Southwest Funding Lp | | 9c Calle Corrado | | | Santa Fe | NM | 87508 | |
| Southwest Funding Lp | | 15815 Dallas Pkwy Ste 600 | | | Addison | TX | 75001 | |
| Southwest Gas Corp | | PO Box 98890 | | | Las Vegas | NC | 89150-0101 | |
| Southwest Gas Corp | | PO Box 98890 | | | Las Vegas | NV | 89150-0101 | |
| Southwest Gas Corporation | | PO Box 98890 | | | Las Vegas | NV | 89150-0101 | |
| Southwest Georgia Farm Credit Aca | | 117 South Donalson St | | | Bainbridge | GA | 39817 | |
| Southwest Greensburg Boro | | 424 Brandon St | | | Greensburg | PA | 15601 | |
| Southwest Harbor Town | | PO Box 745 | | | S W Harbor | ME | 04679 | |
| Southwest Harris Co Mud 1 Bob L | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Southwest Home Loans Inc | | 5100 Westheimer Rd Ste 200 | | | Houston | TX | 77056 | |
| Southwest Ia Mut Ins Assoc | | 401 South 16th Box 277 | | | Clarinda | IA | 51632 | |
| Southwest Janitorial | | 10617 Spruce Bough St | | | Las Vegas | NV | 89183 | |
| Southwest Madison Twp | | Rr1 Box 180c | | | Loysville | PA | 17047 | |
| Southwest Michigan Mortgage | | 36535 Valley Dr | | | Paw Paw | MI | 49079 | |
| Southwest Missouri Title | | 2458 E Madrid | | | Springfield | MO | 65804 | |
| Southwest Mortgage | | 2481 S Danville | | | Abilene | TX | 79605 | |
| Southwest Mortgage & Loan Inc | | 1055 East 2100 South 204 | | | Salt Lake City | UT | 84106 | |
| Southwest Mortgage Advisors | | 8300 North Hayden Rd Ste 207 | | | Scottsdale | AZ | 85258 | |
| Southwest Mortgage Group Llc | | 132 Five Hills Dr | | | Tijeras | NM | 87059 | |
| Southwest Mortgage Inc | | 25 Third St Ste 350 | | | Stamford | CT | 06905 | |
| Southwest Mortgage Lending Inc | | 150 Westpark Way Ste 200 | | | Euless | TX | 76040 | |
| Southwest Mortgage Partners | | 23815 West La Vista Dr | | | Buckeye | AZ | 85396 | |
| Southwest Mortgage Resources Inc | | 2800 San Mateo Ne Ste 102 | | | Albuquerque | NM | 87110 | |
| Southwest Mortgage Solutions | | 6420 Richmond Ave Ste 240 | | | Houston | TX | 77057 | |
| Southwest Mut Ins | | 216 Maine Ave | | | Adrian | MN | 56110 | |
| Southwest Mut Ins Co | | PO Box 69 108 N Fourth S | | | New Salem | ND | 58563 | |
| Southwest Office Systems | | PO Box 612248 | | | Dfw | TX | 75261 | |
| Southwest Office Systems Inc | | PO Box 612248 | | | Dwf | TX | 75261 | |
| Southwest Office Systems Inc | | PO Box 612248 | | | Dwf Airport | TX | 75261 | |
| Southwest Sign Systems | | PO Box 587 | | | El Centro | CA | 92244-0587 | |
| Southwest Township | | 404 Sw 123rd Ln | | | Mindenmines | MO | 64769 | |
| Southwest Va Appraisals Inc | Dba Browns Appraisal Services | PO Box 5002 | | | Chilhowie | VA | 24319 | |
| Southwest Voter Registration | Education Project | 206 Lombard Dr 2nd Fl Kelly Usa Bldg | Bldg 1670 | | San Antonio | TX | 78226 | |
| Southwest Voters Registration | Education Project | 260 Lombard Dr 2nd Fl | | | Dallas | TX | 75394-0012 | |
| Southwestern Bell | | PO Box 940012 | | | Dallas | TX | 75394-0012 | |
| Southwestern Csd T/o Ellicott | | 600 Hunt Rd | | | Jamestown | NY | 14701 | |
| Southwestern Csd T/o Harmony | | Tax Collector | 600 Hunt Rd | | Jamestown | NY | 14701 | |
| Southwestern Csd/ T/o Busti | | 600 Hunt Rd | | | Jamestown | NY | 14701 | |
| Southwestern Electric Power | | PO Box 24422 | | | Canton | OH | 44701-4422 | |
| Southwestern Electric Power Co | | PO Box 24404 | | | Canton | OH | 44701-4404 | |
| Southwestern Financial | | 2975 S Rainbow Blvd Ste I | | | Las Vegas | NV | 89146 | |
| Southwestern Michigan Assoc Of | Realtors Inc | 3123 Lake Shore Dr | | | St Joseph | MI | 49085 | |
| Southwestern Mortgage Company | 6326 Sovereign | Ste 240 | | | San Antonio | TX | 78229 | |
| Southwestern Mortgage Company | | 6326 Sovereign Ste 240 | | | San Antonio | TX | 78229 | |
| Southwestern Mortgage Company | | 4550 West Oakey 104a | | | Las Vegas | NV | 89102 | |
| Southwestern Mortgage Corp | | 149 Avalon Dr | | | Front Royal | VA | 22630 | |
| Southwestern School Of Missions | | 2918 N Aris St | | | Flagstaff | AZ | 86004 | |
| Southwestern University | | 1001 E University | | | Georgetown | TX | 78626 | |
| Southwick Town | | 454 College Hwy | | | Southwick | MA | 01077 | |
| Souvannie Heim | | 15540 Irene Way | | | Dana Point | CA | 92683 | |
| Sovereign Bank | | 525 Lancaster Ave | | | Reading | PA | 19611 | |
| Sovereign Bank | | One Sovereign Way | | | East Providence | RI | 02914 | |
| Sovereign Bank | | 601 Penn St | | | Reading | PA | 19601 | |
| Sovereign Capital Funding | | 629 Third Ave Ste H | | | Chula Vista | CA | 91910 | |
| Sovereign Mortgage Investments Inc | | 4301 Edgewater Dr | | | Orlando | FL | 32804 | |
| Sovoeun Soeum | | 14731 Carfax Dr | | | Tustin | CA | 92780 | |
| Sowko & Burroughs | | 1100 Dallas Dr | Ste 100 | | Denton | TX | 76205 | |
| Soy Thiphavong | | 1217 N Gates St | | | Santa Ana | CA | 92703 | |
| Sp Enterprises Inc | | 3189 E Maule Ave Ste E | | | Las Vegas | NV | 89119 | |
| Sp Realty Partners | | 1480 Renaissance Dr No 104 | | | Park Ridge | IL | 60068 | |
| Spa Funding | | 600 Johnson Ave Ste D19 | | | Bohemia | NY | 11716 | |
| Spa Funding Inc | | 600 Johnson Ave Ste D19 | | | Bohemia | NY | 11716 | |
| Spackenkill Csd T/o Poughkeep | | 1 Overocker Rd | | | Poughkeepsie | NY | 12603 | |
| Spafford Town | | 1078 Willowdale Rd | | | Skaneateles | NY | 13152 | |
| Spalding County | | PO Box 509 | | | Griffin | GA | 30224 | |
| Spalding Township | | Sigmond Shesky | | | Spalding | MI | 49886 | |
| Spanish Cove Pud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Spanish Moss Printing Inc | | 501 East Liberty St | | | Savannah | GA | 31401 | |
| Spanos & Associates | | 11th Fl | | | Newport Beach | CA | 92660 | |
| Sparco Motor Sports | 4695 Macarthur Court | 1852 Kaiser Ave | | | Irvine | CA | 92614 | |
| Spare Key Foundation | | PO Box 612/841 3rd Ave | | | South St Paul | MN | 55075 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Spare Key Of Minnesota | | 820 Southview Blvd | | | South St Paul | MN | 55075 | |
| Sparkle & Clean Janitorial Llc | | 5442 Mirage St N | | | Keizer | OR | 97303 | |
| Sparklets Ds Waters Of America Lp | | PO Box 515326 | | | Los Angeles | CA | 90051-6626 | |
| Sparkletts | Danone Waters | 10545 Painter Ave | | | Santa Fe Springs | CA | 90670 | |
| Sparkletts | Danone Waters Of Na | Inc | PO Box 7126 | | | | 91109-7126 | |
| Sparkletts | Sparkling Spring Water Co | PO Box 8106 | | | Vernon Hills | IL | 60061-8106 | |
| Sparkletts | | PO Box 660579 | | | Dallas | TX | 75266 | |
| Sparkletts & Sierra Springs | | PO Box 660579 | | | Dallas | TX | 75266 | |
| Sparkletts And Sierra Springs | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| Sparkletts Drinking Water | | 3280 E Foothill Blvd | | | Pasadena | CA | 91107 | |
| Sparkletts Of No Az | | 4174 E Huntington 1 | | | Flagstaff | AZ | 86004 | |
| Sparkletts Of North Az | | 4174 E Huntington 1 | | | Flagstaff | AZ | 86004 | |
| Sparks Chamber | | 831 Victorian Ave | | | Sparks | NV | 89432 | |
| Sparks City | | PO Box 899 | | | Sparks | NV | 31647 | |
| Sparling Mortgage | | 129 S Tennesse St | | | Mckinney | TX | 75069 | |
| Sparta City | | PO Box H | | | Sparta | GA | 31087 | |
| Sparta City | | PO Box 40 | | | Sparta | KY | 41086 | |
| Sparta City | | PO Box 30 | | | Sparta | TN | 38583 | |
| Sparta City | | 201 W Oak St | | | Sparta | WI | 54656 | |
| Sparta Town | | PO Box 99 | | | Sparta | NC | 28675 | |
| Sparta Town | | 8824 Route 256 | | | Dansville | NY | 14437 | |
| Sparta Town | | PO Box 356 | | | Sparta | WI | 54656 | |
| Sparta Township | | 160 E Division St | | | Sparta | MI | 49345 | |
| Sparta Township | | 65 Main St | | | Sparta | NJ | 07871 | |
| Sparta Township | | 24650 State Hwy 89 | | | Spartansburg | PA | 16434 | |
| Sparta Village | | 156 E Division St | | | Sparta | MI | 49345 | |
| Spartan Ins Co | | 11930 S Sam Houston Pk | | | Houston | TX | 77089 | |
| Spartan Mortgage | | 12020 Sw Garden Pl Pk 217 Bldg 6 | | | Tigard | OR | 97223 | |
| Spartan Mortgage | | 3103 West Alberta Rd Ste A | | | Edinburg | TX | 78539 | |
| Spartan Mortgage Llc | | 102 S Tejon Ste 340 | | | Colorado Springs | CO | 80903 | |
| Spartan Mortgage Llc | | 102 S Tejon | Ste 340 | | Colorado Springs | CO | 80903 | |
| Spartan Promotional Group Inc | | 711 Hale Ave North | | | Oakdale | MN | 55123 | |
| Spartan Team Inc Real Estate & Mtg Professional | | 4422 N Pershing Ave D 24 | | | Stockton | CA | 94534 | |
| Spartanburg County | | PO Box 5807 | | | Spartanburg | SC | 29304 | |
| Spartanburg Mortgage & Investments Inc | | 1190 Ashville Hwy | | | Spartanburg | SC | 29303 | |
| Spartanburg Borough/school Distr | | Rd 3 Box 50 | | | Spartansburg | PA | 16434 | |
| Szarzynski James | | 1137 East Rd 2 South | | | Chino Valley | AZ | 86323 | |
| Spaulding Township | | 5025 East Rd | | | Saginaw | MI | 48601 | |
| Spcala | | 5026 W Jefferson Blvd | | | Los Angeles | CA | 90016 | |
| Speaker Township | | 349 Townhall Rd | | | Melvin | MI | 48454 | |
| Speakersoffice Inc | | 5927 Balfour Court Ste 103 | | | Carlsbad | CA | 92008 | |
| Spear Real Estate And Investments Inc | | 19 E 3rd St | | | Peru | IN | 46970 | |
| Spearman City & Isd C/o Appr Dist | | 709 W 7th St PO Box 519 | | | Spearman | TX | 79081 | |
| Spearsville Village | | PO Box 38 | | | Spearsville | LA | 71277 | |
| Spec Home Loans | | 11200 Dana Circle | | | Cypress | CA | 90630 | |
| Spec Homes Realtors | | 1919 W Redondo Beach Bl Ste 104 | | | Gardena | CA | 90247 | |
| Special Benefit Dist Surcharge | | 200 Holliday St | | | Baltimore | MD | 21201 | |
| Special Counsel | Lynda P Stevens | 1201 Dove St | Ste 390 | | Newport Beach | CA | 92660 | |
| Special Counsel Inc | | PO Box 79366 | | | City Of Industry | CA | 91716-9366 | |
| Special Financial Services | | 5247 E Beverly Blvd | | | Los Angeles | CA | 90022 | |
| Special Forces Mortgage | | 20400 Observation Dr Ste 201m | | | Germantown | MD | 20876 | |
| Special Improvement Dist 105/752 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist 108/750 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist 110/751 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist 121/752 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist 1407/70 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist 1414/70 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist 1427/70 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist 1435/70 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist 1445/70 | | PO Box 52797 | | | Phoenix | NV | 85072 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Special Improvement Dist 1447/702 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist 1450/70 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist 1466/70 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist 1498/70 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist 428/701 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist 489/702 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist 494/703 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist 54/7101 | | PO Box 98663 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist 60/7551 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist 7015/49 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist 7021/14 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist 80/7507 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist 82/7519 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist 88/7510 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist 94/7513 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist 95/7509 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist7010/468 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist7023/144 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist7024/144 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist7026/412 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist7030/141 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist7040/143 | | PO Box 52797 | | | Phoenix | NV | 85072 | |
| Special Improvement Dist7201 | | PO Box 98620 | | | Las Vegas | NV | 98193 | |
| Special Improvement Dist7202 | | PO Box 98620 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist7203 | | PO Box 98620 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist7204 | | PO Box 98620 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist7503/74 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist7504/91 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist7505/97a | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist7506/97b | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist7537/65 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist7538/79 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist7541/83 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist7542/93 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Improvement Dist7554/62 | | PO Box 98587 | | | Las Vegas | NV | 89193 | |
| Special Olmpics Arizona | | PO Box 66712 | | | Phoenix | AZ | 85082-6712 | |
| Special Olmpics Santa Monica | | PO Box 2006 | | | Santa Monica | CA | 90406 | |
| Special Olympics Colorado | Attn Accounting Dept | 410 Seventeenth St 200 | | | Denver | CO | 80202 | |
| Special Olympics Kansas | | PO Box 780491 | | | Wichita | KS | 67278-0491 | |
| Special Olympics Southern California | | PO Box 1986 | | | Santa Monica | CA | 90406-1986 | |
| Special Property Vi Llc | | 12037 College | | | Detroit | MI | 48205 | |
| Special Report Sedgwick County | | Sedgwick County Courthou | | | Wichita | KS | 67203 | |
| Specialized Funding | | 1650 Oregon St Ste 108 | | | Redding | CA | 96001 | |
| Specialized Funding | | 1650 Oregon St Ste 119 | | | Redding | CA | 96001 | |
| Specialized Loan Servicing Llc | | 8742 Lucent Blvd Ste 300 | | | Highlands Ranch | CO | 80129 | |
| Specialized Mortgage Group | | 16042 N 32nd St C 3 | | | Phoenix | AZ | 85032 | |
| Specialized Products Corp | | 600 17th St 2800s | | | Denver | CO | 80202 | |
| Specialized Residential Services Inc | | 2101 E 12 Mile Rd Ste 200a | | | Warren | MI | 48092 | |
| Specialized Residential Services Inc | | 2101 E 12 Mile Rd | Ste 200a | | Warren | MI | 48092 | |
| Specialty Engraving & Awards Inc | | 5151 16 Sunbeam Rd | | | Jacksonville | FL | 32257 | |
| Specialty Financial Mortgage Inc | | 5783 A Nw 151 St | | | Miami Lakes | FL | 33014 | |
| Specialty Funding | | 167 Gilpin Rd Box 555 | | | Greentown | PA | 18426 | |
| Specialty Lending | | 201 1st Ave Se | | | Cedar Rapids | IA | 52401 | |
| Specialty Lending & Leasing Llc | | 14434 South Outer Forty | | | Town & Country | MO | 63017 | |
| Specialty Lending Llc | | 15667 East Powers Dr | | | Centenial | CO | 80015 | |
| Specialty Lift Trucks | | 4240 West Artesia Ave | | | Fullerton | CA | 92633 | |
| Specialty Loans Inc | | 2465 W Whittier Blvd 203 | | | Montebello | CA | 90640 | |
| Specialty Mortgage Lending Llc | | 2504 E 71st St Ste A | | | Tulsa | OK | 74136 | |
| Specialty Promotions Company | Primetime Advertising | PO Box 155458 | | | Ft Worth | TX | 76155 | |
| Specialty Risk Ins Co | | 825 Crossover Ln Ste | | | Memphis | TN | 38117 | |
| Specialty Surplus Ins Co | | Pay To Agt Only | | | Pay To Agent | CA | 92705 | |
| Specialty Technical Publishers Inc | | Unit 10 1225 E Keith Rd | | | North Vancouver | BC | V7J1J3 | Canada |
| Spectra Capital Inc | | 942 E 7145 S Ste A 101 | | | Midvale | UT | 84047 | |
| Spectra Financial Inc | | 750 South Plaza Dr 110 | | | Mendota Heights | MN | 55120 | |
| Spectrum 21 Lending | | 1451 S Rimpau Ave Ste 108 | | | Corona | CA | 92879 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Spectrum Capital Financial | | 28241 Crown Valley Pkwy Ste F 264 | | | Laguna Niguel | CA | 92677 | |
| Spectrum Capital Financial | | 28241 Crown Valley Pkwy Ste F264 | | | Laguna Niguel | CA | 92677 | |
| Spectrum Corp | | PO Box 750456 | | | Houston | TX | 77275-0456 | |
| Spectrum Financial Group Inc | | 10851 N Black Canyon Hwy Ste 850 | | | Phoenix | AZ | 85029 | |
| Spectrum Financial Group Inc | | 3100 W Ray Rd Ste 305 | | | Chandler | AZ | 85226 | |
| Spectrum Financial Group Inc | | 1401 N Hillshire Dr Ste 200 | | | Las Vegas | NV | 89134 | |
| Spectrum Financial Group Inc | | 7047 E Greenway Pkwy Ste 400 | | | Scottsdale | AZ | 85254 | |
| Spectrum Financial Group Inc | | 7047 E Greenway Pkwy | Ste 400 | | Scottsdale | AZ | 85254 | |
| Spectrum Financial Services | | 469 N Central Ave | | | Upland | CA | 91786 | |
| Spectrum Financial Services | | 370 Reed Rd Ste 329 | | | Broomall | PA | 19008 | |
| Spectrum Financial Services Inc | | 20180 Governors Hwy | | | Olympia Fields | IL | 60461 | |
| Spectrum Funding Llc | | 100 Jenkins Ranch Rd | | | Durango | CO | 81301 | |
| Spectrum Global Finance Inc | | 845 N Garland Ave | | | Orlando | FL | 32801 | |
| Spectrum Mortgage & Loan Inc | | 20301 Ventura Blvd Ste 352 | | | Woodland Hills | CA | 91364-2472 | |
| Spectrum Mortgage Bankers Inc | | 1110 Boston Post Rd | | | Guilford | CT | 06437 | |
| Spectrum Mortgage Company | | 3600 Ocean View Blvd 5 | | | Glendale | CA | 91208 | |
| Spectrum Mortgage Corporation | | 1125 S Rock Rd Ste 5 | | | Wichita | KS | 67207 | |
| Spectrum Mortgage Group Inc | | 210 E Michigan Ave | | | Saline | MI | 48176 | |
| Spectrum Mortgage Group Llc | | 903 Russell Ave Ste 302 | | | Gaithersburg | MD | 20879 | |
| Spectrum Mortgage Lending | | 355 E Campus View Blvd 150 | | | Columbus | OH | 43235 | |
| Spectrum Mortgage Services Llc | | 6666 E 75th St Ste 110 | | | Indianapolis | IN | 46250 | |
| Spectrum Printing & Marketing Inc | | PO Box 30608 | | | Savannah | GA | 31410 | |
| Spectrum Reporting Llc | | PO Box 30984 | | | Columbus | OH | 43230-0894 | |
| Speculator Village | | Elm Lake Rd Box 396 | | | Speculator | NY | 12164 | |
| Spee Dee Mcmortgage | | 7322 Sw Freeway Ste 788 | | | Houston | TX | 77074 | |
| Speed Town | | PO Box 327 | | | Speed | NC | 27881 | |
| Speedpay Ecommerce | Darren Manelski | 7 Dey St  New York Ny 10007 | | | | | | |
| Speedpay Inc | | 12500 E Belford Ave | | | Englewood | CO | 80112 | |
| Speedway Childrens Charities | | 7000 Las Vegas Blvd North | | | Las Vegas | NV | 89115 | |
| Speedy Appraisals Inc | | PO Box 1138 | | | Chino | CA | 91708-1138 | |
| Speedy Funding Co | | 228 South Gain St | | | Anaheim | CA | 92804 | |
| Speedy Messanger Inc | | 12515 Bel Red Rd | | | Bellevue | WA | 98005 | |
| Speedy Messenger Inc | | 12515 Bel Red Rd | | | Bellevue | WA | 98005 | |
| Speedy Title Agency | | 47686 Van Dyke | | | Utica | MI | 48317 | |
| Speers Borough | | 261 Grandview Way | | | Charleroi | PA | 15022 | |
| Speilbauer Firm | Thomas Speilbauer | 50 Airport Pkwy | | | San Jose | CA | 95110 | |
| Spence Tracey | | 3766 Lucerne Vista Rd | | | Yucca Valley | CA | 92284 | |
| Spencer & Pamela Smith | | 835 51st St Ne | | | Washington | DC | 20019 | |
| Spencer C Smith | | 106 Boyer Ln | | | Los Gatos | CA | 95030 | |
| Spencer County | | 200 Main Courthouse | | | Rockport | IN | 47635 | |
| Spencer County | | PO Box 475 | | | Taylorville | KY | 40071 | |
| Spencer D Machida | | 2314 Akepa St | | | Pearl City | HI | 96782 | |
| Spencer G Shanks | Spencer G Shanks & Associates | 2217 Ne 60th Ave | | | Portland | OR | 97213-4315 | |
| Spencer Johnson Partners Llc | | 251 River Pk Dr Ste 300 | | | Provo | UT | 84604 | |
| Spencer Lee Petersen | | 5330 Bent Tree Forest Dr | | | Dallas | TX | 75248 | |
| Spencer Machida | | 91 1410 Halahua St | | | Kapolei | HI | 96707 | |
| Spencer Real Estate | | 4494 Warren Sharon Rd | | | Vienna | OH | 44473 | |
| Spencer Road Pud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Spencer Seppich | | 9116 Trumbauer Way | | | Elk Grove | CA | 95758 | |
| Spencer Smith | Campbell / Region 7 | Interoffice | | | | | | |
| Spencer Technologies | Dept 155 | PO Box 150473 | | | Hartford | CT | 06115-0473 | |
| Spencer Technologies Inc | | PO Box 150473 | | | Hartford | CT | 06115-0473 | |
| Spencer Town | | PO Box 390 | | | Spencer | NY | 14883 | |
| Spencer Town | | S 625 Karau Ave | | | Marshfield | WI | 54449 | |
| Spencer Town | | 157 Main St | | | Spencer | MA | 01652 | |
| Spencer Township | | 14960 Meddler Ave | | | Gowen | MI | 49326 | |
| Spencer Van Etten Csd T/o Bal | | PO Box 98 | | | Van Etten | NY | 14889 | |
| Spencer Van Etten Csd T/o Bar | | PO Box 98 | | | Van Etten | NY | 14889 | |
| Spencer Van Etten Csd T/o Cay | | District Office 1 | | | Van Etten | NY | 14889 | |
| Spencer Van Etten Csd T/o Che | | PO Box 98 | | | Van Etten | NY | 14889 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Spencer Van Etten Csd T/o Dan | | PO Box 98 | | | Van Etten | NY | 14889 | |
| Spencer Van Etten Csd T/o Eri | | PO Box 98 | | | Van Etten | NY | 14889 | |
| Spencer Van Etten Csd T/o New | | PO Box 98 | | | Van Etten | NY | 14889 | |
| Spencer Van Etten Csd T/o Spe | | PO Box 98 | | | Van Etten | NY | 14889 | |
| Spencer Van Etten Csd T/o Van | | District Office 1 | | | Van Etten | NY | 14889 | |
| Spencer Village | | Main St PO Box 165 | | | Spencer | NY | 14883 | |
| Spencer Village | | 105 Pk St | | | Spencer | WI | 54479 | |
| Spencerport Csd T/o Gates | | 1605 Buffalo Rd | | | Rochester | NY | 14624 | |
| Spencerport Csd T/o Greece | | 1 Vince Tofany Blvd | | | Rochester | NY | 14616 | |
| Spencerport Csd T/o Ogden | | 269 Ogden Ctr Rd | | | Spencerport | NY | 14559 | |
| Spencerport Csd T/o Parma | | 1300 Hilton Parma Rd | | | Hilton | NY | 14468 | |
| Spencerport Village | | 27 West Ave | | | Spencerport | NY | 14559 | |
| Spendless Financial Mortgage Llc | | 1570 Brookhollow Dr Ste 106 | | | Santa Ana | CA | 92705 | |
| Spendonlifecom | | 2211 Commerce St 200 | | | Dallas | TX | 75201 | |
| Spenser Stamps | | 206 Linwood Ave | | | Paterson | NJ | 07502 | |
| Sphere Drake Ins | | Pay To Agent | | | London | CA | 92705 | |
| Sphere Drake Ins | | Pay To Agent | | | | CA | 92750 | |
| Spherion Corporation | | PO Box 100153 | | | Atlanta | GA | 30384-0153 | |
| Spi Dynamics Inc | 115 Permimeter Ctr Pl Ne | Ste 1100 | | | Atlanta | GA | 30346 | |
| Spicer Appraisal Services Inc | | 307 North Arlington Ave | | | Indianapolis | IN | 46219 | |
| Spickard | | Rt 2 | | | Spickard | MO | 64679 | |
| Spider Lake Town | | 12330 N Upper A Rd | | | Hayward | WI | 54843 | |
| Spink County | | 210 East Seventh Ave | | | Redfield | SD | 57469 | |
| Spinnaker Financial Inc | | 115 Gibson Rd | | | Templeton | CA | 93465 | |
| Spinnaker Mortgage Inc | | 256 Main St Ste 206 | | | Northport | NY | 11768 | |
| Spinner Mortgage Services | | 7800 Ih 10 West Ste 515 | | | San Antonio | TX | 78230 | |
| Spinner Mortgage Services | | 7800 Ih 10 West | Ste 515 | | San Antonio | TX | 78230 | |
| Spire Financial Llc | | 3200 North Central Ave Ste 1560 | | | Phoenix | AZ | 85012 | |
| Spire Lending Inc | | 601 108th Ave Ne Fl 19 | | | Bellevue | WA | 98004 | |
| Spirit Town | | N1718 State Rd 102 | | | Ogema | WI | 54459 | |
| Spiritbank Mortgage | | 9618 South Memorial Dr | | | Tulsa | OK | 74133 | |
| Split Creek Appraisals Services | | 1775 E Enrose St | | | Mesa | AZ | 85203 | |
| Split Second Delivery Service | Christopher P Roesch | 740 W 190 St Ste C | | | Gardena | CA | 90248 | |
| Spokane County | | 1116 W Broadway | | | Spokane | WA | 99260 | |
| Spokane County Auditor | | West 1116 Broadway | | | Spokane | WA | 99260 | |
| Spokane County Paving Assmt R39 | | 1116 West Broadway | | | Spokane | WA | 99260 | |
| Spokane Fire District L002 | | 1116 West Broadway | | | Spokane | WA | 99201 | |
| Spokane Home Builders Association | | 5813 East 4th Ave Ste 201 | | | Spokane Valley | WA | 99212-0308 | |
| Spokane Road Improv District R0 | | 1116 West Broadway | | | Spokane | WA | 99201 | |
| Spokane Road Improv District R3 | | 1116 West Broadway | | | Spokane | WA | 99201 | |
| Spokane Road Improv District R4 | | 1116 West Broadway | | | Spokane | WA | 99201 | |
| Spokane Road Improv District R4 | | 116 West Broadway | | | Spokane | WA | 99201 | |
| Spokane Sewer Assmt District U8 | | 1116 West Broadway | | | Spokane | WA | 99201 | |
| Spokane Sewer Assmt District U9 | | 1116 West Broadway | | | Spokane | WA | 99201 | |
| Spokane Sewer District Lid93078 | | 808 W Spokane Falls Blvd | | | Spokane | WA | 99201 | |
| Spooner City | | 400 Ellwood Beach Rd | | | Shell Lake | WI | 54871 | |
| Spooner Town | | N5914 Cnty Rdk | | | Spooner | WI | 54801 | |
| Sports Display | | 30051 Comercio | | | Rancho Santa Margarita | CA | 92688 | |
| Sports Display Inc | | 156 Hardy Ave | | | Eugene | OR | 97404 | |
| Sportservice Corporation | Busch Stadium Dba Carrier Rental Systems Inc | 350 Stadium Plaza | | | St Louis | MO | 63102 | |
| Spot Coolers | | PO Box 905322 | | | Charlotte | NC | 28290-5322 | |
| Spotswood Boro | | 77 Summerhill Rd | | | Spotswood | NJ | 08884 | |
| Spotsylvania County | | PO Box 65 | | | Spotsylvania | VA | 22553 | |
| Spp Inc | James Original Coney Island | 11111katy Fwy Ste 700 | | | Houston | TX | 77079 | |
| Sprague Town | | PO Box 285 | | | Baltic | CT | 06330 | |
| Spring Arbor Township | | 107 Teft Rd | | | Spring Arbor | MI | 49283 | |
| Spring Branch Isd | | PO Box 19037 | | | Houston | TX | 77224-9037 | |
| Spring Branch Isd | | 8880 Westview / PO Box 19037 | | | Houston | TX | 77224 | |
| Spring Branch Isd Tax Collector | | PO Box 19037 8880 Westview | | | Houston | TX | 77224-9037 | |
| Spring Branch Isd Tax Office | | PO Box 19037 | | | Houston | TX | 77224-9037 | |
| Spring Brook Town | | E7709 320th Ave | | | Elk Mound | WI | 54739 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Spring City | | PO Box 369 | | | Spring City | TN | 37381 | |
| Spring City | | Spring Tax Tech | | | Stafford | TX | 77477 | |
| Spring City Boro | | Tax Collector Shirley Shaffer | 221 Washington St | | Spring City | PA | 19475 | |
| Spring Cove Sd/freedom Twp | | Rd 1 Box 705 | | | East Freedom | PA | 16637 | |
| Spring Cove Sd/huston Twp | | Rd 2 Box 26 B | | | Martinsburg | PA | 16662 | |
| Spring Cove Sd/martinsburg Boroug | | 124 Woodlawn Ave | | | Martinsburg | PA | 16662 | |
| Spring Cove Sd/north Woodbury | | Rd 1 Box 634 | | | Martinsburg | PA | 16662 | |
| Spring Cove Sd/roaring Spring Bor | | 518 Sugar St | | | Roaring Spring | PA | 16673 | |
| Spring Cove Sd/taylor Twp | | Rd I Box 28b | | | Roaring Spring | PA | 16673 | |
| Spring Creek Forest Pud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Spring Creek Isd C/o Appr Distri | | 920 Illinois PO Box 5065 | | | Borger | TX | 79008 | |
| Spring Creek Township | | Star Route 2 Box 90 | | | Portland Mills | PA | 15850 | |
| Spring Creek Township & School Di | | PO Box 4 | | | Spring Creek | PA | 16436 | |
| Spring Creek Ud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Spring Ford Area Sd/limerick Town | | Tax Collector | PO Box 429 | | Royersford | PA | 19468 | |
| Spring Ford Area Sd/spring City B | | Shirley Shaffer Tax Collector | 221 Washington St | | Spring City | PA | 19475 | |
| Spring Ford Sd/upper Providence T | | 1286 Black Rock Rd | | | Phoenixville | PA | 19460 | |
| Spring Funding Corporation | | 17001 Bellflower Blvd | | | Bellflower | CA | 90706 | |
| | | 580 South Ogontz Township | | | | | | |
| Spring Garden | | Buildin | | | York | PA | 17403 | |
| Spring Green Town | | E4587 Hwy 14 | | | Spring Green | WI | 53588 | |
| Spring Green Village | | PO Box 158 | | | Spring Green | WI | 53588 | |
| | Tax Collector Sherry | | | | | | | |
| Spring Grove Area Sd/heidelberg T | Thompson | Rd 3 Box 3399 | | | Spring Grove | PA | 17362 | |
| Spring Grove Area Sd/seven Valley | | Box 158 | | | Seven Valleys | PA | 17360 | |
| Spring Grove Area Sd/spring Grove | | 92 N Water St | | | Spring Grove | PA | 17362 | |
| Spring Grove Borough | | 92 North Water St | | | Spring Grove | PA | 17362 | |
| Spring Grove Mut Ins Co | | 1105 W Second Ave | | | Brodhead | WI | 53520 | |
| Spring Grove Sd/jackson Twp | | 7043 Woodland Dr | | | Spring Grove | PA | 17362 | |
| Spring Grove Sd/jefferson Boro | | 1 Lakeview Dr Box 69 | | | Codorus | PA | 17311 | |
| Spring Grove Sd/n Codorus Twp | Tax Collector Teena M Hoy | Rr3 Box 3526 | | | Seven Valleys | PA | 17360 | |
| Spring Grove Sd/new Salem Boro | | 105 S Main St | | | York New Salem | PA | 17371 | |
| Spring Grove Sd/paradise Twp | | Rd 1 Box 234 PO Box 215 | | | Thomasville | PA | 17364 | |
| Spring Grove Town | | N780 Oakley Rd | | | Juda | WI | 53550 | |
| Spring Hill City | | PO Box 789 | | | Spring Hill | TN | 37174 | |
| Spring Hill Isd | | 3101 Spring Hill Rd | | | Longview | TX | 75605 | |
| Spring Hill Press Llc | | 16300 Law 2130 | | | Mt Vernon | MO | 65712 | |
| Spring Hill Town | | Town Ctr Pkwy | | | Spring Hill | TN | 37174 | |
| Spring Hill Township | | PO Box 193 | | | Point Marion | PA | 15474 | |
| Spring Hope Town | | PO Box 87 | | | Spring Hope | NC | 27882 | |
| Spring Isd / Wcid 92 | | 16717 Ella Blvd / PO Box 90458 | | | Houston | TX | 77290 | |
| Spring Lake Boro | | 423 Warren Ave | | | Spring Lake | NJ | 07762 | |
| Spring Lake Heights Boro | | 555 Brighton Ave | | | Spring Lake Heights | NJ | 07762 | |
| Spring Lake Town | | W1457 710th Ave | | | Spring Valley | WI | 54767 | |
| Spring Lake Township | | 106 S Buchanan | | | Spring Lake | MI | 49456 | |
| Spring Lake Village | | 102 W Savidge St | | | Spring Lake | MI | 49456 | |
| Spring M Ellison | | 559 21st St | | | San Pedro | CA | 90731 | |
| Spring M Hecht | | 4015 Sw Concord St | | | Seattle | WA | 98136-2526 | |
| Spring Meadows Mud Wheeler | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| Spring Mill City | | Pobox 91241 | | | Louisville | KY | 40291 | |
| Spring Mortgage Corporation | | 129 Capista Dr | | | Shorewood | IL | 60431 | |
| Spring Prairie Town | | W1280 Sring Prairie Rd | | | Burlington | WI | 53105 | |
| Spring Ridge Mortgage Llc | | 60 Commerce Dr | | | Wyomissing | PA | 19610 | |
| Spring Township | | 11483 Springboro Rd | | | Springboro | PA | 16435 | |
| Spring Township | | 2800 Shillington Rd Twp Bldg | | | Sinking Spring | PA | 19608 | |
| Spring Township | | PO Box 5255 | | | Pleasant Gap | PA | 16823 | |
| Spring Township | | PO Box 103 | | | Beaver Springs | PA | 17812 | |
| Spring Township | | Rd 1 Box 314 | | | Landisburg | PA | 17040 | |
| Spring Tree Llc | | | | | | | | |
| Spring Vale Mut Ins | | PO Box 27 | | | Dalbo | MN | 55017 | |
| Spring Valley City | | Pobox 22466 | | | Louisville | KY | 40222 | |
| Spring Valley Mut | | 117 N Broadway | | | Spring Valley | MN | 55975 | |
| Spring Valley Title Agency Inc | | 197 West Spring Valley Ave | | | Maywood | NJ | 07607 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Spring Valley Town | | 14529 Spring Valley | | | Orfordville | WI | 53576 | |
| Spring Valley Village | | PO Box 276 | | | Spring Valley | WI | 54767 | |
| Spring Valley Village/clarkstown | | 200 North Main St | | | Spring Valley Exny | | 10977 | |
| Spring Valley Village/ramapo | | 200 N Main St | | | Spring Valley | NY | 10977 | |
| Spring Water Town | | PO Box 236 | | | Wild Rose | WI | 54984 | |
| Spring West Mud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Spring Y Cai | | 1208 Wycliffe | | | Irvine | CA | 92602 | |
| Springbook Town | | W3074 Hwy 63 | | | Springbook | WI | 54875 | |
| Springboro Boro/ School Distric | | Box 282 | | | Springboro | PA | 16435 | |
| Springbrook Township | | Rr 3 Box 3418 | | | Moscow | PA | 18444 | |
| Springdale Boro | | 412 School St | | | Springdale | PA | 15144 | |
| Springdale Town | | Rte 8 1750 Washington St | | | Verona | WI | 53593 | |
| Springdale Township | | 15560 Big Four Rd | | | Bear Lake | MI | 49614 | |
| Springdale Township | | PO Box 31 | | | Harwick | PA | 15049 | |
| Springer Financial Group Ltd | | 319 West Main St 8 | | | Lansdale | PA | 19446 | |
| Springettsbury Township | | 2359 N Sherman St | | | York | PA | 17402 | |
| Springfield | | Rr1 Box 810 | | | Springfield | ME | 04487 | |
| Springfield Area Chamber Of Commerce | | 101 South A St | | | Springfield | OR | 97477 | |
| Springfield Area Sd/springfield T | | Tax Collector Kenneth Bradley | PO Box 28 | | Flourtown | PA | 19031 | |
| Springfiel C S Tn Of Warren | | Box 147 | | | East Springfield | NY | 13333 | |
| Springfield Chamber Of Commerce | | 101 South A St | | | Springfield | OR | 97477 | |
| Springfield City | | PO Box 1 | | | Springfield | GA | 31329 | |
| Springfield City | | 127 W Main St | | | Springfield | KY | 40069 | |
| Springfield City | | 36 Court St | | | Springfield | MA | 01103 | |
| Springfield City | | 601 Ave A | | | Springfield | MI | 49015 | |
| Springfield City | | PO Box 788 | | | Springfield | TN | 37172 | |
| Springfield Csd T/o Minden | | Box 147 | | | East Springfield | NY | 13333 | |
| Springfield Fi & Cas Co | | 401 417 Fayette Ave | | | Springfield | IL | 62704 | |
| Springfield Mortgage Company | | 69 Boulder Hill Pass | | | Montgomery | IL | 60538 | |
| Springfield Mortgage Company | | 1032 State St | | | Bettendorf | IA | 52722 | |
| Springfield Mortgage Company | | 5007 N Illinois Ste 4 | | | Fairview Heights | IL | 62208 | |
| Springfield Mortgage Company | | 315 Bernadette Dr | | | Columbia | MO | 65203 | |
| Springfield Mortgage Company Inc | | 210 Long Ln | | | Upper Darby | PA | 19082 | |
| Springfield Mortgage Inc | | 3829 South Jefferson | | | Springfield | MO | 65807 | |
| Springfield Sd Morton Borough | | PO Box 13327 | | | Philadelphia | PA | 19101 | |
| Springfield Sd/springfield Twp | | Margaret A Young Tax Collector | 50 Powell Rd | | Springfield | PA | 19064 | |
| Springfield Town | | PO Box 22 | | | Springfield | NH | 03284 | |
| Springfield Town | | Rr 2 Box 653 | | | Cooperstown | NY | 13326 | |
| Springfield Town | | 96 Main St | | | Springfield | VT | 05156 | |
| Springfield Town | | 6157 County Hwy P | | | Dane | WI | 53529 | |
| Springfield Town | | 980 280th St | | | Woodville | WI | 54028 | |
| Springfield Town | | N7173 Simonson Rd | | | Taylor | WI | 54659 | |
| Springfield Town | | W 7754 Dyke Dr | | | Westfield | WI | 53964 | |
| Springfield Township | | 2424 Sandhill Rd | | | Springfield | IL | 62707 | |
| Springfield Township | | 5719 Lund | | | Fife Lake | MI | 49633 | |
| Springfield Township | | Pobox 1038 | | | Davisburg | MI | 48350 | |
| Springfield Township | | 1127 Ne 300 | | | Calhoun | MO | 65323 | |
| Springfield Township | | 2755 Rte 412 | | | Coopersburg | PA | 18036 | |
| Springfield Township | | 974 Mill Run Rd | | | Mill Run | PA | 15464 | |
| Springfield Township | | Hcr 71 Box 697 | | | Orbisonia | PA | 17243 | |
| Springfield Township | | PO Box 115 | | | W Springfield | PA | 16443 | |
| Springfield Township | | Rd 3 Box 227 Tyler | | | Columbia Cross | PA | 16914 | |
| Springfield Township | | Tax Collector | 8594 Allison Ln | 717 Bethlehem Pike Ste 230 | Seven Valleys | PA | 17360 | |
| Springfield Township | | Tax Collector Kenneth Bradley | | | Erdenheim | PA | 19038 | |
| Springfield Township | | Tax Collector Margaret Young | 50 Powell Rd | | Springfield | PA | 19064 | |
| Springfield Township Burlington | | PO Box 119 | | | Jobstown | NJ | 08041 | |
| Springfield Township Mut Ins A | | 13439 Woodworth Rd | | | New Springfield | OH | 44443 | |
| Springfield Township Union Co | | 100 Mountain Ave | | | Springfield | NJ | 07081 | |
| Springfield Township/grove Sd | | 333 S Spring Rd | | | Mercer | PA | 16137 | |
| Springford Area Sd/royersford Bor | | 939 Chestnut St | | | Royersford | PA | 19468 | |
| Springhill City | | PO Box 398 | | | Springhill | LA | 71075 | |
| Springhill Township | | Rd 1 Box 82 | | | Aleppo | PA | 15310 | |
| Springport Town | | Rd 1 PO Box 152 | | | Union Springs | NY | 13160 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Springport Township | | PO Box 174 | | | Springport | MI | 49284 | |
| Springport Village | | 121 Mechanic St | | | Springport | MI | 49284 | |
| Springvale Town | | N5840 Bender Rd | | | Cambria | WI | 53923 | |
| Springvale Town | | Rt 2 Box 83 | | | Brandon | WI | 53919 | |
| Springvale Township | | 7117 King Rd | | | Petoskey | MI | 49770 | |
| Springville Griffith Csd T/o | | PO Box 5236 | | | Syracuse | NY | 13220 | |
| Springville Griffith Csd T/o A | | PO Box 5236 | | | Syracuse | NY | 13220 | |
| Springville Griffith Csd T/o C | | PO Box 5236 | | | Syracuse | NY | 13220 | |
| Springville Griffith Csd T/o S | | PO Box 5236 | | | Syracuse | NY | 13220 | |
| Springville Griffith Csd/o B | | P0 Box 5236 | | | Syracuse | NY | 13220 | |
| Springville Griffith Csd/o C | | PO Box 5236 | | | Syracuse | NY | 13220 | |
| Springville Town | | 3170 Sth 13 | | | Wisconsin Dell | WI | 53965 | |
| Springville Township | | 7059 W 14 Mile Rd | | | Mesick | MI | 49668 | |
| Springville Township | | Rr I Box 187 | | | Springville | PA | 18844 | |
| Springville Village | | PO Box 5427 Payments Only Lock | | | Syracuse | NY | 13220 | |
| Springwater Town | | 6609 Liberty Pole Rd | | | Dansvili | NY | 14437 | |
| Sprint | Frank Quattroccup | 18200 Von Karman Ave | | | Irvine | CA | 92612 | |
| Sprint | PO Box 219623 | Do Not Use Ever | | | Kansas City | MO | 64121-9623 | |
| Sprint | PO Box 930331 | Do Not Use Ever | | | Atlanta | GA | 31193-0331 | |
| Sprint | | PO Box 650270 | | | Dallas | TX | 75265-0270 | |
| Sprint | | PO Box 200188 | | | Dallas | TX | 75320-0188 | |
| Sprint | | PO Box 219530 | | | Kansas City | MO | 64121-9530 | |
| Sprint | | PO Box 52243 | | | Phoenix | AZ | 85072 | |
| Sprint | | | | | | | | |
| Sprint Communications Company Lp | | 535 Anton Blvd | Ste 1200 | | Costa Mesa | CA | 92626 | |
| Sprint Data Services | | | | | | | | |
| Sprint Signs | | 9177 Chesapeake Dr | | | San Diego | CA | 92123 | |
| Sprint Wireless | | | | | | | | |
| Spruce Creek Township | | Rd 1 Box 157 | | | Tyrone | PA | 16686 | |
| Spruce Enterprise | | 9221 Corbin Ave Ste 130 | | | Northridge | CA | 91335 | |
| Spruce Hill Township | | R D 1 Box 566 | | | Port Royal | PA | 17082 | |
| Spruce Mortgage Inc | | 346 Shelburne Ste 403 | | | Burlington | VT | 05401 | |
| Spruce Pine Town | | PO Box 189 | | | Spruce Pine | NC | 28777 | |
| Spruce Town | | 7584 Luisier Ln | | | Oconto Falls | WI | 54154 | |
| Spruce Township | | Rt 1 Box 137 | | | Butler | MO | 64730 | |
| Spss | | Dept 77 6531 | | | Chicago | IL | 60678-6531 | |
| Spur City C/o Apprisal Dist | | 402 N Burlington PO Box 1197 | | | Spur | TX | 79370 | |
| Spur Isd C/o Apprisal Dist | | PO Box 119 | | | Spur | TX | 79229 | |
| Spurger Isd C/o Appr Dist | | Po Drawer 9 | | | Woodville | TX | 75979 | |
| Spurlin & Spurlin Llc Trust Account | | 224 N Central Ave | | | Tifton | GA | 31793 | |
| Spurr Township | | Hcr 1 Box 821 Smith | | | Michigamme | MI | 49861 | |
| Square One Financial | | 4107 Creekpoint Ct | | | Danville | CA | 94506 | |
| Square One Mortgage Inc | | 483 485 W Broad St | | | Hazleton | PA | 18201 | |
| Squaw Valley Co Water Dist Bond | | PO Box 2026 | | | Olympic Valley | CA | 95730 | |
| Sr Financial | | 2420 Turning Trail Rd | | | Chula Vista | CA | 91914 | |
| Sr Williams Appraisal Inc | | PO Box 3036 | | | Mesquite | NV | 89024-3036 | |
| Srb Mortgage And Financial Services Inc | | 2000 Hwy 160 Ste 114 | | | Fort Mill | SC | 29708 | |
| Sre Mortgage Solutions Inc | | 12855 Sw 136th Ave 203 | | | Miami | FL | 33186 | |
| Srianong Tathawee | | 7605 Urbanik Dr | | | Hanover | MD | 21076 | |
| Sriman Ramabhadran | | 5314 Coleberry Court | | | Katy | TX | 77450 | |
| Srinivas Mallupeddi | | 12 Pergola | | | Irvine | CA | 92612 | |
| Srinivasarao Mallupeddi | | 203 Asbill Ct | | | Cary | NC | 27518 | |
| Srp | Commercial Customer Services | Isb231 | PO Box 52025 | | Phoenix | AZ | 85072-2025 | |
| Srp | | PO Box 2950 | | | Phoenix | AZ | 85062-2950 | |
| Ss & F Inc | | 8713 198th St E | | | Spanaway | WA | 98387 | |
| Ss Sandstone Llc | Ss Sandstone Llc Attn Paul Kerr Pres | 3456 Camino Del Rio North Ste 310 | | | San Diego | CA | 92108 | |
| Ss Sandstone Llc | | 3456 Camino Del Rio North Ste 210 | | | San Diego | CA | 92108 | |
| Ssafe Mortgage Inc | | 1415 S Arville St Ste 100 | | | Las Vegas | NV | 89102 | |
| Ssbi Villa Borgata Lp | | | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| | Dba Shurgard Of Vancouver | | | | | | | |
| Ssc Property Holdings Inc | Mall | 9421 Ne Fourth Plain Rd | | | Vancouver | WA | 98662 | |
| Ssr Inc | | 23241 Ventura Blvd Ste 120 | | | Woodland Hills | CA | 91364 | |
| Sss Marketing Group Llc | | One Verani Way | | | Londonderry | NH | 03053 | |
| St Agatha Town | | PO Box 106 | | | St Agatha | ME | 04772 | |
| St Albans City | | PO Box 867 | | | St Albans | VT | 05478 | |
| St Albans Town | | PO Box 37 | | | St Albans Bay | VT | 05481 | |
| St Albans Town | | PO Box 100 | | | St Albans | ME | 04971 | |
| | | | | | | | | |
| St Andrew Funding Turst C/o New Century Mortgage | | 18400 Von Karman Ste 1000 | | | Irvine | CA | 92616 | |
| St Andrews Golf Club | | 3n441 Route 59 | | | West Chicago | IL | 60185 | |
| St Ansgar Mut Ins Assoc | | 313 W 4th Box 557 | | | St Ansgar | IA | 50472 | |
| St Armand Town | | PO Box 332 Vine St | | | Bloomingdale | NY | 12913 | |
| St Baldricks Foundation | | 1443 E Washington Blvd 650 | | | Pasadena | CA | 91104 | |
| St Bernard Parish | | PO Box 168 | | | Chalmette | LA | 70044 | |
| St Catherine School | | 3090 South Coast Hwy | | | Laguna Beach | CA | 92651 | |
| St Celestine Mut Fi Ins Co | | 645 North 900 East | | | Celestine | IN | 47521 | |
| St Charles City | | PO Box 246 | | | St Charles | KY | 42453 | |
| St Charles County | | 201 N Second St | | | St Charles | MO | 63301 | |
| St Charles Mortgage Company Llc | | 108 N Main | | | Cape Girardeau | MO | 63701 | |
| St Charles Parish | | PO Box 440 | | | Hahnville | LA | 70057 | |
| St Charles Town | | Drawer N | | | St Charles | VA | 24282 | |
| St Charles Township | | 1003 N Saginaw | | | St Charles | MI | 48655 | |
| St Charles Village | | 110 W Spruce | | | St Charles | MI | 48655 | |
| St Clair Area Sd/blythe Twp | | 205 Oak St | | | Kaska | PA | 17959 | |
| St Clair Area Sd/new Castle Twp | | 104 Arnot St | | | St Clair | PA | 17970 | |
| St Clair Area Sd/new Philadelphi | | 2 Valley St | | | New Philadelphia | PA | 17959 | |
| St Clair City | | 547 N Carney | | | St Clair | MI | 48079 | |
| St Clair City | | No 1 Paul Pks Dr | | | St Clair | MO | 63077 | |
| St Clair County | | 10 Public Square | | | Belleville | IL | 62220 | |
| St Clair County | | County Courthouse | | | Port Huron | MI | 48060 | |
| St Clair County | | County Courthouse | | | Osceola | MO | 64776 | |
| St Clair County Ashville | | PO Box 1129 | | | Ashville | AL | 35953 | |
| St Clair County Pell City | | 1815 Cogswell Ave | | | Pell City | AL | 35125 | |
| St Clair County Recorder | | PO Box 543 | | | Belleville | IL | 62222 | |
| St Clair Sd/east Norwegian Twp | | Marie Mistysyntax Collector | Rd 3 Dieners Hill | | Pottsville | PA | 17901 | |
| | | 2600 Boyce Plaza Rd Building | | | | | | |
| St Clair Settlement | | 143 | | | Pittburg | PA | 15241 | |
| St Clair Shores City | | 27600 Jefferson Circ | | | St Clair Shore | MI | 48081 | |
| St Clair Township | | 1539 S Bartlett Rd | | | St Clair | MI | 48079 | |
| St Clair Township | | Rd 1 Box 109 | | | New Florence | PA | 15944 | |
| St Clairsville Borough | | Rd 1 Box 82a | | | Osterburg | PA | 16667 | |
| St Cloud Mortgage Source Inc | | 1312 Illinois Ave Ste H | | | Saint Cloud | FL | 34769 | |
| St Cloud Village | | PO Box 395 | | | St Cloud | WI | 53079 | |
| St Croix Boat & Packet Co | | PO Box 406 | | | Stillwater | MN | 55082 | |
| St Croix County | | 1101 Carmichael Rd | | | Hudson | WI | 54016 | |
| St Croix Falls City | | 710 Hwy 35 S | | | St Croix Falls | WI | 54024 | |
| St Croix Falls Town | | 2318 180th Ave | | | St Croix Fls | WI | 54024 | |
| St Croix Financial Llc | | 750 South Plaza Dr | | | Mendota Heights | MN | 55120 | |
| St Croix Mortgage Inc | | 1830 Webster St Ste 120 | | | Hudson | WI | 54016 | |
| St Elizabeth Mut Ins Co | | PO Box 117 | | | St Elizabeth | MO | 65075 | |
| St Francis County | | PO Box 1817 | | | Forrest City | AR | 72335 | |
| St Francis Cross County | | PO Box 856 | | | Parkin | AR | 72373 | |
| St Francis Drainage Clay Piggot | | 141 N 2nd Ave | | | Piggott | AR | 72454 | |
| St Francis Drainage Greene Count | | PO Box 327 | | | Piggott | AR | 72454 | |
| St Francis Levee Chikasawba | | 200 West Walnut Room 104 | | | Blytheville | AR | 72315 | |
| St Francis Levee Craighead Coun | | PO Box 766 | | | Monette | AR | 72447 | |
| St Francis Levee Crittenden Co | | PO Box 1130 | | | West Memphis | AR | 72301 | |
| St Francis Levee Lee County | | PO Box 359 | | | Marianna | AR | 72360 | |
| St Francis Levee Mississippi Co | | PO Box 68 | | | Osceola | AR | 72370 | |
| St Francis Levee Poinsett Count | | PO Box 16 | | | Trumann | AR | 72472 | |
| St Francis Levee St Francis Cou | | PO Box 510 | | | Forest City | AR | 72335 | |
| | | | | | | | | |
| St Francis Of Assisi | Catholic Elementry School | 5330 Eastside Circle | | | Yorba Linda | CA | 92887 | |
| St Francis Town | | PO Box 98 | | | St Francis | ME | 04774 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| St Francisville Town | | P O Drawer 400 | | | St Francisville | LA | 70775 | |
| St Francois County | | 1 N Washington St | | | Farmington | MO | 63640 | |
| St Gabriel | | PO Box 597 | | | St Gabriel | LA | 70776 | |
| St George Gmac Real Estate | | 1060 S Main St 200 | | | St George | UT | 84770 | |
| St George Mortgage Inc | | 1060 South Main 102a | | | St George | UT | 84770 | |
| St George Town | | PO Box 131 | | | Tenants Harbor | ME | 04860 | |
| St George Town | | Rd 2 | | | Williston | VT | 05495 | |
| St Germain Town | | PO Box 117 | | | St Germain | WI | 54558 | |
| St Helena Parish | | P O Drawer 1205 | | | Greensburg | LA | 70441 | |
| St Helena Parish Clerk Of Court | | PO Box 308 | | | Greensburg | LA | 70441-0308 | |
| St Ignace City | | 396 N State St | | | St Ignace | MI | 49781 | |
| St Ignace Township | | 253 W Lant Rd | | | St Ignace | MI | 49781 | |
| St Ives Burrups Inc | | Ste430 1617 John F Kennedy Blvd | | | Philadephia | PA | 19103 | |
| St Ives Financial Inc | | 75 Ninth Ave 2nd Fl | | | New York | NY | 10011 | |
| St James | | 200 N Bourbeuse | | | St James | MO | 65559 | |
| St James Credit Company | | 318 N Jefferson St | | | St James | MO | 65559 | |
| St James Parish | | PO Box 83 | | | Convent | LA | 70723 | |
| St James Township | | Beaver Island | | | | MI | 49782 | |
| St John Apostle School | | 516 5th St | | | Oregon City | OR | 97045 | |
| St John The Baptist Parish | | PO Box 1600 | | | La Pl | LA | 70069 | |
| St Johns City | | PO Box 477 | | | St Johns | MI | 48879 | |
| St Johns County | | PO Box 9001 | | | St Augustine | FL | 32095 | |
| St Johns County Clerk | Of The Circuit Court | Po Drawer 300 | | | St Augustine | FL | 32085-0300 | |
| St Johns County Clerk Of The Court | | 4010 Lewis Speedway | | | St Augustine | FL | 32095 | |
| St Johns Humane Society | | 2133 Colonial Dr | | | La Pl | LA | 70068 | |
| St Johns Ins Co | | PO Box 1779 | | | Columbia | SC | 29202 | |
| St Johns Ins Co | | Prem Pmts | PO Box 1779 | | Columbia | SC | 29202 | |
| St Johns Mut Ins Co | | 113 Elm St | | | Washington | MO | 63090 | |
| St Johns Plantation | | 1825 St John Rd | | | St John Plantation | ME | 04743 | |
| St Johnsbury | | 1187 Main St Ste 2 | | | St Johnsbury | VT | 05819 | |
| St Joseph | | 11th & Frederick/ PO Box 1350 | | | St Joseph | MO | 64501 | |
| St Joseph Benton Harbor | Appraisal Service Inc | C/o Peter J Stenger | 500 Main St | | St Joseph | MI | | |
| St Joseph Benton Harbor | | 4785 Campus Dr | | | Kalamazoo | MI | 49008 | |
| St Joseph Benton Harbor Appaisal | Services Inc | Peter J Stenger | 4785 Campus Dr | | | | | |
| St Joseph City | | 700 Broad St | | | St Joseph | MI | 49085 | |
| St Joseph City | | PO Box 37 | | | Saint Joseph | TN | 38481 | |
| St Joseph County | | County Courthouse | | | Centreville | MI | 49032 | |
| St Joseph Mut Home Ins Co Of | | 152952 East 1550 North | | | St Meinrad | IN | 47577 | |
| St Joseph Mut Ins Co Mn | | PO Box 727 | | | St Joseph | MN | 56374 | |
| St Joseph Town | | PO Box 217 | | | St Joseph | LA | 71366 | |
| St Joseph Town | | C/o St Croix County Treasurer | 1101 Carmichael Rd | | Hudson | WI | 54016 | |
| St Joseph Township | | 3000 Washington Ave | | | St Joseph | MI | 49085 | |
| St Judes Children Research Hospital | | 501 St Jude Pl | | | Memphis | TN | 38105 | |
| St Landry Parish | | PO Box 1029 | | | Opelousas | LA | 70571 | |
| St Lawrence Boro | | 3540 St Lawrence Ave | | | Reading | PA | 19606 | |
| St Lawrence County/noncollecting | | 48 Court St | | | Canton | NY | 13617 | |
| St Louis City | 1200 Market St | City Hall Room 126 | | | St Louis | MO | 63103 | |
| St Louis City | | 108 W Saginaw St | | | St Louis | MI | 48880 | |
| St Louis City | | 1200 Market St Room 109 | | | St Louis | MO | 63103 | |
| St Louis City Parksrecreation | | Forestry Deptof The Pks Div | 4025 Minnesota Ave | | St Louis | MO | 63118 | |
| St Louis County | | 100 N 5th Ave W Rm 214 | | | Duluth | MN | 55802 | |
| St Louis County | | 41 S Central Ave | | | Clayton | MO | 63105 | |
| St Louis County Recorder Of Deeds | | 41 S Central Ave 4th Fl | | | Clayton | MO | 63105 | |
| St Louis County Tax Collector | | 41 S Central Ave | | | Clayton | MO | 63105 | |
| St Louis Financial Services Llc | | 1866 Craig Pk Ct | | | St Louis | MO | 63146 | |
| St Louis Mortgage Center | | 300 Ft Zumwalt Square | | | Ofallon | MO | 63366 | |
| St Lucie County | | PO Box 308 | | | Fort Pierce | FL | 34954 | |
| St Lucie County Recorder | | 4118 Okeethobee Rd | | | Ft Pierce | FL | 34947 | |
| St Marie Town | | W3008 Cth J | | | Green Lake | WI | 54941 | |
| St Mark Village Inc | | 2655 Nebraska Ave | | | Palm Harbor | FL | 34684 | |
| St Martin Parish | | PO Box 247 | | | St Martinville | LA | 70582 | |
| St Martinville City | | PO Box 379 | | | St Martinville | LA | 70582 | |
| St Mary | | PO Box 107 3rd St | | | St Mary | MO | 63673 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| St Mary Parish | | PO Box 571 | | | Franklin | LA | 70538 | |
| St Marys City | | 418 Osborne St | | | St Marys | GA | 31558 | |
| St Marys City | | PO Box 349 | | | St Marys | PA | 15857 | |
| St Marys County Sase | | Po Bx 642 Governmental Ctr | | | Leonardtown | MD | 20650 | |
| St Marys School District | | PO Box 539 | | | St Marys | PA | 15857 | |
| St Marys Sd/benezette Twp | | Rd 1 Box 7 | | | Benezette | PA | 15821 | |
| St Marys Sd/fox Twp | | PO Box 81 | | | Kersey | PA | 15846 | |
| St Marys Sd/jay Twp | | PO Box 126 | | | Force | PA | 15841 | |
| St Marys Sd/saint Marys City | | PO Box 349 | | | St Marys | PA | 15857 | |
| | | | | | | | | |
| St Matthews City | | 3940 Grandview Av/box 7097 Sa | | | St Matthews | KY | 40257 | |
| St Matthews Town | | Town Hall PO Box 172 | | | Matthews | SC | 29135 | |
| | | Episcopal Church Usa 3233 | | | | | | |
| St Michael & All Angels | C/o Protestant | Pacific View | | | Corona Del Mar | CA | 92625 | |
| St Michaels Town | | PO Box 206 | | | St Michael | MD | 21663 | |
| St Nazianz Village | | 206 S 2nd St Box 302 | | | St Nazianz | WI | 54232 | |
| St Of Hi Dept Budget & Finance | Unclaimed Property | PO Box 150 | | | Honolulu | HI | 96810 | |
| St Of Nm Tax & Revenue Unclaimed | Property | PO Box 25123 | | | Santa Fe | NM | 87504-5123 | |
| St Paul Fi & Marine Ins Co | | Commercial Pols Only | Dept Ch 9072 | | Palatine | IL | 60055 | |
| St Paul Fi & Marine Ins Co | | PO Box 64254 | | | St Paul | MN | 55164 | |
| St Paul Guardian Ins Co | | Commercial Pols Only | Dept Ch 9072 | | Palatine | IL | 60055 | |
| St Paul Guardian Ins Co | | PO Box 64254 | | | St Paul | MN | 55164 | |
| St Paul Indemnity Ins Co | | Commercial Pols Only | Dept Ch 9072 | | Palatine | IL | 60055 | |
| St Paul Indemnity Ins Co | | PO Box 64254 | | | St Paul | MN | 55164 | |
| St Paul Ins Co | | PO Box 64254 | | | St Paul | MN | 55164 | |
| St Paul Ins Co Of Il | | Commercial Pols Only | Dept Ch 9072 | | Palatine | IL | 60055 | |
| St Paul Ins Co Of Il | | PO Box 64254 | | | St Paul | MN | 55164 | |
| St Paul Reins Co Lmtd | | Pay Co C/o Agent | | | | CA | 99999 | |
| St Paul Reins Co Lmtd | | Commercial Pols Only | Dept Ch 9072 | | Palatine | IL | 60055 | |
| St Paul Surplus Lines Ins Co | | Commercial Pols Only | Dept Ch 9072 | | Palatine | IL | 60055 | |
| St Paul Surplus Lines Ins Co | | 385 Washington St | | | St Paul | MN | 55102 | |
| St Paul Town | | 2505 Butschers Block | | | St Paul | TX | 75098 | |
| St Paul Town | | PO Box 66 | | | St Paul | VA | 24283 | |
| | | | CI & Specialty Remittance | | | | | |
| St Paul Travelers | | Farm & Specialty Pol Pymts | Ctr | | Hartford | CT | 06183 | |
| St Paul/travelers Commercial | | Commercial Pols Only | Dept Ch 9072 | | Palatine | IL | 60055 | |
| St Pauls Town | | Town Hall PO Box 364 | | | St Paul | NC | 28384 | |
| St Pete College | Fbo Kayla Kososki | PO Box 13489 | | | Sb Petersburg | FL | 33733 | |
| St Petersburg Mortgage Resources | | 111 2nd Ave N E Ste 533 | | | St Petersburg | FL | 33701 | |
| St Petersburgh Boro | | Box 115 | | | St Petersburgh | PA | 16054 | |
| St Real Estate & Financial Services | | 1111 Story Rd Ste 1100 | | | San Jose | CA | 95122 | |
| St Regis Falls Csd T/o Dicki | | Route 1 Box 70 | | | St Regis Falls | NY | 12980 | |
| St Regis Falls Csd T/o Hopki | | Route 1 Box 70 | | | St Regis Falls | NY | 12980 | |
| St Regis Falls Csd T/o Lawre | | Route 1 Box 70 | | | St Regis Falls | NY | 12980 | |
| St Regis Falls Csd T/o Santa | | Route 1 Box 70 | | | St Regis Falls | NY | 12980 | |
| St Regis Falls Csd T/o Waver | | Route 1 Box 70 | | | St Regis Falls | NY | 12980 | |
| St Regis Park City | | 4318 Taylorsville Ro | | | Louisville | KY | 40220 | |
| St Robert City | | P O Drawer 1156 | | | St Robert | MO | 65583 | |
| St Sabina Church | | 1210 W 78th Pl | | | Chicago | IL | 60620 | |
| St Stephen State Bank | | 3950 3rd St North | | | St Cloud | MN | 56303 | |
| St Tammany Parish | | PO Box 608 | | | Covington | LA | 70433 | |
| St Thomas Babbtown Mut Ins Co | | PO Box 116 | | | Meta | MO | 65058 | |
| St Thomas Township | | 4698 Warm Spring Rdn | | | Greencastle | PA | 17225 | |
| St Treasurer Of Mississippi Unclaimed | Property | PO Box 138 | | | Jackson | MS | 39205-0138 | |
| Stacey A Roy | | 12225 S E 258th Pl | | | Kent | WA | 98031 | |
| Stacey And Charles Burch | | 646 Kelly Way | | | Lebanon | KY | 40033 | |
| Stacey Ann Moffenbeier | | 13826 Meyers Rd | | | Oregon City | OR | 97045 | |
| Stacey Ann Ward | | 355 Cherokee Rd | | | Lyons | CO | 80540-0000 | |
| Stacey Appraisal Service | | 11221 Garr Rd | | | Berrien Springs | MI | 49103 | |
| Stacey B Kessler | | 115 Springwood Dr | | | Southampton | PA | 18966 | |
| Stacey C Barlow | | 15240 N Canyon Rd | | | Piedmont | OK | 73078 | |
| Stacey C Levert | Baton Rouge Retail | Interoffice | | | | | | |
| Stacey C Levert | | 10651 Mcguire Ave | | | Baton Rouge | LA | 70810 | |
| Stacey Campbell | | 12420 Mount Vernon Ave 2b | | | Grand Terrace | CA | 92313 | |
| Stacey Detrich | | 340 Commerce 1st Fl | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Stacey E Fisher | | 12240 Santa Teresa Dr | | | San Ramon | CA | 94583 | |
| Stacey Fisher | San Ramon Wholesale | Interoffice | | | | | | |
| Stacey Godwin | | 13901 Old Biloxi Rd | | | Ocean Springs | MS | 39565-7742 | |
| Stacey L Call | | 16142 Morris Rd | | | Logan | OH | 43138 | |
| Stacey L Detrich | | 18 Timbre | | | Rancho Santa Margarita | CA | 92688 | |
| Stacey L Huston | | 4551 Glenhaven Dr | | | Columbus | OH | 43231 | |
| Stacey L Jones | | 9287 Pinkard Ln | | | El Cajon | CA | 92021 | |
| Stacey Leigh Pero | | 6200 Edinger Ave | | | Huntington Bch | CA | 92647 | |
| Stacey Lynn Drew | | 107 Casa Loop | | | Holtsville | NY | 11742 | |
| Stacey Lynn Griffin | | 2398 Pleasant Ridge | | | Howell | MI | 48843 | |
| Stacey Lynn Weber | | 22897 Craig Rd | | | Escalon | CA | 95320 | |
| Stacey Moffenbeier | Lake Oswego / Retail | 2 235 | Interoffice | | | | | |
| Stacey R Bondar | | 34601 Wagon Wheel Trail | | | Elizabeth | CO | 80107-0000 | |
| Stacey Robinett & Michael Robinett | | 7870 Oneil Rd North East | | | Keizer | OR | 97303 | |
| Stacey Ruth Bondar | | 6217 E Mineral Pl | | | Centennial | CO | 80112 | |
| Stacey Santefort | | 26 Shoreridge | | | Newport Coast | CA | 92657 | |
| Stacey Tycz | | Interoffice | | | | | | |
| Stacey Tycz | Woodland Hills | 6145 Shoup Ave | | | Woodland Hills | CA | 91367 | |
| Staci Jones | | 4510 Hwy 49 West | | | Vanleer | TN | 37181-0000 | |
| Staci L West Wilson | | 16542 Rhone Ln | | | Huntington Beach | CA | 92647 | |
| Staci Lee Hasan Fowles | | 2401 5 Aragon Blvd | | | Sunrise | FL | 33313 | |
| Staci Leigh Adams | | 6364 Raylene Court | | | Simi Valley | CA | 93063 | |
| Staci Lynn Ortiz | | 728 9th St | | | Wolfforth | TX | 79382 | |
| Staci Seiler | Lubbock / R | Interoffice | | | | | | |
| Stacia L Rowe | | 10266 Huntington Pk Dr | | | Strongsville | OH | 44136 | |
| Stacie A Weider | | 3122 Urwiler Ave | | | Cincinnati | OH | 45211 | |
| Stacie D Duke | | 1819 Dew Valley Dr | | | Carrollton | TX | 75010 | |
| Stacie Inciong | Kauai 4217 | Interoffice | | | | | | |
| Stacie Inciong | | PO Box 1830 | | | Lihue | HI | 96766 | |
| Stacie J Stallsworth | | 1711 Palmer Dr | | | Concord | CA | 94521 | |
| Stacie Jo Taylor | | 438 Roberts Way | | | Rincon | GA | 31326 | |
| Stacie K Smith | | 46 122 Humu St | | | Kaneohe | HI | 96744 | |
| Stacie L Becker | | 5295 S Picadilly Way | | | Aurora | CO | 80015 | |
| Stacie Marie Beal | | 1010 E | | | Long Beach | CA | 90802 | |
| Stacie Martinez | | 3541 E 118th Ave | | | Thornton | CO | 80233-0000 | |
| Stacie R Killingsworth | | PO Box 195 | | | Cicero | IN | 46034 | |
| Stacie Renee Hart | | 303 Richard Ave | | | Hicksville | NY | 11801 | |
| Stacie Taylor | | 2010 Nw 16th Ave | | | Portland | OR | 97209 | |
| Stack | John Orr | 1642 Kaiser Ave | | | Irvine | CA | 92614 | |
| Stack Computer | | 1642 Kaiser Ave | | | Irvine | CA | 92614 | |
| Stack Computer Inc | | 3199 D Airport Loop Dr | | | Costa Mesa | CA | 92626 | |
| Stacy A Evans | | 16816 32nd Ave East | | | Tacoma | WA | 98446 | |
| Stacy Aleksin | | 2265 Kent Dr | | | Largo | FL | 33774 | |
| Stacy Ann Burton | | 10602 Central Ave | | | Indianapolis | IN | 46280 | |
| Stacy Beitel | 1 3121 6 320 | Interoffice | | | | | | |
| Stacy Blasser | Princeton / R | 2 225 | Interoffice | | | | | |
| Stacy Bowman | | 14741 Sabine Dr | | | La Mirada | CA | 90638 | |
| Stacy Buckhorn | | 49 San Angelo | | | Rsm | CA | 92688 | |
| Stacy Clark Miller | | 2148 Candlewood | | | Twinfalls | ID | 83301 | |
| Stacy D Chamoun | | 815 South Arlington Ave | | | Reno | NV | 89509 | |
| Stacy D Habib | | 135 Mira Mesa | | | Rsm | CA | 92688 | |
| Stacy D Parker | | | | | | | | |
| Stacy Danciu Emp | | 3363 Acct Exec Itasca II W/s | | | | | | |
| Stacy Diane Seymour | | 28225 Coulter St | | | Mission Viejo | CA | 92692 | |
| Stacy Duffy | | 11705 S Willow Pl | | | Jenks | OK | 74037 | |
| Stacy Evans | Bellevue Whsl | Interoffice | | | | | | |
| Stacy Figueroa | Morris Plaine / Retail | 2 247 | Interoffice | | | | | |
| Stacy Habib | 1 3347 4 715 | Interoffice | | | | | | |
| Stacy J Holder | | 2967 Michelson G411 | | | Irvine | CA | 92612 | |
| Stacy Janeen Beitel | | 1222 Delaware St | | | Huntington Beach | CA | 92648 | |
| Stacy Kennedy | 1 1610 1 830 | Interoffice | | | | | | |
| Stacy Kruger | | 1015 W Kelton Ln | | | Phoenix | AZ | 85023 | |
| Stacy L Aleksin | | 17380 Rosa Lee Way | | | North Redington Beach | FL | 33708 | |
| Stacy L Blasser | | 610 Fairway Dr | | | St Augustine | FL | 32084 | |
| Stacy L Brian | | 3 Bramble Ln | | | Aliso Viejo | CA | 92656 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Stacy L Grimes | | 8639 N Himes Ave | | | Tampa | FL | 33614 | |
| Stacy L Kennedy | | 208 Cecil Pl | | | Costa Mesa | CA | 92627 | |
| Stacy L Rudders | | 8258 W Harmony Ln | | | Peoria | AZ | 85382 | |
| Stacy L Walther | | 307 Church Rd | | | Putnam Rd | NY | 10579 | |
| Stacy L Wilkerson | | 1909 Portway Rd | | | Spring Hill | TN | 37174 | |
| Stacy L Wilkerson Emp | | 1909 Portway Rd | | | Spring Hill | TN | 37174 | |
| Stacy Lynn Cochran | | 22 Sugarbush | | | Aliso Viego | CA | 92656 | |
| Stacy Lynn Lacroix | | 220 Front St | | | Woonsocket | RI | 02895 | |
| Stacy Marie Orozco | | 5215 E Beck Ln | | | Scottsdale | AZ | 85254 | |
| Stacy Michele Danciu | | 119 Norman Dr | | | Mchenry | IL | 60050 | |
| Stacy Miller Emp | Boise Retail | Interoffice | | | | | | |
| Stacy Orozco 4356 | Phoenix Retail | Interoffice | | | | | | |
| Stacy Rackley Babcock | | 1418 Sweet Stone Ct | | | Seabrook | TX | 77586 | |
| Stacy S Sun | | 243 Woodcrest Ln | | | Aliso Viejo | CA | 92656 | |
| Stacy Sabin | | 124 Ridgebrook Dr | | | Mooresville | NC | 28117 | |
| Stacy Sabin Emp | | 124 Ridgebrook Dr | | | Mooresville | NC | 28117 | |
| Stacy Saltzer & Associates Inc | | 1174 Rolling Meadows Rd | | | Akron | OH | 44333 | |
| Stacy Seymour | 1 184 10 325 | Interoffice | | | | | | |
| Stacy Sun | 1 185 10 515 | Interoffice | | | | | | |
| Stacyville Town | | PO Box 116 | | | Sherman Statio | ME | 04777 | |
| Staff Pro Inc | | 505 West Harbor Dr | | | San Diego | CA | 92101 | |
| Staffing Solutions | | PO Box 847684 | | | Dallas | TX | 75284-7684 | |
| Staffmark H123 | | | | | | | | |
| Staffmark Inc | Attn Us Bank | PO Box 952386 | | | St Louis | MO | 63195 | |
| Stafford County | | 209 N Broadway | | | St John | KS | 67576 | |
| Stafford County | | PO Box 68 | | | Stafford | VA | 22555 | |
| Stafford County Clerk Of Circuit Court | | 1300 Courthouse Rd | | | Stafford | VA | 22554 | |
| Stafford Town | | PO Box 111 | | | Stafford Springs | CT | 06076 | |
| Stafford Town | | 6178 Route 5 | | | Stafford | NY | 14143 | |
| Stafford Township | | 260 East Bay Ave | | | Manahawkin | NJ | 08050 | |
| Stage One Mortgage & Realty | | 500 Carson Plaza Dr Ste 210 | | | Carson | CA | 90746 | |
| Stainback & Associates | | 301 West Greenway Dr South | | | Greensboro | NC | 27403 | |
| Stallings Town | | PO Box 4030 | | | Stallings | NC | 28106 | |
| Stallion Financial Services Inc | | 7630 Little River Turnpike Ste 300 | | | Annandale | VA | 22003 | |
| Stallion Lending Group | | 9121 Haven Ave Ste 150 | | | Rancho Cucamonga | CA | 91730 | |
| Stallions | | 9070 Maximus Dr | | | Lone Tree | CO | 80124 | |
| Stambaugh City | | 208 3rd St Po Bo | | | Stambaugh | MI | 49964 | |
| Stambaugh Township | | 281 Brule Rd Po B | | | Caspian | MI | 49915 | |
| Stamford City | | 888 Washington Blvd | | | Stamford | CT | 06904 | |
| Stamford Csd T/o Gilboa | | 1 River St | | | Stamford | NY | 12167 | |
| Stamford Csd T/o Harpersfield | | 1 River St | | | Stamford | NY | 12167 | |
| Stamford Csd T/o Jefferson | | 1 River St | | | Stamford | NY | 12167 | |
| Stamford Csd T/o Kortright | | 1 River St | | | Stamford | NY | 12167 | |
| Stamford Csd T/o Roxbury | | 1 River St | | | Stamford | NY | 12167 | |
| Stamford Csd T/o Stamford | | 1 River St | | | Stamford | NY | 12167 | |
| Stamford Town | | PO Box 252 | | | Hobart | NY | 13788 | |
| Stamford Town | | Rr 1 Box 718 Main Rd | | | Stamford | VT | 05352 | |
| Stamford Village | | 84 Main St PO Box 68 | | | Stamford | NY | 12167 | |
| Stamp Out | Lisa Ehmke | PO Box 97 | | | Glendora | CA | 91740 | |
| Stamp Out | | PO Box 97 | | | Glendora | CA | 91740 | |
| Stamper Rubens | Scott Smith | W 720 Boone Ave | Ste 200 | | Spokane | WA | 99201 | |
| Stamping Ground City | | PO Box 29 | | | Stamping Groun | KY | 40379 | |
| Stan Brown | 1 210 2 515 | Interoffice | | | | | | |
| Stan E Guess Jr | | 7663 S Gallup Court | | | Littleton | CO | 80120-0000 | |
| Stan Hoffman | | 823 Sargent Dr | | | Kingston | TN | 37763-0000 | |
| Stan Sibille And Associates Llc | | 107 Annette St | | | Lafayette | LA | 70506 | |
| Stan W Steidel | Ohio Valley Appraisal Service | 4654 Mary Ingles Hwy | | | Cold Spring | KY | 41076 | |
| Stan Whigham | | 525 Meybees Court | | | El Dorado Hills | CA | 95762 | |
| Stanalee Wright | Apple Valley Appraisals | PO Box D | | | Malott | WA | 98829 | |
| Stanberry | | City Hall | | | Stanberry | MO | 64489 | |
| Stanco Systems | Electrical Contracting Inc | 4061 Victory Blvd | | | Staten Island | NY | 10314 | |
| Standard & Pools A Div Of The Mcgraw Hill Companies Inc | Asset Backed Surveillance Group | 55 Water St | 41st Fl | | New York | NY | 10041 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Standard & Poors | | 2542 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Standard & Poors A Div Of The Mcgraw Hill Co | Assest Backed Surveillance Group | 55 Water St | 41st Fl | | New York | NY | 10041 | |
| Standard Appraisal Service Inc | | 75 Hwy 35 | | | Eatontown | NJ | 07724 | |
| Standard Bank And Trust Company | | 7800 West 95th St | | | Hickory Hills | IL | 60457 | |
| Standard Cas Co | | PO Box 315020 | | | New Braunfels | TX | 78131 | |
| Standard Fi Ins Co | | 1 Tower Square | | | Hartford | CT | 06183 | |
| Standard Financial Brokerage Services Inc | | 2425 E Camelback Rd Ste 630 | | | Phoenix | AZ | 85016 | |
| Standard Guaranty Ins Co | | PO Box 50355 | | | Atlanta | GA | 30302 | |
| Standard Guaranty Ins Co | | Assurant Pol Chh & Chd | PO Box 972437 | | Dallas | TX | 75397 | |
| Standard Guaranty Ins Co | | Assurant Pol Fsh & Fsd | PO Box 972439 | | Dallas | TX | 75397 | |
| Standard Home Mortgage Inc | | 29201 Telegraph Rd | Ste 607 | | Southfield | MI | 48034 | |
| Standard Insurance Company | Jerrod Sigsby | 500 N State College Blvd | Ste 1000 | | Orange | CA | 92868 | |
| Standard Insurance Company | Kim Bailey | 500 N State College Blvd | Ste 1000 | | Orange | CA | 92868 | |
| Standard Insurance Company | | 333 City Blvd 920 | | | Orange | CA | 92868 | |
| Standard Mortgage Inc | | 18757 Burbank Blvd Ste 205 | | | Tarzana | CA | 91356 | |
| Standard Mortgage Lenders | | 6521 E Knollwood Circle | | | West Bloomfield | MI | 48322 | |
| Standard Mut Ins Co | | 1028 South Grand Ave W | | | Springfield | IL | 62704 | |
| Standard Pacific Corp | | | | | | | | |
| Standard Pacific Mortgage | | 3230 E Charleston 106 | | | Las Vegas | NV | 89141 | |
| Standard Parking | | 6320 Canoga Ave | | | Woodland Hills | CA | 91367 | |
| Standard Printing Solutions | | 140 2nd Ave North | | | Twin Falls | ID | 83301 | |
| Standard Register | | PO Box 91047 | | | Chicago | IL | 60693 | |
| Standard Trust 17925 | C/o Groebe Management Services | 5041 West 95th St | | | Oak Lawn | IL | 60453 | |
| Standard Valuation Services | | 27 East Jericho Turnpike | | | Mineola | NY | 11501 | |
| Standerson Mortgage & Financial Corp | | 7470 Cherry St Unit Ste 2 | | | Commerce City | CO | 80022 | |
| Standing Stone Township | | Rd 2 Box 20 | | | Wysox | PA | 18854 | |
| Standish City | | PO Box 726 | | | Standish | MI | 48658 | |
| Standish Town | | 175 North East Rd | | | Standish | ME | 04084 | |
| Standish Township | | 4230 Bordeau Rd | | | Standish | MI | 48658 | |
| Stanfield & Associates | Franklyn Stanfield | PO Box 2682 | | | Norfolk | VA | 23501 | |
| Stanfield & Associates Llc | | PO Box 2682 | | | Norfolk | VA | 23501 | |
| Stanfold Town | | 1686 18th Ave | | | Barron | WI | 54812 | |
| Stanford & Feuerborn Inc | | 4550 W 109th St Ste 230 | | | Overland Pk | KS | 66211 | |
| Stanford & Feuerborn Inc | | 4550 W 109th St 230 | | | Overland Pk | KS | 66211 | |
| Stanford Capital Llc | | 2920 N Green Valley Pky Ste 115 | | | Henderson | NV | 89014 | |
| Stanford City | | City Hall | | | Stanford | KY | 40484 | |
| Stanford Funding Inc | | 1115 Broadway Ste 203 | | | Denver | CO | 80203 | |
| Stanford Mortgage | | 4062 Flying C Rd Ste 47 | | | Cameron Pk | CA | 95682 | |
| Stanford Mortgage | | 415 Century Pk Dr Ste B | | | Yuba City | CA | 95991 | |
| Stanford Mortgage | | 7919 Pebble Beach Dr Ste 104 | | | Citrus Heights | CA | 95610 | |
| Stanford Mortgage | | 350 Crown Point Circle Ste 100 | | | Grass Valley | CA | 95945 | |
| Stanford Mortgage Corporation | | 540 Cowper St | | | Palo Alto | CA | 94301 | |
| Stanford Town | | Route 82 | | | Stanfordville | NY | 12581 | |
| Stanford University | | 326 Galvez St | | | Stanford | CA | 94305-6105 | |
| Stanhope Boro | | 77 Main St | | | Stanhope | NJ | 07874 | |
| Stanislaus County | | 1010 10th St | | | Modesto | CA | 95354 | |
| Stanislaus County Mobile Homes | | 1100 H St Room 1 | | | Modesto | CA | 95354 | |
| Stanislaus County Recorder | | PO Box 1008 | | | Modesto | CA | 95353 | |
| Stanislaus County Unsecured Rol | | 1100 H St | | | Modesto | CA | 95353 | |
| Stanley & Company | Robert L Stanley | 4095 Se Interstate 10 Ft Rd | | | Sealy | TX | 77474 | |
| Stanley A Savitskie | | 6822 Memorial | | | Detroit | MI | 48228 | |
| Stanley Adrian Brooks | | 617 E Bishop St | | | Santa Ana | CA | 92701 | |
| Stanley Bradshaw | | 8603 Rockmont Court | | | Missouri City | TX | 77849 | |
| Stanley C Brobeck | | 42 Carlos Court | | | Walnut Creek | CA | 94597 | |
| Stanley C Rhodes | | 419 Calle Neblina | | | San Clemente | CA | 92672 | |
| Stanley Capital Mortgage Co Inc | | 270 Sylvan Ave Ste 260 | | | Englewood Cliffs | NJ | 07632 | |
| Stanley Capital Mortgage Co Inc | | 2477 Route 516 | | | Old Bridge | NJ | 08857 | |
| Stanley Capital Mortgage Company Inc | | 55 Carter Dr Ste 208 | | | Edison | NJ | 08817 | |
| Stanley Capital Mortgage Company Inc | | 972 Route 45 | | | Pomona | NY | 10970 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Stanley Chan | | 2832 N Jones Blvd | | | Las Vegas | NV | 89108 | |
| Stanley City | | 116 3rd Ave | | | Stanley | WI | 54768 | |
| Stanley County | | PO Box 615 | | | Fort Pierre | SD | 57532 | |
| Stanley D Pollack | Stan Pollack Appraisal Services | 201 E Southern Ave Ste 203 G | | | Tempe | AZ | 85282 | |
| Stanley Dehlinger & Rascher Pa | Frederic Stanley | 260 Maitland Ave | Ste 1500 | | Altamonte Springs | FL | 32701 | |
| Stanley H Buterbaugh | | 4172 Donald | | | Riverside | CA | 92503 | |
| Stanley Henri Dewan | | 1 Calle San Luis Rey | | | Rcho Sta Marg | CA | 92688 | |
| Stanley Jackson | | 5815 E Lapalma Ave | | | Anaheim | CA | 92807 | |
| Stanley Keregha | | 23410 Glenridge Dr | | | Newhall | CA | 91321 | |
| Stanley Kolakosky | | 4109 Temhurst Court | | | Yorba Linda | CA | 92886 | |
| Stanley Lake Mud | | PO Box 1945 | | | Conroe | TX | 77305 | |
| Stanley Lawrence Sonnabaum | | 10021 Allenwood Way | | | Santee | CA | 92071 | |
| Stanley Lawrence Sonnabaum An Individual | | 10021 Allenwood Way | | | Santee | CA | 92071 | |
| Stanley Maurice Williams | | 1529 Union Ave | | | Baltimore | MD | 21211 | |
| Stanley Mortgage | | 91 Ocean St | | | South Portland | ME | 04106 | |
| Stanley R Webb | | 9364 Warbler Ave | | | Fountain Valley | CA | 92708 | |
| Stanley S Brown | | 657 Palos Verdes Dr | | | Mesquite | NV | 89027 | |
| Stanley Security Solutions Inc | | Dept Ch 14210 | | | Palatine | IL | 60055-4210 | |
| Stanley Tolintino | | 427 Coghland | | | Vallejo | CA | 94590 | |
| Stanley Town | | 2243 14th Ave | | | Cameron | WI | 54822 | |
| Stanley Votruba | | PO Box 1371 | | | Morristown | NJ | 07962 | |
| Stanley Votruba Emp | | PO Box 1371 | | | Morristown | NJ | 07962 | |
| Stanley W Johnson | | 10485 W 33rd Pl | | | Wheat Ridge | CO | 80033 | |
| Stanley Wallace Jenkins | | 1074 N Redwood Rd | | | Salt Lake City | UT | 84116 | |
| Stanley William Sotcher | | 11410 Santa Gertrudes Ave 231 | | | Whittier | CA | 90604 | |
| Stanly County | | 201 S Second St | | | Albermarle | NC | 28001 | |
| Stannard | | Rfd | | | East Hardwick | VT | 05836 | |
| Stannard Township | | 5430 M 28 East Po | | | Bruce Crossing | MI | 49912 | |
| Stanton & Davis | | 1000 Plain St | | | Marshfield | MA | 02050 | |
| Stanton Bruce | | 9374 Via Sevilla Dr | | | Buena Pk | CA | 90620 | |
| Stanton City | | PO Box 370 | | | Stanton City | KY | 40380 | |
| Stanton City | | 304 E Main St Po | | | Stanton | MI | 48888 | |
| Stanton City | | PO Box 97 | | | Stanton | TN | 38069 | |
| Stanton City/isd C/o Appr Dist | | 308 North St Peter PO Box 1349 | | | Stanton | TX | 79782 | |
| Stanton County | | 200 N Main | | | Johnson | KS | 67855 | |
| Stanton County | | PO Box 385 | | | Stanton | NE | 68779 | |
| Stanton Marsh | Stanton Marsh Appraiser | 106 E Milam | | | Livingston | TX | 77351 | |
| Stanton Mortgage Inc | | 1833 Kalakaua Ave Ste 100 | | | Honolulu | HI | 96815 | |
| Stanton S Sasaki | | 8651 Palermo Dr | | | Huntington Bch | CA | 92646 | |
| Stanton Sasaki | | 8651 Palermo Dr | | | Huntington Beach | CA | 92646 | |
| Stanton Town | | 2054 150th St | | | Deer Pk | WI | 54007 | |
| Stanton Town | | N8983 Cty Rdk | | | Boyceville | WI | 54725 | |
| Stanton Township | | 14125 Flamingo Rd | | | Atlantic Mine | MI | 49905 | |
| Stanwich Asset Acceptance Company Llc | President | Nine Greenwich Office Pk | | | Greenwich | CT | 06831 | |
| Stanwood Village | | 175 Madison PO Box 6 | | | Stanwood | MI | 49346 | |
| Staples | | 4343 Macarthur Blvd | | | Newport Beach | CA | 92660 | |
| Staples Center | Dept P | 1111 South Figueroa | | | Los Angeles | CA | 90015 | |
| Stapleton City | | Main St | | | Stapleton | GA | 30823 | |
| Stapleton Communications | | 1018 Marengo Dr | | | Glendale | CA | 91206 | |
| Star 21 Funding Inc | | 3275 Veterans Memorial Hwy Ste B12 | | | Ronkonkoma | NY | 11779 | |
| Star Appraisals | Kathleen Musser | 11212 Green Watch Way | | | North Potomac | MD | 20878 | |
| Star Bulletin Midweek | | 500 Ala Moana Blvd Ste 7 500 | | | Honolulu | HI | 96813 | |
| Star Bulletin Midweek | | 500 Ala Moana Blvd Ste C7 500 | | | Honolulu | HI | 96813 | |
| Star Bulletin Midweek & Military | | 500 Ala Moana Blvd C7 500 | | | Honolulu | HI | 96813 | |
| Star Business Systems Inc | | 14062 Nw 82 Ave | | | Miami Lakes | FL | 33016 | |
| Star Capital | | 702 W Idaho St Ste 1000 | | | Boise | ID | 83702 | |
| Star Capital Llc | | 702 West Idaho Ste 1000 | | | Boise | ID | 83702 | |
| Star City Mortgage Corp | | 23535 Rice St Ste 103 | | | Roseville | MN | 55113 | |
| Star Eight Realty And Mortgage | | 2315 Elkins Way | | | San Jose | CA | 95121 | |
| Star Financial Llc | | 1050 Bishop St 164 | | | Honolulu | HI | 96813 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Star Financial Llc | | 1050 Bishop St | 164 | | Honolulu | HI | 96813 | |
| Star Financial Solutions Inc | | 343 Smith Ave | | | Hermitage | PA | 16148 | |
| Star First Llc | | 2155 Butterfield Dr Ste 100 | | | Troy | MI | 48084 | |
| Star Funding Inc | | 3829 Railroad Ave | | | Pittsburg | CA | 94565 | |
| Star Funding Las Vegas Division | | 1515 E Tropicana Ave Ste 200 | | | Las Vegas | NV | 89119 | |
| Star Harbor City | | 99 Sunset PO Box 949 | | | Malakoff | TX | 75148 | |
| Star Home Loans | | 1801 S Excise Ave Ste 107 | | | Ontario | CA | 91761 | |
| Star Home Mortgage | | 606 Oriole Blvd 209 | | | Duncanville | TX | 75116 | |
| Star Ins Co | | PO Box 2054 | | | Southfield | MI | 48037 | |
| Star Lite Mortgage | | 10945 Reed Hartman Hwy Ste 301 303 | | | Cincinnati | OH | 45242 | |
| Star Mortgage | | 10116 Singing Oaks Ct | | | Tampa | FL | 33615 | |
| Star Mortgage | | 340 Manley St | | | Bridgewater | MA | 02379 | |
| Star Mortgage Group | | 9724 Beechnut St 160 | | | Houston | TX | 77036 | |
| Star Mortgage Group | | 9724 Beechnut St Ste 160 | | | Houston | TX | 77036 | |
| Star Mortgage Inc | | 8988 Ruffian Ln | | | Newburgh | IN | 47630 | |
| Star Mortgage Inc | | 4550 W Oakey Bl Ste111 | | | Las Vegas | NV | 89102 | |
| Star Mortgage Inc | | 700 N Wickham Rd Ste 109 | | | Melbourne | FL | 32935 | |
| Star Of Hope Activity Center Inc | | 657 Newmark | | | Coos Bay | OR | 97420 | |
| Star One Funding Inc | | 36 Lowell St Unit 2 | | | Manchester | NH | 03101 | |
| Star One Mortgage | | 12843 Garden Grove Blvd Ste 242 | | | Garden Grove | CA | 92843 | |
| Star Point Csd T/o Pendleton | | 4363 Mapleton Rd | | | Lockport | NY | 14094 | |
| Star Point Csd T/o Wheatfield | | 4363 Mapleton Rd | | | Lockport | NY | 14309 | |
| Star Point Csd/ T/o Lockport | | 4363 Mapleton Rd | | | Lockport | NY | 14094 | |
| Star Point Csdt/o Cambria | | 4363 Mapleton Rd | | | Lockport | NY | 14094 | |
| Star Point Mortgage Inc | | 7368 Liberty One Dr | | | Liberty Township | OH | 45044 | |
| Star Point Mortgage Inc | | 87 Talmadge Rd | | | Clayton | OH | 45315 | |
| Star Point Mortgage Inc | | 3131 South Dixie Dr Ste 420 | | | Dayton | OH | 45439 | |
| Star Point Mortgage Inc | | 3131 South Dixie Dr | Ste 420 | | Dayton | OH | 45439 | |
| Star Prairie Town | | 1214 Cty Rdh | | | New Richmond | WI | 54017 | |
| Star Prairie Village | | PO Box 94 | | | Star Prairie | WI | 54026 | |
| Star Press | | 45 South Main St | | | Pearl River | NY | 10965 | |
| Star Processing Inc | | 13142 Carrollwood Creek Dr | | | Tampa | FL | 33624 | |
| Star Real Estate | C/o George Medrano | 10055 Slater Ave | | | Fountain Valley | CA | 92708 | |
| Star Team Financial | | 153 Plaza Dr Ste 105 | | | Vallejo | CA | 94591 | |
| Star Team Financial | | 153 Plaza Dr | Ste 105 | | Vallejo | CA | 94591 | |
| Star Technologies | | 3547 Voyager St Ste 201 | | | Torrance | CA | 90503 | |
| Star Town | | PO Box 97 | | | Star | NC | 27356 | |
| Star Township | | PO Box 34 | | | Alba | MI | 49611 | |
| Starbank Financial Incorporated | | 5950 West Oakland Pk Blvd Ste 300 | | | Lauderhill | FL | 33313 | |
| Starbright Mortgage | | 234 H St | | | Bakersfield | CA | 93304 | |
| Starcrest Realty Llc | | 6942 Main St | | | Frisco | TX | 75034 | |
| Stardust Appraisal Services Inc | | 11086 St Rt 197 | | | Wapakoneta | OH | 45895 | |
| Stark & Stark Appraisals Inc | | 1940 Finn Hill Dr | | | Boynton Beach | FL | 33426 | |
| Stark Appraisal Services | Stark Enterprises | 1800 E Ft Lowell Ste 126 Pmb 127 | | | Tucson | AZ | 85719 | |
| Stark County | | County Courthouse | | | Toulon | IL | 61483 | |
| Stark County | | PO Box 130 | | | Dickinson | ND | 58601 | |
| Stark County | | 110 South Central Plaza | | | Canton | OH | 44702 | |
| Stark County Recorder | | 110 Central Plaza South Ste 170 | | | Canton | OH | 44702 | |
| Stark Farmers Mut Ins Co | | 244 Main St East | | | Sleepy Eye | MN | 56085 | |
| Stark Town | | 1189 Stark Hwy | | | Stark | NH | 03582 | |
| Stark Town | | 772 Elwood Rd | | | Fort Plain | NY | 13339 | |
| Stark Town | | E13026 Sth 82 | | | La Farge | WI | 54639 | |
| Starke County | | 53 E Mound St | | | Knox | IN | 46534 | |
| Starke County Conservancy | | 53 E Mound St | | | Knox | IN | 46534 | |
| Starke County Drainage | | 53 East Mound St | | | Knox | IN | 46534 | |
| Starke County Solid Waste Managem | | 53 E Mound St PO Box 500 | | | Knox | IN | 46534 | |
| Starkey Town | | 40 Seneca St | | | Dundee | NY | 14878 | |
| Starks Town | | Town Hall Box 950 | | | Stark | ME | 04911 | |
| Starksboro Town | | PO Box 91 | | | Starksboro | VT | 05487 | |
| Starkville City | | 101 Lampkin St | | | Starkville | MS | 39759 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Starla C Yamauchi | | 20 Calais | | | Irvine | CA | 92602 | |
| Starla Yamauchi | 1 184 10 51002 | Interoffice | | | | | | |
| Starlight Starbright Childrens Foundatio | | 30 E Adams St | | | Chicago | IL | 60603 | |
| Starline Finance Inc | | 618 North Harbor Blvd Ste C | | | Fullerton | CA | 92832 | |
| Starlite Companies A Nevada Corporation | | 18000 Studebaker Rd Ste 700 Office 714 | | | Cerritos | CA | 90703 | |
| Starlyn Laduke | | 8189 Sequoia Ln | | | White Lake | MI | 48386 | |
| Starmark Financial Llc | | 24450 Evergreen Ste 104 | | | Southfield | MI | 48009 | |
| Starnet Ins Co | | W R Berkley Group | 475 Steamboat Rd | | Greenwich | CT | 06830 | |
| Starpoint Mortgage Inc | | 1465 Kelly Johnson 110 | | | Colorado Springs | CO | 80920 | |
| Starpointe Mortgage | | 411 West 4th Ave | | | Anchorage | AK | 99501 | |
| Starpointe Mortgage | | 100 W Big Beaver Rd Ste 500 | | | Troy | MI | 48084 | |
| Starpointe Mortgage Llc | | 1100 Jorie Blvd Ste 201 | | | Oak Brook | IL | 60523 | |
| Starr County | | 401 North Britton Ave Rm 205 | | | Rio Grande City | TX | 78582 | |
| Starr Excessliability Insurance Company Ltd | Administrative Offices | 175 Water St | | | New York | NEW YORK | 10038 | |
| Starr Lending Llc | | 11217 Welcome Ave North | | | Champlin | MN | 55316 | |
| Starr Mortgage Company Inc | | 15 North Mill St | | | Nyack | NY | 10960 | |
| Starrr Funding Inc | | 4670 N El Capital Ave 206 | | | Fresno | CA | 93722 | |
| Starrucca Borough | | Box 42 | | | Starrucca | PA | 18462 | |
| Stars Financial | | 1685 Westbrook | | | Madison Heights | MI | 48071 | |
| Startronic Financial | | 5206 Benito Ave 201 | | | Montclair | CA | 91763 | |
| Starvesters Llc | | 1370 Washington Ave Ste 211 | | | Miami Beach | FL | 33139 | |
| Starview Funding Llc | | 1221 W Speedway Blvd | | | Tucson | AZ | 85745 | |
| Starwood Mortgage Llc | | 5700 West Plano Pkwy | | | Plano | TX | 75093 | |
| Starz Group Lending Incorporated | | 747 Milton St | | | Saint Paul | MN | 55104 | |
| State & County Mut Fire | | PO Box 24622 | | | Fort Worth | TX | 76124 | |
| State Auto Mutual Ins Co | | PO Box 182738 | | | Columbus | OH | 43216 | |
| State Auto National Ins Co | | PO Box 182738 | | | Columbus | OH | 43216 | |
| State Auto P & C Ins Co | | PO Box 182738 | | | Columbus | OH | 43216 | |
| State Bank | | 202 West Colorado St | | | Lagrange | TX | 78945 | |
| State Bank Of Countryside | | 6734 Joliet Rd | | | Countryside | IL | 60525 | |
| State Bar Of California | | PO Box 19520 | | | Irvine | CA | 92623-9520 | |
| State Board Of Equalization | | PO Box 942879 | | | Sacramento | CA | 94279-0001 | |
| State Board Of Equalization | Attn Bankruptcy Department | PO Box 942879 | | | Sacramento | CA | 94279-7075 | |
| State Capital Ins Co | | PO Box 6003 | | | Bethesda | MD | 20827 | |
| State Capital Ins Co | | PO Box 27257 | | | Raleigh | NC | 27611 | |
| State Capital Ins Co | | PO Box 70304 | | | Charlotte | NC | 28272 | |
| State Capitol Mortgage Inc | | 1250 Femrite Dr 200 | | | Madison | WI | 53716 | |
| State College Area Sd/college Twp | | College Twp Treas 1481 E College | | | State College | PA | 16801 | |
| State College Area Sd/halfmoon Tw | | 100 Municipal Ln | | | Port Matilda | PA | 16870 | |
| State College Area Sd/patton Twp | | 2008 Pk Forest Ave | | | State College | PA | 16801 | |
| State College Borough | | 118 S Fraser St | | | State College | PA | 16801 | |
| State College Sd/ferguson Twp | | 3147 Research Dr | | | State College | PA | 16801 | |
| State College Sd/harris Twp | | PO Box 20 | | | Boalsburg | PA | 16827 | |
| State College Sd/state College Bo | | 243 S Allen St | | | State College | PA | 16801 | |
| State Comptroller | Comptroller Of Public Accounts | 111 E 17th St | | | Austin | TX | 78774-0100 | |
| State Controller Division Of Collections | Bureau Of Unclaimed Property | PO Box 942850 | | | Sacramento | CA | 94250-5873 | |
| State Dept Of Assessments & Taxation | | 301 West Preston St Rm801 | | | Baltimore | MD | 21201-2395 | |
| State Director Of Finance Hi | | 425 Queen St | | | Honolulu | HI | 96813 | |
| State Disbursement Unit | | PO Box 5400 | | | Carol Stream | IL | 60197-5400 | |
| State Farm County Mut Of Tx | | PO Box 799100 | | | Dallas | TX | 75379 | |
| State Farm Fi & Cas Co | | 100 State Farm Pkwy | | | Birmingham | AL | 35209 | |
| State Farm Fi & Cas Co | | 2700 S Sunland Dr | | | Tempe | AZ | 85282 | |
| State Farm Fi & Cas Co | | Isc West Pymt Cntr | PO Box 53981 | | Phoenix | AZ | 85072 | |
| State Farm Fi & Cas Co | | 31303 Agoura Rd | | | Westlake Village | CA | 91363 | |
| State Farm Fi & Cas Co | | 6400 State Farm Dr | | | Rhonert Pk | CA | 94926 | |
| State Farm Fi & Cas Co | | 900 Old River Rd | | | Bakersfield | CA | 93311 | |
| State Farm Fi & Cas Co | | 1555 Promontory Circle | | | Greeley | CO | 80638 | |
| State Farm Fi & Cas Co | | 7401 Cypress Gardens Blvd | | | Winter Haven | FL | 33888 | |
| State Farm Fi & Cas Co | | 11350 John Creek Pkwy | | | Duluth | GA | 30098 | |
| State Farm Fi & Cas Co | | 2702 Ireland Grove Rd | | | Bloomington | IL | 61709 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| State Farm Fi & Cas Co | | 142282 | 2550 Northwestern Ave | | West Lafayette | IN | 47906 | |
| State Farm Fi & Cas Co | | 22 State Farm Dr | | | Monroe | LA | 71208 | |
| State Farm Fi & Cas Co | | Do Not Use/no Pymt | One State Farm Dr | | Frederick | MD | 21709 | |
| State Farm Fi & Cas Co | | Do Not Use/no Pymt | 410 East Dr | | Marshall | MI | 49069 | |
| State Farm Fi & Cas Co | | 8500 State Farm Way | | | Woodbury | MN | 55125 | |
| State Farm Fi & Cas Co | | 4700 S Providence Rd | | | Columbia | MO | 65217 | |
| State Farm Fi & Cas Co | | PO Box 82542 | | | Lincoln | NE | 68501 | |
| State Farm Fi & Cas Co | | 300 Kimball Dr | | | Parsippany | NJ | 07054 | |
| State Farm Fi & Cas Co | | 100 State Farm Plz | | | Ballston Spa | NY | 12020 | |
| State Farm Fi & Cas Co | | 1440 Granville Rd | | | Newark | OH | 43093 | |
| State Farm Fi & Cas Co | | 12222 State Farm Blvd | | | Tulsa | OK | 74146 | |
| State Farm Fi & Cas Co | | One State Farm Dr | | | Concordville | PA | 19339 | |
| State Farm Fi & Cas Co | | 2500 Memorial Blvd | | | Murfreesboro | TN | 37131 | |
| State Farm Fi & Cas Co | | 8900 Amberglen Blvd | | | Austin | TX | 78729 | |
| State Farm Fi & Cas Co | | Isc Central Pymt Ctr | PO Box 680001 | | Dallas | TX | 75368 | |
| State Farm Fi & Cas Co | | PO Box 799100 | | | Dallas | TX | 75379 | |
| State Farm Fi & Cas Co | | For Eb/edi Only | | | Charlotteville | VA | 22909 | |
| State Farm Fi & Cas Co | | 1500 State Farm Blvd | | | Charlotte | VA | 22909 | |
| State Farm Fi & Cas Co | | 1000 Wilmington Dr Po Bo | | | Dupont | WA | 98327 | |
| State Farm Fi & Cas Ins | | Isc Eastern Pymt Ctr | PO Box 588002 | | North Metro | GA | 30029 | |
| State Farm Fl Ins Co | | 7401 Cypress Gardens Blvd | | | Winter Haven | FL | 33888 | |
| State Farm General Ins Co | | 100 State Farm Pkwy | | | Birmingham | AL | 35209 | |
| State Farm General Ins Co | | 2700 S Sunland Dr | | | Tempe | AZ | 85282 | |
| State Farm General Ins Co | | Isc Western Pymt Ctr | PO Box 53981 | | Phoenix | AZ | 85072 | |
| State Farm General Ins Co | | 31303 Agoura Rd | | | Westlake Village | CA | 91363 | |
| State Farm General Ins Co | | 6400 State Farm Dr | | | Rohnert Pk | CA | 94926 | |
| State Farm General Ins Co | | 900 Old River Rd | | | Bakersfield | CA | 93311 | |
| State Farm General Ins Co | | 3001 8th Ave | | | Greeley | CO | 80638 | |
| State Farm General Ins Co | | 7401 Cypress Gardens Blvd | | | Winter Haven | FL | 33888 | |
| State Farm General Ins Co | | 11350 John Creek Pkwy | | | Duluth | GA | 30098 | |
| State Farm General Ins Co | | Isc Eastern Pymt Ctr | PO Box 588002 | | North Metro | GA | 30029 | |
| State Farm General Ins Co | | For Eb Use Only | | | Bloomington | IL | 61709 | |
| State Farm General Ins Co | | 2702 Ireland Grove Blvd | | | Bloomington | IL | 61709 | |
| State Farm General Ins Co | | 142282 | 2550 Northwestern Ave | | West Lafayette | IN | 47906 | |
| State Farm General Ins Co | | 22 State Farm Dr | | | Monroe | LA | 71208 | |
| State Farm General Ins Co | | One State Farm Dr | | | Frederick | MD | 21709 | |
| State Farm General Ins Co | | Do Not Use/no Pymt | 410 East Dr | | Marshall | MI | 49069 | |
| State Farm General Ins Co | | 8500 State Farm Way | | | Woodbury | MN | 55125 | |
| State Farm General Ins Co | | 4700 S Providence Rd | | | Columbia | MO | 65217 | |
| State Farm General Ins Co | | PO Box 82542 | | | Lincoln | NE | 68501 | |
| State Farm General Ins Co | | 300 Kimball Dr | | | Parsippany | NJ | 07054 | |
| State Farm General Ins Co | | 100 State Farm Plz | | | Ballston Spa | NY | 12020 | |
| State Farm General Ins Co | | 1440 Granville Rd | | | Newark | OH | 43093 | |
| State Farm General Ins Co | | 12222 State Farm Blvd | | | Tulsa | OK | 74146 | |
| State Farm General Ins Co | | One State Farm Dr | | | Concordville | PA | 19339 | |
| State Farm General Ins Co | | 2500 Memorial Blvd | | | Murfreesboro | TN | 37131 | |
| State Farm General Ins Co | | 8900 Amberglen Blvd | | | Austin | TX | 78729 | |
| State Farm General Ins Co | | Isc Central Pymt Ctr | PO Box 680001 | | Dallas | TX | 75368 | |
| State Farm General Ins Co | | PO Box 799100 | | | Dallas | TX | 75379 | |
| State Farm General Ins Co | | 1500 State Farm Blvd | | | Charlotteville | VA | 22909 | |
| State Farm General Ins Co | | 1000 Wilmington Dr Po Bo | | | Dupont | WA | 98327 | |
| State Farm Indemnity Company | | One State Farm Plaza | | | Bloomington | IL | 61709 | |
| State Farm Lloyds | | 8900 Amberglen Blvd | | | Austin | TX | 78729 | |
| State Farm Lloyds | | PO Box 799100 | | | Dallas | TX | 75379 | |
| State Financial Services Llc | | 2400 N Central Ave Ste 305 | | | Phoenix | AZ | 85004 | |
| State Financial Services Llc | | 10640 North 28th Dr Ste A200 | | | Phoenix | AZ | 85029 | |
| State Financial Services Llc | | 10640 North 28th Dr A101 | | | Phoenix | AZ | 85029 | |
| State Financial Services Llc | | 8309 E Charter Oak Dr | | | Scottsdale | AZ | 85260 | |
| State Forms Center | | 4999 Oakland St | | | Denver | CO | 80239 | |
| State Government Affairs Council | | 515 King St Ste 325 | | | Alexandria | VA | 22314 | |
| State Lending Corp | | 9835 Sunset Dr Ste 108 | | | Miami | FL | 33173 | |
| State Lending Corporation | | 3030 Saturn St 202 | | | Brea | CA | 92821 | |
| State Line City | | PO Box 95 | | | State Line | MS | 39362 | |
| State Line Fire & Safety Inc | 50 Pk Ave | PO Box 250 | | | Park Ridge | NJ | 07656 | |
| State Mortgage | | 345 Union St | | | New Bedford | MA | 02740 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| State Mortgage & Financial Inc | | 16486 Bernardo Ctr Dr Ste 268 | | | San Diego | CA | 92128 | |
| State Mortgage Llc | | 4250 North Drinkwater Blvd 350 | | | Scottsdale | AZ | 85251 | |
| State Mortgage Llc | | 2730 W Agua Fria Frwy Ste 101 | | | Phoenix | AZ | 85027 | |
| State Mortgage Llc | | 2151 E Broadway Rd Ste 120 | | | Tempe | AZ | 85282 | |
| State Mutual Insurance Co Me | | 308 Ctr St | | | Auburn | ME | 04210 | |
| State National Fire Ins Co | | PO Box 3557 | | | Baton Rouge | LA | 70821 | |
| State National Ins Co Inc | | 4050 Calle Real Ste 220 | | | Santa Barbara | CA | 93111 | |
| State National Ins Co Inc | | For Ok Prop Only | PO Box 42049 | | Oklahoma City | OK | 73123 | |
| State National Ins Co Inc | | PO Box 24622 | | | Fort Worth | TX | 76124 | |
| State Of Alabama | | 401 Adams Ave Ste680 | | | Montgomery | AL | 36130-1201 | |
| State Of Alabama Dept Of Insurance | | PO Box 830922 | | | Birmingham | AL | 35283 | |
| State Of Alaska | Banking Securities & Corporations | PO Box 110806 | | | Juneau | AK | 99811-0806 | |
| State Of Arizona | | 1300 West Washington | | | Phoenix | AZ | 85007 | |
| State Of Arkansas | Arkansas Securities Department | 201 E Markham Ste 300 | | | Little Rock | AR | 72201 | |
| State Of Arkansas | Securities Department | Heritage West Building | 201 East Markham St Ste 300 | | | | | |
| State Of Arkansas Securities Department | | 201 East Markham St | | | Little Rock | AR | 72201 | |
| State Of Ca Dept Of Justice Bureau | Of Criminal Info | PO Box 903387 | | | Sacramento | CA | 94203-3870 | |
| State Of California | Franchise Tax Board | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| State Of California Secretary Of State | | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| State Of Connecticut | Dept Of Revenue Services | PO Box 2965 | | | Hartford | CT | 06104-2965 | |
| State Of Connecticut | | 260 Constitutuion Plaza | | | Hartford | CT | 06103 | |
| State Of Delaware | | PO Box 793 | | | Dover | DE | 19903 | |
| State Of Delaware Division Of Revenue | Attn Bankruptcy Department | Carvel State Office Bldg 820 N French St | | | Wilmington | DE | 19801 | |
| State Of Florida Department Of Revenue | | PO Box 7443 | | | Tallahasse | FL | 32314-7443 | |
| State Of Florida Disbursement Unit | Flsdu | PO Box 8500 | | | Tallahassee | FL | 32314 | |
| State Of Hawaii Dept Of Taxation | | PO Box 259 | | | Honolulu | HI | 96809-0259 | |
| State Of Illinois | | 500 E Monroe St Ste 800 | | | Springfield | IL | 62701 | |
| State Of Louisana | | PO Box 94095 | | | Baton Rouge | LA | 70804-9095 | |
| State Of Louisiana Department Of Revenue | | PO Box 9057 | | | Pleasanton | CA | 94566-9057 | |
| State Of Maryland | Dept Of Assessments & Taxation | 301 West Preston St Room 801 | | | Baltimore | MD | 21201-2395 | |
| State Of Michigan | Department Of Treasury | PO Box 30756 | | | Lansing | MI | 48909 | |
| State Of Michigan | Michigan Department Of Treasury | Dept 77889 | | | Detroit | MI | 48277-0889 | |
| State Of Michigan | | PO Box 30165 | | | Lansing | MI | 48909 | |
| State Of Michigan | | 611 W Ottawa St 3rd Fl | | | Lansing | MI | 48933 | |
| State Of Michigan Tax Collector | | For Clayton Township School | PO Box 40728 | | Lansin | MI | 48909 | |
| State Of Missouri Criminal Record | | 1510 East Elm St PO Box 568 | | | Jefferson City | MO | 65102 | |
| State Of Missouri Dept Of Revenue | | PO Box 3300 | | | Jefferson City | MO | 65105-3300 | |
| State Of Montana | Dept Of Public Health & Human Services | Child Support Enforcement Division | PO Box 5955 | | | | | |
| State Of Nevada | Division Of Mortgage Lending | 400 W King St Ste 406 | | | Carson City | NV | 89703 | |
| State Of Nevada | Financial Institutions | 406 E 2nd St Ste 3 | | | Carson City | NV | 89701-4758 | |
| State Of Nevada Business License Renewal | | PO Box 52614 | | | Phoenix | AZ | 85072-2614 | |
| State Of New Hampshire | Annual Reports | Secretary Of State State House | 107 N Main St Rm 204 | | | | | |
| State Of New Jersey | Division Of Taxation | PO Box 269 | | | Trenton | NJ | 08695 | |
| State Of New Jersey Div Of Taxation | | PO Box 247 | | | Trenton | NJ | 08646-0247 | |
| State Of New Jersey Division | Of State Police | Att Ciu | PO Box 7068 | | | | | |
| State Of New Mexico | Metropolitan Court Bernalillo County | 401 Lomas Nw | | | Albuquerque | NM | 87102 | |
| State Of New York Insurance Department | | Empire State Plaza Agency Bldg 1 | | | Albany | NY | 12257 | |
| State Of New York Mortgage Agency | | 641 Lexington Ave | | | New York | NY | 10022 | |
| State Of Nj Div Of Taxation Revenue | Processing | PO Box 261 | | | Trenton | NJ | 08646-0261 | |
| State Of North Carolina | Agent Services Division | PO Box 26267 | | | Raleigh | NC | 27611 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| State Of North Dakota | Office Of State Tax Commissioner | State Capitol | 600 E Blvd Ave | | | | | |
| State Of Oklahoma | Office Of State Treasurer | 4545 N Lincoln Blvd Ste 106 | | | Oklahoma City | OK | 73105 | |
| State Of Oregon | Department Of Consumer & Business Svcs | 350 Winter St Ne | Room 410 | | | | | |
| State Of Rhode Island | Division Of Taxation | One Capitol Hill Ste 9 | | | Providence | RI | 02908-5811 | |
| State Of South Dakota | | 217 1/2 West Missouri Ave | | | Pierre | SD | 57501-4590 | |
| State Of Texas | | 2601 N Lamar Blvd | | | Austin | TX | 78705 | |
| State Of Utah | Department Of Commerce | Division Of Corporations | PO Box 25125 | | | | | |
| State Of Vermont | 109 State St | Montelier Vt 05609 | Secretary Of State | | | | | |
| State Of Vermont Department Of Banking | Insurance Securities & Helath Care | Administration | 89 Main St Drawer 20 | | | | | |
| State Of Washington | Dept Of Revenue | PO Box 34054 | | | Seattle | WA | 98124-1054 | |
| State Of Wisconsin | | 345 W Washington Ave 4th Fl | | | Madison | WI | 53703 | |
| State Of Wisconsin Dept Of Revenue | | PO Box 8902 | | | Madison | WI | 53708-8902 | |
| State Of Wyoming | | 200 W 24th St | | | Cheyenne | WY | 82002-0020 | |
| State Public Regulation Commission | | PO Box 1269 | | | Santa Fe | NM | 87504-1269 | |
| State Street Bank And Trust Company | Attn Galleon Funds | 225 Franklin St | | | Boston | MA | 02110 | |
| State Street Capital Markets Llc | Attn Galleon Funds | 225 Franklin St | | | Boston | MA | 02110 | |
| State Street Capital Mortgage | | 150 N 70th Ave Ste 4 | | | Plantation | FL | 33317 | |
| State Street Global Markets | As Admin For Galleon Capital Corp | One Lincoln St | | | Boston | MA | 02111 | |
| State Street Global Markets Llc | Todd Meringoff | Attn Galleon Funds | 225 Franklin St | | Boston | MA | 02110 | |
| State Street Mortgage And Loan Company | | 811 Conkling | | | Springfield | IL | 62704 | |
| State Surety Company | | PO Box 1976 | | | Des Moines | IA | 50306 | |
| State Tax Commission | | PO Box 23050 | | | Jackson | MS | 39225-3050 | |
| State Treasurer | Department Of Licensing | PO Box 9048 | | | Olympia | WA | 98507 | |
| State Treasurer | | PO Box 2895 | | | Renton | WA | 98056-0895 | |
| State Treasurers Office | Attn Bankruptcy Department | 915 Capitol Mall Ste 110 | | | Sacramento | CA | 95814 | |
| State Wide Insurance Company | | 20 Main St | | | Hempstead | NY | 11550 | |
| Stated Income Mortgage And Self Employed Mortgage | | 7710 Menaul Ne Ste E | | | Albuquerque | NM | 87110 | |
| Stategies R Us | | 1501 Gascony Rd | | | Luecadia | CA | 92024 | |
| Statehouse Financial Group Llc | James J Bischoff | 605 W Franklin | | | Boise | ID | 83702 | |
| Stateline Appraisers Inc | | Pobox 21811 | | | Chatanooga | TN | 37424 | |
| Staten Island Borough 5 | | PO Box 32 | | | New York | NY | 10008 | |
| Staten Island Frontage Nyc Water | | PO Box 410 | | | New York | NY | 10008 | |
| States Self Insurers Rrg Inc | | 1303 Hightower Trail Sui | | | Atlanta | GA | 30350 | |
| Statesboro City | | PO Box 348 | | | Statesboro | GA | 30458 | |
| Stateside Funding Llc | | 667wood Ave | | | Cranston | RI | 02920 | |
| Stateside Mortgage Inc | | 4590 Macarthur Blvd Ste 670 | | | Newport Beach | CA | 92660 | |
| Stateside Mortgage Lending Inc | | 2135 Ne Coachman Rd | | | Clearwater | FL | 33765 | |
| Stateside Underwriting Agency | Ma For Lloyds | 29 S Lasalle | Ste 530 | | Chicago | IL | 60603 | |
| Statesman Insurance Company | | PO Box 2070 | | | Milwaukee | WI | 53201 | |
| Statesman Journal | | PO Box 13009 | | | Salem | OR | 97309-3009 | |
| Statesman Journal | Accounts Recievable | PO Box 13009 | | | Salem | OR | 97309-3009 | |
| Statewide Appraisal Service Llc | | 1315 Douglas Ave | | | Racine | WI | 53402 | |
| Statewide Appraisal Services Inc | | 16532 E Powers Pl | | | Centennial | CO | 80015 | |
| Statewide Appraisal Services Inc | | PO Box 487 | | | West Haven | CT | 06516 | |
| Statewide Appraisal Services Inc | | 15327 Nw 60th Ave Ste 210 | | | Miami Lakes | FL | 33014 | |
| Statewide Appraisals Services Inc | | PO Box 487 191 Elm St | | | West Haven | CT | 06516 | |
| Statewide Bancorp Inc | 10565 Civic Ctr Dr | Ste 100 | | | Rancho Cucamonga | CA | 91730 | |
| Statewide Bancorp Inc | | 8599 Haven Ave Ste 306 | | | Rancho Cucamonga | CA | 91730 | |
| Statewide Bancorp Inc | | 12487 N Mainstreet Ste 240 | | | Rancho Cucamonga | CA | 91739 | |
| Statewide Financial Corp | | 14130 Crescenta Way | | | Eitwanda | CA | 91739 | |
| Statewide Financial Group | | 14515 Briarhills Pkwy Ste 118 | | | Houston | TX | 77077 | |
| Statewide Financial Group | | 14515 Briarhills Pkwy | Ste 118 | | Houston | TX | 77077 | |
| Statewide Financial Lending Services Inc | | 5448 Hoffner Ave Ste 304 | | | Orlando | FL | 32812 | |
| Statewide Financial Services | | 3046 Brecksville Rd Ste C | | | Richfield | OH | 44286 | |
| Statewide Finanical Services Inc | | 801 W Sr 436 Ste 2065 | | | Altamonte Springs | FL | 32714 | |
| Statewide Finanical Services Ltd | | 1716 E 87th St | | | Chicago | IL | 60617 | |
| Statewide Funding Corporation | | 1000 Quail St Ste 230 | | | Newport Beach | CA | 92660 | |
| Statewide Funding Inc | | 10551 Allen Rd Ste 105 | | | Allen Pk | MI | 48101 | |
| Statewide Funding Inc | | 10551 Allen Rd | Ste 105 | | Allen Pk | MI | 48101 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Statewide Funding Inc | | 4546 Jimmy Carter Blvd | | | Norcross | GA | 30093 | |
| Statewide Funding Inc | | 90 E 100 S Ste 102 | | | St George | UT | 84770 | |
| Statewide Funding Inc | | 2300 Navarre Ave Ste 200 | | | Oregon | OH | 43616 | |
| Statewide Funding Llc | | 8400 Menual Ne Ste 224 | | | Albuquerque | NM | 87112 | |
| Statewide Home Mortgage Inc | | 200 N Washington St | | | Tiffin | OH | 44883 | |
| Statewide Home Mortgage Inc | | One Victoria Square Ste 275 | | | Painesville | OH | 44077 | |
| Statewide Home Mortgage Inc | | 503 E 200th St 104 | | | Euclid | OH | 44119 | |
| Statewide Home Mortgage Inc | | 9570 Mentor Ave Unit E | | | Mentor | OH | 44060 | |
| Statewide Home Mortgage Inc | | 604 West State St | | | Fremont | OH | 43420 | |
| Statewide Home Mortgage Inc | | 259 East State St | | | Alliance | OH | 44601 | |
| Statewide Home Mortgage Inc | | 4774 Munson St Ste 403 | | | Canton | OH | 44718 | |
| Statewide Ins Co | | PO Box 799 | | | Waukegan | IL | 60079 | |
| Statewide Ins Corp | | 4600 East Shea Blvd Ste | | | Phoenix | AZ | 85046 | |
| Statewide Lending | | 1625 W Olympic Blvd | Ste 821 | | Los Angeles | CA | 90015 | |
| Statewide Lending | | 70 West Ave | | | Tallmadge | OH | 44278 | |
| Statewide Lending | | 735 Ceramic Pl Ste 200 | | | Westerville | OH | 43081 | |
| Statewide Lending | | 22983 Lorain Rd | | | Fairview Pk | OH | 44126 | |
| Statewide Lending Corp | | 11710 Administration Dr | | | St Louis | MO | 63146 | |
| Statewide Lending Group Inc | | 13502 Whittier Blvd H218 | | | Whittier | CA | 90605 | |
| Statewide Mortgage | | 1003 N Palm Canyon | | | Palm Springs | CA | 92262 | |
| Statewide Mortgage & Lending Corp | | 11402 N Port Washington Ste 207 | | | Mequon | WI | 53092 | |
| Statewide Mortgage And Lending | | 10900 Northwest Freeway Ste 221 | | | Houston | TX | 77092 | |
| Statewide Mortgage And Lending | | 10900 Northwest Freeway | Ste 221 | | Houston | TX | 77092 | |
| Statewide Mortgage And Lending | | 15303 Huebner Rd Bldg 15 | | | San Antonio | TX | 78248 | |
| Statewide Mortgage And Lending | | 15303 Huebner Rd Building 15 | | | San Antonio | TX | 78248 | |
| Statewide Mortgage Company Inc | | 189 West St | | | Milford | MA | 01757 | |
| Statewide Mortgage Corp | | 1106 1/2 North Collier Blvd Ste 104 | | | Marco Island | FL | 34145 | |
| Statewide Mortgage Corp | | 1106 1/2 North Collier Blvd | Ste 104 | | Marco Island | FL | 34145 | |
| Statewide Mortgage Corporation | | 131 Airport Rd | | | Warwick | RI | 02889 | |
| Statewide Mortgage Corporation | | 508 Baylor Court Ste B | | | Chesapeake | VA | 23320 | |
| Statewide Mortgage Group Llc | | 1110 Douglas Ave Ste 2000a | | | Altamonte Springs | FL | 32714 | |
| Statewide Mortgage Inc | | 3435 Wilshire Blvd Ste 975 | | | Los Angeles | CA | 90010 | |
| Statewide Mortgage Inc | | 7117 W 111th St | | | Worth | IL | 60482 | |
| Statewide Mortgage Inc | | 2631 Mccormick Dr Ste 102 | | | Clearwater | FL | 33759 | |
| Statewide Mortgage Investments Inc | | 8022 State Hwy 55 | | | Rockford | MN | 55373 | |
| Statewide Mortgage Llc | | 1727 Augusta Rd | | | West Columbia | SC | 29169 | |
| Statewide Mortgage Llc | | 4602 Southern Pkwy The Cottage | | | Louisville | KY | 40214 | |
| Statewide Mortgage Outlet Inc | | 1515 University Dr 216 | | | Coral Springs | FL | 33071 | |
| Statewide Mortgage Services | | 9020 Crawfordsville Rd | | | Indianapolis | IN | 46234 | |
| Statewide Mortgage Services Llc | | 9000 Executive Pk Dr Ste C 120 | | | Knoxville | TN | 37923 | |
| Statewide Mortgage Services Llc | | 457 Main St 3rd Fl | | | Hartford | CT | 06103 | |
| Statewide Residential Funding Inc | | 12487 N Mainstreet Ste 240 | | | Rancho Cucamonga | CA | 91739 | |
| Statewide Trust Inc | | 4300 N University Dr Ste F 102 | | | Lauderhill | FL | 33351 | |
| Statham City | | PO Box 28 | | | Statham | GA | 30666 | |
| Statin Securities | | 9507 Arrow Route 7b | | | Rancho Cucamonga | CA | 91730 | |
| Statin Securities Corp | | 9507 Arrow Route 7b | | | Rancho Cucamonga | CA | 91730 | |
| Statonsburg Town | | City Hall PO Box 10 | | | Stantonsburg | NC | 27883 | |
| Stauber Real Estate Appraisal Inc | | 807 North 12th | | | Philomath | OR | 97370 | |
| Staunton City | | 113 East Beverly St | | | Staunton | VA | 24401 | |
| Stayton Family Mortgage | | 615 N 1st Ave | | | Stayton | OR | 97383 | |
| Std Financial Services Inc | | 412 Allegheny St 2nd Fl Ste 5a | | | Hollidaysburg | PA | 16648 | |
| Ste Genevieve | | 165 South Fourth St PO Box | | | Ste Genevieve | MO | 63670 | |
| Steadfast Ins Co | | 1400 American Ln | | | Schaumburg | IL | 60196 | |
| Steadfast Mortgage Llc | | 3536 Luna Ave | | | San Diego | CA | 92117 | |
| Steadfast National Corp | | 14726 Ramona Ave Ste E5 | | | Chino | CA | 91710 | |
| Steamatic Of New Jersey | Williamstown Business Pk | 1809 N Black Horse Pike A 7 | | | Williamstown | NJ | 08094 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Stearns County | | 705 Courthouse Square Room 136 | | | St Cloud | MN | 56302 | |
| Stearns Lending Inc | | 4 Hutton Centre Dr Ste 500 | | | Santa Ana | CA | 92707 | |
| Stearns Lending Inc | | 4 Hutton Centre Dr Ste 400 | | | Santa Ana | CA | 92707 | |
| Stearns Lending Inc | | 8840 Stanford Blvd Ste 1400 | | | Columbia | MD | 21045 | |
| Steel City Appraisal | | 843 Washington Ave | | | Carnegie | PA | 15106-0762 | |
| Steel City Mortgage Services Inc | | 17 Brilliant Ave | | | Pittsburgh | PA | 15215 | |
| Steel Valley Sd/homestead Boro | Attn Bessie Phillips Tax Collec | 1705 Maple St Rm 112 | | | Homestead | PA | 15120 | |
| Steel Valley Sd/munhall Borough | | 1900 West St | | | Munhall | PA | 15120 | |
| Steel Valley Sd/west Homestead | | 456 West Eighth Ave | | | West Homestead | PA | 15120 | |
| Steele | | 115 S Walnut | | | Steele | MO | 63877 | |
| Steele County | | PO Box 257 | | | Finley | ND | 58230 | |
| Steele County | | Box 890/ 630 Florence Ave | | | Owatonna | MN | 55060 | |
| Steele Financial Services | | 1805 Cirby Way Ste11 | | | Roseville | CA | 95661 | |
| Steele Traill Co Mut Ins Co | | PO Box 197 | | | Finley | ND | 58230 | |
| Steelman Abstract | | 402 N Iron PO Box 544 | | | Salem | MO | 65560 | |
| Steelpoint Mortgage Llc | | 5 Masonic Home Rd | | | Charlton | MA | 01507 | |
| Steelton Borough | | Tax Collector | 123 N Front St | | Steelton | PA | 17113 | |
| Steelton Highspire Sd/ Steelton B | Attn Marianne Reidertax Collect | 123 N Front St | | | Steelton | PA | 17113 | |
| Steelton Highspire Sd/highspire B | | John Hoch Tax Collector | 72 Roop St | | Highspire | PA | 17034 | |
| Steelville | | 103 Bricky | | | Steelville | MO | 65565 | |
| Steen Appraisal & Consulting | | 2190 School Ave | | | Walla Walla | WA | 99362 | |
| Steeplechase Mortgage Co | | 11314 Huffmeister Rd | | | Houston | TX | 77065 | |
| Stefan Jay Cisneros | | 1371 4th Ave | | | San Francisco | CA | 94122 | |
| Stefan Lee Hilgendorf | | 139 F Durwood Rd | | | Knoxville | TN | 37922 | |
| Stefan Ricotta | | 9521 Oasis | | | Garden Grove | CA | 92843 | |
| Stefan Schulz | | 560 Gateway Dr | | | Merritt Island | FL | 32952 | |
| Stefanie Johnson | | 21011 South Rd | | | Apple Vally | CA | 92307 | |
| Stefanie Kehoe | | 61 M Kemble Ave 304 | | | Morristown | NJ | 07960 | |
| Stefanie L Kimsey | | 2079 Pkview Circle East | | | Hoffman Estates | IL | 60195 | |
| Stefce Gruevski | | 12 Patania Ct | | | Lincoln Pk | NJ | 07035 | |
| Steffanie Rachelle Rovito | | 618 55th St | | | Sacramento | CA | 95819 | |
| Steffi A Swanson Pc Llo | | 1902 Harlan Dr | | | Bellevue | NE | 68005 | |
| Stein & Lubin Llp | Dennis D Miller | 600 Montgomery St | 14th Fl | | San Francisco | CA | 94111 | |
| Steinbeck Mortgage | | 1770 North Main St | | | Salinas | CA | 93906 | |
| Steinberg Shapiro Clark | Tracy Clark | 24901 Northwestern Hwy | Ste 611 | | Southfield | MI | 48075 | |
| Steinhauer Financial Llc | | 1350 Thornton Ave Sw | | | Pacific | WA | 98047 | |
| Stella | | PO Box 105 | | | Stella | MO | 64867 | |
| Stella Letheney | | 2203 W San Miguel Ave | | | Phoenix | AZ | 85015 | |
| Stella Mclean Bryant | Bryant Appraisal Service | PO Box 3300 | | | Yuba City | CA | 95992 | |
| Stella Town | | 4385 Stella Lake Rd | | | Rhinelander | WI | 54501 | |
| Stellar Appraisals Llc | | 12369 E Cornell Ave 8 | | | Aurora | CO | 80014 | |
| Stellar Financial Group Inc | | 1730 Nasa Rd 1 Ste 101 | | | Houston | TX | 77058 | |
| Stellar Financial Services Inc | | 12900 Garden Grove Blvd Ste B 135 | | | Garden Grove | CA | 92843 | |
| Stellar Home Loans | | 400 S Jones Blvd Ste 300 302 | | | Las Vegas | NV | 89107 | |
| Stellar Loan | | 24302 Del Prado 2nd Fl | | | Dana Point | CA | 92629 | |
| Stellar Mortgage Corporation | | 730 Peachtree St Ne Ste 820 | | | Atlanta | GA | 30308 | |
| Stellar Mortgage Llc | | 6040 Earle Brown Dr Ste 300 | | | Brooklyn Ctr | MN | 55430 | |
| Step One Real Estate | | 980 9th St 16th Fl | | | Sacramento | CA | 95815 | |
| Stephan & Traci Such | | 3430 N Mountain Ridge St 16 | | | Mesa | AZ | 85207 | |
| Stephan Anthony Rutland | | 12541 Centralia St | | | Lakewood | CA | 90715 | |
| Stephan P Siedzik | | 11082 Englenook Dr | | | Jacksonville | FL | 32246 | |
| Stephan Theodore Stamboldjiev | | 6708 Ashwood Rd | | | Woodbury | MN | 55125 | |
| Stephani Lynn Mccarty | | 2600 Shady Ln Apt 42 | | | Anderson | CA | 96004 | |
| Stephanie A Bernard | | 30931 Marbella Vista | | | San Juan Capist | CA | | |
| Stephanie A De La Rosa | | 3906 W Leila Ave | | | Tampa | FL | 33616 | |
| Stephanie A Holguin | | 122 Maywood Dr | | | Rockwall | TX | 75032 | |
| Stephanie A Mason | Sacramento Wholesale | Interoffice | | | | | | |
| Stephanie Alyce Wolfard | | 1799 Granger Circle | | | Castle Rock | CO | 80109-0000 | |
| Stephanie Angela Brito | | 1341 Latona St | | | Anaheim | CA | 92804 | |
| Stephanie Ann Keates | | 4156 Torrey Pine Way | | | Livermore | CA | 94551 | |
| Stephanie Ann Mason | | 7544 Millport Dr | | | Roseville | CA | 95678 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Stephanie Ann Trulin | | 3080 Peach Ave 109 | | | Clovis | CA | 93612 | |
| Stephanie Ann Wiygul | | 8821 4th Pl Se | | | Everett | WA | 98208 | |
| Stephanie Anne Edmonds | | 14 Leda | | | Irvine | CA | 92604 | |
| Stephanie Anne Gillerstrom | | 3856 Gayle St | | | San Diego | CA | 92115 | |
| Stephanie B Gilbert | | 1401 Lost Creek Dr | | | De Soto | TX | 75115 | |
| Stephanie Bajnoczy | | 558 Stony Mountain | | | Albrightsville | PA | 18210 | |
| Stephanie Bajnoczy Emp | | 100 Entrprise Dr Ste 110 | | | Rockaway | NJ | 07866 | |
| Stephanie Brooke Hogan | | 648 S Montclaire Dr | | | Olathe | KS | 66061 | |
| Stephanie Bryant | | 27 Waldor Dr | | | Mansfield | MA | 02048 | |
| Stephanie C Taylor | | 2701 Shadow Dr W | | | Arlington | TX | 76006 | |
| Stephanie Castellon | | 1326 Juanita Ave | | | Oxnard | CA | 93030 | |
| Stephanie Clemo | | 8685 Tom Kite Trail | | | Reno | NV | 89523 | |
| Stephanie Clemo Hanna | | 8685 Tom Kite Trail | | | Reno | NV | 89523 | |
| Stephanie Cole | | 24161 Puddingstone | | | Moreno Valley | CA | 92551 | |
| Stephanie Colleran | | 6236 Ne 10th Ave | | | Portland | OR | | |
| Stephanie Creech | Hingham 4149 | Interoffice | | | | | | |
| Stephanie Creech | | 869 Nantasket Ave | | | Hull | MA | 02045 | |
| Stephanie Dawn Mcgwier | | 2304 95th | | | Lubbock | TX | 79423 | |
| Stephanie De Luca | | 16 Van Buren St | | | Stony Point | NY | 10980 | |
| Stephanie Diann Spurlock | | 16431 Gaslamp Dr | | | Houston | TX | 77095 | |
| Stephanie E Forrest | | 2841 Faith Ln | | | Spring Hill | TN | 37174 | |
| Stephanie E Taylor | | 498 Albemarle Rd | | | Charleston | SC | 29407 | |
| Stephanie E Weber | | 835 Seagull Ln C103 | | | Newport Beach | CA | 92663 | |
| Stephanie Elder Smith | | 308 Cherry St W | | | Plant City | FL | 33563 | |
| Stephanie Evelyn Warren | | 1059 Devonshire Curve | | | Bloomington | MN | 55431 | |
| Stephanie Fishman | | 6519 Sweet Maple Ln | | | Boca Raton | FL | 33433 | |
| Stephanie Fraley | | 513 Penn St | | | Edgefield | SC | 29824-0000 | |
| Stephanie G Lovil | | 2901 Nutwood Ave | | | Fullerton | CA | 92831 | |
| Stephanie Gillerstrom | | 19476 East Nassau Dr | | | Aurora | CO | 80014 | |
| Stephanie Gulyas | | 718 W Second St | | | Davison | MI | 48423 | |
| Stephanie Gunter | | 2341 Palo Verde | | | Long Beach | CA | 90815 | |
| Stephanie Hagey | | 686 Via Verona 46 | | | Deerfield Beach | FL | 33442 | |
| Stephanie Hershey | | 8763 E Getsinger Ln | | | Tuscon | AZ | 85747 | |
| Stephanie Holmquest | | 5820 Oakwood Dr | | | Lisle | IL | 60532 | |
| Stephanie J & Peter M Newman | | 2101 Lincoln Rd | | | Yuba City | CA | 95991 | |
| Stephanie J Burruel Cox | | 27101 Pueblonuevo Dr | | | Mission Viejo | CA | 92691 | |
| Stephanie J Mcnerney | | 1867 Santa Ana Ave | | | Costa Mesa | CA | 92627 | |
| Stephanie J Monick | | 11871 Herodian Dr | | | Rancho Cordova | CA | 95742 | |
| Stephanie J Novel | | 6530 Independence | | | Canoga Pk | CA | 91303 | |
| Stephanie Jean Swiniarski | | 19111 Cypress Green Dr | | | Luiz | FL | 33558-9758 | |
| Stephanie Johnson | | 2155 Breaker Ct | | | Discovery Bay | CA | 94514 | |
| Stephanie Jones | | 1 Pierce Pl Ste 1200 | | | Itasca | IL | 60143 | |
| Stephanie K Bellar | | 1322 Kickapoo St | | | Leavenworth | KS | 66048 | |
| Stephanie K Wallace | | 751 Ne 122 St | | | North Miami | FL | 33161 | |
| Stephanie Kay Stakston | | 729 Providence Dr | | | Shakopee | MN | 55379 | |
| Stephanie Kor Prasad | | 36541 Sycamore St | | | Neward | CA | 94560 | |
| Stephanie L Clark | | 1978 Middle Rd | | | Denison | TX | 75021 | |
| Stephanie L Dudnick | Jsd Appraisals | 134 Flora Vista Ave | | | Camarillo | CA | 93012 | |
| Stephanie L Dunn | | 1926 Lost Valley Rd | | | Powell | OH | 43065 | |
| Stephanie L Jones | | 1231 Yellowstone Pkwy | | | Algonquin | IL | 60102 | |
| Stephanie L Moore | | 2981 Creek Falls Court | | | Pearland | TX | 77581 | |
| Stephanie Lee Spencer | | 11708a Daniel Ln | | | Huntley | IL | 60142 | |
| Stephanie Loving | Houston 4109 | Interoffice | | | | | | |
| Stephanie Loving | | 21503 Pepperberry Trail | | | Spring | TX | 77388 | |
| Stephanie Lynda Weglarz | | 116 W Cayuga St | | | Tampa | FL | 33603 | |
| Stephanie Lynn Palfy | | 1151 Walnut Ave | | | Tustin | CA | 92780 | |
| Stephanie Lynn Stack | | 227 Stonebridge Rd | | | Birmingham | AL | 35210 | |
| Stephanie M Garza | | 14727 Sleepy Glen Circle | | | Chino Hills | CA | 91709 | |
| Stephanie M Garza Emp | 1 1610 1 815 | Interoffice | | | | | | |
| Stephanie M Jones | | 5128 Stone Mountian Rd Nw | | | Albuquerque | NM | 87114 | |
| Stephanie M Leon | | 680 Neil Dr | | | Hollister | CA | 95023 | |
| Stephanie M Samson | S & S Appraisal | 19233 Lipizzan Ln | | | Yorba Linda | CA | 92286 | |
| Stephanie M Schappacher | | 1438 W Stoker Ct | | | Loveland | OH | 45140 | |
| Stephanie M Wallace Emp | | 21706 Manitou Falls Ln | | | Katy | TX | 77449 | |
| Stephanie M Yager | | 730 Woodewind Dr | | | Naperville | IL | 60563 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Stephanie Maldonado | | 8156 Malsey Ct | | | Corona | CA | 92880 | |
| Stephanie Malone Borr | | 2416 Nadine St | | | Knoxville | TN | 37917-0000 | |
| Stephanie Marie Laguna Erickson | | 2221 Republic Ave | | | Costa Mesa | CA | 92627 | |
| Stephanie Marie Rushing | | 220 Hillsborough Ln | | | Lenoir City | TN | 37772 | |
| Stephanie Marie Schwartz | | 2359 Oak St 7 | | | Jacksonville | FL | 32204 | |
| Stephanie Marie Wallace | | 21706 Manitou Falls Ln | | | Katy | TX | 77449 | |
| Stephanie Michele Halloran | | 1800 Rockybranch Pass | | | Marietta | GA | 30066 | |
| Stephanie Michelle Meadows | | 21141 Canada Rd | | | Lake Forest | CA | 92630 | |
| Stephanie Miller | | 285 Apple Dr | | | New Castle | CO | 81647-0000 | |
| Stephanie Monick | | 11871 Herodian Dr | | | Rancho Cordova | CA | 95742 | |
| Stephanie Mooney | | 4707 Cliff Ave | | | Louisville | KY | 40215 | |
| Stephanie Moya | | 613 Williamson Pl | | | Corpus Chrish | TX | 78411 | |
| Stephanie Nicole Pitts | | 18145 Moilic Ln | | | Yorba Linda | CA | 92886 | |
| Stephanie P Do | | 323 Any Common | | | Santa Ana | CA | 92703 | |
| Stephanie Palfy | 1 1610 1 830 | Interoffice | | | | | | |
| Stephanie Pepper | Pepper Appraisals | PO Box 146 | | | Rimrock | AZ | 86335 | |
| Stephanie Remmen | | 2081 Derrick Ave | | | Manteca | CA | 95337 | |
| Stephanie Rene Stepro | | 10405 Ne 9th Ave | | | Vancouver | WA | 98685 | |
| Stephanie Renee Sarquilla | | 3368 Woodburne Dr | | | Virginia Beach | VA | 23452 | |
| Stephanie S Cortese | | 1138 Ariana Rd | | | San Marcos | CA | 92069 | |
| Stephanie Shay Burton | | 2233 Riverhaven Ln | | | Birmingham | AL | 35244 | |
| Stephanie Singrin | | 801 North Hanover St | | | Anaheim | CA | 92801 | |
| Stephanie Spence Emp | | | | | | | | |
| Stephanie Spurlock Emp | | 16431 Gaslamp Dr | | | Houston | TX | 77095 | |
| Stephanie Stachow | | 127 Norwich Dr | | | Gulf Breeze | FL | 32561 | |
| Stephanie Stack Emp | 2230 | Interoffice | | | | | | |
| Stephanie Stakston | | Bloomington Ws 3321 | | | | | | |
| Stephanie Stepro | Vancouver West 4169 | Interoffice | | | | | | |
| | | 7720 Ne Vancouver Mall Dr Ste | | | | | | |
| Stephanie Stepro Emp | | 200 | | | Vancouver | WA | 98662 | |
| Stephanie Stoloff | | 3 Cypress Cove | | | Palm Bch Gdns | FL | 33418 | |
| Stephanie Suzanne Watkins | | 8470 Andorra Dr | | | Fishers | IN | 46038 | |
| Stephanie Swanson | Boca Raton 4124 | Interoffice | | | | | | |
| Stephanie Taylor | | 1830 Hollyview Dr | | | San Ramon | CA | 94582 | |
| Stephanie Taylor Emp | | 2701 Shadow Dr W | | | Arlington | TX | 76006 | |
| Stephanie Thuy Le | | 17806 Kinzie St | | | Northridge | CA | 91325 | |
| Stephanie Trulin | Fresno Retail | 2 245 | Interoffice | | | | | |
| Stephanie W Everett | | 5502 Bryanhurst | | | Spring | TX | 77379 | |
| Stephanie W Laird | | 30602 Imperial Legends Dr | | | Spring | TX | 77386 | |
| Stephanie Weldy | | 15822 Lake Forest Ct | | | Granger | IN | 46530 | |
| Stephanie White | | 12241 Stately Oaks Dr | | | Arlington | TN | 38002-0000 | |
| Stephanie Yager Emp | Itasca Wholesale 2306 | Interoffice | | | | | | |
| Stephanie Yolanda Spence | | 736 E Whitecap Ave | | | Orange | CA | 92865 | |
| Stephannia Alexandra Phenix | | 1375 E Woodfield Rd | | | Schaumburg | IL | 60173 | |
| Stephanus Samuel Elia | | 21126 Sunny Ridge | | | Lake Forest | CA | 92630 | |
| Stephany Reyes | | 27171 El Mora | | | Mission Viejo | CA | 92691 | |
| Stephany Sofos | | 1240 Ala Moana Blvd 305 | | | Honolulu | HI | 96814 | |
| Stephen A Carey | | 1869 N Diamond St | | | Orange | CA | 92867 | |
| Stephen A Hart | | 4829 Pond Ridge Dr | | | Riverview | FL | 33569 | |
| Stephen A Hill | | 511 Juniper Dr | | | North Aurora | IL | 60542 | |
| Stephen A Inguanta | | 6 All Points Terrace | | | Holbrook | NY | 11741 | |
| Stephen A Keeper | | 20484 Summer Song Ln | | | Germantown | MD | 20874 | |
| Stephen A Ledoux | | 14915 Longview | | | Fontana | CA | 92337 | |
| Stephen A Mckean | | 12607 187th Ave | | | Gig Harbor | WA | 98329 | |
| Stephen A Thatcher | | 13611 Trail Meadow Court | | | Cypress | TX | 77429 | |
| Stephen Aaron Miller | | 1227 Stoncreek Dr | | | Lawrence | KS | 66049 | |
| Stephen Aaron Miller 3485 | Chicago/wholesale | Interoffice | | | | | | |
| Stephen Andrew Kirk | | 1920 Dean Rd | | | Jacksonville | FL | 32216 | |
| Stephen Armistead | | 2912 Harbor Lights Dr | | | Nashvile | TN | 37217-3439 | |
| Stephen Ayotte | | 6403 Berlinetta Dr | | | Arlington | TX | 76001 | |
| Stephen B Roberts | Roberts Appraisal Services | PO Box 33 | | | Cairo | GA | 39828 | |
| Stephen B Schiavo | | 6 West Main St | | | Westborough | MA | 01581 | |
| Stephen Brad Albitre | | 14103 S Union | | | Bakersfield | CA | 93307 | |
| Stephen Brown | | Morris Plains | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Stephen C Adams | Sca Real Estate Services | 3970 Foxfire Dr | | | Zanesville | OH | 43701 | |
| Stephen C Bucknum | Bucknums Appraisals | PO Box 1087 | | | Prineville | OR | 97754 | |
| Stephen C Remore | At Your Service Delivery | 14649 Montoro Dr | | | Austin | TX | 78728 | |
| Stephen C Simpson | | 600 San Thomas Pl | | | San Ramon | CA | 94583 | |
| Stephen C Thompson | | 18545 Country Pine Rd | | | Perris | CA | 92570 | |
| Stephen C Wolf | Stephen Wolf Appraisal Service | 385 W Bedford Ave 101 | | | Fresno | CA | 93711 | |
| Stephen C Wolf | Stephen Wolf Appraisal Service | 385 West Bedford Ave 101 | | | Fresno | CA | 93711 | |
| Stephen C Wolf | Stephen Wolf Appraisal Service | 36535 Ave 15 | | | Madera | CA | 93720 | |
| Stephen C Wood | | 1152 Speedy Streak | | | Las Vegas | NV | 89015 | |
| Stephen Chilcoat | 1 350 1 810 | Interoffice | | | | | | |
| Stephen Christopher Alanis | | 1155 Catspaw Pl | | | Escondido | CA | 92029 | |
| Stephen Clayton Gross | | 390 Douglas Fir Dr | | | Blacklick | OH | 43004 | |
| Stephen Co | | 195 Bear Hill Rd | | | North Andover | MA | 01845 | |
| Stephen Colas | | 3611 Sugarbush Court | | | Murfreesboro | TN | 37127-0000 | |
| Stephen Crandell Swett | | 95 1056 Hoailona St | | | Mililani | HI | 96789 | |
| Stephen D Middleton | | PO Box 3586 | | | Tequesta | FL | 33469 | |
| Stephen Damiani | Investigator | Eeoc | Houston District Office | 1919 Smith St 7th Fl | Houston | TX | 77002 | |
| Stephen Daniel Taylor | | 805 Bristol Ave | | | Saginaw | TX | 76179 | |
| Stephen David Conley | | 2800 Sw 73rd Way | | | Davie | FL | 33314 | |
| Stephen Davis | | 116 Canterbury Rd | | | Pendleton | IN | 46064 | |
| Stephen Dinino | 1 300 1 510 | Interoffice | | | | | | |
| Stephen Dixon | Dixon & Associates Inc | 118 South Route 73 | | | Braddock | NJ | 08037 | |
| Stephen Douglas Rohrbough | | 10031 Ne Campaign St | | | Portland | OR | 97220 | |
| Stephen E Di Tullio | | 33 Brookview | | | Dana Point | CA | 92629 | |
| Stephen E Mccrea | Appraisal Equities | 31606 Railroad Canyon Rd Ste 205 | | | Canyon Lake | CA | 92587 | |
| Stephen E Mccrea | | 31606 Railroad Canyon Rd 205 | | | Canyon Lake | CA | 92587 | |
| Stephen E Robinson | | 8000 E 12th Ave 16 B2 | | | Denver | CO | 80220-3236 | |
| Stephen E Robinson Emp | | 8000 E 12th Ave 16 B2 | | | Denver | CO | 80220-3236 | |
| Stephen Edmond Wren | | 11 N Lansdowne Circle | | | Spring | TX | 77382 | |
| Stephen Ellis | Intermountain Appraisal Services | PO Box 150844 | | | Lakewood | CO | 80215 | |
| Stephen Eric Short | | 7419 Baloning Rock Ct | | | Charlotte | NC | 28262 | |
| Stephen Eslinger | Stephen Eslinger | 224 W Jefferson Bl | Ste 517 | | South Bend | IN | 46601 | |
| Stephen Evans | | 14599 Corrak St | | | Victorville | CA | 92394 | |
| Stephen F Austin State University | | PO Box 13053 | | | Nacogdoches | TX | 75962-2501 | |
| Stephen F Jordan Llc | | 148 Main St | | | Fairfield | ME | 04937 | |
| Stephen F Kalko | | 4180 4182 Old Springfield Rd | | | Springfield | OH | 45502 | |
| Stephen F Miller | | PO Box 52102 | | | Shreveport | LA | 71135 | |
| Stephen F Wasinger Plc | Stephen F Wasinger | 26862 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Stephen Fayshaun Eugene Carter | | 24162 Avenida Rancheros | | | Diamond Bar | CA | 91765 | |
| Stephen Finn | Mariners Dr Self Storage | 9023 Mariners Dr | | | Stockton | CA | 95219 | |
| Stephen Fryson | | 2746 Sunlight Creek St | | | Henderson | NV | 89052 | |
| Stephen G Baldwin | | 1080 Chatham Prk | | | Pittsburg | PA | 15216 | |
| Stephen G Titzer | | 16780 Edge Gate Dr | | | Riverside | CA | 92504 | |
| Stephen George | Stephen George & Associates | 500 S Cypress Rd | | | Pompano Beach | FL | 33060 | |
| Stephen George & Associates | | 500 S Cypress Rd | | | Pompano Beach | FL | 33060 | |
| Stephen Giannone | | 67 Brookmeadow | | | Wimberley | TX | 78676 | |
| Stephen Glen Perkins | | 304 Turtle Hollow | | | Brandon | MS | 39047 | |
| Stephen Goodman & Associates | | 2527 Taylor Ave | | | Baltimore | MD | 21234 | |
| Stephen H Lacy | | 4306 De Milo Dr | | | Houston | TX | 77092 | |
| Stephen Hansen & Associates Inc | Stephen Hansen | PO Box 98793 | | | Des Moines | WA | 98198 | |
| Stephen Hansen & Associates Inc | | PO Box 98793 | | | Des Moines | WA | 98198 | |
| Stephen Hoang Thanh Pham | | 6352 Santa Rita Ave | | | Garden Grove | CA | 92845 | |
| Stephen Howard Smith | | 25377 Via Verde | | | Lake Forest | CA | 92630 | |
| Stephen Indictor | | 9906 Se Osprey Pointe | | | Hube Sound | FL | 33455 | |
| Stephen J Brown | | 153 Cascade Rd | | | Warwick | NY | 10990 | |
| Stephen J Carson | | 17921 Valle De Lobo Dr | | | Poway | CA | 92064 | |
| Stephen J Carson Emp | | 17921 Valle De Lobo Dr | | | Poway | CA | 92064 | |
| Stephen J Dunlap | | 1213 Gordon Oaks | | | Plano | TX | 75023 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Stephen J Inlow | Hil Builders Inc | 15112 Jackson St | | | Midway City | CA | 92655 | |
| Stephen J Lovas | | 2230 Havasupai Blvd | | | Lake Havasu City | AZ | 86403 | |
| Stephen J Mulcahy | | 5004 Volney Ct | | | Louisville | KY | 40291 | |
| Stephen James Gehlbach | | 3052 49th Ave Sw | | | Seattle | WA | 98116 | |
| Stephen James Ingram | | 5037 Jennifer Ct | | | Doyles Town | PA | 18902 | |
| Stephen Jeppesen | | 2642 Clay St | | | Lake Station | IN | 46405 | |
| Stephen Jeppesen And Patricia Jeppesen | | 2642 Clay St | | | Lake Station | IN | 46405 | |
| Stephen Jerome Davis | | 24626 Via Carissa | | | Laguna Niguel | CA | 92677 | |
| Stephen John Di Nino | | 53 Legacy Way | | | Irvine | CA | 92602 | |
| Stephen Joseph Eidlen | | 10 Alexander Dr | | | Monroe Township | NJ | 08831 | |
| Stephen Joseph Felt | | 7242 Algon St | | | Philadelphia | PA | 19111 | |
| Stephen Keeper | | 1015 Washington Ave Apt B | | | New Orleans | LA | 70130 | |
| Stephen Keil | | 14107 E 87th Ct N | | | Owasso | OK | 74055 | |
| Stephen L Crawford | Crawford Development Services | PO Box 1757 | | | Peralta | NM | 87042 | |
| Stephen L Lentz | Town & Country Appraisal Services | 13865 100th Ave | | | Rodney | MI | 49342 | |
| Stephen L Scohy | Stephen Scohy & Associates | PO Box 5383 | | | Vienna | WV | 26105 | |
| Stephen Lawrence Merryman | | 1831meadowlawn Dr | | | Columbus | OH | 43219 | |
| Stephen Lemon 3520 | | 11 Forest Ridge Rd | | | Upper Saddle River | NJ | 07458 | |
| Stephen Louis Maccharoli | | 531 W Wilson St | | | Costa Mesa | CA | 92627 | |
| Stephen M Armstrong | | 916 Dimmick St | | | Dickson City | PA | 18519 | |
| Stephen M Brush | Brush Appraisal Service | 7 Eastland Court | | | Carlinville | IL | 62626 | |
| Stephen M Kozlowski | | 169 N Wheeler St | | | Orange | CA | 92869 | |
| Stephen M Simon | | 7729 Lockheed Dr Ste A | | | El Paso | TX | 79925 | |
| Stephen Matthew Hilbert | | 6 Pker St | | | Ladera Ranch | CA | 92694 | |
| Stephen Meyer | | 1147 Fairways | | | Lebanon | TN | 37087-0000 | |
| Stephen Michael Howry | | 901 Knottingham Dr | | | Schaumburg | IL | 60193 | |
| Stephen Morrison | | 42 Hillside Dr | | | Woolwich | NJ | 08085 | |
| Stephen Morse | Scottsdale/wholesale | Interoffice | | | | | | |
| Stephen Morse | | 4750 E Union Hills Dr | | | Phoenix | AZ | 85050 | |
| Stephen Mulcahy | | 5004 Volney Ct | | | Louisville | KY | 40291 | |
| Stephen Munoz | | | | | | | | |
| Stephen Nagy | | 18285 Gum Tree Ln | | | Huntington Bch | CA | 92646 | |
| Stephen Niedringhaus | | 1601 Port Charles Pl | | | Newport Beach | CA | 92660 | |
| Stephen Obeng | | 11526 Lockwood Dr | | | Silver Spring | MD | 20094 | |
| Stephen P Kutscher | | 1895 Sherington Pl | | | Newport Beach | CA | 92663 | |
| Stephen P Mclinden | | 17464 Ne 38th St Apt 302b | | | Redmond | WA | 98052-5765 | |
| Stephen P Mclinden Emp | | 17464 Ne 38th St Apt 302b | | | Redmond | WA | 98052-5765 | |
| Stephen P Mendon | | 1110 Phay Ave | | | Canon City | CO | 81212-0000 | |
| Stephen P Morris | 1 185 10 515 | Interoffice | | | | | | |
| Stephen P Morris | | PO Box 15677 | | | Long Beach | CA | 90815 | |
| Stephen P Morris 1354 | 350 Commerce | Ste 150 | | | | | | |
| Stephen P Steil | Bradley & Steil Real Estate Appraisers | PO Box 11565 | | | Santa Rosa | CA | 95406 | |
| Stephen Paiva | | Foxborough | | | | | | |
| Stephen Paiva | | 2 Chester St | | | Seekonk | MA | 02771 | |
| Stephen Paul Heinz | | 4322 Waterford Landing Dr | | | Lutz | FL | 33558 | |
| Stephen Paul Mihalak | | 3303 N Lakeview Ave | | | Tampa | FL | 33618 | |
| Stephen Paul Wilson | | PO Box 5358 | | | Lancaster | CA | 93539 | |
| Stephen Perkins Emp | 21/nashville | Interoffice | | | | | | |
| Stephen Peterson | | 13 Lone Pine Trail | | | Newton | NJ | 07860 | |
| Stephen Pfaff | | 2047 Riviera Dr | | | Sarasota | FL | 34232 | |
| Stephen Phillip Contreras | | 6715 Belinda Dr | | | Riverside | CA | 92504 | |
| Stephen R Anderson | | 1014 Edgefield Way | | | Bowling Green | KY | 42104 | |
| Stephen R Bradley | | Accounting 1135 | | | | | | |
| Stephen R Bradley | | 20222 Poplar Bluff Court | | | Yorba Linda | CA | 92886 | |
| Stephen R Chilcoat | | 34561 Eureka Ave | | | Yucaipa | CA | 92399 | |
| Stephen R Clarno | | 87 W 300 N 506 | | | Salt Lake City | UT | 84103 | |
| Stephen R Schroeder | | 6819 Greentree Ln | | | Maumee | OH | 43537 | |
| Stephen Richard Snow | | 4350 Dartmouth Ave N | | | St Petersburg | FL | 33713 | |
| Stephen Robert Allen | | 150 East Los Angeles | | | Moonpark | CA | 93021 | |
| Stephen Robert Downey | | 5801 Sachem Dr | | | Oxon Hill | MD | 20745 | |
| Stephen Robert Warren | | 7624 Forest Dr | | | Fishers | IN | 46038 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Stephen Ronald Deaton | Gold Seal Appraisals | 727 Holmes Ave | | | Cushing | OK | 74023 | |
| Stephen Sangbun Chun | | 1325 Garfield St | | | Denver | CO | 80206 | |
| Stephen Schiavo Emp | Foxboro | Interoffice | | | | | | |
| Stephen Sean Walburn | | 1001 Tall Tree Ct | | | Westerville | OH | 43081 | |
| Stephen Staley | Rush Appraisals | 1849 N Hwy Cc Ste 4 | | | Nixa | MO | 65714 | |
| Stephen Stanley Kaminski | | 5225 Fiore Terrace | | | San Diego | CA | 92122 | |
| Stephen T Edwards | Isle Of Wight Real Estate | PO Box 36 | | | Smithfield | VA | 23431 | |
| Stephen T Fetzer | | 8744 W Bluefield Ave | | | Peoria | AZ | 85382 | |
| Stephen T Fetzer Emp | | 8744 W Bluefield Ave | | | Peoria | AZ | 85382 | |
| Stephen Talley | Document Services Of Maui | PO Box 2155 | | | Kihei | HI | 96753 | |
| Stephen Thomas Knight | | 527 Cresta Circle | | | West Palm Beach | FL | 33413 | |
| Stephen Thompson | 1 3349 4 330 | Interoffice | | | | | | |
| Stephen V Beatty | | 3564 Piedmont Rd | | | Atlanta | GA | 30305 | |
| Stephen Van Tuyl | | 7508 Joyful Ln | | | Corryton | TN | 37721-0000 | |
| Stephen Vance Anderson | | 33975 Globe | | | Springsville | CA | 93265 | |
| Stephen W Evans | | 14599 Corral St | | | Victorville | CA | 92394 | |
| Stephen W Martin | | 121 Longfellow Rd | | | Shelton | CT | 06484 | |
| Stephen Wilson | Palmdale 4249 | Interoffice | | | | | | |
| Stephen Wilson | Preferred Appraisal Services | 350 Judah St Ste 505 | | | San Francisco | CA | 94122 | |
| Stephen Wilson | | | | | Palmdale | CA | 93551 | |
| Stephen Wrobel | | 1951 N Cleveland 2 | | | Chicago | IL | 60614 | |
| Stephenie Paulette Techtow | | 6556 Arlington Ave | | | Riverside | CA | 92504 | |
| Stephens City Town | | PO Box 250 | | | Stephens City | VA | 22655 | |
| Stephens County | | PO Box 187 | | | Toccoa | GA | 30577 | |
| Stephens County | | 101 South 11th Rm 207 | | | Duncan | OK | 73533 | |
| Stephens County | | County Courthouse | | | Breckenridge | TX | 76424 | |
| Stephens Developments Inc | | 1509 Wentworth | | | Houston | TX | 77004 | |
| Stephens Doug | | | | | | | | |
| Stephens L Johnson | Stephens Johnson Appraisals | 632 Aquila Dr | | | Chesapeake | VA | 23322 | |
| Stephens Millirons Harrison | & Gammons Pc | PO Box 307 | | | Huntsville | AL | 35804 | |
| Stephens Millirons Harrison & Gammons Pc | | 2430 L & N Dr | | | Huntsville | AL | 35801 | |
| Stephens Real Estate | Ad Astra | 2701 W 6th St | | | Lawrence | KS | 66049 | |
| Stephens Real Estate | | 2701 W 6th St | | | Lawrence | KS | 66049 | |
| Stephens Real Estate Inc | | 2701 West Sixth St | | | Lawrence | KS | 66049 | |
| Stephens Robert | | | | | | | | |
| Stephenson & Associates Inc | Robert T Stephenson | 5100 Wheels Dr Ste 100 | | | Memphis | TN | 38117 | |
| Stephenson City | | Rt 1 Box 9 | | | Stephenson | MI | 49887 | |
| Stephenson County | | 15 N Galena Ave | | | Freeport | IL | 61032 | |
| Stephenson County Mut Ins Co | | Box 128 108 Main St | | | Rock City | IL | 61071 | |
| Stephenson Town | | W9484 Co Rd X | | | Crivitz | WI | 54114 | |
| Stephenson Township | | Court House | | | Stephenson | MI | 49887 | |
| Stephentown Town | | 1590 Garfield Rd | | | Stephentown | NY | 12168 | |
| Stephenville | | Stephenville City Hall | | | Stephenville | MO | 63470 | |
| Stepping Stone Mortgage Inc | | 272 W 11th Ave | | | Eugene | OR | 97401 | |
| Stepstone Mortgage Company Inc | | 519 Us Rt 1 Unit 8 | | | York | ME | 03909 | |
| Stepstone Mortgage Company Inc | | 31 Atlantic Ave | | | Marblehead | MA | 01945 | |
| Stergios Theologides | Karina X5195 | Interoffice | | | | | | |
| Stergios Theologides | | 6 Arbusto | | | Irvine | CA | 92606 | |
| Sterling Appraisal Group | | 2318 East Yucca St | | | Phoenix | AZ | 85028 | |
| Sterling Appraisal Group Llc | | 33301 1st Way S Ste C 270 | | | Federal Way | WA | 98003 | |
| Sterling Appraisal Services | Matthew W Maley | 545 Island Rd Ste 3c | | | Ramsey | NJ | 07446 | |
| Sterling Bank | | PO Box 40333 | | | Houston | TX | 77240-0333 | |
| Sterling Bank | | 2550 N Loop West | Ste 500 | | Houston | TX | 77092 | |
| Sterling Bank & Trust Fsb | | One Towne Square Ste 1700 | | | Southfield | MI | 48076 | |
| Sterling Capital Group | | 48562 Van Dyke | | | Shelby Township | MI | 48317 | |
| Sterling Capital Group Usa | | 1301 W Eau Gallie Blvd Ste 98 | | | Melbourne | FL | 32935 | |
| Sterling Capital Inc | | 12660 East Main St | | | Stamford | CT | 06902 | |
| Sterling Cas Ins Co | | PO Box 8128 | | | Newport Beach | CA | 92658 | |
| Sterling Casualty Ins Co | | 6710 Kester Ave | | | Van Nuys | CA | 91405 | |
| Sterling Coast To Coast Financial Group Inc | | 2102 Business Ctr Dr Ste 215 | | | Irvine | CA | 92612 | |
| Sterling Coast To Coast Inc | | 91 Avenida La Pata | | | San Clemente | CA | 92673 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sterling Cook | | 1432 North 60th St | | | Philadelphia | PA | 19151 | |
| Sterling Cooke | | 9625 M Commons | | | Charlotte | NC | 28277 | |
| Sterling Corporation | | 27 Sterling Rd | | | Billerica | MA | 01862 | |
| Sterling County | | 4th & Elm Courthouse PO Box 888 | | | Sterling City | TX | 76951 | |
| Sterling E White | | 3807 Turtle Run | | | Coral Springs | FL | 33067 | |
| Sterling Equity Mortgage Inc | | 6310 San Vincente Blvd 102 | | | Los Angeles | CA | 90048 | |
| Sterling Escrow | 4318 Preston Fall City Rd | PO Box 940 | | | Fall City | WA | 98024 | |
| Sterling Financial | | 18025 Sky Pk Circle Ste A | | | Irvine | CA | 92614 | |
| Sterling Financial Associates Inc | | 13620 W Capitol Dr Ste C | | | Brookfield | WI | 53005 | |
| Sterling Financial Corp Of Virginia | | 4227 Colonial Ave Ste 1 A | | | Roanoke | VA | 24018 | |
| Sterling Financial Investments | | 1505 Hwy 6 South Ste 180 | | | Houston | TX | 77077 | |
| Sterling Financial Mortgage Corp | | 227 E Laraway Rd Ste D | | | Frankfort | IL | 60423 | |
| Sterling Financial Mortgage Corp | | 9500 Bormet Dr | | | Mokena | IL | 60448 | |
| Sterling Fire Dist | | Main St Search At Sterling | | | Sterling | CT | 06377 | |
| Sterling Heights City | | 40555 Utica Rd | | | Sterling Heights | MI | 48313 | |
| Sterling Home Mortgage Corporation | | 201 East Dundee Rd | | | Palatine | IL | 60074 | |
| Sterling Home Mortgage Llc | | 4805 E Thistle Landing Dr Ste 110 | | | Phoenix | AZ | 85044 | |
| Sterlin Ins Co | | Box 9 | | | Cobleskill | NY | 12043 | |
| Sterling L Jones | | 12 Lake Charles Dr | | | St Peters | MO | 63376 | |
| Sterling Lending Group Inc | | 2 Stony Hill Rd | | | Bethel | CT | 06801 | |
| Sterling Mortgage & Processing Inc | | 2789 Wright Rd Suit 1009 | | | Oviedo | FL | 32765 | |
| Sterling Mortgage Group | | 4343 Marconi Ave Ste 4 | | | Sacramento | CA | 95821 | |
| Sterling Mortgage Group | | 3000 Arden Way Ste 1 B | | | Sacramento | CA | 95825 | |
| Sterling Mortgage Group | | 333 Hengenburger | | | Oakland | CA | 94621 | |
| Sterling Mortgage Group Llc | | 3615 State Hwy 528 Nw Ste 107 | | | Albuquerque | NM | 87114 | |
| Sterling Mortgage Resources Llc | | 222 Ne B St | | | Grants Pass | OR | 97526 | |
| Sterling Mortgage Services Llc | | 243 North 5th St Ste 330 | | | Columbus | OH | 43215 | |
| Sterling Mortgage Services Of The Treasure Coast | | 100 Sw Albany Ave Ste 300 | | | Stuart | FL | 34994 | |
| Sterling Mortgage Solutions Ltd | | 139 East Main St | | | Mccomb | OH | 45858 | |
| Sterling Pacific Financial Inc | | 1205 Freedom Blvd Ste 2 | | | Watsonville | CA | 95076 | |
| Sterling Titles | | 310 A Simmons Rd | | | Knoxville | TN | 37922 | |
| Sterling Town | | PO Box 1 Town Hall | | | Oneco | CT | 06373 | |
| Sterling Town | | 1290 State Route 104a | | | Sterling | NY | 13156 | |
| Sterling Town | | 2807 State Rd 87 | | | Cushing | WI | 54006 | |
| Sterling Town | | Rt 4 | | | Viroqua | WI | 54665 | |
| Sterling Town | | Town Hall | | | Sterling | MA | 01564 | |
| Sterling Township | | Rd 1 Box 133 | | | Newfoundland | PA | 18445 | |
| Sterling Village | | 300 W Main | | | Sterling | MI | 48659 | |
| Sterlington Town | | PO Box 642 | | | Sterlington | LA | 71280 | |
| Stern Stewart | | 135 East 57th St | | | New York | NY | 10022 | |
| Stern Stewart & Co | | 780 3rd Ave Fl 6 | | | New York | NY | 10017 | |
| Sterner Homes | | 1374 Winn Dr | | | Upland | CA | 91710 | |
| Stetson Appraisal | | 6929e Chaparral Rd | | | Scottdale | AZ | 85253 | |
| Stetson Town | | PO Box 85 | | | Stetson | ME | 04488 | |
| Stetsonville Village | | 419 E Freemont Ave | | | Stetsonville | WI | 54480 | |
| Stetter & Tiano Inc | 31313 Northwestern Hwy | Ste 224 | | | Farmington Hills | MI | 48334 | |
| Stettin Town | | 7304 Marmel Dr | | | Wausau | WI | 54401 | |
| Steuben County Drainage | | 317 South Wayne St Ste 2k | | | Angola | IN | 46703 | |
| Steuben County Treasurer | | 317 S Wayne St | | | Angola | IN | 46703 | |
| Steuben County/noncollecting | | 3 Pultney Square East | | | Bath | NY | 14810 | |
| Steuben Town | | 294 Us Rt 1 | | | Steuben | ME | 04680 | |
| Steuben Town | | 8905 Dole Rd | | | Remsen | NY | 13438 | |
| Steuben Township | | 37599 Tryonville Rd | | | Centerville | PA | 16404 | |
| Steuben Village | | Box 43 | | | Steuben | WI | 54657 | |
| Steve & Deborah Perea | | 13549 Glacier Cir | | | Hesperia | CA | 92345 | |
| Steve & Elizabeth Ibay | | 532 Hidden Valley | | | Azusa | CA | 91702 | |
| Steve & Lisa Dobrow | | 7603 Old Thyme Court 4c | | | Parkland | FL | 33076 | |
| Steve A Johnson | | 11628 Gurley Ave | | | Downey | CA | 90241 | |
| Steve A Nielsen | | 1445 West 222nd | | | Torrance | CA | 90501 | |
| Steve Alford | | 4316 North Dante Ave | | | Fresno | CA | 93722 | |
| Steve And Julie Bahr | Professional Corporation | 2005 West Mesquite St | | | Chandler | AZ | 85224 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Steve Anderson | Mendota Heights Retail | 2 292 | Interoffice | | | | | |
| Steve Anderson | Precision Appraisal | 16300 Mill Creek Blvd Ste 118b | | | Mill Creek | WA | 98012 | |
| Steve B Apodaca | | 950 Farmer Dr | | | El Centro | CA | 92243 | |
| Steve Barron Bramlett | | 6234 Valinda Ave | | | Alta Loma | CA | 91737 | |
| Steve Blackwell | | South Sedilla Ct | | | Centennial | CO | | |
| Steve Botha | | 6015 E Summit Court | | | Anaheim Hills | CA | 92807 | |
| Steve Bradley | 1 3121 5 220 | Interoffice | | | | | | |
| Steve Bramlett Emp | 1 3337 Cn 200 | Interoffice | | | | | | |
| Steve Broaddus | Philadelphia /ws | Interoffice | | | | | | |
| Steve C Blackwell | | 1500 Chancellor | | | Mckinney | TX | 75070 | |
| Steve C Brock | Brock Lock & Key | 8014 Elkhart | | | Lubbock | TX | 79424 | |
| Steve Cassill | 1 3351 4 220 | Interoffice | | | | | | |
| Steve Castelo | | 20118 Redwick Ct | | | Spring | TX | 77388 | |
| Steve Chun Emp | | 1325 Garfield St 115 | | | Denver | CO | 80206 | |
| Steve Clark | Steve Clark Appraisals | 2611 Kings Hwy | | | Shreveport | LA | 71103 | |
| Steve Cooper | | 5017 Waterbury Way | | | Fair Oaks | CA | 95628 | |
| Steve D Jordahl | | 9687 Poppy Cr | | | Fountain Valley | CA | 92708 | |
| Steve Davis | 1 3353 1 145 | Interoffice | | | | | | |
| Steve Douglas Pirt | | 147 Mike Gartrell | | | Sacramento | CA | 95835 | |
| Steve E Alarid | | 503 S Madison Ave | | | Monrovia | CA | 91016 | |
| Steve Elia | 1 210 1 415 | Interoffice | | | | | | |
| Steve F Cassill | | 1025 Capistrano | | | Laguna Beach | CA | 92651 | |
| Steve Finder | 1 184 10 300 | Interoffice | | | | | | |
| Steve Froning | 1 184 10 325 | Interoffice | | | | | | |
| Steve Gabay | | 19365 Skyridge Circle | | | Boca Raton | FL | 33498 | |
| Steve Gonzales | | 45 688 Indian River Rd | | | Indio | CA | 92201 | |
| Steve Greenfield | | 200 Unicorn Pk | | | Woburn | MA | 01801 | |
| Steve Griego | 1 350 1 815 | Interoffice | | | | | | |
| Steve Hardman | Appraisal Associates | PO Box 17032 | | | Tucson | AZ | 85731 | |
| Steve Harris | | 2611 Old Minden Rd | | | Bossier City | LA | 71112 | |
| Steve Hattan | Home Owners Advantage | 943 Lois Pl 114 | | | Joliet | IL | 60435 | |
| Steve Holland | 1 3347 4 735 | Interoffice | | | | | | |
| Steve Holland | | 2 Risero | | | Mission Viejo | CA | 92692 | |
| Steve Huang | | lt 1183 | | | | | | |
| Steve Huang | | 19 Ticonderoga | | | Irvine | CA | 92620 | |
| Steve J Humphrey | | 3064 Bridgeham St | | | Elgin | IL | 60123 | |
| Steve J Morris | | 10425 N Lynn | | | Mira Loma | CA | 91752 | |
| Steve Jalal Niyati | | 4500 Truxel Rd | | | Sacramento | CA | 95834 | |
| Steve Johnson | | 632 Aguila Dr | | | Chesapeake | VA | 23322 | |
| Steve Joseph Szatkowski | | 709 S Waterman Ave | | | San Bernardino | CA | 92408 | |
| Steve K Mahnken | | PO Box 860902 | | | Shawnee | KS | 66286-0902 | |
| Steve K Mahnken Emp | | 21303 W 54th Terrace | | | Shawnee | KS | 66218 | |
| Steve Kerman | 1 3337 Cn 200 | Interoffice | | | | | | |
| Steve Kerman | | 688 Huntington Pl | | | Highlands Rancho | CO | 80126 | |
| Steve King | Coldwell Banker Residential Brokerage | 6033 Fashion Pointe Dr Ste 100 | | | South Ogden | UT | 84403 | |
| Steve Kossover | | 17712 Rhoda St | | | Encino | CA | 91316 | |
| Steve Kuehl | | 400 Island Way 1511 | | | Clearwater Bch | FL | 33767 | |
| Steve L Jones Emp | | 14336 Se Donatello Loop | | | Happy Valley | OR | 97086 | |
| Steve L Morris | | 4705 Jennings Dr | | | The Colony | TX | 75056 | |
| Steve Lemon | Pearl River Wholesale | Interoffice | | | | | | |
| Steve Lemon | | 11 Forrest Ridge Rd | | | U Saddle Riv | NJ | 07458 | |
| Steve Lujan | | 22485 Tomball Pkwy Ste 200 | | | Houston | TX | 77070 | |
| Steve Lujan | | 5801 Lumberdale Rd | | | Houston | TX | 77092 | |
| Steve M Harrell | | 1700 W Cerritos | | | Anaheim | CA | 92804 | |
| Steve M Hutton | | 420 S Redwood Ave | | | Brea | CA | 92821 | |
| Steve Macasil | | 14321 Chere Dr | | | Whittier | CA | 90604 | |
| Steve Mcswain | Steve Mcswain & Associates | 9007 Rocky Valley Dr | | | Houston | TX | 77083 | |
| Steve Mendonca | | 1110 Algiers Rd D | | | Yelm | WA | 98597 | |
| Steve Mossman Denton Co | | PO Box 90223 | | | Denton | TX | 76202 | |
| Steve Myros | | 1012 Todd Farm Dr | | | Elgin | IL | 60123 | |
| Steve Nagy | | 18285 Gum Tree Ln | | | Huntington Beach | CA | 92646 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Steve Osmar | Re/max Real Estate Professionals | 6607 W Stjoseph Hwy | | | Lansing | MI | 48917 | |
| Steve P Greenfield | | 27 Brookline St | | | Pepperell | MA | 01463 | |
| Steve P Rexroat | | 5721 Bluffs Dr | | | Rocklin | CA | 95765 | |
| Steve P Younglove | | 229 Robinhood Pl | | | Costa Mesa | CA | 92627 | |
| Steve Penn | | 3388 E Tulare Ave | | | Tulare | CA | 93274 | |
| Steve Pfaff Real Estate Services Inc | | 2047 Riviera Dr | | | Sarasota | FL | 34232-3512 | |
| Steve Pirt | Woodland Hills W/s | Interoffice | | | | | | |
| Steve Preedanon | Steves Appraisal Service | 7328 Autumn Chase Dr | | | Highland | CA | 92346 | |
| Steve Preedanon | | 7328 Autumn Chase Dr | | | Highland | CA | 92346 | |
| Steve R Griego | | 14018 Dittmar Dr | | | Whittier | CA | 90605 | |
| Steve R Hines | | 2160 Lookout Mtn Rd | | | Golden | CO | 80401 | |
| Steve Ramlal | | 1601 Sw 102nd Ave | | | Pembroke Pines | FL | 33025 | |
| Steve Richards | Plano 4115 | Interoffice | | | | | | |
| Steve Richards Emp | Plano 4115 | Interoffice | | | | | | |
| Steve S Anderson | | 2172 Cool Stream Cir | | | Eagan | MN | 55122 | |
| Steve Schabow | Portland /lake Oswego /retail | Interoffice | | | | | | |
| Steve Simpson | | 600 San Tomas Pl | | | San Ramon | CA | 94583 | |
| Steve Slover | | 834 Little White Oak Rd | | | Duff | TN | 37729 | |
| Steve Sovare Emp | | 14 Mountain Ash Trail | | | Webster | NY | 14580 | |
| Steve Stanley | | 3530 Pansy Dr | | | Calabasas | CA | 91302 | |
| Steve Stanley Emp | | 3131 Camino Del Rio North Ste 860 | | | San Diego | CA | 92108 | |
| Steve Stotts | Stotts Appraisal | 2308 Elmira St | | | Muskogee | OK | 74403 | |
| Steve Stroupe Borr | | 641 Cornerbrook Ln | | | Knoxville | TN | 37918--000 | |
| Steve Szatkowski | 1 3351 4 250 | Interoffice | | | | | | |
| Steve Szpytek | | 19w211 Landsfield Pl | | | Downers Grove | IL | 60516 | |
| Steve T Iddings | | 10545 Sw Cougar Ln | | | Beaverton | OR | 97008 | |
| Steve Taub Leasing Inc | | 1020 Santa Monica Blvd | | | Santa Monica | CA | 90401 | |
| Steve Tin Kuang Chien | | 502 Clubhouse Ave | | | Newport Beach | CA | 92663 | |
| Steve Torres | | 244 Lewis Rd | | | San Jose | CA | 95111 | |
| Steve V Benet | | 1301 Summerwood Ct | | | Cedar Pk | TX | 78613 | |
| Steve Vincent Nash | | 1104 N Lowell St | | | Santa Ana | CA | 92703 | |
| Steve W Clark | | 772 Prairie Run Dr | | | Sunbury | OH | 43074 | |
| Steve W Drew | | 29710 Hegler Court | | | Pueblo | CO | 81006-0000 | |
| Steve Waltner | 1 3337 Cn 200 | Interoffice | | | | | | |
| Steve Wilson | Palmdale Retail Prime 4249 | Interoffice | | | | | | |
| Steve Xavier Dao | | 5000 North Pkwy Calabasas Ste 205 | | | Calabasas | CA | 91302 | |
| Steve Younglove | Avp Corp Risk | Corp 1140 | | | | | | |
| Steven & Delores Hamilton | | 153 North 3291 East | | | Rigby | ID | 83442 | |
| Steven & Kimberly Wilder | | 911 Greenbriar Aveune | | | Davie | FL | 33325 | |
| Steven & Susan Rodman | | 3802 N Lake Blvd | | | Danville | IL | 61832 | |
| Steven A Bagot | Dba Bagot & Associates | 1980 Mountain Blvd Ste 204 | | | Oakland | CA | 94611 | |
| Steven A Curtis | | 2295 Glenridge Dr | | | Marietta | GA | 30062 | |
| Steven A Curtis | | 685 Havana Ave | | | Long Beach | CA | 90814 | |
| Steven A Hamblin | | 13802 Tustin E Dr | | | Tustin | CA | 92780 | |
| Steven A Mccormick Appraisals | | 1149 Cornell Ave 3b | | | Sarvannah | GA | 31406 | |
| Steven A Small | | 3535 Emerald St | | | Philadelphia | PA | 19134 | |
| Steven A Weed | | PO Box 2304 | | | Gearhart | OR | 97138 | |
| Steven A Weed Mai Sra | | PO Box 2304 | | | Gearhart | OR | 97138-2304 | |
| Steven A Williams | | 4725 Havana Ave | | | Wyoming | MI | 49509 | |
| Steven An | | 1500 Woodland Hills | | | | | | |
| Steven And Letty Harrington | | 5902 Flowergate Dr | | | Spring | TX | 77373 | |
| Steven Anthony Castillo | | 2630 Roundtop Dr | | | Colorado Springs | CO | 80918-0000 | |
| Steven Anthony Krup | | 200 Mountain Ave | | | North Caldwell | NJ | 07006 | |
| Steven Anthony Salerno | | 98 Lanza Ave | | | Garfield | NJ | 07026 | |
| Steven B Daniels | | 612 W 19th St | | | Claremore | OK | 74019 | |
| Steven B Shwam | | 20102 N New Britain | | | Huntington Beach | CA | 92646 | |
| Steven B Warder | | 1555 Hecker Pass Rd E 102 | | | Gilroy | CA | 95020 | |
| Steven Barenkopf | | 212 Via Serena | | | Rancho Santa Margarita | CA | 92688 | |
| Steven Bernard Goldberg | | 741 Pollard Rd | | | Los Gatos | CA | 95032 | |
| Steven Bowsher | 1 3353 1 140 | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Brackett | 1 1610 2 925 | Interoffice | | | | | | |
| Steven Broaddus | | 51 Florence Dr | | | Richboro | PA | 18954 | |
| Steven Bruninga Borr | | 1949 Nashboro Blvd | | | Nashville | TN | 37217-0000 | |
| Steven Burkhart | | 24336 N 100th Ln | | | Peoria | AZ | 85383 | |
| Steven C Brennan | | 7 Webster St | | | Natick | MA | 01760 | |
| Steven C Clay | | 223 Wellington Pl Sw | | | Pataskalu | OH | 43062 | |
| Steven C Pinckney | | 21373 Brookhurst St 712 | | | Huntington Bch | CA | 92646 | |
| Steven C Smith | Absolute Appraisal Group | 24 Chippewa Court | | | Lake Barrington | IL | 60010 | |
| Steven Carl Phillips | | 9005 Thomas Hill Rd | | | Stoutsville | OH | 43154 | |
| Steven Ciemniecki | | 726 Lake Barnegat Dr | | | Lanoka Harbor | NJ | 08734 | |
| Steven Clinton Justeson | | 7124 Ryan Taylor Way | | | Citrus Heights | CA | 95621 | |
| Steven Cohen | | 45 Medway St | | | Norfolk | MA | 02056 | |
| Steven Crea | | | | | | | | |
| Steven Curt Smith | | 5022 Ceylon Dr | | | Austell | GA | 30106 | |
| Steven D Adams Real Estate Services | Llc | 12 Court St Ste1 | | | Winchester | KY | 40391 | |
| Steven D Carlson | | 9591 Janfred Way | | | La Mesa | CA | 91942 | |
| Steven D Holland | | 2 Risero | | | Mission Viejo | CA | 92692 | |
| Steven D Kelly | | 10119 E Skyward Way | | | Tucson | AZ | 85730 | |
| Steven D Quinones | | 9823 Tudor Ave | | | Montclair | CA | 91763 | |
| Steven D Riley | | 1935 66th St | | | Lubbock | TX | 79412 | |
| Steven D Winn & Cheryl L Zeiger Winn | | | | | | | | |
| Steven Daniel Broaddus | | 51 Florence Dr | | | Richboro | PA | 18954 | |
| Steven Darrell Woods | | 11711 Blue Lupin Ln | | | Moreno Valley | CA | 92557 | |
| Steven David Bowsher | | 4 Patrina Circle | | | Laguna Niguel | CA | 92677 | |
| Steven David Schmitt | | 304 Newbury St 220 | | | Boston | MA | 02115 | |
| Steven David Williams | Southeastern Appraisal Services | PO Box 176 | | | Loganville | GA | 30052 | |
| Steven Doyle Pennington | | 8787 So Side Blvd | | | Jacksonville | FL | 32256 | |
| Steven E Allen | | 7613 72nd Dr Ne | | | Marysville | WA | 98270 | |
| Steven E Shube | Steven E Shube Esq | 2198 Pieper Ln | | | Tustin | CA | 92782 | |
| Steven Edward Mullings | | 360 Endicott St | | | Carmel | IN | 46032 | |
| Steven Edward Walters | | 506 S Van Buren St | | | Henderson | TX | 75654 | |
| Steven Eric Drohan | | 33748 Salvia | | | Murrieta | CA | 92563 | |
| Steven Erich Umlauf | | 795 Nw 156th Ave | | | Pembroke Pines | FL | 33028 | |
| Steven Fred Williams | | 1463 Treat Blvd | | | Walnut Creek | CA | 94597 | |
| Steven G Estrada | | 711 Hunstock | | | San Antonio | TX | 78210 | |
| Steven G Holder | | 2967 Michelson G411 | | | Irvine | CA | 92612 | |
| Steven G Segal Insurance Agency | | 601 S Glenoaks Blvd 214 | | | Burbank | CA | 91502 | |
| Steven G Siebold | | 111 W White Oak | | | Arlington Hts | IL | 60005 | |
| Steven G Tate | | PO Box 1778 | | | Statesville | NC | 28677 | |
| Steven G Watson | | 4445 Sunfield Ave | | | Long Beach | CA | 90808 | |
| Steven G Williams | | 2063 Sample | | | Clovis | CA | 93611 | |
| Steven Gene Haugen | | 6132 Homewood Ave | | | Buena Pk | CA | 90621 | |
| Steven Glenn Oliver | | 118 Promenade | | | Irvine | CA | 92612 | |
| Steven Gruevski | Morris Plains | Interoffice | | | | | | |
| Steven H Baron | | 6518 Nw 55th Manor | | | Coral Springs | FL | 33067 | |
| Steven H Koji | | 11679 Valle Vista | | | Lakeside | CA | 92040 | |
| Steven Haas | | 1302 Shaw St | | | South Beloit | FL | 61080 | |
| Steven Harmond | | 2004 Eer Valley Dr | | | Spring Hill | TN | 37174 | |
| Steven Hongju An | | 22357 Golden Canyon Cir | | | Chatsworth | CA | 91311 | |
| Steven J Baum Pc | | 220 Northpointe Pkwy Ste G | | | Amherst | NY | 14228 | |
| Steven J Baum Pc | | 220 Northpointe Pkwy | | | Amherst | NY | 14228 | |
| Steven J Bonine | | 215 Viking Dr East | | | Little Canada | MN | 55117 | |
| Steven J Chisholm | | 3326 W Taro Ln | | | Phoenix | AZ | 85027 | |
| Steven J Frame | | 229 Green Lea Pl | | | Thousand Oaks | CA | 91361 | |
| Steven J Lee | | 415 S Lemon | | | Orange | CA | 92866 | |
| Steven J Mcadams | Dba Residential Appraisal Service | 3303 Mulberry St | | | Edgewater | MD | 21037-1642 | |
| Steven J Miller | | 6614 Pine Grove Dr | | | Morningside | MD | 20746 | |
| Steven J Nishimura & Associates Inc | | PO Box 328 | | | Lihue | HI | 96766 | |
| Steven J Patino Emp | | 1762 Autumn Glow | | | Diamond Bar | CA | 91765 | |
| Steven J Pratt | | 902 Meadow View Ln | | | Northwood | OH | 43619 | |
| Steven J Silvia | | 73 Water St | | | Rehoboth | MA | 02769 | |
| Steven J Smith | | 909 Armory Rd 211 | | | Barstow | CA | 92311 | |
| Steven J Sovare | | 14 Mountain Ash Trail | | | Webster | NY | 14580 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Jamal Tomlinson | | 87 Cleveland St | | | Pawtucket | RI | 02860 | |
| Steven James Fortner | | 4726 New Broad St | | | Orlando | FL | 32814 | |
| Steven James Maccormack | | 79 Brookeside Dr | | | New Gloucester | ME | 04260 | |
| Steven James Vargas | | 1230 S Clara St | | | Santa Ana | CA | 92704 | |
| Steven John Anderson | | 1214 Sportsman Dr | | | Jeffersonville | IN | 47130 | |
| Steven John Dulkerich | Express Appraisals | 460 Keys Ct | | | Tracy | CA | 95377 | |
| Steven Johnson Emp | | 3845 Golfe Links Dr | | | Snellville | GA | 30039 | |
| Steven Jones | | 14336 Southeast | | | Portland | OR | 97236 | |
| Steven Jones 4176 | Vancouver East | Interoffice | | | | | | |
| Steven K Romero | | 12104 West Vail Pass | | | Littleton | CO | 80127-0000 | |
| Steven Karl Lafon | | 7206 Agatha Rd | | | Corryton | TN | 37721 | |
| Steven Keith Castelo | | 20118 Redwick Ct | | | Spring | TX | 77388 | |
| Steven Kent Nelson | | 6401 Warren Ave | | | Huntington Beach | CA | 92647 | |
| Steven L Bowen | Bowen & Associates | 10992 San Diego Mission Rd 201 | | | San Diego | CA | 92108 | |
| Steven L Brown | | 3594 Carlin Ave | | | Lynwood | CA | 90262 | |
| Steven L Jones | Vancouver East 4176 | Interoffice | | | | | | |
| Steven L Maher And Associates | | 10612 Parlor Rd | | | Charlotte | NC | 28277-1900 | |
| Steven Lance Hertstein | | 2921 El Monte Way | | | Antioch | CA | 94509 | |
| Steven Lee | 1 3337 Cn 200 | Interoffice | | | | | | |
| Steven Lee Ehrich | | 2796 Serrano Rd | | | San Bernardino | CA | 92405 | |
| Steven Lee Frederick | | 19507 Sandy Stream Ct | | | Tomball | TX | 77375 | |
| Steven Lee Schabow | | 4430 Sw Wood | | | Portland | OR | 97219 | |
| Steven Loren Ciminella | | 1561 Melvin Way | | | Tustin | CA | 92780 | |
| Steven M Finder | | 14252 Culver Dr | | | Irvine | CA | 92604 | |
| Steven M Froning | | 30124 Sonrisa Ln | | | Laguna Niguel | CA | 92677 | |
| Steven M Garner | | 4500 Emerald View Ct | | | Eureka | MO | 63025 | |
| Steven M Matuszewski | | 3 Shellmar St | | | Baltimore | MD | 21236 | |
| Steven M Mcclure | | 6059 South Ukraine Circle | | | Aurora | CO | 80015-0000 | |
| Steven M Morris | | 22 Jeffrey Dr | | | North Attleboro | MA | 02760 | |
| Steven M Murphy | | 8020 Jackson Springs Rd | | | Tampa | FL | 33615 | |
| Steven Mark Arthurs | | 30558 N Honeysuckle | | | Queencreek | AZ | 85243 | |
| Steven Mark Bradley | | 3923 Calle Valle Vista | | | Thousand Oaks | CA | 91320 | |
| Steven Mcvey | Re/max Today Llc | 7365 Quivira Rd | | | Shawnee | KS | 66216 | |
| Steven Michael Kennedy | | 455 Lawrence St | | | Marietta | GA | 30060 | |
| Steven Michael Vargen | | 32 Monrovia | | | Irvine | CA | 92602 | |
| Steven Michaels Appraisal | | 2413 Fulton St | | | Berkeley | CA | 94704 | |
| Steven Mitchell Mortgage & Realty Inc | | 19929 Derbyshire Ln | | | Huntington Beach | CA | 92646 | |
| Steven Mitchell Mortgage And Realty Inc | | 700 West Harbord Dr Ste 1405 | | | San Diego | CA | 92101 | |
| Steven Muti | | 21 Plymouth Dr | | | Howell | NJ | 07731 | |
| Steven Muti Emp | | 21 Plymouth Dr | | | Howell | NJ | 07731 | |
| Steven N Haig | | 26181 Owl Ct | | | Lake Forest | CA | 92630 | |
| Steven Negrete | | 15217 Fallon Ave | | | Norwalk | CA | 90650 | |
| Steven Neil Bendes | | 353 Birch Rd | | | Kings Pk | NY | 11754 | |
| Steven Nick Cioffi | | 404 Landing Ave | | | Smith Town | NY | 11787 | |
| Steven Nishimura & Associates Inc | | PO Box 328 | | | Lihue | HI | 96766 | |
| Steven Norris | | PO Box 2512 | | | Running Springs | CA | 92382 | |
| Steven Oliver | | Ca Irvine 210 Commerce | | | | | | |
| Steven P Gural | | 56505 E 40th Ave | | | Strasburg | CO | 80136-0000 | |
| Steven P Walker | | 18041 Theodora Dr | | | Tustin | CA | 92780 | |
| Steven P Younglove | | 229 Robinhood Pl | | | Costa Mesa | CA | 92627 | |
| Steven Patino | | 1762 Autumn Glow | | | Diamond Bar | CA | 91765 | |
| Steven Patrick Oneill | | 807 Sw 14th | | | Portland | OR | 97205 | |
| Steven Phillips | | 769 East Main St Ste B | | | Chillicoth | OH | 45601 | |
| Steven Pollack | | 18629 Sea Turtle Ln | | | Boca Raton | FL | 33498 | |
| Steven Province | | 25573 Alicante Dr | | | Valencia | CA | 91355 | |
| Steven R Brackett | | 397 Santa Louisa | | | Irvine | CA | 92606 | |
| Steven R Cooper | Steven R Cooper Appraisals | 3226 Keokuk Ct | | | San Diego | CA | 92117 | |
| Steven R Duhamel | | 3195 Dogwood Dr | | | Corona | CA | 92882 | |
| Steven R Hermele | | PO Box 92993 | | | Albuquerque | NM | 87199 | |
| Steven R Johnston | | 10409 Grand Oaks | | | Woodbury | MN | 55129 | |
| Steven R Marcketti | | 3101 T St | | | Sacramento | CA | 95816 | |
| Steven R Marcketti Emp | | 3101 T St | | | Sacramento | CA | 95816 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Randall Brian Lewis | | 45058 Corte Rosa | | | Temecula | CA | 92592 | |
| Steven Reliford | | 3901 Pkview Ln | | | Irvine | CA | 92612 | |
| Steven Richard Muti | | 21 Plymouth Dr | | | Howell | NJ | 07731 | |
| Steven Richards | | 3529 Piedmont Dr | | | Plano | TX | 75075 | |
| Steven Rowswell | | 513 Preserve Pts | | | Jupiter | FL | 33458 | |
| Steven Roy Karpel | | 1756 N Bayshore Dr | | | Miami | FL | 33132 | |
| Steven S Tillotson | | 2933 Schoolside St | | | Marfreesboro | TN | 37128 | |
| Steven Sachs Appraisal Access Llc | | 3654 Silverside Rd | | | Wilmington | DE | 19810 | |
| Steven Sadowski | Alt A Leads | PO Box 2031 | | | Doylestown | PA | 18901 | |
| Steven Sculley Inc | | 160 Vilano Rd | | | St Augustine | FL | 32084 | |
| Steven T Brant | | 713 1/2 Jasmine Ave | | | Corona Del Mar | CA | 92625 | |
| Steven T Carle | Hill Country Appraisal | 101 Post Oak | | | Comfort | TX | 78013 | |
| Steven T Doctorchik | | 103 Ave Dominguez | | | San Clemente | CA | 92672 | |
| Steven T Hill | | 13052 Grape Court | | | Thornton | CO | 80241-0000 | |
| Steven T Holmes | | 1973 E Leisure Ln | | | Ft Mahave | AZ | 86426 | |
| Steven T Johnson | | 3845 Golfe Links Dr | | | Snellville | GA | 30039 | |
| Steven T Morrow | | 2114 Leer St | | | South Bend | IN | 46613 | |
| Steven T Nels | | 5409 Griffith Pk Rd | | | Raleigh | NC | 27613 | |
| Steven T Toner | | 10861 Mac St | | | Anaheim | CA | 92804 | |
| Steven T Waltner | | 27321 Meridian Way | | | Laguna Niguel | CA | 92677 | |
| Steven Ted Kappel Jr | | 2495 Natomas Pk Dr Ste 670 | | | Sacramento | CA | 94533 | |
| Steven Thompson | | 16250 Via Ultimu | | | Moreno Valley | CA | 92551 | |
| Steven Turner Borr | | 1307 Oak Hill Dr | | | Clarksville | TN | 37040-0000 | |
| Steven W Alvarez | | 30902 Clubhouse Dr | | | Laguna Niguel | CA | 92677 | |
| Steven W Backus | Backus Appraisal Llc | 271 Foster Rd | | | Brewster | MA | 02631 | |
| Steven W Miller | | 6905 Wickliff | | | Plano | TX | 75023 | |
| Steven W Myros | | 939 Oak Ridge Blvd | | | Elgin | IL | 60120 | |
| Steven W Swope | | 105 Camino De Roble | | | Wimberly | TX | 78676 | |
| Steven W Swope | | 105 Camino De Roble | | | Wimberley | TX | 78676 | |
| Steven Walton Harris | | 2611 Old Minden Rd | | | Bossier City | LA | 71112 | |
| Steven Wayne Lostumo | | 1696 E Cullumber St | | | Gilbert | AL | 85234 | |
| Stevens & Shumway Llc | | 6045 W 10050 North | | | American Fork | UT | 84003 | |
| Stevens Appraisal Service | | 2431 Manitou | | | Joplin | MO | 64801 | |
| Stevens County | | 200 E Sixth | | | Hugoton | KS | 67951 | |
| Stevens County | | PO Box 530 | | | Morris | MN | 56267 | |
| Stevens County | | 215 S Oak St Ste 103 | | | Colville | WA | 99114 | |
| Stevens County Fire | | Stevens County Treasurer | | | Colville | WA | 99114 | |
| Stevens County Title Company | 280 S Oak | PO Box 349 | | | Colville | WA | 99114 | |
| Stevens Point City | | 1515 Strongs Ave | | | Stevens Point | WI | 54481 | |
| Stevens Township | | R D 1 | | | Stevensville | PA | 18845 | |
| Stevensville Village | | 5768 St Joseph Ave | | | Stevensville | MI | 49127 | |
| Steward Mortgage | | 3551 Douglas Ave | | | Racine | WI | 53402 | |
| Stewardship Mortgage Co | | 2670 N Columbus St | | | Lancaster | OH | 43130 | |
| Stewardson Township | | Box 298 | | | Cross Fork | PA | 17729 | |
| Stewart & Stevenson Services Inc | | PO Box 200441 | | | Houston | TX | 77216-0441 | |
| Stewart & Stevenson Services Inc | | 651 A Gellhorn | | | Houston | TX | 77029 | |
| Stewart Advisors Inc | | 4314 Stanford St | | | Houston | TX | 77006 | |
| Stewart Allen Shaw | | 1210 H St | | | Marysville | CA | 95901 | |
| Stewart County | | PO Box 245 | | | Lumpkin | GA | 31815 | |
| Stewart County | | PO Box 618 | | | Dover | TN | 37058 | |
| Stewart Edmond Odham Jr | Home Analytics | PO Box 680715 | | | Charlotte | NC | 28216 | |
| Stewart I Rosenblum | Stewart I Rosenblum | 308 Penn Estates | | | East Stroudsburg | PENNSYLVANIA | 18301 | |
| Stewart Inspectors | | 1957 Bobcat Ave Sw | | | Albany | OR | 97231 | |
| Stewart J Schwartz A Professional Corporation | Stewart J Schwartz | 2222 Martin Luther King Jr Way | | | Berkeley | CA | 94704 | |
| Stewart Manor Village | | 120 Covert Ave | | | Stewart Manor | NY | 11530 | |
| Stewart Partners | | | | | | | | |
| Stewart Partners Llc | 1333 H St Nw | West Tower Ninth Fl | | | Washington | DC | 20005 | |
| Stewart Quick Appraisal | | 15128 N 158th Ln | | | Surprise | AZ | 85379 | |
| Stewart Realty Group | James Stewart | 1749 Timber Ridge Cir | | | Corinth | TX | 76210 | |
| Stewart Realty Group | | 1749 Timberlake Cr | | | Corinth | TX | 76210 | |
| Stewart Smith | | 4167 Russell St | | | Tequesta | FL | 33469 | |
| Stewart Title | | 15950 Dallas Pkwy 100 | | | Dallas | TX | 75248 | |
| Stewart Title | | 15126 S Cicero Ave | | | Oak Forest | IL | 60452 | |
| Stewart Title Company | | 7136 I 40 West | | | Amarillo | TX | 79106 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Stewart Title Company | | 500 N Mesa Ste 300 | | | El Paso | TX | 79901 | |
| Stewart Title Guaranty Company | | One Ctrpointe Dr Ste 320 | | | Lake Oswego | OR | 94035 | |
| Stewart Title North Texas | | 2777 E Southlake Blvd | Ste 180 | | Southlake | TX | 76092 | |
| Stewart Title Of Arkansas | | 11300 Rodney Parham Rd Ste 100 | | | Little Rock | AR | 72212 | |
| Stewart Title Of Bellingham | | 2200 Rimland Dr Ste 110 | | | Bellingham | WA | 98226 | |
| Stewart Title Of California | | 505 N Brand Blvd | Ste 1200 | | Glendale | CA | 91203 | |
| Stewart Title Of California Inc | | 3403 10th St Ste 400 | | | Riverside | CA | 92501 | |
| Stewart Title Of Sacramento | | 3461 Fair Oaks Blvd 150 | | | Sacramento | CA | 95864 | |
| Stewart Title Of Seattle | | 4002 Tacoma Mall Blvd 204 | | | Tacoma | WA | 98409 | |
| Stewart Title Of Seattle | | 18000 International Blvd S Ste 510 | | | Seatac | WA | 98188 | |
| Stewart Title Of Spokane | | 111 W North River Dr Ste 202 | | | Spokane | WA | 99201 | |
| Stewart Title Tx | | 591 South Mason Rd | | | Katy | TX | 77450 | |
| Stewart Township | | Rd 1 Box 327 | | | Ohiopyle | PA | 15470 | |
| Stewartstown Borough | | 32 Springwood Ave | | | Stewartstown | PA | 17363 | |
| Stewartstown Town | | PO Box 119 | | | W Stewatstown | NH | 03597 | |
| Stewartsville City | | PO Box 270 | | | Stewartsville | MO | 64490 | |
| Steyaert & Steyaert Inc | | 1816 Tamarack Way | | | Forest Grove | OR | 97116-2155 | |
| Sti Knowledge | | 4 Concourse Pkwy Ste 400 | | | Atlanta | GA | 30328 | |
| Stikeman Elliott Canadian Barristers | Tower 56 | 126 East 56th St 14th Fl | | | New York | NY | 10022 | |
| Stiles Realty | Jerrie Brown | 5400 E Hwy 55 100 | | | Lake Wylie | SC | 29710 | |
| Stiles Town | | 5445 Fuller Ln | | | Lena | WI | 54139 | |
| Stiles Valuation Services | | 3900 Juan Tabo Blvd Ne Ste 25 | | | Albuquerque | NM | 87111 | |
| Stillman Bank | | 101 E Main St PO Box 150 | | | Stillman Valley | IL | 61084 | |
| Stillwater Boro | | PO Box 38 | | | Stillwater | PA | 17878 | |
| Stillwater County | | PO Box 149 | | | Columbus | MT | 59019 | |
| Stillwater Csd T/o Easton | | North Hudson Ave | | | Stillwater | NY | 12170 | |
| Stillwater Csd T/o Saratoga | | North Hudson Ave | | | Stillwater | NY | 12170 | |
| Stillwater Csd T/o Schaghtico | | North Hudson Ave | | | Stillwater | NY | 12170 | |
| Stillwater Csd T/o Stillwater | | North Hudson Ave | | | Stillwater | NY | 12170 | |
| Stillwater Mortgage Co | | 3139 Glendale Dr West | | | Tacoma | WA | 98466 | |
| Stillwater Mortgage Inc | | 135 Jackson St | | | Casper | WY | 82601 | |
| Stillwater Town | | Box 700 | | | Stillwater | NY | 12170 | |
| Stillwater Township | | PO Box 1 | | | Middleville | NJ | 07855 | |
| Stillwater Village | | PO Box 507 | | | Stillwater | NY | 12170 | |
| Stilwater Funding Group Llc | | 69045 M 62 Ste B | | | Edwardsburg | MI | 49112 | |
| Stilwill & Associates Inc | | 2740 Durant Trails Blvd | | | Dover | FL | 33527 | |
| Stiner & Associates | | PO Box 13655 | | | San Antonio | TX | 78213 | |
| Stiner Stuart Inc Realtors | Dba Stiner & Associates | PO Box 13655 | | | San Antonio | TX | 78213-0655 | |
| Stinett Town | | N11662 Chippanazie Rd | | | Hayward | WI | 54843 | |
| Stinson Financial Group Inc | | 3636 Camino Del Rio North 230 | | | San Diego | CA | 92108 | |
| Stinson Financial Group Inc | | 871 Coronado Ctr Dr Ste 200 | | | Henderson | NV | 89052 | |
| Stinson Financial Group Inc | | 1525 North Hayden Rd F2 | | | Scottsdale | AZ | 85257 | |
| Stinson Financial Group Inc | | 5 Hoaka Pl | | | Lahaina | HI | 96761 | |
| Stinson Financial Group Inc | | 701 Commerce St Ste 304 | | | Dallas | TX | 75202 | |
| Stinson Financial Group Inc | | 9021 Napa Valley Trail | | | Keller | TX | 76248 | |
| Stitchn Vaders Embroidery | | 220 A Calle De Las Tiendas | | | Green Valley | AZ | 85614 | |
| Stitt Klein Daday & Aretos & Giampietro Llc | | 121 South Wilke Rd | | | Arlington Heights | IL | 60005 | |
| Stitt Klein Daday Aretos & | Giampietro Llc | 121 S Wilke Rd Ste 500 | | | Arlington Heights | IL | 60005 | |
| Stivers Staffing Services Inc | | 200 West Monroe St | | PO Box 642 Government Ctr | Chicago | IL | 60606-5015 | |
| Stmarys County/sase/annual | Attn Michael Papst Tax Collecto | Tax Collector | | | Leonardtown | MD | 20650 | |
| Sto Rox Sd/mckees Rocks Borough | Attn Walt Kotek Tax Collector | PO Box 64 | | | Mckees Rocks | PA | 15136 | |
| Sto Rox Sd/stowe Twp | | 1301 Island Ave | | | Mckees Rocks | PA | 15136 | |
| Stock Building Supply Inc A Utah Corporation And Esref Kajtezpvic And Amira Kajtezovic Dba Euro Hardwood Floors | | 7982 S Old Farm Ln | | | Kuna | ID | 83634 | |
| Stock Building Supply Llc | | 1107 Sims Rd Northwest | | | Oak Grove | MN | 55011 | |
| Stock Financial Llc | | 4700 Tamiami Trail North Ste 6 | | | Naples | FL | 34103 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Stock Mortgage Corporation | | 5064 Rosewell Rd Building A Ste 100 | | | Atlanta | GA | 30342 | |
| Stock Mortgage Corporation | | 400 Sw 107 Ave 300 | | | Miami | FL | 33174 | |
| Stockbridge | | Stockbridge Listers Bd Box 39 | | | Jaysville | VT | 05746 | |
| Stockbridge Town | | PO Box 417 | | | Stockbridge | MA | 01262 | |
| Stockbridge Town | | 6193 Valley Mills St/box 211a | | | Munnsville | NY | 13409 | |
| Stockbridge Town | | N3551 Cty C | | | Chilton | WI | 53014 | |
| Stockbridge Township | | 4101 Adams Rd | | | Stockbridge | MI | 49285 | |
| Stockbridge Valley Csd T/o Au | | PO Box 732 | | | Munnsville | NY | 13409 | |
| Stockbridge Valley Csd T/o Ea | | PO Box 732 | | | Munnsville | NY | 13409 | |
| Stockbridge Valley Csd T/o Li | | PO Box 732 | | | Munnsville | NY | 13409 | |
| Stockbridge Valley Csd T/o St | | Main St | | | Munnsville | NY | 13409 | |
| Stockbridge Valley Csdc/o One | | PO Box 732 | | | Munnsville | NY | 13409 | |
| Stockbridge Valley Csdt/o Smit | | PO Box 732 | | | Munnsville | NY | 13409 | |
| Stockbridge Vally Csd T/o Ver | | PO Box 732 | | | Munnsville | NY | 13409 | |
| Stockbridge Village | | 115 E Elizabeth/b155 | | | Stockbridge | MI | 49285 | |
| Stockbridge Village | | PO Box 292 | | | Stockbridge | WI | 53088 | |
| Stockdale Borough | | 520 Railroad St Rear | | | Stockdale | PA | 15483 | |
| Stockdale City C/o Appraisal Dist | | 1611 Railroad St | | | Floresville | TX | 78114 | |
| Stockdale Isd C/o Appraisal Dist | | 1611 Railroad St | | | Floresville | TX | 78114 | |
| Stockdale Mortgage Corporation | | 1445 City Line Ave Ste 9 | | | Wynnewood | PA | 19096 | |
| Stocker Kenneth | | 301 West Warner Rd 133 | | | Tempe | AZ | 85284 | |
| Stockertown Borough | | Tax Collector Connie Marakovits | 205 Bushkill St | | Stockertown | PA | 18083 | |
| Stockholm Farm Mut Ins Co | | PO Box 591 | | | Milbank | SD | 57252 | |
| Stockholm Town | | PO Box 8 | | | Stockholm | ME | 04783 | |
| Stockholm Town | | Municipal Bldg Box 206 | | | Winthrop | NY | 13697 | |
| Stockholm Town | | N2111 Stewart Rd | | | Stockholm | WI | 54769 | |
| Stockholm Town Mut Ins Co | | PO Box 632 | | | Stockholm | WI | 54769 | |
| Stockholm Village | | PO Box 169 | | | Stockholm | WI | 54769 | |
| Stockport Town | | 2787 Atlantic Ave | | | Hudson | NY | 12534 | |
| Stocks Inc | | 602 S Country Fair Dr | | | Champaign | IL | 61821 | |
| Stocks Mortgage Incorporated | | 1309 Main St | | | Conway | AR | 72034 | |
| Stocks Office Furniture | Do Not Use | Use Sto008 | | | | | | |
| Stockton | | PO Box 590 | | | Stockton | MO | 65785 | |
| Stockton & Wards Grove Mut Ins | | 126 South Main St | | | Stockton | IL | 61085 | |
| Stockton Boro | | PO Box M | | | Stockton | NJ | 08559 | |
| Stockton Mortgage Real Estate Loan Servicing Corp | | 6820 Pacific Ave | | | Stockton | CA | 95207 | |
| Stockton Police Youth Activities | | PO Box 690668 | | | Stockton | CA | 95269-0668 | |
| Stockton Springs Town | | PO Box 339 Sa | | | Stockton | ME | 04981 | |
| Stockton Town | | Pobox 129 | | | Stockton | NY | 14784 | |
| Stockton Town | | 450 N Hillside Rd | | | Custer | WI | 54423 | |
| Stockton Turner | | 2250 Lucien Way Ste 140 | Warehouseline Post Closer | Serv | Maitland | FL | | |
| Stockton Turner & Company | | 1598 Grace Lake Circle | | | Longwood | FL | 32750 | |
| Stockton Turner & Company | | 7380 Sand Lake Ste 500 | | | Orlando | FL | 32819 | |
| Stockton Turner & Company Llc | | 2250 Lucien Way Ste 140 | | | Maitland | FL | 32751 | |
| Stockton Turner & Lopez | | 685 Royal Palm Beach Blvd Ste 103b | | | Royal Palm Beach | FL | 33411 | |
| Stockton Turner Llc | | 2250 Lucien Way Ste 140 | | | Maitland | FL | 32751 | |
| Stockton Turner Llc | | 101 Prather Pk Dr | | | Myrtle Beach | SC | 29588 | |
| Stockton Turner Llc | | 859 Willard St | | | Quincy | MA | 02169 | |
| Stoddard County | | 312 S Prairie | | | Bloomfield | MO | 63825 | |
| Stoddard Town | | 615 Route 9 | | | Stoddard | NH | 03464 | |
| Stoddard Village | | PO Box 236 | | | Stoddard | WI | 54658 | |
| Stoel Rives Llp | | 900 Sw Fifth Ave Ste 2600 | | | Portland | OR | 97204-1268 | |
| Stoffer Mortgage Inc | | 1225 North Main St | | | North Canton | OH | 44720 | |
| Stoic Capital Corporation | | 21138 Costanso St | | | Woodland Hills | CA | 91364 | |
| Stokes Appraisal Service Inc | | 7000 Harps Mill Rd Ste 104 | | | Raleigh | NC | 27615 | |
| Stokes Appraisal Service Inc | | 7000 Harps Mill Rd | | | Raleigh | NC | 27615 | |
| Stokes County | | PO Box 57 | | | Danbury | NC | 27016 | |
| Stokes Mound Township | | Box 87 | | | Tina | MO | 64682 | |
| Stokes Real Estate Appraisals | | PO Box 7711 | | | Florence | SC | 29502 | |
| Stone Appraisal Services Inc | | PO Box 1344 | | | Monroe | GA | 30655 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Stone Bros & Associates | Wade Sellars | 1024 West Robinhood Dr | | | Stockton | CA | 95207 | |
| Stone Bros & Associates | | 1024 West Robinhood Dr | | | Stockton | CA | 95207 | |
| Stone Canyon Mortgage Corporation | | 1423 S Higley Rd Ste 124 | | | Mesa | AZ | 85206 | |
| Stone Capital Mortgage | | One South Third St | 9th Fl | | Easton | PA | 18042 | |
| Stone Coast Mortgage Corp | | 506 Main St Stockhouse Station Ste 22 | | | Westbrook | ME | 04092 | |
| Stone Corral Irrigation District | | 37656 Rd 172 | | | Visalia | CA | | |
| Stone County | | 107 West Main | | | Mountain View | AR | 72560 | |
| Stone County | | PO Box 256 County Courthouse | | | Galena | MO | 65656 | |
| Stone County | | Courthouse | | | Wiggins | MS | 39577 | |
| Stone Creek Capital Mortgage Corp | | 2200 E Route 66 Ste 101 | | | Glendora | CA | 91740 | |
| Stone Creek Homes Llc | | 4104 W Oranewood Dr | | | Tucson | AZ | 85741 | |
| Stone East Mortgage & Investments Llc | | 2656 South Loop West Ste 345 | | | Houston | TX | 77054 | |
| Stone Harbor Borough | | 9508 Second Ave | | | Stone Harbor | NJ | 08247 | |
| Stone Jeff | | PO Box 1388 | | | Frisco | CO | 80443 | |
| Stone Lake Town | | N5747 Division Ave | | | Stone Lake | WI | 54876 | |
| Stone Management | Gary Leeds | 230 Pk Ave | Ste 665 | | New York | NY | 10169 | |
| Stone Management | | 230 Pk Ave | | | New York | NY | 10169 | |
| Stone Mortgage Inc | | 602 West Cephus Rd | | | Draper | UT | 84020 | |
| Stone Mountain City | | 922 Main St | | | Stone Mountain | GA | 30086 | |
| Stone Valley Mut Fire Ins Co | | Rd 1 Box 38 | | | Dalmatia | PA | 17017 | |
| Stoneboro Boro | | PO Box 114 | | | Stoneboro | PA | 16153 | |
| Storebriar Mortgage Corporation | | 5944 Luther Ln Ste 700 | | | Dallas | TX | 75225 | |
| Stonebridge Mortgage Corporation | | 2100 Drummond Plaza Bldg 2 | | | Newark | DE | 19711 | |
| Stonebridge Mortgage Group | | 155 W Market St Ste B | | | Nappanee | IN | 46550 | |
| Stonebridge Mortgage Group Inc | | 2100 Drummond Plaza Building 2 | | | Newark | DE | 19711 | |
| Stonebridge Title Services Inc | | 322 Toute 46 West Ste 130 | | | Parsipany | NJ | 07054 | |
| Stonebrook Mortgage Corporation | | 390 E Pkcenter Blvd Ste 130 | | | Boise | ID | 83706 | |
| Stonebrook Title Corporation | | 900 Long Lake Rd Ste 190 | | | New Brighton | MN | 55112 | |
| Stonecastle Land And Home Financial Inc | | 319 Diablo Rd Ste 220 | | | Danville | CA | 94526 | |
| Stonecreek Capital Mortgage Corp | | 2200 E Route 66 101 | | | Glendora | CA | 91740 | |
| Stonecreek Capital Mortgage Corporation | | 2200 E Route 66 101 | | | Glendora | CA | 91740 | |
| Stonecreek Capital Mortgage Corporation | | 2200 E Route 66 Ste 101 | | | Glendora | CA | 91740 | |
| Stonecrest Financial | | 4300 Stevens Creek Blvd 275 | | | San Jose | CA | 95129 | |
| Stonecrest Mortgage | | 3166 E Garvey Ave South | | | West Covina | CA | 91791 | |
| Stonecrest Mortgage Inc | | 3142 East Garvey Ave South | | | West Covina | CA | 91791 | |
| Stonefield Josephson Inc | | 1620 26th St Ste 400 South | | | Santa Monica | CA | 90404-4041 | |
| Stonefield Mortgage | | 100 Corporate Pointe Ste 330 | | | Culver City | CA | 90230 | |
| Stonefield Mortgage Company | | 23832 Rockfield Blvd 185 | | | Lake Forest | CA | 92630 | |
| Stonefire Mortgage | | 4020 Secor Rd | | | Toledo | OH | 43623 | |
| Stonegate Home Mortgage Corp | | 375 W 83rd St | | | Burr Ridge | IL | 60527 | |
| Stonegate Mortgage & Financial Serv Inc | | 16 1/2 West College Avevue | | | Westerville | OH | 43081 | |
| Stonegate Mortgage Associates Inc | | 385 West St | | | West Bridgewater | MA | 02379 | |
| Stonegate Mortgage Associates Llc | | 385 West St | | | West Bridgewater | MA | 02379 | |
| Stonegate Mortgage Corporation | | 10412 Allisonville Rd Ste 209 | | | Fishers | IN | 46038 | |
| Stonegate Mortgage Lenders Corp | | 11011 Sheridan St | | | Cooper City | FL | 33026 | |
| Stonegate Portfolio Services Inc | | 2747 N Grand Ave 195 | | | Santa Ana | CA | 92705 | |
| Stoneham Town | | PO Box 80192 | | | Stoneham | MA | 02180 | |
| Stoneham Town | | PO Box 91 | | | Stoneham | ME | 04231 | |
| Stonehaven Financial Inc | | 14405 Walters Rd Ste 140 | | | Houston | TX | 77014 | |
| Stonehill Capital Inc | | 2 Venture Ste 280 | | | Irvine | CA | 92618 | |
| Stonehill Mortgage Corp | | 170 Dean St | | | Taunton | MA | 02780 | |
| Stoner Charlotte L | | 17106 Bougainvilla | | | Friendswood | TX | 77546 | |
| Stoneridge Capital Inc | | 827 South Bridgeway Ste 100 | | | Eagle | ID | 83616 | |
| Stones River Title Company Llc | | 752 S Church St | | | Murfreesboro | TN | 37130 | |
| Stonetrust Mortgage Lending Llc | | 1000 Lake St Louis Blvd Ste 20 | | | Lake St Louis | MO | 63367 | |
| Stonewall City | | PO Box 1059 | | | Stonewall | MS | 39363 | |
| Stonewall County | | PO Box Drawer N | | | Aspermont | TX | 79502 | |
| Stonewall Farm Mut Ins Co | | PO Box 82 14798 E Us Hgh | | | Stonewall | TX | 78671 | |
| Stonewood East Partners | C/o Tierra Realty Management Inc | Stonewood Commons One | 101 Bradford Rd Ste 200 | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Stonewood East Partners | | Stonewood Commons 1 | 101 Bradford Rd 300 | | Wexford | PA | 15090 | |
| Stonewood Financial Service | | 1200 A Scottsville Rd Ste 145 | | | Rochester | NY | 14467 | |
| Stoney Creek Inn | | 5291 Stoney Creek Court | | | Johnston | IA | 50131 | |
| Stonington Borough | | 121 Water St Box 88 | | | Stonington | CT | 06388 | |
| Stonington Fire District/stoningt | | 104 Flanders Rd | | | Stonington | CT | 06378 | |
| Stonington Ins Co | | 5080 Spectrum Dr 900 E | | | Addison | TX | 75001 | |
| Stonington Ins Co | | 8001 Lbj Fwy Ste 200 | | | Dallas | TX | 75251 | |
| | | | | | | | | |
| Stonington Lloyds Ins Co | | C/o Atlas General Agency | 2080 North Hwy 360 270 | | Grand Prairie | TX | 75050 | |
| Stonington Lloyds Ins Co | | PO Box 901071 | | | Fort Worth | TX | 76101 | |
| Stonington Town | | PO Box 427 | | | Stonington | CT | 06378 | |
| Stonington Town | | Mun Bldg PO Box 9 | | | Stonington | ME | 04681 | |
| Stony Creek Town | | 91 Hadley Rd | | | Stony Creek | NY | 12878 | |
| Stony Creek Town | | P O Bx 65 | | | Stony Creek | VA | 23882 | |
| Stony Point East Llc | Joan Woodard President & Ceo | 110 Stony Point Rd Ste 180 | | | Santa Rosa | CA | 95401 | |
| Stony Point East Llc | Kristine Osullivan | 110 Stony Point Rd | | | Santa Rosa | CA | 95401 | |
| Stony Point East Lp | Attn Joan Woodward | 110 Stony Point Rd 100 | | | Santa Rosa | CA | 95401 | |
| Stony Point Schools | | 74 East Main St | | | Stony Point | NY | 10980 | |
| Stony Point Town | | 74 East Main St | | | Stony Point | NY | 10980 | |
| | | | | | | | | |
| Stonycreek Township | | 1610 Bedford St Municipal Bldg | | | Johnstown | PA | 15902 | |
| Stonycreek Township | | PO Box 162 | | | Shanksville | PA | 15560 | |
| Stop Foreclosure Close Fast | | 121 04 Liberty Ave Ste 2a | | | Richmond Hill | NY | 11419 | |
| Storage Technology Corporation | | PO Box 41028 | | | Santa Ana | CA | 92799-1028 | |
| Storage West Carmel Mtn | Laaco Ltd | 12305 World Trade Dr | | | San Diego | CA | 92128-3743 | |
| | | | | | | | | |
| Storehouse Mortgage Llc | | 4600 N Royal Atlanta Dr Ste 101 | | | Tucker | GA | 30084 | |
| Storehouse Mortgage Of Tennessee Inc | | 1717 Depot St Ste 202 | | | Powell | TN | 37849 | |
| Storey County | | Po Drawer D | | | Virginia | NV | 89440 | |
| Storm Joseph Stevenson | | 6707 N E 195th St | | | Kenmore | WA | 98028 | |
| Stormy Cunningham | | 2978 Brookside Dr | | | Grand Junction | CO | 81504-0000 | |
| Storton Enterprise Inc | | 8370 Veterans Hwy Ste B103 | | | Millersville | MD | 21108 | |
| Story County | | PO Box 498 900 6th St | | | Nevada | IA | 50201 | |
| Story County Special Assessment | | PO Box 498 | | | Nevada | IA | 50201 | |
| Stotesbury | | Route 1 Box S10 | | | Hume | MO | 64752 | |
| Stott And Company | | 610 West 800 South | | | Richfield | UT | 84701 | |
| Stouffer Financial Services Llc | | 4339 South Ridge Rd | | | Kingsville | OH | 44048 | |
| Stoughton City | | 381 E Main St | | | Stoughton | WI | 53589 | |
| Stoughton Town | | PO Box 9108 | | | Stoughton | MA | 02072 | |
| Stout Appraisal Services Llc | | 2463 Beechknoll Point | | | Dayton | OH | 45458 | |
| Stout Appraisals Inc | | 5 Sequoyah Rd | | | Colorado Springs | CO | 80906 | |
| Stout Electric | | 6440 Schirlls St | | | Las Vegas | NV | 89118 | |
| Stoutland | | | | | Stoutland | MO | 65567 | |
| Stoutsville Village | | Route 1 Box 105 | | | Stoutsville | MO | 65238 | |
| Stover | | PO Box 370 | | | Stover | MO | 65078 | |
| Stow Creek Township | | 4 Glamar Dr | | | Bridgeton | NJ | 08302 | |
| Stow Town | | 380 Great Rd | | | Stow | MA | 01775 | |
| Stow Town | | H 68 Box 179a | | | No Fryeburg | ME | 04058 | |
| Stowe Town | | PO Box 730 | | | Stowe | VT | 05672 | |
| Stowe Township | | 1301 Island Ave | | | Mckees Rocks | PA | 15136 | |
| Stoystown Borough | | Box 92 | | | Stoystown | PA | 15563 | |
| Straban Township | | 386 Coleman Rd | | | Gettysburg | PA | 17352 | |
| Stradling Yocca Carlson & Ruth | 660 Newport Ctr Dr | Ste 1600 | | | Newport Beach | CA | 92660-6441 | |
| Strafford | | 101 Historical | | | Strafford | MO | 65757 | |
| Strafford County/noncollecting | | | | | | NH | | |
| Strafford Town | | PO Box 23 | | | Ctr Strafford | NH | 03815 | |
| Strafford Town | | PO Box 27 | | | Strafford | VT | 05072 | |
| | | | | | | | | |
| Straight Line Mortgage Inc | | 1572 Montgomery Hwy Ste 205 | | | Birmingham | AL | 35216 | |
| Straight Mortgage Corporation | | 1745 Route 9 | | | Clifton Pk | NY | 12065 | |
| Straight Real Estate Appraisals | Clark C Senn Jr | 527 Alpine Way | | | Marietta | GA | 30062 | |
| Straight Shot Inc | | 17216 Saticoy St 307 | | | Van Nuys | CA | 91406 | |
| Straight Talk Financial | | 10 Moffatt Ln 2nd Fl | | | Chester | NY | 10918 | |
| Straight Talk Mortgage Inc | | 5 Mechanic St | | | Hope Valley | RI | 02832 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Strait Mortgage Inc | | 375 West Bell St | | | Sequim | WA | 98382 | |
| Strar Of Hope | | 657 Newmark Ave | | | Coos Bay | OR | 97420 | |
| Strasburg Borough | | 145 Precision Ave | | | Strasburg | PA | 17579 | |
| Strasburg Town | | PO Box 351 | | | Strasburg | VA | 22657 | |
| Strasburg Township/county | | 50 North Duke St | | | Lancaster | PA | 17603 | |
| Strata Media Close More | | 3590 Harbor Gateway North | | | Costa Mesa | CA | 92626 | |
| Strata Media Inc | | PO Box 1689 | | | Laguna Beach | CA | 92652 | |
| Stratacom | | 1 Marconi Ste F | | | Irvine | CA | 92618-2518 | |
| Stratacom | | | | | | | | |
| Stratacom | | 1 Marconi | | | Irvine | CA | 92618 | |
| Stratacom | | 1 Marconi St | | | Irvine | CA | 92618 | |
| Stratacom | | 1 Marconi | Ste F | | Irvine | CA | 92618 | |
| Strate Financial Services Llc | | 7701 E Kellogg Ste 440 | | | Wichita | KS | 67207 | |
| Strategic Alliance Partners | | 1250 E Hallandale Beach Blvd Ste 707 | | | Hallandale Beach | FL | 33009 | |
| Strategic Capital | | 700 Tower Dr 7th Fl | | | Troy | MI | 48098 | |
| Strategic Capital Inc | | 700 Tower Dr Fl 7 | | | Troy | MI | 48088 | |
| Strategic Capital Inc | | 26711 Woodward Ste 306 | | | Huntington Woods | MI | 48070 | |
| Strategic Capital Inc | | 570 Kirts Blvd Ste 229 | | | Troy | MI | 48084 | |
| Strategic Capital Mortgage Inc | | 700 Tower Dr Fl 7 | | | Troy | MI | 48088 | |
| Strategic Capital Mortgage Inc | | 2800 N 44th St Ste 900 | | | Phoenix | AZ | 85008 | |
| Strategic Equity Group | | 10900 Ne 4th St Ste 2260 | | | Bellevue | WA | 98004 | |
| Strategic Exchange Management Llc | | 12000 Biscayne Blvd Ste 703 | | | North Miami | FL | 33181 | |
| Strategic Funding Group | | 4115 Blackhawk Plaza Circle Ste 100 | | | Danville | CA | 94506 | |
| Strategic Funding Inc | | 6340 South 3000 East Ste 300 | | | Salt Lake City | UT | 84121 | |
| Strategic Home Loans Llc | | 37455 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Strategic Home Loans Llc | | 33966 8 Mile Rd | | | Farmington Hills | MI | 48335 | |
| Strategic Lending Corporation | | 910 Campisi Way Ste 1e | | | Campbell | CA | 95008 | |
| Strategic Lending Llc | | 135 N 900 E Ste 3 | | | St George | UT | 84770 | |
| Strategic Lending Services Inc | | 11287 Sw 112th Ave | | | Tigard | OR | 97223 | |
| Strategic Mortgage | | 1523 18th St Ste 101 B | | | Denver | CO | 80202 | |
| Strategic Mortgage Co | | 40 W 3rd Ave | | | Columbus | OH | 43201 | |
| Strategic Mortgage Solutions | | PO Box 421894 | | | Houston | TX | 77242 | |
| Strategic Mortgage Solutions | | PO Box 421894 | | | Houston | TX | 77242-1894 | |
| Strategic Mortgage Solutions Inc | | 15000 S Cicero Ave Ste 2c | | | Oak Forest | IL | 60452 | |
| Strategic Search | | 15800 John J Delaney Dr | Ste 540 | | Charlotte | NC | 28277 | |
| Strategic Workforce Solutions | | Lockbox Deposite PO Box 32960 | | | Hartford | CT | 06150-2950 | |
| Strategy Custom Publishing Llc | | 12154 Sw Garden Pl | | | Tigar | OR | 97223 | |
| Strategy Financial Of Washington | | 2121 E College Way Ste B | | | Mount Vernon | WA | 98273 | |
| Strategy Funding Llc | | 501 W Ray Rd Ste 4 | | | Chandler | AZ | 85225 | |
| Stratford Boro | | 307 Union Ave | | | Stratford | NJ | 08084 | |
| Stratford City/isd C/o Appr Dist | | 402 N 3rd St | | | Stratford | TX | 79084 | |
| Stratford Funding Inc | | 28588 Northwestern Hwy Ste 290 | | | Southfield | MI | 48034 | |
| Stratford Ins Co | | PO Box 504 | | | Ramsey | NJ | 07446 | |
| Stratford Irrigation District | | 804 E Bush St | | | Lemoore | CA | 93245 | |
| Stratford Sewer | | PO Box 9722/2725 Main St | | | Straford | CT | 06497 | |
| Stratford Town | | PO Box 9722 | | | Stratford | CT | 06615 | |
| Stratford Town | | PO Box 366 | | | North Stratford | NH | 03590 | |
| Stratford Town | | Star Route | | | Stratford | NY | 13470 | |
| Stratford Village | | PO Box 12 | | | Stratford | WI | 54484 | |
| Stratham Town | | 10 Bunker Hill Ave | | | Stratham | NH | 03885 | |
| Strathmoor Gardens City | | 2308 Winston Ave | | | Louisville | KY | 40205 | |
| Strathmoor Manor City | | 2643 Pk Dr | | | Louisville | KY | 40205 | |
| Strathmoor Village | | PO Box 5253 Cherokee Station | | | Louisville | KY | 40205 | |
| Stratis Business Centers | | 4030 Wake Forest Rd Ste 300 | | | Raleigh | NC | 27609 | |
| Stratis Financial | | 5772 Bolsa Ave 250 | | | Huntington Beach | CA | 92649 | |
| Stratis Financial | | 3625 Del Amo Blvd 220 | | | Torrance | CA | 90503 | |
| Stratos Realty | | 3009 Nw 63rd St Ste A2 | | | Oklahoma City | OK | 73116 | |
| Strattanville Borough | | Rd 1 Box 446 4a | | | Strattanville | PA | 16258 | |
| Stratton | | PO Box 166 | | | W Wardsbro | VT | 05360 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Stratus Mortgage Corp | | 10368 W Flagler St | | | Miami | FL | 33174 | |
| Stratus Mortgage Llc | | 11612 Bee Caves Rd | Ste 165 | | Austin | TX | 78738 | |
| Straub Appraisal | | 713 Dynasty Dr | | | Fairfield | CA | 94585 | |
| Strausstown Boro | | PO Box 173 | | | Strausstown | PA | 19559 | |
| Strayer And Sokira Llc Mortgage Brokers | | 518 N Ctr St Ste 4 Second Fl | | | Ebensburg | PA | 15931 | |
| Stream Funding Inc | | 3032 S Hacienda Bl | | | Hacienda Heights | CA | 91745 | |
| Streamline 1st Mortgage Corp | | 9413 Harford Rd | | | Baltimore | MD | 21234 | |
| Streamline Appraisals Llc | | PO Box 5567 | | | High Point | NC | 27262 | |
| Streamline Appraisals Llc | | PO Box 5567 | | | High Point | NC | 27262-5567 | |
| Streamline Communications | | 50 Airport Pkwy | | | San Jose | CA | 95110-1011 | |
| Streamline Equity Mortgage Services Inc | | 3 Hatfield Ln Ste 2c | | | Goshen | NY | 10924 | |
| Streamline Financial | | 14636 Rose Canyon Rd | | | Herriman | UT | 84065 | |
| Streamline Financial Corporation | | 433 Frye Farm Rd | | | Greensburg | PA | 15601 | |
| Streamline Financial Inc | | 1301 Shiloh Rd Ste 1031 | | | Kennesaw | GA | 30144 | |
| Streamline Funding Incorporated | | 199 California Dr Ste 218 | | | Millbrae | CA | 94030 | |
| Streamline Holding Llc | | 4500 Executive Dr Ste 210 | | | Naples | FL | 34119 | |
| Streamline Holding Llc | | 4500 Executive Dr | Ste 210 | | Naples | FL | 34119 | |
| Streamline Holding Llc | | 114 Old Country Rd | | | Mineola | NY | 11501 | |
| Streamline Lending Associates Inc | | 2300 Main St Ste 900 | | | Kansas City | MO | 64108 | |
| Streamline Mortgage & Financial Of Md | | 12007 Sunrise Valley Dr Ste 225 | | | Reston | VA | 20191 | |
| Streamline Mortgage & Financial Services Of Fl | | 1343 Main St Ste 450 | | | Sarasota | FL | 34236 | |
| Streamline Mortgage & Financial Services Of Fl | | 1343 Main St | Ste 450 | | Sarasota | FL | 34236 | |
| Streamline Mortgage & Financial Services Of Fl | | 2101 Pk Ctr Dr Ste 265 | | | Orlando | FL | 32835 | |
| Streamline Mortgage & Financial Services Of Pa | | 6 Centre Sq Ste 302a | | | Easton | PA | 18042 | |
| Streamline Mortgage Corp | | 13743 Victory Blvd Ste F | | | Van Nuys | CA | 91401 | |
| Streamline Mortgage Corporation | | 365 Rte 25a | | | Mount Sinai | NY | 11766 | |
| Streamline Mortgage Corporation | | 806 Midpoint Dr | | | O Fallon | MO | 63366 | |
| Streamline Mortgage Corporation | | 101 West Broadway | | | Port Jefferson | NY | 11777 | |
| Streamline Mortgage Inc | | 4870 Brandon Acres Ln | | | Buford | GA | 30519 | |
| Streamline Mortgage Solutions Inc | | 1080 Woodcock Rd Ste 276 | | | Orlando | FL | 32803 | |
| Streamlined Mortgage Llc | | 905 E Jefferson Blvd Ste A | | | Mishawaka | IN | 46545 | |
| Streamside Mortgage Llc | | 244 S Academy Dr | | | Eagle | ID | 83616 | |
| Streber Mortgage Llc | | 102 E Sugartree St | | | Wilmington | OH | 45177 | |
| Street & Smiths Sports Group | | 120 West Morehead St Ste 320 | | | Charlotte | NC | 28202 | |
| Street By Street Inspections | | 18314 Winward Ave | | | Cleveland | OH | 44119 | |
| Streeter Janitorial Service | | 48 Beechwwod Rd | | | Asheville | NC | 28805 | |
| Streetman Homes | | | | | | | | |
| Streetman Homes Ltd Llp | | | | | | | | |
| Strength Financial And Investment Inc | | 13780 Sw 26 St Ste 106 | | | Miami | FL | 33175 | |
| Strickland Appraisal Service | | 2034 Lakeview Circle | | | Surfside Beach | CA | 29575 | |
| Strickland Resources | | 7726 S Harrison Cir | | | Centennial | CO | 80122 | |
| Strickland Town | | W15439 Czekalski Ln | | | Weyerhaeuser | WI | 54895 | |
| Stricklys Inc | | 3270 Inland Empire Blvd Ste 400 | | | Ontario | CA | 91764 | |
| Strohl Systems | | 631 Pk Ave | | | King Of Prussia | PA | 19406 | |
| Strohl Systems Group Inc | Chris Roop | 631 Pk Ave | | | King Of Prussia | PA | 19406 | |
| Strohl Systems Group Inc | | | | | | | | |
| Stronach Township | | 11148 Pine Creek Rd | | | Manistee | MI | 49660 | |
| Strong Appraisals Inc | | 1981 E Palmer Wasilla Hwy Ste 210 | | | Wasilla | AK | 99654 | |
| Strong Mortgage Solutions | | 2315 Pk Ave Ste 1 | | | Sturgis | SD | 57785 | |
| Strong Mortgage Solutions | | 1355 N Greenfield Rd | | | Mesa | AZ | 85205 | |
| Strong Town | | PO Box 263 Main St | | | Strong | ME | 04983 | |
| Strongs Prairie Town | | 1686 Cottonville | | | Arkdalehip | WI | 54613 | |
| Stroud Township | | PO Box 128 | | | Stroudsburg | PA | 18360 | |
| Stroudsburg Area Sd/del Water Gap | | PO Box 504 | | | Del Water Gap | PA | 18327 | |
| Stroudsburg Area Sd/hamilton Twp | Tax Collector Judy Warner | PO Box 308 | | | Sciota | PA | 18354 | |
| Stroudsburg Area Sd/stroud Townsh | Tax Collector Wendy Shiffer | PO Box 128 | | | Stroudsburg | PA | 18360 | |
| Stroudsburg Area Sd/stroudsburg B | | PO Box N | | | Stroudsburg | PA | 18360 | |
| Stroudsburg Boro | | PO Box N | | | Stroudsburg | PA | 18360 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Structure Mortgage Inc | | 25003 Michigan Ave Ste 101 | | | Dearborn | MI | 48124 | |
| Structure Mortgage Inc | | 300 Cahaba Pk Circle Ste 201 | | | Birmingham | AL | 35242 | |
| Structured Business Systems | | 1010 N Dutton Ave | | | Santa Rosa | CA | 95401-5047 | |
| Structured Mortgage Ltd | | 200 E Campus View Blvd Ste 200 | | | Columbus | OH | 43235 | |
| Strum Village | | 202 5th Ave South | | | Strum | WI | 54770 | |
| Strydio Mortgage Corporation | | 6836 Southwest 40th St Unit B | | | Miami | FL | 33155 | |
| Sts Financial Corporation | | 16501 Northcross Dr Ste A3 | | | Huntersville | NC | 28078 | |
| Stu Collins | Columbus Wholesale | Interoffice | | | | | | |
| Stu Edward Collins | | 12315 Dominion Way | | | Louisville | KY | 40299 | |
| Stu Smart | | 1091 Lehigh Valley Circle | | | Danville | CA | 94526 | |
| Stuaert Brookshire | | 1778 Buck Hollow Rd | | | New Market | TN | 37820-0000 | |
| Stuart A Gold Trustee | | 8073 Whitefield St | | | Dearborn Heights | MI | 48127 | |
| Stuart A Mccauley | | 21 Willden | | | Camarillo | CA | 93010 | |
| Stuart Austin Schmukler | | 951 2 Old County Rd | | | Belmont | CA | 94002 | |
| Stuart Brandt Brown | | 6470 N College Ave | | | Indianapolis | IN | 46220 | |
| Stuart C Cox | | 1760 N Lee Trevino | | | El Paso | TX | 79936 | |
| Stuart D Citrin | Asset Analysis | 212 Grand Blvd | | | San Mateo | CA | 94401 | |
| Stuart Einhorn Pc | | 88 Sherman St | | | Norwich | CT | 06360 | |
| Stuart Fishman | Om & F Inc Dba Shirtman | 6 Red Oak Ln | | | Spring Valley | NY | 10977 | |
| Stuart Hull Emp | 1 184 10 300 | Interoffice | | | | | | |
| Stuart L Vant | | 7 Timberhill Ln | | | Lynnfield | MA | 01940 | |
| Stuart Lee Hull | | 8067 E Santo Ct | | | Anaheim | CA | 92808 | |
| Stuart M Light | | 40 Stevenson Rd | | | Hewlett | NY | 11557 | |
| Stuart Owen Keen | | 408 Crowne Woods Dr | | | Hoover | AL | 35244 | |
| Stuart R Gammage | | 11810 Ellington Dr | | | Beltsville | MD | 20705 | |
| Stuart Robertson | | 843 W Barry Garden | | | Chicago | IL | 60657 | |
| Stuart Town | | P O Bx 422 | | | Stuart | VA | 24171 | |
| Stuart W Kauvar Appraisals Inc | | 7752 E Naussau Ave | | | Denver | CO | 80237 | |
| Stuart Wollman On Behalf Of Himself And All Others Similarly Situated | | N/a | | | N/a | N/A | N/A | |
| Stubblefield Screen Print Company | | PO Box 6252 | | | Albuquerque | NM | 87197 | |
| Stubbs & Perdue Pa Trust Account | | 310 Craven St | | | New Bern | NC | 28560 | |
| Stubbs Town | | N3637 Hwy 40 | | | Bruce | WI | 54819 | |
| Stubenhofer Appraisal Servces Inc | | 121 W 10th St Ste 206 | | | Erie | PA | 16501 | |
| Studebaker Place Water District | | 207 Fourth Ave North | | | Kelso | WA | 98626 | |
| Student Services Uc Irvine Extension | | PO Box 6050 | | | Irvine | CA | 92616-6050 | |
| Studio A Inc | Dba Moon & Associates | 910 E 70th | | | Shreveport | LA | 71106 | |
| Studio Mortgage Funding Llc | | 1660 E Main St Ste 101 | | | Plainfield | IN | 46168 | |
| Stull Stull & Brody | Patrice L Bishop | 10940 Wilshire Blvd | Ste 2350 | | Los Angeles | CA | 90024 | |
| Stultz Real Estate Agency Inc | | 501 Allegheny St | | | Hollidaysburg | PA | 16648 | |
| Stur Dee Funding Ltd | | 381 Sunrise Hwy Ste 608 | | | Lynbrook | NY | 11563 | |
| Sturbridge Town | | 308 Main St | | | Sturbridge | MA | 01566 | |
| Sturgeon Bay City | | 30 South 3rd Ave | | | Sturgeon Bay | WI | 54235 | |
| Sturgeon Bay Town | | 2410 Shiloh Rd | | | Sturgeon Bay | WI | 54235 | |
| Sturgis City | | PO Box 98 | | | Sturgis | KY | 42459 | |
| Sturgis City | | 130 N Nottawa St P | | | Sturgis | MI | 49091 | |
| Sturgis City | | PO Box 97 | | | Sturgis | MS | 39769 | |
| Sturgis Township | | PO Box 6 | | | Sturgis | MI | 49091 | |
| Sturman William C | | PO Box 14744 | | | Austin | TX | 78761-4744 | |
| Sturtevant Village | | 2801 89th St | | | Sturtevant | WI | 53177 | |
| Stutsman County | | 511 Second Ave | | | Jamestown | ND | 58401 | |
| Stuyvesant Town | | Rd1 Box 88 | | | Stuyvesant | NY | 12173 | |
| Stwilliams Financial | | 3670 Will Lee Rd | | | College Pk | GA | 30349 | |
| Style Gifts Ltd | | 4424 Ingulf St | | | San Diego | CA | 92110 | |
| Su Banco Home Loans | | 1885 The Alameda Ste 135 | | | San Jose | CA | 95126 | |
| Su Casa Financiera Inc | | 5335 N Figueroa St | | | Los Angeles | CA | 90042 | |
| Su Casa Home Loans | | 4846 E Florence Ave Ste A204 | | | Bell | CA | 90201 | |
| Su Casa Manufactured Home | | | | | | | | |
| Su Casa Manufactured Homes Sales | | | | | | | | |
| Su Casa Mortgage | | 3500 S Bristol St Ste 203 | | | Santa Ana | CA | 92705 | |
| Su Casa Mortgage Company | | 1913 North Gateway Blvd Ste 102 | | | Fresno | CA | 93727 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Su Casa Mortgage Company Inc | | 963 S Elmhurst Rd | | | Des Plaines | IL | 60016 | |
| Su Casa Real Estate Services Inc | | 2160 Jefferson St Ste 110 | | | Napa | CA | 94559 | |
| Su Casa Y Mas | | 48 Maverick Sq | | | East Boston | MA | 02128 | |
| Su Casa Y Mas | | 111 Everett Ave Ste 2d E | | | Chelsea | MA | 02150 | |
| Su Nguyen | | 175 N Paseo Rio Moreno | | | Anaheim | CA | 92807 | |
| Su Sueno Real Estate Svcs | | 8467 S Van Ness Ave | | | Inglewood | CA | 90305 | |
| Suamico Town | | 12936 Velp Ave | | | Green Bay | WI | 54303 | |
| Suan Alexander | 320 Commerce | Interoffice | | | | | | |
| Suan Gimm Yeoh Alexander | | 12 El Cajon | | | Irvine | CA | 92602 | |
| Subash K Swamy | | 4 Van Over Dr | | | Old Bridge | NJ | 08857 | |
| Sublease From Home 123 | | | | | | | | |
| Sublease Of Home 123 | | | | | | | | |
| Sublette County | | Treasurer | 43 E Pine/PO Box 296 | | Pinedale | WY | 82941 | |
| Sublette County Irrigation Distri | | 21 South Tyler Stree | | | Pinedale | WY | 82941 | |
| Sublimity Ins Co | | PO Box 219 | | | Sublimity | OR | 97385 | |
| Subprimepros Inc | | 14323 Ocean Hwy Ste 4107 | | | Pawleys Island | SC | 29585 | |
| Subramaniam Balasubramaniam | | 761 S Fairway | | | Anaheim Hills | CA | 92807 | |
| Subramanya Siravoori | | | | | | | | |
| Suburban Door Check & Lock Service | | 415 W Ogden Ave | | | Westmont | IL | 60559 | |
| Suburban Home Loan Company | | 11 Garland Rd | | | Charleston | ME | 04422 | |
| Suburban Home Mortgage Inc | | 246 West Third St | | | Davenport | IA | 52801 | |
| Suburban Mortgage Group Inc | | 6450 W Forest Home Ave Ste 102 | | | Milwaukee | WI | 53220 | |
| Suburban Mortgage Inc | | 3275 W Ina Rd Ste 125 | | | Tucson | AZ | 85741 | |
| Suburban Mortgage Inc | | 8414 N 90th St Ste 103 | | | Scottsdale | AZ | 85258 | |
| Suburban Mortgage Inc | | 8501 E Princess Dr Ste 110 | | | Scottsdale | AZ | 85255 | |
| Suburban Mortgage Inc | | 8501 E Princess Dr | Ste 110 | | Scottsdale | AZ | 85255 | |
| Suburban Mortgage Inc | | 8476 W Thunderbird Rd | | | Peoria | AZ | 85381 | |
| Suburban Mortgage Inc | | 3100 W Ray Rd Ste 241 | | | Chandler | AZ | 85226 | |
| Suburban Mortgage Inc | | 1201 South Alma School Rd Ste 2550 | | | Mesa | AZ | 85210 | |
| Suburban Mortgage Inc | | 2510 W Dunlap Ave Fifth Fl | | | Phoenix | AZ | 85021 | |
| Suburban West Realtors Association | | 100 Deerfield Ln Ste 240 | | | Malvern | PA | 19355 | |
| Sucasa Mortgage | | 9401 Kempwood Ste 100 | | | Houston | TX | 77080 | |
| Success Factors | | 999 Baker Way Ste 500 | | | San Mateo | CA | 94404 | |
| Success Financial Services Inc | | 3312 Northside Dr Ste 202 | | | Macon | GA | 31210 | |
| Success Home Mortgage | | 1633 E Vine St Ste 118 | | | Kissimmee | FL | 34744 | |
| Success Mortgage | | 30 Massachusetts Ave | | | Pittsfield | MA | 01201 | |
| Success Mortgage | | 1850 East 17th St Ste 219 | | | Santa Ana | CA | 92705 | |
| Success Mortgage | | 1 Pk Ave Ste 3 2 | | | Hampton | NH | 03842 | |
| Success Mortgage And Financial Services Inc | | 15525 South Pk Ste 114 | | | South Holland | IL | 60473 | |
| Success Mortgage Inc | | 3312 Northside Dr Building D Ste 215 | | | Macon | GA | 31210 | |
| Success Mortgage Inc | | 39 07 Prince St | Ste 6b | | Flushing | NY | 11354 | |
| Success Mortgage Llc | | 1 Pk Ave Ste 3 2 | | | Hampton | NH | 03842 | |
| Success Mortgage Partners Inc | | 31555 West 14 Mile Rd Ste 315 | | | Farmington Hills | MI | 48334 | |
| Success One Financial | | 4775 Mangels Blvd | | | Fairfield | CA | 94534 | |
| Success Real Estate And Finance | | 2801 San Bruno Ave | | | San Francisco | CA | 94134 | |
| Successful Services Inc | | 500 Old Country Rd Ste 314 | | | Garden City | NY | 11530 | |
| Successories Llc | | 38646 Eagle Way | | | Chicago | IL | 60678-1386 | |
| Sudan City | | PO Box 59 | | | Sudan | TX | 79371 | |
| Sudan Isd | | PO Box 457 | | | Sudan | TX | 79371 | |
| Sudbury Town | | 4694 Route 30 | | | Sudbury | VT | 05733 | |
| Sudbury Town | | PO Box 959 | | | Sudbury | MA | 01776 | |
| Suddath Relocation Systems Of St Peters | | 4756 122nd Ave N | | | Clearwater | FL | 33762 | |
| Sudden Link | | PO Box 650027 | | | Dallas | TX | 75265-0027 | |
| Sue & Thomas Tomasso | | 226 Kings Way | | | Canton | MI | 48188 | |
| Sue Allisonappraisal Service Inc | | 500 South Cypress Rd | | | Pompano Beach | FL | 33060 | |
| Sue Ann Ybanez | | 5535 Sunset Trail | | | Robstown | TX | 78380 | |
| Sue Dodson | | 83 Sw K St | | | Madras | OR | 97741 | |
| Sue E Dugan Hugueley | | 7739 Pine Ctr Dr | | | Houston | TX | 77095 | |
| Sue Hemmann | | 340 Commerce 2nd Fl 1354 | | | | | | |
| Sue Hoover | Hoover Appraisals | 1209 Clearwood Ct | | | Allen | TX | 75002 | |
| Sue K Diaz | | 5910 Tulloch Spring Ct | | | Hay Market | VA | 20169 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sue Karolyi | Eugene 4155 | Interoffice | | | | | | |
| Sue Kiene | | 7200 Lewis Ave Ste C 1 | | | Temperance | MI | 48144 | |
| Sue Kirsch | | 16501 Ventura Blvd Ste 101 | | | Encino | CA | 91436 | |
| Sue M Robinson | | 156 Kettlebrook Dr | | | Mt Laurel | NJ | 08054 | |
| Sue Marie Mccune | | 10966 E Palm Ridge | | | Scottsdale | AZ | 85255 | |
| Sue Richardson | Bill Bramble Realty | 828 Donaldson Hwy | | | Erlanger | KY | 41018 | |
| Sue T Zales | | 342 East Calle Aspa | | | Sahuarita | AZ | 85629 | |
| Sue Vettor Emp | 1 350 1 810 | Interoffice | | | | | | |
| Sue Williams | | 11575 Mindanao St | | | Cypress | CA | 90630 | |
| Sue Woodard | | 14610 Waco St | | | Ramsey | MN | 55303 | |
| Sue Yoko Robertson | | 11551 Ohio Ave | | | Los Angeles | CA | 90025 | |
| Suellen Gail Long | | 165 Forestbrook Dr | | | Lewisville | TX | 75067 | |
| Suerita Faustina Gelin | | 10967 Wintercrest Dr | | | Riverview | FL | 33569 | |
| Suffern Village | | 61 Washington Ave | | | Suffern | NY | 10901 | |
| Suffield Town | | 83 Mountain Rd Sa | | | Suffield | CT | 06078 | |
| Suffolk City | | PO Box 1583 | | | Suffolk | VA | 23439 | |
| Suffolk County Clerk | 310 Ctr Dr | Re Recording | | | Riverhead | NY | 11901 | |
| Suffolk County/non Collecting | | | | | | MA | | |
| Suffolk County/noncollecting | | 330 Ctr Dr | | | Riverhead | NY | 11901 | |
| Sufia Azami | | 8402 Copper Leaf Ct | | | Fairfax Station | VA | 22039 | |
| Sugar Beat Cafe | | 1 Macarthur Pl | | | South Coast Metro | CA | 92707 | |
| Sugar Camp Town | | 6324 Lost Lake Rd | | | Rhinelander | WI | 54501 | |
| Sugar Creek | | PO Box 8537 | | | Sugar Creek | MO | 64054 | |
| Sugar Creek Borough | | 312 Sugarcreek Dr | | | Franklin | PA | 16323 | |
| Sugar Creek Mut Ins Co | | PO Box 863 | | | Elkhorn | WI | 53121 | |
| Sugar Creek Town | | N5408 Voss Rd | | | Elkhorn | WI | 53121 | |
| Sugar Creek Township | | 107 Broadway Ave | | | Gilman City | MO | 64642 | |
| Sugar Creek Township | | Rd I Box 517 | | | Chicora | PA | 16025 | |
| Sugar Grove Borough | | 305 Main St | | | Sugar Grove | PA | 16350 | |
| Sugar Grove Township | | 359 Groover Rd | | | Greenville | PA | 16125 | |
| Sugar Grove Township | | Rd 2 Box 6 Swede Hollow Rd | | | Sugar Grove | PA | 16350 | |
| Sugar Hill Town | | 1448 Main St | | | Sugar Hill | NH | 03585 | |
| Sugar Island Township | | Hc 57 Box 440 | | | Soo | MI | 49783 | |
| Sugar Mountain Village | | Municipal Hall PO Box 1135 | | | Banner Elk | NC | 28604 | |
| Sugar Notch Boro | | 658 Main St | | | Sugar Notch | PA | 18706 | |
| Sugarland City | | 10405 Corporate Dr / PO Box 502 | | | Sugarland | TX | 77487 | |
| Sugarloaf Township | | Rd 2 Box 273 G | | | Benton | PA | 17814 | |
| Sugarloaf Township/luzerne Co | | Rr1 Box 686 | | | Sugarloaf | PA | 18249 | |
| Sugartree Township | | Rr 2 Box 40 | | | Norborne | MO | 64668 | |
| Suggs Appraisal Service | 1050 Hendricks Store Rd | Ste A | | | Moneta | VA | 24121 | |
| Sughrue Mion Pllc | | 2100 Pennsylvania Ave Nw | | | Washington | DC | 20037-3213 | |
| Sughrue Mion Zinn Macbeck & | Seas Pllc | 2100 Pennsylvania Ave Nw | | | Washington | DC | 20037 | |
| Suhad Zanayed | | 1153 S Country | | | Anaheim Hills | CA | 92808 | |
| Sulahian Appraisal Group Inc | | 12 South Fair Oaks Ave 205 | | | Pasadena | CA | 91105 | |
| Sulema Silva | | 775 Vasquez Way | | | Gilroy | CA | 95020 | |
| Sulliaan Area Sd/forks Twp | | Rd 2 | | | New Albany | PA | 18833 | |
| Sullivan & Cromwell | Alison Ressler | 125 Broad St | | | New York | NY | 10004 | |
| Sullivan & Cromwell Llp | | 125 Broad St | | | New York | NY | 10004-2498 | |
| Sullivan & Worcester Llp | | One Post Office Square | | | Boston | MA | 02109 | |
| Sullivan Area Sd/cherry Twp | | PO Box 176 | | | Dushore | PA | 18614 | |
| Sullivan Area Sd/colley Twp | | Box 15 | | | Lopez | PA | 18628 | |
| Sullivan Area Sd/davidson Twp | | Rr I Box 355 | | | Muncy Valley | PA | 17758 | |
| Sullivan Area Sd/dushore Boro | | | | | Dushore | PA | 18614 | |
| Sullivan Area Sd/eagles Mere Boro | | PO Box 13 | | | Eagles Mere | PA | 17731 | |
| Sullivan Area Sd/elkland Twp | | Rd 1 | | | Forksville | PA | 18616 | |
| Sullivan Area Sd/hillsgrove Twp | | PO Box 87 | | | Hillsgrove | PA | 18619 | |
| Sullivan Area Sd/laporte Boro | | | | | Laporte | PA | 18626 | |
| Sullivan Area Sd/laporte Twp | | Rd 1 Box 110 | | | Muncy Valley | PA | 17758 | |
| Sullivan Area Sd/shreewsbury Twp | | PO Box 25 | | | Muncy Valley | PA | 17758 | |
| Sullivan City | | 210 W Washington | | | Sullivan | MO | 63080 | |
| Sullivan County | | Courthouse Square | | | Sullivan | IN | 47882 | |
| Sullivan County | | Courthouse Square | | | Milan | MO | 63556 | |
| Sullivan County | | 3411 Hwy 126 Ste 104 | | | Blountville | TN | 37617 | |
| Sullivan County Clerk | | 100 North St Governemnt Ctr | | | Monticello | NY | 12701 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sullivan County Conservancy | | 100 Courthouse Square Rm 201 | | | Sullivan | IN | 47882 | |
| Sullivan County Drainage | | 1 Courthouse Square | | | Sullivan | IN | 47882 | |
| Sullivan County Sd/fox Twp | | Rd 3 380 | | | Shunk | PA | 17768 | |
| Sullivan County/non Collecting | | Main & Muncy Sts | | | Laporte | PA | 18626 | |
| Sullivan County/noncollecting | | | | | | NH | | |
| Sullivan County/noncollecting | | Government Ctr | | | Monticello | NY | 12701 | |
| Sullivan Enterprises Inc | Kern Trophies | 2015 F St | | | Bakersfield | CA | 93301 | |
| Sullivan Financial Services Inc | | 100 Executive Dr Ste 140 | | | West Orange | NJ | 07052 | |
| Sullivan Town | | Hcr 32 Box 8a | | | Sullivan | ME | 04664 | |
| Sullivan Town | | 522 South Rd | | | Sullivan | NH | 03445 | |
| Sullivan Town | | Box 116 2 75d7 Lakeport | | | Chittenango | NY | 13037 | |
| Sullivan Town | | N3461 Lundt Rd | | | Sullivan | WI | 53178 | |
| Sullivan Township | | 8138 Hts Ravenna Rd | | | Ravenna | MI | 49451 | |
| Sullivan Township | | Rd 1 Box 112 | | | Mainesburg | PA | 16932 | |
| Sullivan Village | | 184 Main St PO Box 6 | | | Sullivan | WI | 53178 | |
| Sullivan West Csd T/o Bethel | | Carol Wingert | | | Syracuse | NY | 13220 | |
| Sullivan West Csd T/o Callico | | Carol Wingert | | | Syracuse | NY | 13220 | |
| Sullivan West Csd T/o Cochect | | Carol Wingert | | | Syracuse | NY | 13220 | |
| Sullivan West Csd T/o Delawar | | Carol Wingert | | | Syracuse | NY | 13220 | |
| Sullivan West Csd T/o Fremont | | Carol Wingert | | | Syracuse | NY | 13220 | |
| Sullivan West Csd T/o Hancock | | Carol Wingert | | | Syracuse | NY | 13220 | |
| Sullivan West Csd T/o Liberty | | Carol Wingert | | | Syracuse | NY | 13220 | |
| Sullivan West Csd T/o Tusten | | Carol Wingert | | | Syracuse | NY | 13220 | |
| Sully County | | PO Box 265 | | | Onida | SD | 57564 | |
| Sulphur Mortgage Company | | 111 Landry | | | Sulphur | LA | 70663 | |
| Sulphur Springs City | | 125 S Davis St | | | Sulphur Spring | TX | 75482 | |
| Sulphur Springs Isd | | 631 Connally St | | | Sulphur Spring | TX | 75482 | |
| Sulphur Springs Realty | | 6624 Jakman Rd | | | Temperance | MI | 48182 | |
| Sum Wang Wongsavanh | | 1210 N Hastings St | | | Santa Ana | CA | 92703 | |
| Sumer Marie Wheeler | | 10 Elmbrook | | | Aliso Viejo | CA | 92656 | |
| Sumitomo Marine & Fi Ins Co | | 15 Independence Blvd Box | | | Warren | NJ | 07059 | |
| Summer Appraisal Real Estate Services | | PO Box 457 | | | Bristol | FL | 23321 | |
| Summer Appraisal Service | Regina Henson | PO Box 7955 | | | Portland | TN | 37148 | |
| Summer Celluci | | Quincy Retail | | | | | | |
| Summer Laine King | | PO Box 4017 | | | Breckenridge | CO | 80424 | |
| Summer Lee Marquez | | 2901 Northlake Dr | | | Maryville | TN | 37801 | |
| Summer Lorraine Scace | | 934 Downey Ct | | | Chula Vista | CA | 91911 | |
| Summer M Cellucci | | 145 Princeton St 1 | | | East Boston | MA | 02128 | |
| Summer Marie Hooper | | 20041 Osterman Rd | | | Lake Forrest | CA | 92630 | |
| Summer Marsh | | 14 Reynshanurst St | | | Carbondale | PA | 18407 | |
| Summer P Turner | | 232 Lake Texoma Dr | | | Wylie | TX | 75098 | |
| Summer Realty And Loans | | 28641 Marguerite Pkwy | | | Mission Viejo | CA | 92691 | |
| Summer V Deweese | | 2584 Bunting St | | | Ventura | CA | 93001 | |
| Summerfield Mortgage | | 3404 Summerfield Dr | | | Rocklin | CA | 95677 | |
| Summerfield Township | | 15558 Rauch Rd | | | Petersburg | MI | 49270 | |
| Summerfield Township | | Tax Collector | 281 Pine St | | Harrison | MI | 48625 | |
| Summerfield Township School | | Clare County Treasurer | County Courthouse | | Harrison | MI | 48625 | |
| Summergate Corporate Center | | 7674 W Lake Mead Blvd No 104 | | | Las Vegas | NV | 89128 | |
| Summerhill Boro | | PO Box 62 | | | Summerhill | PA | 15958 | |
| Summerhill Town | | 13606 State Route 90 | | | Locke | NY | 13092 | |
| Summerhill Township | | PO Box 456 | | | Beaverdale | PA | 15921 | |
| Summerhill Township/sd | | 8979 Dickinsonburg Rd | | | Linesville | PA | 16424 | |
| Summerhouse Financial Services Llc | | 19039 E Plaza Dr | | | Parker | CO | 80134 | |
| Summerland Mortgage Inc | | 6405 Forestwood Dr W | | | Lakeland | FL | 33811 | |
| Summerlin Imp Dist 404 | | PO Box 52781 | | | Phoenix | NV | 85072 | |
| Summerlin Imprdistrict 808/7051 | | City Of Las Vegas | Pobox 52792 | | Phoenix | AZ | 85072 | |
| Summerlin Improvement Dist 707/7 | | PO Box 52786 | | | Phoenix | NV | 85072 | |
| Summerlin Improvement Dist 809/70 | | City Of Las Vegas | PO Box 52792 | | Phoenix | AZ | 85072 | |
| Summerlin Mortgage Company | | 2400 S Cimarron Rd Ste 130 | | | Las Vegas | NV | 89117 | |
| Summers Appraisals & Real Estate | Services | 3003 S Congress Ave | | | Palm Springs | FL | 33461 | |
| Summers County | | P O Bx 157 | | | Hinton | WV | 25951 | |
| Summertown City | | Town Of Summertown | | | Summertown | GA | 30466 | |
| Summertyme Mortgage Inc | | 801 West Cherry St Ste 128 | | | Sunbury | OH | 43074 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Summerville | | PO Box 242 | | | Summersville | MO | 65571 | |
| Summerville | | PO Box 242 | | | Summerville | MO | 65571 | |
| Summerville Borough | | PO Box 405 | | | Summerville | PA | 15864 | |
| Summerville City | | PO Box 180 | | | Summerville | GA | 30747 | |
| Summit Appraisal | | 8925 S Pecos Rd Ste 15c | | | Henderson | NV | 89074 | |
| Summit Appraisal Group Inc | | PO Box 279 | | | Dundee | OR | 97115 | |
| Summit Asset Management | Candace Gibson | 8010 East Morgan Trail Ste 4 | | | Scottsdale | AZ | 85258 | |
| Summit Asset Management Inc | Talavi Garden Office | C/o Cy Arizona Llc | 8010 E Morgan Trail 4 | | Scottsdale | AZ | 85258 | |
| Summit Capital Lending Inc | | 185 Nw Spanish River Blvd Ste 200 | | | Boca Raton | FL | 33431 | |
| Summit Capital Lending Inc | | 1655 Palm Beach Lakes Blvd Ste 204 | | | West Palm Beach | FL | 33401 | |
| Summit City | | 512 Springfield Ave | | | Summit | NJ | 07901 | |
| Summit City Appraisals Llc | | 6825 Kingswood Blvd | | | Fort Wayne | IN | 46804 | |
| Summit City Mortgage Inc | | 10368 N Clinton | | | Fort Wayne | IN | 46825 | |
| Summit County | | PO Box 289 | | | Breckenridge | CO | 80424 | |
| Summit County | | 175 S Main St Ste 320 | | | Akron | OH | 44308 | |
| Summit County | | PO Box 128 | | | Coalville | UT | 84017 | |
| Summit Financial | | 319 G St | | | Lincoln | CA | 95648 | |
| Summit Financial Center Inc | | 112 Lake St Ste 1 | | | Burlington | VT | 05401 | |
| Summit Financial Investors | | 1010 West Main St | | | Jackson | MO | 63755 | |
| Summit Financial Mortgage Llc | | 7586 West Jewell Ave Ste 101 | | | Lakewood | CO | 80232 | |
| Summit Financial Solutions Llc | | 392 E 12300 South Ste E4 | | | Draper | UT | 84020 | |
| Summit Fiscal Recorder Division | | 175 South Main | | | Akron | OH | 44308 | |
| Summit Funding Group Inc | 8520 East Kemper Rd | Ste 1 | | | Cincinnati | OH | 45249-1709 | |
| Summit Funding Inc | 5890 S Virginia St | Ste 4 G | | | Reno | NV | 89502 | |
| Summit Funding Inc | | 11344 Coloma Rd Ste 380 | | | Gold River | CA | 95670 | |
| Summit Funding Inc | | 801 South Ham Ln Ste K | | | Lodi | CA | 95242 | |
| Summit Funding Inc | | 11344 Coloma Rd | Ste 380 | | Gold River | CA | 95670 | |
| Summit Hill Boro | | 159 W White St | | | Summit Hill | PA | 18250 | |
| Summit Hill Boro/spec Co | | 159 West White St | | | Summit Hill | PA | 18250 | |
| Summit Home Equity | | 14859 Ne 195th St | | | Woodinville | WA | 98072 | |
| Summit Home Loans | | 2980 S Jones Blvd Ste H | | | Las Vegas | NV | 89146 | |
| Summit Home Mortgage | | 46 Green St | | | Huntington | NY | 11743 | |
| Summit Home Mortgage Corp | | 210 Interstate N Pkwy Ste 700 | | | Atlanta | GA | 30339 | |
| Summit Home Mortgage Financial | | 405 W Virgina St | | | Crystal Lake | IL | 60014 | |
| Summit Home Mortgage Inc | | 3282 Clear Vista Ct Ne | | | Grand Rapids | MI | 49525 | |
| Summit Home Mortgage Inc | | 5552 S 108th St Ste 1 | | | Hales Corners | WI | 53130 | |
| Summit Home Mortgage Inc | | 405 W Southern Ave Ste 5 | | | Tempe | AZ | 85282 | |
| Summit Home Mortgage Inc | | 7847 Cross Creek Circle | | | Breinigsville | PA | 18031 | |
| Summit Home Mortgage Inc | | 1313 East Maple St Ste 217 | | | Bellingham | WA | 98225 | |
| Summit Ins Co | | PO Box 40 | | | Norwich | CT | 06360 | |
| Summit Ins Co | | PO Box 9236 | | | Chelsea | MA | 02150 | |
| Summit Ins Co | | 235 Promenade St Ste | | | Providence | RI | 02908 | |
| Summit Lending Inc | | 14200 Bustleton Ave | | | Philadelphia | PA | 19116 | |
| Summit Llc | | 600 Old Country Rd Ste 330 | | | Garden City | NY | 11530 | |
| Summit Mortgage | | 1220 Oakland Blvd Ste 200 | | | Walnut Creek | CA | 94596 | |
| Summit Mortgage | | 418 South Noland Rd | | | Independence | MO | 64050 | |
| Summit Mortgage & Services | | 6986 Oak Valley Dr | | | Colorado Springs | CO | 80919 | |
| Summit Mortgage And Investments Company | | 99 Long Court Ste 101 | | | Thousand Oaks | CA | 91360 | |
| Summit Mortgage Bankers Inc | | 18 Bowery Ground Fl | | | New York | NY | 10013 | |
| Summit Mortgage Bankers Inc | | 36 60 Main St 3rd Fl | | | Flushing | NY | 11354 | |
| Summit Mortgage Bankers Inc | | 1876 Route 27 Ste 206 | | | Edison | NJ | 08817 | |
| Summit Mortgage Corporation | | 2416 Bank Dr | | | Boise | ID | 83702 | |
| Summit Mortgage Corporation | | 401 North Franklin St 2rd Fl | | | Chicago | IL | 60610 | |
| Summit Mortgage Corporation | | 605 N Hwy 169 Ste 700 | | | Plymouth | MN | 55441 | |
| Summit Mortgage Corporation | | 5331 Sw Macadam Ave Ste 314 | | | Portland | OR | 97201 | |
| Summit Mortgage Corporation | | 5331 Sw Macadam Ave | Ste 314 | | Portland | OR | 97201 | |
| Summit Mortgage Corporation | | 4360 Chamblee Dunwoody Rd Ste 530 | | | Atlanta | GA | 30341 | |
| Summit Mortgage Corporation | | 1000 West Beverly Blvd | | | Montebello | CA | 90640 | |
| Summit Mortgage Corporation | | 10603 165th St West | | | Lakeville | MN | 55044 | |
| Summit Mortgage Llc | | 405 Headquarters Dr Ste 7 | | | Millersville | MD | 21108 | |
| Summit Mortgage Llc | | 301 Edgewater Pl Ste 208 | | | Wakefield | MA | 01880 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Summit Mortgage Llc | | 1400 West Benson Blvd Ste 200 | | | Anchorage | AK | 99503 | |
| Summit Mortgage Services | | 3093 Everglade Ave | | | Clovis | CA | 93619 | |
| Summit Mortgage Services Inc | | 6108 Arlington Rd | | | Jacksonville | FL | 32211 | |
| Summit Mortgage Services Of Greensboro Llc | | 2300 W Meadowview Rd Ste 116 | | | Greensboro | NC | 27407 | |
| Summit Mortgage Utah Inc | | 581 West 1250 South | | | Heber City | UT | 84032 | |
| Summit Office Park Llc | | PO Box 72391 | | | Cleveland | OH | 44192-0391 | |
| Summit Office Park Llc | Collins Denise | PO Box 72391 | | | Cleveland | OH | 44192-0391 | |
| Summit Office Supply | | 1807 W Slaughter Ln Ste 200 489 | | | Austin | TX | 78748 | |
| Summit Office Supply | | 1807 W Slaughter Ln 200 489 | | | Austin | TX | 78748 | |
| Summit Partners Inc | | 90 Broad St 20th Fl | | | New York | NY | 10004 | |
| Summit Performance Group | | 12396 World Trade Dr Ste 315 | | | San Diego | CA | 92128 | |
| Summit Performance Group | | 12396 World Trade Dr Ste 315 | | | San Diego | CA | 92128-3786 | |
| Summit Resort Lending | | | | | | | | |
| Summit Riser Systems Inc | | 17981 Sky Pk Circle Ste O | | | Irvine | CA | 92614 | |
| Summit South Mortgage | | 6000 Walden Dr Ste 101 | | | Knoxville | TN | 37919 | |
| Summit Springs Water Co | | 157 Nardi Ln Ste E | | | Martinez | CA | 94553 | |
| Summit Springs Water Company | | 157 Nardi Ln Ste E | | | Martinez | CA | 94553 | |
| Summit Telephone Company | | PO Box 10089 | | | Fairbanks | AK | 99710 | |
| Summit Title Company | | 40 W Chesapeake Ave Ste 502 | | | Baltimore | MO | 21204 | |
| Summit Town | | County Route 1 | | | Charlotteville | NY | 12036 | |
| Summit Town | | 1703 Ezuchowski Rd | | | Foxboro | WI | 53836 | |
| Summit Town | | 2911 N Dousman Rd | | | Oconomowoc | WI | 53066 | |
| Summit Town | | N2004 Hill Rd | | | Mauston | WI | 53948 | |
| Summit Town | | W13202 Green Valley Dr | | | Gleason | WI | 54435 | |
| Summit Township | | 2121 Furguson Rd | | | Jackson | MI | 49203 | |
| Summit Township | | 4131 W Meisenheimer | | | Ludington | MI | 49431 | |
| Summit Township | | Rt 1 Box 33a | | | Butler | MO | 64730 | |
| Summit Township | | 139 Hinchberger Rd | | | Butler | PA | 16002 | |
| Summit Township | | 7859 Mount Davis Rd | | | Meyersdale | PA | 15552 | |
| Summit Township | | 8550 Old French Rd | | | Erie | PA | 16509 | |
| Summit Township | | PO Box 266 | | | Harmonsburg | PA | 16422 | |
| Summit Township | | Rd 3 Box 174 B | | | Coudersport | PA | 16915 | |
| Summit United Financial Llc | | 1001 Cross Timbers Ste 2080 | | | Flower Mound | TX | 75028 | |
| Summit United Financial Llc | | 6726 Main St Ste 410 | | | Frisco | TX | 75034 | |
| Summit View Mortgage Inc | | 9333 E Martin Way Ste 208 | | | Lacey | WA | 98516 | |
| Summitt Asset Management | | 80 E Rio Salado Pkwy No 410 | | | Tempe | AZ | 85281 | |
| Summitt Mortgage And Financial Services Inc | | 833 A Wren Rd | | | Goodlettsville | TN | 37072 | |
| Sumner | | | | | Sumner | MO | 64681 | |
| Sumner A Soule | | 1211 N Mccadden Pl 104 | | | Los Angeles | CA | 90038 | |
| Sumner City | | PO Box 397 | | | Sumner | MS | 38957 | |
| Sumner County | | PO Box 190 | | | Wellington | KS | 67152 | |
| Sumner County | | 355 Belvedere Dr North Rm 107 | | | Gallatin | TN | 37066 | |
| Sumner County Personal Property | | County Tax Collector | | | Gallatin | TN | 37066 | |
| Sumner Soule | 1211 N Mccadden Pl | 104 | | | Los Angeles | CA | 90038 | |
| Sumner Town | | 633 Main St | | | Sumner | ME | 04292 | |
| Sumner Town | | 1309 26th St | | | Cameron | WI | 54822 | |
| Sumner Town | | N2143 Cty A | | | Fort Atkinson | WI | 53538 | |
| Sumner Town | | N51587 Van Tassel Rd | | | Osseo | WI | 54758 | |
| Sumner Township | | 10756 W St Charles Rd | | | Sumner | MI | 48889 | |
| Sumnet Llc | | 90 Broad St 20th Fl | | | New York | NY | 10004 | |
| Sumpter Town | | E10625 A Kings Cmr | | | North Freedom | WI | 53951 | |
| Sumpter Township | | 23480 Sumpter Rd | | | Belleville | MI | 48111 | |
| Sumter County | | P O Drawer Dd | | | Livingston | AL | 35470 | |
| Sumter County | | 209 N Florida St | | | Bushnell | FL | 33513 | |
| Sumter County | | PO Box 1044 | | | Americus | GA | 31709 | |
| Sumter County | | 13 E Canal St | | | Sumter | SC | 29150 | |
| Sumter County Register Of Deeds | | 141 North Main St | | | Sumter | SC | 29150 | |
| Sumter Sc Chamber Of Commerce | | 32 E Calhoun St | | | Sumter | SC | 29150 | |
| Sumtotal Systems Inc | | 1808 N Shoreline Blvd | | | Mountain View | CA | 94043 | |
| Sun America Investment Group Inc | | 27392 Calle Arroyo Ste B | | | San Juan Capistrano | CA | 92675 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sun Appraisal | | 300 Prosperity Farms Rd Ste A | | | North Palm Beach | FL | 33408 | |
| Sun Appraisal Company Inc | | 12 Benjamin Dr | | | South Easton | MA | 02375 | |
| Sun Bay Mortgage | | 2531 Landmark Dr Ste 205 | | | Clearwater | FL | 33761 | |
| Sun Capital Mortgage Llc | | 1240 East 100 South Ste 8b | | | St George | UT | 84790 | |
| Sun City Mortgage Company Inc | | 3596 Hadley Pl | | | Snellville | GA | 30039 | |
| Sun City Realty | | 28211 Mccall Blvd | | | Sun City | CA | 92585 | |
| Sun Coast Finance Consutants | | 1650 Art Museum Dr Ste 11 | | | Jacksonville | FL | 32207 | |
| Sun Coast Finance Consutants | | 1650 Art Museum Dr | Ste 11 | | Jacksonville | FL | 32207 | |
| Sun Coast Mortgage Llc | | 15 Cypress Branch Way Ste 206 | | | Palm Coast | FL | 32164 | |
| Sun Country Bank | | | | | | | | |
| Sun Eagle Mortgage Inc | | 1901 9th St W | | | Bradenton | FL | 34205 | |
| Sun Financial Corporation | | 12041 Sw 131 Ave | | | Miami | FL | 33186 | |
| Sun Financial Corporation | | 87 St Rd | | | Southampton | PA | 18966 | |
| Sun Financial Group Corp | | 417 W Cheltenham Ave 2nd Fl 200 | | | Melrose Pk | PA | 19027 | |
| Sun Heritage Real Estate | | 14510 Big Basin Way Ste 109 | | | Saratoga | CA | 95070 | |
| Sun Jong | | 18 Ashwood Ct | | | East Northport | NY | 11731 | |
| Sun Land Mortgage Inc | | 340 Pinewood Dr | | | San Rafael | CA | 94903 | |
| Sun Life Assurance Company Of Canada | Dan Harlow | One Sun Life Executive Pk | | | Wellesley Hills | MA | 02481 | |
| Sun Life Assurance Company Of Canada | | 500 S Kraemer Blvd 225 | | | Brea | CA | 92821 | |
| Sun Microsystems | | PO Box 910362 | | | Pasadena | CA | 91110-0362 | |
| Sun Mortgage & Lending | | 10900 Los Alamitos Blvd | 145 | | Los Alamitos | CA | 90720 | |
| Sun Mortgage & Lending | | 853 Lincoln Way | Ste 109 | | Auburn | CA | 95603 | |
| Sun Mortgage Company | | 5545 Murray Rd Ste 206 | | | Memphis | TN | 38119 | |
| Sun Mortgage Company Llc | | 5545 Murray Rd Ste 206 | | | Memphis | TN | 38119 | |
| Sun Mortgage Express Inc | | 10181 West Sample Rd Ste 205 | | | Coral Springs | FL | 33065 | |
| Sun Mortgage Funding Inc | | 3525 N Causeway Blvd Ste 900 | | | Metairie | LA | 70002 | |
| Sun Mortgage Group Inc | | 3085 Melaleuca Dr | | | West Palm Beach | FL | 33418 | |
| Sun Mortgage Inc | | 2694 Bishop Dr Ste 209 | | | San Ramon | CA | 94583 | |
| Sun Mortgage Llc | | 3925 River Crossing Pkwy Ste 150 | | | Indianapolis | IN | 46240 | |
| Sun Mortgage Llc | | 500 N Weinbach Ave | | | Evansville | IN | 47711 | |
| Sun National Mortgage & Funding Llc | | 90 Quaker Ln | | | Warwick | RI | 02886 | |
| Sun Pacific Mortgage & Real Estate | | 541 Farmers Ln | | | Santa Rosa | CA | 95405 | |
| Sun Point Appraisals Inc | | 8707 E Vista Bonita Dr 130 | | | Scottsdale | AZ | 85255 | |
| Sun Pointe Mortgage Services | | 2584 Celtic Dr | | | Lincoln | CA | 95648 | |
| Sun Pointe Mortgage Services | | 1115 Bevinger Dr | | | El Dorado Hills | CA | 95762 | |
| Sun Prairie City | | 300 E Main St | | | Sun Prairie | WI | 53590 | |
| Sun Prairie Town | | 4930 Town Hall Dr | | | Cottage Grove | WI | 53527 | |
| Sun Pro Glass Tinting | | 12811 Royal Dr Ste 115 | | | Stafford | TX | 77477 | |
| Sun Quest Mortgage Inc | | 1233 Via Landeta | | | Palos Verdes Estates | CA | 90274 | |
| Sun Real Estate Investments Llc | C/o Joe Adame Management Inc | PO Box 8324 | | | Corpus Christi | TX | 78469-8324 | |
| Sun Real Estate Investments Llc | John Krauser | PO Box 8324 | | | Corpus Christi | TX | 78468-8324 | |
| Sun Real Estate Investments Llc C/o Joe Adame Management | Will Douglas | PO Box 8324 | | | Corpus Christi | TX | 78468-8324 | |
| Sun State Appraisals | | 5177 Walnut Ridge Dr | | | Orlando | FL | 32829 | |
| Sun Stone Mortgage | | 15618 Silver Ridge Dr | | | Houston | TX | 77090 | |
| Sun Stone Mortgage | | 2825 Wilcrest Dr Ste 152 | | | Houston | TX | 77042 | |
| Sun Trust Bank Credit Verification Dep | | Ga Atlanta 5134/ PO Box 4418 | | | Atlanta | GA | 30302-4418 | |
| Sun Valley Mortgage Inc | | 5862 W Gary Dr | | | Chandler | AZ | 85226 | |
| Sun Valley Mortgage Services Llc | | 2068 South 1100 East | | | Salt Lake City | UT | 84106 | |
| Sun Valley Mortgage Services Llc | | 942 East Chambers St Suite 9and 10 | | | South Ogend | UT | 84405 | |
| Sun Valley Mortgage Services Llc | | 208 1/2 Historic 25th St | | | Ogden | UT | 84401 | |
| Sun West Mortgage Company Inc | | 18303 Gridley Rd | | | Cerritos | CA | 90703 | |
| Sun Western Home Loans Inc | | 6139 E Allison Circle | | | Orange | CA | 92869 | |
| Sunamerica Mortgage Company | | 8989 Westheimer Ste 204 | | | Houston | TX | 77063 | |
| Sunapee Mut Fl Ins Co | | 4 Bouton St | | | Concord | NH | 03301 | |
| Sunapee Town | | PO Box 303 | | | Sunapee | NH | 03782 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sunbanc Mortgage Ltd | | 1015 Lila Ave | | | Milford | OH | 45150 | |
| Sunbelt 1st Financial Inc | | 8230 W Charleston Blvd | | | Las Vegas | NV | 89117 | |
| Sunbelt Builders Show Registration | | PO Box 590 | | | Frederick | MD | 21705-0590 | |
| Sunbelt Ins Co | | PO Box 2083 | | | Austin | TX | 78768 | |
| Sunbelt Lending Services Inc | | 300 S Pk Pl Blvd Ste 150 | | | Clearwater | FL | 33759 | |
| Sunbelt Mortgage Llc | | 900 Hwy 11 South | | | Picayune | MS | 39466 | |
| Sunbelt Mortgage Llc | | 22601 N 19th Ave 240 | | | Phoenix | AZ | 85027 | |
| Sunbelt Real Estate Portfolios Llc | | 1198 Gulf Breeze Pkwy Ste 1 | | | Gulf Breeze | FL | 32561 | |
| Sunbelt Title | | 1603 Glengary St | | | Sarasota | FL | 34231 | |
| Sunbelt Title Agency | | 16027 Tampa Palms Blub | | | Tampa | FL | 33647 | |
| Sunburn Marketing Group Llc | 2200 Pacific Coast Hwy | Ste 312 | | | Hermosa Beach | CA | 90254 | |
| Sunbury City | | 225 Market St | | | Sunbury | PA | 17801 | |
| Suncap Mortgage Inc | | 2834 S Sherwood Forest Blvd Ste B 10 | | | Baton Rouge | LA | 70816 | |
| Suncoast Funding Inc | | 1010 N Central Ave | | | Glendale | CA | 91202 | |
| Suncoast Home Equity Inc | | 2189 Ringling Blvd | | | Sarasota | FL | 34237 | |
| Suncoast Home Loans Inc | | 15233 Ventura Blvd 300 | | | Sherman Oaks | CA | 91403 | |
| Suncoast Mortgage Center Inc | | 10014 North Dale Mabry Hwy Ste 101 | | | Tampa | FL | 33618 | |
| Suncoast Mortgage Centers Inc | | 12000 North Dale Mabry Hwy Ste 262 | | | Tampa | FL | 33618 | |
| Suncoast Mortgage Corp | | 8046 Old Circle 54 | | | New Port Richey | FL | 34653 | |
| Suncoast Mortgage Of Pinellas County Inc | | 18107 Swan Lake Dr | | | Lutz | FL | 33549 | |
| Suncoast Real Estate Services Inc | | 23955 Warsaw St | | | Mission Viejo | CA | 92691 | |
| Suncoast Residential Lending Llc | | 8981 Daniels Ctr Dr Ste 202 | | | Fort Myers | FL | 33912 | |
| Suncoast Title Agency Of Tampa Inc | 2901 W Busch Blvd | Ste 307 | | | Tampa | FL | 33618 | |
| Suncrest Capital | | 4747 Morena Blvd Ste 201 | | | San Diego | CA | 92117 | |
| Sundance Field Services | | 5635 Paradise Blvd Nw | | | Alburquerque | NM | 87114 | |
| Sundance Mortgage | | 7310 Winding Way | | | Fair Oaks | CA | 95628 | |
| Sundance Mortgage Inc | | 231 Swanson Ave Ste 208 | | | Lake Havasu City | AZ | 86403 | |
| Sundeep Bahadur Mathur | | 2619 Surrey Dr | | | Covina | CA | 91724 | |
| Sundeep Mathur | Von Karman 18400 | Interoffice | | | | | | |
| Sunderland Town | | Town Hall | | | Sunderland | MA | 01375 | |
| Sunderland Town | | PO Box 295 | | | E Arlington | VT | 05252 | |
| Sundial Appraisal Group Llc | | 7000 N 16th St Ste 120 416 | | | Phoenix | AZ | 85020 | |
| Sundown Lighting Co | | 25612 Commercentre Dr | | | Lake Forest | CA | 92630 | |
| Sundown Lighting Inc | | 25612 Commercentre Dr | | | Lake Forest | CA | 92630 | |
| Sundt Mortgage Group | | 4810 E Camp Lowell Dr | | | Tucson | AZ | 85712 | |
| Sunfield Financial Inc | | 1503 South Coast Dr Ste 203 | | | Costa Mesa | CA | 92626 | |
| Sunfield Township | | 8935 W Mt Hope Hwy | | | Vermontville | MI | 49096 | |
| Sunfield Village | | 280 Kent St | | | Sunfield | MI | 48890 | |
| Sunfirst Capital Corp | | 5783 Sw 40th St Ste 126 | | | Miami | FL | 33155 | |
| Sunflower Broadband | | PO Box 807006 | | | Kansas City | MO | 64180-7006 | |
| Sunflower Broadband | | PO Box 807006 | | | Lawrence | KS | 64180-7006 | |
| Sunflower County | | PO Box 1080 | | | Indianola | MS | 38751 | |
| Sunflower Repair Service Inc | | 6855 West 152nd Terrace | | | Overland Pk | KS | 66223 | |
| Sunflower Town | | City Hall | | | Sunflower | MS | 38778 | |
| Sunflower Water District | | PO Box 98 | | | Westley | CA | 95354 | |
| Sung J Kim | | 1254 Mohave Dr | | | Colton | CA | 92324 | |
| Sung James Kim | 1 3337 C 505 | Interoffice | | | | | | |
| Sung M Hong | | 6864 Hatillo | | | Canoga Pk Area | CA | 91306 | |
| Sung Oh Chris Pak | | 10521 Cronins Dr | | | Tacoma | WA | 98499 | |
| Sungard Availability Services | | PO Box 91233 | | | Chicago | IL | 60693 | |
| Sungard Availability Services Lp | Chrystal Gilbert | 7755 Ctr Ave | Ste 1200 | | Huntington Beach | CA | 92647 | |
| Sungard Availability Services Lp | Do Not Use | Use Sun060 | | | | | | |
| Sungard Availability Services Lp | | 680 E Swedesford Rd Wayne Pa 19087 | | | | | | |
| Sungard Recovery Services | Gary August | 3 Cardinal Bend Ln | | | Houston | TX | 77070 | |
| Sunila H Patel | | 2760 Kelvin Ave | | | Irvine | CA | 92614 | |
| Sunitha Kotha | | 7501 N 35th Ave | | | Phoenix | AZ | 85051 | |
| Sunland Mortgage | | 8018 Menaul Blvd Ne | | | Albuquerque | NM | 87110 | |
| Sunland Mortgage Inc | | 1931 Georgetown Dr | | | Corona | CA | 92881 | |
| Sunny E Drake | | 3670 Maguire Blvd Ste 105 | | | Orlando | FL | 32803 | |
| Sunny Hill Lending Inc | | 19130 E 21st Circle | | | Aurora | CO | 80011-0000 | |
| Sunny M Hessler | | | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sunny Side Inc / Temp Side | | 4100 E Mississippi Ave | | | Denver | CO | 80246 | |
| Sunny St George Mortgage | | 90 East 100 South 205 | | | St George | UT | 84770 | |
| Sunny View Mortgage Group Llc | | 8401c Richmond Hwy | | | Alexandria | VA | 22309 | |
| Sunnymtgcom 866768cash | | 1910 East Oakland Pk Blvd | | | Fort Lauderdale | FL | 33306 | |
| Sunnymtgcom Or 866 768 2274 Llc | | 311 Ne 26th St | | | Pompano Beach | FL | 33064 | |
| Sunnyside Home Loans | | 4045 Bonita Rd Ste 112 | | | Bonita | CA | 91902 | |
| Sunnyside Valley | | Tax Collector | | | Sunnyside | WA | 98944 | |
| Sunnyvale City | | 537 Long Creek | | | Sunnyvale | TX | 75182 | |
| Sunol Valley Golf & Recreation Company | | 6900 Mission Rd | | | Sunol | CA | 94586 | |
| Sunquest Funding Llc | | 20 Commerce Dr Ste 130 | | | Cranford | NJ | 07016 | |
| Sunquest Real Estate Funding Inc | | 15233 Ventura Blvd Ste 300 | | | Sherman Oaks | CA | 91403 | |
| Sunray City & Isd C/o Appr Dist | | 121 E 6th St | | | Dumas | TX | 79029 | |
| Sunraye Realty | | 138 107th Ave 315 | | | Treasure Island | FL | 33706 | |
| Sunridge Mortgage Inc | | 15849 N 71st St | | | Scottsdale | AZ | 85253 | |
| Sunrise Acceptance Corp | | 8141 East 2nd St Ste 610 | | | Downey | CA | 90241 | |
| Sunrise Appraisal Group | Keith Sandt | 4331 E Baseline Rd Ste B105/103 | | | Gilbert | AZ | 85234 | |
| Sunrise Appraisal Group Inc | | 4331 East Baseline Rd 105/103 | | | Gilbert | AZ | 85234 | |
| Sunrise Bank | | | | | | | | |
| Sunrise Bay Mortgage | | 538 Main St | | | Watsonville | CA | 95076 | |
| Sunrise Beach | | PO Box 348 | | | Sunrise Beach | MO | 65079 | |
| Sunrise Beach City | | 124 Sunrise Dr | | | Sunrise Beach | TX | 78643 | |
| Sunrise Community Home Loans | | 680 E Pkridge Ave 101 | | | Corona | CA | 92879 | |
| Sunrise Consulting & Appraising Inc | | 40 130th Ave | | | Wayland | MI | 49348 | |
| Sunrise Financial Group Inc | | 8358 West Oakland Pk Blouevard Ste 307 | | | Sunrise | FL | 33351 | |
| Sunrise Financial Inc | | 1000 Johnson Ferry Dr Ste G105 5 | | | Marietta | GA | 30068 | |
| Sunrise Financial Services | | 1200 Paseo Camarillo | 275 | | Camarillo | CA | 93010 | |
| Sunrise Financial Services | | 9045 Haven Ave Ste 105 | | | Rancho Cucamonga | CA | 91730 | |
| Sunrise Financial Services Inc | | 6121 Kellers Church Rd Ste B | | | Pipersville | PA | 18947 | |
| Sunrise Financial Services Inc | | 1275 Whitfield Ave | | | Sarasota | FL | 34243 | |
| Sunrise Home Loans | | 210 3rd St West 3107 | | | Bradenton | FL | 34205 | |
| Sunrise Lending | | 3430 E Sunrise Dr Ste 160 | | | Tucson | AZ | 85718 | |
| Sunrise Lending Group | | 2290 Northpoint Pkwy Bldg 1 | | | Santa Rosa | CA | 95407 | |
| Sunrise Mortgage 2002 | | 12040 S Paramount Blvd Ste 7 | | | Downey | CA | 90242 | |
| Sunrise Mortgage 2002 | | 12040 S Paramount Blvd | Ste 7 | | Downey | CA | 90242 | |
| Sunrise Mortgage Company Inc | | 2419 Grand Ave | | | Baldwin | NY | 11510 | |
| Sunrise Mortgage Corp | | 301 Warner Milne Rd | | | Oregon City | OR | 97045 | |
| Sunrise Mortgage Llc | | 2310 Pase Del Prado Ste A 206 | | | Las Vegas | NV | 89102 | |
| Sunrise Mortgage Services Inc | | 200 East Campus View Blvd Ste 200 | | | Columbus | OH | 43235 | |
| Sunrise Mortgage Services Inc | | 3841 Holcomb Bridge Rd | | | Norcross | GA | 30092 | |
| Sunrise Premiums Inc | | 101 North Riverside Dr | | | Pompano Beach | FL | 33062 | |
| Sunrise Telecom Incorporated | | 302 Enzo Dr | | | San Jose | CA | 95138 | |
| Sunrise Vista Mortgage | | 6939 Sunrise Blvd Ste 123 | | | Citrus Heights | CA | 95610 | |
| Sunset Appraisal Inc | | 1342 Sw Bertha Blvd | | | Portland | OR | 97219 | |
| Sunset Beach Town | | 220 Shoreline Dr West | | | Sunset Beach | NC | 28468 | |
| Sunset Capital | | 8730 Sunset Blvd 270 | | | Los Angeles | CA | 90069 | |
| Sunset Capital Mortgage Company | | 4300 Long Beach Blvd Ste 750 | | | Long Beach | CA | 90807 | |
| Sunset Closing Services Inc | | 170 Canterbury Rd | | | Penleton | IN | 46064 | |
| Sunset Coast Capital Incorporated | | 6185 Paseo Del Norte Ste 210 | | | Carlsbad | CA | 92009 | |
| Sunset Home Mortgage Llc | | 398 Baymoor Way | | | Lake Mary | FL | 32746 | |
| Sunset International Mortgage Inc | | 206 East Colonial Dr | | | Orlando | FL | 32801 | |
| Sunset Lending Group Inc | | 10251 Sunset Dr Ste 103 | | | Miami | FL | 33173 | |
| Sunset Lending Inc | | 27001 Hwy 149 | | | Gunnison | CO | 81230 | |
| Sunset Money Group Inc | | 6045 W Irving Pk Rd | | | Chicago | IL | 60634 | |
| Sunset Mortgage & Funding Corp | | 2343 Hylan Blvd | | | Staten Island | NY | 10306 | |
| Sunset Mortgage Company | | 432 Hwy 72 West Ste 1a | | | Collierville | TN | 38017 | |
| Sunset Mortgage Company | | 1650 Millitary Cutoff Rd Ste 220 | | | Wilmington | NC | 28403 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sunset Mortgage Company | | 4230 Galewood St Ste 200 | | | Lake Oswego | OR | 97035 | |
| Sunset Mortgage Company | | 1400 A Gause Blvd | | | Slidell | LA | 70458 | |
| Sunset Mortgage Company Lp | C/o Shermer & Associates | 587 James Dr | | | Harrisburg | PA | 17112-2273 | |
| Sunset Mortgage Company Lp | | 8132 Se Cooper St | | | Portland | OR | 97206 | |
| Sunset Mortgage Company Lp | | 103a Millbury St | | | Auburn | MA | 01501 | |
| Sunset Mortgage Company Lp | | 165 W South St Ste 202 | | | Hernando | MS | 38632 | |
| Sunset Mortgage Company Lp | | 1386 Naamans Creek Rd Ste 1 | | | Boothwyn | PA | 19061 | |
| Sunset Mortgage Company Lp | | 3 Dickenson Dr | | | Chadds Ford | PA | 19317 | |
| Sunset Mortgage Company Lp | | 5333 Northfield Rd Ste 310 | | | Bedford Heights | OH | 44146 | |
| Sunset Mortgage Company Lp | | 4606 Clyde Morris Blvd Ste 2f | | | Port Orange | FL | 32129 | |
| Sunset Mortgage Company Lp | | 9601 W State St 203 | | | Boise | ID | 83714 | |
| Sunset Mortgage Company Lp | | 620 E Colonial Dr | | | Orlando | FL | 32801 | |
| Sunset Mortgage Company Lp | | 3828 S Main St | | | Salt Lake City | UT | 84115 | |
| Sunset Mortgage Company Lp | | 3349 Ridgelake Dr Ste 200 | | | Metarie | LA | 70002 | |
| Sunset Mortgage Company Lp | | 120 S Gay St Ste 401 | | | Knoxville | TN | 37902 | |
| Sunset Mortgage Company Lp | | 40 Essex St | | | Rochelle Pk | NJ | 07662 | |
| Sunset Mortgage Company Lp | | 3835 Presidential Pkwy Ste 136 | | | Atlanta | GA | 30340 | |
| Sunset Mortgage Company Lp | | 7060 South Yale | Ste 901 | | Tulsa | OK | 74136 | |
| Sunset Mortgage Company Lp | | 46 12 Queens Blvd Ste 201 | | | Sunnyside | NY | 11104 | |
| Sunset Mortgage Company Lp | | 5147 D 69th Dr | | | Lubbock | TX | 79424 | |
| Sunset Mortgage Company Lp | | Christiana Village Professional Ctr Ste 300 & 500 | | | Newark | DE | 19702 | |
| Sunset Mortgage Company Lp | | 58 Grandview Plaza | | | Florissant | MO | 63033 | |
| Sunset Mortgage Company Lp | | 781 Suffolk Ave Ste 2 | | | Brentwood | NY | 11717 | |
| Sunset Mortgage Company Lp | | 8315 Se 12th Court | | | Ocala | FL | 34480 | |
| Sunset Mortgage Company Lp | | 2140 North Us 1 | | | Fort Pierce | FL | 34946 | |
| Sunset Mortgage Company Lp | | 27 West St Ste 2c | | | Bloomfield | NJ | 07003 | |
| Sunset Mortgage Company Lp | | 1016 Laurel Oak Rd Ste 4 | | | Voorhees | NJ | 08043 | |
| Sunset Mortgage Company Lp | | 5001 Baum Blvd Ste 640 | | | Pittsburgh | PA | 15213 | |
| Sunset Mortgage Company Lp | | 12470 Olive Blvd | | | Creve Couer | MO | 63141 | |
| Sunset Mortgage Company Lp | | 8515 Baymeadows Way Unit 302 Ste C | | | Jacksonville | FL | 32256 | |
| Sunset Mortgage Company Lp | | 30 Main St 3rd Fl | | | Danbury | CT | 06810 | |
| Sunset Mortgage Company Lp | | 131 Tucker St Ste 9 | | | Jackson | TN | 38301 | |
| Sunset Mortgage Company Lp | | 101 State Rd Ste 2 | | | Media | PA | 19063 | |
| Sunset Mortgage Company Lp | | 101 E 7th Ave Ste 200 | | | North Wildwood | NJ | 08260 | |
| Sunset Mortgage Company Lp | | 24 North Beaver St | | | York | PA | 17401 | |
| Sunset Mortgage Company Lp | | 639 Stokes Rd 2nd Fl | | | Medford | NJ | 08055 | |
| Sunset Mortgage Company Lp | | 418 Stump Rd Ste 203 | | | Montgomeryville | PA | 18936 | |
| Sunset Mortgage Company Lp | | 2900 Grand Central Ave | | | Vienna | WV | 26105 | |
| Sunset Mortgage Company Lp | | 300 Ocean Ave Ste 10 | | | Melbourne Beach | FL | 32951 | |
| Sunset Mortgage Company Lp | | 4040 S Tyler St Ste 18 | | | Tacoma | WA | 98409 | |
| Sunset Mortgage Company Lp | | 7711 Saint Andrews Rd Ste D | | | Irmo | SC | 29063 | |
| Sunset Mortgage Company Lp | | 250 Main St Building B Unit 6 | | | Southbury | CT | | 06488 |
| Sunset Mortgage Company Lp/mh | | 3 Dickenson Dr | | | Chadds Ford | PA | 19317 | |
| Sunset Mortgage Company Lp/mn | | 3 Dickenson Dr | | | Chadds Ford | PA | 19317 | |
| Sunset Mortgage Corporation | | 16344 Westwoods Business Pk Dr | | | St Louis | MO | 63021 | |
| Sunset Properties | | 110 Market St | | | Denton | MD | 21629 | |
| Sunset Realty Inc | | 15553 Northstar Ave | | | Fontana | CA | 92336 | |
| Sunset Town | | PO Box 6 | | | Sunset | LA | 70584 | |
| Sunshien State Ins Co | | 814 A1a North 200 | | | Ponte Verde Beach | FL | 32082 | |
| Sunshine Capital Mortgage Corp | | 1617 E Vine St Ste B | | | Kissimmee | FL | 34744 | |
| Sunshine Financial Group Inc | | 11402 Nw 41 St Ste 202 | | | Miami | FL | 33178 | |
| Sunshine Flowers | | 3017 Monticello | | | Dallas | TX | 75205 | |
| Sunshine Funding Company | | 2250 Lee Rd Ste 202 | | | Winter Pk | FL | 32789 | |
| Sunshine Investment | | 7280 Blue Hill Dr Ste 3 | | | San Jose | CA | 95129 | |
| Sunshine Investments Harold Elledge C/o Foster & Company | | 4090 South Danville Dr Ste G | | | Abilene | TX | 79605 | |
| Sunshine Kids Celebrity Golf Classic | Attn Jackie Sims | 10575 Katy Freeway Ste 100 | | | Houston | TX | 77024 | |
| Sunshine Lending Corporation | | 205 Santillane | | | Coral Gables | FL | 33134 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sunshine Lending Group Inc | | 3230 W Commercial Blvd Ste 290 | | | Ft Lauderdale | FL | 33309 | |
| Sunshine Mortgage | | 125 07 101st Ave | | | Richmond Hill | NY | 11419 | |
| Sunshine Mortgage & Investments Inc | | 4402 N Melton Ave Ste 110 | | | Tampa | FL | 33614 | |
| Sunshine Mortgage And Finance Inc | | 5430 Jimmy Carter Blvd Ste 204 | | | Norcross | GA | 30093 | |
| Sunshine Mortgage Corporation | | | | | | | | |
| Sunshine Mortgage Financial Solutions Inc | | 1221 Ling Way | | | Austell | GA | 90168 | |
| Sunshine Mortgage Group Inc | | 1804 B North University Dr | | | Plantation | FL | 33322 | |
| Sunshine Mortgage Of Sw Fl Inc | | 1412 Royal Palm Square Blvd Ste 105 | | | Fort Myers | FL | 33919 | |
| Sunshine Realty And Finance | | 1110 Sonora Ave Ste 211 | | | Glendale | CA | 91201 | |
| Sunshine Realty And Finance | | 1110 Sonora Ave | Ste 211 | | Glendale | CA | 91201 | |
| Sunshine Security Insurance Agency | | | | | | | | |
| Sunshine State Community Bank | | 4777 Clyde Morris Blvd | | | Port Orange | FL | 32129 | |
| Sunshine State Ins Co | | 475 W Town Pl 210 | | | St Augustine | FL | 32092 | |
| Sunshine State Ins Co | | 814 A1a North 200 | | | Pointe Verde Beach | FL | 32082 | |
| Sunshine State Ins Co | | PO Box 31300 | | | Tampa | FL | 33631 | |
| Sunshine State Ins Co | | PO Box 3918 | | | Sarasota | FL | 34230 | |
| Sunshine State Ins Co | | PO Box 562670 375 Commer | | | Rockledge | FL | 32956 | |
| Sunshine State Ins Co | | Ssih & Ssid After 1/1/04 | PO Box 2579 | | Oneco | FL | 34264 | |
| Sunshine State Mortgage Solutions Llc | | 7050 Sunset Dr S 1006 | | | South Pasadena | FL | 33707 | |
| Sunstar Mortgage Corporation | | 130 Foxridge Rd | | | Atlanta | GA | 30327 | |
| Sunstate Mortgage Corporation | | 6125 E Indian School Rd Ste 1001 | | | Scottsdale | AZ | 85251 | |
| Sunstone Appraisals Llc | | PO Box 91188 | | | Tucson | AZ | 85752 | |
| Sunstreet Mortgage Llc | | 6340 N Campbell Ave Ste 140 | | | Tucson | AZ | 85718 | |
| Suntech Financial Group | | 8560 Vineyard Ave Ste 404 | | | Rancho Cucamonga | CA | 91730 | |
| Suntech Financial Group | | 9030 Sierra Ave Ste E B | | | Fontana | CA | 92335 | |
| Suntech Financial Group | | 2425 East Slauson Ave Ste 214a | | | Huntington Pk | CA | 90255 | |
| Suntill Mortgage | | 3729 East Del Rio St | | | Higley | AZ | 85236 | |
| Suntrust Asset Funding Llc | Suntrust Asset Funding Llc | Mail Code 3950 303 Peachtree St | | | Atlanta | GA | 30308 | |
| Suntrust Asset Funding Llc | Tony D Atkins | 303 Peachtree St 23rd Fl | | | Atlanta | GA | 30308 | |
| Suntrust Asset Funding Llc | Tony D Atkins | Mail Code 3950 | 303 Peachtreet St | 23rd Fl | Atlanta | GA | 30308 | |
| Suntrust Asset Funding Llc | Woodruff A Polk | 303 Peachtree St 23rd Fl | | | Atlanta | GA | 30308 | |
| Suntrust Banks Inc | Woodruff A Polk | 303 Peachtreet St | 23rd Fl | | Atlanta | GA | 30308 | |
| Suntrust Capital Corp | | 900 Fourth St | | | Miami Beach | FL | 33139 | |
| Suntrust Mortgage Corporation | Attn Renee Easter Rvw3052 | 1001 Semmes Ave 23224 | | | | | | |
| Suntrust Mortgage Inc | | 901 Semmes Ave | | | Richmond | VA | 23224 | |
| Suntrust Mortgage Inc | | 901 Semmers Ave | | | Richmond | VA | 23224 | |
| Sunwest Building Services | | 4320 Ross Dr | | | Reno | NV | 89509 | |
| Sunwest Building Services | | 960 Matley Ln 7 | | | Reno | NV | 89502 | |
| Sunwest Funding Group | | 51 N Main St | | | Saint George | UT | 84770 | |
| Sunwest Mortgage Company | | 1804 Alta Vista Dr | | | Vista | CA | 92084 | |
| Sunwest Mortgage Home Loans | | 3240 D Juan Tabo Blvd Ne | | | Albuquerque | NM | 87111 | |
| Sunwest Mortgage Services | | 690 S Industry Way Ste 55 | | | Meridian | ID | 83642 | |
| Sunwest New Mexico Mortgage Inc | | 2543 Wyoming Ne | | | Albuquerque | NM | 87112 | |
| Super Mortgage | | 4505 Pk Blvd 6 | | | Pinellas Pk | FL | 33781 | |
| Super Shuttle | Attn A/r Department | 14500 N Northsight Blvd Ste 329 | | | Scottsdale | AZ | 85260 | |
| Superintendent Of Banking | Iowa Division Of Banking | 200 East Grand Ave Ste 300 | | | Des Moines | IA | 50309-1827 | |
| Superintendent Of Banks State Of Ny | | 2 Rector St 18th Fl | | | New York | NY | 10006 | |
| Superior Appraisal & Title Services | | 973 Emerson Pkwy Ste C | | | Greenwood | IN | 46143 | |
| Superior Appraisal Services | | 255 Maple St | | | Savannah | TN | 38372 | |
| Superior Appraisal Services Llc | | 973 Emerson Pkwy Ste C | | | Greenwood | IN | 46143 | |
| Superior Appraisals | | 7625 Alta Cuesta Dr | | | Rancho Cucamonga | CA | 91730 | |
| Superior Brokers Home Loans Inc | | 13139 Ramona Blvd Ste G | | | Irwindale | CA | 91706 | |
| Superior City | | 1407 Hammond Ave | | | Superior | WI | 54880 | |
| Superior Court Of California County Of Alameda | 1225 Fallon St | | | | Oakland | CA | | |
| | Special Civil Part Morrison | | | | | | | |
| Superior Court Of New Jersey Law Division | County | PO Box 910 | | | Morristown | NJ | 07963-0910 | |
| Superior Financial & Insurance Services | | 13112 Hadley St 107 | | | Whittier | CA | 90602 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Superior Financial Services | | 454 S Robertson Blvd A | | | Los Angeles | CA | 90048 | |
| Superior Financial Services | | 9000 West Belfort Ste 111 | | | Houston | TX | 77031 | |
| Superior Financing Llc | | 9333 East State Rd 45 | | | Unionville | IN | 47468 | |
| Superior Funding | | 9267 Haven Ave Ste 220 | | | Rancho Cucamonga | CA | 91730 | |
| Superior Funding Corporation | | 716 Main St 2nd Fl | | | Waltham | MA | 02451 | |
| Superior Funding Group Corp | | 407 S Dixie Hwy Ste 100 | | | Lake Worth | FL | 33460 | |
| Superior Funding Llc | | 3788 Sutton Pl Court | | | Tucker | GA | 30084 | |
| Superior Group Mortgage Services Llc | | 915 Ferncliff Cove Ste 1a | | | Southaven | MS | 38671 | |
| Superior Guaranty Insurance Co | | PO Box 530009 | | | Atlanta | GA | 30353 | |
| Superior Home Equity Llc | | 6145 Shallowford Rd Ste 101 | | | Chattanooga | TN | 37421 | |
| Superior Home Equity Llc | | 2700 Hwy 280 West Ste 208 | | | Birmingham | AL | 35223 | |
| Superior Home Mortgage | | 4423 Golf Terrace Ste 1 | | | Eau Claire | WI | 54701 | |
| Superior Home Mortgage | | 1395 Route 539 Ste 2 A | | | Tuckerton | NJ | 08087 | |
| Superior Home Mortgage | | 4 Foster Ave Ste B | | | Gibbsboro | NJ | | 08026 |
| Superior Home Mortgage Co Inc | | 4423 Golf Terrace Ste 1 | | | Eau Claire | WI | 54701 | |
| Superior Home Mortgage Corp | | 854 S White Horse Pike Ste 1 3 4 | | | Hammonton | NJ | 08037 | |
| Superior Home Mortgage Corp | | 4 Foster Ave Ste B | | | Gibbsboro | NJ | 08026 | |
| Superior Home Mortgage Corp | | 1013 W 9th Ave Ste C | | | King Of Prussia | PA | 19406 | |
| Superior Home Mortgage Corp | | Routes 1 & 100 2nd Flr Left Side | | | Chadds Ford | PA | 19317 | |
| Superior Home Mortgage Corporation | | 30 Campus Dr Building Cp2 | | | Edison | NJ | 08837 | |
| Superior Home Mortgage Corporation | | 1228 Progressive Dr Ste 201 | | | Chesapeake | VA | 23320 | |
| Superior Home Mortgage Court | | 1030 Hooper Ave | | | Toms River | NJ | 08753 | |
| Superior Information Services | | PO Box 7019 | | | West Orange | NJ | 07052 | |
| Superior Insurance Company | | PO Box 75107 | | | Baltimore | MD | 21275 | |
| Superior Lending & Investments | | 9008 Elk Grove Blvd | | | Elk Grove | CA | 95624 | |
| Superior Lending & Investments | | 9008 Elk Grove | | | Elk Grove | CA | 95624 | |
| Superior Lending & Investments | | 9550 Firestone Blvd Ste 101 | | | Downey | CA | 90241 | |
| Superior Lending & Investments | | 1625 W Olympic Blvd Ste M 100 | | | Los Angeles | CA | 90015 | |
| Superior Lending & Investments | | 925 W Chapman Ave | | | Orange | CA | 92868 | |
| Superior Lending And Investments Group | | 4425 Atlantic Ave B 11 | | | Long Beach | CA | 90807 | |
| Superior Lending Associates Lc | | 3210 N Canyon Rd 207 | | | Provo | UT | 84604 | |
| Superior Lending Corporation | | 6404 International Pkwy Ste 1200 | | | Plano | TX | 75093 | |
| Superior Lending Corporation | | 2880 Ridge Rd | | | Rockwall | TX | 75032 | |
| Superior Lending Llc | | 5261 S Quebec St Ste 200 | | | Englewood | CO | 80111 | |
| Superior Lending Llc | | 63 Wilson St | | | Spencer | MA | 01562 | |
| Superior Lending Llc | | 1080 Holcomb Bridge Rd Bldg 100 Ste 135 | | | Roswell | GA | 30076 | |
| Superior Loan Center Inc | | 4535 Normal Blvd Ste 235 | | | Lincoln | NE | 68506 | |
| Superior Loans Inc | | 1415 Oakland Blvd Ste 102 | | | Walnut Creek | CA | 94596 | |
| Superior Mortgage | | 330 West Felicita Ave Ste D 5 | | | Escondido | CA | 92025 | |
| Superior Mortgage | | 330 West Felicita Ave Ste D 6 | | | Escondido | CA | 92025 | |
| Superior Mortgage | | 4405 Atlanta Hwy | | | Montgomery | AL | 36109 | |
| Superior Mortgage | | 400 12th St 26 | | | Modesto | CA | 95354 | |
| Superior Mortgage | | 121 W North St Ste 16 | | | Brighton | MI | 48116 | |
| Superior Mortgage Brokers Inc | | 22720 Woodward Ste 11 | | | Ferndale | MI | 48220 | |
| Superior Mortgage Co Inc | | 578 Route 32 | | | Highland Mills | NY | 10930 | |
| Superior Mortgage Company Inc | | 2155 Pinehurst Dr | | | Laplace | LA | 70068 | |
| Superior Mortgage Company Llc | | 3575 Mccaslin Plaza Blvd Ste 120 | | | Louisville | CO | 80027 | |
| Superior Mortgage Corp | | 1395 Route 539 Ste 2 A | | | Tuckerton | NJ | 08087 | |
| Superior Mortgage Corp | | 1030 Hooper Ave A 2nd Fl | | | Toms River | NJ | 08753 | |
| Superior Mortgage Corp | | 600 Main Rd | | | Carmel | ME | 04419 | |
| Superior Mortgage Corp | | 7905 Browning Rd Ste 118 | | | Pennsauken | NJ | 08110 | |
| Superior Mortgage Corp | | 4 Foster Ave Ste B | | | Gibbsboro | NJ | 08026 | |
| Superior Mortgage Corp | | 201 Route 17 North 6th Fl Ste 603 | | | Rutherford | NJ | 07070 | |
| Superior Mortgage Corp | | 30 Campus Dr Building Cp2 | | | Edison | NJ | 08837 | |
| Superior Mortgage Corp | | 322 46w Ste 160 | | | Parsippany | NJ | 07054 | |
| Superior Mortgage Corp | | 43 Barkley Circle Ste 200 | | | Fort Myers | FL | 33908 | |
| Superior Mortgage Corp | | 901 Route 168 Ste 109 | | | Turnersville | NJ | 08012 | |
| Superior Mortgage Group | | 1954 South Dobson Rd Ste 1 | | | Mesa | AZ | 85202 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Superior Mortgage Inc | | 10017 Gardenside Dr | | | Waite Hill | OH | 44094 | |
| Superior Mortgage Inc | | 1232 Blue Ridge Blvd | | | Birmingham | AL | 35226 | |
| Superior Mortgage Inc | | 7900 West 78th St Ste 230 | | | Edina | MN | 55439 | |
| Superior Mortgage Lending | | 53 North Market St Ste 3 | | | Asheville | NC | 28801 | |
| Superior Mortgage Llc | | 216 West Point Dr Ste A | | | Swansea | IL | 62226 | |
| Superior Mortgage Of Alaska | | 2221 E Northern Lights Blvd 125 | | | Anchorage | AK | 99508 | |
| Superior Mortgage Of Alaska | | 113 West Northern Lights Blvd Ste 200 | | | Anchorage | AK | 99503 | |
| Superior Mortgage Of South Florida Inc | | 2700 Glades Circle Ste 114 | | | Weston | FL | 33327 | |
| Superior Mortgage Services Llc | | 3001 Meridian Meadows | | | Greenwood | IN | 46142 | |
| Superior Mortgage Services Llc | | 6751 Macon Rd Ste 7 | | | Columbus | GA | 31907 | |
| Superior Mortgage Services Llc | | 8300 Carmel Ave Ne Ste 203 | | | Albuquerque | NM | 87122 | |
| Superior Mortgage Services Of S Florida Inc | | 8725 Nw 18 Te 219 | | | Miami | FL | 33172 | |
| Superior Mortgage Solutions Inc | | 7243 Sawmill Rd Ste 105 | | | Dublin | OH | 43205 | |
| Superior Mortgage Solutions Llc | | 4010 Winlee Rd | | | Randallstown | MD | 21133 | |
| Superior National Ins Co | | PO Box 9850 | | | Calabasas | CA | 91372 | |
| Superior Office System Inc | | 19 Gross Ave | | | Edison | NJ | 08837-3296 | |
| Superior Processing | | 315 21st St | | | Huntington Beach | CA | 92648 | |
| Superior Real Estate | | 922 Forest Bay Ct | | | Gambrills | MD | 21054 | |
| Superior Real Estate Services | | 13105 Ramona Blvd | | | Irwindale | CA | 91706 | |
| Superior Real Estate Solutions | | 6245 Rufe Snow Dr Ste 802 | | | Watauga | TX | 76148 | |
| Superior Real Estate Solutions | | 6245 Rufe Snow Dr No 802 | | | Watauga | TX | 76148 | |
| Superior Realty And Investments Group | | 9008 Elk Dr Blvd | | | Elk Grove | CA | 95624 | |
| Superior Snacks Inc | | 3128 N 29th Ave | | | Phoenix | AZ | 85017 | |
| Superior Town | | 4917 S State Rd35 | | | Superior | WI | 54880 | |
| Superior Township | | 3040 N Prospect Rd | | | Ypsilanti | MI | 48198 | |
| Superior Township | | PO Box 366 | | | Brimley | MI | 49715 | |
| Superior Value Mortgage Corp | | 295 Main St | | | Nashua | NH | 03060 | |
| Superior Village | | PO Box 3065 | | | Superior | WI | 54880 | |
| Supermex | | 5381 Oceanus Dr | | | Huntington Beach | CA | 92649 | |
| Superstar Performance Inc | Dba Exit International Sales Training | 7021 Via Locanda Ave | | | Las Vegas | NV | 89131 | |
| Supnatta Mangpinai | | 16212 Plummer | | | Northridge | CA | 91343 | |
| Suporn Hudson | Suporn Hudson Appraisal Services | PO Box 447 | | | Vancouver | WA | 98666 | |
| Supply Shipping Warehouse | 1626 N Wilcox Ave 217 | Void Check | | | | | | |
| Supply Support Network Inc | | PO Box 93503 | | | Los Angeles | CA | 90093 | |
| Supplyline Usa | | 201 N Federal Hwy Ste 111 | | | Deerfield Beach | FL | 33441 | |
| Supra A Division Of Ge Security | | PO Box 660007 | | | Dallas | TX | 75266-0007 | |
| Supreme Court Of Colorado | | PO Box 17210 | | | Denver | CO | 80217-0210 | |
| Supreme Funding Mortgage Services Inc | | 21169 Euclid Ave | | | Euclid | OH | 44117 | |
| Supreme Home Equity Inc | | 206 Third St | | | Carnegie | PA | 15106 | |
| Supreme Home Funding Inc | | 127 14 Liberty Ave 2nd Fl Rear | | | Richmond Hill | NY | 11419 | |
| Supreme Lending Group Inc | | 6099 Mt Moriah Ste 8 | | | Memphis | TN | 38115 | |
| Supreme Lending Inc | | 950 S Pine Island Rd Ste 1007 | | | Plantation | FL | 33324 | |
| Supreme Lending Services | | 1191 South High St | | | Columbus | OH | 43206 | |
| Supreme Mortgage Co | | 1925 West Loop 499 Ste B | | | Harlingen | TX | 78550 | |
| Supreme Mortgage Group Llc | | 613 Nw Loop 410 Ste 530 | | | San Antonio | TX | 78216 | |
| Supreme Mortgage Lending | | 2740 Cottage Grove Ave | | | Des Moines | IA | 50311 | |
| Supreme Mortgage Llc | | 33533 W Twelve Mile Rd Ste 340 | | | Farmington Hills | MI | 48331 | |
| Supreme Mortgage Llc | | 34020 W 7 Mile Rd Ste 112 | | | Livonia | MI | 48152 | |
| Sura Sakran | | 349 Old Country Rd | | | Melville | NY | 11747 | |
| Suraia Akter | | 2887 Dewitt | | | Bronx | NY | 10469 | |
| Sure Fast Mortgage | | 4201 N 24th St 150 | | | Phoenix | AZ | 85016 | |
| Sure Financial Corp | | 3321 E Perris Ave Ste 400 | | | Kentwood | MI | 49512 | |
| Sure Financial Corp | | 2242b West Jefferson | | | Trenton | MI | 48183 | |
| Sure Financial Corporation | | 6060 Dixie Hwy Ste D | | | Clarkston | MI | 48346 | |
| Sure Mortgage Corporation | | 721 W Lake St Ste 202 | | | Addison | IL | 60101 | |
| Sure Mortgage Inc | | 705 N Oceanshore Blvd | | | Flagler Beach | FL | 32136 | |
| Sure Rock Mortgage Company Llc | | 27172 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Surecom | | 12034 Research Blvd Ste 4 | | | Austin | TX | 78759 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Surefast Mortgage Corp | | 4201 N 24th St Ste 150 | | | Phoenix | AZ | 85016 | |
| Surety Abstract & Title Company Inc | | PO Box 3866 | | | Enid | OK | 73702 | |
| Surety Lender Services | | 3 East Stow Rd Ste 101 | | | Marlton | NJ | 08053 | |
| Surety Lending Llc | | 6 E First St | | | Fond Du Lac | WI | 54935 | |
| Surewest | | PO Box 1110 | | | Roseville | CA | 95678-8110 | |
| Surewest | | | | | | | | |
| Surewest | | 200 Vernon St | | | Roseville | CA | 95678 | |
| Surf City | | PO Box 2475 | | | Surf City | NC | 28445 | |
| Surf City Boro | | 813 Long Beach Blvd | | | Surf City | NJ | 08008 | |
| Surfax Electronics | Surfax Copier Sales & Service | PO Box 1296 | | | Sherman | TX | 75091 | |
| Surfside Mortgage Inc | | 9552 Flower St | | | Bellflower | CA | 90706 | |
| Surgoinsville City | | PO Box 67 | | | Surgoinsville | TN | 37873 | |
| Suring Village | | PO Box 31 | | | Suring | WI | 54174 | |
| Surpacific Home Loan | | 1615 North Broadway | | | Santa Ana | CA | 92706 | |
| Surrey Town | | 10 Mine Ledge Rd | | | Surry | NH | 03431 | |
| Surrey Township | | 110 E Michigand | | | Farwell | MI | 48622 | |
| Surry County | | PO Box 576 | | | Dobson | NC | 27017 | |
| Surry County | | P O Bx 286 | | | Surry | VA | 23883 | |
| Surry Town | | PO Box 147 | | | Surry | ME | 04684 | |
| Surveymonkeycom | | 12351 W Beloit Rd Ste 6 | | | Greenfield | WI | 53228 | |
| Susan & Huey Harris | | 1211 Martingale Court | | | Crosby | TX | 77532 | |
| Susan A Nelson | | 9810 Kaimuki Ct | | | Diamondhead | MS | 39525 | |
| Susan A Steele | | 15308 W 84th St | | | Lenexa | KS | 66219 | |
| Susan A Turner | | 3809 Northgreen Ave | | | Tampa | FL | 33624 | |
| Susan A Ward | | 207 N Kings Ave | | | Massapequa | NY | 11758 | |
| Susan Allien Schneider | | 22815 Ventura Blvd | | | Woodland Hills | CA | 91364 | |
| Susan Ann Dunn | | 408 Greenlawn Terrace | | | Copiague | NY | 11726 | |
| Susan Atterida Izard | | 89 Towering Pines Dr | | | The Woodlands | TX | 77381 | |
| Susan Backoff | 1 200 1 300 | Interoffice | | | | | | |
| Susan Bale | | 2420 Melony Dr | | | Salt Lake City | UT | 84124 | |
| Susan Beth Farmer | | 333 Elm Ave | | | Eaton | CO | 80615-0000 | |
| Susan Bliznak | | Tampa Wholesale | | | | | | |
| Susan Bodeman | 1 184 10 300 | Interoffice | | | | | | |
| Susan Booth Mitchell | | 403 Williamsburg Court | | | Marlton | NJ | 08053 | |
| Susan Borozan | | 5 Marston Rd | | | Flanders | NJ | 07836 | |
| Susan Brostuen | | 8008 E Araphahoe Ct 110 | | | Centennial | CO | 80112 | |
| Susan C Alloy Del Rio | | 355 South End Ave | | | New York | NY | 10280 | |
| Susan C Little & Associates Pa | | 4501 Indian School Rd Ne | | | Albuquerque | NM | 87110 | |
| Susan C Saraiva | | 19 Curran Brook Court | | | Cumberland | RI | 02864 | |
| Susan Cabading | | 2893 Rosario | | | San Jose | CA | 95132 | |
| Susan Carnal | | Independence/cleveland 2605 | | | | | | |
| Susan Carol Reimann | | 11803 Holly Creek Drr | | | Riverview | FL | 33569 | |
| Susan Carolyn Yates | | 8 Cameron Circle | | | Foothill Ranch | CA | 92610 | |
| Susan Caton Emp | | 18863 Padgett Rd | | | Andalusia | AL | 36420 | |
| Susan Charlene Pierce | | 16632 Busby Ln | | | Huntington Beach | CA | 92647 | |
| Susan Christine Dobbings | | 17 Cresta Verde Dr | | | Rolling Hills Est | CA | 90274 | |
| Susan Conley | | 202 Nth 50th Ave | | | Longview | WA | 98632 | |
| Susan D Johns | Up Side Of Talk | 8802 Denington Dr | | | Louisville | KY | 40222 | |
| Susan Darby | Paradise Mini Storage | 5913 W Paradise Ln | | | Glendale | AZ | 85306 | |
| Susan Davis | | 42302 Klamath Ln | | | Lancaster | CA | 93536 | |
| Susan Deborah Carlton | | 238 Giotto | | | Irvine | CA | 92614 | |
| Susan Delores Morrand | | 13117 Sw 54 Court | | | Miramar | FL | 33027 | |
| Susan Diaz | | 1419 Driftwood Way | | | Manteca | CA | 95337 | |
| Susan Du Bay | | 601 Greenwood Ave | | | Devore | CA | 92407 | |
| Susan Dunn | | 4022 Melville Ny | | | | | | |
| Susan E Brostuen | | 5626 S Himalaya Way | | | Centennial | CO | 80015 | |
| Susan E Estes Reed | | 3303 Idle Hour Dr | | | Asheville | NC | 28806 | |
| Susan E Peterson | | 690 Woodlyn Dr | | | Langhorne | PA | 19053 | |
| Susan E Ruiz | | 5669 Tiboron Ct | | | Hanover Pk | IL | 60133 | |
| Susan E Watson | | 7249 Fairytale | | | Citrus Heights | CA | 95621 | |
| Susan Elizabeth Carnal | | 10906 Fitzwater Rd | | | Brecksville | OH | 44141 | |
| Susan Elizabeth Gisler | | 3857 Birch St | | | Newport Beach | CA | 92660 | |
| Susan Elliott & Ricky Elliott | | 4430 Fawnbrook Ave | | | Concord | NC | 28027 | |
| Susan Espinoza | | 5033 S Mesquite Hills | | | Tucson | AZ | 85746 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Susan Estes Reed Emp | | 99 Edgewood Rd Unit E | | | Asheville | NC | 28804 | |
| Susan Feagans | Houston 4112 | Interoffice | | | | | | |
| Susan Feagans | | 15714 Stiller Pk Dr | | | Cypress | TX | 77429 | |
| Susan Fifi Melendez | | 21431 Saticoy St | | | Canoga Pk | CA | 91304 | |
| Susan Foster | Greenwood Village | 2 304 | Interoffice | | | | | |
| Susan Foster | | 7099 Coors Ct | | | Arvada | CO | 80004 | |
| Susan G Backoff | | 27 Grenache | | | Irvine | CA | 92614 | |
| Susan G Komen Breast Cancer Foundation | | 5005 Lbj Fwy Ste 250 | | | Dallas | TX | 75244 | |
| Susan G Komen Breast Cancer Foundation | | PO Box 650309 | | | Dallas | TX | 75265-0309 | |
| Susan Gail Farese | | 34 Blauvelt St | | | Nanuet | NY | 10954 | |
| Susan Garcia Isais | | 1719 W Pine St | | | Santa Ana | CA | 92703 | |
| Susan Garcia Isais Emp | 1 350 1 800 | Interoffice | | | | | | |
| Susan Goodwin | | 1103 Jones | | | Henderson | TX | 75654 | |
| Susan Griffith Emp | 1 184 10 300 | Interoffice | | | | | | |
| Susan H Barringer | | 2031 192 Pl Sw | | | Lynwood | WA | 98036 | |
| Susan H Ho | | 121 33rd St | | | Newport Beach | CA | 92663 | |
| Susan Haddad | | 5823 Calmfield Ave | | | Agoura | CA | 91301 | |
| Susan Hartung | Melville 4147 | Interoffice | | | | | | |
| Susan Hartung | | 17 East Hamilton Ave | | | Massapequa | NY | 11758 | |
| Susan Helen Wabuda | | 613 Greenbriar Dr | | | Brandon | FL | 33511 | |
| Susan Hettich | | 33550 E Hwy 96 154 | | | Pueblo | CO | 81001 | |
| Susan Hood Rhood | | 20125 Creekspring Court | | | Purcellville | VA | 20132 | |
| Susan Hope Connelly | | 7071 Stonewood Dr | | | Huntington Beach | CA | 92647 | |
| Susan Hopkins | | 1200 Collyer St | | | Longmont | CO | 80501 | |
| Susan Hord | | 22108 W Willow Ln | | | Sapulpa | OK | 74066 | |
| Susan Hostetler | | 6755 S Field St Unit 603 | | | Littleton | CO | 80128-0000 | |
| Susan Hubbard Borr | | 129 Noram Sue Rd | | | White Pine | TN | 37890-0000 | |
| Susan Hunter Hufford | | 8417 Rolling Hills Dr | | | Nashville | TN | 37221 | |
| Susan Izard | | 9000 Forest Crossing | | | The Woodlands | TX | 77381 | |
| Susan Izard Emp | | 9000 Forest Crossing | | | The Woodlands | TX | 77381 | |
| Susan J Cridland | | 2376 N Rockridge | | | Orange | CA | 92867 | |
| | | | | | | | | |
| Susan J Yarington | Yarington Appraisal Service | PO Box 2126 | | | Bremerton | WA | 98310 | |
| Susan Jenkins | Express Mobile Notary | 570 N Burgan Ave | | | Fresno | CA | 93727 | |
| Susan Jo Adams | | 17848 Beard | | | Huntington Beach | CA | 92647 | |
| | | | | | | | | |
| Susan Johnson | Dol | 6150 Van Nuys Blvd Room 206 | | | Van Nuys | CA | 91401 | |
| Susan K Lind | | 5311 46th Ave Sw | | | Seattle | WA | 98136 | |
| Susan K Marshall | | 9711 Haleys Comet Circle | | | Tomball | TX | 77375 | |
| Susan Karolyi 4155 | Eugene Or | Interoffice | | | | | | |
| Susan Kay Froebel | | 2519 15th St N | | | Texas City | TX | 77590 | |
| Susan Keenan | | 42 Cherry Ave | | | W Sayville | NY | 11796 | |
| Susan L Bale | | 2420 Melony Dr | | | Salt Lake City | UT | 84124 | |
| Susan L Friederiehsen | | 1717 Westerly Dr | | | Brandon | FL | 33511 | |
| Susan L Goodman | | 9049 Misty Dawn Dr | | | Columbus | OH | 43240 | |
| Susan L Rall | | 318 Hayes | | | Salinas | CA | 93906 | |
| Susan L Singleton | | 3128 Deer Run Dr | | | Little Elm | TX | 75068 | |
| Susan Landa | | 50 Topeka | | | Anaheim | CA | 92604 | |
| Susan Latham | | 4417 Sullivan Rd | | | Knoxville | TN | 37921-0000 | |
| Susan Leamons | | 4165 Hastings Ave | | | San Jose | CA | 95118 | |
| Susan Leanne Rogers | | 5401 Hollytree | | | Tyler | TX | 75703 | |
| Susan Leigh Beaudet | | 4373 Raleigh Ave | | | Alexandria | VA | 22304 | |
| Susan Leigh Dawson | | 1350 Horse Creek Way | | | Fernley | NV | 89408 | |
| Susan Lenaway | | 6303 Golding Dr | | | Lancaster | CA | 92536 | |
| Susan Lesley Driscoll | | 3110 Mt Zion Rd | | | Stockbridge | GA | 30281 | |
| Susan Levy Warner | | 19 Irish Moss St | | | Ladera Ranch | CA | 92694 | |
| Susan Longhi | | 1015 N Via Zahara Del Sol | | | Tucson | AZ | 85748 | |
| Susan Loyd | | 25 Chaple Ln | | | Bella Vista | AR | 72715 | |
| Susan Luckinbill | | Corp9th Fl | | | | | | |
| Susan Luckinbill | | 13709 Glen Canyon Dr | | | Corona | CA | 92883 | |
| Susan Lynn Hemmann | | 25785 Carlson Court | | | Laguna Hills | CA | 92653 | |
| Susan Lynn Rabe | | 12901 E Idaho Dr | | | Aurora | CO | 80012 | |
| Susan M Brown | | 1018 Crossfield Dr | | | Katy | TX | 77450 | |
| Susan M Clayton Emp | | 3602 Inland Empire Blvd Ste C 310 | | | Ontario | CA | 91764 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Susan M Coltharp | | 6924 Mineral Ridge | | | El Paso | TX | 79912 | |
| Susan M Gihring | | 574 Saint Vincent | | | Irvine | CA | 92618 | |
| Susan M Hatchett | | 9108 Winona Court | | | Westminster | CO | 80031-0000 | |
| Susan M Hunter | | 7800 Youree Dr | | | Shreveport | LA | 71105 | |
| Susan M Martinez | | 1199 Mountain View Ave | | | El Centro | CA | 92243 | |
| Susan M Meliza | | 13222 Champions Centre | | | Houston | TX | 77069 | |
| Susan M Melody | | 5150 Mira Loma Circle | | | Colorado Springs | CO | 80918-0000 | |
| Susan M Parker | | 20257 E Tufts Dr | | | Centennial | CO | 80015 | |
| Susan M Reumont | | 17019 Enchanted Circle | | | Sugarland | TX | 77478 | |
| Susan M Rooker | | 261 Hallock Rd | | | Stony Brook | NY | 11790 | |
| Susan M Sullivan | | 300 East Monterey Ave | | | Schaumburg | IL | 60193 | |
| Susan Marie Bliznak | | 511 Plaza Seville Ct | | | Treasure Island | FL | 33706 | |
| Susan Marie Clayton | | 15300 Thistle St | | | Fontana | CA | 92336 | |
| Susan Marie Wharton | | 7412 Pickerington Rd | | | Cnl Whichester | OH | 43110 | |
| Susan Marlene Griffith | | 22 Headland Pl | | | Aliso Viejo | CA | 92656 | |
| Susan Martin Cook | | 5008 155th St | | | Oak Forest | IL | 60452 | |
| Susan Mcauliffe | | 1740 Papago Dr | | | Lake Havasu | AZ | 86403 | |
| Susan Mccumber | | 6765 S Newcombe Way | | | Littleton | CO | 80127 | |
| Susan Mcdonnell Smith | | 5104 Coronado Ridge | | | Boca Raton | FL | 33486 | |
| Susan Medlin | | 161 Palmeito Dr | | | Rincon | GA | 31326 | |
| Susan Melody Erat | | 1327 Magnolia Ave | | | Modesto | CA | 95350 | |
| Susan Messer | | 525 Meredith | | | Cuyahga Falls | OH | 44223 | |
| Susan Mittman Real Estate Inc | | 4713 Ave N | | | Brooklyn | NY | 11234 | |
| Susan Morra | | 15 Inwood Rd | | | Glen Cove | NY | 11542 | |
| Susan Paulette Pinckard | | 2542 W Macarthur Blvd | | | Santa Ana | CA | 92704 | |
| Susan Peterson | Bensalem / R<br>Ore Cal Real Estate | 2 261 | Interoffice | | | | | |
| Susan Petterson | Appraisal | PO Box 678 | | | Merrill | OR | 97633 | |
| Susan Pfeffer | | 107 Crescent Bluff | | | Lakeway | TX | 78734 | |
| Susan R Arlia | | 7651 B Church St | | | Gilroy | CA | 95020 | |
| Susan R Caton | | 18863 Padgett Rd | | | Andalusia | AL | 36420 | |
| Susan R Karolyi | | 1211 Minnesota Ave | | | Coos Bay | OR | 97420 | |
| Susan R Olegario | | 2120 Aamanu St | | | Pearl City | HI | 92782 | |
| Susan R Strohbach | | PO Box 481 | | | Newbury Pk | CA | 91319 | |
| Susan Rodman | | 3802 N Lake Blvd | | | Danville | IL | 61832 | |
| Susan S Hickman | | 1007 S Mason | | | Katy | TX | 77450 | |
| Susan Schneider | | 22815 Ventura Blvd 920 | | | Woodland Hills | CA | 91364 | |
| Susan Simonini Hammond | | 732 Bayshore St | | | Martinez | CA | 94553 | |
| Susan Singleton | Dallas / Retail | 2 204 | Interoffice | | | | | |
| Susan Stephenson | | 10730 Baileyton Rd | | | Greeneville | TN | 37745-0000 | |
| Susan Stover An Independent Agent Of Twfg<br>Insurance Services | Susan Stover | 40 North Main | | | Kingwood | TX | 77339 | |
| Susan Thompson | | 14707 Flower Crest Ave | | | Bakersfield | CA | 93314 | |
| Susan Thompson Emp | Bakersfield Retail 4250 | Interoffice | | | | | | |
| Susan Wanyoike | | 1300 S Willow St | | | Denver | CO | 80247 | |
| Susan Wanyoike Emp | | 2656 S Xanadu Way Unit B | | | Aurora | CO | 80014 | |
| Susan Warner | 1 184 10 142 | Interoffice | | | | | | |
| Susan Wharton Emp | | 229 Huber Village Blvd | | | Westerville | OH | 43081-3313 | |
| Susan White | | 4825 E Kessler Blvd | | | Indianapolis | IN | 46220 | |
| Susan Williams Borr | | 2816 Scoville Ln | | | Spring Hill | TN | 37174-0000 | |
| Susan Y Lucas | | 14 Briarglen | | | Aliso Viejo | CA | 92656 | |
| Susana Campos Fonseca | | 2402 W Mark St | | | Santa Ana | CA | 92703 | |
| Susana Panduro Silva | | 877 Ygnacio Valley Rd Ste 100 | | | Walnut Creek | CA | 94596 | |
| Susana Polanco | | 11140 James Pl | | | Cerritos | CA | 90703 | |
| Susanna A Sandate | | 4536 East 5th | | | Los Angeles | CA | 90022 | |
| Susanna Larson | | Hr 1125 Corp 10th Fl | | | | | | |
| Susanna S Larson | | 23291 Guinea Dr | | | Lake Forrest | CA | 92630 | |
| Susanna Sanchez | | 2124 E Lamona | | | Fresno | CA | 93703 | |
| Susanne E Thome | | 4620 Weld County Rd 5 | | | Erie | CO | 80516-0000 | |
| Susanne Ingwersen | | 11141 Echo Grove Ln | | | Indianapolis | IN | 46236 | |
| Susanne Kokoski | | 110 Claridge Dr | | | Moon Township | PA | 15108 | |
| Susanne Lynn Strawn | | 3558 Leroy St | | | San Bernardino | CA | 92404 | |
| Susanne M Ingwersen | | 11141 Echo Grove Ln | | | Indianapolis | IN | 46236 | |
| Susanne Williams | | 11575 Mindanao St | | | Cypress | CA | 90630 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Susano Viramontes | | 6565 Hollister Rd | | | Houston | TX | 77040 | |
| Sushayla Ure | | 737 Crescent Way | | | Weston | FL | 33326 | |
| Sushil R Thompson | | 5236 Michelson Dr | | | Irvine | CA | 92612 | |
| Susie Arlia | | 7651 B Church St | | | Gilroy | CA | 95020 | |
| Susie D Menard | | 7991 Triple Oaks | | | San Antonio | TX | 78263 | |
| Susie Kennedy | | 7593 N Ivanhoe Ave | | | Fresno | CA | 93722 | |
| Susie Newton | Freedom Appraisal Service | 204 Reynoso Ave | | | Stsimons Island | GA | 31522 | |
| Susie R Martinez | | 1825 Fortview Rd 109 | | | Austin | TX | 78704 | |
| Susie Wu Lin | | 1361 Josie Ave | | | Long Beach | CA | 90815 | |
| Susman Godfrey Llp | | 1000 Louisiana Ste 5100 | | | Houston | TX | 77002-5096 | |
| Susquehanna Borough | | 526 W Main St | | | Susquehanna | PA | 18847 | |
| Susquehanna Comms/d Thompson Bor | | Rd 2 Box 38 | | | Thompson | PA | 18465 | |
| Susquehanna Community Sd/ararat T | | Rd 1 Box 29 | | | Thompson | PA | 18465 | |
| Susquehanna Community Sd/harmony | | Rd 3 Box 220a | | | Susquehanna | PA | 18847 | |
| Susquehanna Community Sd/lanesbor | | PO Box 86 | | | Lanesboro | PA | 18827 | |
| Susquehanna Community Sd/oakland | | 23 State St | | | Susquehanna | PA | 18847 | |
| Susquehanna Community Sd/oakland | | 40 Prospect Ave | | | Susquehanna | PA | 18847 | |
| Susquehanna Community Sd/starrucc | | Box 42 | | | Starrucca | PA | 18462 | |
| Susquehanna Community Sd/susqueha | | 526 W Main St | | | Susquehanna | PA | 18847 | |
| Susquehanna Community Sd/thompson | | Rd 3 Box 237 A | | | Susquehanna | PA | 18847 | |
| Susquehanna County/non Collecting | | County Courthouse | | | Montrose | PA | 18801 | |
| Susquehanna Township | | 492 Murphy Spring Rd | | | Hasting | PA | 16646 | |
| Susquehanna Township | | 8 West Village Dr | | | Williamsport | PA | 17702 | |
| Susquehanna Township | | Rd 1 Box 233b | | | Liverpool | PA | 17045 | |
| Susquehanna Township | | Tax Collector Patricia Pacifico | 1900 Linglestown Rd | | Harrisburg | PA | 17110 | |
| Susquehanna Township Sd/susquehan | Attnpatricia Pacificotx Collect | 1900 Linglestown Rd | | | Harrisburg | PA | 17110 | |
| Susquehanna Twpsd/susquehanna Tw | | 8 West Village Dr | | | Williamsport | PA | 17702 | |
| Susquehanna Valley Csd T/o Bi | | PO Box 5556 | | | Syracuse | NY | 13220 | |
| Susquehanna Valley Csd T/o Co | | PO Box 1770 | | | Binghamton | NY | 13902 | |
| Susquehanna Valley Csd T/o Ki | | PO Box 1770 | | | Binghamton | NY | 13902 | |
| Susquenita School/ Duncannon Boro | | 409 High St | | | Duncannon | PA | 17020 | |
| Susquenita Sd/new Buffalo Boro | | PO Box 163 | | | New Buffalo | PA | 17069 | |
| Susquenita Sd/penn Township | | 12 Hill Rd | | | Duncannon | PA | 17020 | |
| Susquenita Sd/reed Twp | | 884 S River Rd | | | Halifax | PA | 17032 | |
| Susquenita Sd/rye Twp | | 74 Cherry Dr | | | Marysville | PA | 17053 | |
| Susquenita Sd/wheatfield Township | | Rr 1 Box 433c Paradise Rd | | | New Bloomfield | PA | 17068 | |
| Susquenita Sd/marysville Borough | | Donald Palmer Tax Collector | 440 Cameron St | | Marysville | PA | 17053 | |
| Sussex Boro | | 2 Main St | | | Sussex | NJ | 07461 | |
| Sussex County | | PO Box 429 | | | Georgetown | DE | 19947 | |
| Sussex County | | P O Bx 1399 | | | Sussex | VA | 23884 | |
| Sussex County/noncollecting | | | | | | NJ | | |
| Sussex Village | | N 63 W 23626 Silver | | | Sussex | WI | 53089 | |
| Sussexmortgagecom Llc | | 104 Bennet Ave Ste 2d 1 | | | Milford | PA | 18337 | |
| Sussy Carolina Lobo | | 11050 Nw 8th Court | | | Plantation | FL | 33324 | |
| Susy Maria Kohlhoff | | 4202 N Drake | | | Chicago | IL | 60618 | |
| Sutersville Boro | | 506 8th Ave | | | Sutersville | PA | 15083 | |
| Sutin Thayer & Browne | | PO Box 1945 | | | Albuquerque | NM | 87103 | |
| Sutter Buttes Little League | | PO Box 3257 | | | Yuba City | CA | 95992 | |
| Sutter County | | 463 2nd St 112/PO Box 546 95992 | | | Yuba City | CA | 95991 | |
| Sutter County Mobile Homes | | PO Box 546 | | | Yuba City | CA | 95991 | |
| Sutter County Recorder | | 433 Second St | | | Yuba City | CA | 95991 | |
| Sutter County Recorder | | PO Box 1555 | | | Yuba City | CA | 95992-1555 | |
| Sutter County Tax Collector | 463 2nd St Rm 112 | PO Box 546 | | | Yuba City | CA | 95992 | |
| Sutter County Tax Collector | | PO Box 546 | | | Yuba City | CA | 95992 | |
| Sutter County Unsecured Roll | | 463 Second St Room 112 | | | Yuba City | CA | 95991 | |
| Sutter Ins Co | | PO Box 808004 | | | Petaluma | CA | 94975 | |
| Sutter Yuba Association Of Realtors | | PO Box 3415 | | | Yuba City | CA | 95992 | |
| Sutter Yuba Association Of Realtors | | | | | | | | |
| Sutter Yuba Association Of Realtors | | 1558 Starr Dr | | | Yuba City | CA | 95993 | |
| Sutter Yuba Association Of Realtors Inc | | PO Box 3415 | | | Yuba City | CA | 95992 | |
| Sutterwest Capital Mortgage Inc | | 2911 Cleveland Ave | | | Santa Rosa | CA | 95403 | |
| Sutton | | PO Box 106 | | | Sutton Vt | VT | 05867 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sutton County C/o Appr District | | 300 E Oak St | | | Sonora | TX | 76950 | |
| Sutton Funding | Vice President | C/o Global Securitization Services Llc | 445 Broad Hollow Rd | Ste 239 | Melville | NY | 11747 | |
| Sutton Funding Llc | Barclays Bank Plc As Administrator | 200 Pk Ave | | | New York | NY | 10166 | |
| Sutton Funding Llc | Sutton Funding Llc | 445 Broad Hollow Rd Ste 239 | | | Melville | NY | 11747 | |
| Sutton Funding Llc | Vice President Global Securitzation | 445 Broad Hollow Rd Ste 239 | | | Melville | NY | 11747 | |
| Sutton Town | | PO Box 467 | | | Greenfield | MA | 01301 | |
| Sutton Town | | PO Box 554 | | | South Sutton | NH | 03273 | |
| Suttons Bay Township | | 420 Front St PO Box | | | Suttons Bay | MI | 49682 | |
| Suttons Bay Village | | Court House | | | Suttons Bay | MI | 49682 | |
| Suwanee City | | 373 Hwy 23 | | | Suwanee | GA | 30024 | |
| Suwannee County | | 215 Pine Ave Sw | | | Live Oak | FL | 32060 | |
| Suzanna L Shoomiloff | | 1373 Skyline Dr | | | Daly City | CA | 94015 | |
| Suzanne A Patterson | | 31606 N 21st Ln | | | Phoenix | AZ | 85085 | |
| Suzanne Allen | New Century Mortgage Prime Division | 4835 E Cactus Rd 200 | | | Scottsdale | AZ | 85254 | |
| Suzanne Allen Emp | | 4835 E Cactus Rd Ste 200 | | | Scottsdale | AZ | 85254 | |
| Suzanne Blackman | | 161 Ann St | | | Pearl River | NY | 10965 | |
| Suzanne Borden Jones | | 3825 Crestview Rd | | | Culver City | CA | 90232 | |
| Suzanne C Cowart | | PO Box 14222 | | | Savannah | GA | 31416-1222 | |
| Suzanne Clark Grimm | | 210 Mill Creek Rd | | | Dumont | CO | 80436-0000 | |
| Suzanne D Smith | | 1601 E 1st St | | | Long Beach | CA | 90802 | |
| Suzanne G Mccaleb | Mccaleb Appraisal Services | 782 Old Orchard Ln | | | Springfield | OR | 974777 | |
| Suzanne Gale Lee | | 1512 Shannon Pl | | | Carrollton | TX | 75006 | |
| Suzanne H Hart | | 68 1792 Uala Pl | | | Waikoloa | HI | 96738 | |
| Suzanne Irene Causley | | 2597 Sunken Tree Dr | | | Lake Havasu | AZ | 86403 | |
| Suzanne Izard Emp | | 9000 Forest Crossing | | | The Woodlands | TX | 77381 | |
| Suzanne J Haro | | 340 Commerce | | | | | | |
| Suzanne Jacques Haro | | 91730 E Rancho Pk Circle | | | Rancho Cucamonga | CA | 91730 | |
| Suzanne K Vettor | | 33 Conch Reef | | | Aliso Viejo | CA | 92656 | |
| Suzanne L Banick | | N1904 Emery Ln | | | Kaukauna | WI | 54130 | |
| Suzanne L Banick 3361 | | 4300 Marketpointe Dr 560 | | | Bloomington | MN | 55435 | |
| Suzanne Leboeuf | | 13100 Nw Feeway 200 | | | Houston | TX | 77040 | |
| Suzanne Leboeuf | | 11564 South Kirkwood | | | Stafford | TX | 77477 | |
| Suzanne Leboeuf Emp | | 11564 S Kirkwood | | | Stafford | TX | 77477 | |
| Suzanne M Davis | | 4901 Hallowell | | | Temple City | CA | 91780 | |
| Suzanne Marie Alvarez | | 8811 B Schick Rd | | | Austin | TX | 78729 | |
| Suzanne Marie Caron | | 115 Mahem St | | | Bristol | CT | 06010 | |
| Suzanne Marie Obrien | | 6460 Taft St | | | Hollywood | FL | 33024 | |
| Suzanne Marie West | | 18142 Ne Quail Creek Rd | | | Claremore | OK | 74017 | |
| Suzanne Nickolson Allen | | 4610 Nborgatello Ln | | | Phoenix | AZ | 85018 | |
| Suzanne Puckett | | 21900 Oak Ln | | | Hempstead | TX | 77445 | |
| Suzanne Puckett Emp | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Suzanne Reyes | 1 3353 1 100 | Interoffice | | | | | | |
| Suzanne Reyes | | 65 Via Amistosa | | | Rancho Santa Margarita | CA | 92688 | |
| Suzanne Sarah Sephton | | 21851 Newland | | | Huntington Beach | CA | 92646 | |
| Suzanne Stillwagon | | 611 Olive Ln | | | Ambridge | PA | 15003 | |
| Suzanne Webb Borr | | 5107 Mabry Ln | | | Arlington | TN | 38002-0000 | |
| Suzette Bethea | | 1786 Manor Dr | | | Irvington | NJ | 07111 | |
| Suzette Bethea Emp | Morris Plains Retail | Interoffice | | | | | | |
| Suzette Rall Emp | | 525 San Benito St | | | Los Gatos | CA | 95030 | |
| Suzie G Xerez Burgos | | 22715 Copperhill Dr22 | | | Saugus | CA | 91350 | |
| Suzie Xerez Burgos | Valencia 4252 | Interoffice | | | | | | |
| Suzie Xerez Burgos Emp | | 24300 Town Ctr Dr 230 | | | Valencia | CA | 91355 | |
| Suzy A Keyes | | 8155 Worthington | | | Westerville | OH | 43081 | |
| Suzy Hammond | | 732 Bayshore St | | | Martinez | CA | 94553 | |
| Suzy Hammond Emp | | 1350 Arnold Dr Ste 200 | | | Martinez | CA | 94553 | |
| Sv Appraisers | | 3562 S Kittredge St B | | | Aurora | CO | 80013 | |
| Sv Camb | | PO Box 361957 | | | Milpitas | CA | 95036 | |
| Sv Thornhill & Associates | | 506 E Cherry St | | | Troy | MO | 63379 | |
| Svea Mut Ins Co | | PO Box 37 | | | Orion | IL | 61273 | |
| Sven Ahren | Jacksonville Retail | 2 268 | Interoffice | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sven W Ahren | | 1137 Hideaway Dr North | | | Jacksonville | FL | 32259 | |
| Sverdrup Mut Ins | | PO Box 186 | | | Underwood | MN | 56586 | |
| Svetlana Lelchuk | Sv Appraisers | 3562 S Kittredge St B | | | Aurora | CO | 80013 | |
| Svm Lp | | 999 E Touhy Ave Ste 250 | | | Des Plaines | IL | 60018 | |
| Sw Appraisal Ltd | | PO Box 71562 | | | Las Vegas | NV | 89170 | |
| Sw Delivery Team | | 2700 Eastridge Dr Ne | | | Albuquerque | NM | 87112 | |
| Sw Delivery Team | | 2700 Eastridge Dr Ne | | | Albuquerque | MN | 87112 | |
| Sw Financial South Corp | | 165 Sly Fox Way | | | Sedalia | CO | 80135 | |
| Sw Resources Inc | | 1007 Mary St | | | Parkersburg | WV | 26101 | |
| Sw Riverside Cnty Assoc Of Realtors | | 41831 Mcalby Court Ste C | | | Murrieta | CA | 92562 | |
| Swaim Appraisal Services | | 3932 Aspen Dr | | | Wdm | IA | 50265 | |
| Swain County | | PO Box 2321 | | | Bryson City | NC | 28713 | |
| Swainsboro City | | 101 W Main St | | | Swainsboro | GA | 30401 | |
| Swampscott Town | | 22 Monument Ave | | | Swampscott | MA | 01907 | |
| Swan & Associates | | 1303 N Aztec St | | | Flagstaff | AZ | 86001 | |
| Swan & Associates | | 2905 N West St | | | Flagstaff | AZ | 86004 | |
| Swan Appraisals Inc | | 868 S Crestview Court | | | Cottonwood | AZ | 86326 | |
| Swan Creek Township | | PO Box 176 | | | St Charles | MI | 48655 | |
| Swan Financial Corporation | | 320 Whittington Pkwy Ste 304 | | | Louisville | KY | 40222 | |
| Swan Investments International | | 376 E Rowland St | | | Covina | CA | 91723 | |
| Swan Investments International | Dba International Mortgage | 1037 S Pkview Dr Ste 200 | | | Covina | CA | 91724 | |
| Swan L Nguyen | | 14902 Stengal St | | | Westminster | CA | 92683 | |
| Swan Lake Golf Club | | 388 River Rd | | | Manorville | NY | 11949 | |
| Swan Nguyen | | Ca Irvine 350 Commerce | | | | | | |
| Swans Island Town | | One Post Office Pl | | | Swans Island | ME | 04685 | |
| Swansea Town | | 81 Main St | | | Swansea | MA | 02777 | |
| Swanson & Swanson Attorneys At Law | | 4676 Admiralty Way Ste 632 | | | Marina Del Rey | CA | 90292 | |
| Swanson Mortgage | | 125 S 45th St | | | West Des Moines | IA | 50265 | |
| Swanson Mortgage Inc | | 125 S 45th St | | | West Des Moines | IA | 50265 | |
| Swanton Town | | PO Box 711 | | | Swanton | VT | 05488 | |
| Swanton Village | | PO Box 279 | | | Swanton | VT | 05488 | |
| Swanville Town | | Rfd 2 Box 2800 | | | Belfast | ME | 04915 | |
| Swanzey Town | | PO Box 10009 | | | Swanzey | NH | 03446 | |
| Swarthmore Boro | | PO Box 237 | | | Swarthmore | PA | 19081 | |
| Swartz Creek City | | 5037 First St | | | Swartz Creek | MI | 48473 | |
| Swatara Township | | 68 Supervisor Dr | | | Jonestown | PA | 17038 | |
| Swatara Township | | Tax Collector Luanne Gustin Defra | 599 Eisenhower Blvd | | Harrisburg | PA | 17105 | |
| Swaze Armstrong | Southborough Retail | Interoffice | | | | | | |
| Swaze R Armstrong | | 13333 Blakely Dr | | | Plainfield | IL | 60544 | |
| Swbc Mortgage Corporation | | 12950 Country Pkwy 150 | | | San Antonio | TX | 78216 | |
| Swbc Southwest Business Corp | | Regions F/o Flood Vendor | PO Box 795027 | | San Antonio | TX | 78279 | |
| Swc Financial Corp | | 1440 N Harbor Blvd Ste 270 | | | Fullerton | CA | 92835 | |
| Sweden Town | | Rr2 Box 1516 | | | Harrison | ME | 04040 | |
| Sweden Town | | PO Box 366 | | | Brockport | NY | 14420 | |
| Sweden Township | | Rd 1 Box 269 | | | Coudersport | PA | 16915 | |
| Sweden Township School District | | Rd 1 Box 269 | | | Coudersport | PA | 16915 | |
| Swedesboro Boro | | PO Box 56 | | | Swedesboro | NJ | 08085 | |
| Sweet Home Csd T/o Amherst | | 5583 Main St | | | Williamsville | NY | 14221 | |
| Sweet Home Csd T/o Tonawanda | | 2919 Delaware Ave | | | Kenmore | NY | 14217 | |
| Sweet Home Isd C/o Appr Dist | | 113 Nmain PO Box 348 | | | Hallettsville | TX | 77964 | |
| Sweet Home Real Estate Lending Inc | | 11980 Sw 144 Ct Ste 201 | | | Miami | FL | 33186 | |
| Sweet Springs | | 324 S Miller | | | Sweet Springs | MO | 65351 | |
| Sweet Township Mut Ins Co | | 224 S Hiawatha Ave | | | Pipestone | MN | 56164 | |
| Sweetgrass Capital Mortgage Llc | | 830 Lowcountry Blvd 2a | | | Mt Pleasant | SC | 29464 | |
| Sweetgrass County | | PO Box 888 | | | Big Timber | MT | 59011 | |
| Sweetwater City | | PO Box 267 | | | Sweetwater | TN | 37874 | |
| Sweetwater Co | Dba Earth 20 | PO Box 70 | | | Culver | OR | 97734-0070 | |
| Sweetwater County | | 80 West Flaming Gorge Way Ste 139 | | | Greenriver | WY | 82935 | |
| Sweetwater Township | | Rt 1 Box 338 48th St | | | Branch | MI | 49402 | |
| Sweida Financial Services | | 42335 50th St West Ste 203 | | | Lancaster | CA | 93536 | |
| Sweiss Montelongo Inc | | 20350 Ventura Blvd Ste 230 | | | Woodland Hills | CA | 91364 | |
| Sweitzer Simson & Associates Inc | | 13223 Garrett Hwy Ste A 2 | | | Oakland | MD | 21550 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Swenson & Silacci Flowers | | 110 John St | | | Salinas | CA | 93901 | |
| Swervepoint Llc | | PO Box 501 | | | Middleton | MA | 01949 | |
| Swift Appraisal & Inspection Inc | | PO Box 45 | | | Sublimity | OR | 97385 | |
| Swift Capital Mortgage Llc | | 4746 44th Ave Sw Ste 202 | | | Seattle | WA | 98116 | |
| Swift County | | PO Box 50 | | | Benson | MN | 56215 | |
| Swift Management | | 1750 University Dr 205 | | | Coral Springs | FL | 33071 | |
| Swiftview | | 15605 Sw 72nd Ave | | | Portland | OR | 97224 | |
| Swiftview Inc | | Unit 20 PO Box 5000 | | | Portland | OR | 97208-5000 | |
| Swisher County | | 119 So Maxwell Room 104 | | | Tulia | TX | 79088 | |
| | | | | | | | | |
| Swisher County Appr District | | 130 N Armstrong P O Drawer 8 | | | Tulia | TX | 79088 | |
| Swiss Reins America Corp | | 175 King St | | | Armonk | NY | 10504 | |
| Swiss Town | | 7606 Oak St | | | Danbury | WI | 54830 | |
| Swissvale Borough | | 7447 Washington Ave | | | Swissvale | PA | 15218 | |
| Switzer Enterprises Inc | Appraisal Max | 25510 Ave Stanford 107 | | | Valencia | CA | 91355 | |
| Switzerland County | | County Courthouse | | | Vevey | IN | 47043 | |
| Swmc Inc | | 189 West St | | | Milford | MA | 01757 | |
| Swope Steven W | | 105 Camino De Roble | | | Wimberley | TX | 78676 | |
| Swoyersville Boro | | 164 Hughes St | | | Swoyersville | PA | 18704 | |
| Sws Mortgage Services | | 5615 S Adams St | | | Bartonville | IL | 61607 | |
| Syamni Funding Inc | | 104 15 Jamaica Ave 1st Fl | | | Richmond Hill | NY | 11418 | |
| Syaor | | PO Box 3415 | | | Yuba City | CA | 95992 | |
| Syble Coleman Garrett | | 233 Santa Rosa Ct | | | Old Hickory | TN | 37138 | |
| Syble Garrett | Nashville Wsl 3513 | Interoffice | | | | | | |
| Sybounsou Phomprasack | | 10271 Wembley Cir | | | Westminster | CA | 92683 | |
| Sycamore City | | 2529 Us Hwy 41 | | | Sycamore City | GA | 31790 | |
| Sycamore Funding Inc | | 8335 Allison Pointe Trail 100 | | | Indianapolis | IN | 46250 | |
| Sycamore Lending Group Inc | | 321 Ohio St Ste 5 | | | Terre Haute | IN | 47807 | |
| Sydne C Masdeu | | 2001 Southampton St | | | Woodbridge | VA | 22191 | |
| Sydney Allison Arnold | | 29757 Nightview Cir | | | Temecula | CA | 92591 | |
| Sydney Cooper Lending Group Llc | | 1010 Allante Pl Ste 110 | | | Boise | ID | 83709 | |
| Sydney Funding | | 9631 Bolsa Ave | | | Westminster | CA | 92683 | |
| Sydney Mclean | | 3165 Nw 39th St | | | Lauderdale Lakes | FL | 33309 | |
| Sydney Nguyen | | 8122 Valencia Dr | | | Huntington Beach | CA | 92647 | |
| Syed Khizer | | 8510 Hoodsport | | | Bakersfield | CA | 93312 | |
| Syed M Ali | | 5281 Thoroughbred Ln | | | Southwest Ranches | FL | 33330 | |
| Syed N Zaidi | | 2430 N Ridgepark Ln | | | Orange | CA | 92867 | |
| Syed Y Murshedi | | 2006 Ridgebrook | | | Duluth | GA | 30096 | |
| Syeda F Elahi | | 1966 S Vaughn Way | | | Aurora | CO | 80014 | |
| Sven Mortgage | | 2694 Bishop Dr Ste 275 | | | San Ramon | CA | 94583 | |
| Syiedah Salaam Jiles | | 30 Franklin Ave | | | Maplewood | NJ | 07040 | |
| Sykesville Borough | | 225 E Main St | | | Sykesville | PA | 15865 | |
| Sylva Town | | 11 Allen St | | | Sylva | NC | 28779 | |
| Sylvan Beach Cen Sch Tn Of Veron | | PO Box 246 Rte 13 | | | Verona Beach | NY | 13054 | |
| Sylvan Beach Village | | PO Box 508 | | | Sylvan Beach | NY | 13157 | |
| Sylvan Lake City | | 1820 Inverness | | | Sylvan Lake | MI | 48320 | |
| Sylvan Town | | Rt 2 | | | Viola | WI | 54664 | |
| Sylvan Township | | 18027 Old Us 12 | | | Chelsea | MI | 48118 | |
| Sylvan Township | | 3148 River Rd | | | Evart | MI | 49631 | |
| Sylvan Township School | | Osceola County Treasurer | 301 W Upton | | Reed City | MI | 49677 | |
| Sylvania Boro | | Rr1 Box 393a | | | Troy | PA | 16945 | |
| Sylvania Township | | Rd 1 Box 82 | | | Austin | PA | 16720 | |
| Sylvester Benjamin | | 4122 Don Diablo Dr | | | Los Angeles | CA | 90008 | |
| Sylvester D Anthony | | 342 W Hardy | | | Inglewood | CA | 90301 | |
| Sylvester Management | | PO Box 986 | | | Irmo | SC | 29063 | |
| Sylvester Town | | N3671 Hwy 59 | | | Monroe | WI | 53566 | |
| Sylvia A Castro | | 7238 Florence Ave | | | Downey | CA | 90240 | |
| Sylvia Adiene Samuels | | 473 Martin Luther King Blvd | | | Trenton | NJ | 08818 | |
| Sylvia Aguirre | | 11947 Francis Scobee | | | El Paso | TX | 79936 | |
| Sylvia Ann Ross | | 19926 Bridgedale Ln | | | Humble | TX | 77338 | |
| Sylvia Ann Trevino | | 20610 Cat Springs Ct | | | Katy | TX | 77449 | |
| Sylvia Conville Emp | | 328 Dalton Ave | | | Sanger | CA | 93657 | |
| Sylvia E Cisneros | | 16126 Cypress Point Dr | | | Cypress | TX | 77429 | |
| Sylvia F Brown | | 200 Jefferson Ave Ste 1113 | | | Memphis | TN | 38103 | |
| Sylvia Halasik | | 1658 W Superior | | | Chicago | IL | 60622 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Sylvia K Nigro | | 15 Hemingway Court | | | Trabuco Canyon | CA | 92679 | |
| Sylvia Kawakami | | 13292 Montecito | | | Tustin | CA | 92782 | |
| Sylvia Kawakami Emp | 1 3351 4 245 | Interoffice | | | | | | |
| Sylvia L Nelson | | 32 Hillendale Rd | | | Perkasie | PA | 18944 | |
| Sylvia L Quispe | | 3159 Clairemont Dr | | | San Diego | CA | 92117 | |
| Sylvia Lopez | | 2809 West Mark St | | | Santa Ana | CA | 92704 | |
| Sylvia M Barreto | | 3501 Floral Dr | | | Los Angeles | CA | 90063 | |
| Sylvia M Conville | | 328 Dalton Ave | | | Sanger | CA | 93657 | |
| Sylvia M Lowell | | 2687 Elden Ave | | | Costa Mesa | CA | 92627 | |
| Sylvia M Mejia | | 3449 W Yucca St | | | Phoenix | AZ | 85029 | |
| Sylvia Matcovsky And Mitchell Matcovsky As Co Administratrors Of The Estate Of Lou Matte Deceased | | 9613 Gothic Ave | | | Los Angeles | CA | 91343 | |
| Sylvia Mosley Beasley | | 10306 Polo Trail | | | Bakersfield | CA | 93312 | |
| Sylvia Nelson Emp | | 32 Hillendale Rd | | | Perkasie | PA | 18944 | |
| Sylvia P Gibson | | 2420 Pk St | | | Columbia | SC | 29201 | |
| Sylvia Quispe | | 3159 Clairmont Dr 1 | | | San Diego | CA | 92117 | |
| Sylvia R Forbes | | 2212 Willow Oak | | | Virginia Beach | VA | 23451 | |
| Sylvia Renee Jacobs | | 4107 Hampstead Ln | | | Woodbridge | VA | 22192 | |
| Sylvia Romo Bexar County Tax Assessor | Collertor | PO Box 839950 | | | San Antonio | TX | 78283-3950 | |
| Sylvia Ross | 18400 Corp Sr Qa Auditor | Interoffice | | | | | | |
| Sylvia S Romo Bexar County Tax Ass | | PO Box 839950 | | | San Antonio | TX | 78283-3950 | |
| Sylvia S Romo Bexar County Cpa | Bexar County Tax Assessor Collector | PO Box 839950 | | | San Antonio | TX | 78283-3950 | |
| Sylvia S Romo Cpa Bexair County | | PO Box 839950 | | | San Antonio | TX | 78383-3950 | |
| Sylvia Suarez | 210 Commerce | Interoffice | | | | | | |
| Sylvia Tellez | | 2114 Pk Dr | | | Santa Ana | CA | 92707 | |
| Sylvia Trevino | Houston 4112 | Interoffice | | | | | | |
| Sylvia Trevino 4112 | Houston | Interoffice | | | | | | |
| Sylvia V Lemus | | 2081 Shady Brook | | | Thousand Oaks | CA | 91362 | |
| Sylvia Y Suarez | | 1627 W Wilshire Ave | | | Santa Ana | CA | 92704 | |
| Symantec | | 555 International Way | | | Springfield | OR | 97477 | |
| Symantec | | 20330 Stevens Creek Blvd | | | Cupertino | CA | 95014 | |
| Symantec Corporation | | PO Box 60000 File No 32168 | | | San Francisco | CA | 94160 | |
| Symmetry Financial Services Inc | | 18377 Beach Blvd Ste 329 | | | Huntington Beach | CA | 92648 | |
| Synafyre Mortgage Inc | | 5009 N Pennsylvania Ste 115 | | | Oklahoma City | OK | 73112 | |
| Synaptec Software | | 4155 E Jewell Ave Ste 600 | | | Denver | CO | 80222 | |
| Synaptec Software | | 4155 East Jewell Ave Ste 600 | | | Denver | CO | 80222 | |
| Synaptec Sofware | | 4155 East Jewell Ave | Ste 600 | | Denver | CO | 80222 | |
| Synaptix Systems Inc | | 11 Raven Ste 200 | | | Aliso Viejo | CA | 92656 | |
| Synaptix Systems Inc | | 11raven Ste 200 | | | Aliso Viejo | CA | 92656 | |
| Syndi E Steinrad | | 94 Breakers Ln | | | Aliso Viejo | CA | 92656 | |
| Syndi Steinrad | 1 3121 4 105 | Interoffice | | | | | | |
| Synergism | | 1070 Los Alamitos Blvd208 | | | Los Alamitos | CA | 90720 | |
| Synergism International | | 10701 Los Alamitos Blvd | Ste 208 | | Los Alamitos | CA | 90720 | |
| Synergistic Mortgage Advisors Inc | | 3450 E Russel Rd Ste 212 | | | Las Vegas | NV | 89109 | |
| Synergy Capital Mortgage Corp | | 27130 A Paseo Espada Ste 1424 | | | San Juan Capistrano | CA | 92675 | |
| Synergy Capital Mortgage Corp | | 27130 A Paseo Espada Ste 1424 | | | San Juan Capistrano | CA | 92765 | |
| Synergy Direct Mortgage Inc | | 9 Peddlers Village | | | Christiana | DE | 19702 | |
| Synergy Expos Llc | | 13300 56 S Cleveland Ave 255 | | | Fort Myers | FL | 33907 | |
| Synergy Financial Group Inc | | 368 A Townline Rd | | | Mundelen | IL | 60060 | |
| Synergy Financial Group Inc | | 140 North Lime St Ste 201 | | | Lancaster | PA | 17602 | |
| Synergy Financial Group Inc | | 27758 Santa Margarita Pkwy Ste 392 | | | Mission Viejo | CA | 92691 | |
| Synergy Financial Llc | | 271 Route 46 Ste D105 | | | Fairfield | NJ | 07004 | |
| Synergy Financial Management Corp | | 8700 Warner Ave Ste 100 | | | Fountain Valley | CA | 92708 | |
| Synergy Financial Managment Cor | | 8700 Warner Ave Ste 100 | | | Fountain Valley | CA | 92708 | |
| Synergy Financial Resources Inc | | 851 Burlway Rd Ste 168 | | | Burlingame | CA | 94010 | |
| Synergy Financial Resources Inc | | 851 Burlway Rd | Ste 168 | | Burlingame | CA | 94010 | |
| Synergy Home Loans Llc | | 14855 Blanco Rd Ste 102 | | | San Antonio | TX | 78216 | |
| Synergy Lending | | 5299 Dtc Blvd Ste 340 | | | Greenwood Village | CO | 80111 | |
| Synergy Lending Group Inc | | 510 Shotgun Rd Ste 110 | | | Weston | FL | 33326 | |
| Synergy Mortgage Corp | | 5751 Turtle Creek | | | Houston | TX | 77017 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Synergy Mortgage Corp | | 100 W Oak Ste 107 | | | Denton | TX | 76201 | |
| Synergy Mortgage Corporation/af | | 9607 Bellair Rd | | | Perry Hall | MD | 21236 | |
| Synergy Mortgage Inc | | 807 Rockville Pike Ste I | | | Rockville | MD | 20852 | |
| Synergy Mortgage Services | | 16310 Dew Drop Ln | | | Tampa | FL | 33625 | |
| Synergy Mortgage Solutions | | 5777 West Century Blvd 1644 | | | Los Angeles | CA | 90045 | |
| Synergy Networks | | 38 Commerce Pl Ste 10 617 | | | Nun Island | QC | Canada H3E 1T8 | |
| Synergy Office Systems | | 20350 Empire Blvd A 3 | | | Bend | OR | 97701 | |
| Synergy One Real Estate | | 223 S Glendora Ste 104 | | | Glendora | CA | 91723 | |
| Synergy Publishing International Corp | | 13555 Automobile Blvd Ste 130 | | | Clearwater | FL | 33762 | |
| Syracuse | | Rt 1 Box 96 | | | Syracuse | MO | 65354 | |
| Syracuse City City/school Tax | | 233 East Washington St | | | Syracuse | NY | 13202 | |
| Syracuse City County Tax | | 233 East Washington St | | | Syracuse | NY | 13202 | |
| Syracuse Securities Inc | | 1010 James St | | | Syracuse | NY | 13203 | |
| Syrma Christabelle Quinones | | 70 Ogden St | | | Denver | CO | 80218 | |
| Sysay Phomprasack | | 8366 Brittany Dr | | | Dublin | CA | 94568 | |
| Sysdome Inc | | 5230 Las Virgenes Rd | Ste 275 | | Calabasas | CA | 91302 | |
| Sysdome Inc Appintelligence Inc Interthinx | | 5230 Las Virgenes Rd | Ste 275 | | Calabasas | CA | 91302 | |
| Syska Hennessy Group | | PO Box 48216 | | | Newark | NJ | 07101-4816 | |
| System Source | Brook Hergesell | | | | Irvine | CA | | |
| System Source | Brooke Hergesell | | | | | | | |
| System Source Inc | Brooke Hergesell | 2100 Main St Ste 100 | | | Irvine | CA | 92614 | |
| System Source Inc | | 2100 Se Main St | Ste 100 | | Irvine | CA | 92614 | |
| Systems Source Inc | | 2100 Main St Ste 100 | | | Irvine | CA | 92614-6238 | |
| T & B Mortgage Corporation | | 2812 Old Lee Hwy Ste 300 | | | Fairfax | VA | 22031 | |
| T & M Mortgage | | 111 Cannon Dr | | | Greensburg | PA | 15601 | |
| T & M Mortgage Solutions | | 259 Minot Ave | | | Auburn | ME | 04101 | |
| T & T Financial Services Inc | | 145 Chestnut St | | | Zelienople | PA | 16063 | |
| T & T Mortgage Co Inc | | 815 W Liberty St | | | Medina | OH | 44256 | |
| T & V Mortgage Services Inc | | 4908 E Marilyn Rd | | | Scottsdale | AZ | 85254 | |
| T & W Reality Group Inc | | 41 60 Main St 207 | | | Flushing | NY | 11355 | |
| T D Service Company | | 1820 E First St Ste 300 | | | Santa Ana | CA | 92705 | |
| T David Johnson | Williamson Group | 4405 N Ocoee St | | | Cleveland | TN | 37311 | |
| T Franklin | | 11006 Pyxis Cir | | | Rancho Cordova | CA | 95742 | |
| T G Pixley Inc | | 12910 Tahosa Ln | | | Colorado Springs | CO | 80098 | |
| T J Brackney | | 10545 Nw 10 St | | | Plantation | FL | 33322 | |
| T M Franklin | Elk Grove 4228 | Interoffice | | | | | | |
| T Michael Otto | | 1700 W Cerritos | | | Anaheim | CA | 92804 | |
| T Mobile | | PO Box 742596 | | | Cincinnati | OH | 45274-2596 | |
| T Mobile | | | | | | | | |
| T Mobile | | 12920 S E 38th St | | | Bellevue | WA | 98006 | |
| T Mobile Usa Inc | | PO Box 742596 | | | Cincinnati | OH | 45274-2596 | |
| T Mobile Usa Inc | | 12920 S E 38th St | | | Bellevue | WA | 98006 | |
| T Mura Mortgage | | 13201 N 35th Ave Ste B4 | | | Phoenix | AZ | 85029 | |
| T N T Locksmith | | 13826 S Meyers Rd 1114 | | | Oregon City | OR | 97045 | |
| T N T Messenger Service Llc | | 5220 E Pima St | | | Tucson | AZ | 85712 | |
| T N T Pro Forms | | 1099 Hancock Rd Ste A | | | Bullhead City | AZ | 86442 | |
| T Net Funding Inc | | 45 Highwood Rd | | | West Orange | NJ | 07052 | |
| T Pinder & Company | | 21 Lacosta Dr | | | Dellwood | MN | 55110 | |
| T Rex Services | | 9912 Bell Ave Se A | | | Albuquerque | NM | 87123 | |
| T Rex Services | | 9912 Bell Ave Se No A | | | Albuquerque | NM | 87123 | |
| T Robert Finlay Esq | | 4665 Macarthur Court Ste 280 | | | Newport Beach | CA | 92660 | |
| T/a Phelps Appraisals | Victoria Phelps | PO Box 6053 | | | Chesapeake | VA | 23323 | |
| T1 Mortgage | | 6876 Indiana Ave Ste C | | | Riverside | CA | 92506 | |
| Ta / Western Llc | C/o Ta Realty Association | 28 State St 10th Fl | | | Boston | MA | 02109 | |
| Ta/western Llc | | PO Box 223185 | | | Pittsburgh | PA | 15251-2185 | |
| Tab A Brown | | 22185 Abington Dr | | | Farmington Hills | MI | 48335 | |
| Tabatha Madison | | 1314 Barclay Heights Ln | | | Knoxville | TN | 37920-0000 | |
| Tabernacle Mortgage | | 4402 Broadway Blvd Ste 6c | | | Garland | TX | 75043 | |
| Tabernacle Township | | 163 Carranza Rd | | | Tabernacle | NJ | 08088 | |
| Tabette Meginnis | | 606 Cedar Pk Dr | | | Cedar Pk | TX | 78613 | |
| Tabitha D Ojala | 210 Commerce Operations | 2nd Fl | | | | | | |
| Tabitha D Ojala | | 13211 Myford Rd | | | Tustin | CA | 92782 | |
| Tabitha Gilliam | | 13100 Northwest Freeway | | | Houston | TX | 77040 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tabitha Gilliam | | 15534 Mendocino | | | Houston | TX | 77083 | |
| Tabitha Timmons Fletcher | | 112 Wildwood | | | Florence | SC | 29506-7234 | |
| Table Mountain Mortgage Inc | | 6464 S Quebec St 450 | | | Centennial | CO | 80111 | |
| Tabor Town | | P O Drawer 655 | | | Tabor City | NC | 28463 | |
| Taborsky & Associates | | 1211 S Bowen Rd 201 | | | Arlington | TX | 76013 | |
| Tac Funding Group | | 2201 W Plano Pkwy Ste 100 | | | Plano | TX | 75075 | |
| Tacita Nikko Thompson | | 13216 N 51st Ln | | | Glendale | AZ | 85034 | |
| Taco Factory | | 14455 Newport Ave | | | Tustin | CA | 92780 | |
| Taco Pronto | | 1714 E Mcfadden St | | | Santa Ana | CA | 92705 | |
| Tacoma Pierce County Chamber | | PO Box 1933 | | | Tacoma | WA | 98401 | |
| Tacoma Rubber Stamp & Marketing Systems | PO Box 1398 | 919 Market St | | | Tacoma | WA | 98401 | |
| Taconic Hills Csd T/o Northea | | School Tax Collector | | | Hillsdale | NY | 12529 | |
| Tadd R Hollenbaugh | | 423 Navajo Ave | | | Flagler | CO | 80815-0000 | |
| Tadeh Keshmeshian | | 736 Amherst Dr | | | Burbank | CA | 91504 | |
| Tafar S Watkis | | 19011 Singingwood Circle | | | Trabuco Canyon | CA | 92679 | |
| Taffy Spencer | | 2 Dan Rock Court | | | Hopkins | SC | 29061 | |
| Tafoya & Associates Inc | | 6635 Elwood Dr Nw | | | Albuquerque | NM | 87107 | |
| Taft City | | 501 Green Ave PO Box 416 | | | Taft | TX | 78390 | |
| Taft Isd C/o Appr Dist | | 1146 Market St PO Box 938 | | | Sinton | TX | 78387 | |
| Taft Town | | N2081 Skyline Dr | | | Stanley | WI | 54768 | |
| Tag Lending Inc | | 15720 Rushford | | | Whittier | CA | 90603 | |
| Taghkanic Town | | Rd 1/box 264 | | | Craryville | NY | 12521 | |
| Taharka Funding | | 1605 Marianne Ln | | | Brandon | FL | 33510 | |
| Tahir Mohyuddin | | 2190 Vermont St | | | Rolling Meadows | IL | 60008 | |
| Tahlia A Skidmore | | 23411 Summerfield | | | Aliso Viejo | CA | 92656 | |
| Tahmeena Malikyar | | 1301 S Arlington Ridge Rd | | | Arlington | VA | 22202 | |
| Tahoe Ins Co | | 3400 80th St | | | Moline | IL | 61265 | |
| Tahoe Sierra Board Of Realtors | | PO Box 3744 | | | Olympic Valley | CA | 96146 | |
| Tahoe Sierra Board Of Realtors Inc | | PO Box 3744 | | | Olympic Valley | CA | 96146 | |
| Tai Kim Pham | | 505 S Villa Real | Ste 203a | | Anaheim | CA | 92807 | |
| Taianna I Huttunen | | 2445 S Colorado Blvd | | | Denver | CO | 80222 | |
| Tailored Mortgage | | 7459 S Military Trail Ste C | | | Lake Worth | FL | 33463 | |
| Tainter Town | | N8443 680th St | | | Colfax | WI | 54730 | |
| Taisho Marine & Fire Of Amer | | 33 Whitehall St 26th Flo | | | New York | NY | 10004 | |
| Taitt Quincy A | | 3535 Madison Ave 224 | | | San Diego | CA | 92116 | |
| Taiyee Quenneh | Dantzler Appraisal Service | 124 Powers Ferry Rd Ste I | | | Marieta | GA | 30067 | |
| Taj Bindra Emp | 1 184 11 405 | Interoffice | | | | | | |
| Tajvinder Bindra | | 4 Hill Top Rd | | | Short Hills | NJ | 07078 | |
| Tajvinder Singh Bindra | | 4 Hill Top Rd | | | Short Hills | NJ | 07078 | |
| Takasaki Real Estate Services Inc | 1188 Bishop St | Ste 2108 | | | Honolulu | HI | 96813 | |
| Takiyah Shimaine Appling | | 132 Baldwin St | | | Bloomfield | NJ | 07003 | |
| Tal Bray & Associates | | 4016 Henderson Blvd Ste I | | | Tampa | FL | 33629 | |
| Tal Buskila | | 78 01 69th Rd | | | Middle Village | NY | 11379 | |
| Tal Peles Gray | 1 184 10 330 | Interoffice | | | | | | |
| Tal T Peles Gray | | 102 Treehouse | | | Irvine | CA | 92603 | |
| Tala R Davis | | 7113 1/2 Kitthawk Ave | | | Los Angeles | CA | 90045 | |
| Tala R Davis | | 7113 1/2 Kittyhawk Ave | | | Los Angeles | CA | 90045 | |
| Talal Timsah | | 7 Hillcrest Ave | | | Eastborough | KS | 67208 | |
| Talbert T Benjamin & Jennifer A Roberts | | 105 Anjou Court | | | Telford | PA | 18969 | |
| Talbot County | | PO Box 147 | | | Talbotton | GA | 31827 | |
| Talbot County | | 11 N Washington St | | | Easton | MD | 21601 | |
| Talbot County Annual | | Tax Collector | 11 N Washington St | | Easton | MD | 21601 | |
| Talbot Lane Inc | Dba Ribiero Management Company | 6490 S Mccarran Building E | | | Reno | NV | 89509 | |
| Talbott Heather | | 21190 Arid Ln | | | Bend | OR | 97701 | |
| Talco City C/o Appr District | | PO Box 528 | | | Mt Pleasant | TX | 75455 | |
| Talcott Iii Chase Center | | PO Box 33600 | | | Hartford | CT | 06150-3600 | |
| Talcott Iii Chase Center Llc | John E Reynolds | One Financial Plaza | | | Hartford | CO | 06103 | |
| Talcott Iii Chase Center Llc | Lee Carter | PO Box 33600 | | | Hartford | CT | 06150-3600 | |
| Talecia Shante Mitchell | | 12351 Marshall Ave | | | Chino | CA | 91710 | |
| Talent Tree Crystal Inc | | 3774 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Taliaferro County | | PO Box 333 | | | Crawfordville | GA | 30631 | |
| Taliefaro Hodge | | 37 Inway Court | | | Columbia | SC | 29223-0000 | |
| Talking Rock City | | 1 Westside Square | | | Ellijay | GA | 30540 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Talkington Township | | 14125 Caruthers Rd | | | Waverly | IL | 62692 | |
| Talladega County | | PO Box 1017 | | | Talladega | AL | 35161 | |
| Tallahatchie County Charleston | | PO Box 307 | | | Charleston | MS | 38921 | |
| Tallahatchie County Sumner | | PO Box 87 | | | Sumner | MS | 38957 | |
| Tallapoosa | | PO Box 166 | | | Tallapoosa | MO | 63878 | |
| Tallapoosa City | | 25 East Alabama St | | | Tallapoosa | GA | 30176 | |
| Tallapoosa County | | 125 North Broadnax St | | | Dadeville | AL | 36853 | |
| Tallmadge Township | | 0 1451 Leonard Nw | | | Grand Rapids | MI | 49504 | |
| Tallulah City | | 204 North Cedar | | | Tallaluh | LA | 71282 | |
| Tallulah Falls City | | PO Box 56 | | | Tallulah Falls | GA | 30573 | |
| Talmadge Town | | PO Box 45 | | | Waite | ME | 04492 | |
| Talo Appraisal Services | | 3120 Sw 19th Pl | | | Cape Coral | FL | 33914 | |
| Talon Mortgage | | 556 Cooper St | | | Grand Prarie | TX | 75052 | |
| Talon Mortgage | | One Mulberry Pl | | | Evansville | IN | 47713 | |
| Talx Corp | Wayne Rottger | 11432 Lachland Rd | | | St Louis | MO | 63146 | |
| Talx Corporation | | 4076 Payshere Circle | | | Chicago | IL | 60674 | |
| Talx Corporation | | 4076 Payshere Circle | | | Chicago | IL | 60674 | |
| Talx Corporation Service Agrmt | | 1850 Borman Court | | | St Louis | MO | | |
| Talx The Work | Wayne Rottger | 135 South Lasalle | | | Chicago | IL | 60674 | |
| Tam Appraisal Co | | 5325 Bayside Ct | | | Cape Coral | FL | 33504 | |
| Tam M Nguyen | | 9829 Marlink Ln | | | Houston | TX | 77025 | |
| Tam Properties Llc | Dba Minuteman Press | 9625 E Arapahoe Rd | | | Greenwood Village | CO | 80112 | |
| Tam Resources Dba Stratis Business C | Stratis Business Ctrs | 4030 Wake Forest Rd 300 | | | Raleigh | NC | 27609 | |
| Tam Thu Le Tran | | 1811 Krowka Dr | | | Des Plaines | IL | 60018 | |
| Tam Truong | | 411 Lewis Mobile Rd 338 | | | San Jose | CA | 95111 | |
| Tama Cnty Mut Ins Assn | | PO Box 58 | | | Traer | IA | 50675 | |
| Tama County | | PO Box 336 | | | Toledo | IA | 52342 | |
| Tama County Special Assessment | | County Courthouse | | | Toledo | IA | 52342 | |
| Tamaqua Area Sd/schuylkill Twp | | PO Box 295 | | | Tuscarora | PA | 17982 | |
| Tamaqua Area Sd/tamaqua Boro | Alan Kerr Tax Collector | 19 Ctr St Side | | | Tamaqua | PA | 18252 | |
| Tamaqua Area Sd/west Penn Twp | | Rr 3 Box 84 | | | Tamaqua | PA | 18252 | |
| Tamaqua Boro | | 19 Ctr St Side | | | Tamaqua | PA | 18252 | |
| Tamaqua School Dist/ Walker Twp | | Roberta Felty Tax Collector | Rr1 Box 1068 | | Tamaqua | PA | 18252 | |
| Tamara A Landon | | 34072 El Encanto Ave | | | Dana Point | CA | 92629 | |
| Tamara Barham | | 244 Palomar St | | | Chula Vista | CA | 91911 | |
| Tamara C Taylor | | 5305 Cheney Dr | | | South Beloit | IL | 61080 | |
| Tamara C Zaderej | | 284 Shagbark Ln | | | Streamwood | IL | 60107 | |
| Tamara Catrese Washington | | 9900 Ostend Ave | | | Cleveland | OH | 44108 | |
| Tamara Charisse Burns | | 36a Courtney Loop | | | Staten Island | NY | 10305 | |
| Tamara E Basford | | 8814 Summer Creek Dr | | | Spring | TX | 77379 | |
| Tamara E Savolainen | | 8745 West Cornell Ave Unit 9 | | | Lakewood | CO | 80227-0000 | |
| Tamara F Rodriguez | | 16102 Dakota Dr | | | Odessa | FL | 33556 | |
| Tamara Harris | | 331 Albert Ave | | | Shreveport | LA | 71105 | |
| Tamara Hope | | 1718 W 550 S | | | Anderson | IN | 46013 | |
| Tamara Jean Ogrady | | 2767 S 165th Ave | | | Omaha | NE | 68130 | |
| Tamara Kathleen Schranz | Appraisal 1st Kc Llc | 311 Nw 83rd St | | | Kansas City | MO | 64118 | |
| Tamara L Cunningham | | 2505 W 206th St | | | Sheridan | IN | 46069 | |
| Tamara L Macdowell | | 9340 E Redfield Rd | | | Scottsdale | AZ | 85260 | |
| Tamara L Mcdonald | | 4824 Cave Creek Ct | | | Waldort | MD | 20602 | |
| Tamara L Sweeney | | 5601 Lakeland Dr | | | Indianapolis | IN | 46220 | |
| Tamara L Woodcock | | 5626 Winthrop | | | Indianapolis | IN | 46200 | |
| Tamara Landon | 1 1610 2 920 | Interoffice | | | | | | |
| Tamara Lynn Kinard Hurdle | | 506 W Clapier St | | | Philadelphia | PA | 19144 | |
| Tamara Lynn Simpson | | 87 Pasto Rico | | | Rcho Sta Marg | CA | 92688 | |
| Tamara M Houghton | Houghton Appraisals | 3444 Spruce St | | | North Bend | OR | 97459 | |
| Tamara M Katzenberger | | 444 30 Rd | | | Grand Junction | CO | 81504-0000 | |
| Tamara Mckenzie | | 869 Samples Chapel Rd | | | Cleveland | TN | 37323-0000 | |
| Tamara Mckenzie Borr | | 869 Samples Chapel Rd | | | Cleveland | TN | 37323-0000 | |
| Tamara Ogrady | | 9420 Underwood Ave Ste100 | | | Omaha | NE | 68114 | |
| Tamara Perkins | | 306 Greene Ave | | | Brooklyn | NY | 11238 | |
| Tamara R Carr | | 2937 Renee | | | West Sacramento | CA | 95691 | |
| Tamara S Bess | | 601 22nd St | | | St Augustine | FL | 32084-1742 | |
| Tamara S Bess Emp | | 601 22nd St | | | St Augustine | FL | 32084-1742 | |
| Tamara S Stapleton | | 10410 Lions Path | | | Littleton | CO | 80124 | |
| Tamara Taylor | | Itasca Wholesale 3363 | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tamaryn Cornelius | | 5044 Wemberly Dr | | | Memphis | TN | 38125 | |
| Tamatha Anne Najera | | 125 A St | | | Bakersfield | CA | 93304 | |
| Tamatha Najera | Bakersfield Retail | Interoffice | | | | | | |
| Tamayo Financial Services Inc | | 5744 S Pulaski Rd | | | Chicago | IL | 60629 | |
| Tamayo Modern Mexican | | 1400 Larimer St | | | Denver | CO | 80202 | |
| Tamea Swanson | | 4931 Eppes | | | Houston | TX | 77021 | |
| Tameeka Malaika Walker | | 1507 Brockett Way | | | Clarkston | GA | 30021 | |
| Tamekha N Lewis | | PO Box 1994 | | | Fair Oaks | CA | 95628 | |
| Tamela R Adams | | 5504 Wilke Farm Ave | | | Louisville | KY | 40216 | |
| Tamela R Adams Emp | | 5504 Wilke Farm Ave | | | Louisville | KY | 40216 | |
| Tamera Paulette Stanley | | 2015 White Eagle Ln | | | Katy | TX | 77450 | |
| Tamera Stanley | | 2015 White Eagle Ln | | | Katy | TX | 77450 | |
| Tamera T Buckingham | | PO Box 567 | | | Elk Grove | CA | 95759 | |
| Tamera Zinn | | 8297 Dove Ridge Way | | | Parker | CO | 80134 | |
| Tamesha Kennerson | Houston 4190 | Interoffice | | | | | | |
| Tamesha Kennerson | | 7740 West Little York | | | Houston | TX | 77040 | |
| Tamesha Kennerson 4190 | Houston | Interoffice | | | | | | |
| Tami Ann Handler | | 21132 E Whittaker Dr | | | Aurora | CO | 80015 | |
| Tami Bissell | | 167 Maple St | | | New Britain | CT | 06051 | |
| Tami Gallagher 4182 | | Kennesaw Retail | | | | | | |
| Tami H Cat | | 4605 Wel Don Pl | | | Santa Ana | CA | 92704 | |
| Tami Heise | Itasca/retail | Interoffice | | | | | | |
| Tami Huffman | | 2413 Button Court | | | Santa Rosa | CA | 95403-8960 | |
| Tami Huffman Emp | | 2413 Button Court | | | Santa Rosa | CA | 95403-8960 | |
| Tami L Cashman | | 23412 Pacific Pk Dr | | | Aliso Viejo | CA | 92656 | |
| Tami L Gallagher | | 2571 Abbotts Glen Dr | | | Acworth | GA | 30101 | |
| Tami L Martin | | 289 Jonesboro Rd | | | Mcdonough | GA | 90253 | |
| Tami Le | | 59 Fire Thorn | | | Irvine | CA | 92620 | |
| Tami Lynee Gonsoulin | | 12110 Catskill Crest | | | Tomball | TX | 77375 | |
| Tami M Day | | 1006 Onotoa Dr | | | Indian Trail | NC | 28079 | |
| Tami M Tucker | | 18245 66th Ct | | | Tinley Pk | IL | 60477 | |
| Tami Martin | | 75 Chafin Dr | | | Mcdonough | GA | 30252 | |
| Tami Nguyen | | 2763 Croft Dr | | | San Jose | CA | 95148 | |
| Tami Robin Karczmer | | 5 A Interstate St | | | Suffern | NY | 10901 | |
| Tami Ruggirello | | 1595 Sunnyvale Ave | | | Walnut Creek | CA | 94597 | |
| Tami Su Olaughlin | | 872 Elgin St | | | San Lorenzo | CA | 94580 | |
| Tami Tucker | | 1 Pierce Pl Ste 1200 W | | | Itasca | IL | 60143 | |
| Tamica Nicole Williams | | 9315 Amberjack Dr | | | Texas City | TX | 77591 | |
| Tamicka Green | | 366 Arizona St | | | Fairfield | CA | 94533 | |
| Tamicka Lynette Green | | 366 Arizona St | | | Fairfield | CA | 94533 | |
| Tamico Towles | | 10 Valerie Cove | | | Somerville | TN | 38068-0000 | |
| Tamie Chernovsky | | 6521 S Lawndale Ave | | | Indianapolis | IN | 46221 | |
| Tamie N James | | 27074 Littlefield Dr | | | Valencia | CA | 91354 | |
| Tamika Lashun Thomas | | 2502 Summit Creek Dr | | | Stone Mountain | GA | 30083-6441 | |
| Tamika Renee Green | | 298 Rhode Island Ave | | | East Orange | NJ | 07018 | |
| Tamika S Kimble | | 17574 Vandenberg | | | Tustin | CA | 92780 | |
| Tamika Sharne Drummond | | 730 N 64th St | | | Philadelphia | PA | 19151 | |
| Tamim Naemi | | 2308 Windy Springs Ln | | | Brentwood | CA | 94513 | |
| Tamlin C Antonie | | 3100 3102 West 43rd | | | Los Angeles | CA | 90006 | |
| Tammi Doherty | Irvine/santa Ana 4248 | Interoffice | | | | | | |
| Tammi Doherty | | 9 Nantucket Ln | | | Aliso Viejo | CA | 92656 | |
| Tammi Doherty 4248 | 1 3353 1 150 | Interoffice | | | | | | |
| Tammi Harris | | 6020 Harwood Crossing | | | Arlington | TX | 76018 | |
| Tammi K Banghart | | 18885 Pacific Plz | | | Elkhorn | NE | 68022-5624 | |
| Tammi T Mcphee | | 19 La Purisima | | | R S M | CA | 92688 | |
| Tammi Y Harris | | PO Box 181774 | | | Arlington | TX | 76096 | |
| Tammie Beckner | | 7412 Maverick Ln | | | Corryton | TN | 37721-0000 | |
| Tammie J Henderson | | 301 New Rumley Rd | | | Jewett | OH | 43986 | |
| Tammie J Mccraw | Hannahs Florist By Tj | 122 E Lamar | | | Sherman | TX | 75090 | |
| Tammie Lynn Janis | | 2 Buxton Ct | | | Andover | MA | 01810 | |
| Tammie M Taylor | | 2931 Village Circle | | | Denison | TX | 75020 | |
| Tammie S Zemp | | 15051 E Gunnison Pl | | | Aurora | CO | 80012-0000 | |
| Tammie Simmons | Action Realty Team Inc | 701 Valley Grande Rd | | | Pensacola | FL | 32514 | |
| Tammie Taylor Emp | | 2931 Village Circle | | | Denison | TX | 75020 | |
| Tammie Young | | 3131 Camino Del Rio N 860 | | | San Diego | CA | 92108 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tammie Young | | 9897 Pk Crest Ln | | | San Diego | CA | 92124 | |
| Tammy Anderson | | 1404 Gulf Way | | | Round Rock | TX | 78664 | |
| Tammy Ann Beakley | | 13711 Cr 122 W | | | Odessa | TX | 79765 | |
| Tammy Bacmeister | Jacksonville | Interoffice | | | | | | |
| Tammy Blanton Hill | | 230 Graeme Dr | | | Nashville | TN | 37214 | |
| Tamme Breeden Borr | | 3522 Sanford Ave | | | Nashville | TN | 37211-0000 | |
| Tammy Cross | | 11109 Farr Dr | | | Knoxville | TN | 37922-0000 | |
| Tammy Fracassi | Blair & Ward Properties | 106 S Cherry St | | | Wilkesboro | NC | 28697 | |
| Tammy G Kaehler | Tk Communications | PO Box 3190 | | | Santa Rosa | CA | 95402 | |
| Tammy Gomez | | 616 Busleigh Castle Way | | | Pflugerville | TX | 78660 | |
| Tammy Gonyaw Borr | | 6591 Langdale Cove | | | Memphis | TN | 38119-0000 | |
| Tammy Hafner | | Rt 3 Box 142 2 | | | Cleveland | OK | 74020 | |
| Tammy Hill | Nashville Wsl 3513 | Interoffice | | | | | | |
| Tammy Hill | | 537 Patty Hill Rd | | | Caryville | TN | 37714-0000 | |
| Tammy J Petruna | | 7317 Houston Dr | | | Hitchcock | TX | 77563 | |
| Tammy K Jurgens | | 14804 Dickens St 8 | | | Sherman Oaks | CA | 91403 | |
| Tammy Kaiser | | 217 Rue Landry | | | St Rose | LA | 70087 | |
| Tammy Klein | | 22 Pisano | | | Ladera Ranch | CA | 92694 | |
| Tammy L Bromley | | 1902 Hartford Ln | | | Holland | OH | 43528 | |
| Tammy L Grinnell James T Grinnell | | 41 Langdon Ave | | | Pawtucket | RI | 02861 | |
| Tammy L Riley | | 13661 Old Rd | | | Valley Ctr | CA | 92082 | |
| Tammy L Smith | | 15062 Columbia Ln | | | Huntington Beach | CA | 92647 | |
| Tammy L Stull | | 4641 Skyhawk Dr | | | Noble | OK | 73068 | |
| Tammy Lang | 1 184 10 300 | Interoffice | | | | | | |
| Tammy Langbehn | Bloomington St Louis Pk | Cc 2258 | Interoffice | | | | | |
| Tammy Langbehn | | 1134 Shawmut St S | | | Shakopee | MN | 55379 | |
| Tammy Lawrence | | 4814 Edgegate | | | Springs | TX | 77373 | |
| Tammy Lou Dinello | | 707 10th Ave | | | New Brighton | PA | 15066 | |
| Tammy Lterry | | PO Box 31 1930 | | | Detroit | MI | 48231 | |
| Tammy M Donovan | | 155 Lake Dr | | | Plymouth | MA | 02360 | |
| Tammy M Kassay | | 2342 Twilight Dr | | | Aurora | IL | 60504 | |
| Tammy M Nemeroff | | 4723 River Haven Ct | | | Owings Mills | MD | 21117 | |
| Tammy Marie Oneill | | 1638 Brooksbend | | | Wesley Chapel | FL | 33543 | |
| Tammy Moore | | 519 Muirwood Ln | | | Sugarland | TX | 77478 | |
| Tammy Moore Emp | | 2331 Williams Trace | | | Sugarland | TX | 77478 | |
| Tammy Nemeroff | Linthicum Retail 1260 | Interoffice | | | | | | |
| Tammy Paige Lang | | 84 Sanctuary | | | Irvine | CA | 92620 | |
| Tammy Pham | | 8200 Bolsa Ave | | | Midway City | CA | 92655 | |
| Tammy Pollard | Bellevue 4158 | Interoffice | | | | | | |
| Tammy Pollard | | 2220 Enchanted Forest Rd | | | Eastsound | WA | 98245 | |
| Tammy Pollard | | 2220 Enchanted Forest | | | Eastsound | WA | 98245 | |
| Tammy Pollard Emp | | 2220 Enchanted Forest Rd | | | Eastsound | WA | 98245 | |
| Tammy R Braun | Braun Appraisal Services | 1701 Maplewood Ave | | | Corsicana | TX | 75110 | |
| Tammy Rene Wilson | | 19711 Se Wooded Hills Dr | | | Portland | OR | 97236 | |
| Tammy Renee Huggins | | 518 Colonial Dr | | | Brooksville | FL | 34601 | |
| Tammy Rome Kaiser | | 217 Rue Landry | | | St Rose | LA | 70087 | |
| Tammy S Brower | Appraisal Connection | 8981 Azurite Ave | | | Rancho Cucamongo | CA | 91730 | |
| Tammy Stalons | 1 3121 6 320 | Interoffice | | | | | | |
| Tammy Sue Bacmeister | | 548 Hardeeville Court | | | Jacksonville | FL | 32218 | |
| Tammy Sue Stalons | | 10271 Cutty Sark Ave | | | Huntington Bch | CA | 92646 | |
| Tammy Zagar | | 1645 W Baseline Rd 2045 | | | Mesa | AZ | 85202 | |
| Tammye Dickerson Jefcoat | | PO Box 1253 | | | Clinton | MS | 39060 | |
| Tampa Bay Devil Rays | | One Tropicana Dr | | | St Petersburg | FL | 33705 | |
| Tampa Bay Lending Services Inc | | 5420 Bay Ctr Dr Ste 116 | | | Tampa | FL | 33609 | |
| Tampa Heights Mortgage Inc | | 2326 N Highland Ave | | | Tampa | FL | 33602 | |
| Tampa Mustangs | | 550 N Reo St 108 | | | Tampa | FL | 33609 | |
| Tamsqua Area Sd/rush Twp | | 117 Cumberland Ave | | | Tamaqua | PA | 18252 | |
| Tamu Muhammad | | 1800 Barker Cypress | | | Houston | TX | 77084 | |
| Tamworth Town | | PO Box 279 | | | Tamworth | NH | 03886 | |
| Tan Appraisal Services | | 521 W Wickenburg Way Ste B | | | Wickenburg | AZ | 85390 | |
| Tan Appraisal Services Inc | | 521 W Wickenburg Way Ste B | | | Wickenburg | AZ | 85390 | |
| Tan Le | Von Karman 18500 / Fl 2 | Interoffice | | | | | | |
| Tan Trung Le | | 12601 Lucille Ave | | | Garden Grove | CA | 92841 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tana Lynette Stephens | | 3616 Tommy Watkins | | | Fort Worth | TX | 76117 | |
| Tana Oliver | | 9949 Azuaga St 101 | | | San Diego | CA | 92129 | |
| Tanager Mortgage Group Inc | | 3615 Superior Ave Ste 31 2f | | | Cleveland | OH | 44114 | |
| Tandem Equity Lending Inc | | 2840 Keller Springs Rd Ste 101 | | | Carrollton | TX | 75006 | |
| Tandem Mortgage Inc | | 19524 Nordhoff St 10 | | | Northridge | CA | 91324 | |
| Taneea Marie Dake | | 2725 Maxine Cir | | | Corona | CA | 92882 | |
| Taneshia Davis | Atlanta Retail | 2 229 | Interoffice | | | | | |
| Taneshia S Davis | | 593 Arbor Ridge Dr | | | Stone Mountain | GA | 30087 | |
| Taney County | | Courthouse Main & Da | | | Forsyth | MO | 65653 | |
| Tanganique Re Chelle Brooks | | 210 N Beechwood | | | Rialto | CA | 92377 | |
| Tangela Evans | | 17634 Glenmark Dr | | | Houston | TX | 77084 | |
| Tangela Y Rumphs | | 3941 N W 178th St | | | Miami | FL | 33055 | |
| Tangia Antraniece Bradley | | 7234 Boellner | | | Hazelwood | MD | 63042 | |
| Tangible Mortgage | | 10305 Cavalletti Dr | | | Sacramento | CA | 95829 | |
| Tangier Town | | P O Bx 244 | | | Tangier | VA | 23440 | |
| Tangipahoa City | | PO Box 155 | | | Tangipahoa | LA | 70465 | |
| Tangipahoa Parish | | PO Box 942 | | | Amite | LA | 70422 | |
| Tangipahoa Parish Clerk Of Court | 110 N Bay St | Ste 100 | | | Amite | LA | 70422 | |
| Tania Aremendariz | | 23511 Aliso Creek | | | Aliso Viejo | CA | 92656 | |
| Tania Bohn | | 720 G St | | | Galt | CA | 95632 | |
| Tania Carter | | 4107 Dunkirk Ct | | | Denver | CO | 80249 | |
| Tania Giannina Hernandez | | 15281 Sw 36th Terrace | | | Miami | FL | 33185 | |
| Tania Gutierrez Borr | | 11787 Southwest 93 Terrace | | | Miami | FL | 33186 | |
| Tania Lacerda | | 18419 N 3rd Ave | | | Phoenix | AZ | 85023 | |
| Tania Louise Romero | | 2950 W Yosemite | | | Manteca | CA | 95337 | |
| Tania Maria Pagan | | 3855 Skofstad St | | | Riverside | CA | 92505 | |
| Tania Marie Almaguer | | 15416 Garfield St | | | Omaha | NE | 68144 | |
| Tania Query | | PO Box 194 6546 E Lynn | | | New Lisbon | IN | 47366 | |
| Tanika Denise Tialemasunu | | 12289 Bootridge Ln | | | Victorville | CA | 92392 | |
| Tanisha Joann Luna | | 129 W Bellaire Way | | | Fresno | CA | 93705 | |
| Tanisha Lenora Hill | | 10709 Jacksonhole | | | White Plains | MD | 20695 | |
| Tanisha Lynn Nance | | 8276 Woodall Dr | | | Indianapolis | IN | 46268 | |
| Tanisha Nance | Indianapolis | Interoffice | | | | | | |
| Tanisha Wells | | 1001 Looby Cir | | | Nashville | TN | 37208 | |
| Tanja Renee Schmalfeldt | | 1820 E Bell De Mar | | | Tempe | AZ | 85283 | |
| Tanner A Johnson | | 11821 Perry 1319 | | | Overland Pk | KS | 66210 | |
| Tannersville Village | | PO Box 967 | | | Tannersville | NY | 12485 | |
| Tantea Hinderberger | | 3501 Champion | | | Shreveport | LA | 71105 | |
| Tanumaleu Jessica Maea | | 77 Karsten Dr | | | Waihawa | HI | 96786 | |
| Tanveer Corporation | | 39111 Paseo Parde Pkwy | | | Fremont | CA | 94536 | |
| Tanya Bagdadi | Tampa W/s Processing | Interoffice | | | | | | |
| Tanya Baghdadi | | 5432 104 Way | | | Seminole | FL | 33772 | |
| Tanya Casselman | | 2525 E Arizona Biltmore Circle C 131 | | | Phoenix | AZ | 85016 | |
| Tanya Dawn Oakley | | 267 Arbor Valley Dr | | | San Jose | CA | 95119 | |
| Tanya Freeland | | 17101 Noble View Circle | | | Riverside | CA | 92503 | |
| Tanya Jane Shamoun | | 1648 Bird Song Pl | | | El Cajon | CA | 92021 | |
| Tanya Loretta Davenport | | 2821 Marty Mc Guiness Circle 48 | | | Knoxville | TN | 37931 | |
| Tanya Lynn Randolph | | 1911 W 109th St | | | Los Angeles | CA | 90047 | |
| Tanya Lynn Trahan | | 541 Green Cedar Dr | | | League City | TX | 77573 | |
| Tanya Marie Canady | | 1231 Ellis Ave | | | Racine | WI | 53402 | |
| Tanya Marie Garibay | | 1567 Flynn Rd | | | Camarillo | CA | 93012 | |
| Tanya Roxanne Thompson | | 1732 Congress Ave | | | Peekskill | NY | 10566 | |
| Tanya Shamoun | | 1648 Bird Song Pl | | | El Cajon | CA | 92021 | |
| Tanya Trahan | | 541 Green Cedar Dr | | | League City | TX | 77573 | |
| Tanya Vann | | 7968 Lad Pkwy | | | Brooklyn Pk | MN | 55443 | |
| Tanya White | | 37817 Fm 1774 | | | Magnolia | TX | 77355 | |
| Tanya Wimberly Robert Kolb | | & John E Miles Sr As Attorney | | | | | | |
| Tanya Ziegler | Appraisal Service | 233 Spring Hollow Ln | | | Westerville | OH | 43081 | |
| Tanyanitha R Hardee | | 5306 Winhawk Way | | | Lutz | FL | 33558 | |
| Taos County | | 105 Albright St Ste G | | | Taos | NM | 87571 | |
| Taos County Clerk | 105 Albright St | Ste D | | | Taos | NM | 87571 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Taos Lending Team | | 307 Paseo Del Pueblo Sur | | | Taos | NM | 87571 | |
| Tapestry Financial Corp | | 180 Montgomery St Ste 1850 | | | San Francisco | CA | 94104 | |
| Taple Topics Inc | | 2705 Se Ankeny | | | Portland | OR | 97214 | |
| Tappahannock Town | | PO Box 2096 | | | Tappahannock | VA | 22560 | |
| Tar Heel Town | | PO Box 158 | | | Tar Heel | NC | 28392 | |
| Tara Ann Reyes | | 17926 Irvine Blvd | | | Tustin | CA | 92780 | |
| Tara Cahill | | Itasca Wholesale | | | | | | |
| Tara Danielle Williams | | 3509 Nw 71st Ter | | | Kansas City | MO | 64151 | |
| Tara Dwyer Borr | | 219 Bateman Ave | | | Franklin | TN | 37067-0000 | |
| Tara Francine Jacobs | | 4420 Haskell Dr | | | Hope Mills | NC | 28348 | |
| Tara Glen Mud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Tara J Templeton | | 11250 Briar Forest | | | Houston | TX | 77042 | |
| Tara Jacobs | Atlanta Wholesale | Interoffice | | | | | | |
| Tara L Mccann | | 2414 N Tustin Ave | | | Santa Ana | CA | 92705 | |
| Tara M Munholland | | 11615 Madera Dr Sw | | | Lakewood | WA | 98499 | |
| Tara Munholland | | 11615 Madera Dr Sw | | | Lakewood | WA | 98499 | |
| Tara Mut Fi Ins Co | | 1102 Broadway | | | Wheaton | MN | 56296 | |
| Tara Olga Cahill | | 1101 Cayuga Dr | | | Northbrook | IL | 60062 | |
| Tara Pezzuto | | Re/max The Re Leaders | | | | | | |
| Tara Properties | | 3079 Jodeco Rd | | | Mcdonough | GA | 30253 | |
| Tara R Gokey | | 705 San Tomas St | | | Sunnyvale | CA | 94086 | |
| Tara T Hegg | | 14804 Miramonte Way | | | Fountain Hills | AZ | 85268 | |
| Tara Yzen Hudson | | 4408 Burrwood Dr | | | Indianapolis | IN | 46235 | |
| Tarah Mortgage Inc | | 824 S Main St 205 | | | Crystal Lake | IL | 60014 | |
| Tarah Pearlman | San Diego 4251 | Interoffice | | | | | | |
| Tarah Pearlman | | 2250 Camino De La Re | | | San Diego | CA | 92108 | |
| Tarah Pearlman Emp | San Diego 4251 | Interoffice | | | | | | |
| Tarbell Realtors | | 211 E Palm Canyon Dr | | | Palm Springs | CA | 92264 | |
| Tarboro Town | | PO Box 220 | | | Tarboro | NC | 27886 | |
| Tarek Ahmed Ghalwash | | 10 Merano | | | Mission Viego | CA | 92692 | |
| | | | | | | | | |
| Tarek Ghalwash | 3337 Michelsen Ste Cn 200 | Interoffice | | | Houston | TX | 77080 | |
| Taren Tidwell | | 9730 Blankenship | | | Houston | TX | 77080 | |
| Tarene Keegan | | 36 2nd Ave | | | Ossining | NY | 10562 | |
| Tarentum Boro | | 318 2nd Ave | | | Tarentum | PA | 15084 | |
| Taressa Carter | | 1610 So Ivory Cir | | | Aurora | CO | 80017 | |
| Target Chip Ganassi Racing Team Inc | | 7777 Woodland Dr | | | Indianapolis | IN | 46278 | |
| Target Media Northwest | | PO Box 2320 | | | Airway Heights | WA | 99001-2320 | |
| | | | | | | | | |
| Target Mortgage | | 116 S Lake Havasu Ave Ste 109 | | | Lake Havasu City | AZ | 86403 | |
| Target Mortgage Inc | | 4856 Dupont Ave South | | | Minneapolis | MN | 55409 | |
| Target Surveying | 2000 N Florida Mango Rd | Ste 202 | | | West Palm Beach | FL | 33409 | |
| Tarheel Mortgage Corporation | | 1616 Evans Rd Ste 103 | | | Cary | NC | 27513 | |
| Tarik Mike Krijestorac | | 5420 Russell Ave | | | Los Angeles | CA | 90027 | |
| Tarik Z Gammoh | | 8267 E Kingsdale Ln | | | Anaheim | CA | 92807 | |
| Tarin Coon & Lucco | | 700 Gemini 240 | | | Houston | TX | 77058 | |
| Tarin Coon & Lucco | | 700 Gemini Ste 240 | | | Houston | TX | 77058 | |
| Tariq Azhar | 1 3337 C 500 | Interoffice | | | | | | |
| Tariq Saleem Azhar | | 466 Orange Blossom | | | Irvine | CA | 92618 | |
| Tarique Hasheem | | 823 Almaden Court | | | Livermore | CA | 94551 | |
| Tarkington Isd | | Rt 6 Box 130 | | | Cleveland | TX | 77327 | |
| Tarkio | | 602 Main | | | Tarkip | MO | 64491 | |
| Tarland Tremell Thomas | | 16034 Manchester Ave | | | Baton Rouge | LA | 70816 | |
| Tarra Marina Flores | | 9480 Oak Village Way | | | Elk Grove | CA | 95758 | |
| Tarrant County | | 100 E Weatherford | | | Fort Worth | TX | 76196 | |
| Tarrant County Clerk | 100 West Weatherford | Room 180 | | | Ft Worth | TX | 76196 | |
| Tarrant County Clerk | | 100 West Weatherford St | | | Fort Worth | TX | 76196 | |
| Tarrie A Mcbride | | 29066 Seco Canyon | | | Saugus Area | CA | 91350 | |
| Tarron F Shelley | | 2401 Nw 122nd | | | Okc | OK | 73120 | |
| Tarrytown Mortgage | | 10430 Morado Cir Ste 2030 | | | Austin | TX | 78759 | |
| Tarrytown Village | | 21 Wildey St | | | Tarrytown | NY | 10591 | |
| Tarshell L Washington | | 4741 Jeanne St 101 | | | Virginia Beach | VA | 23462 | |
| Taryn Holmes Williams | | Creve Coeur Retail 2260 | | | | | | |
| Taryn Holmes Williams | | 634 Showplace Ct | | | Ballwin | MO | 63021 | |
| Taryn S Smith | | 2046 W Coachlight | | | Jackson | MI | 49201 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tas Corporation | | 6462 Umber Circle | | | Arvada | CO | 80007 | |
| Tasador Inc | | PO Box 81492 | | | Corpus Christi | TX | 78468 | |
| Tasador Inc | | PO Box 81492 | | | Corpus Christi | TX | 78468-1492 | |
| Tasawar Jalali | | 226 Airport Pkwy Ste 340 | | | San Jose | CA | 95110 | |
| Tasha Canzater | | 601 Wilmette Rd | | | Columbia | SC | 29203-0000 | |
| Tasha Le Williamson | | 206 1/2 39th St | | | Newport Beach | CA | 92663 | |
| Tasha Marie Langton | | 10705 Western Hills Dr | | | Roulett | TX | 75089 | |
| Tasha R Dickson | | 7053 6th Ave | | | Los Angeles | CA | 90043 | |
| Tasha R Kettle | | 931 N 19th St | | | Billings | MT | 59101 | |
| Tasha Sorrells | Boise Branch Id | Cost Ctr 4172 | | | | | | |
| Tasha Sorrells | | 4637 West Garden Court | | | Boise | ID | 83705 | |
| Tasha Sorrells | | 4637 W Garden Ct | | | Boise | ID | 83705 | |
| Tasha Sorrells Emp | 4172 Boise Id | Interoffice | | | | | | |
| Tashie Johnson | Tucson 4242 | Interoffice | | | | | | |
| Tashie M Johnson | | 2098 S Mcconnell Dr | | | Tucson | AZ | 85710 | |
| Task Mortgage & Investment Inc | | 8465 Old Redwood Hwy Ste 230 | | | Windsor | CA | 95492 | |
| Tasoni Realty & Mortgage | | 7840 Foothill Blvd Ste E | | | Sunland | CA | 91040 | |
| Tasty Catering | | 1495 Tonne Rd | | | Elk Grove Village | IL | 60007 | |
| Tasya L Tipton | | 1225 Harbor Lights Dr | | | Corpus Christi | TX | 78412 | |
| Tat Mutual Capital Inc | | 208 Guinea Woods Rd | | | Old Westbury | NY | 11568 | |
| Tatamy Borough | | Tax Collector Tracey A Cressmen | 628 High St | | Tatamy | PA | 18085 | |
| Tate County | | 201 Ward St | | | Senatobia | MS | 38668 | |
| Tate Jeffrey Santee | | 2557 S Halifax Court | | | Aurora | CO | 80013 | |
| Tate Mosher Appraisal Group Inc | 1506 E Franklin St The Ctr | Ste 102 | | | Chapel Hill | NC | 27514 | |
| Tates Financial Services Inc | | 8801 Hampton Mall Dr | | | Capitol Heights | MD | 20743 | |
| Tatiana Elisa Mihaescu | | 240 Academy | | | Ferndale | MI | 48220 | |
| Tatiana N Klingel | | 1411 Casablanca Circle | | | Gilroy | CA | 95020 | |
| Tattnall County | | PO Box 920 | | | Reidsville | GA | 30453 | |
| Tattor Road Mud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Tatum | | 2040 Main St | 9th Fl | | Irvine | CA | 92614 | |
| Tatum City | | PO Box 1105 | | | Tatum | TX | 75691 | |
| Tatum Isd | | Crystal Farms Rd PO Box 808 | | | Tatum | TX | 75691 | |
| Tatum Realty & Financial Services | | 2122 W Jefferson Blvd | | | Los Angeles | CA | 90018 | |
| Tatum Town | | PO Box 134 | | | Tatum | SC | 29594 | |
| Tatum Woods | | 1319 Peckham | | | Fullerton | CA | 92833 | |
| Tatyana M Zayka | | 16125 Juanita Wood Way Ne | | | Bothell | WA | 98011 | |
| Taunton City | | 15 Summer St | | | Taunton | MA | 02780 | |
| Taurus Mortgage | | 6824 Edmund Hwy | | | Lexington | SC | 29073 | |
| Tauscher Appraisal Service | | PO Box 928 | | | Centralia | WA | 98531 | |
| Tavia Of Saint Peter Inc | | 324 South Minnesota Ave | | | Saint Peter | MN | 56082 | |
| Tavis J Carrington | | 2 E Cypress Ave | | | Redlands | CA | 92373 | |
| Tavistock Boro | | 213 Clements Bridge | | | Barrington | NJ | 08007 | |
| Tawanna Gray | | 41 Brisbane Dr | | | Fountain Inn | SC | 29644-0000 | |
| Tawas City | | 815 Lake St | | | Tawas City | MI | 48764 | |
| Tawas Township | | 2341 West M 55 | | | Tawas City | MI | 48763 | |
| Tawfik Ahdab | Pacific Valuation Group | 3306 Talon St | | | Eugene | OR | 97408 | |
| Tawna L Schmidt | Appraisals By Design | PO Box 98 | | | Simia | CO | 80835 | |
| Tawney Lynne Smith | | 905 Tennessee Trl | | | Arlington | TX | 76017 | |
| Tawney White | White Entertainment Tv | 1779 Woodbine Pl | | | Oceanside | CA | 92054 | |
| Tawny E Shumaker | | 25722 Viewpointe | | | Lake Forest | CA | 92630 | |
| Tawny M Moore | | 233 S Federal Hwy | | | Boca Raton | FL | 33432 | |
| Tawny White | White Enteraiment Tv | 1779 Woodbine Pl | | | Oceanside | CA | 92054 | |
| Tax Appraisal District Of Bell County | | PO Box 390 | | | Belton | TX | 76513-0390 | |
| Tax Assessor Of Clark County Nevada | | PO Box 551401 | | | Las Vegas | NV | 89155-1220 | |
| Tax Assessor Of Collin County | | PO Box 8006 | | | Mckinney | TX | 75070-8006 | |
| Tax Assessor Of El Paso County Colorado | | PO Box 2018 | | | Colorado Springs | CO | 80901-2018 | |
| Tax Assessor Of Houston Isd | | PO Box 4593 | | | Houston | TX | 77210-4593 | |
| Tax Assessor/collector | | PO Box 99004 | | | El Paso | TX | 79999-9004 | |
| Tax Collector | 17 S Vernon Ave | Ste 136 | | | Orlando | FL | 34741 | |
| Tax Collector | | 110 Sw 4th St | | | Corvalis | OR | 97333 | |
| Tax Collector Multnomah County | | PO Box 2716 | | | Portland | OR | 97208-2716 | |
| Tax Collector Palm Beach County | | PO Box 3353 | | | West Palm Beach | FL | 33402-3353 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| | County Government Ctr East | | | | | | | |
| Tax Collector Santa Clara County | Wing | 70 W Hedding St | | | San Jose | CA | 95110-1767 | |
| Tax Tech | | 12818 Century Dr 200 | | | Stafford | TX | 77477 | |
| Tax Verification Bureau Inc | | 247 Sw 8th St | Ste 147 | | Miami | FL | 33130 | |
| Taxes & Accounting Xclusive Service | | 810 C St | | | Galt | CA | 95632 | |
| Taxes & Accounting Xclusive Services | | 810 C St Ste 1 | | | Galt | CA | 95632 | |
| | | Jeffwood Plaza 816 Route 82 2nd | | | | | | |
| Taxpert Funding | | Fl | | | Hopewell Junction | NY | 12533 | |
| Taycheedah Town | | N8574 Co Trk Qq | | | Malone | WI | 53049 | |
| Tayla Sharice Brame | | 19723 E 49th Ave | | | Denver | CO | 80249 | |
| Tayllon Mortgage | | 7030 Smoke Ranch Rd | | | Las Vegas | NV | 89128 | |
| Taylor & Co Mortgage Associates Inc | | 522 Capitola Ave | | | Capitola | CA | 95010 | |
| Taylor Andrew Croy | | 11109 Amur Ct | | | Charlotte | NC | 28262-2560 | |
| Taylor Appraisal Services | | 1499 Bayshore Hwy 236 | | | Burlingame | CA | 94010 | |
| Taylor Boro | | 1336 Loomis Ave | | | Taylor | PA | 18504 | |
| Taylor Chamber Of Commerce | | 1519 North Main St | | | Taylor | TX | 76574 | |
| Taylor City | | 23555 Goddard | | | Taylor | MI | 48180 | |
| Taylor City | | PO Box 6 | | | Taylor | MS | 38673 | |
| Taylor Co Special Assessment | | 405 Jefferson | | | Bedford | IA | 50833 | |
| Taylor Corporation | Holiday Classics | 6253 W 74th St | | | Bedford Pk | IL | 60499 | |
| Taylor County | | PO Box 30 | | | Perry | FL | 32347 | |
| Taylor County | | PO Box 446 | | | Butler | GA | 31006 | |
| Taylor County | | 405 Jefferson | | | Bedford | IA | 50833 | |
| Taylor County | | 203 N Court St Ste 6 | | | Campbellsville | KY | 42718 | |
| Taylor County | | 224 S 2nd | | | Medford | WI | 54451 | |
| Taylor County | | PO Box 189 | | | Grafton | WV | 26354 | |
| Taylor County Central Appraisal D | | 1534 S Treadway PO Box 1800 | | | Abilene | TX | 79604 | |
| Taylor County District Clerk | | 300 Oak St | | | Abilene | TX | 79602 | |
| Taylor D White | | 8314 Seven Hills Dr | | | Bakersfield | CA | 93312 | |
| Taylor Made Financial | | 2250 Lake Tahoe Blvd | | | South Lake Tahoe | CA | 96150 | |
| Taylor Made Mortgage | | 1010 Sw Bowensmill Hwy | | | Douglas | GA | 31533 | |
| Taylor Management | | 1225 Milloerry Dr | | | Mahwah | NJ | 07430 | |
| Taylor Mill City | | 5225 Taylor Mill Rd | | | Taylor Mill | KY | 41015 | |
| Taylor Morley Management | | 17107 Chesterfield Airport Rd | | | Chesterfield | MO | 63005 | |
| Taylor Mortgage Co | | 809 Sylvan Ave Ste 500 A | | | Modesto | CA | 95350 | |
| Taylor Mortgage Inc | | 568 East 770 North | | | Orem | UT | 84097 | |
| Taylor Mortgage Inc | | 830 Blount Ave | | | Guntersville | AL | 35976 | |
| Taylor Mortgage Loans | | 580 7th St Northeast | | | East Wenatchee | WA | 98802 | |
| Taylor Mortgages Inc | | 215 Montauk Hwy | | | Sayville | NY | 11782 | |
| Taylor Pereau Realty Inc | | 2261 Morello Ave A | | | Pleasant Hill | CA | 94523 | |
| Taylor Rental Properties | John Taylor | 769 E Main St | | | Chillicothe | OH | 45601 | |
| Taylor Rental Properties Llc | | 769 E Main St | | | Chillicothe | OH | 45601 | |
| Taylor Southwest Services Llc | | 1000 Heritage Ctr Circle | | | Round Rock | TX | 78664 | |
| Taylor Town | | 3299 Ny Route 26 | | | Cincinnatus | NY | 13040 | |
| Taylor Township | | 30757 April Dr | | | Humphreys | MO | 64646 | |
| Taylor Township | | 500 Hannah St | | | Brimson | MO | 64642 | |
| Taylor Township | | Box 341 7th St | | | West Pittsburgh | PA | 16160 | |
| Taylor Township | | Rd 3 Box 325 N | | | Tyrone | PA | 16686 | |
| Taylor Township | | Rd I Box 28b | | | Roaring Spring | PA | 16673 | |
| Taylor Township | | Star Route 19 | | | Waterfall | PA | 16689 | |
| Taylor Village | | 741 4th St PO Box 2 | | | Taylor | WI | 54659 | |
| Taylormade Mortgage | | 3365 Fm 2869 | | | Hawkins | TX | 75765 | |
| Taylormade Mtg Corp | | 225 E Airport Dr 250 | | | San Bernardino | CA | 92408 | |
| Taylorsville City | | PO Box 279 | | | Taylorsville | KY | 40071 | |
| Taylorsville City | | City Hall | | | Taylorsville | MS | 39168 | |
| Taylorsville Town | | 204 Main Ave Dr Se | | | Taylorsville | NC | 28681 | |
| Taymouth Township | | 4343 Birch Run Rd | | | Birch Run | MI | 48415 | |
| Tazewell County | | 414 Court St | | | Pekin | IL | 61554 | |
| Tazewell County | | PO Box 969 | | | Tazewell | VA | 24651 | |
| Tazewell Town | | PO Box 608 | | | Tazewell | VA | 24651 | |
| | | Attn Accounts | | | | | | |
| Tb Butler Publishing Co Inc | Tyler Morning Telegraph | Receivable/classified | PO Box 2030 | | | | | |
| Tbs Pa/connected Office Products Inc | | 618 Brandywine Pkwy | | | West Chester | PA | 19380 | |
| Tbs Realty | | 3333 Barnes Ave | | | Baldwin Pk | CA | 91706 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tbt Mortgage | | 5901 Brooklyn Blvd Ste 202 | | | Brooklyn Ctr | MN | 55429 | |
| Tc Doctor & Associates Inc | Thomas C Doctor Mai | 12330 W Ave Ste 104 | | | San Antonio | TX | 78216 | |
| Tc Duncan Builders | Terry C Duncan | Hc 70 Box 4612 | | | Sahurita | AZ | 85629 | |
| Tc Randall | | PO Box 2278 | | | Lancaster | OH | 43130 | |
| Tcb Lending Corp | | 1515 S Federal Hwy Ste 105 | | | Boca Raton | FL | 33432 | |
| Tcb Mortgage Inc | | 568 W Galena Blvd | | | Aurora | IL | 60506 | |
| Tcc Technical Cleaning Co Llc | | 1227 South Kendra St | | | Gilbert | AZ | 85296 | |
| Tchula City | | PO Box 356 | | | Tchula | MS | 39169 | |
| Tci Funding | | 599 S Barranca Ave Ste 222 | | | Covina | CA | 91791 | |
| Tcs Mortgage Incorporated | | 10509 Vista Sorrento Pkwy Ste 420 | | | San Diego | CA | 92121 | |
| Td Capital Lending | | 23382 Mill Creek Dr 220 | | | Laguna Hills | CA | 92653 | |
| Td Enterprises Lp | | | | | | | | |
| Td Financial | | 18850 Ventura Blvd 130 | | | Tarzana | CA | 91356 | |
| Td Hometown Mortgage & Services Inc | | 1200 East Busch Blvd | | | Tampa | FL | 33612 | |
| Td Mortgage Inc | | 3400 Tully Rd Ste A | | | Modesto | CA | 95350 | |
| Td Service Company | Rhonda J Crofford | 1820 E First St | Ste 300 | | Santa Ana | CA | 92705 | |
| Td Service Company | | 1820 East 1st St | | | Santa Ana | CA | 92705 | |
| Td Service Company | | 1820 E First St Ste 300 | | | Santa Ana | CA | 92705 | |
| Tda Designs Inc D/b/a Associated | Appraisals | 475 Beechwood Court | | | Normal | LL | 61761 | |
| Tdf Financial Services | | 14742 Newport Ave Ste 104 | | | Tustin | CA | 92780 | |
| Tds 1 Appraisals | | 2131 Herbert St Se | | | New Philadelphia | OH | 44663 | |
| Tdt Financial Services | | 841 Polaris Dr | | | Tustin | CA | 92782 | |
| Te Lending Inc | | 17525 Ventura Blvd Ste 307 | | | Encino | CA | 91316 | |
| Te Sheng Wu | | 390 Aristotle | | | Simi Valley | CA | 93065 | |
| Tea Leaf | | | | | | | | |
| Tea Leaf | | 45 Fremont St | Sutie 1450 | | San Francisco | CA | 94105 | |
| Teachers Funding Group Llc | | 11623 Columbine St | | | Thornton | CO | 80233 | |
| Teachers Ins Co | | PO Box 19464 | | | Springfield | IL | 62794 | |
| Teachers Mortgage Llc | | 7824 Shenandoah Ln N | | | Maple Grove | MN | 55311 | |
| Teachey City | | PO Box 145 | | | Teachey | NC | 28464 | |
| Teague Isd | | 800 Main St | | | Teague | TX | 75860 | |
| Teak Realty Inc | Dba Prudential Town & County Real Estate | 239 Washington St | | | Wellesley | MA | 02481 | |
| | Teak Realty Inc D/b/a Prudential Town And Country Real Estate Attn Gary | | | | | | | |
| Teak Realty Inc Dba Prudential Town&country | Lockberg | 239 Washington St | | | Wellesley | MA | 02481 | |
| Tealeaf Tech | | 45 Fremont St Ste 1450 | | | San Franciciso | CA | 94105 | |
| Tealeaf Technology | | 45 Fremont St No 1450 | | | San Francisco | CA | 94105 | |
| Team Access Mortgage Inc | | 2230 W County Rd C | | | Roseville | MN | 55113 | |
| Team Appraisals Bend Branch Inc | | 61149 South Hwy 97 | | | Bend | OR | 97702 | |
| Team Appraisals Inc | | 7110 Sw Fir Loop Ste 200 | | | Tigard | OR | 97223 | |
| Team Appraisals Inc | | 7110 Sw Fir Loop Ste 200 | | | Portland | OR | 97223 | |
| Team Casino Inc | | 753 64th St | | | Springfield | OR | 97478 | |
| Team Equity Mortgage Corp | | 15 South Raymond Ave Ste 200 | | | Pasadena | CA | 91105 | |
| Team Financial Services | | 2377 Crenshaw Blvd Ste 155 | | | Torrance | CA | 90501 | |
| Team Judd Appraisal / The Judd Group Lp | Lance R Judd | 1817 Hampton Dr | | | Bedford | TX | 76021 | |
| Team Lending Concepts Llc | | 7430 E Caley Ave 120 | | | Greenwood Village | CO | 80111 | |
| Team Mates Home Mortgage Corp | | 3901 Nw 79 Ave Ste 107 | | | Miami | FL | 33166 | |
| Team Mortgage | | 13 A Main St | | | Plaistow | NH | 03865 | |
| Team Mortgage & Credit | | 41225 N Congressional Dr | | | Anthem | AZ | 85086 | |
| Team Mortgage Brokerage Inc | | 15255 S 94th Avuenue Ste 602 | | | Orland Pk | IL | 60462 | |
| Team Mortgage Corporation | | 1414 Interchange Tower | | | Minneapolis | MN | 55426 | |
| Team Mortgage Lenders Inc | | 1202 Se 8th Pl Ste B | | | Cape Coral | FL | 33990 | |
| Team Mortgage Lending | | 1642 Powers Ferry Landing Ste 200 | | | Marietta | GA | 30067 | |
| Team Mortgage Llc | | 49 B Atlantic Pl | | | South Portland | ME | 04106 | |
| Team Mortgage Llc | | 13 B Main St | | | Plaistow | NH | 03865 | |
| Team One Lending Inc | | 15352 Beach Blvd | | | Westminster | CA | 92683 | |
| Team One Lending Inc | | 12230 Forest Hill Blvd 214 | | | Wellington | FL | 33414 | |
| Team One Mortgage Llc | | 6899 Post Rd | | | North Kingstown | RI | 02852 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Team One Mortgage Services Inc | | 11660 Alpharetta Hwy Ste 155 | | | Roswell | GA | 30076 | |
| Team One Mortgage Services Inc | | 1241 Airport Rd Ste C | | | Destin | FL | 32541 | |
| Team Realty & Mortgage | | 3838 Jackson St Ste D | | | Riverside | CA | 92503 | |
| Team Realty & Mortgage Co Inc | | 800 S Brookhurst St Ste 3 H | | | Anaheim | CA | 92804 | |
| Team Texas | Us Personnel Xii L P | 2300 Valley View Ln 300 | | | Irving | TX | 75062 | |
| Team Work Mortgage Inc | | 6 East Palo Verde Ste 1 | | | Gilbert | AZ | 85296 | |
| Teamazon Mortgage | | 2082 Business Ctr Dr 280 | | | Irvine | CA | 92612 | |
| Teamwerk Professionals Llc | | 1333 W 120th Ave 216 | | | Westminster | CO | 80234 | |
| Teamwork Appraisal Service | | 1805 Livingston St | | | Melbourne | FL | 32901 | |
| Teamwork Homes & Loans | | 508 N Tustin St | | | Orange | CA | 92867 | |
| Teamwork Mortgage | | 519 Encinitas Blvd Ste 100 | | | Encinitas | CA | 92024 | |
| Teaneck Township | | Municipal Bldg 818 Teaneck Rd | | | Teaneck | NJ | 07666 | |
| Teapot Dome Water District | | 105 W Teapot Dome Ave | | | Porterville | CA | 93257 | |
| Tear It Up Llc | | PO Box 1116 | | | Missoula | MT | 59801 | |
| Teb Holdings Llc | | 2033 Airline Ste B 13 | | | Corpus City | TX | 78412 | |
| Tebbetts Appraisal Service | | 14007 Caminito Vistana | | | San Diego | CA | 92130 | |
| Tebo Township | | 106 N Depot | | | Calhoun | MO | 65323 | |
| Tech Conferences Inc | | 731 Main St Ste C3 | | | Monroe | CT | 06468 | |
| Tech Enterprises | Do Not Use | Use Tec020 | | | | | | |
| Tech Enterprises | | PO Box 422 | | | Kenvil | NJ | 07847 | |
| Tech Mechanical Systems Inc | | 420 West St | | | West Bridgewater | MA | 02379 | |
| Techenterprises | | PO Box 422 | | | Kenvil | NJ | 07847 | |
| Techlink Systems Inc | | 461 2nd St Ste 301 | | | San Francisco | CA | 94107 | |
| Technet Financial | | 919 Miramar Dr | | | Vista | CA | 92083 | |
| Technical Services Associates Inc | | 2 Kacey Court | | | Mechanicsburg | PA | 17055 | |
| Technical Solutions Inc | Ed Griganavicius | 11 Fairfield | | | Irvine | CA | 92614 | |
| Technical Solutions Inc | | 11 Fairfield | | | Irvine | CA | 92614 | |
| Technology Integration Group | | PO Box 85244 | | | San Diego | CA | 92186-5244 | |
| Technology Partners International Inc | | 10055 Grogans Mill Rd | Ste 200 | | The Woodlands | TX | 77380 | |
| Technology Partners Intl | | 10055 Grogans Mill Rd Ste 200 | | | The Woodlands | TX | 77380-1048 | |
| Technology Svcs & Safety Solutions Inc | | 3981 Flowerwood Ln | | | Fallbrook | CA | 92028 | |
| Techounds | Geoff Savage | 30100 Crown Valley Pkwy | Ste 35f | | Laguna Niguel | CA | 92677 | |
| Techounds Llc | | PO Box 6912 | | | Laguna Niguel | CA | 92607 | |
| Techtarget | | 117 Kendrick St Ste 800 | | | Needham | MA | 02494 | |
| Tecumseh City | | 309 E Chicago Blvd B | | | Tecumseh | MI | 49286 | |
| Tecumseh Township | | 477 Wildwood Cir | | | Tecumseh | MI | 49286 | |
| Tecumsehlenawee Intermediate S D | | 301 North Mainstreet | | | Adrian | MI | 49221 | |
| Ted Bishop And Edelyn Bishop | | | | | | | | |
| Ted D Mardesich | | 32 E Wild Horse Rd | | | Saratoga Spgs | UT | 84043 | |
| Ted Hagberg | Minnesota Wholesale | 2 321 | Interoffice | | | | | |
| Ted Hofferber Sra Pa | | 700 11th St South Ste 201 | | | Naples | FL | 34102 | |
| Ted Hutcheson | | 947 Kinghorn Dr | | | Kennesaw | GA | 30152 | |
| Ted Kulhan Fr Enterprises Inc | | 12811 Kenwood Ln | | | Fort Myers | FL | 33907 | |
| Ted Kulhan Jr Enterprises Inc | A Dette Fortiner | 12811 Kenwood Ln | | | Fort Myers | FL | 33907 | |
| Ted Kulhan Jr Enterprises Inc | C/o Adette Fortiner Agent | 12811 Kenwood Ln 115 | | | Fort Meyers | FL | 33907 | |
| Ted Kulhan Jr Enterprises Inc | | 12811 Kenwood Ln Ste 115 | | | Fort Myers | FL | 33907 | |
| Ted Lindvay | Ted Lindvay Appraiser | 580 Lovell Gulch Rd | | | Wood Land Pk | CO | 80863 | |
| Ted Lindvay Appraiser | | 580 Lovell Gulch Rd | | | Woodland Pk | CO | 80863 | |
| Ted M Halpern | | 7 Rutgers Ln | | | Parsippany | NJ | 07054 | |
| Ted Malkove | | 14500 Dallas Pkwy Apt 1158 | | | Dallas | TX | 75254 | |
| Ted Malkove Emp | | 14500 Dallas Pkwy Apt 1158 | | | Dallas | TX | 75254 | |
| Ted N Lear | The Lear Company | PO Box 163662 | | | Austin | TX | 78716 | |
| Ted Ness Appraisals | | PO Box 3503 | | | Turlock | CA | 95381 | |
| Ted Rosenberg | | 575 W 17649 Harbor Cir | | | Muskego | WI | 53150 | |
| Ted S Farr | | 5920 Rhinestone Court Se | | | Salem | OR | 97306 | |
| Ted Seden | 1 3353 1 145 | Interoffice | | | | | | |
| Ted Thompson | | 43602 Gingham | | | Lancaster | CA | 93535 | |
| Ted Trulock | | 2515 Southwood Dr | | | Champaign | IL | 61821 | |
| Teddy Caraballo | | 9552 Tyler Rose St | | | Las Vegas | NV | 89178 | |
| Teddy Stuffle Borr | | 1733 Edgewood Ave | | | Knoxville | TN | 37917-0000 | |
| Tee Pee Mortgage Company | | 10500 Northwest Freeway Ste 149 | | | Houston | TX | 77092 | |
| Teen Challenge International | San Antonio | 3850 S Loop 1604 | | | San Antonio | TX | 78264 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Teena Taylor | | 1006 Churchill Downs | | | Champaign | IL | 61822 | |
| Teena Wray | | 8359 Huntsman Pl | | | Boca Raton | FL | 33433 | |
| Teg Inc | | File 55347 | | | Los Angeles | CA | 90074-5347 | |
| Teg Staffing Inc | | File 55347 | | | Los Angeles | CA | 90074-5347 | |
| Tega Cay City | | PO Box 3399 | | | Tega Cay | SC | 29715 | |
| Tehama County | | 633 Washington St Rm11 | | | Red Bluff | CA | 96080 | |
| | | | | | | | | |
| Tehama County | | 444 Oak St Room D/PO Box 76 | | | Red Bluff | CA | 96080 | |
| Tehama County Bonds | | PO Box 769 | | | Red Bluff | CA | 96080 | |
| Tehama County Mobile Homes | | PO Box 769 | | | Red Bluff | CA | 96080 | |
| Tehama County Unsecured Roll | | 444 Oak St | | | Red Bluff | CA | 96080 | |
| Teitel Jaime | | 621 Nw 53rd St Ste 600 | | | Boca Raton | FL | 33487 | |
| Tejas Appraisal & Inspection Co | | 241 Woodcrest Dr | | | Kerrville | TX | 78028 | |
| Tejay Pharis | | 15723 Ladino | | | Cypress | TX | 77429 | |
| Tek | | | | | | | | |
| Tek | | 7437 Race Rd South | | | Hanover | MD | 21076 | |
| Tek Financial Inc | | 4473 Huber Dr | | | Lewis Ctr | OH | 43035 | |
| Tek Systems | | PO Box 198568 | | | Atlanta | GA | 30384-8568 | |
| Tek Systems | | | | | | | | |
| Tek Systems | | PO Box 198568 | | | Atlanta | GA | 30384 | |
| Tek Time Systems Inc | | 1250 North Lassen St | | | San Bernardino | CA | 92411 | |
| Tekia L Webb | | 6911 W Clifton St | | | Tampa | FL | 33634 | |
| Tekonsha Township | | 127 E Jackson | | | Tekonsha | MI | 49092 | |
| Tekonsha Village | | 207 N Main St PO Box A | | | Tekonsha | MI | 49092 | |
| Telalaska Inc | | 201 E 56th Ave | | | Anchorage | AK | 99518 | |
| | | | | | | | | |
| Telco Billing Inc Dba Ypcom | Attn Accounting Dept | 101 Convention Ctr Dr Ste 1002 | | | Las Vegas | NV | 89109 | |
| Telecom Directories Inc | Payment Ctr | 8610 Roswell Rd Ste 900 621 | | | Atlanta | GA | 30350-1861 | |
| Telecomm Associates Inc | | 861 Crystal Lake Dr | | | Deerfield Beach | FL | 33064 | |
| Telecommunications System Solutions Inc | 3135 39th Ave N | Ste 1 | | | St Petersburg | FL | 33714 | |
| | Dennis Yeoh Esq | | | | | | | |
| Telelogic | Compliance Department | 9401 Jeronimo Rd | | | Irvine | CA | 92618 | |
| Telelogic | | 9401 Jeronimo Rd | | | Irvine | CA | 92618 | |
| Telelogic North America Inc | W501926 | PO Box 777 | | | Philadelphia | PA | 19175 | |
| Telepage Communication Systems | Bruce Ln | 900 Grand Central Ave | | | Vienna | WV | 26105 | |
| Telepage Communication Systems | | 900 Grand Central Ave Ste 2 | | | Vienna | WV | 26105 | |
| Telephone Directory Of Texas Inc | | 209 S Patton | | | Jacksonville | TX | 75766 | |
| Telephone Solutions | | PO Box 680147 | | | Prattville | AL | 36068-0147 | |
| Telephone Specialist Inc | | 261 Coconut Rd | | | Gilmer | TX | 75645 | |
| Telephonetics | | PO Box 116766 | | | Atlanta | GA | 30368-6766 | |
| Telestar Consulting Inc | United Business Supply | 8600 Darby Ave | | | Northridge | CA | 91325 | |
| Televest Funding Llc | | 920 West Jericho Turnpike | | | Smithtown | NY | 11787 | |
| Telfair County | | 128 E Oak St Ste 8 | | | Mcrae | GA | 31055 | |
| Telford Boro | | PO Box 100 | | | Telford | PA | 18969 | |
| Telford Boro | | Tax Collector Emiline Weiss | 1 Kynlyn Circle | | Telford | PA | 18969 | |
| Tell Township | | Hcr 61 Box 65 | | | Blairs Mill | PA | 17213 | |
| | | PO Box 187/101 West Bennett | | | | | | |
| Teller County | | Aven | | | Cripple Creek | CO | 80813 | |
| Tellico Plains City | | 201 Southard St | | | Tellico Plains | TN | 37385 | |
| Telos E Saldana | | 63 Illinois St | | | Worcester | MA | 01610 | |
| Temecula Valley Bank Na | | 27710 Jefferson A 100 | | | Temecula | CA | 92590 | |
| Temecula Valley Chamber Of Commerce | | 26790 Ynez Court | | | Temecula | CA | 92591 | |
| Temerel Engo Abucejo | | 17250 Calle Rio Vista | | | Moreno Valley | CA | 92551 | |
| Tempe City Spcl Asmts | | PO Box 5002 | | | Tempe | AZ | 85280 | |
| Temple Boro | | 4538 8th Ave | | | Temple | PA | 19560 | |
| Temple Financial Consultants | | 1177 Pk Ave Ste 14 | | | Orange Pk | FL | 32073 | |
| Temple Mortgage Llc | | 5291 Greenwich Rd | | | Virginia Beach | VA | 23462 | |
| Temple Town | | PO Box 549 Rt 43 | | | Temple | ME | 04954 | |
| Temple Town | | Route 45 PO Box 216 | | | Temple | NH | 03084 | |
| Templeton Financial Corporation | | 6059 Frantz Rd Ste 206 | | | Dublin | OH | 43017 | |
| Templeton Mortgage Group Llc | | 393 Meloy Rd | | | West Haven | CT | 06516 | |
| Templeton Town | | 9 Main St | | | Baldwinville | MA | 01436 | |
| | | | | | | | | |
| Tena Companies Inc | | 251 West Lafayette Frontage Rd | | | St Paul | MN | 55107-9806 | |
| Tenafly Boro | | 100 Riveredge Rd | | | Tenafly | NJ | 07670 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tenaha City | | PO Box 70 | | | Tenaha | TX | 75974 | |
| Tenaha Isd | | PO Box 318 | | | Tenaha | TX | 75974 | |
| Tencis Y Balbosa | From The Fl To The Ceiling & More | 2024 Sw 36th Ter | | | Cape Coral | FL | 33914 | |
| Teneshty M Wendlandt | | 6699 Avonlea Ct | | | Grand Rapids | MI | 49546 | |
| Tenessa S Tyler | | 963 Branch Dr | | | Herndon | VA | 20170 | |
| Tennessee Department Of Labor | | 2232 Metro Ctr Blvd | | | Nashville | TN | 37245-4100 | |
| Tengler Appraisal | | 7843 W Berwyn Ave | | | Chicago | IL | 60656 | |
| Tenn Conventional Loans Inc | | 640 Spence Ln Ste 207 | | | Nashville | TN | 37217 | |
| Tennessee | Department Of Revenue | Andrew Jackson State Office Building | 500 Deaderick St | | Nashville | TN | 37242 | |
| Tennessee Appraisal Services | | PO Box 23677 | | | Knoxville | TN | 37933 | |
| Tennessee Assoc Of Mortgage Brokers | | 109 Northshore Dr Ste 201 | | | Knoxville | TN | 37931 | |
| Tennessee Department Of Commerce And Ins | | 500 James Robertson Pkwy | | | Nashville | TN | 37243 | |
| Tennessee Department Of Revenue | | Andrew Jackson State Office Building | 500 Deaderick St | | Nashville | TN | 37242 | |
| Tennessee Dept Of Financial Institutions | 511 Union St | Ste 400 | | | Nashville | TN | 37219 | |
| Tennessee Home Loans Inc | | 139 Fox Rd Ste 113 | | | Knoxville | TN | 37922 | |
| Tennessee Home Mortgage Inc | | 106 East Broadway | | | Maryville | TN | 37804 | |
| Tennessee Mortgage Connections | | 1341 Branton Blvd Ste 101 | | | Knoxville | TN | 37922 | |
| Tennessee Ridge City | | 11810 N Main St | | | Tennessee Ridg | TN | 37178 | |
| Tennessee Secretary Of State | 312 Eighth Ave N | 6th Fl | | | Nashville | TN | 37243 | |
| Tennessee Treasury Unclaimed Property | Div | PO Box 198649 | | | Nashville | TN | 37219-8649 | |
| Tennessee Valley Mortgage | | 320 East Tennessee St | | | Florence | AL | 35630 | |
| Tenney Mortgage Services Inc | | 50 S White Mountain Blvd | | | Show Low | AZ | 85901 | |
| Tennison Appraisals | | 7213 New Sanger Rd | | | Waco | TX | 76712 | |
| Tennyson Village | | 101 Tennyson St Po | | | Potosi | WI | 53820 | |
| Tensas Parish | | PO Box 138 | | | St Joseph | LA | 71366 | |
| Teradon Financial | | 8139 Sunset Ave 253 | | | Fair Oaks | CA | 95628 | |
| Terance E White | | 1127 Tigris Ln | | | Houston | TX | 77090 | |
| Terance L Vessel | | 3330 Holly St | | | Zachary | LA | 70791 | |
| Terance L Vessel Emp | | 3330 Holly St | | | Zachary | LA | 70791 | |
| Tere Maurer | | 5285 Sw Meadow Rd 101 | | | Lake Oswego | OR | 97035 | |
| Tere Maurer | | 5300 Pkview Dr | | | Lake Oswego | OR | 97035 | |
| Teremicka E Madden | Indianapolis 4135 | Interoffice | | | | | | |
| Teremicka E Madden | | 2420 Coral Bark Pl | | | Indianapolis | IN | 46268 | |
| Terence Gr Cochran | | 2219 Indiana Ave | | | St Louis | MO | 63104 | |
| Terence L White | | 31986 Cinnabar | | | Castaic | CA | 91384 | |
| Terence W Babylon | T Babylon Company | PO Box 15415 | | | Savannah | GA | 31416 | |
| Terence W Babylon | T Babylon Compnay | PO Box 15415 | | | Savannah | GA | 31416 | |
| Teresa & Robert Pinnick | | 471 Sycamore Creek St | | | Pickerington | OH | 43147 | |
| Teresa A Brewer | | 1572 Southwood Ave | | | Reynoldsburg | OH | 43068 | |
| Teresa A Franklin | | 169 Palermo Ct | | | Hercules | CA | 94547 | |
| Teresa A Kahler | | 12988 S Foxton Rd | | | Conifer | CO | 80433 | |
| Teresa Almanza | Yaodi Hu & Teresa Almanza | 5718 S Christiana | | | Chicago | IL | 60629 | |
| Teresa Ann Mcquillan | | 1284 Gina Dr | | | Oxnard | CA | 93030 | |
| Teresa Arellanes | | 1311 E 18th St | | | Bakersfield | CA | 93305 | |
| Teresa Avizienis | | 435 W Dryden St Apt 4 | | | Glendale | CA | 90212 | |
| Teresa Barker 4341 | | 327 Eisenhower Dr Ste 100 | | | Savannah | GA | 31406 | |
| Teresa Barnes | | 324 Douglas Dam Rd | | | Kodak | TN | 37764-0000 | |
| Teresa Bromm Emp | | 10500 Kincaid Dr Ste 400 | | | Fishers | IN | 46037-9764 | |
| Teresa Brown | | 807 Beckets Crossing | | | Spring | TX | 77373 | |
| Teresa Bryant | | 2323 Smith School Rd | | | Knoxville | TN | 37914-0000 | |
| Teresa Burt | | 63 Fairview St | | | Rockland | MA | 02370 | |
| Teresa Burt Emp | | 20 Downer Ave | | | Hingham | MA | 02043 | |
| Teresa Charities | | 3034 Silentvalley Dr | | | Fairfax | VA | 22031 | |
| Teresa Christine Warren | | 40 Highland Ave | | | Cambridge | MA | 02186 | |
| Teresa Collette Emp | Burlington Retail | Interoffice | | | | | | |
| Teresa Cortez | | 13981 Winthrope St | | | Santa Ana | CA | 92705 | |
| Teresa Cotto | | 2802 Pk Lake Ln | | | Norcorss | GA | 30092 | |
| Teresa D Hunter | | 4220 Ketcham Dr | | | Chesterfield | VA | 23832 | |
| Teresa Darvish | | 12267 Nw 49th St | | | Coral Springs | FL | 33076 | |
| Teresa Davis | | 106 Valley Forge Ln | | | Kernersville | NC | 27284 | |
| Teresa Dominguez | 1 184 11 425 | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Teresa Duerr | | PO Box 1856 | | | Madison | TN | 37116 | |
| Teresa Fox Barker | | 404 Old Mill Rd | | | Savannah | GA | 31419 | |
| Teresa G Bray | | 3523 Liberty Ridge Trail | | | Marietta | GA | 30062 | |
| Teresa Gillis | Gillis Appraisal Service | 1155 Meridian Ave Ste 117 | | | San Jose | CA | 95125 | |
| Teresa Gordon | Re/max Premiere | 9041 Miller Rd | | | Swartz Creek | MI | 48473 | |
| Teresa H Munoz | | 8609 Gazelle Dr | | | El Paso | TX | 79925 | |
| Teresa H Portillo | | 234 Barbuda Dr | | | San Antonio | TX | 78227 | |
| Teresa Hamilton | | 514 Federal Rd | | | Little Hocking | OH | 45742 | |
| Teresa Hamilton | Teresa Hamilton Cleaning | 514 Federal Rd | | | Little Hocking | OH | 45742 | |
| Teresa Heiken | | 204 N Swift | | | Winnebago | IL | 61088 | |
| Teresa J Dominguez | | 260 California Ct | | | Mission Viejo | CA | 92692 | |
| Teresa J Hougland | | 204 Corrin Ave | | | Orting | WA | 98360 | |
| Teresa J Shoemaker | | 181 Pelican Dr Se | | | Moses Lake | WA | 98837 | |
| Teresa J Vojta | | 2207 W 36th Ave | | | Kennewick | WA | 99337 | |
| Teresa J Vojta Emp | | 2207 W 36th Ave | | | Kennewick | WA | 99337 | |
| Teresa Jeanette Ware | | 8100 E Camelback Rd | | | Scottsdale | AZ | 85251 | |
| Teresa Kae Joyce | | 17304 Se 264th St | | | Covington | WA | 98042 | |
| Teresa Kitts | | PO Box 94 | | | Luttrell | TN | 37779 | |
| Teresa Klimm | Dominion Real Estate Associates | PO Box 295 | | | Middletown | VA | 22645 | |
| Teresa L Loftis | | 1610 Valentia St | | | Denver | CO | 80220-0000 | |
| Teresa Lorraine Branstetter | | 103 Berele Shepsele Ln | | | Lavergne | TN | 37086 | |
| Teresa Lynn Gorski | | 9207 Shrewsbury | | | Waxhaw | NC | 28173 | |
| Teresa M Waszak | | 43w298 Buck Ct | | | St Charles | IL | 60175 | |
| Teresa Marie Kennedy | | PO Box 11491 | | | Eugene | OR | 97440 | |
| Teresa Marie Torgrimson | Elegant Creations | 1278 Hayden Bridge Rd | | | Springfield | OR | 97477 | |
| Teresa Marshall | | 654 So Meredith Dr | | | Pueblo West | CO | 81007-0000 | |
| Teresa Marshall Gilmore & | Lakita Marshall | 649 New Stock Dr | | | Hopkins | SC | 29061 | |
| Teresa Merryman | | 201 Brookfield Ave | | | Naxhville | TN | 37205-0000 | |
| Teresa Milligan | Lone Star Appraisals | PO Box 553 | | | Hewitt | TX | 76643 | |
| Teresa Milligan | Lone Star Appraisals | 635 N Robinson Dr Ste G | | | Robinson | TX | 76706 | |
| Teresa Mobbs | | 1412 E 8th | | | Odessa | TX | 79761 | |
| Teresa Nelson | | 906 Buckhaven Dr | | | Smyrna | TN | 37167-0000 | |
| Teresa O Lynch | | 7323 Winnetka St | | | Winnetka | CA | 91306 | |
| Teresa R Bromm | | 11946 Gatwick | | | Fishers | IN | 46037 | |
| Teresa Ranuro | | 863 Spring Circle | | | Deerfield Beach | FL | 33441 | |
| Teresa Rebelo Collette | | 6 Russett Hill Rd | | | Haverhill | MA | 01830 | |
| Teresa Rena Vigil | | 1350 E River St | | | Pueblo | CO | 81001 | |
| Teresa Rice | | 5562 Quari St | | | Denver | CO | 80239-0000 | |
| Teresa Rust | | 17189 Catalpa | | | Hesperia | CA | 92345 | |
| Teresa T Vu | | 16665 Mt Baxter Cir | | | Fountain Valley | CA | 92708 | |
| Teresa Tacazon | 1 184 11 450 | Interoffice | | | | | | |
| Teresa Terri Ware | | 8100 East Camelback Rd 39 | | | Scottsdale | AZ | 85251 | |
| Teresa Thomas | Columbus / W/s | Interoffice | | | | | | |
| Teresa Valdez | | 1641 Aurora Dr | | | El Centro | CA | 92243 | |
| Teresa Vo | | 308 Glenmont Dr | | | Solana Beach | CA | 92075 | |
| Teresa W Whitehead | | 13669 S Annie Lace Way | | | Draper | UT | 84020 | |
| Teresa Y Delatorre | | 4534 Catherine Ln | | | Las Vegas | NV | 89121 | |
| Teresa Yip | | 10 Jamie Ln | | | Phoenixville | PA | 19460 | |
| Teresee Sullivan | | C/o David Baker 105 Union Way | | | Boston | MA | 02109 | |
| Teresee Avant | | PO Box 91 | | | San Felipe | TX | 77473 | |
| Teresita B Noble | | 160 N Market St Ste D | | | Wailuku | HI | 96793 | |
| Teresita B Smith | | PO Box 1377 | | | Bend | OR | 97709 | |
| Teresita Della Dumalanta | | 3 Puualoha Pl | | | Kahului | HI | 96732 | |
| Teresita Favis | | 3845 Brummel St | | | Skokie | IL | 60076 | |
| Teresita I Perez | | 927 Franklin Ave | | | Garden City | NY | 11530 | |
| Teresita Tolibas Dandan | | 4420 Wawona | | | Los Angeles | CA | 90065 | |
| Teressa K Low | | 1931 Lilly Dr | | | Thornton | CO | 80229-0000 | |
| Teressa M Ross | | 4201 Jewetta Ave | | | Bakersfield | CA | 93312 | |
| Teressa Mcintosh | | 3814 Taylor St | | | Chattanooga | TN | 37406-0000 | |
| Tereze Gegaj | | 5997 Christina Dr | | | W Bloomfield | MI | 48324 | |
| Teri Carnes | | 15450 Sw Sparrow Loop 104 | | | Beaverton | OR | 97007 | |
| Teri Derosier | | 3715 Talley Ho Dr 1 | | | Sacramento | CA | 95826 | |
| Teri June Amuro | | 94 415 Keaoopua St 176 | | | Miliani | HI | 96789 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Teri L Rhodes | | 1533 A Lazy Ln | | | Corpus Christi | TX | 78415 | |
| Teri L Skiles | | PO Box 19321 | | | San Diego | CA | 92159 | |
| Teri Lyn Atkins | | 2010 S Euclid St 12 | | | Anaheim | CA | 92802 | |
| Teri Russo | | 15 Furwood Dr | | | Eastnorthport | NY | 11731 | |
| Teri Shoemaker | Moses Lake | Interoffice | | | | | | |
| Terii Michelle Kellam | | 182 East Mustang Arbor | | | Sandia | TX | 78383 | |
| Terika Kay Knight | | 10522 Artesia Blvd | | | Bellflower | CA | 90706 | |
| Terilyn Boudreaux | | 573 Learning Court | | | Lawrenceville | GA | 30044 | |
| Terisa Carol Yarborough | | 357 Thorn Apple Way | | | Castle Rock | CO | 80108 | |
| Terminated | | | | | | | | |
| Terminix | | PO Box 742592 | | | Cincinnati | OH | 45274-2592 | |
| Terminix International | | PO Box 742592 | | | Cincinnati | OH | 45274-2592 | |
| Terminix International Corp Lp | | PO Box 742592 | | | Cincinnati | OH | 45274-2592 | |
| Terminix Processing Center | | PO Box 742592 | | | Cincinnati | OH | 45274-2592 | |
| Terps Enterprises Inc | | 92 Redfield Dr | | | Elmira | NY | 14905-1824 | |
| Terra Bella Irrigation District | | 24790 Ave 95 | | | Terra Bella | CA | 93270 | |
| Terra Capital Financial | | 16466 Bernardo Ctr Dr Ste 270 | | | San Diego | CA | 92128 | |
| Terra Dawn Hunsicker | | 19431 Rue De Valore | | | Foothill Ranch | CA | 92610 | |
| Terra Ferma Mortgage | | 11211 Katy Freeway Ste 420 | | | Houston | TX | 77079 | |
| Terra Financial Consulting Corp | | 4043 Dempster St | | | Skokie | IL | 60076 | |
| Terra Financial Group Inc | | 2190 Bennett Rd | | | Philadelphia | PA | 19116 | |
| Terra Mortgage Group Corp | | 7850 Nw 146 St Ste 505 | | | Miami Lakes | FL | 33016 | |
| Terra Nova Ins Co | | Pay To Agent Only | | | Pay To Agent | CA | 92705 | |
| Terra Nova Realty & Financial Group | | 1451 Blackstone Ave | | | Chula Vista | CA | 91915 | |
| Terra Nova West Mud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Terra Realty & Mortgage | | 3201 F St Ste 188 | | | Bakersfield | CA | 93301 | |
| Terra Security Systems Inc | | PO Box 427 | | | Lockport | IL | 60441 | |
| Terra Telcom | | PO Box 470390 | | | Tulsa | OK | 74147 | |
| Terra Telecom Llc | | 4510 S 86th E Ave | | | Tulsa | OK | 74145 | |
| Terrace Security | | 1055 Gessner Ste A | | | Houston | TX | 77055 | |
| Terrace Security | | 1055 Gessner No A | | | Houston | TX | 77055 | |
| Terramar Financial Corporation | | 39899 Balentine Dr Ste 190 | | | Newark | CA | 94560 | |
| Terrance C Bailey | | 6905 Cherryfield Rd | | | Fort Washington | MD | 20744 | |
| Terrance Dermody | | 703 Sw 4 St | | | Ft Lauderdale | FL | 33311 | |
| Terrance Hollimon | | 14115 Cascade Dr Se | | | Snohomish | WA | 98296 | |
| Terrance J Vaughan | Vaughan Appraisal Services | 543 Oakwood Dr | | | Grayslake | IL | 60030 | |
| Terrance L Johnson | | 112 Hickory View Ln | | | Acworth | GA | 30101 | |
| Terrance L Zimmerman | Zimmerman Appraisal Llc | 6201 Butterworth Ln | | | Hammel | MN | 55340 | |
| Terrance Singleton Borr | | 6987 Shadow Oaks Dr | | | Memphis | TN | 38125-0000 | |
| Terravista Mortgage Lp | | 8700 Crownhill Blvd Ste 403 | | | San Antonio | TX | 78209 | |
| Terre Hill Boro/co | | 50 North Duke St | | | Lancaster | PA | 17603 | |
| Terrebonne Parish | | PO Box 1670 | | | Houma | LA | 70361 | |
| Terrell County | | PO Box 484 | | | Dawson | GA | 39842 | |
| Terrell County C/o Appr District | | PO Box 747 | | | Sanderson | TX | 79848 | |
| Terrell Harris | | 2820 Northmeade Ave | | | Memphis | TN | 38127-0000 | |
| Terrell Robert S | | 5402 Leopard St 22 | | | Corpus Christi | TX | 78410 | |
| Terrence Culpepper | Culpepper Appraisal Services | 100 Rock Rd Ste 87 | | | Hawthorne | NJ | 07506 | |
| Terrence David Morley | | 1048 Spruce St | | | Riverside | CA | 92507 | |
| Terrence G Devlin | | 111 Mohawk Dr | | | Cranford | NJ | 07016 | |
| Terrence J Kelsh | Kelsh & Associates Consulting Services | 2401 A Waterman Blvd Ste 4 180 | | | Fairfield | CA | 94534 | |
| Terrence J Mccue | Ltm Designs | PO Box 1877 | | | Longmont | CO | 80501 | |
| Terrence Lamar Lang | | 1608 So 6th Ave | | | Maywood | IL | 60153 | |
| Terrence M Rivelli | | 712 N Hidden Trail | | | Orange | CA | 92869 | |
| Terrence Michael Mcgowan | | 66 Franklin Ave | | | Saddle Brook | NJ | 07663 | |
| Terrence Nguyen | 1 3351 4 240 | Interoffice | | | | | | |
| Terrence P Fitzpatrick | Fitzpatrick & Associates | 8232 N Mcdonald Ave | | | Fresno | CA | 93720 | |
| Terrence P Fitzpatrick | | 8232 N Mcdonald Ave | | | Fresno | CA | 93720 | |
| Terrence P Sandvik | | 3400 Selkirk Dr | | | Burnsville | MN | 55337 | |
| Terrence Phuong Nguyen | | 8921 Emerald Ave | | | Westminster | CA | 92683 | |
| Terrence R Brand | | 910 N Martel | | | Los Angeles | CA | 90046 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Terrence Rivelli | | Knowledge Management Corp/1166 | | | | | | |
| Terresa L Mcfarland | | 76 Alexander Rd | | | Havelock | NC | 28532 | |
| Terressa H Johnson | | 5201 1/2 Santa Ana St | | | Cudahy | CA | 90201 | |
| Terri A Evans Jones | | 2132 Herbert St Se | | | New Philadelphia | OH | 44663 | |
| Terri Arcuri | Tampa 4198 | Interoffice | | | | | | |
| Terri Boyd | | 15302 W 94th Terrace | | | Lenexa | KS | 66219 | |
| Terri Cutting | Woburn W/s | 2 355 | Interoffice | | | | | |
| Terri Cutting | | 5 Archambault Way | | | Chelmsford | MA | 01824 | |
| Terri D Howard | | 18001 Cypress Trace Dr | | | Houston | TX | 77090 | |
| Terri D Peterson | | 21481 Aguilar | | | Mission Viejo | CA | 92691 | |
| Terri Garrison | | Tampa Ws 3349 | | | | | | |
| Terri Garrison | | 6006 Osprey Lake Circle | | | Riverview | FL | 33569 | |
| Terri Holland | Oklahoma City Retail | Interoffice | | | | | | |
| Terri J Ciarlone | | 169 King St | | | Littleton | MA | 01460 | |
| Terri J Nuechterlein | | 26 Silver St | | | Rico | CO | 81332-0000 | |
| Terri L Boyd | | 15302 W 94th Terrace | | | Lenexa | KS | 66219 | |
| Terri L Holland | | 1316 Sw 125th Pl | | | Oklahoma City | OK | 73170 | |
| Terri L Lyons | | 4522 Utah St 5 | | | San Diego | CA | 92116 | |
| Terri L Robare | | 6304 N Keystone | | | Indianapolis | IN | 46220 | |
| Terri Lilly | Cutler/gmac Real Estate | 971 E Turkeyfoot Lake Rd Ste C | | | Akron | OH | 44312 | |
| Terri Linan | | PO Box 516 | | | Ace | TX | 77326 | |
| Terri Lynn Baker | | 2673 Turnbull Ln | | | Eugene | OR | 97401 | |
| Terri Lynne Harvey | | 3260 Waverly St Apt 2 | | | Castle Shannon | PA | 15234 | |
| Terri M Bowen | | 11005 Crevenna Oak Dr | | | Burke | VA | 22015 | |
| Terri Marie Wallenberg | | 400 S Beach | | | La Habra | CA | 90631 | |
| Terri Merryman | | 201 West Brookfield | | | Nashville | TN | 37205 | |
| Terri Moloney | | 2906 S Union Rd | | | Gastonia | NC | 28056 | |
| Terri Nolan | | 10725 Farragut Hills Blvd | | | Knoxville | TN | 37922-0000 | |
| Terri P Arcuri | | 4211 W Barcelona St | | | Tampa | FL | 33629 | |
| Terri Peterson | 1 3351 4 240 | Interoffice | | | | | | |
| Terri Thoa Pham | | 13669 Dearborn St | | | Corona | CA | 92880 | |
| Terri Troup | | 605 Hadley Ave | | | Old Hickory | TN | 37138-0000 | |
| Terriann Mcgowan | | 1040 San Francisco Way | | | Rohnert | CA | 94928 | |
| Terrie Doggett | Kingston Round Rock 6133 | Interoffice | | | | | | |
| Terrie Doggett Emp | Kintston Mortgage Round Rock Tx | Interoffice | | | | | | |
| Terrie L Mcmullen | | 69 Twin Springs | | | Blanchard | OK | 73010 | |
| Terrie L Unger | | 6024 East 113th Ave | | | Thornton | CO | 80233-0000 | |
| Terrie Mcdiarmid | | 10245 Singapore | | | El Paso | TX | 79925 | |
| Terrie Michelle Doggett | | 636 Estates Of Brushy | | | Hutto | TX | 78634 | |
| Terrie Nevis | | 896 Lariat Loop | | | Galt | CA | 95632 | |
| Terrie P Akin | | 426 Aspen Dr | | | Colorado Springs | CO | 80911-0000 | |
| Territorial Savings Bank | | 1132 Bishop St Ste 2200 | | | Honolulu | HI | 96813 | |
| Territory Mortgage Inc | | 7635 Main St | | | Fisher | NY | 14453 | |
| Territory Mortgage Inc | | 350 West Church St | | | Elmira | NY | 14901 | |
| Territory Mortgage Inc | | 6000 W Genesee St Ste 300 | | | Camillus | NY | 13031 | |
| Territory Mortgage Inc | | 43 Oswego St | | | Baldwinsville | NY | 13027 | |
| Territory Mortgage Inc | | 116 Business Pk Dr | | | Utica | NY | 13502 | |
| Territory Mortgage Inc | | 144 Genesee St | | | Auburn | NY | 13021 | |
| Terry & Christine Hayes | | 43384 Mayberry Ave | | | Hemet | CA | 92544 | |
| Terry A Pelton | | 24200 Fm 2670 | | | Killeen | TX | 76549 | |
| Terry A Stewart | | 1234 E Boyer St | | | Tarpon Springs | FL | 34689 | |
| Terry A Stewart Emp | | 1234 E Boyer St | | | Tarpon Springs | FL | 34689 | |
| Terry Ann Carver | | 1295 Versailles Circle | | | Riverside | CA | 92506 | |
| Terry Ann Pierallini | | 4125 Peartree Dr | | | Lake In The Hills | IL | 60156 | |
| Terry Ballard | | 1709 Cacua Dr Ne | | | Albuquerque | NM | 87110 | |
| Terry Baner | | 32 Cedar Hollow Dr | | | Danville | CA | 94526 | |
| Terry Benton | | 95 Cottonwood Dr | | | Rincon | GA | 31326 | |
| Terry County C/o Appr District | | 421 West Powell PO Box 426 | | | Brownfield | TX | 79316 | |
| Terry Cox Emp | Cincinnati Oh | Interoffice | | | | | | |
| Terry D Clifford | | 104 Divot Pl | | | Pagosa Springs | CO | 81147-0000 | |
| Terry Dahm | | 25926 Minerva Ct | | | Mission Viejo | CA | 92691 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Terry Dahm 2772 | | | | | | | | |
| Terry Dale Mims | | 7500 Stonebridge Dr | | | Maryville | IL | 62062 | |
| Terry E Dejaynes | | 41455 20th | | | Palmdale | CA | 93551 | |
| Terry Gonzales | | 1708 Camino Primavera | | | Bakersfield | CA | 93306 | |
| Terry H Boyd | | 19492 Orchard Grove Dr | | | Oregon City | OR | 97045 | |
| Terry Hamilton | Houston 4178 | Interoffice | | | | | | |
| Terry Hamilton | | 8015 Pagosa Springs Dr | | | Houston | TX | 77040 | |
| Terry Hamilton | | 8015 Pagosa Springs | | | Houston | TX | 77040 | |
| Terry Hamilton Emp | | 8015 Pagosa Springs Dr | | | Houston | TX | 77040 | |
| Terry Hardin | | 10079 Old Memphis Rd | | | Atoka | TN | 38004-0000 | |
| Terry Huddleston | | 4621 Nathan Dr | | | Knoxville | TN | 37938-0000 | |
| Terry J Dugger | | 10727 Fallbrook | | | Oakland | CA | 94605 | |
| Terry J White Vukelic | 2 Fast Appraisal | PO Box 772 | | | Palo Cedro | CA | 96073 | |
| Terry K Callenius | | 170 Milke Way | | | Sparks | NV | 39436 | |
| Terry K Hartlieb Sra | Hartlieb Appraisal Services | PO Box 272268 | | | Fort Collins | CO | 80527 | |
| Terry K Mcewen | | 29566 Brook Crt | | | S J C | CA | 92675 | |
| Terry Knesek Emp | Corpus Christi Retail | Interoffice | | | | | | |
| Terry L Hughes | | 1579 County Rd Unit 341 | | | Westcliffe | CO | 81252-0000 | |
| Terry L Knesek | | 611 Colonial | | | Portland | TX | 78374 | |
| Terry Lee Bellew | | 266 Hopewell Ct | | | Powell | OH | 43065 | |
| Terry Lee Cox | | 3635 Highland Green | | | Cincinnati | OH | 45245 | |
| Terry Lee Mckinney | | 1108 Ora Mae Way | | | Maryville | TN | 37803 | |
| Terry Leezer | Ad Pro Northwest | 659 A St | | | Springfield | OR | 97477 | |
| Terry Lewis Pate | | 3224 Evergreen Circle | | | Jeffersonville | IN | 47130 | |
| Terry Mccann Hancock | | 1515 Ogden St Unit 8 | | | Denver | CO | 80218-0000 | |
| Terry Mcewen | | 29566 Brook Court | | | San Juan Capistrano | CA | 92675 | |
| Terry Mcfarland | | 497 Massengill Rd | | | Blountville | TN | 37617-0000 | |
| Terry Michael Mcdevitt | | 76 Stony Brook Rd | | | Somerville | NJ | 08876 | |
| Terry Mortgage Group | | 348 South Port Circle Ste 102 | | | Virginia Beach | VA | 23452 | |
| Terry Munoz | | 8609 Gazelle Dr | | | El Paso | TX | 79925 | |
| Terry Newell | | 7512 South 385th Ave | | | Tonopah | AZ | 85354 | |
| Terry Obee | | 54 Redhead St | | | American Canyon | CA | 94503 | |
| Terry Pate | Columbus Wholesale | Interoffice | | | | | | |
| Terry Paulette Worthy | | 208 W 64th Pl | | | Inglewood | CA | 90302 | |
| Terry Pedrett & Associates | Terry Pedrett | 1741 South Nome Way | | | Aurora | CO | 80012-5228 | |
| Terry R Thayn | | 460 E 380 N | | | American Fork | UT | 84003 | |
| Terry Rinearson | Attn Terry Rinearson | 2805 Blaine St Ste 200 | | | Caldwell | ID | 83605 | |
| Terry Rinearson | | 2805 Blaine St Ste 200 | | | Caldwell | ID | 83605 | |
| Terry Rinearson | | 2805 Blaine Caldwell Id 83605 | | | Caldwell | ID | 83605 | |
| Terry T Brown | | PO Box 231483 | | | Houston | TX | 77223 | |
| Terry T Diaz | | 2964 Ray M Gutierrez Ln | | | Tracy | CA | 95377 | |
| Terry Theologides | | 6 Arbusto | | | Irvine | CA | 92606 | |
| Terry Topete Diaz Emp | | 2964 Ray M Gutierrez Ln | | | Tracy | CA | 95377 | |
| Terry Torrez | El Paso 4208 | Interoffice | | | | | | |
| Terry Township | | Rd 2 Box 106 | | | Wyalusing | PA | 18853 | |
| Terry Turner | | 14069 E Stanford Circle | | | Aurora | CO | 80015 | |
| Terry V Scott | | 3339 Sw Dairy St | | | Lake City | FL | 32024 | |
| Terry Weinberger | | 4285 St Charles Way | | | Boca Raton | FL | 33434 | |
| Terry Wininger | | 23618 Decamp Blvd | | | Elkhart | IN | 46516 | |
| Terry Y Trinh | | 7822 Daisy Circle | | | Huntington Beach | CA | 92648 | |
| Terry Yen Trinh Emp | | 7822 Daisy Circle | | | Huntington Beach | CA | 92648 | |
| Teruya Linda | | 707 Richard St Ph 3 | | | Honolulu | HI | 96813 | |
| Tesa L Bedner | | 38121 25th St E | | | Palmdale | CA | 93550 | |
| Tessa L Guevara | | 21 Westchester Crt | | | Cotode Caza | CA | 92679 | |
| Tessa Nicole G Carlsson | | 6160 Walnut Ave | | | Long Beach | CA | 90805 | |
| Tessie Lei Visaya Borja | | 1123 Auld Ln | | | Honolulu | HI | 96817 | |
| Test Med Vaccination Services | | 4085 E La Palma Ave Ste A | | | Anaheim | CA | 92807 | |
| Testmasters Inc | | 5938 Priestly Dr Ste 103 | | | Carlsbad | CA | 92008 | |
| Tetco Center Lp | | 1777 Ne Loop 410 Ste 1500 | | | San Antonio | TX | 78217 | |
| Teterboro Boro | | Mun Bldg Rte 46 West | | | Teterboro | NJ | 07608 | |
| Tethys Appraisal Services Inc | | 541 Bryce Trail | | | Roselle | IL | 60172 | |
| Teti Mortgage Corp | | 46 Bermuda Lake Dr | | | Palm Beach Gardens | FL | 33418 | |
| Teton County | | 89 N Main 3 | | | Driggs | ID | 83422 | |
| Teton County | | PO Box 428 | | | Choteau | MT | 59422 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Teton County | | 200 So Willow St | | | Jackson | WY | 83001 | |
| Tetra Appraisals | | 5909 West Loop South Ste 600 | | | Bellaire | TX | 77401 | |
| Tetsuya Tim Okura | | 16 Saint Elizabeth | | | Laguna Niguel | CA | 92677 | |
| Teul Corporation | | 7847 E Florence Ave Ste 111 | | | Downey | CA | 90240 | |
| Tewes Mortgage Consultants Inc | | 13903 Nw 67 Ave Auite 230 | | | Miami Lakes | FL | 33014 | |
| Tewksbury Town | | 11 Town Hall Ave | | | Tewksbury | MA | 01876 | |
| Tewksbury Township | | 169 Old Turnpike Rd | | | Califon | NJ | 07830 | |
| Texan Appraisal | | 10777 Westheimer Rd 159 | | | Houston | TX | 77042 | |
| Texan Regal Mortgage Llc | | 1501 North Norwood Dr Ste 152 A | | | Bedford | TX | 76021 | |
| Texans Home Mortgage | | 2537 South Gessner Ste 110 | | | Houston | TX | 77063 | |
| Texas | Comptroller Of Public Accounts | 111 East 17th St | | | Austin | TX | 78774-0100 | |
| Texas 1st Residential Mortgage | | 5075 Westheimer Ste 960 | | | Houston | TX | 77056 | |
| Texas A&m University Foundation | | 401 George Bush Dr | | | College Station | TX | 77840-2811 | |
| Texas Allstate Mortgage | | 7831 Yellow Pine Dr 2nd Fl | | | Houston | TX | 77040 | |
| Texas American Lending | | 11767 Katy Freeway Ste 605 | | | Houston | TX | 77079 | |
| Texas American Mortgage Inc | | 19 Briar Hollow Ste 230 | | | Houston | TX | 77027 | |
| Texas American Mortgage Inc | | 19 Briar Hollow | Ste 230 | | Houston | TX | 77027 | |
| Texas American Title Company | 6671 Southwest Freeway | Ste 300 | | | Houston | TX | 77074 | |
| Texas Appraisal Associates | | 6525 W Sam Houston Pkwy North | | | Houston | TX | 77041 | |
| Texas Appraisal Associates | | 303 Wells Fargo Dr Ste B4 | | | Houston | TX | 77090 | |
| Texas Appraisal Associates | | 1417 C West 51st St | | | Austin | TX | 78756 | |
| Texas Appraisal Associates | | 303 Wells Fargo Dr 4 | | | Houston | TX | 77090 | |
| Texas Association Of Builders | | 313 East 12th St Ste 210 | | | Austin | TX | 78701 | |
| Texas Association Of Morgage Brokers | 1033 La Posada Dr | Ste 220 | | | Austin | TX | 78752-3880 | |
| Texas Capital Bank | | 6060 N Central Expy 800 | | | Dallas | TX | 75206 | |
| Texas Capital Bank N A | | 6060 N Central Expy 800 | | | Dallas | TX | 75206 | |
| Texas Capital Bank National Association | | 1100 Circle 75 Pkwy Ste 920 | | | Atlanta | GA | 30339 | |
| Texas Capital Lending | | 215 University | | | Georgetown | TX | 78626 | |
| Texas Capital Lending | | 11210 Steeplecrest Dr Ste 250 | | | Houston | TX | 77065 | |
| Texas Charter Township | | 7110 W Q Ave | | | Kalamazoo | MI | 49009 | |
| Texas Choice Mortgage | | 1208 Burke Rd | | | Pasadena | TX | 77506 | |
| Texas Choice Mortgage | | 213 W Southmore Ave Ste 311 | | | Pasadena | TX | 77502 | |
| Texas Christian University | University Career Services | Tcu Box 297300 | | | Ft Worth | TX | 76129 | |
| Texas City | | 1801 Palmer Hwy / P O Drawer 2608 | | | Texas City | TX | 77590 | |
| Texas City Isd | | 1401 Ninth Ave North/ PO Box 115 | | | Texas City | TX | 77592 | |
| Texas Comptroller Of Public Accounts | | 111 E 17th St | | | Austin | TX | 78774-0100 | |
| Texas County | | 210 N Grand | | | Houston | MO | 65483 | |
| Texas County | | 319 N Main | | | Guymon | OK | 73942 | |
| Texas County Title | | 120 N Grand Ave | | | Houston | MO | 65483 | |
| Texas Department Of Revenue | Comptroller Of Public Accounts | 111 E 17th St | | | Austin | TX | 78774 | |
| Texas Dept Of Licensing And Regulation | | PO Box 12157 | | | Austin | TX | 78711 | |
| Texas Dept Of Savings & Mortgage Lending | | 2601 North Lamar Ste 201 | | | Austin | TX | 78705 | |
| Texas Dream Homes | | 8383 Hwy 281 | | | Spring Branch | TX | 78070 | |
| Texas Family Mortgage | | 3605 Roberts Cut Off Rd | | | Fort Worth | TX | 76114 | |
| Texas Federated Financial Llc | | 15203 Possumwood Dr | | | Houston | TX | 77084 | |
| Texas Financial Services Association | | 919 Eighteenth St Nw Ste 300 | | | Washington | DC | 20006-5517 | |
| Texas First Lending | | 453 Hillcrest Dr So | | | Sulphur Springs | TX | 75482 | |
| Texas Funding | | 3705 E Loop 820 South | | | Fort Worth | TX | 76119 | |
| Texas Funding Solutions | | 2719 Saddle Blanket Pl | | | Leander | TX | 78641 | |
| Texas Gulf Coast Mortgage | | 40 Tall Trail | | | Missouri City | TX | 77459 | |
| Texas Home Equity Mortgage Company | | 5656 S Staples Ste 108 | | | Corpus Christi | TX | 78414 | |
| Texas Home Loan Co | | 8133 Mesa Dr Ste 102 | | | Austin | TX | 78759 | |
| Texas Home Mortgage Company | | 4466 S Staples Ste C | | | Corpus Christi | TX | 78411 | |
| Texas Home Mortgage Lending | | 4341 Lindbergh Dr 200 G | | | Addison | TX | 75001 | |
| Texas Innergy Lending Llc | | 12117 Bee Caves Rd Ste 240 A | | | Austin | TX | 78738 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Innovative Mortgage Inc | | 4121 Lafayette St | | | Dallas | TX | 75204 | |
| Texas Lendingcom | | 4309 Alpha Rd | | | Dallas | TX | 75244 | |
| Texas Lendingcom | | 9703 Richmond Ave Ste 100 | | | Houston | TX | 77042 | |
| Texas Liberty Mortgage Company | | 1716 Briarcrest Dr Ste 300 | | | Bryan | TX | 77802 | |
| Texas Monthly | | PO Box 1569 | | | Austin | TX | 78767 | |
| Texas Mortgage & Financial Services Inc | | 4639 Corona Dr 36 | | | Corpus Christi | TX | 78411 | |
| Texas Mortgage Authority Llc | | 1001 Euless Blvd 407 | | | Euless | TX | 76040 | |
| Texas Mortgage Bankers Association | | 823 Congress Ste 220 | | | Austin | TX | 78701 | |
| Texas Mortgage Capital Corporation | | 13526 George Rd Ste 106 | | | San Antonio | TX | 78230 | |
| Texas Mortgage Capital Corporation | | 13526 George Rd | Ste 106 | | San Antonio | TX | 78230 | |
| Texas Mortgage Company | | 413 Ruben Torres Blvd | | | Brownsville | TX | 78521 | |
| Texas Mortgage Company | | 1227 S 31st Ste 200 | | | Temple | TX | 76504 | |
| Texas Mortgage Connection | | 1801 Williams Dr | | | Georgetown | TX | 78628 | |
| Texas Mortgage Consultants Inc | | 9442 Capitol Of Texas Hwy Ste 650 | | | Austin | TX | 78759 | |
| Texas Mortgage Funding Corp | | 1322 Space Pk C 191 | | | Nassau Bay | TX | 77058 | |
| Texas Mortgage Group | | 2913 Hastings Way | | | Flower Mound | TX | 75022 | |
| Texas Mortgage Lending | | 5310 Harvest Hill Ste 110 | | | Dallas | TX | 75230 | |
| Texas Mortgage Link Inc | | 4625 North Freeway Ste 307 | | | Houston | TX | 77022 | |
| Texas Mortgage Link Inc | | 4625 North Freeway | Ste 307 | | Houston | TX | 77022 | |
| Texas Mortgage Now Team Inc | | 8303 Sw Freeway Ste 650 | | | Houston | TX | 77074 | |
| Texas Mortgage Professionals | | 14614 Falling Creek Ste 120 | | | Houston | TX | 77068 | |
| Texas Mortgage Solution | | 4201 Medical Dr Ste 240 | | | San Antonio | TX | 78229 | |
| Texas Mortgage Source Inc | | 1011 W Loop 281 Ste 12 | | | Longview | TX | 75604 | |
| Texas Mortgage Specialists | | 15201 East Freeway Ste 112 | | | Channelview | TX | 77530 | |
| Texas Mortgage Team Llc | | 2340 Fm 407 Ste 206 | | | Highland Village | TX | 75077 | |
| Texas National Bank | | 25319 I 45 North Ste 101 | | | The Woodlands | TX | 77380 | |
| Texas National Mortgage & Financial Services | | 5303 North Mccoll Rd | | | Mcallen | TX | 78504 | |
| Texas New Mexico Newspapers Partnership | El Paso Times | PO Box 1452 | | | El Paso | TX | 79999-1452 | |
| Texas No Call Lists | | PO Box 313 | | | E Walpole | MA | 02032 | |
| Texas Northstar Mortgage | | 4606 Fm 1960 West Ste 550 | | | Houston | TX | 77069 | |
| Texas Online Mortgage | | 900 N Preston Rd Ste C | | | Prosper | TX | 75078 | |
| Texas Premier Appraisals | Janice Krishnan | 612 Fairbrook Cir | | | Lucas | TX | 75002 | |
| Texas Premier Lending Inc | | 505 Cypress Creek Rd Ste C1 | | | Cedar Pk | TX | 78613 | |
| Texas Residential | | 8848 Greenville Ave | | | Dallas | TX | 75243 | |
| Texas Savings & Loan Department | | 2601 North Lamar Blvd Ste 201 | | | Austin | TX | 78705 | |
| Texas State Affordable Housing Corp | | 325 N St Paul St Ste 800 | | | Dallas | TX | 75201 | |
| Texas State Affordable Housing Corp | First Southwest Co C/o Sharon Gonzalez | 325 North St Paul St Ste 800 | | | Dallas | TX | 75201 | |
| Texas State Comptroller | | 111 E 17th St | | | Austin | TX | 78774-0100 | |
| Texas State Home Loans Inc | | 13333 Blanco Rd Ste 214 | | | San Antonio | TX | 78216 | |
| Texas State Mortgage | | 12828 Hwy 105 West | | | Conroe | TX | 77304 | |
| Texas State University | | 429 N Guadalupe | | | San Marcus | TX | 78666-5709 | |
| Texas Supreme Mortgage Inc | | 505 N Sam Houston Pkwy E Ste110 | | | Houston | TX | 77060 | |
| Texas Tech University | Office Of Admission | Box 45005 | | | Lubbock | TX | 79409-5005 | |
| Texas Tierra I Ltd | | Ste No 450 | 4055 International Plaza Blvd | | Ft Worth | TX | 76109 | |
| Texas Town | | T9212 N Cth Ww | | | Wausau | WI | 54403 | |
| Texas Township 12 & 3 | | PO Box 138 | | | White Mills | PA | 18473 | |
| Texas Training And Conference Centers | | 11200 Richmond Ave Ste 100 | | | Houston | TX | 77082 | |
| Texas Tropical Plants Inc | | 2417 Hurfus Dr | | | Houston | TX | 77082-8113 | |
| Texas Trust Mortgage Company | | 610 South 11th St | | | Richmond | TX | 77469 | |
| Texas United Mortgage | | 2719 Ave East Ste 516 | | | Arlington | TX | 76011 | |
| Texas Veritas Inc | | 2216 Forest Pk Blvd | | | Fort Worth | TX | 76110 | |
| Texas Workforce Commission Civil Rights | Toni Mead | 101 East 15th St | Room 144t | | Austin | TEXAS | 78778 | |
| Texhoma City & Isd C/o Appr Dist | | PO Box 239 | | | Stratford | TX | 79084 | |
| Texians Mortgage | | 1531 Durfey Ln | | | Katy | TX | 77449 | |
| Texline Isd C/o Appr Dist | | PO Box 579 | | | Dalhart | TX | 79022 | |
| Texmaster Express Inc | | PO Box 5532 | | | Arlington | TX | 76005 | |
| Texoma Appraisal Inc | | PO Box 3334 | | | Sherman | TX | 75091-3334 | |
| Texoma Appraisals Inc | Donna Richardson | PO Box 3334 | | | Sherman | TX | 75091-3334 | |
| Texoma Appraisals Inc | | PO Box 3334 | | | Sherman | TX | 75091 | |
| Texoma Fire Inc | | PO Box 594 | | | Sherman | TX | 75091 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Textron Financial | | | | | | | | |
| Textron Financial Corp | | | | | | | | |
| Tezor Telecomm | | 641 Holton Rd | | | Talent | OR | 97540 | |
| Tfi Resources | | PO Box 4346 Dept 517 | | | Houston | TX | 77210-4346 | |
| Tg Financial | | 8311 Eagle Crossing | | | Sarasota | FL | 34241 | |
| Tg Pixley Inc | | 12910 Tahosa Ln | | | Colorado Springs | CO | 80908 | |
| Tgb Mortgage Corp | | 2051 Sw 152nd Terr | | | Miramar | FL | 33027 | |
| Thacher Proffitt & Wood | | 1700 Pennsylvania Ave Nw | Ste 800 | | Washington | DC | 20006 | |
| Thacher Proffitt & Wood Llp | Scott J Swerdloff | 2 World Financial Ctr | | | New York | NY | 10281 | |
| Thacher Profitt & Wood Llp | | 2 World Financial Ctr | | | New York | NY | 10281 | |
| Thalia A Harnett | | 2618 Rutledge Court | | | Winter Haven | FL | 33831 | |
| Thames Ins Co Inc | | PO Box 40 | | | Norwich | CT | 06360 | |
| Thamra L Boykin | | 7756 Xavier Court | | | Westminster | CO | 80030-0000 | |
| Thanh T Dang | | 421 Sonoma Aisle | | | Irvine | CA | 92618 | |
| Thaniel J Beinert | | 155 Bay Ridge Ave | | | Brooklyn | NY | 11220 | |
| Thao L Maggard | | 1308 Kenshire Ct | | | Allen | TX | 75013 | |
| Thao Ngoc Nguyen | | 11622 Lampson Ave | | | Garden Grove | CA | 92840 | |
| Thayer | | PO Box 76 | | | Thayer | MO | 65791 | |
| Thayer & Thayer Pc | | 2800 N Central Ave | | | Phoenix | AZ | 85004 | |
| Thayer County | | Box 126 | | | Hebron | NE | 68370 | |
| The A&a Mortgage Group Llc | | 107 Ashling S E | | | Smyrna | GA | 30080 | |
| The Accuprime Mortgage Group Llc | | 1742 B West 15th St | | | Panama City | FL | 32401 | |
| The Addison Mortgage Group Inc | | 7100 W Camino Real Blvd Ste 403 | | | Boca Raton | FL | 33433 | |
| The Advanced Mortgage Group | | 3900 East Valley Hwy Ste 203 | | | Renton | WA | 98055 | |
| The Advantage Mortgage Group Inc | | 4835 E Cactus Rd Ste 150 | | | Scottsdale | AZ | 85254 | |
| The Affordable Mortgage Corporation | | 33565 Bainbridge Rd Ste 85 109 | | | Solon | OH | 44139 | |
| The Ahmose Group Inc | | 4542 Toland Way | | | Los Angeles | CA | 90041 | |
| The Aire Group Inc | | 80 Vermillion | | | Irvine | CA | 92603 | |
| The Allen Company | | 9837 Nestling Circle | | | Elk Grove | CA | 95757 | |
| The Alpert Elkin Law Firm Llc | Broadus Joseph | 4100 West Kennedy Blvd | Ste 222 | | Tampa | FL | 33609 | |
| The Altman Group Inc | | | | | | | | |
| The Amb Network | | 4240 Bell Blvd | | | Bayside | NY | 11361 | |
| The American Loan Warehouse Corporation | | 1740 East Huntington Dr Ste 311 | | | Duarte | CA | 91010 | |
| The American Mortgage Co | | 2550 South Euclid Ave | | | Ontario | CA | 91762 | |
| The Americas Mortgage Llc | | 4115 Annandale Rd Ste 209 | | | Annandale | VA | 22003 | |
| The Anderson Financial Group Inc | | 827 N Milwaukee Unit 1 | | | Chicago | IL | 60622 | |
| The Andrews Team | | 15731 Daleport | | | Dallas | TX | 75243 | |
| The Appraisal Center | | 5 Retreat Pl | | | St Aimons Island | GA | 31522 | |
| The Appraisal Center | | PO Box 264 | | | West Plains | MO | 65775 | |
| The Appraisal Company | | 8515 Douglas Ave Ste 32 | | | Urbandale | IA | 50322 | |
| The Appraisal Company | | 1113 Upas Ave | | | Mcallen | TX | 78501 | |
| The Appraisal Connection | | PO Box 67 | | | Mt Olive | NC | 28365 | |
| The Appraisal Connection | | 41412 N Farmhouse Circle | | | Parker | CO | 80138 | |
| The Appraisal Department | Jo Ann Meyer Stratton | 940 W Mohawk Dr | | | Safford | AZ | 85546 | |
| The Appraisal Desk Inc | | PO Box 2677 | | | Hayden | ID | 83835 | |
| The Appraisal Firm | Chad Alan Davis | 719 South Shoreline 202 B | | | Corpus Christi | TX | 78401 | |
| The Appraisal Firm Llc | | 2018 Ctr St Ste 602 | | | Cleveland | OH | 44113 | |
| The Appraisal Foundation | | 1029 Vermont Ave Nw 900 | | | Washington | DC | 20005-3517 | |
| The Appraisal Group | Of Northwest Arkansas Llc | 212 Airport Rd | | | Bentonville | AR | 72712 | |
| The Appraisal Group | | 818 W 20th St | | | Merced | CA | 95340 | |
| The Appraisal Group | | 1380 National Rd | | | Wheeling | WV | 26003 | |
| The Appraisal Group | | 2415 Texas Blvd | | | Texarkana | TX | 75503 | |
| The Appraisal Group | | 818 W 20th St | | | Merced | CA | 95340-3603 | |
| The Appraisal Group | | 150 Green Glade Rd | | | Memphis | TN | 38120 | |
| The Appraisal Group Inc | | 692 N High St Ste 206 | | | Columbus | OH | 43215 | |
| The Appraisal Group Inc | | 2525 Nw Expressway Ste 407 | | | Oklahoma City | OK | 73112 | |
| The Appraisal Group Of Nw Arkansas Llc | Kim M Carr | 212 Airport Rd | | | Bentonville | AR | 72712 | |
| The Appraisal Grp Of Nw Arkansas | | 212 Airport Rd | | | Bentonville | AR | 72712 | |
| The Appraisal Network Inc | | 2451 Executive Dr | | | St Charles | MO | 63303 | |
| The Appraisal Office Inc | | PO Box 2208 | | | Vail | CO | 81658 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Appraisal People Inc | Attn Billing | 1550 S Alma School Rd Ste 250 | | | Mesa | AZ | 85210 | |
| The Appraisal School Inc | | PO Box 265 | | | Tucker | GA | 30085 | |
| The Appraisal Shop Llc | | 2905 N Plum St | | | Hutchinson | KS | 67502 | |
| The Appraisal Shop Ltd | Donna E Smith | 2609 Galen Dr | | | Champaign | IL | 61821 | |
| The Appraisal Shop Ltd | | 2609 Galen Dr | | | Champaign | IL | 61821 | |
| The Appraisal Source | 1515 E Tropicana Ave | Ste 510 | | | Las Vegas | NV | 89119 | |
| The Appraisal Source | | 10612 D Providence Rd 268 | | | Charlotte | NC | 28277 | |
| The Appraisal Source Plus Llc | | 10755 F Scripps Poway Pkwy Ste 539 | | | San Diego | CA | 92131 | |
| The Appraisal Works | | 575 Cooke St A 1703 | | | Honolulu | HI | 96813 | |
| The Appraiser Shoppe | | PO Box 93164 | | | Phoenix | AZ | 85070 | |
| The Appraisers Llc | | 7070 Alpenwood Way | | | Colorado Springs | FL | 80918 | |
| The Aries Mortgage Group Inc | | 1501 Nw 97 Ave | | | Miami | FL | 33172 | |
| The Arizona Republic | Customer Accounting Services | PO Box 300 | | | Phoenix | AZ | 85001-0300 | |
| The Associates Financial Group Inc | | 6183 Paseo Del Norte Ste 110 | | | Carlsbad | CA | 92009 | |
| The Atkins Agency | Tim Cain | 929 Blackshear Hwy | | | Baxley | GA | 31513 | |
| The Atlas Funding Company Inc | | 4216 Penn Ave | | | Sinking Spring | PA | 19608 | |
| The Austin Appraisal Company Inc | | 238 Mathis Ferry Ste 103 | | | Mount Pleasant | SC | 29464 | |
| The Avcorp Group | | 2421 West Beverly Blvd | | | Montebello | CA | 90640 | |
| The Bakersfield Californian | | PO Box 81015 | | | Bakersfield | CA | 93380-1015 | |
| The Bank Of Fayetteville | | One South Block | | | Fayetteville | AR | 72701 | |
| The Bank Of New York Trust Co Na Asco Jp Morgan Chase Bank Na | | 555 Chadwick St | | | Pensacola | FL | 32503 | |
| The Baraboo National Bank | | 101 3rd Ave | | | Baraboo | WI | 53913 | |
| The Barnes Group Inc | | 310 B East Carolina Ave | | | Clinton | SC | 29325 | |
| The Barrett Law Office Pa | | PO Box 987 | | | Lexington | MS | 39095 | |
| The Barrister Mortgage Group Llc | | 610 Nw 183 St Ste 202 | | | Miami | FL | 33169 | |
| The Barrister Properties | | 3463 Floresta Ave Ste 100 | | | Los Angeles | CA | 90043 | |
| The Baxter Appraisal Group | | 77 Lord Ave | | | Inwood | NY | 11096 | |
| The Bay At Benicia Bay | | 145 East D St | | | Benicia | CA | 94510 | |
| The Benchmark Group Inc | | 617 Roswell St | | | Marietta | GA | 30060 | |
| The Best Financial | | 2501 Cherry Ave Ste 100 | | | Signal Hill | CA | 90755 | |
| The Best Mortgage Company | | 108 East 3rd St | | | Meridian | ID | 83642 | |
| The Best Mortgage Company | | 806 D Pavillion Ave | | | Columbia | SC | 29205 | |
| The Betancourt Group | | 3101 W Coast Hwy 402 | | | Newport Beach | CA | 92663 | |
| The Better Water Company | Rocky Mountain Bottled Water | 7502 South Grant St | | | Littleton | CO | 80122-2615 | |
| The Bettes Company | | 1163 North Pacific Ave | | | Glendale | CA | 91202 | |
| The Bettes Company | | 17660 Chatsworth St | | | Granada Hills | CA | 91344 | |
| The Beverly Group | | 22 108 S Vermont Ave 203 | | | Torrance | CA | 90502 | |
| The Beverly Group | | 3665 West 105th | | | Inglewood | CA | 90303 | |
| The Big Picture Real Estate And Mortgage | | 5019 Gardena Ave | | | San Diego | CA | 92110 | |
| The Bilingual | | PO Box 367 | | | Bayshore | NY | 11706 | |
| The Bohan Group Inc | | 703 Market St Ste 800 | | | San Francisco | CA | 94103 | |
| The Bonham Journal | Fannin Newspapers Llc | 2501 N Ctr St | | | Bonham | TX | 75418 | |
| The Boston Consulting Group Inc | | PO Box 75200 | | | Chicago | IL | 60675-5200 | |
| The Bottom Line Financial Services Inc | | 258 S 11th St | | | Philadelphia | PA | 19107 | |
| The Branch Village | | 4 Woodhill Path | | | Saint James | NY | 11780 | |
| The Brand Banking Company | | 492 East Crogan St | | | Lawrenceville | GA | 30045 | |
| The Brennan Law Firm Trust Account | | 1214 East Robinson St | | | Orlando | FL | 32801 | |
| The Bridge Mortgage Company | | 1388 Court St Ste D | | | Redding | CA | 96001 | |
| The Brokerage House | | 2526 Valleydale Rd Ste 200 | | | Birmingham | AL | 35244 | |
| The Brown Mortgage Network | | 3550 N Central Ave Ste 1700 | | | Phoenix | AZ | 85012 | |
| The Brown Mortgage Network | | 4700 S Cedar Crest Ct | | | Independence | MO | 64055 | |
| The Bruce N Mcdonald Mortgage Corp | | 240 Nw 12th St | | | Boca Raton | FL | 33432 | |
| The Burford Group | | 555 N Pkcenter Dr Ste 202 | | | Santa Ana | CA | 92705 | |
| The Burford Group Inc/mg | | 555 N Pkcenter Dr Ste 202 | | | Santa Ana | CA | 92705 | |
| The Business Equipment Group | | 2202 W Huntington Dr | | | Tempe | AZ | 85282 | |
| The Ca Govenor & First Ladys Conference | | 1601 Dove St Ste 260 | | | Newport Beach | CA | 92660 | |
| The Ca Institute For Management Leadership | | C/o Andrew Policano 21 Smithcliffs Rd | | | Laguna Beach | CA | 92651 | |
| The Cal Bay Mortgage Group | Attn Mary Lou 94954 | 939 Transport Way | | | Petaluma | CA | | |
| The Cal Bay Mortgage Group | | 939 Transport Way | | | Petaluma | CA | 94954 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Cal Bay Mortgage Group | | 1250 N Dutton Ave Ste 220 | | | Santa Rosa | CA | 95401 | |
| The Caldwell Group Inc | | 4660 Broad Branch Rd Nw | | | Washington | DC | 20008 | |
| The California Community Foundation Reac | La Literacy Corps Conference On Women & | 888 S Figueroa St 15 Th Fl | | | Los Angeles | CA | 90017 | |
| The California Governor And First Ladys | Families | PO Box 6657 | | | San Mateo | CA | 94403 | |
| The Cambridge Financial Group Llc | | 2432 Hedigham | | | Wixom | MI | 48393 | |
| The Cambridge Funding Group Llc | | 2308 W Nordale Dr | | | Appleton | WI | 54914 | |
| The Capitol Connection | Kelley Dr George | Mason University Ms1d2 | | | Fairfax | VA | 22030-4444 | |
| The Captiva Group | | 1441 E Maple Rd Ste 304 | | | Troy | MI | 48083 | |
| The Captiva Group | | 30018 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| The Captiva Group | | 13920 Michigan Ave | | | Dearborn | MI | 48126 | |
| The Card You Keep Inc | | 9360 W Flamingo Ste 110 250 | | | Las Vegas | NV | 89147 | |
| The Carlton Loan Company | | 702 Stanley Ave | | | Cloquet | MN | 55720 | |
| The Carolina Appraisal Group | | PO Box 2053 | | | Oraneburg | SC | 29116 | |
| The Carolina Appraisal Group Inc | | PO Box 2053 | | | Orangeburg | SC | 29116 | |
| The Carolina Mortgage Group Llc | | 950 Sunset Blvd | | | W Columbia | SC | 29169 | |
| The Carolinas First Mortgage Inc | | 4208 Six Forks Rd Ste 302 | | | Raleigh | NC | 27609 | |
| The Carroll Mortgage Company Ltd | | 2211 River Rd | | | Maumee | OH | 43537 | |
| The Carroll Mortgage Group Inc | | 9101 N Rodney Parham Rd Ste 1 | | | Little Rock | AR | 72205 | |
| The Carroll Mortgage Group Inc | | 9101 N Rodney Parham Rd | | | Little Rock | AR | 72205 | |
| The Castillo Group | | 1532 Plaza De Lirios | | | Tucson | AZ | 85745 | |
| The Catering Co Llc | | 1703 South 179th St | | | Omaha | NE | 68130 | |
| The Center Club | | 650 Town Ctr Dr | | | Costa Mesa | CA | 92626 | |
| The Center For Corporate | Citizenship At Boston College | 55 Lee Rd | | | Chestnut Hill | MA | 02467-3942 | |
| The Chamber Of Medford/jackson County | | 101 E 8th St | | | Medford | OR | 97501 | |
| The Charlotte Observer Publishing Compan | The Charlotte And Mortgage Trak | PO Box 70111 | | | Carlotte | NC | 28272-0111 | |
| The Chester Group Llc | | 3685 S Oneida Way | | | Denver | CO | 80237 | |
| The Childrens Home | | 10909 Memorial Hwy | | | Tampa | FL | 33685-2229 | |
| The Childrens Hospital Foundation | | 2696 S Colorado Blvd Ste 430 | | | Denver | CO | 80222 | |
| The Chosen Group Inc | Fred W Reynolds Jr | 5095 Windland Dr | | | Springfield | TN | 37172 | |
| The Cit Group | Consumer Finance Inc | 4900 Hopyard Rd Ste 160 | | | Pleasanton | CA | 94588 | |
| The Cit Group/ef | | PO Box 54224 | | | Los Angeles | CA | 90074-4224 | |
| The Cit Group/equipment Financing | | PO Box 27248 | | | Tempe | AZ | 85285-7248 | |
| The Citadel Bank | | 730 Citadel Dr East | | | Colorado Springs | CO | 80909 | |
| The City Of Chicago | | PO Box 5233 | | | Chicago | IL | 60680-5820 | |
| The City Towers | | 333 City Blvd West | | | Orange | CA | 92868 | |
| The Clayton Capital Group Inc | | 3817 Mandeville Canyon Rd | | | Los Angeles | CA | 90049 | |
| The Clemmons Group | | 1020 Bluffhave Way | | | Atlanta | GA | 30319 | |
| The Coleman Group Inc | | 3016 Valley St | | | Salt Lake City | UT | 84109 | |
| The College Of New Rochelle | Attn Bursar Office | 29 Castle Pl | | | New Rochelle | NY | 10805 | |
| The Colony Financial Group | | 8700 Commerce Pk 143 | | | Houston | TX | 77036 | |
| The Columbian | | 701 W 8th St/PO Box 180 | | | Vancouver | WA | 98666-0180 | |
| The Columbian Publishing Company | | PO Box 180 | | | Vancouver | WA | 98666-0180 | |
| The Community Home Lenders | | 468 N Camden Dr | | | Beverly Hills | CA | 90210 | |
| The Community National Bank | | 95 Edgebrook Dr | | | Springboro | OH | 45066 | |
| The Complete Mortgage Group Inc | | 512 South Clinton | | | Grand Ledge | MI | 48837 | |
| The Concord Group | American Appraisal Service | 5777 Madison Ave Ste 720 | | | Sacramento | CA | 95841 | |
| The Connecticut Mortgage Center Llc | | 794 Edgewood Ave | | | New Haven | CT | 06515 | |
| The Connecticut Mortgage Store Inc | | 478 Reservoir Ave | | | Cranston | RI | 02910 | |
| The Connecticut Society Of | Mortgage Brokers | 26 Broad St | | | Milford | CT | 06460 | |
| The Consumer Finance Division | PO Box 11905 | 1015 Sumter St 3rd Fl | | | Columbia | SC | 29211 | |
| The Consumer Finance Division | | PO Box 11905 | | | Columbia | SC | 29211 | |
| The Continental Financial Group Llc | | 2452 W Chicago Ave | | | Chicago | IL | 60622 | |
| The Continental Group Inc | | 7770 Regents Rd 113 192 | | | San Diego | CA | 92122-1967 | |
| The Coole Company | | PO Box 79374 | | | Houston | TX | 77279 | |
| The Copy Cat Associates | | 220 West Pkwy Unit 10 | | | Pompton Plains | NJ | 07444 | |
| The Copy Center | PO Box 3082 | 1023 E Main | | | Alice | TX | 78333 | |
| The Copy Center | | PO Box 3082 | | | Alice | TX | 78333-3082 | |
| The Cornerstone Mortgage Group | | 3992 Foothills Blvd Ste 170/165 | | | Roseville | CA | 95747 | |
| The Cornerstone Mortgage Group | | 2400 Del Paso Rd 160 | | | Sacramento | CA | 95834 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Council Of State Governments | | PO Box 11910 | | | Lexington | KY | 40578-1910 | |
| The Cousteau Society Inc | | 710 Settlers Landing Rd | | | Hampton | VA | 23669 | |
| The Creative Group | File 73484 | PO Box 60000 | | | San Francisco | CA | 94160-3484 | |
| The Creative Group | | | | | | | | |
| The Credit People Company | | 1100 H St Nw Ste 400 | | | Washington | DC | 20005 | |
| The Credit Source Inc | | 2 Gramatan Ave Ste 217 | | | Mount Vermon | NY | 10550 | |
| The Crossings At Boynton Beach | | | | | | | | |
| The Crossings Group Inc | | 11163 W Yucca | | | Littleton | CO | 80125 | |
| The Crystal Group & Associates | | 912 E Fletcher Ave | | | Tampa | FL | 33612 | |
| The Cutler Group Inc | | 5 Apollo Rd Ste One | | | Plymouth Meeting | PA | 19462 | |
| The Cutting Edge | | 10404 E 55th Pl Ste B | | | Tulsa | OK | 74146 | |
| | The Colorado Springs | | | | | | | |
| The Daily Record Company | Business Journal | PO Box 1541 | | | Colorado Springs | CO | 80901-1541 | |
| | | | | | | | | |
| The Daily Sentinel | The Herald Publishing Co Inc | PO Box 630068 | | | Nacogdoches | TX | 75963-0068 | |
| The Davis Agency | | 207 South English St | | | Leitchfield | KY | 42754 | |
| The Delaware Mortgage Company Llc | | 445 Hutchinson Ave Ste 800 | | | Columbus | OH | 43235 | |
| The Depository Trust Company | Treasurers Department | PO Box 27590 | | | New York | NY | 10087-7590 | |
| The Designer Financial Group Inc | | 51 West 95th St | | | Chicago | IL | 60628 | |
| The Diamond Mortgage & Investment Group Llc | | 13 Noyes St | | | Portland | ME | 04101 | |
| The Discount Mortgage Company | | 2447 Quantum Blvd | | | Boynton Beach | FL | 33426 | |
| The Dispatch | | PO Box 248 | | | Eatonville | WA | 98328 | |
| | | | | | | | | |
| The Dixson Financial Group Llc | | 800 South Frederick Ave Ste 203 | | | Gaithersburg | MD | 20877 | |
| The Don Whittemore Corp | Dba Dandy Dons | 16760 Stagg St 222 | | | Van Nuys | CA | 91406-1642 | |
| The Dougal Group Inc | | 537 Newport Ctr D Ste 646 | | | Newport Beach | CA | 92660 | |
| The Driskill Hotel | | 604 Brazos St | | | Auston | TX | 78701 | |
| | | | | | | | | |
| The Duncan Group | | 3760 Peachtree Crest Dr Ste A | | | Duluth | GA | 30097 | |
| The East Los Angeles Womens Center | | 1255 S Atlantic Blvd | | | Los Angeles | CA | 90022 | |
| | | | | | | | | |
| The Emerald Group Inc | | 5335 Sw Meadows Rd Ste 210 | | | Lake Oswego | OR | 97035 | |
| The Empire Group | | 33441 Daily Rd | | | Menifee | CA | 92584 | |
| The Environmental Nature Center | | 1601 16th St | | | Newport Beach | CA | 92663 | |
| The Equifund | | 23274 Pk Ensenada | | | Calabasas | CA | 91302 | |
| | | | | | | | | |
| The Equity Consultants | | 325 Carlsbad Village Dr Ste G 2 | | | Carlsbad Ca | CA | 92008 | |
| The Equity Firm | | 468 N Camden Dr Ste 200 | | | Beverly Hills | CA | 90210 | |
| The Equity Network Llc | | 6095 28th St Se Ste 204 | | | Grand Rapids | MI | 49546 | |
| The Escrow Forum | | 23161 Lake Ctr Dr 120 | | | Lake Forest | CA | 92630 | |
| The Estate Of Grady E Whiteside Sr Cecil D St | | | | | | | | |
| Pierre Jr Conservator | | 127 Jones St | | | Mount Clemens | MI | 48043 | |
| The Eugene Waldorf School | | 1350 Mclean Blvd | | | Eugene | OR | 97405 | |
| The Evans Company | | 152 Redneck Ave | | | Moonachie | NJ | 07074 | |
| The Everest Equity Company Inc | | 2 Executive Blvd Ste 408 | | | Suffern | NY | 10901 | |
| The Executive Mortgage Group Inc | | 1074 Ponce De Leon Ave Ne | | | Atlanta | GA | 30306 | |
| | C/o Michael Staebler | | | | | | | |
| The Executive Office Administrative | Chairman | 36th Fl 100 Renaissance Ctr | | | Detroit | MI | 48243 | |
| The Family Holding Company Of Central Florida | | 3404 El Prado Blvd | | | Tampa | FL | 33629 | |
| The Fannin County Special | | PO Box 708 | | | Bonham | TX | 75418 | |
| The Farm At Doylestown | Terry Blomgren | 220 Farm Ln | | | Doylestown | PA | 18901 | |
| The Farm At Doylestown | | 220 Farm Ln | | | Doylestown | PA | 18901 | |
| The Farm At Doylestown Lp | | 220 Farm Ln | | | Doylestown | PA | 18901 | |
| The Fedility And Deposit Companies | | PO Box 1227 | | | Baltimore | MARYLAND | 21203 | |
| The Fidelity And Deposit Companies | | PO Box 12277 | | | Baltimore | MARYLNAD | 21203 | |
| The Finance Group | | 1101 Sylvan Ave Ste C 201 | | | Modesto | CA | 95350 | |
| The Finance Group | | 1101 Sylvan Ave Ste C 201 | | | Modesto | CA | 95356 | |
| The Financial Executives Consulting | Matthew Budd | 32 Grays Farm Rd | | | Weston | CT | 06883 | |
| The Financial Group Inc | | 401 E Las Olas Blvd Ste 1050 | | | Ft Lauderdale | FL | 33301 | |
| The Financial Group Inc | | 401 E Las Olas Blvd | Ste 1050 | | Ft Lauderdale | FL | 33301 | |
| The Financial Services Roundtable | | Dept 0504 | | | Washington | DC | 20073-0504 | |
| The Findling Law Firm Plc | Andrew Blace | 415 S West St | Ste 200 | | Royal Oak | MI | 48067 | |
| The Findling Law Firm Plc | Darren Findling | 415 S West St | Ste 200 | | Royal Oak | MI | 48067 | |
| The Finer Line | | 1306 N Plum Grove | | | Schaumburg | IL | 60173 | |
| The Firm Financial Group Llc | | 104 Santiago Drvie | | | Jupiter | FL | 33458 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Firm Inc | | 8025 Maple St | | | Omaha | NE | 68134 | |
| The First Corp | | 31 Thornwood Dr | | | Poughkeepsie | NY | 12603 | |
| The First Covenant Mortgage Corp | | 2129 Bessemer Rd | | | Birmingham | AL | 35208 | |
| The First Fidelity Mortgage Group Llc | | 9607 Belair Rd | | | Baltimore | MD | 21236 | |
| The First Mortgage Corporation | | 19831 Governors Hwy | | | Flossmoor | IL | 60422 | |
| The First Mortgage Corporation | | 257 Springfield Ave | Ste 101 | | Joliet | IL | 60435 | |
| The First Stone Inc | | 4372 Spring Valley Rd | | | Farmers Branch | TX | 75244 | |
| The Fisher Canyon Group Llc | | PO Box 38158 | | | Colorado Springs | CO | 80937 | |
| The Flower Petaler | | 229 Clark Ave | | | Yuba City | CA | 95991 | |
| The Flowers Petaler | | 229 Clark Ave | | | Yuba City | CA | 95991 | |
| The Force Group | | 7755 Nw 146 St | | | Miami Lakes | FL | 33016 | |
| The Forrester Company | Robin Forrester | 6620 Orchard Hill Dr | | | Austin | TX | 78739 | |
| The Forrester Company | | 6620 Orchard Hill Dr | | | Auston | TX | 78739 | |
| The Foundation | | 455 Carson Plaza Dr Ste C | | | Carson | CA | 90746 | |
| The Four Hundred Inc | | 215 12th St | | | Huntington Beach | CA | 92648 | |
| The Four Seasons At Forest Mea | | Association | Pobox 415 | | Mantua | NJ | 08051 | |
| The Frabur Mortgage Group Llc | | 4853 S Sheridan 612 | | | Tulsa | OK | 74145 | |
| The Franklin Financial Corp Of America Inc | | 332 Franklin Ave | | | Franklin Square | NY | 11010 | |
| | Parenti Finney Lewis | | | | | | | |
| The Franklin Group And Gary Williams | Mcmanus | Watson & Sperando Pl | 221 East Osceola St | | | | | |
| The Friedman Companies | | 3640 W Lincoln St | | | Phoenix | AZ | 85009 | |
| The Friendly Center Inc | | PO Box 706 147 West Rose St | | | Orange | CA | 92856 | |
| The Fryer Law Firm | | 70 Lenox Pointe Ne | | | Atlanta | GA | 30324 | |
| The Funding & Lending Network | | 5777 Madison Ave Ste 1030 | | | Sacramento | CA | 95841 | |
| The Funding Depot Inc | | 11 Harrison Ave Ste 101 | | | Brooklyn | NY | 11211 | |
| The Funding Group | | 555 Round Rock West Dr Ste 140 | | | Round Rock | TX | 78681 | |
| | | 500 Ala Moana Blvd 7 Waterfront | | | | | | |
| The Funding Group Inc | | Plaza Ste 400 | | | Honolulu | HI | 96813 | |
| The Funding Group Inc | | 7990 N Point Blvd 104 | | | Winston Salem | NC | 27106 | |
| The Funding Source | | 25350 Rockside Rd Ste 303 | | | Bedford | OH | 44146 | |
| The Funding Source Llc | | 3200 Burnet Ave | | | Syracuse | NY | 13206 | |
| The Gallery Agency | | 85 Pineville Rd | | | Monroeville | AL | 36460 | |
| The Gallery Collection | Prudent Publishing | PO Box 360 | | | Ridgefield Pk | NJ | 07660-0360 | |
| The Gallop Organization | | | | | | | | |
| The Gallup Organization | | PO Box 30111 | | | Omaha | NE | 68102-1211 | |
| The Gary Center | | 341 Hilcrest St | | | La Habra | CA | 90631 | |
| The Gas Company | | PO Box C | | | Monterey Pk | CA | 91756 | |
| The Gas Company | | | | | | | | |
| The Gazette | | PO Box 1779 | | | Colorado Springs | CO | 80901 | |
| | C/o Tax Department Rome | | | | | | | |
| The George Washington University | Hall Ste 100 | 801 22nd Nw | | | Washington | DC | 20052 | |
| The Gifted Basket | | 236 8th St Ste D | | | San Francisco | CA | 94103 | |
| The Global Net Group Inc | | 13790 Nw 4th St Ste 104 | | | Sunrise | FL | 33325 | |
| The Goetzman Group | | 21700 Oxnard St 1540 | | | Woodland Hills | CA | 91367 | |
| The Good Loan Lender | | 1495 Devore Rd | | | San Bernardino | CA | 92407 | |
| The Goodfellow Agency | | 5 East Main St | | | Frostburg | MD | 21532 | |
| The Goodkind Group Inc D/b/a Strategic Workforce | | 110 East 42nd St | Ste 800 | | New York | NY | 10017 | |
| The Goryeb Mather Group Llc | | 110 South Jefferson Rd | | | Whippany | NJ | 07981 | |
| The Granite Centre Llc | Kathy Potter | 5616 Paysphere Circle | | | Chicago | IL | 60674 | |
| The Granite Centre Llc | | 5616 Paysphere Circle | | | Chicago | IL | 60674 | |
| The Granite Rose | | 22 Garland Dr | | | Hampstead | NH | 03841 | |
| The Greater Colorado Springs Chamber Of | Commerce | 2 North Cascade 110 | | | Colorado Springs | CO | 80903 | |
| The Greater Colorado Springs Chamber Of | Commerce | 2 North Cascade 110 | | | Colorado Sprnigs | CO | 80903 | |
| The Greater Cool Springs Chamber Of | Commerce | 1749 Mallory Ln Ste 450 G | | | Brentwood | TN | 37027 | |
| The Greater Title Services | | 5835 Blue Lagoon Dr Ste 101 | | | Miami | FL | 33126 | |
| The Griffis Company | | 4001 Juan Tabo Ne Ste F | | | Albuquerque | NM | 87111 | |
| The Guardian Group Funding | | 8520 Woodley Ave | | | North Hills | CA | 91343 | |
| The Guernsey Bank | | 547 High St | | | Worthington | OH | 43085 | |
| The Hagadone Corporation | Coeur Dalene Press | PO Box 7000 | | | Coeur Dalene | ID | 83816 | |
| The Hamersma Group | | 25935 Rolling Hills Rd Ste 123 | | | Torrance | CA | 90505-7247 | |
| The Hanigan Company Inc | | PO Box 2365 | | | Riverside | CA | 92516 | |
| The Harbor Mortgage Company | | 1905 River Rd | | | Maumee | OH | 43537 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Harpenden Financial Group Llc | | 5000 Stack Blvd A2 | | | Melbourne | FL | 32901 | |
| The Hartford | 4480 Cox Rd | Ste 200 | | | Glen Allen | VA | 23060-3325 | |
| The Hartford | | One Pointe Dr | | | Brea | CA | 92822 | |
| The Harvard Lending Group Inc | | 2420 Athania Pkwy Ste 300 | | | Metairie | LA | 70001 | |
| The Hayco Companies | | 4260 Sw 107 Ave | | | Miami | FL | 33165 | |
| The Heathcote Group Inc | | 774 White Plaines Rd | Ste 220 | | Scarsdale | NY | 10583 | |
| The Henderickson Companies Inc | | 6515 East Main St 121 | | | Mesa | AZ | 85205 | |
| The Herald Palladium | 3450 Hollywood Rd | PO Box 128 | | | Saint Joseph | MI | 49085 | |
| The Heritage Bank | | 300 S Main St | | | Hinesville | GA | 31313 | |
| The Heritage Escrow Co | | 2550 Fifth Ave Ste 136 | | | San Diego | CA | 92103 | |
| The Hertz Corporation | | PO Box 268920 | | | Oklahoma City | OK | 73126-8920 | |
| The Hills Mortgage & Finance Company Llc | | 792 Chimney Rock Rd | | | Martinsville | NJ | 08836 | |
| | | | | | | | | |
| The Hkp Group Inc | | 1506 W Pioneer Pkwy Ste 118 | | | Arlington | TX | 76013 | |
| The Hofer Appraisal Group | | 2412 Beechview Ct | | | Raleigh | NC | 27615 | |
| The Holman Group | C/o Cornerstone Benefits | 500 S Kraemer Blvd | Ste 225 | | | | | |
| The Home Appraisal Comp Inc | | 125 Front St | | | Mineola | NY | 11501 | |
| The Home Appraisal Group Inc | | 1609 Bow Tree Dr Ste 2 | | | West Chester | PA | 19380 | |
| The Home Depot | | | | | | | | |
| The Home Funding Group Llc | | 1719 Rt 10 East | | | Parsippany | NJ | 07054 | |
| The Home Funding Group Llc | | 4 Old Mill Plain Rd | | | Danbury | CT | 06811 | |
| The Home Loan Associates | | 755 Boardman Canfield Rd | | | Boardman | OH | 44512 | |
| | | | | | | | | |
| The Home Loan Center | | 13104 E Philadelphia St Ste 203 | | | Whittier | CA | 90601 | |
| The Home Loan Center | | 6550 S Bright Ave | | | Whittier | CA | 90601 | |
| The Home Loan Center Llc | | 29777 Telegraph Rd Ste 3550 | | | Southfield | MI | 48034 | |
| The Home Loan Center Llc/ah | | 2100 E Maple Rd Ste 500 | | | Birmingham | MI | 48009 | |
| | | | | | | | | |
| The Home Loan Group | | 5724 W Las Positas Blvd Ste 200 | | | Pleasanton | CA | 94588 | |
| The Home Loan Group | | 150 N Nolen Dr | | | Southlake | TX | 76092 | |
| | | | | | | | | |
| The Home Loan Group Lp | | 3637 Us Hwy 80 Town East Blvd | | | Mesquite | TX | 75150 | |
| The Home Loan Pros Inc | | 28097 Smyth Dr | | | Valencia | CA | 91355 | |
| The Home Loan Store & Realty | | 2909 Hillcroft Ste 100 B | | | Houston | TX | 77057 | |
| The Home Loan Store Of Grants Pass Inc | | 1595 Ne 6th St Ste D | | | Grants Pass | OR | 97526 | |
| The Home Mortgage Depot Inc | | 4948 E Millridge Pkwy | | | Midlothian | VA | 23112 | |
| The Home Mortgage Exchange | | 369 West Main St Ste E | | | Alhambra | CA | 91801 | |
| The Home Mortgage Loan Co | | 393 Ctr St | | | Auburn | ME | 04210 | |
| The Home Mortgage Pros Llc | | 77 Monroe Ctr Nw Ste 404 | | | Grand Rapids | MI | 49503 | |
| The Homes Review Of South Florida Inc | | 958 South Military Trail | | | West Palm Beach | FL | 33415 | |
| The Homes Review Of South Florida Inc | | 1301 Skippack Pike | | | Blue Bell | PA | 19422 | |
| The Hometown Mortgage Company Llc | | 3071 Highland Oaks Terrace | | | Tallahassee | FL | 32301 | |
| The Homeworks Group Inc | | 10585 165th St West | | | Lakeville | MN | 55044 | |
| The Honolulu Board Of Realtors | | PO Box 29670 | | | Honolulu | HI | 96820-2070 | |
| The Honte Group | | 910 E Hamilton Ave Ste 250 | | | Campbell | CA | 95008 | |
| The Housing Partnership Inc | Attn Susie Winters | 333 Guthrie Green Ste 404 | | | Louisville | KY | 40202 | |
| The Humane Society Of The Us | | 2100 L St Nw | | | Washington | DC | 20037 | |
| The Hummingbird Appraisal Group | | PO Box 10872 | | | Savannah | GA | 31412 | |
| The Hunger Relief Organization Inc | | 58 Cormorant Circle | | | Newport Beach | CA | 92660 | |
| The Hunter Group International | | 16405 Northcross Dr Ste G 2 | | | Huntersville | NC | 28078 | |
| The Hunters Group International Inc | | 16405 Northcross Dr G 2 | | | Huntersville | NC | 28078 | |
| The Hutchinson News | | PO Box 190 | | | Hutchison | KS | 67504-0190 | |
| | | | | | | | | |
| The Hutensky Group | C/o Hri/easton Commons Lp | 280 Trumbull St 2nd Fl | | | Hartford | CT | 06103-3599 | |
| The Ibis Network Llc | | 105 Covington Hwy | | | Madisonville | LA | 70447 | |
| The Ii Wilson Group Llc | | 8207 Mier Manor Court | | | Richmond | TX | 77469 | |
| The Illuminating Company | | PO Box 3638 | | | Akron | OH | 44309-3638 | |
| The Improv Comedy Showcase | And Restaurant | 71 Fortune Ste 841 | | | Irvine | CA | 92618 | |
| The Infinity Group | | 2010 Main St Ste670 | | | Irvine | CA | 92614 | |
| The Information Consulting Group West | Shaharom Stripling | 18881 Von Karman Ave | | | Irvine | CA | | |
| The Information Consulting Group West | | 18881 Von Karman | | | Irvine | CA | 92612 | |
| The Ink Pro | | 9340 Owensmouth Ave | | | Chatsworth | CA | 91311 | |
| The Ins Co | | PO Box 67008 | | | Treasure Island | FL | 33736 | |
| The Insite Group | | 7675 Oak Ridge Hwy | | | Knoxville | TN | 37931 | |
| The Insite Group Llc | | 7675 Oak Ridge Hwy | | | Knoxville | TN | 37931 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Instant Web Companies | Nw 7927 | PO Box 1450 | | | Minneapolis | MN | 55485-7927 | |
| The Instant Web Companies | | PO Box 1521 | | | Minneapolis | MN | 55480-1521 | |
| The Institute Of Internal Auditors | | PO Box 281196 | | | Atlanta | GA | 30384-1196 | |
| The Integrity Mortgage Team | | 3027 Marina Bay Dr Ste 204 | | | League City | TX | 77573 | |
| The Investment Mortgage Group | | 7358 N Lincoln Ave Group | | | Lincolnwood | IL | 60712 | |
| The Irvine Co | | Dept 0333 | | | Los Angeles | CA | 90084-0333 | |
| The Irvine Co/irvine Tech I Ii Corp | | Dept 0045 | | | Los Angeles | CA | 90084-0045 | |
| The Irvine Community Alliance Fund | | 6443 Oak Canyon | | | Irvine | CA | 92618 | |
| The Irvine Company | Attn Property Manager | 8001 Irvine Ctr Dr 840 | | | Irvine | CA | 92618 | |
| The Irvine Company | | Department 0045 | | | Los Angeles | CA | 90084-0045 | |
| The Irvine Company Llc | Laura Phillips | 111 Innovation Dr | | | Irvine | CA | 92617 | |
| The Irvine Company Llc | Laura Phillips | Dept 6579 | | | Los Angeles | CA | 90084-6579 | |
| The Irvine Company Llc | Tom Greubel Vp | 111 Innovation Dr | | | Irvine | CA | 92617 | |
| The Irvine Company Llc | | 550 Newport Ctr Dr | | | Newport Beach | CA | 92660 | |
| The Irvine Company Llc/18400 Irvine Towers | Mike Mckenna | 683741 1000 S27660 Dept 6319 | | | Los Angeles | CA | 90084-6319 | |
| The Isaac Firm | Kendall D Isaac Esq | Precision Mortgage Building | 140 N Hamilton Rd | | Gahanna | OH | 43230 | |
| The Island Hotel | | 690 Newport Ctr Dr | | | Newport | CA | 92660 | |
| The John Daniel Agency | | PO Box 13032 | | | Lonview | TX | 75607 | |
| The Jones Group Llc | | 2012 West 25th St Ste 413 | | | Cleveland | OH | 44113 | |
| The Jordan Group | | 1101 Holly Dr | | | Tracy | CA | 95376 | |
| The Judge Law Firm | | 19900 Macarthur Blvd | | | Irvine | CA | 92612 | |
| The K Company Inc | | 2234 South Arlington Rd | | | Akron | OH | 44319 | |
| The Kansas City Star | | PO Box 27 255 | | | Kansas City | MO | 64180-0001 | |
| The Kelly Company | | 183 Leisure Way 484 Yellowstone Dr | | | Vacaville | CA | 95687 | |
| The Ken Blanchard Companies | | 125 State Pl | | | Escondido | CA | 92029 | |
| The Kendall Phillips Group Llc | | 173 Oxmoor Rd | | | Homewood | AL | 35209 | |
| The Key People Co Inc | | 777 S Wadsworth Blvd 3 102 | | | Lakewood | CO | 80226 | |
| The Kiara Group Unlimited Llc | | 452 Forest Rd | | | West Haven | CT | 06516 | |
| The King Property Group Llc | | 7005 Saddlebow Ct | | | Clinton | MD | 20735 | |
| The Kiplinger Letter | | PO Box 3297 | | | Harlan | IA | 51593-0477 | |
| The Kiplinger Tax Letter | | PO Box 5113 | | | Harlan | IA | 51593-4613 | |
| The Kirby Appraisal Group | | 4866 Gandy Blvd | | | Tampa | FL | 33611 | |
| The Koby Marndell Foundation | | 7801 Norfolk Ave Ste T4 | | | Bethesda | MD | 20814 | |
| The Koken Company | James M Koken | PO Box 62579 | | | Colorado Springs | CO | 80962-2579 | |
| The L Williford Co Inc | | PO Box 758 | | | Goldsboro | NC | 27530 | |
| The Lakeshore Community Associa | | C/o Fisher Sweetbaum & Levin | 1331 Seventeenth St Ste | | Denver | CO | 80202 | |
| The Lakeshore Companies | | 1081 Momentum Pl | | | Chicago | IL | 60689-5310 | |
| The Lakeshore Cos | | | | | | | | |
| The Lamar Companies | | PO Box 96030 | | | Baton Rouge | LA | 70896 | |
| The Larose Group Llc | | 232 Nw 15th Court | | | Pompano Beach | FL | 33060 | |
| The Las Vegas Press | | 1385 Pama Ln 111 | | | Las Vegas | NV | 89119 | |
| The Las Vegas Review Journal | | PO Box 70 | | | Las Vegas | NV | 89125 | |
| The Law Office Of Dale W Pittman Pc | Dale Pittman | The Eliza Spotswood House | 112 A West Tabb St | | Petersburg | VA | 23803-3212 | |
| The Law Office Of Matthew J Vivian | Matthew J Vivian | 496 W Ann Arbor Trail | Ste 102 | | Plymouth | MI | 48170 | |
| The Law Offices Of Dale W Pittman Pc | | 112 A West Tabb St | | | Petersburg | VA | 23803 | |
| The Law Offices Of Jordan S Katz Pc | Jordan Katz | 585 Stewart Ave | Ste L70 | | Garden City | NY | 11530 | |
| The Law Offices Of Julius Johnson | Julius Johnson | 2235 North Lake Ave | Ste 213 | | Altadena | CA | 91001 | |
| The Leader & Associates Llc | | 20793 Farmington Rd Ste 15 | | | Farmington | MI | 48336 | |
| The Legacy Group | | 18118 Chesterfield Airport Rd Ste L | | | Chesterfield | MO | 63005 | |
| The Legacy Group | | 2 South Pointe Dr Ste 150 | | | Lake Forest | CA | 92630 | |
| The Legislative Black Caucus Foundation | | 2815 Camino Del Rio South Ste 230 | | | San Diego | CA | 92108 | |
| The Lenders Group | | 2815 Camino Del Rio South | Ste 230 | | San Diego | CA | 92108 | |
| The Lenders Llc | | 1750 Kalakaua Ave Ste 2101 | | | Honolulu | HI | 96826 | |
| The Lending Advantage Network Inc | | 5962 La Pl Court Ste 140 | | | Carlsbad | CA | 92008 | |
| The Lending Cafe Inc | | 345 Southpointe Blvd Ste 202 | | | Canonsburg | PA | 15317 | |
| The Lending Center | | 256 N Sam Houston Pkwy East Ste 111 | | | Houston | TX | 77060 | |
| The Lending Center Llc | | 3333 Warrenville Rd Ste 325 | | | Lisle | IL | 60532 | |
| The Lending Co Inc | | 8201 N Hayden Rd | | | Scottsdale | AZ | 85258 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Lending Company | | 3700 S Susan 175 | | | Santa Ana | CA | 92704 | |
| The Lending Company Inc | | 8201 N Hayden Rd | | | Scottsdale | AZ | 85258 | |
| The Lending Connection Inc | 949 South Coast Dr | Ste 200 | | | Costa Mesa | CA | 92626 | |
| The Lending Connection Inc | | 949 South Coast Dr Ste 200 | | | Costa Mesa | CA | 92626 | |
| The Lending Factory | | 27702 Crown Valley Pkwy D4 311 | | | Ladera Ranch | CA | 92694 | |
| The Lending Group | | 1100 Quail St 200 | | | Newport Beach | CA | 92660 | |
| The Lending Group | | 5414 Oberlin Dr 220 | | | San Diego | CA | 92121 | |
| The Lending Group | | 10101 Southwest Frwy Ste 380 | | | Houston | TX | 77074 | |
| The Lending Group Associates Llc | | 10101 Sw Freeway Ste 560 | | | Houston | TX | 77074 | |
| The Lending Group Incorporated | | 4560 Via Royale | | | Fort Myers | FL | 33919 | |
| The Lending House Inc | | 1550 Sawgrass Corporate Pkwy Ste 230 | | | Sunrise | FL | 33323 | |
| The Lending Partners Ltd | | 5085 W Pk Blvd Ste 200 | | | Plano | TX | 75093 | |
| The Lending People | | 21032 Devonshire St 205 | | | Chatsworth | CA | 91311 | |
| The Lending Pros Corp | | 6214 Presidential Court Ste F | | | Fort Myers | FL | 33919 | |
| The Lending Resource Group | | 1808 Commerce Dr Ste 3a | | | Laredo | TX | 78045 | |
| The Lending Solution Of Polk County | | 2000 E Edgewood Dr Ste 211 | | | Lakeland | FL | 33803 | |
| The Lending Solution Of Polk County | | 2000 E Edgewood Dr Ste 111 | | | Lakeland | FL | 33803 | |
| The Lending Source Inc | | 7895 Stage Hills Blvd Ste 114 | | | Bartlett | TN | 38133 | |
| The Lending Source Inc | | 15 W Church St Ste 203 | | | Orlando | CA | 32801 | |
| The Lending Source Llc | | 2755 North Ave 205 | | | Grand Junction | CO | 81501 | |
| The Lending Source Ltd | | 6 Deforest Ave Ste 7 | | | East Hanover | NJ | 07936 | |
| The Lending Specialist | | 2300 Boswell Rd Ste 121 | | | Chula Vista | CA | 91914 | |
| The Lending Team | | 2901 West Coast Hwy Ste 200 | | | Newport Beach | CA | 92663 | |
| The Lending Team | | 525 East Seaside Way Ste 101b | | | Long Beach | CA | 90802 | |
| The Lending Team | | 27001 La Paz Rd Ste 290 | | | Mission Viejo | CA | 92691 | |
| The Lending Team Inc | | 1600 Valley River Dr | Ste 100 | | Eugene | OR | 97401 | |
| The Lending Team Llc | | 151 107th Ave Ste 9 | | | Treasure Island | FL | 33706 | |
| The Lending Zone Inc | | 2800 E Commercial Blvd Ste 209 | | | Ft Lauderdale | FL | 33308 | |
| The Leukemia & Lymphoma Society | | 1390 Market St Ste 1200 | | | San Francisco | CA | 94102 | |
| The Lincoln Company Mortgage & Realty | | 3422 W Hammer Ln B | | | Stockton | CA | 95219 | |
| The Lincoln Company Mortgage & Realty Inc | | 3422 W Hammer Ln F | | | Stockton | CA | 95219 | |
| The Lincoln Group | | Of Financial Services | 2882 Prospect Pk Dr Ste | | Rancho Cordova | CA | 95670 | |
| The Lincoln Group Of Financial | | 2882 Prospect Pk Dr Ste 35 | | | Rancho Cordova | CA | 95670 | |
| The Lincoln Group Of Financial Service | | 2882 Prospect Pk Dr | | | Rancho Cordova | CA | 95670 | |
| The Lincoln Group Of Financial Services | | 2882 Prospect Pk Dr Ste 350 | | | Rancho Cordova | CA | 95670 | |
| The Lincoln Mortgage Group | | 1515 S Carson Ave | | | Tulsa | OK | 74119 | |
| The Loan A Ranger | | 2104 Pk St | | | Paso Robles | CA | 93446 | |
| The Loan Agents | | 3710 North Beltline Rd | | | Irving | TX | 75038 | |
| The Loan Arranger Inc | | 5532 N Milwaukee Ave Ste A | | | Chicago | IL | 60630 | |
| The Loan Authority | | 1033 Whittier Circle | | | Oviedo | FL | 32765 | |
| The Loan Broker Inc | | 7948 N Maple Ste 110 | | | Fresno | CA | 93720 | |
| The Loan Broker Llc | | 1212 E Sycamore St | | | Kokomo | IN | 46901 | |
| The Loan Brokers Group Inc | | 1 Ctrpointe Dr Ste 210 | | | La Palma | CA | 90623 | |
| The Loan Center | | 300 Brannan St Ste 400 | | | San Francisco | CA | 94107 | |
| The Loan Center | | 490 Anderson Ave | | | Closter | NJ | 07624 | |
| The Loan Center | | 875 North Easton Rd Ste 4b | | | Doylestown | PA | 18901 | |
| The Loan Center | | 6607 Lynx Cove | | | Littleton | CO | 80124 | |
| The Loan Center Processing | | 24648 Eilat St | | | Woodland Hills | CA | 91367 | |
| The Loan Closer Inc | | 8632 Archibald Ave 203 | | | Rancho Cucamonga | CA | 91730 | |
| The Loan Connection | | 68 535 Ramon Rd Ste B101 | | | Cathedral City | CA | 92234 | |
| The Loan Connection Mortgage Services | | 8925 Emerald Pk Dr | | | Elk Grove | CA | 95624 | |
| The Loan Consultants Group | | 3377 Deer Valley Rd Ste 262 | | | Antioch | CA | 94531 | |
| The Loan Corporation | | 3575 Cahuenga Blvd Ste 300 | | | Los Angeles | CA | 90068 | |
| The Loan Corporation | | 5950 Canoga Ave Ste 300 | | | Woodland Hills | CA | 91367 | |
| The Loan Corporation | | 4890 W Kennedy Blvd Ste 260 | | | Tampa | FL | 33609 | |
| The Loan Depot Llc | | 56 Wopowog Rd | | | East Hampton | CT | 06424 | |
| The Loan Network | | 21120 Vanowen Ave | | | Canoga Pk | CA | 91303 | |
| The Loan Network | | 3380 Flair Dr Ste 228 | | | El Monte | CA | 91731 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Loan Page | | | | | | | | |
| The Loan Page Inc | | 225 Bush St Ste 1770 | | | San Francisco | CA | 94104 | |
| The Loan Professionals Inc | | 9730 S Western Ave Ste 640 | | | Evergreen Pk | IL | 60805 | |
| The Loan Pros Inc | | 12369 E Cornell Ave Ste 8 | | | Aurora | CO | 80014 | |
| The Loan Source | | 31150 Riverton Ln | | | Temecula | CA | 92591 | |
| The Loan Source | | 1110 Civic Ctr Blvd Ste 202e | | | Yuba City | CA | 95993 | |
| The Loan Source Inc | | 13700 58th St North Ste 207 | | | Clearwater | FL | 33760 | |
| | | | | | | | | |
| The Loan Specialist Group | | 6060 W Manchester Ave Ste 207 | | | Westchester | CA | 90045 | |
| The Loanleaders Of America Inc | | 2081 Business Ctr Dr Ste 150 | | | Irvine | CA | 92612 | |
| The Local Lending Group | | 13160 Mindanao Way Ste 280 | | | Marina Del Rey | CA | 90292 | |
| The Local Pages Inc | | 5150 West 4820 South | | | Kearns | UT | 84118 | |
| The Locals Book Llc | | 2560 Garden Rd Ste 212 | | | Monterey | CA | 93940 | |
| The Louisville Mortgage Group Inc | | 2300 Hurstbourne Village Dr Ste 700 | | | Louisville | KY | 40299 | |
| | | | | | | | | |
| The Lrvine Company Llc | Attn Property Manager | 18500 Vonkarman Ave Ste 120 | | | Irvine | CA | 92612 | |
| The Lynn Group Mortgage Co | | 4733 West North Ave | | | Milwaukee | WI | 53208 | |
| The Macdonald Law Office | F Hunter Macdonald | 1218 Third Ave | Ste 1800 | | Seattle | WA | 98101 | |
| The Mackelburg Group Inc | | 4355 Township Ave | | | Simi Valley | CA | 93063 | |
| The Madison Logan Agency Llc | | 3010 Lakeland Cove Ste E | | | Flowood | MS | 39323 | |
| The Mail Tribune Inc | Attn Accounts Receivable | PO Box 1108 | | | Medford | OR | 97501-0299 | |
| The Majestic Hotel | | 11515 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| The Major Agency | | 5467 N Foster | | | Baton Rouge | LA | 70805 | |
| The Mallory Group Inc | | 1645 Woodtrail Dr | | | Gaston | SC | 29053 | |
| The Management Group Inc | | 7710 Ne Vancouver Mall Dr A | | | Vancouver | WA | 98662 | |
| The Manhattan Mortgage Co Inc | | 555 Madison Ave 14th Fl | | | New York | NY | 10022 | |
| The Manhattan Mortgage Co Inc | | 2415 Main St | | | Bridgehampton | NY | 11932 | |
| The Manhattan Financial Company | | 1238 Curtis Pl | | | Baldwin | NY | 11510 | |
| The Mardis Group | | PO Box 1284 | | | Jeffersonville | IN | 47130 | |
| The Marietta Board Of Realtors | | 324 Fourth St Ste 200 | | | Marietta | OH | 45750 | |
| The Mark Waldron Group Ltd | | 62 West Anchor Dr | | | Little Egg Harbor | NJ | 08087 | |
| The Martin Group | | PO Box 33531 | | | Granada Hills | CA | 91394 | |
| The Maryland Mortgage Group Inc | | 5617 Greenspring Ave | | | Baltimore | MD | 21209 | |
| The Masters Association Management Llc | | 7381 Prairie Falcon Rd 140 | | | Las Vegas | NV | 89128 | |
| The Matsui Foundation For Public Service | | PO Box 1347 | | | Sacramento | CA | 95812 | |
| The Maui News | | 100 Mahalani St | | | Wailuku | HI | 96793 | |
| The Mccall Group | | 4122 Don Diablo Dr | | | Los Angeles | CA | 90008 | |
| The Mccue Mortgage Company | | One Liberty Square | | | New Britain | CT | 06050 | |
| The Mckinley Company | | | | | | | | |
| The Mcmar Corporation | | 599 S Barranca Ave Ste 459 | | | Covina | CA | 91723 | |
| The Meers Group Ltd | Valuation Consultants | 37 Beach Rd | | | Monmouth Beach | NJ | 07750 | |
| The Mercury News | | 750 Ridder Pk Dr | | | San Jose | CA | 95190 | |
| The Meridian Mortgage Group Llc | | 11611 N Meridian St Ste 110 | | | Carmel | IN | 46032 | |
| | | | | | | | | |
| The Meridian Valuation Group | John W Hibbard Linda Lee | 2021 The Alameda Ste 370 | | | San Jose | CA | 95126 | |
| The Meridian Valuation Group | | 2021 The Alameda Ste 370 | | | San Jose | CA | 95126 | |
| The Meyer Group | | 575 University Ave Ste 100 | | | Sacramento | CA | 95825 | |
| The Miami Chapter Of The Famb | Miami Trade Show | C/o United Lenders Assurance | 11890 Sw 8th St 303 | | | | | |
| The Miami Professionals Co | | 2800 Egret Way | | | Cooper City | FL | 33026 | |
| The Middleton Group | | 3402 Fernandina Rd Ste D | | | Columbia | SC | 29210 | |
| The Mili Group Inc | | 1503 South Coast Dr Ste 100 | | | Costa Mesa | CA | 92626 | |
| | | | | | | | | |
| The Mili Mortgage Group | | 9920 Pacific Heights Blvd Ste 150 | | | San Diego | CA | 92121 | |
| The Millennia Mortgage Corp | | 11500 Northwest Freeway Ste 590 | | | Houston | TX | 77092 | |
| The Millennium Financial Solutions Inc | | 3881 Hwy Sw Ste 1 | | | Snellville | GA | 30039 | |
| | | | | | | | | |
| The Millennium Funding Group | | 25600 Rye Canyon Rd Ste 206 | | | Valencia | CA | 91355 | |
| The Miranda Team Llc | | 6475 Wadsworth Blvd Ste 100 | | | Arvada | CO | 80003 | |
| The Mitchell Group | Jeff Mitchell | 2615 Pacific Coast Hwy | Ste 200 | | Hermosa Beach | CA | 90254 | |
| The Mitron Corporation | | 6625 Leetsdale Dr Unit B | | | Denver | CO | 80224 | |
| The Momentum Group | | 10333 Harwin Dr Ste 620 | | | Houston | TX | 77036 | |
| The Money Brokers Inc | | 2371 El Camino Ave | | | Sacramento | CA | 95821 | |
| The Money Bunny Inc | | 27 W 460 Beecher Ave Unit A | | | Winfield | IL | 60190 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Money Center Inc | | 25325 Borough Pk Dr Ste 110 | | | The Woodlands | TX | 77380 | |
| The Money Centre Ltd | | 100 N Division St | | | Salisbury | MD | 21801 | |
| The Money Connection | | 2860 Bartlett Rd Ste 4 | | | Bartlett | TN | 38134 | |
| The Money Connection Inc | | 94 Shiawassee Ave | | | Fairlawn | OH | 44333 | |
| The Money Connection Inc | | 643 Frenchtown Rd | | | Argyle | TX | 76226 | |
| The Money House | | 123 W Branch St | | | Arroyo Grande | CA | 93420 | |
| The Money House | | 1504 Golf Course Rd Se | | | Rio Rancho | NM | 87124 | |
| The Money Machine Inc | | 2470 N Jerusalem Rd | | | North Bellmore | NY | 11710 | |
| The Money Makers Express Inc | | 1720 A Sunset Blvd | | | West Columbia | SC | 29169 | |
| The Money Place Inc | | 4347 Us Hwy Noah Ste 212 | | | Tarpon Springs | FL | 34689 | |
| The Money Place Inc | | 1625 Buffalo Ave | | | Niagra Falls | NY | 14303 | |
| The Money Place Llc | | 1625 Buffalo Ave Ste 1a | | | Niagara Falls | NY | 14301 | |
| The Money Shop Inc | | 7300 West College Dr 104 | | | Palos Heights | IL | 60463 | |
| The Money Source | | 1313 West Bogart Rd Ste A | | | Sandusky | OH | 44870 | |
| The Money Source | | 1300 Clay St Ste 600 | | | Oakland | CA | 94612 | |
| The Money Source | | 1138 Lexington Ave | | | Mansfield | OH | 44907 | |
| The Money Source Llc | | 1142 W Indian School Rd | | | Phoenix | AZ | 85013 | |
| The Money Source Llc | | 300 W Osborn Ste 106 | | | Phoenix | AZ | 85013 | |
| The Money Source Llc | | 6401 East Thomas Rd Ste 201 | | | Scottsdale | AZ | 85251 | |
| The Money Source Llc | | 4343 East Indianola Ave | | | Phoenix | AZ | 85018 | |
| The Money Source Llc | | 3802 North 53 Ave | | | Phoenix | AZ | 85031 | |
| The Money Source Llc | | 4220 N 19th Ave Ste 207 | | | Phoenix | AZ | 85015 | |
| The Money Source Llc | | 1990 W Camelback Rd 101 | | | Phoenix | AZ | 85015 | |
| The Money Source Llc | | 4385 N 75th St | | | Scottsdale | AZ | 85251 | |
| The Money Station Inc | | 8604 Allisonville Rd Ste 101 | | | Indianapolis | IN | 46250 | |
| The Money Store Of Ohio | | 3131 South Dixie Dr Ste 414 | | | Moraine | OH | 45439 | |
| The Money Tree Corporation | | 2873 Executive Pk Dr Ste 200d | | | Weston | FL | 33331 | |
| The Money Tree Financial Corp | | 21 Robbins Station Rd | | | North Huntingdon | PA | 15642 | |
| The Money Tree Loan Company | | 2220 Superior Viaduct Ste 2 | | | Cleveland | OH | 44113 | |
| The Money Tree Loan Company | | 2220 Superior Viaduct | Ste 2 | | Cleveland | OH | 44113 | |
| The Money Tree Mortgage Banker | | 7500 Northwest 25th St | | | Miami | FL | 33122 | |
| The Money Tree Mortgage Banker | | 7500 Northwest 25th St 2 | | | Miami | FL | 33122 | |
| The Money Tree Mortgage Bankers Usa Inc | | 7500 Northwest 25th St 200 | | | Miami | FL | 33122 | |
| The Moneystation Inc | | 521 E Countyline Rd Ste B | | | Greenwood | IN | 46143 | |
| The Montana Land Magazine | | PO Box 1897 | | | Billings | MT | 59103 | |
| The Monterey County Herald | | PO Box 271 | | | Monterey | CA | 93942-0271 | |
| The Monticello Banking Company | | 2554 South Hwy 127 | | | Russell Springs | KY | 42642 | |
| The Mortgage & Loan Place Inc | | 316 Main St Ste 1 D | | | Reisterstown | MD | 21136 | |
| The Mortgage Advisors | | 3049 Ualena St Ste 504 | | | Honolulu | HI | 96819 | |
| The Mortgage Advisors | | 3049 Ualena St Ste 502 | | | Honolulu | HI | 96819 | |
| The Mortgage Advisors Group Inc | | 1426 Potomac Ave | | | Pittsburgh | PA | 15216 | |
| The Mortgage Alliance Partners Llc | | 2220 South Waldron | | | Fort Smith | AR | 72903 | |
| The Mortgage Answer Inc | | 134 Main St | | | West Springfield | MA | 01089 | |
| The Mortgage Aurthority Inc | | 9537 W 87th St | | | Overland Pk | KS | 66212 | |
| The Mortgage Authority Llc | | 103 Roxbury St Ste 201 | | | Keene | NH | 03431 | |
| The Mortgage Broker Llc | | 11974 Lebanon Rd Ste 136 | | | Cincinnati | OH | 45241 | |
| The Mortgage Broker Llc | | 11974 Lebanon Rd | Ste 136 | | Cincinnati | OH | 45241 | |
| The Mortgage Brokers | | 2175 Denton Rd Ste 2 | | | Dothan | AL | 36303 | |
| The Mortgage Button | | 515 Social St | | | Woonsocket | RI | 02895 | |
| The Mortgage Capital Group | | 982 Montauk Hwy Ste 3 | | | Bayport | NY | 11705 | |
| The Mortgage Center | | 3436 Ridge Rd Ste 3 | | | Lansing | IL | 60438 | |
| The Mortgage Center | | 77920 Country Club Dr 6 5 | | | Palm Desert | CA | 92211 | |
| The Mortgage Center | | 420 W Jubal Early Dr Ste 203 | | | Winchester | VA | 22601 | |
| The Mortgage Center Inc | | 3560 Evergreen Pkwy Ste 101 | | | Evergreen | CO | 80439 | |
| The Mortgage Center Llc | | 8628 60th Ave West | | | Mukilteo | WA | 98275 | |
| The Mortgage Center Of America Financial Group Inc | | 5767 Nw 151 St | | | Miami Lakes | FL | 33014 | |
| The Mortgage Center Of America Financial Group Inc | | 7220 Nw 36 St Ste 228 | | | Miami | FL | 33166 | |
| The Mortgage Center Of Volusia County Inc | | 140 South Atlantic Ave | | | Ormond Beach | FL | 32176 | |
| The Mortgage Centre Inc | | 155 1/2 S Main St | | | Lexington | VA | 24450 | |
| The Mortgage Choice Inc | | 1550 N Northwest Hwy 315 | | | Park Ridge | IL | 60068 | |
| The Mortgage Choice Inc | | 1550 N Northwest Hwy | 315 | | Park Ridge | IL | 60068 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Mortgage Clinic Inc | | 499 E Sheridan St Ste 202 | | | Dania Beach | FL | 33004 | |
| The Mortgage Co Of Tampa Bay Inc | | 1911 Nursery Rd | | | Clearwater | FL | 33764 | |
| The Mortgage Coach | | 6410 Oak Canyon Rd 100 | | | Irvine | CA | 92618 | |
| The Mortgage Coach Dba Wow Tools | | 15420 Laguna Canyon Rd Ste 210 | | | Irvine | CA | 92618 | |
| The Mortgage Company | | 12330 Stowe Dr | | | Poway | CA | 92064 | |
| The Mortgage Company | | 144 N Main St | | | Spanish Fork | UT | 84660 | |
| The Mortgage Company | | 1531 N Cormorant Pl | | | Boise | ID | 83713 | |
| The Mortgage Company | | 6155 Almaden Expressway Ste 400 | | | San Jose | CA | 95120 | |
| The Mortgage Company | | 1600 Heritage Landing Ste 106 | | | St Charles | MO | 63303 | |
| The Mortgage Company | | 5330 Short Hill Ln | | | Allentown | PA | 18104 | |
| The Mortgage Company & Associates | | 333 North Sam Houston Pkwy | | | Houston | TX | 77063 | |
| The Mortgage Company Inc | | 121 B Tremont St 1 | | | Brighton | MA | 02135 | |
| The Mortgage Company Inc | | 121 B Tremont St | 1 | | Brighton | MA | 02135 | |
| The Mortgage Company Llc | | 2100 N Mayfair Rd Ste 200 | | | Wauwatosa | WI | 53226 | |
| The Mortgage Company Llc | | 8402 Laurel Fair Cir Ste 205 | | | Tampa | FL | 33610 | |
| The Mortgage Company Llc | | 8931 Cockrum Rd Ste 206 | | | Olive Branch | MS | 38671 | |
| The Mortgage Company Of Miami Inc | | 2350 Sw 22 Ave Ste 201 | | | Miami | FL | 33145 | |
| The Mortgage Company Of The Keys Inc | | 3201 Flagler Ave Ste 509 | | | Key West | FL | 33040 | |
| The Mortgage Company Of The Rockies | | 715 Overlin Dr | | | Glenwood Springs | CO | 81601 | |
| The Mortgage Connection Inc | | 5605 26th St W | | | Brandenton | FL | 34207 | |
| The Mortgage Connection Inc | | 6603 D Royal St | | | Pleasant Valley | MO | 64068 | |
| The Mortgage Connection Inc | | 6326 Raytown Rd | | | Raytown | MO | 64133 | |
| The Mortgage Connection Of Eastern Indiana Inc | | 3740 Holtsclaw Rd | | | Milton | IN | 47357 | |
| The Mortgage Consultant & Co Inc | | 277 Fairfield Rd 319 | | | Fairfield | NJ | 07004 | |
| The Mortgage Consultants Group | | 11344 Coloma Rd 880 | | | Gold River | CA | 95670 | |
| The Mortgage Corner Inc | | 28901 Us Hwy 19 North | | | Clearwater | FL | 33761 | |
| The Mortgage Corner Inc | | 1091 Fm 356 | | | Trinity | TX | 75862 | |
| The Mortgage Department Inc | | 2720 South River Rd Ste 140 | | | Des Plaines | IL | 60018 | |
| The Mortgage Department Inc | | 2720 South River Rd | Ste 140 | | Des Plaines | IL | 60018 | |
| The Mortgage Depot Inc | | 5950 Symphony Woods Rd 211 | | | Columbia | MD | 21044 | |
| The Mortgage Depot Inc | | 8681 W Sahara Ave Ste 100 | | | Las Vegas | NV | 89117 | |
| The Mortgage Depot Llc | | 5850 Eubank Ne Ste B34 | | | Albuquerque | NM | 87111 | |
| The Mortgage Depot Llp | | 214 Overlook Circle Ste 214 | | | Brentwood | TN | 37027 | |
| The Mortgage District Inc | | 560 Broadhollow Rd | | | Melville | NY | 11747 | |
| The Mortgage Division Inc | | 225 Cedar Rd Ste A | | | Covington | GA | 30016 | |
| The Mortgage Division Inc | | 2060 E Exchange Pl Ste 160 | | | Tucker | GA | 30084 | |
| The Mortgage Doctor | | 5727 South Lewis Ave Ste 460 | | | Tulsa | OK | 74105 | |
| The Mortgage Exchange | | 3010 Highland Pkwy Ste 800 | | | Downers Grove | IL | 60515 | |
| The Mortgage Exchange Financial Inc | | 12926 Haster St | | | Garden Grove | CA | 92840 | |
| The Mortgage Exchange Inc | | 4915 W Camas | | | Boise | ID | 83705 | |
| The Mortgage Exchange Inc | | 649 Us Hwy One 18 | | | North Palm Beach | FL | 33408 | |
| The Mortgage Exchange Llc | | 7607 West Townsend St | | | Milwaukee | WI | 53222 | |
| The Mortgage Expert | | 545 E 4500 S E 260 | | | Salt Lake City | UT | 84107 | |
| The Mortgage Experts Inc | | 470 Portgage Lakes Dr Ste 109 | | | Akron | OH | 44319 | |
| The Mortgage Experts Llc | | 300 31st St North Ste 565 East | | | St Petersburg | FL | 33713 | |
| The Mortgage Experts Of South Florida Inc | | 600 Nw 183rd St | | | Miami | FL | 33169 | |
| The Mortgage Factor | | 10116 Debra Ave | | | North Hills | CA | 91343 | |
| The Mortgage Factory | | 5505 Route 70 | | | Pennsauken | NJ | 08109 | |
| The Mortgage Factory | | 11710 Administration Dr Ste 43 | | | St Louis | MO | 63146 | |
| The Mortgage Factory | | 407 Orchard Pk Bld 3 Ste A | | | Ridgeland | MS | 39157 | |
| The Mortgage Factory Inc | | 630 Fitzwatertown Rd A1 | | | Willow Grove | PA | 19090 | |
| The Mortgage Financing Group Inc | | 8192 Glencrest Dr | | | Sun Valley | CA | 91352 | |
| The Mortgage Firm Inc | | 2015 Charlotte Ste 1 | | | Bozeman | MT | 59718 | |
| The Mortgage Firm Llc | | 1750 North Collins Ste 207 | | | Richardson | TX | 75080 | |
| The Mortgage Foundation | | 5700 Centre Ave Ste D | | | Pittsburgh | PA | 15206 | |
| The Mortgage Funder | | 2082 Newbury Rd Ste 11a | | | Newbury Pk | CA | 91320 | |
| The Mortgage Funder | | 11290 Point East Dr Ste 205 | | | Rancho Cordova | CA | 95742 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Mortgage Funder | | 2082 Newbury Rd | Ste 11a | | Newbury Pk | CA | 91320 | |
| The Mortgage Funder | | 11290 Point East Dr | Ste 205 | | Rancho Cordova | CA | 95742 | |
| The Mortgage Funding Group Inc | | 400 Brightmore Downs | | | Alpharetta | GA | 30005 | |
| The Mortgage Funding Group Inc | | 1400 Spring St Ste 460 | | | Silver Spring | MD | 20910 | |
| The Mortgage Funding Source Inc | | 2514 Grand Central Pkwy 11 | | | Orlando | FL | 32839 | |
| The Mortgage Gallery Inc | | 3100 Wilcrest Ste 265 | | | Houston | TX | 77042 | |
| The Mortgage Giant Inc | | 16 County St | | | Attleboro | MA | 02703 | |
| The Mortgage Group | 175 East Olive Ave | Ste 304 | | | Burbank | CA | 91502 | |
| | | | | | | | | |
| The Mortgage Group | | 1200 Mount Diablo Blvd Ste 206 | | | Walnut Creek | CA | 94596 | |
| The Mortgage Group | | 1500 Klondike Rd Ste 105a | | | Conyers | GA | 30094 | |
| The Mortgage Group | | 5583 Davis BlvdSte 200 | | | North Richland Hills | TX | 76180 | |
| The Mortgage Group | | 70 West Mckinley Way | | | Poland | OH | 44514 | |
| The Mortgage Group | | 4801 Woodway Ste 300 East | | | Houston | TX | 77056 | |
| The Mortgage Group | | 939 Washington St | | | Mountain View | CA | 94043 | |
| The Mortgage Group Inc | | 8500 Executive Pk Ave 310 | | | Fairfax | VA | 22031 | |
| The Mortgage Group Inc | | 1001 Bishop St Pacific Tower Ste 2690 | | | Honolulu | HI | 96813 | |
| The Mortgage Group Inc | | 104 Cude Ln Ste 112 | | | Madison | TN | 37115 | |
| The Mortgage Group Llc | | 13500 W Capitol Dr Ste 102 | | | Brookfield | WI | 53005 | |
| The Mortgage Group Llc | | 2411 South 133rd Plaza | | | Omaha | NE | 68144 | |
| The Mortgage Group Ltd | | 670 State Rd | | | North Dartmouth | MA | 02747 | |
| The Mortgage Group Ltd | | 12 Welby Rd | | | New Bedford | MA | 02745 | |
| The Mortgage Group Ltd | | 1573 Fall River Ave | | | Seekonk | MA | 02771 | |
| The Mortgage Group Of Nj | | 800 N Church St | | | Moorestown | NJ | 08057 | |
| The Mortgage Group Of Pa | | 800 N Church St | | | Moorestown | NJ | 08057 | |
| The Mortgage Guild | | 2433 North Euclid | | | Upland | CA | 91784 | |
| The Mortgage Guild | | 2400 E Katella Ave Ste 150 | | | Anaheim | CA | 92806 | |
| | | | | | | | | |
| The Mortgage Guys | | N14 W23777 Store Ridge Dr 240 | | | Waukesha | WI | 53188 | |
| The Mortgage Headhunter | Casey Brady | 190 Prospect Pl | | | Alpharetta | GA | 30005 | |
| The Mortgage Headhunter | | 190 Prospect Pl | | | Alpharetta | GA | 30005 | |
| The Mortgage Home Inc | | 1414 Main St Ste 4 | | | Chipley | FL | 32428 | |
| The Mortgage Hotline Inc | | 2206 Eastchester Dr | | | High Point | NC | 27265 | |
| The Mortgage House Inc | | 233 Morsil St | | | San Luis Obispo | CA | 93461 | |
| The Mortgage House Inc | | 1840 W 49 St Ste 410 | | | Hialeah | FL | 33012 | |
| The Mortgage House Inc | | 4900 California Ave Ste 105b | | | Bakersfield | CA | 93309 | |
| The Mortgage House Inc | | 43 Quincy Ave | | | Quincy | MA | 02169 | |
| The Mortgage House Inc | | 3123 12th Ave | | | Columbus | GA | 31904 | |
| The Mortgage House Incorporated | | 1971 E Beltline Ste 209 | | | Grand Rapids | MI | 49525 | |
| The Mortgage House Llc | | 7017 Pearl Rd | | | Middleburg Heights | OH | 44130 | |
| The Mortgage House Of South Florida Corporation | | 4155 Southwest 130th Ave Ste 105 | | | Miami | FL | 33175 | |
| The Mortgage Innovators Inc | | 2127 Margaret St | | | Philadelphia | PA | 19124 | |
| The Mortgage Lab Inc | | 210 North 2nd St Ste 101 | | | Minneapolis | MN | 55401 | |
| The Mortgage Lender Inc | | 3051 B Trenwest Dr | | | Winston Salem | NC | 27103 | |
| The Mortgage Lending Group | | 10 Duff Rd Ste 208 | | | Pittsburgh | PA | 15235 | |
| The Mortgage Lending Store Inc | | 5295 Galaxie St Ste E 7 | | | Jackson | MS | 39206 | |
| The Mortgage Link Inc | | 800 S Frederick Ave Ste 203 | | | Gaithersburg | MD | 20877 | |
| The Mortgage Link Inc | | 2489 Rice St Ste 140 | | | Roseville | MN | 55113 | |
| The Mortgage Makers Inc | | 603 Barrow PO Box 782 | | | Goldthwaite | TX | 76844 | |
| The Mortgage Mall Corp | | 123 N Krome Ave 103 | | | Homestead | FL | 33030 | |
| | | | | | | | | |
| The Mortgage Mall Inc | | 99 West Hawthorne Ave Ste 408 | | | Valley Stream | NY | 11580 | |
| | | | | | | | | |
| The Mortgage Management Group Inc | | 23441 South Pointe Dr Ste 210 | | | Laguna Hills | CA | 92653 | |
| The Mortgage Management Group Inc | | 23441 South Pointe Dr | Ste 210 | | Laguna Hills | CA | 92653 | |
| The Mortgage Manor Inc | | 249 Willow Springs Rd | | | Dallas | GA | 30132 | |
| The Mortgage Market Financial Co Llc | | 7512 Corporate Centre Dr | Ste 100 | | Germantown | TN | 38138 | |
| The Mortgage Masters | | 2141 Green Oaks Circle | | | Round Rock | TX | 78664 | |
| The Mortgage Money Center Inc | | 98 Cutter Mill Rd Ste 412n | | | Great Neck | NY | 11021 | |
| The Mortgage Money Center Inc | | 98 Cutter Mill Rd | Ste 412n | | Great Neck | NY | 11021 | |
| The Mortgage Money Source | | 5005 200th St Sw Ste 100 | | | Lynnwood | WA | 98036 | |
| The Mortgage Money Source | | 8514 Sw Dakota Dr | | | Tualatin | OR | 97062 | |
| The Mortgage Network | | 1845 Winchester Blvd | | | Campbell | CA | 95008 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Mortgage Network | | 600 S Cherry St Ste 143 | | | Denver | CO | 80246 | |
| The Mortgage Network | | 1420 Guerneville Rd Ste 3 | | | Santa Rosa | CA | 95403 | |
| The Mortgage Network Llc | | 1752 Tongass Ave | | | Ketchikan | AK | 99901 | |
| The Mortgage Network Of Ohio Inc | | 8750 Union Ctr Blvd | | | West Chester | OH | 45069 | |
| The Mortgage Office Llc | | 2820 Columbiana Rd Ste 210 | | | Birmingham | AL | 35216 | |
| The Mortgage Office Llc | | 2820 Columbiana Rd | Ste 210 | | Birmingham | AL | 35216 | |
| The Mortgage Originators Inc | | 1525 Sam Rittenberg Ste 210 | | | Charleston | SC | 29407 | |
| The Mortgage Outlet | | 4123 Royal Plantation Ln | | | Missouri City | TX | 77459 | |
| The Mortgage Outlet | | 280 W Main St | | | Sayville | NY | 11782 | |
| The Mortgage Outlet Llc | | 747 N Milwaukee Ave | | | Libertyville | IL | 60048 | |
| The Mortgage Partners Inc | | 484 Route 304 | | | Bardonia | NY | 10954 | |
| The Mortgage Place | | 73160 El Paseo Ste 5 | | | Palm Desert | CA | 92260 | |
| The Mortgage Place Inc | | 845 W Chicago Ave | | | Chicago | IL | 60622 | |
| The Mortgage Place Inc | | 48 E Chestnut St | | | Sharon | MA | 02067 | |
| The Mortgage Place Inc | | 168 Cowart St Ste 8 | | | Lucedale | MS | 39452 | |
| The Mortgage Place Llc | | 5593 N Glenwood | | | Boise | ID | 83714 | |
| The Mortgage Place Llc | | 908 W 5th St Ste 111 | | | London | KY | 40741 | |
| The Mortgage Place Of America Inc | | 3205 Desert Ln | | | Groveland | FL | 34736 | |
| The Mortgage Planners | | 7400 Viscount Blvd Ste 114 | | | El Paso | TX | 79925 | |
| The Mortgage Pointe | | 1257 Lake Plaza Dr Ste 200 | | | Colorado Springs | CO | 80906 | |
| The Mortgage Pointe | | 1944 Aspen Dr | | | Lewisville | TX | 75077 | |
| The Mortgage Press Ltd | | 1220 Wantagh | | | Wantagh | NY | 117936 | |
| The Mortgage Press Ltd | | 1220 Wantagh Ave | | | Wantagh | NY | 11793-2202 | |
| The Mortgage Professionals | | 2253 E 83rd St | | | Chicago | IL | 60617 | |
| The Mortgage Professionals Of Central Oregon Inc | | 250 Nw Franklin Ave Ste 401 | | | Bend | OR | 97701 | |
| The Mortgage Resource | | 8118 Vista Dr | | | La Mesa | CA | 91941 | |
| The Mortgage Services Inc | | 5777 West Sunrise Blvd | | | Fort Lauderdale | FL | 33313 | |
| The Mortgage Shop | | 1 Plaza Rd | | | Greenvale | NY | 11548 | |
| The Mortgage Shop | | 202 S Cedar Ste B | | | Owasso | OK | 74055 | |
| The Mortgage Shop Llc | | 8643 East 116th St | | | Fishers | IN | 46038 | |
| The Mortgage Shop Llc | | 1575 Delucchi Ln Ste 115 9 | | | Reno | NV | 89502 | |
| The Mortgage Shoppe | | 603 Mchenry Ave | | | Modesto | CA | 95350 | |
| The Mortgage Shoppe Inc | | 5371 Franklin Rd | | | Boise | ID | 83705 | |
| The Mortgage Shoppe Inc | | 601 Margaret St | | | Perkin | IL | 61554 | |
| The Mortgage Shoppe Lv Llc | | 4550 W Oakey Blvd Ste 111 | | | Las Vegas | NV | 89102 | |
| The Mortgage Smiths Corporation | | 9135 S 150 W Ste D | | | Sandy | UT | 84070 | |
| The Mortgage Solution | | 600 S Curson Ste 623 | | | Los Angeles | CA | 90036 | |
| The Mortgage Solution Group Inc | | 1061 Maitland Ctr Commons Ste 205 | | | Maitland | FL | 32751 | |
| The Mortgage Solution Inc | | 7500 Greenway Cntr Ste 1140 | | | Greenbelt | MD | 20770 | |
| The Mortgage Solution Inc | | 1919 A Blvd St | | | Greensboro | NC | 27407 | |
| The Mortgage Solutions Group Inc | | 13916 South Creek Vista Dr | | | Riverton | UT | 84065 | |
| The Mortgage Source | | 25299 Canal Rd Ste B4 | | | Orange Beach | AL | 36561 | |
| The Mortgage Source | | 37 Bellevue Ave | | | Newport | RI | 02840 | |
| The Mortgage Source Ii Llc | | 10031 W Roosevelt Rd | | | Westchester | IL | 60154 | |
| The Mortgage Source Inc | | 601 Southwest Dr | | | Jonesboro | AR | 72401 | |
| The Mortgage Source Inc | | 25299 Canal Rd Ste B4 | | | Orange Beach | AL | 36561 | |
| The Mortgage Source Inc | | 2640 Hwy 2 East Ste A | | | Kalispell | MT | 59901 | |
| The Mortgage Source Inc | | 425 Metro Pl North Ste 500 | | | Dublin | OH | 43017 | |
| The Mortgage Source Of Lakeland Inc | | 4732 Us Hwy 98 North | | | Lakeland | FL | 33809 | |
| The Mortgage Source Of Nj Llc | | Sherbrooke Office Ctr 11 S 301 201 W Passaic St | | | Rochelle Pk | NJ | 07662 | |
| The Mortgage Source Of Nj Llc | | Sherbrooke Office Ctr 11 S 301 | 201 W Passaic St | | Rochelle Pk | NJ | 07662 | |
| The Mortgage Specialist Lp | | 770 E Chubbuck Rd | | | Pocatello | ID | 83202 | |
| The Mortgage Specialists Inc | | 2 Main St | | | Plaistow | NH | 03865 | |
| The Mortgage Specialists Inc | | 7232 Broadway Ste 302 | | | Jackson Heights | NY | 11372 | |
| The Mortgage Specialists Of South Florida Inc | | 5331 Hawkesbury Way | | | Naples | FL | 34119 | |
| The Mortgage Spectrum Inc | | 1500 South Dairy Ashford Ste 447 | | | Houston | TX | 77077 | |
| The Mortgage Stop Inc | | 454 Mid Rivers Mall Dr | | | Saint Peters | MO | 63376 | |
| The Mortgage Stop Llc | | 1727 Pearl St 205 | | | Denver | CO | 80203 | |
| The Mortgage Stop Llc | | 300 E Fall Creek Pkwy Ste 120 | | | Indianapolis | IN | 46205 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Mortgage Store | | 418a S Main St | | | West Bend | WI | 53095 | |
| The Mortgage Store | | 1801 N 16th St | | | Phoenix | AZ | 85006 | |
| The Mortgage Store Financial Inc | | 707 Wilshire Blvd 28th Fl | | | Los Angeles | CA | 90017 | |
| The Mortgage Store Inc | | 6200 Coors Rd Ste C 2 | | | Albuquerque | NM | 87120 | |
| The Mortgage Store Inc | | 2222 Schultz Rd Ste 222 | | | St Louis | MO | 63146 | |
| The Mortgage Store Inc | | 135 State St | | | Springfield | MA | 01103 | |
| The Mortgage Store Inc | | 196 Princeton Hightstown Rd Bldg Ste 1 | | | Princeton Junction | NJ | 08550 | |
| The Mortgage Store Inc | | 600 N Pine Island Rd Ste 450 | | | Plantation | FL | 33324 | |
| The Mortgage Store Inc | | 8311 W Sunset Rd Ste 100 | | | Las Vegas | NV | 89113 | |
| The Mortgage Store Inc | | 380 Huku Lii Pl 201 | | | Kihei | HI | 96753 | |
| The Mortgage Store Inc | | 3020 Canton Rd Ste 7 | | | Marietta | GA | 30066 | |
| The Mortgage Store Inc | | N80 W14800 Appleton Ave | | | Menomonee Falls | WI | 53051 | |
| The Mortgage Store Inc | | 3020 Canton Rd | Ste 7 | | Marietta | GA | 30066 | |
| The Mortgage Store Llc | | 525 Atlantic Blvd | Ste 4 | | Atlantic Beach | FL | 32233 | |
| The Mortgage Store Of Connecticut | | 3190 Whitney Ave | | | Hamden | CT | 06518 | |
| The Mortgage Store Of Denver | | 7730 E Belleview Ave Ste Ag1 | | | Englewood | CO | 80111 | |
| The Mortgage Store Usa | | 6188 Oxon Hill Rd Ste 502 | | | Oxon Hill | MD | 20745 | |
| The Mortgage Store Usa Inc | | 6188 Oxon Hill Rd Ste 502 | | | Oxon Hill | MD | 20745 | |
| The Mortgage Store Usa Inc | | 10605 Concord St Ste 205 | | | Kensington | MD | 20895 | |
| The Mortgage Studio Llc | | 613 Nw Loop 410 Ste 530 | | | San Antonio | TX | 78216 | |
| The Mortgage Supercenter Inc | | 451 Meriden Rd Bldg 5 | | | Waterbury | CT | 06705 | |
| The Mortgage Team | | 1700 West Horizon Ridge Pkwy Ste 100 | | | Henderson | NV | 89012 | |
| The Mortgage Team Llc | | 4301 Kalamazoo Se 29 | | | Grand Rapids | MI | 49508 | |
| The Mortgage Vault Inc | | 232 Main St | | | Gaithersburg | MD | 20878 | |
| The Mortgage Vault Inc | | 3370 Urbana Pike | | | Ijamsville | MD | 21754 | |
| The Mortgage Warehouse Llc | | 7400 New Lagrange Rd Ste 402 | | | Louisville | KY | 40222 | |
| The Mortgage Works Inc | | 5545 Ketch St | | | Lewis Ctr | OH | 43035 | |
| The Mortgage Works Inc | | 152 Main St | | | Eatontown | NJ | 07724 | |
| The Mortgage World Usa | | 12002 Sw 128 Court Ste 202 | | | Miami | FL | 33186 | |
| The Mortgage Zone Inc | | 360 Vanderbilt Motor Pkwy | | | Hauppauge | NY | 11788 | |
| The Mortgage Zone Inc | | 61 Princeton Hightstown Rd | | | Princeton Junction | NJ | 08550 | |
| The Mortgage Zone Inc | | 6236 Hwy 321 | | | Blowing Rock | NC | 28605 | |
| The Mortgage Zone Inc | | 1812 Front St | | | Scotch Plains | NJ | 07076 | |
| The Mortgage Zone Inc | | 2905 S Vermont Ave Ste 208 | | | Los Angeles | CA | 90007 | |
| The Mortgage Zone Inc | | 23550 Commerce Pk Rd Ste 5 | | | Beachwood | OH | 44122 | |
| The Mortgage Zone West Inc | | 960 Kingsmill Pkwy Ste 201 | | | Columbus | OH | 43229 | |
| The Mortgagesmith | | 300 E Royal Ln Ste 102 | | | Irving | TX | 75038 | |
| The Murrayhill Company | Katie Alexander | The Murrayhill Company | 1700 Lincoln St Ste 1600 | | Denver | CO | 80203 | |
| The Murrayhill Company Ace 2005 He4 Crma | | 1700 Lincoln St | Ste 1600 | | Denver | CO | 80203 | |
| The Narragansett Bay Commissio | | One Service Rd | Providence | | | RI | 02905 | |
| The National Association Of Real Estate Brokers In | | 1301 85th Ave | | | Oakland | CA | 94621 | |
| The National Conference | State Legislatures | 7700 East First Pl | | | Denver | CO | 80230 | |
| The National Investor | Relations Institute | PO Box 96040 | | | Washington | DC | 20090-6040 | |
| The National Of Hispanic Real Estate | Professionals Of Sonoma County | 460 Mission Blvd | | | Santa Rosa | CA | 95409 | |
| The Nations Wholesale Lending Group Inc | | 220 Route 46 West | | | Little Ferry | NJ | 07643 | |
| The Nations Wholesale Lending Group Inc | | 220 Congress Pk Dr Ste 110 | | | Delray Beach | FL | 33445 | |
| The Nature Conservancy | | 4245 N Fairfax Dr Ste 100 | | | Arlington | VA | 22203 | |
| The Neighborhood Book | | PO Box 246 | | | Trenton | TX | 75490 | |
| The New Jersey Devils | Attn Craig Ishill | 50 Route 120 North | PO Box 504 | | | | | |
| The New Mexican Classified | | PO Box 2048 | | | Santa Fe | NM | 87504-2048 | |
| The New Vision Mortgage Llc | | 930 Clifton Ave Room 106 | | | Clifton | NJ | 07013 | |
| The New York Mortgage Co Llc | | 1301 Ave Of The Americas | | | New York | NY | 10019 | |
| The New York Mortgage Company Llc | | 1301 Ave Of The Americas 7th Fl | | | New York | NY | 10019 | |
| The New York Mortgage Company Llc | | 1301 Ave Of The Americas | | | New York | NY | 10019 | |
| The New York Mortgage Company Llc | | 1301 Ave Of America 7th Fl | | | New York | NY | 10019 | |
| The New York Times | | 229 West 43rd St | | | New York | NY | 10036 | |
| The Newport Group | Glenna Bayles | 300 International Pkwy | Ste 270 | | Heathrow | FL | 32746 | |
| The Newport Group | Michael Boldt | 300 International Pkwy | Ste 270 | | Heathrow | FL | 32749 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Newport Group | Tony Blasini | 300 International Pkwy | Ste 270 | | Heathrow | FL | 32746 | |
| The Newport Group | | 300 International Pkwy Ste 270 | | | Heathrow | FL | 32746 | |
| The Newport Group Inc | | 300 International Pkwy | Ste 270 | | Heathrow | FL | 32746 | |
| The News Guard | | PO Box 848 | | | Lincoln City | OR | 97367 | |
| The News Review Publishing Company Inc | Dba Oregon Real Estate Guides | PO Box 1248 | | | Roseburg | OR | 97470 | |
| The News Review Publishing Company Inc | Oregon Real Estate Guides | PO Box 1248 | | | Roseburg | OR | 97470 | |
| The Notary Solution Llc | | PO Box 55595 | | | Valencia | CA | 91385-0595 | |
| The Oasis Group | | 1205 W Bessemer Ave Ste 105 | | | Greensboro | NC | 27408 | |
| The Offices Of Jordan S Katz Pc | Jordan Katz | 585 Stewart Ave | Ste L70 | | Garden City | NY | 11530 | |
| The Ohio Lending Bancorp Inc | | 5600 Kentshire Dr Ste 10 | | | Kettering | OH | 45440 | |
| The Omega Threat Management Group Inc | | 5757 West Century Blvd 7th Fl | | | Los Angeles | CA | 90045 | |
| The Omni Group Appraisers Inc | | PO Box 736 | | | Owasso | OK | 74055 | |
| The Omni Hotel At Cnn Center | | 100 Cnn Ctr | | | Atlanta | GA | 30303 | |
| The Orange Lending Group Llc | | 8875 Hidden River Pkwy Ste 300 | | | Tampa | FL | 33637 | |
| The Oval Mortgage Corporation | | 92 Christian Hill Rd | | | Amherst | NH | 03031 | |
| The Palm Bank | | 202 E Davis Blvd | | | Tampa | FL | 33602 | |
| The Paramount Funding Company | | 299 Alhambra Circle 315 | | | Coral Gables | FL | 33134 | |
| The Parkinson Council Inc | | 111 Presidential Blvd | | | Bala Canyonwood | PA | 19004 | |
| The Parkinsons Action Network | | 50 F St Nw Ste 700 | | | Washington | DC | 20001 | |
| The Pauley Corporation | Pauley Appraisal Service | 751 Q Bayou Pines East | | | Lake Charles | LA | 70601 | |
| The Pauley Corporation | | 751 Q Bayou Pines Dr East | | | Lake Charles | LA | 70601 | |
| The Peachtree Bank | | 9570 Medlock Bridge Rd | | | Duluth | GA | 30097 | |
| The Pelican Mortgage Group | | 900 Mohawk St Ste 210 | | | Bakersfield | CA | 93309 | |
| The People Of The State Of California | | 24795 Fay Ave | | | Moreno Valley | CA | 92551 | |
| The Peoples Mortgage And Loan Inc | | 8615 N Dixon Ave | | | Tampa | FL | 33604 | |
| The Peoples Mortgage Funding Inc | | 5200 South University Dr A 104 | | | Davie | FL | 33328 | |
| The Pequannock Valley Rotary Scholorship | Fund | 11 Copley Court C/o Louis Hebert | | | Pomton Plains | NJ | 07444 | |
| The Perpetual Financial Group Inc | | 1838 Old Norcross Rd Unit 400 | | | Lawrenceville | GA | 30044 | |
| The Phillies | | PO Box 7777 | | | Philadelphia | PA | 19175-1980 | |
| The Phoenix Investment Group | | 8200 Nw 33 St Ste 414 | | | Doral | FL | 33122 | |
| The Phoenix Mortgage Group | | 4415 W Zoo Blvd Ste 2 | | | Wichita | KS | 67212 | |
| The Pine Creek Financial Group Ltd | | 1537 Fountain St | | | Colorado Springs | CO | 80910 | |
| The Pitch | | 1701 Main | | | Kansas City | MO | 64108 | |
| The Pitch | | 1701 Main St | | | Kansas City | MO | 647108 | |
| The Plain Dealer | | 1801 Superior Ave | | | Cleveland | OH | 44114 | |
| The Plains Town | | PO Box 104 | | | The Plains | VA | 20198 | |
| The Plainsmen Financial Group | | 1723 East 71st St | | | Tulsa | OK | 74136 | |
| The Plant Peddler Inc | | 3440 Lake Dr | | | Smyrna | GA | 30082 | |
| The Plantscapers | Farrow Industries Inc | 17281 Eastman St | | | Irvine | CA | 92614 | |
| The Poce Group Llc | | 8118 Pk Pl Blvd Ste 200 | | | Houston | TX | 77017 | |
| The Ponce Group Llc | | 8118 Pk Pl Blvd Ste 200 | | | Houston | TX | 77017 | |
| The Ponce Group Llc | | 8118 Pk Palce Blvd Ste 200 | | | Houston | TX | 77017 | |
| The Poppell Appraisal Firm Inc | | PO Box 14627 | | | Tallahassee | FL | 32317 | |
| The Posada Group Inc | | 2130 The Alameda | | | San Jose | CA | 95126 | |
| The Powell Group | Thomas Powell | 1199 N Orange Ave | | | Orlando | FL | 32804 | |
| The Prater Company | | 114 1st Ave Ne | | | Fayette | AL | 35555 | |
| The Press Democrat | A Div Of Ny Mgmt Services | PO Box 30067 | | | Los Angeles | CA | 90030-0067 | |
| The Press Democrat | | 427 Mendocwo Ave | | | Santa Rosa | CA | 95402-3469 | |
| The Press Enterprise | | 3512 14th St | | | Riverside | CA | 92501 | |
| The Prime Financial Group Inc | | 36800 Telegraph Rd Ste 1801 | | | Bingham Farms | MI | 48025 | |
| The Prime Financial Group Inc | | 5705 Stage Rd | | | Bartlett | TN | 38134 | |
| The Prime Financial Group Inc | | 7935 Sahara Ave Ste 106 | | | Las Vegas | NV | 89117 | |
| The Print Stop | | 5401 Lomas Ne | | | Albuquerque | NM | 87110 | |
| The Property House Realtors | | 110 W Main | | | Hartford City | IN | 47348 | |
| The Property Network Inc | | 80 East Hamilton Ave | | | Campbell | CA | 95008 | |
| The Provident Bank | | 462 Miner Rd | | | Highland Heights | OH | 44143 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Publication Company | | 3333 S Wadsworth Blvd Ste D 205 | | | Lakewood | CO | 80227 | |
| The Racers Group | | 29181 Arnold Dr | | | Sonoma | CA | 95476 | |
| The Rack Foundation | | 7216 Amberwood Ln | | | Savage | MN | 55378 | |
| The Rack Llc | | 6100 Topanga Cyn Blvd Ste 2150 | | | Woodland Hills | CA | 91367 | |
| The Rangel Law Firm Pc | | 615 Upper North Broadway Ste 2020 | | | Corpus Christi | TX | 78403-2683 | |
| The Rc Company Inc | | 12 West Central Ave | | | Paoli | PA | 19301 | |
| The Real Estate Bank | | 870 N Diamond Bar Blvd | | | Diamond Bar | CA | 91765 | |
| The Real Estate Bank A Full Svc R E & Mtg Corp | | 2411 S Grove Ave | | | Ontario | CA | 91761 | |
| The Real Estate Book | Sea Pal Publications Inc | 5334 Holly Rd 106 | | | Copus Christi | TX | 78411 | |
| The Real Estate Book | | 1219 Gravel Pike Box 246 | | | Zieglerville | PA | 19492 | |
| The Real Estate Book | | 37007 E Finch Ln | | | Flagstaff | AZ | 86004 | |
| The Real Estate Book | | 1700 Se Cutter Ln | | | Vancouver | WA | 98661 | |
| The Real Estate Book | | 1817 Kimwood Ln | | | Tyler | TX | 75703 | |
| The Real Estate Book | | 3707 E Finch Ln | | | Flagstaff | AZ | 86004 | |
| The Real Estate Book | | 4312 Elder Coourt | | | Bakersfield | CA | 93306 | |
| The Real Estate Book | | 1228 Ne 7th St Ste B | | | Grnats Pass | OR | 97526 | |
| The Real Estate Book | | 319 E Evergreen | | | Vancouver | WA | 98660 | |
| The Real Estate Book | | PO Box 631 | | | Wayne | PA | 19087-0631 | |
| The Real Estate Book & Mature Living | Magazine | 7430 E Stetson Dr 100 | | | Scottsdale | AZ | 85251 | |
| The Real Estate Book Of Shreveport | | 1415 Hawn Ave | | | Shreveport | LA | 71107 | |
| The Real Estate Center Inc | | PO Box 810 | | | Mission | TX | 78573 | |
| The Real Estate Connection | | 68535 Ramon Rd Ste B 103 | | | Cathedral City | CA | 92234 | |
| The Real Estate Council Llc | | 4110 Bartlett Dr | | | Durham | NC | 27705 | |
| The Real Estate Finance And Investments | | 8888 Benning 214 | | | Houston | TX | 77031 | |
| The Real Estate Group Llc | | PO Box 450724 | | | Grove | OK | 74345 | |
| The Real Estate Network | | 6400 W Ocean Front | | | Newport Beach | CA | 92663 | |
| The Real Estate Pages | Jack Caton | 5520 Teakwood Terrace | | | Colorado Springs | CO | 80918 | |
| The Real Estate Solutions Group | | 8469 S Van Ness | | | Inglewood | CA | 90305 | |
| The Real Estate Store Llc | | 14232 Broad St Sw | | | Reynoldsburg | OH | 43068 | |
| The Realty Associates Fund Vii Llp | Anna Zahn | Box 223245 | | | Pittsburgh | PA | 15251-2245 | |
| The Realty Associates Fund Vii Lp | | 28 State St 10th Fl | | | Boston | MA | 02109 | |
| The Realty Group | | 490 South Perry St | | | Lawrenceville | GA | 30045 | |
| The Realty Group | | 6735 Luciernaga Pl | | | Carlsbad | CA | 92009 | |
| The Realty Group Llc | | 6200 E Columbia St | | | Evansville | IN | 47715 | |
| The Realty Inc | | 2127 Innerbelt Business Ctr Dr | | | St Louis | MO | 63114 | |
| The Realty Mortgage Team Inc | | 2100 Sunnyside Ave | | | Winston Salem | NC | 27127 | |
| The Recht & Recht Company Inc | | 7811 Mission Gorge Rd Ste N | | | San Diego | CA | 92120 | |
| The Regent At Town Center Hoa | C/o Best Management Lteam | 6955 N Durango Dr | | | Las Vegas | NV | 89149 | |
| The Regents Of The | | Dept Ch 10189 | | | Palatine | IL | 60055-0189 | |
| The Regents Of The University Of Ca | University Of Michigan | 300 Frank H Ogawa Ste 410 | | | Oakland | CA | 94612-2001 | |
| The Reis Group | | 420 Exchange Ste 270 | | | Irvine | CA | 92602 | |
| The Repovich Reynolds Group | | 199 S Hudson Ave Ste 110 | | | Pasadena | CA | 91101 | |
| The Residential Mortgage Group Inc | | 100 Main St | | | Reading | MA | 01867 | |
| The Rhode Island Mortgage Store Inc | | 960 Reservoir Ave | | | Cranston | RI | 02910 | |
| The Rhode Island Mortgage Store Inc | | 10 Jefferson Blvd | | | Warwick | RI | 02888 | |
| The Rhode Island Mortgage Store Inc | | 478 Reservoir Ave | | | Cranston | RI | 02910 | |
| The Ribeiro Company | 6490 S Mccarran Blvd | Building E | | | Reno | NV | 89509 | |
| The Ribiero Corporation | | 6490 S Mccarran Blvd Bldg E | | | Reno | NV | 89509 | |
| The Richland Group | | 551 Fifth Ave Ste 1620 | | | New York | NY | 10176 | |
| The Right Mortgage Place Inc | | 1605 13th St | | | Saint Cloud | FL | 34769 | |
| The Rite Loan Company | | 20 Fairbanks Ste 193 | | | Irvine | CA | 92618 | |
| The Robinson Realty Group | 2727 Paces Ferry Rd | Bldg 2 Ste 440 | | | Atlanta | GA | 30339 | |
| The Rock Home Services Inc | | 4050 Glacier Ln | | | Plymouth | MN | 55446 | |
| The Rock Mortgage Inc | | 1881 Sylvan Ste 100 | | | Dallas | TX | 75208 | |
| The Rockland Coed Softball League Inc | | 119 Rockland Ctr 288 | | | Nanuet | NY | 10954 | |
| The Rod Hanks Agency Inc | | 8238 E Rl Thornton Freeway Ste D | | | Dallas | TX | 75228 | |
| The Roegner Appraisal Group Inc | | 119 Kratz Rd | | | Honesdale | PA | 18431 | |
| The Roscoe State Bank | | 87 Loop 150 W | | | Bastrop | TX | 78602 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Rossbacher Firm | Henry Rossbacher James S Cahill | 811 Whilshire Blvd | Ste 1650 | | Los Angeles | CA | 90017 | |
| The Rotary Club Of Tulsa | | 616 S Boston Ste 410 | | | Tulsa | OK | 74119-1208 | |
| The Round Up | | 427 B N Main St | | | Prineville | OR | 97754 | |
| The Rucker Group | | 10850 Richmond Ave Ste 290 | | | Houston | TX | 77042 | |
| The Rumsey Group Inc | | 318 Rill Rd | | | Wilmington | NC | 28403 | |
| The Sacramento Cornerstone Real Estate & Mtg Group | | 2400 Del Paso Rd Ste 160 | | | Sacramento | CA | 95834 | |
| The Salinas Californian | | PO Box 81091 | | | Salinas | CA | 93912-1091 | |
| The Santa Fe Agency Real Estate Inc | | 300 Paseo De Peralta Ste 101 | | | Santa Fe | NM | 87501 | |
| The Schertz Humane Society | | PO Box 605 | | | Schertz | TX | 78154 | |
| The Scotton Group | | 770 South Arroyo Pkwy Ste 117 | | | Pasadena | CA | 91105 | |
| The Sec Institute Inc | 2801 Ponce De Leon Blvd | Ste 580 | | | Coral Gables | FL | 33134-6920 | |
| The Serverside Java Symposium | | 117 Kendrick St Ste 800 | | | Needham | MA | 02494 | |
| The Shankle Corporation | PO Box 1304 | 414 Rimstone Dr | | | Haughton | LA | 71037 | |
| The Sharkey Group Llc | | 1812 Crosby Ave | | | Pittsburgh | PA | 15216 | |
| The Sheepfold | | 3170 East La Palma | | | Anaheim | CA | 92806 | |
| The Sign Center | | 9036 Elk Grove Blvd | | | Elk Grove | CA | 95624 | |
| The Sign Center | | PO Box 748 | | | Rome | GA | 30162-0748 | |
| The Sign Palace Inc | | 68 N Lively Blvd | | | Elk Grove | IL | 60007 | |
| The Signature Bank | | 3345 S Campbell Ave | | | Springfield | MO | 65807 | |
| The Silverman Group | | 304 Corp Dr | | | Langhorne | PA | 19047 | |
| The Simple Loanscom | | 2020 North Broadway Ste 102 | | | Santa Ana | CA | 92706 | |
| The Socius Group Llc | | 316 N Milwaukee St Ste 550 | | | Milwaukee | WI | 53202 | |
| The Solutions Group Financial Services | | 7006 Bright Ave | | | Whittier | CA | 90602 | |
| The Sound Of Knowledge Inc | | 7964 F Arjons Dr | | | San Diego | CA | 92126 | |
| The Source | | PO Box 51900 | | | Irvine | CA | 92619 | |
| The Source Mortgage | | 6705 Dodd Pl | | | Albuquerque | NM | 87110 | |
| The Source Mortgage Company Inc | | 10 Bay St | | | Westport | CT | 06880 | |
| The Southern Group Inc Of South Carolina | | 6941 North Trenholm Rd Ste C 2 | | | Columbia | SC | 29206 | |
| The Spa | South Coast Plaza | 695 Town Ctr Ste 180 | | | Costa Mesa | CA | 92626 | |
| The Spartan Group Inc | | 6167 Bristol Pkwy 450 | | | Culver City | CA | 90230 | |
| The Spectrum Group | | 20501 Ventura Blvd Ste 150 | | | Woodland Hills | CA | 91364 | |
| The Spectrum Group | | 20501 Ventura Blvd | Ste 150 | | Woodland Hills | CA | 91364 | |
| The Spokesman Review | | PO Box 1906 | | | Spokane | WA | 99210-1606 | |
| The Sportsmans Mortgage Co | | 44 100 Monterey Ave Ste 216u | | | Palm Desert | CA | 92260 | |
| The Standard | | 500 S Kraemer Blvd 225 | | | Brea | CA | 92821 | |
| The Standard Register Company | | PO Box 91047 | | | Chicago | IL | 60693 | |
| The Stanhope Group Llc | | 500 Market St Unit 1c | | | Portsmouth | NH | 03801 | |
| The Stanhope Group Llc | | 500 Market St Nobles Island Unit 1c | | | Portsmouth | NH | 03801 | |
| The Stanley Group | | 11003 Ella Lee | | | Houston | TX | 77090 | |
| The State Bar Of California | Membership Services Operations | 555 Franklin St | | | San Francisco | CA | 94102-4498 | |
| The State Bar Of Texas | | PO Box 149335 | | | Austin | TX | 78714 | |
| The State Insurance Fund | Disability Benefits | PO Box 4779 | | | Syracuse | NY | 13221-4788 | |
| The State Insurance Fund New York | | PO Box 4779 | | | Syracuse | NY | 13221-4779 | |
| The State National Bank Of Garfield | Debra Odonoghue | 12902 East Sprague Ave | | | Spokane Valley | WA | 99218 | |
| The State Of Texas | | 3614 Country Club Blvd | | | Montgomery | TX | 77356 | |
| The Stewart Organization | | 1901 Royal Ln 110 | | | Dallas | TX | 75229 | |
| The Sunday Edition Inc | | 220 Indian Pk Dr 1501 | | | Murfreesboro | TN | 37128 | |
| The Sunrise Group Inc | | 616 Gadsden Hwy Ste D 7 | | | Birmingham | AL | 35235 | |
| The Sunshine Kids | | 2814 Virginia | | | Houston | TX | 77098 | |
| The Superintendent Of Banks Fingerprints | State Of New York | 2 Rector St 18th Fl | | | New York | NY | 10006 | |
| The T G Group Inc | | 970 W 190th Steet 520 | | | Torrance | CA | 90502 | |
| The Talon Group | | 3125 South Price Rd Ste 125 | | | Chandler | AZ | 85248 | |
| The Talon Group Ocotillo | | 3125 South Price Rd Ste 125 | | | Chandler | AZ | 85248 | |
| The Tampa Tribune | | Account Receivable Box 31600 | | | Tampa | FL | 33631-3600 | |
| The Taylor Appraisal Co | 119 S 8th St | Ste 300 | | | Klamath Falls | OR | 97601 | |
| The Taylor Valuation Group Lp | | PO Box 5195 | | | Sam Rayburn | TX | 75951 | |
| The Tennessean | | PO Box 340002 | | | Nashville | TN | 37203-0002 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Thomas Group | | 13335 15 Mile Rd Pmb 233 | | | Sterling Heights | MI | 48312 | |
| The Thomas Rivera Policy Institute C/o | | Usc 650 Childs Way Lewis Hall Ste 102 | | | Los Angeles | CA | 90089-0626 | |
| The Times | PO Box 30222 | 222 Lake St | | | Shreveport | LA | 71130-0222 | |
| The Titan Group | | 298 Lake Markham Rd | | | Sanford | FL | 32771 | |
| The Training Camp | | 2137 Welsh Rd Ste 3c | | | Philadelphia | PA | 19115 | |
| The Trane Co | | File 56718 | | | Los Angeles | CA | 90074-6718 | |
| The Treasurer | | 6 E Main St Ste 6c9 | | | Ramsey | NJ | 07446 | |
| The Tulsa Rib Company | | 954 North Tustin Ave | | | Orange | CA | 92867-5956 | |
| The Ucc Guide Inc | Dba Ernst Publishing Company | PO Box 338 | | | Ravena | NY | 12143-0338 | |
| The Uci Foundation | | 4199 Campus Dr Ste 403 | | | Irvine | CA | 92697-5603 | |
| The Ufa Scholarship Fund | | 204 East 23rd St | | | New York | NY | 10010 | |
| The Ultra Funding Group Inc | | 3849 Boston Rd Ste D | | | Bronx | NY | 10466 | |
| The United Solutions Group | | 21735 Hwy 18 | | | Apple Valley | CA | 92308 | |
| The Unknown Artist Inc | 1565 Scenic Ave | Ste C | | | Costa Mesa | CA | 92626 | |
| The Ups Store | | 1050 Bishop St | | | Honolulu | HI | 96813 | |
| The Urso Company Inc | | 21 Surrey Court | | | Columbia | SC | 29212 | |
| The Us Telephone Directory | Advertising Department | PO Box 5359 | | | Mcallen | TX | 78502 | |
| The Us Telephone Directory | | PO Box 5359 | | | Mcallen | TX | 78502 | |
| The Valley State Bank | | 5115 Roe Blvd | | | Roeland Pk | KS | 66205 | |
| The Valuation Group Inc | | PO Box 635 | | | North Berwick | ME | 03906 | |
| The Vance Caesar Group Inc | | 3020 Old Ranch Pkwy Ste 300 | | | Seal Beach | CA | 90740 | |
| The Vault Stor & Loc | Mbm Group Llc | 4450 Goodpasture Loop | | | Egene | OR | 97401 | |
| The Ventura Group Real Estate Financing Network | | 22311 Ventura Blvd 113 | | | Woodland Hills | CA | 91364 | |
| The Vested Mortgage Group Inc | | 10651 Lackman Rd | | | Lenexa | KS | 66219 | |
| The Vested Mortgage Group Inc | | 400 E Red Bridge Rd Ste 337 | | | Kansas City | MO | 64131 | |
| The Vested Mortgage Group Inc | | 14575 S Hutt Rd | | | Lone Jack | MO | 64070 | |
| The Vicken Group Inc | | 800 N Brand Blvd 17t Fl | | | Glendale | CA | 91203 | |
| The Viper Group Inc | | 119 Rockland Ctr 327 | | | Nanuet | NY | 10954 | |
| The Virginian Pilot | | PO Box 1388 | | | Norfolk | VA | 23501-1388 | |
| The Visionary Financial Group | | 22900 Ventura Boulvard Ste 340 | | | Woodland Hills | CA | 91364 | |
| The W Group | 13422 Durbridge Trail Dr | Ste 100 | | | Houston | TX | 77065 | |
| The Wackenhut Corp | | PO Box 277469 | | | Atlanta | GA | 30384-7469 | |
| The Wackenhut Corporation | | 4200 Wackenhut Dr | | | Palm Beach Gardens | FL | 33410 | |
| The Waldron Group Ltd | | 62 West Anchor Dr | | | Little Egg Harbor | NJ | 08087 | |
| The Walker Law Firm | A Professional Corporation | 1301 Dove St Ste 450 | | | Newport Beach | CA | 92660-2564 | |
| The Wall Street Journal | | PO Box 7030 | | | Chicopee | MA | 01021-7030 | |
| The Wall Street Journal | | 200 Burnett Rd | | | Chicopee | MA | 01020 | |
| The Wall Street Transcript | | 67 Wall St | | | New York | NY | 10005 | |
| The Warren Company | | 923 College Ave | | | Santa Rosa | CA | 95404 | |
| The Warren Group | | 280 Summer St | | | Boston | MA | 02210 | |
| The Washington Labor Law Poster Service | | 855 Trosper Rd Ste 108 279 | | | Olympia | WA | 98512-8108 | |
| The Washington Post | | PO Box 79095 | | | Baltimore | MD | 21279-0095 | |
| The Washington Savings Bank Fsb | | 4201 Mitchellville Rd Ste 300 | | | Bowie | MD | 20716 | |
| The Washington Trust Company | | 23 Broad St | | | Westley | RI | 02891 | |
| The Water Boy Inc | | 430 Alamaha St 101 | | | Kahului | HI | 96732 | |
| The Waterfront Plaza Hotel | | Ten Washington St | | | Oakland | CA | 94607 | |
| The Wayne Agency Company | | 2044 Second St | | | Cuyahoga Falls | OH | 44221 | |
| The Webb Company | Tom W Webb | 19460 Spring Valley Rd | | | Monument | CO | 80132 | |
| The Weiser Law Firm | Robert Weiser | 121 N Wayne Ave | Ste 100 | | Wayne | PA | 19107 | |
| The Wenatchee World | | PO Box 1511 | | | Wenatchee | WA | 98807 | |
| The Westin Michigan Ave Chicago | | 909 N Michigan Ave | | | Chicago | IL | 60611 | |
| The Westin Providence | | One West Exchange St | | | Providence | RI | 02903 | |
| The Where To Eat Guide | | 61126 Halley St | | | Bend | OR | 97701 | |
| The Wild Rose | | 46723 65th St East | | | Lancaster | CA | 93535 | |
| The Wiley Group | | 700 Craighead St 200 | | | Nashville | TN | 37204 | |
| The William Fall Group | | 701 Jefferson Ave Ste 201 | | | Toledo | OH | 43604 | |
| The William Paul Appraisal Group Inc | | 200 White Plains Rd Ste 420 | | | Tarrytown | NY | 10591 | |
| The Wilshire Commerce Company | | 5651 Mangrum Dr | | | Huntington Beach | CA | 92649 | |
| The Wilson Brokerage Group | | 13003 Lake Mist | | | Cypress | TX | 77429 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| The Wilson Group | | 3001 Monroe Hwy Ste 300 B | | | Watkinsville | GA | 30677 | |
| The Wilson Group | | PO Box 613 | | | Harrodsburg | KY | 40330 | |
| The Wilson Group | | 403 N Tancahua | | | Corpus Chrisit | TX | 78401 | |
| The Wilson Group Llc | | 739 N Midland Dr | | | Deltona | FL | 32822 | |
| The Wilson Group Real Estate & Appraisal | Frank J Wilson Iii | 1551 Jennings Mill Rd2700c | | | Bogart | GA | 30622 | |
| The Wisdom Companies | The Wisdom Companies Attn Mark Mcintyre | 2200 Pacific Coast Hwy | | | Hermosa Beach | CA | 90254 | |
| The Wisdom Companies Llc | | 2200 Pacific Coast Hwy Ste 312 | | | Hermosa Beach | CA | 90254 | |
| The Wisdom Company | | | | | | | | |
| The Working Mans Mortgage | | 12900 State Route 664 North | | | Logan | OH | 43138 | |
| The Write Shop Inc | | PO Box 1185 | | | George West | TX | 78022 | |
| Thea Hayes | | 164 Lionsgate Dr 164 | | | Columbia | SC | 29223 | |
| Theboardnetworkcom | 101 Continental Blvd 16th Fl | Ste 1657 | | | El Seguno | CA | 90245 | |
| Thelma Franco Young | | 6370 W Flamingo Rd 44 | | | Las Vegas | NV | 89103 | |
| Thelma Harris | | 101 Beechtree Dr | | | Encinitas | CA | 92024 | |
| Thelma J Mcquade | Mcquade Appraisal Service | 208 Seneca Trail | | | Lewisburg | WV | 24901 | |
| Thelma Lani Lira | | 801 E Hobart | | | Santa Ana | CA | 92707 | |
| Thelma Long | | 3122 Marion St | | | Denver | CO | 80205-0000 | |
| Thelma Warnick | | 953 W Brook St | | | Santa Ana | CA | 92703 | |
| Theloanpagecom | | 225 Bush St Ste 1770 | | | San Francisco | CA | 94104 | |
| Themortgageheadhunter Llc | | 190 Prospect Pl | | | Alpharetta | GA | 30005 | |
| Theodis & Linda Jackson | | 2511 Spring Pl Crt | | | Missouri City | TX | 77489 | |
| Theodora Leatumauga | Leuma Leakumauga | 1227 Hoohulu St | | | Pearl City | HI | 96782 | |
| Theodore B Hagberg | Bloomington Mn Wholesale | Interoffice | | | | | | |
| Theodore B Hagberg | | 8981 Highview Ln | | | Woodbury | MN | 55125 | |
| Theodore B Homa | | 7119 Damoch Way | | | West Hills | CA | 91307 | |
| Theodore Derrell Swilley | | 836 Buie Way | | | Lawrenceville | GA | 30045 | |
| Theodore G Sonsteby | Creative Impressions | 494 Hoala Dr | | | Kihei | HI | 96753 | |
| Theodore Grisham Iv | | 2100 New Albany Rd | | | Cinnainson | NJ | 08077 | |
| Theodore H Buczkowske | | 15035 La Brisa Rd | | | Victorville | CA | 92392 | |
| Theodore M Allison | | 734 Harrison St | | | Indianapolis | IN | 46202 | |
| Theodore M Green | | 4007 Bon Homme | | | Calabasas | CA | 91302 | |
| Theodore M Rosenblum | | Client Trust Account | 500 Union St Ste 550 | | Seattle | WA | 98101 | |
| Theodore P Reynoso | | 11939 Miro Circle | | | San Diego | CA | 92131 | |
| Theodore R Seden Emp | 1 3353 1 145 | Interoffice | | | | | | |
| Theodore Richard Seden | | 12 White Water | | | Corona Del Mar | CA | 92625 | |
| Theodore W Williams | Williams Appraisals | 4766 Hillsboro Cir | | | Santa Rosa | CA | 95405 | |
| Theopria Leatherwood | | 1126 Vermont Ave | | | Knoxville | TN | 37921-0000 | |
| Theordis Ray | | 1682 Sterling Silver | | | Deltona | FL | 32725 | |
| There Is Hope Landscaping Inc | | 2700 Hendee Rd | | | Waukegan | IL | 60087 | |
| Theresa & Andrew Wilson | | 825 Mcewen Ave | | | Tampa | FL | 33612 | |
| Theresa A Baca Stammer | | 2224 Julie Rd Sw | | | Albuquerque | NM | 87105 | |
| Theresa A Weritz | | 2130 Glenview Ave | | | Park Ridge | IL | 60068 | |
| Theresa Aguilar | | 20041 Osterman Rd | | | Lake Forest | CA | 92630 | |
| Theresa Ann Turner | | 297 Joyner St | | | Oceanside | CA | 92054 | |
| Theresa Bains | | 32645 Almaden Blvd | | | Union City | CA | 94587 | |
| Theresa Blaylock | | 806 Adams Ct | | | Monticello | IL | 61856 | |
| Theresa Blaylock 4143 | | Champaign Il | | | | | | |
| Theresa C Palafox | | 1048 Blazingwood | | | Sunnyvale | CA | 94089 | |
| Theresa D Byram | | 1532 Valencia | | | Newport Beach | CA | 92660 | |
| Theresa Dame | | 5139 Bella Collina St | | | Oceanside | CA | 92056 | |
| Theresa Dixon | | 1440 North Robles | | | Pasadena | CA | 91104 | |
| Theresa F Mendoza | | 120 Ultramarine Ln | | | San Diego | CA | 92114 | |
| Theresa Farrar | | 1905 David Dr | | | Champaign | IL | 61821 | |
| Theresa Fischer And Timothy Fitzpatrick | | 14 N Peoria St 2a | | | Chicago | IL | 60607 | |
| Theresa Garcia | | 15289 W 77th Dr | | | Arvada | CO | 80007-0000 | |
| Theresa Gillis | Re/max Alliance Llc | 2001 Airport Rd Ste 103 | | | Flowood | MS | 39232 | |
| Theresa H Tran | | 1300 Adams | | | Costa Mesa | CA | 92626 | |
| Theresa Hernandez | | 2628 South White | | | San Jose | CA | 95148 | |
| Theresa Ilano Emp | 1 1610 2 935 | Interoffoce | | | | | | |
| Theresa J De Freese | | 27 Stonehenge Dr | | | West Nyack | NY | 10994 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Theresa K Schlegel Emp | Home 123 Two Pk Square 6565 | Americas Pkwy Ne 620 | | | Albuquerque | NM | 87110 | |
| Theresa L Norris | | 3060 E Frontera St | | | Anaheim | CA | 92806 | |
| Theresa Lam | | 8192 Monticello Cir | | | Westminster | CA | 92683 | |
| Theresa Lam 1135 | | | | | | | | |
| Theresa Leigh Rose | | 30 Sumner St | | | Taunton | MA | 02780 | |
| Theresa Lucey Emp | Woodland Hills | Interoffice | | | | | | |
| Theresa M Bustamante | | 61 Duet | | | Irvine | CA | 92603 | |
| Theresa M Davis | | 21632 Rose Lee Court | | | Saugus | CA | 91350 | |
| Theresa M Lucey | | 1389 Harold Ave | | | Simi Valley | CA | 93065 | |
| Theresa M Patten | | 5420 Sylamar Ave | | | Van Nuys Area | CA | 91401 | |
| Theresa Marie Ilano | | 1701 E D St | | | Ontario | CA | 91764 | |
| Theresa Messner | | 511 Richmond St | | | Kendallville | IN | 46755 | |
| Theresa Moussa | | 10552 Alabama Ave | | | Los Angeles | CA | 91311 | |
| Theresa Mut Ins Co | | PO Box 233 109 W Rock Ri | | | Theresa | WI | 53091 | |
| Theresa Myers | | 1357 Belmont Ave | | | South Bend | IN | 46615 | |
| Theresa Obryan | | 5345 Banbury Ave | | | Memphis | TN | 38135-0000 | |
| Theresa Owen | | 2170 86th Ave | | | Vero Beach | FL | 32966 | |
| Theresa P Dame | | 5139 Bella Collina St | | | Oceanside | CA | 92056 | |
| Theresa Phyllis Dame | | 5139 Bella Collina | | | Oceanside | CA | 92056 | |
| Theresa Potts Borr | | 4650 Cato Rd | | | Nashville | TN | 37218-0000 | |
| Theresa Randolph | | 500 Challedon Dr | | | Columbia | SC | 29212-0000 | |
| Theresa Sawyer | | 1970 Euclid Ave | | | El Cajon | CA | 92019 | |
| Theresa Schlegel | | 4 Scott Court | | | Tijeras | NM | 87059 | |
| Theresa Town | | Box 12/ Rr 1 | | | Theresa | NY | 13691 | |
| Theresa Town | | N8234 Doyle Rd | | | Theresa | WI | 53091 | |
| Theresa Valenz Lombardi | | 2800 Keller Dr | | | Tustin | CA | 92782 | |
| Theresa Village | | PO Box 299 | | | Theresa | NY | 13691 | |
| Theresa Village | | PO Box 327 Village H | | | Theresa | WI | 53091 | |
| Theresa W Epstein | | 4843 Drew Forest Ln | | | Humble | TX | 77346 | |
| Theresa Weritz | Itasca Commercial | Interoffice | | | | | | |
| Theresa White | | 321 Skyline | | | Vallejo | CA | 94591 | |
| Therese A Hillerich | Hillerich & Associates | 4305 Lindenwood Ln | | | Northbrook | IL | 60062 | |
| Therese Marie Minnec | | 816 Crossing Way | | | St Charles | IL | 60174 | |
| Thern Alvord | | 1127 Cormorant Pl | | | Fairfield | CA | 94533 | |
| Thesa Evridge Pope | | 12771 N New Reflections | | | Marana | AZ | 85653 | |
| Thetford Town | | PO Box 126 | | | Thetford Ctr | VT | 05075 | |
| Thetford Township | | 4014 E Vienna Rd | | | Clio | MI | 48420 | |
| Thf / Tmi Chesterfield Office Developmemt | 313 140 | 2127 Innerbelt Bus Ctr Dr Ste 200 | | | St Louis | MO | 63144 | |
| Thf Realty | A/c No 313 140 | 2127 Innerbelt Business Ctr Dr | | | St Louis | MO | 63114 | |
| | | 2127 Innerbelt Business Ctr Dr | | | | | | |
| Thf/tmi Chesterfield Office Development | | Ste 20 | | | St Louis | MO | 63114 | |
| Thibodaux City | | PO Box 5418 | | | Thibodaux | LA | 70302 | |
| Thieman & Associates Inc | | 1100 Stone Rd Ste 101 | | | Kilgore | TX | 75662 | |
| Thien Nga T Vo | | 4158 Sarah Ct | | | San Jose | CA | 95136 | |
| Thieneman Mortgage Llc | | 5454 Newcut Rd Ste 5 | | | Louisville | KY | 40214 | |
| Thiensville Village | Candy Gasch Contract Mgmg | 250 Elm St | | | Thiensville | WI | 53092 | |
| Thin Print | | Alt Moabit 91 A/b 10559 Berlin Germany | | | Berlin | | | Germany |
| Think Together | | 2001 E Forth St Ste 200 | | | Santa Ana | CA | 92705 | |
| Thinprint Gmbh | | Alt Moabit 91 A/b | | | Berlin | | 10559 | Germany |
| Third Coast Mortgage Llc | | 1161 Lake Cook Rd Ste 1 | | | Deerfield | IL | 60015 | |
| Third Coast Residential Services Llc | | 645 Griswold Ste 1307 | | | Detroit | MI | 48226 | |
| Third Community Mortgage Corporation | | 1521 South Water St | | | Kent | OH | 44240 | |
| Thoen Sok | | 1553 S Biscay Way A | | | Pomona | CA | 91766 | |
| Thom M Cimino | Woodland Hills W/s | Interoffice | | | | | | |
| Thom Cimino | | 2735 Edgeview Court | | | Thousand Oaks | CA | 91320 | |
| Thomas & Dale Associates | | PO Box 1802 | | | Manhattan Beach | CA | 90267 | |
| Thomas & Jacquie Albini | | 2881 W Brook Ave | | | Visalia | CA | 93921 | |
| Thomas & Susie Evans | | 2440 Maben Starkville Rd | | | Maben | MS | 39750 | |
| Thomas A Cavalieri | | 2781 340 Commerce | | | | | | |
| Thomas A Collins | | 620 Powell St | | | Monroe | WA | 98272 | |
| Thomas A Harwell | | 146 Pine Ridge Rd | | | Harriman | TNJ | 37748 | |
| Thomas A Lachac | | 79 Minehill Rd | | | Oxford | NJ | 07863 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas A Langford | | 3410 | | | | | | |
| Thomas A Langford | | 2031 West Lingan Ln | | | Santa Ana | CA | 92704 | |
| Thomas A Seccombe | Las Vegas 4255 | Interoffice | | | | | | |
| Thomas A Seccombe | | 4945 N Dapple Gray Rd | | | Las Vegas | NV | 89149 | |
| Thomas A Seccombe Emp | Central Las Vegas | Interoffice | | | | | | |
| Thomas A Sochowski | | 4319 N Monitor St | | | Chicago | IL | 60634 | |
| Thomas A Wright | Wright & Clark Appraisals | 2945 Harding St St 213 | | | Carlsbad | CA | 92008 | |
| Thomas Aguilar | | 144 Ximeno Ave | | | Long Beach | CA | 90803 | |
| Thomas Alden Cope | | 5111 La Jolla | | | San Diego | CA | 92109 | |
| Thomas Aldridge Murphey | | 2707 Kerrybrook Ln | | | Austin | TX | 78757 | |
| Thomas Allen Davis | | 4608 Ayron Terrace | | | Palm Harbor | FL | 34685 | |
| Thomas Andrew Darcy | | 384 Winding Pond Rd | | | Londonderry | NH | 03053 | |
| Thomas Andrew Humphreys | | 5204 50th St | | | Lubbock | TX | 79414 | |
| Thomas Andrew Kessinger | | 3 Sheffield Dr | | | Dillsburg | PA | 17019 | |
| Thomas Andrew Merrill | | 135 Church Rd | | | Arnold | MD | 21012 | |
| Thomas Appraisal Group Inc | | 2051 West Market St Ste 5 | | | Akron | OH | 44313 | |
| Thomas Appraisal Group Inc | | 2051 W Market St Ste 5 | | | Akron | OH | 44313 | |
| Thomas Arthur Hanson | | 11409 Goodrich Circle | | | Bloomington | MN | 55437 | |
| Thomas Assocaited | | PO Box 67 | | | Lakeport | CA | 95453 | |
| Thomas Associates | | PO Box 67 | | | Lakeport | CA | 95453 | |
| Thomas B Shaw | | 3411 E Glastonbury Ln | | | Orange | CA | 92869 | |
| Thomas Bailey | Bailey Appraisal Service | 13 Birch St | | | Oneonta | NY | 13820 | |
| Thomas Berger | Atlanta Wholesale | Interoffice | | | | | | |
| Thomas Buckley | | 3854 Rowley Rd | | | Williamston | MI | 48895 | |
| Thomas C Green | | 16 La Perla | | | Foothill Ranch | CA | 92690 | |
| Thomas C Green Emp | | Ca Irvine 350 Commerce | | | | | | |
| Thomas C Militello | | 1384 Ramona | | | Thousand Oaks | CA | 91320 | |
| Thomas C Wooley | | 17930 East Brown Pl | | | Aurora | CO | 80013-0000 | |
| Thomas Carpenter | | 1881 Kimbrough Dr | | | Convington | TN | 38019-0000 | |
| Thomas Cavalieri | | 6572 Woodside Circle | | | Huntington Beach | CA | 92647 | |
| Thomas Chambers Company | | 620 Glen Iris Dr Ste 107 | | | Atlanta | GA | 30308 | |
| Thomas Charles Thompson | | 1625 Vista Luna | | | San Clemente | CA | 92673 | |
| Thomas Conlon | | 3575 Lancelot Ln | | | Palatine | IL | 60074 | |
| Thomas Connelly | | 2 Valhalla Way | | | Rockaway | NJ | 07866 | |
| Thomas Costello | | 23913 Gilford | | | Santa Clarita | CA | 91354 | |
| Thomas Costello | | 64 Orlando Square Dr Ste 312 | | | Orland Pk | IL | 60462 | |
| Thomas Coughlin | | Office Of The Building | 3005 Brodhead Rd 23 | | Bethlehem | PA | 18020-9201 | |
| Thomas County | | PO Box 2175 | | | Thomasville | GA | 31799 | |
| Thomas County | | PO Box 828 | | | Colby | KS | 67701 | |
| Thomas County | | PO Box 227 | | | Thedford | NE | 69166 | |
| Thomas Cranage Mills | | 7235 Longfieno Dr | | | Cincinnati | OH | 45243 | |
| Thomas D Champion | | 3103 E Kerckhoff | | | Fresno | CA | 93702 | |
| Thomas D Fox | Fox Real Estate Services | PO Box 16164 | | | Albuquerque | NM | 87191-6164 | |
| Thomas D Law | | 8932 W Jewell Pl | | | Lakewood | CO | 80227 | |
| Thomas D Moore | | 6626 Green Ash Ct | | | Springfield | VA | 22152 | |
| Thomas D Oldefendt | | 33962 Magala Dr | | | Dana Point | CA | 92629 | |
| Thomas D Shirley Real Estate Llc | Dba Thomas D Shirley Appraisal Company | PO Box 312470 | | | New Braunfels | TX | 78131 | |
| Thomas Dale & Associates | Thomas Elfmont | PO Box 1802 | | | Manhattan Beach | CA | 90267 | |
| Thomas Dale & Associates | | PO Box 1802 | | | Manhattan Beach | CA | 90267 | |
| Thomas Dale & Associates | | | | | | | | |
| Thomas Dinan | | 2796 N Meredith St | | | Orange | CA | 92867 | |
| Thomas Dotson & Associates | | PO Box 343 | | | Plymouth | NC | 27962 | |
| Thomas Drais | | 2002 Winnebago Trail | | | Fern Pk | FL | 32730 | |
| Thomas Dwain Powers | | 125 E John Carpenter Frwy | | | Irving | TX | 75062 | |
| Thomas E Allen | Ats Real Estate Appraisal Services | 10217 W Highland Ave | | | Phoenix | AZ | 85037 | |
| Thomas E Allen Appraislas Llc | | PO Box 702438 | | | Tulsa | OK | 74170 | |
| Thomas E Brister | Brister Appraisals | 1407 Jackson Ave Ste 4 | | | Pascagoula | MI | 39567 | |
| Thomas E Brock | | 89 E Schubert Ave | | | Glendale Hts | IL | 60139 | |
| Thomas E Brown Iii Sra | | 183 Atlantic Ave | | | Shreveport | LA | 71105 | |
| Thomas E Dupps | | 7141 Clawson Ridge Ct | | | Liberty Twp | OH | 45011 | |
| Thomas E Hickman | Universal Appraisal Services | 1915 S Austin Ave Ste 102 | | | Georgetown | TX | 78626 | |
| Thomas E Ponikvar | | 284 Ridge Side Dr | | | Powell | OH | 43065 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas E Potter | | 9960 Lomax Rd | | | Faulkner | MD | 20632 | |
| Thomas E Summers | | 361 Del Way | | | Sun Valley | NV | 89433 | |
| Thomas Eckendt | Western Valuations | 350 W Magnolia 181 | | | Fort Collins | CO | 80521 | |
| Thomas Edward Horton | | 5601 East Paradise Ln | | | Scottsdale | AZ | 85254 | |
| Thomas Edward Quinn | | 65 Alicante Aisle | | | Irvine | CA | 92614 | |
| Thomas F Jenkins | | 3003 Champion Dr | | | Knoxville | TN | 37801 | |
| Thomas F Johnson | | 2571 Zebec St | | | Powell | OH | 43065 | |
| Thomas F Kocurek | | 603 Harper St | | | Kerrville | TX | 78028 | |
| Thomas F Mullaney Iii | | 1217 W Hays St | | | Boise | ID | 83702 | |
| Thomas F Wright | | 362 Orlena | | | Long Beach | CA | 90814 | |
| Thomas F Zimolzak | | 3844 N Damen Apt 1 | | | Chicago | IL | 60618 | |
| Thomas Family Mortgage Llc | | 36 Industrial Way Ste 1 | | | Rochester | NH | 03867 | |
| Thomas Fedorson | | PO Box 128 | | | East Durham | NY | 12423 | |
| Thomas Financial Corporate Group | | PO Box 5137 | | | Carol Stream | IL | 60197-5137 | |
| Thomas Forker | | 200 East Pk Rd | | | Havertown | PA | 19083 | |
| Thomas Forker Emp | | 200 East Pk Rd | | | Havertown | PA | 19083 | |
| Thomas Francis Poupis | | 38 Pickett Ct | | | Malverne | NY | 11565 | |
| Thomas Frank Wojtus | | 2252 Holly Ln | | | Aron | OH | 44011 | |
| Thomas Frederick Badham | | 449 N Independence St | | | Tipton | IN | 46072 | |
| Thomas Fredrick Buntin | | 688 Vanduzen Ct | | | Galt | CA | 95632 | |
| Thomas G & Patricia K Friederichs | | 1206 Sablewood Dr | | | Apopka | FL | 32712 | |
| Thomas G Costello | | 11508 W 183rd St Se Unit | | | Oralnd Pk | IL | 60467 | |
| Thomas G Cotton | Cotton Appraisal Service | 1001 West Main St | | | Princeton | KY | 42445 | |
| Thomas G Pacheco | | 28301 Pueblo Dr | | | Trabuco Canyon | CA | 92679 | |
| Thomas Gandor | | 474 N 5th Ave | | | Des Plaines | IL | 60016 | |
| Thomas George Sarpolus | | 4326 Country Club Dr | | | Dickinson | TX | 77539 | |
| Thomas Glenn Thurston | | 15613 Auburn Rd | | | Fort Wayne | IN | 46845 | |
| Thomas Gomez | Reston Wholesale | Interoffice | | | | | | |
| Thomas Gooch Borr | | 508 State Route 152 | | | Humboldt | TN | 38343-0000 | |
| Thomas H Lankford | | 15904 Long Rd | | | Smithville | MO | 64089 | |
| Thomas H Longley | | 13641 13643 East Nevada Pl | | | Aurora | CO | 80012-0000 | |
| Thomas H Longley | | 13641 East Nevada Pl | | | Aurora | CO | 80012-0000 | |
| Thomas H Turner | Thomas Turner | 300 E Russell | | | Bonham | TX | 75418 | |
| Thomas H Turner | Turner Business Complex | 300 E Russell | | | Bonham | TX | 75418 | |
| Thomas H Turner | | 300 E Russell | | | Bonham | TX | 75418 | |
| Thomas Hall | | 1235 Sawyer Cemetery Rd | | | Signal Mountain | TN | 37377-0000 | |
| Thomas Hanson | Bloomington Wholesale | Interoffice | | | | | | |
| Thomas Housley | | 714 Sharon | | | Stockton | CA | 95205 | |
| Thomas Howard | | 517 Washington Ave | | | Paintsville | KY | 41240 | |
| Thomas Huynh | | 4046 Iowa St 1 | | | San Diego | CA | 92104 | |
| Thomas I Mlodoch | | 1965 Fairway Ct | | | Hoffman Estates | IL | 60195 | |
| Thomas J Devor | | 734 N Shirley Dr | | | Orange | CA | 92867 | |
| Thomas J Eastham | | 1254 A Jenna Dr | | | S Elgin | IL | 60177 | |
| Thomas J Ermatinger | | 9351 Shadwell Dr | | | Huntington Beach | CA | 92646 | |
| Thomas J Feasby | Bankers Appraisal Group | 1155 Meridian Ave 117 | | | San Jose | CA | 95125 | |
| Thomas J Ferrara | | 27815 Sunrise | | | Santa Clarita | CA | 91351 | |
| Thomas J Furlano | | PO Box 182 | | | Drummond | MT | 59832 | |
| Thomas J Hubbard | | 2551 S 600 E | | | Lagro | IN | 46941 | |
| Thomas J Kendzior | | 2119 Kentucky Ct | | | Wheaton | IL | 60187 | |
| Thomas J Krzan | | 31 Greystone Dr | | | Mountaintop | PA | 18707 | |
| Thomas J Noonan Law Offices | | 701 Market St | | | St Louis | MO | 63101 | |
| Thomas J Ohalloran | | 14400 Seneca Rd | | | Darnestown | MD | 20874 | |
| Thomas J Pappas School | | 4500 N 32nd St Ste 203 | | | Phoenix | AZ | 85064 | |
| Thomas J Sokol | | PO Box 141376 | | | Spokane Valley | WA | 99214 | |
| Thomas J Sunick | | 109 Jennifer Dr | | | Clarks Summit | PA | 18411 | |
| Thomas J Wagstaff | | 3310 Sw 195th Terrace | | | Miramar | FL | 33029 | |
| Thomas James Capital Inc | | 30011 Ivy Glenn Dr Ste 209 | | | Laguna Niguel | CA | 32677 | |
| Thomas Jaye Mitchell | | 609 Oxen Court | | | Belleville | IL | 62258 | |
| Thomas Jefferson Ins Co | | One Independent Dr | | | Jacksonville | FL | 32276 | |
| Thomas Jenkins | Knoxville Retail | 2 219 | Interoffice | | | | | |
| Thomas John Berger | | 3548 Jefferson Township | | | Marietta | GA | 30066 | |
| Thomas Jones | | 216 N 8th St | | | Beasley | TX | 77417 | |
| Thomas Joseph Doherty | | 133 Columbia Ave | | | Hartfield | PA | 19440 | |
| Thomas Joseph Jozwiak | | 24955 Beierman | | | Warren | MI | 48091 | |
| Thomas Kessinger | | Ae 3734 | | | King Of Prussia | PA | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas Kimble Borr | | 623 Ries Ave | | | Nashville | TN | 37209-0000 | |
| Thomas Kocurek | | 408 Elm St | | | Kerrville | TX | 78028 | |
| Thomas L Herrnstein | Herrnstein Appraisals | PO Box 392 | | | Chillicothe | OH | 45601 | |
| Thomas L Nickelsen | | 55 Breakers Ln | | | Aliso Viejo | CA | 92656 | |
| Thomas L Pruner | | 27192 Valleymont Rd | | | Lake Forest | CA | 92630 | |
| Thomas L Pryor | | 382 Glenwood Dr | | | Bloomingdale | IL | 60108 | |
| Thomas L Redinger | | 2845 Rancho | | | Redding | CA | 96002 | |
| Thomas Luther Marsh | | 7008 Meadow Run Ln | | | Charlotte | NC | 28277 | |
| Thomas M Burrell | | 233 Wilbur Ave | | | Yuba City | CA | 95991 | |
| Thomas M Dailey | | 3912 Los Robles | | | Plano | TX | 75074 | |
| Thomas M Finch & Joan Gotzian Finch | | 9848 Balmoral Ln | | | Eden Prairie | MN | 55347 | |
| Thomas M Gomez | | 1885 Alderney Ct | | | Severn | MD | 21144 | |
| Thomas M Hawkins | | 2152 Gravel Hill St 102 | | | Las Vegas | NV | 89117 | |
| Thomas M Love | Love Appraisal Service | 2 Auburn Way North 207 | | | Auburn | WA | 98002 | |
| Thomas M Love | Love Appraisal Service | 2 Auburn Way North Ste 207 | | | Auburn | WA | 98002 | |
| Thomas M Love | | 2 Auburn Way N 207 | | | Auburn | WA | 98002 | |
| Thomas M Shipley | | 255 Windstone Blvd | | | Powell | TN | 37849 | |
| Thomas M Wynne | | 28022 151st Pl Se | | | Kent | WA | 98042 | |
| Thomas Mansfield French | | 746 Casner Way | | | Brea | CA | 92821 | |
| Thomas Martin | | 2001 Broadway St | | | Vancouver | WA | 98663 | |
| Thomas Mastromatto | | 6783 East Vail Dr | | | Flagstaff | AZ | 86004 | |
| Thomas Mcdermid Borr | | 895 Salem Rd | | | Clarksville | TN | 37040-0000 | |
| Thomas Mcdonald | | 2282 Estate Dr | | | Highland | MI | 48357 | |
| Thomas Mcelmurry | | 101 Conroe Dr | | | Conroe | TX | 77301 | |
| Thomas Mcmillan | Real Estate Appraisal Services | PO Box 122 | | | Reno | NV | 89504 | |
| Thomas Michael Johnson | | 6722 Independence Ave | | | Canoga Pk | CA | 91303 | |
| Thomas Moodie | | 3413maryellen Ne | | | Albuquerque | NM | 87111 | |
| Thomas Mortgage Company Llc | | 8655 E Via De Ventura Ste G 200 | | | Scottsdale | AZ | 85258 | |
| Thomas N Teichrieb | | 2803 E Orange | | | Orange | CA | 92867 | |
| Thomas Nightlinger | | 12410 Medford Rd | | | Philadelphia | PA | 19154 | |
| Thomas P Billings | | 11100 Bellavista Dr | | | Potomac | MD | 20854 | |
| Thomas P Chicoine | | 97 East Saint James | | | San Jose | CA | 95112 | |
| Thomas P Dinan | | 2796 N Meredith St | | | Orange | CA | 92867 | |
| Thomas P Guitar | Guitar Appraisal Sevice | 5825 Sw Tucker Ave | | | Beaverton | OR | 97005 | |
| Thomas P Le Clair | | 29 Slater Ln | | | Berkeley | CA | 94705 | |
| Thomas Pacheco | | 2955 Champion Way Apt 155 | | | Tustin | CA | 92782 | |
| Thomas Pellinger | | 9505 Bent Rd Ne | | | Albuquerque | NM | 87109 | |
| Thomas Pettit | | 12623 South Shores Rd | | | Lone Jack | MO | 64070 | |
| Thomas Phillip Birch | | 9352 E Sun Lakes Blvd | | | Sun Lakes | AZ | 85248 | |
| Thomas Quang Vo | | 28 Wildemere | | | Las Flores | CA | 92688 | |
| Thomas Quinn | 1 184 11 400 | Interoffice | | | | | | |
| Thomas R Albert | Tom Albert Appraisals | 19425 B Soledad Canyon Rd | | | Santa Clarita | CA | 91351 | |
| Thomas R Buchner | | 17705 Pkwy Green Ln | | | Tampa | FL | 33647 | |
| Thomas R Daher | | 1606 E Washington St | | | Colton | CA | 92324 | |
| Thomas R Luke | Dominion Appraisal Associates | PO Box 93805 | | | Albuquerque | NM | 87199-3805 | |
| Thomas R Rohde | Rohde Havel & Company | PO Box 427 | | | Fayetteville | TX | 78940 | |
| Thomas R Vandeventer | | 11 Union St | | | Newtown | PA | 18940 | |
| Thomas R Weiskind | | PO Box 1492 | | | Eugene | OR | 97440 | |
| Thomas Randall Scott | | 1780 Village Run North | | | Encinitas | CA | 92024 | |
| Thomas Real Estate Services Inc | | 6320 Rucker Rd Ste D | | | Indianapolis | IN | 46220 | |
| Thomas Reichhardt | | 509 Beardsley | | | Bakersfield | CA | 93308 | |
| Thomas Richard | | 2443 Leaf Hollow Court | | | Smyrna | GA | 30080 | |
| Thomas Richard D Arco | | 6053 Enfield Pl | | | Riverside | CA | 92506 | |
| Thomas Richard Schnabel | | 21314 Evalyn Ave | | | Torrance | CA | 90503 | |
| Thomas Richard Solseth | | 5840 Ravina Court | | | Colorado Springs | CO | 80919 | |
| Thomas Ring | Stoney Creek | 69352 Pine River Dr | | | Romeo | MI | 48065 | |
| Thomas Robert Donovan | | PO Box 487 | | | Anaheim | CA | 92815 | |
| Thomas Roland Abbo | | 8572 Cascade Ave | | | Commerce Township | MI | 48382 | |
| Thomas Rollins Bell | | 4129 Ruskin | | | Houston | TX | 77005 | |
| Thomas Russell | | 25526 Masch | | | Warren | MI | 48091 | |
| Thomas Ryan | | 3606 Surfside Terrace | | | Daytona Beach Shores | FL | 32127 | |
| Thomas S Churches | | 4395 Wolff St | | | Denver | CO | 80212-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas S Flynn | Flynn And Foley Appraisers | 336 Gatewater Court 303 | | | Glen Burnie | MD | 21060 | |
| Thomas S Forker | | 200 E Pk Rd | | | Havertown | PA | 19083 | |
| Thomas S Higa | | 971 Summerfield | | | San Jose | CA | 95121 | |
| Thomas S Kroon | Yosemite West Real Estate Inc | PO Box 2011 | | | Oakhurst | CA | 93644-2011 | |
| Thomas S Mcelligott | | 20 Lexington Ave | | | Westbury | NY | 11590 | |
| Thomas S Nicholls | | 11771 Ivy Ln | | | Moreno Valley | CA | 92557 | |
| Thomas S Turcotte | | 15 W 70 Terrace | | | Kansas City | MO | 64113 | |
| Thomas Sanitation Services | | PO Box 1706 | | | Villa Rica | GA | 30180 1706 | |
| Thomas Sarpolus | Compufund Houston 6100 | Interoffice | | | | | | |
| Thomas Schnabel | 1 3351 4 245 | Interoffice | | | | | | |
| Thomas Seiter | | 8054 Rosemere Dr | | | Chattanooga | TN | 37421 | |
| Thomas Shannon Borr | | 2957 Summit Dr | | | Jonesboro | GA | 30236 | |
| Thomas Shaw Emp | 1 3121 4 105 | Interoffice | | | | | | |
| Thomas Spencer Jessop | | 34 Via Buen Corazon | | | San Clemente | CA | 92673 | |
| Thomas Spross | | 2215 E 5th St | | | Philadelphia | PA | 19125 | |
| Thomas Squier | | 19876 E Eastman Ave | | | Aurora | CO | 80013 | |
| Thomas Stephen Nicholls | | 11771 Ivy Ln | | | Moreno Valley | CA | 92557 | |
| Thomas Stewart | | PO Box 1816 | | | Warsaw | MO | 65355 | |
| Thomas Summers | | 15341 Stanford Ln | | | Huntington Beach | CA | 92647 | |
| Thomas T Woo | | 43 Huntington Hill Dr | | | Dix Hills | NY | 11746 | |
| Thomas Tejeda | | 4716 East Compton Blvd | | | Compton | CA | 90221 | |
| Thomas Toombs | | 1610 Hill Crossing Court | | | Grayson | GA | 30017 | |
| Thomas Torcia | | 90 Rockledge Dr | | | Newington | CT | 06111 | |
| Thomas Township | | 249 N Miller Rd | | | Saginaw | MI | 48609 | |
| Thomas Tran | 1 184 1 700 | Interoffice | | | | | | |
| Thomas Tran | | 4330 Silver Dr | | | Santa Ana | CA | 92703 | |
| Thomas Vandre | | 5474 Sable St | | | Denver | CO | 80239-0000 | |
| Thomas Vaughn Wilder | | 30902 Clubhouse | | | Laguna Niguel | CA | 92677 | |
| Thomas W Brown | | PO Box 5354 | | | Takoma Pk | MD | 20913 | |
| Thomas W Eiler | | 303 Chestnut St | | | Michigan City | IN | 46360 | |
| Thomas W Harris Jr | Harris & Associates | 901 Deer Spring Ln | | | Wilmington | NC | 28409 | |
| Thomas W Morcom | | 3113 B 109th St | | | Lubbock | TX | 79423 | |
| Thomas W Olson | Olson Appraisal Company | PO Box 12681 | | | Wichita | KS | 67277 | |
| Thomas W Smith | Smiths Chemdry | 214 Corsscreek | | | Bossier City | LA | 71111 | |
| Thomas W Yelvington | | 17803 E Maplewood Circle | | | Aurora | CO | 80016-0000 | |
| Thomas Watts & Associates | | 2111 Bull St | | | Columbia | SC | 29201 | |
| Thomas Webb | | 144 Mt Gilead | | | Orangeburg | SC | 29118-0000 | |
| Thomas Wong Emp | 1 210 2 505 | Interoffice | | | | | | |
| Thomas Woodrow Sines | | 6113 Robbins Cr N | | | Jacksonville | FL | 32211 | |
| Thomas Y Wong | | 198 S Alice Way | | | Anaheim | CA | 92806 | |
| Thomasa Suzanne Preda | | 911 Danmann Cir | | | Huntsville | AL | 35803 | |
| Thomasine M Black | | 1788 Allenwood Circle | | | Lincoln | CA | 95648 | |
| Thomason Development Co | | 7090 North Marks No 102 | | | Fresno | CA | 93711 | |
| Thomason Development Co | | 7090 North Marks | | | Fresno | CA | 93711 | |
| Thomason Prometric | | 1260 Energy Ln | | | St Paul | MN | 55108-5225 | |
| Thomaston Town | | PO Box 136 | | | Thomaston | CT | 06787 | |
| Thomaston Town | | PO Box 299 | | | Thomaston | ME | 04861 | |
| Thomaston Village | | 100 East Shore Rd | | | Great Neck | NY | 11023 | |
| Thomasville City | | PO Box 1540 | | | Thomasville | GA | 31799 | |
| Thomes Creek Water District | | 804 South St | | | Corning | CA | 96021 | |
| Thomlinson Black North | | 8205 North Division | | | Spokane | WA | 99208 | |
| Thompson & Associates Inc | | PO Box 132479 | | | Tyler | TX | 75713 | |
| Thompson & Guilford Mut Ins Co | | 100 E North St | | | Scales Mound | IL | 61075 | |
| Thompson Appraisal Group Inc | | 17102 Titus Way | | | Poolesville | MD | 20837 | |
| Thompson Appraisal Group Llc | | 2018 South Brighton Circle | | | Mesa | AZ | 85209 | |
| Thompson Boro | | Rd 2 Box 38 | | | Thompson | PA | 18465 | |
| Thompson City Station | | PO Box 648 | | | Franklin | TN | 37065 | |
| Thompson Town | | PO Box 845 | | | N Grosvenordale | CT | 06255 | |
| Thompson Town | | 4052 Route 42 | | | Monticello | NY | 12701 | |
| Thompson Township | | R 2 Box 2681 | | | Manistique | MI | 49854 | |
| Thompson Township | | Hcr 81 Box 31 | | | Needmore | PA | 17238 | |
| Thompson Township | | Rd 3 Box 237a | | | Susquehanna | PA | 18847 | |
| Thompsontown Borough | | 2 School St | | | Thompsontown | PA | 17094 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Thompsonville Village | | 400 Main St | | | Thompsonville | MI | 49683 | |
| Thomson | | PO Box 4634 | | | Chicago | IL | 60680 | |
| Thomson Financial | Do Not Use | Use Tho136 | | | | | | |
| Thomson Financial Amendment 11/21/05 | | 195 Broadway | 7th Fl | | | | | |
| Thomson Financial Corporate Group | | PO Box 5136 | | | Carol Stream | IL | 60197-5137 | |
| Thomson Financial Corporate Services | | 195 Broadway | 7th Fl | | New York | NY | 10007 | |
| Thomson Learning Distribution Center | | PO Box 95999 | | | Chicago | IL | 60694-5999 | |
| Thomson Prometric | Attn Virginia Ce Filing | 1260 Energy Ln | | | St Paul | MN | 55108 | |
| Thomson West | West Payment Ctr | PO Box 6292 | | | Carol Stream | IL | 60197-6292 | |
| Thorbon & Barbara Insley | | 14 Valasia Rd | | | Poquoson | VA | 23662 | |
| Thornapple Mortgage Co Llc | | 9952 Cherry Valley Ste A | | | Caledonia | MI | 49316 | |
| Thornapple Town | | W10644 Peterson Rd | | | Ladysmith | WI | 54848 | |
| Thornapple Township | | 200 East Main | | | Middleville | MI | 49333 | |
| Thornburg Boro | | 218 Eton Rd | | | Pittsburgh | PA | 15205 | |
| Thornbury Township | | 217 Red Lion Rd | | | West Chester | PA | 19382 | |
| Thorndale City | | 105 N Main PO Box 308 | | | Thorndale | TX | 76577 | |
| Thorndike Town | | PO Box 10 | | | Thorndike | ME | 04986 | |
| Thornhill City | | 2311 Thornhill Rd | | | Louisville | KY | 40222 | |
| Thornhurst Township | | Hc 1 Box 238b Pine Grove Rd | | | Gouldsboro | PA | 18424 | |
| Thornton Group Mortgage Services Inc | | 6820 Latijera Blvd Ste 200 | | | Los Angeles | CA | 90045 | |
| Thornton Town | | PO Box 1438 | | | Campton | NH | 03223 | |
| Thornton Winery | | 32575 Rancho California Rd | | | Temecula | CA | 92591 | |
| Thoroughbred Financial Inc | | 1540 Monaco Pkwy | | | Denver | CO | 80220 | |
| Thorp City | | PO Box334 | | | Thorp | WI | 54771 | |
| Thorp Town | | N15854 Tieman Ave | | | Throp | WI | 54771 | |
| Thorton Appraisal Service Inc | | 676 Laurelburg Rd | | | Rock Island | TN | 38581 | |
| Thoughtful House Center For Children | | 3001 Bee Caves Rd | | | Austin | TX | 78746 | |
| Thousand Island Csd T/o Clayt | | 8481 County Route 9 | | | Clayton | NY | 13624 | |
| Thousand Island Csd T/o Orlea | | 8481 County Route 9 | | | Clayton | NY | 13624 | |
| Thousand Island Csdt/o Cape V | | PO Box 1000 | | | Clayton | NY | 13624 | |
| Thousand Island Equities Inc | | 800 Sunrise Hwy 1st Fl | | | West Babylon | NY | 11704 | |
| Thousand Oaks | | 2150 West Hillcrest Dr | | | Thousands Oaks | CA | 91320 | |
| Threasa Canter Borr | | 1030 Arlene Dr | | | La Vergne | TN | 37086-0000 | |
| Three Arch Capital | | 30092 Glenn Ivy Dr | Ste 210 | | Laguna Niguel | CA | 92677 | |
| Three Arch Capital | | 30092 Ivy Glen Dr | Ste 210 | | Laguna Niguel | CA | 92677 | |
| Three Hundred Crown Colony | | 1250 Hancock St | | | Quincy | MA | 02169 | |
| Three Lakes Town | | PO Box 565 | | | Three Lakes | WI | 54562 | |
| Three Oaks Township | | 8 E Linden St P | | | Three Oaks | MI | 49128 | |
| Three Oaks Village | | 14 Maple St Vil Hall | | | Three Oaks | MI | 49128 | |
| Three River City | | 333 W Michigan Ave | | | Three Rivers | MI | 49093 | |
| Three Rivers Federal Cu | | 1615 Northland Blvd | | | Fort Wayne | IN | 46825 | |
| Three Rivers Financial Services Inc | | 9017 Coldwater Rd Ste 400 | | | Ft Wayne | IN | 46825 | |
| Three Rivers Financial Services Inc | | 9017 Coldwater Rd | Ste 400 | | Ft Wayne | IN | 46825 | |
| Three Springs Boro | | PO Box 146 | | | Three Springs | PA | 17264 | |
| Three Village Kiwanis Club | | PO Box 553 | | | E Setauket | NY | 11733 | |
| Three Way City | | 100 E Main St | | | Jackson | TN | 38301 | |
| Three Way Isd | | | | | | TX | | |
| Threshermens Mut Ins Co | | PO Box 1029 | | | Fond Du Lac | WI | 54936 | |
| Threshold Financial Corp Of New York | | 62 Post Rd West | | | Westport | CT | 06880 | |
| Thrifty Nickel | | PO Box 328 | | | Las Cruces | NM | 88004 | |
| Throckmorton County | | 144 Minter Ave PO Box 788 | | | Throckmorton | TX | 76483 | |
| Throop Boro | | 436 Sanderson St | | | Throop | PA | 18512 | |
| Throop Town | | Rd 5 Robinson Rd Town Hall | | | Auburn | NY | 13021 | |
| Thsi Vendor Is Not Set Up | | Do Not Release Any Check | | | | | | |
| Thu Huyen T Tran | | 13410 Letterman St | | | Moreno Valley | CA | 92555 | |
| Thu Phuong Huyen | | 722 N Mountain View | | | Santa Ana | CA | 92703 | |
| Thu T Bui | | 15400 Belgrade | | | Westminster | CA | 92683 | |
| Thuber Shana | | 1045 Peach Ave 8 | | | Elcajon | CA | 92021 | |
| Thunderbird Mortgage Company | | 71 330 Hwy 111 | | | Rancho Mirage | CA | 92270 | |
| Thunderbird Spcl Assmt | | 135 N Pinal St Old Courthouse | | | Florence | AZ | 85232 | |
| Thunderbird Ud Asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Thunderbolt Town | | 415 F Bonaventure Rd | | | Thunderbolt | GA | 31404 | |
| Thuong Linh H Nguyen | | 510 Old Hickory Blvd | | | Nashville | TN | 37209 | |
| Thurman Harrison | Harrison & Associates | 1010 S Joliet St Ste 202 | | | Aurora | CO | 80012 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Thurman Town | | PO Box 85 | | | Athol | NY | 12870 | |
| Thurmon Lee Jones | | 1 Mistral | | | Aliso Viejo | CA | 92656 | |
| Thurston County | | PO Box 625 | | | Pender | NE | 68047 | |
| Thurston County | | 2000 Lakeridge Dr Sw | | | Olympia | WA | 98502 | |
| Thurston County Chamber Of Commerce | | PO Box 1427 | | | Olympia | WA | 98507 | |
| Thurston County Realtors Association | | 510 Stoll Rd Se | | | Olympia | WA | 98501 | |
| Thurston County Recorder | | 2000 Lake Ridge Dr Sw | | | Olympia | WA | 98502 | |
| Thurston County Treasurer | | 2000 Lakeridge Dr Sw | | | Olympia | WA | 98502 | |
| Thurston Fi & Cas Ins | | PO Box 2888 | | | Tulsa | OK | 74101 | |
| Thurston Town | | State Route 2 | | | Campbell | NY | 14821 | |
| Thushari Ariyaratna | | 24907 Alicante Dr | | | Calabasas | CA | 91302 | |
| Thuy Cure | 1 3351 4 240 | Interoffice | | | | | | |
| Thuy Cure | | 9962 Bixby Circle | | | Villa Pk | CA | 92861 | |
| Thuy Hang T Mehta | | 2155 Lawton Streeet | | | Fullerton | CA | 92833 | |
| Thuy Hong Nguyen | | 14017 Song Of The Winds | | | Chino Hills | CA | 91789 | |
| Thuy Luu | | 2539 Blue Rock | | | San Jose | CA | 95133 | |
| Thuy Mehta | | 2155 Lawton St | | | Fullerton | CA | 92833 | |
| Thuy T Nguyen | | 11125 El Arco Dr | | | Whittier | CA | 90604 | |
| Thuy T Phan | | 333 S Jennifer Ln | | | Orange | CA | 92869 | |
| Thuy Thi Bui | | 6900 Cozycroft Ave | | | Winnetka | CA | 91306 | |
| Thuyen Tu Lieu | | 10031 Mallard Dr | | | Garden Grove | CA | 92843 | |
| Thuymai T Truong | | 10050 Margo Ln | | | Westminster | CA | 92683 | |
| Thynancy Luu | | 5454 47th Ave | | | San Francisco | CA | 94116 | |
| Tia Biornstad | | 16225 Se Sager Rd | | | Portland | OR | 97236 | |
| Tia L Gill | | 1967 Goldsmith Ln | | | Louisville | KY | 40218 | |
| Tia R Yates | | 23 Hutchins Rd | | | Saratoga Springs | NY | 12866 | |
| Tiaa Cref | Denise Schwab | Dept La 21531 | | | Pasadena | CA | 91185-1531 | |
| Tiaa Cref | | Dept La 21531 | | | Pasadena | CA | 91185-1531 | |
| Tiaa Cref | | 14005 Live Oak Ave | | | Irwindale | CA | 91706 | |
| Tiana J Fatutalie | | 21916 Shenandoah Dr | | | Lake Forest | CA | 92630 | |
| Tiana Varco | | 904 S Fairview Ave | | | Park Ridge | IL | 60068-4711 | |
| Tiare D Sortor | | 11507 Linda Lee Ln | | | Bakersfield | CA | 93312 | |
| Tickfaw Village | | PO Box 249 | | | Tickfaw | LA | 70466 | |
| Ticonderoga Csd T/o Hague | | Montcalm St | | | Ticonderoga | NY | 12883 | |
| Ticonderoga Csd T/o Ticondero | | Mount Calm St | | | Ticonderoga | NY | 12883 | |
| Ticonderoga Town | | 324 Champlain | | | Ticonderoga | NY | 12883 | |
| Ticonderoga Village | | PO Box 270 Montcalm St | | | Ticonderoga | NY | 12883 | |
| Ticor Title Agency Of Arizona Inc | | 6245 E Broadway Blvd Ste 200 | | | Tucson | AZ | 85711 | |
| Ticor Title Company Of California | | 250 Commerce 2nd Fl | | | Irvine | CA | 92602 | |
| Ticor Title Insurance Company Of Florida | | 1991 Bergen St | | | Brooklyn | NY | 11233 | |
| Ticor Title Insurance Company Or | | 1629 Sw Salmon St | | | Portland | OR | 97205 | |
| Ticor Title Of Washington Inc | | 1120 Pacific Ave | | | Tacoma | WA | 98402 | |
| Tideh2o Residential Funding Inc | | 4176 S Plaza Trail Ste 234 | | | Virginia Beach | VA | 23452 | |
| Tidehaven Consisd C/o Matagorda | | 1700 N 7th St 203 | | | Bay City | TX | 77414 | |
| Tidewater Financial Services Inc | | 2718 Liberty Hall Court | | | Waxhaw | NC | 28173 | |
| Tidewater Financial Services Inc | | 100 Mill Plain Rd 3rd Fl | | | Danbury | CT | 06811 | |
| Tidewater Home Appraisals Inc | | 423 Woodbridge Dr | | | Chesapeake | VA | 23322 | |
| Tidewater Home Funding Llc | | 1108 Eden Way North | | | Chesapeake | VA | 23320 | |
| Tidewater Home Mortgage Group Inc | | 1610 Forest Ave Ste 114 | | | Richmond | VA | 23229 | |
| Tidioute Borough | | 14 First St | | | Tidioute | PA | 16351 | |
| Tiempo Escrow Ii | | 940 South Coast Dr Ste 200 | | | Costa Mesa | CA | 92626 | |
| Tiempo Escrow Ii | | 940 South Coast Dr 200 | | | Costa Mesa | CA | 92626 | |
| Tien D Le | | 6751 Bestel Ave | | | Westminster | CA | 92683 | |
| Tien Law Group Pllc | | 2201 Timberloch Pl 110 | | | The Woodlands | TX | 77380-1108 | |
| Tierra Financial Ltd | | 8607 West Cermak Rd | | | North Riverside | IL | 60546 | |
| Tierra Prometida Home Loan | | 9594 I Ave Ste H | | | Hespera | CA | 92345 | |
| Tierra Prometida Home Loan | | 9594 I Ave Ste H | | | Hesperia | CA | 92345 | |
| Tierrah Lynn Byers | | 125 Maplewood Dr | | | Butler | PA | 16001 | |
| Tifanni Mortgages | | 4623 Church Ave | | | Brooklyn | NY | 11203 | |
| Tiffani Oconner | | 25192 Amberson Circle | | | Porter | TX | 77365 | |
| Tiffani Rodgers | | 46 Ayers Court | | | Teaneck | NJ | 07666 | |
| Tiffanie Lee Vanderlinden | | 1738 East Woodside Dr | | | Salt Lake City | UT | 84124 | |
| Tiffanie R Jennings | | 1325 Caminito Gabaldon | | | San Diego | CA | 92108 | |
| Tiffanie T Tran | | 14352 Jessica St | | | Garden Grove | CA | 92843 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tiffanie Tran | 10 600 08 Finance/corp | Interoffice | | | | | | |
| Tiffany & Bosco Pa | | 2525 East Camelback Rd | | | Phoenix | AZ | 85016 | |
| Tiffany & Company | | PO Box 7247 | | | Philadelphia | PA | 1970–8117 | |
| Tiffany & Tiffany Pllc | | 770 Independence Circle Ste 200 | | | Virginia Beach | VA | 23471 | |
| Tiffany A Baranowski | | 13411 Wimbledon | | | Houston | TX | 77065 | |
| Tiffany A Klein | | 231 Chapelfield Rd | | | Gahanna | OH | 43230 | |
| Tiffany Ann Nelson | | 5465 E Candlewood Cir | | | Anaheim | CA | 92807 | |
| Tiffany Anne Wojcik | | 2092 Mohawk Dr | | | Pleasant Hill | CA | 94523 | |
| Tiffany Cherie Kane | | 6543 41st St E | | | Fife | WA | 98424 | |
| Tiffany Chiu | | Corporate 10th Fl | | | | | | |
| Tiffany Collins Emp | | 6650 Willow Tree Ln | | | Solon | OH | 44139 | |
| Tiffany Corn Emp | Boise Retail | Interoffice | | | | | | |
| Tiffany D Russell | | 2100 S 336th St | | | Federal Way | WA | 98003 | |
| Tiffany Duong | | 16485 Sycamore St | | | Fountain Valley | CA | 92708 | |
| Tiffany E Smith | | 1177 Pinebrook Rd | | | Auburn | GA | 30011 | |
| Tiffany F Kalinoski | | 710 7th St | | | Beaver | PA | 15009 | |
| Tiffany J Gealy | | 604 Hunalewa St | | | Honolulu | HI | 96816 | |
| Tiffany Kane Emp | | 2630 S Pk Dr | | | Santa Ana | CA | 92707 | |
| Tiffany Kang I Chiu | | 17803 Noran Circle | | | Cerritos | CA | 90703 | |
| Tiffany Kendrick | | 14685 Muirfield St | | | Moreno Valley | CA | 92555 | |
| Tiffany L Mcphail | | 1345 S Mannheim | | | Westchester | IL | 60153 | |
| Tiffany Lauren Florence | | 25220 Mistletoe Ave | | | Oakwood Village | OH | 44146 | |
| Tiffany Lynn Whitford | | 4020 S 222nd Pl | | | Kent | WA | 98032 | |
| Tiffany M Blood | | 9725 Jefferson Pkwy | | | Englewood | CO | 80112 | |
| Tiffany Marie Corn | | 744 2nd Ave W | | | Twin Falls | ID | 83301 | |
| Tiffany Marie Stowell | | 402 Hayes St | | | Irvine | CA | 92606 | |
| Tiffany Michele Evans | | 1692 Woods Rd | | | Akron | OH | 44306 | |
| Tiffany Mursau | | 8398 Cobblestone Court | | | Littleton | CO | 80126-0000 | |
| Tiffany N Tippitt | | 7162 Mount Adams | | | Wellington | CO | 80549-0000 | |
| Tiffany Nelson | 1 184 10 325 | Interoffice | | | | | | |
| Tiffany Nicole Bell | | 16632 Jasmine Springs Dr | | | Justin | TX | 76247 | |
| Tiffany Paige Straight | | 2556 Forest Run Ct | | | Clearwater | FL | 33761 | |
| Tiffany Pigeon | Bellevue Wholesale | Interoffice | | | | | | |
| Tiffany Pigeon | | 27005 164th Ave Se | | | Covington | WA | 98042 | |
| Tiffany Q Traylor | | 12824 Midway | | | Dallas | TX | 75243 | |
| Tiffany R Myers | | 8332 Tumblegrass Pl | | | Parker | CO | 80134 | |
| Tiffany Renee Kendrick | | 14685 Muirfield St | | | Moreno Valley | CA | 92555 | |
| Tiffany S Leck | | 5243 N 18th Pl | | | Phoenix | AZ | 85016 | |
| Tiffany S Taylor | | 17333 Brookhurst | | | Fountain Valley | CA | 92708 | |
| Tiffany Scott Borr | | 1956 Kelleys Chapel Rd | | | Burlison | TN | 38015-0000 | |
| Tiffany Shanean Collins | | 6650 Willow Tree Ln | | | Solon | OH | 44139 | |
| Tiffany Smith | Atlanta Retail | 2 229 | Interoffice | | | | | |
| Tiffany T Mcclinton | | 107 7 Valrico Station Rd | | | Valrico | FL | 33594 | |
| Tiffany T Vuong | | 11291 Flynn Ln | | | Garden Grove | CA | 92840 | |
| Tiffany Thanh Nguyen | | 9661 Lampson Ave | | | Garden Grove | CA | 92841 | |
| Tiffany Town | | N11335 200th St | | | Boyceville | WI | 54725 | |
| Tiffany Traylor | Dallas / R | 2 204 | Interoffice | | | | | |
| Tiffany V Fair | | 1100 Irwin St | | | Aliquippa | PA | 15001 | |
| Tiffany Vuong Emp | 1 3121 4 105 | Interoffice | | | | | | |
| Tiffany Weaver | | 6623 Hood River Nw | | | Albuquerque | NM | 87114 | |
| Tiffany Wise | | 4241 North Oconnor Rd | | | Irving | TX | 75062 | |
| Tiffany Y Nichols | | 3712 Longhorn Ln | | | Evans | CO | 80620-0000 | |
| Tiffany Yvonne Hunter | | 1312 Fowler Dr | | | Columbus | OH | 43224 | |
| Tiffiney Hampton | Itasca Wholesale | Interoffice | | | | | | |
| Tiffiney Sheneice Hampton | | 2122 Buchanan Dr | | | Arlington | TX | 76011 | |
| Tift County | | PO Box 930 | | | Tifton | GA | 31793 | |
| Tift County Clerk Of The Superior Court | | Corner Of Tift Ave & 2nd St | | | Tifton | GA | 31794 | |
| Tifton City | | PO Box 229 | | | Tifton | GA | 31793 | |
| Tig Indemnity Co | | PO Box 555 | | | Battle Creek | MI | 49016 | |
| Tig Ins Co | | PO Box 30200 | | | Honolulu | HI | 96820 | |
| Tig Ins Co | | PO Box 555 | | | Battle Creek | MI | 49016 | |
| Tig Ins Corp Of America | | PO Box 4608 | | | Deerfield Beach | FL | 33442 | |
| Tig Ins Corp Of America | | PO Box 77000 | | | Detroit | MI | 48277 | |
| Tiger Financial Group Inc | | 13550 Sw 88th St 140 7 | | | Miami | FL | 33186 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tiger Financial Services Inc | | 1688 S River Rd | | | Des Plaines | IL | 60018 | |
| Tiger Mortgage Inc | | 1926 Hollywood Blvd | Ste 203 | | Hollywood | FL | 33020 | |
| Tigerton Village | | PO Box 147 | | | Tigerton | WI | 54486 | |
| Tighe Melanie | | 3543 E Sequoia Dr | | | Phoenix | AZ | 85050 | |
| Tignall City | | PO Box 218 | | | Tignall | GA | 30668 | |
| Tigran Gabrielyan | | 7824 Ranchito Ave | | | Panorama City | CA | 91402 | |
| Tilden Town | | 11459 Cnty Q | | | Chippewa Falls | WI | 54729 | |
| Tilden Township | | Rt 3 | | | National Mine | MI | 49865 | |
| Tilden Township | | 752 Hex Hwy | | | Hamburg | PA | 19526 | |
| Tillamook County | | 201 Laurel Ave | | | Tillamook | OR | 97141 | |
| Tillatoba City | | City Hall PO Box 26 | | | Tillatoba | MS | 38961 | |
| Tilliam H Howell | Howell Real Estate | PO Box 1325 | | | Guymon | OK | 73942 | |
| Tillman County | | 10th & Gladstone 2nd | | | Frederick | OK | 73542 | |
| Tilton Town | | 257 Main St | | | Tilton | NH | 03276 | |
| Tim & Malarie Davis | | 180 Country Ridge Rd | | | Grand Junction | CO | 81503 | |
| Tim & Tom Gullikson Foundation | | 8000 Sears Tower | | | Chicago | IL | 60606 | |
| Tim & Virginia Mcgowan | | 7723 Katy Hockley Rd | | | Katy | TX | 77493 | |
| Tim A Pifkowski | | 614 Cobblestone Ct | | | Elgin | IL | 60120 | |
| | | | | | | | | |
| Tim Allen | | 1300 W University Ave Ste 100 | | | Flagstaff | AZ | 86001 | |
| Tim Aumiller | | Great Lakes Reg 5 W/s 3511 | | | | | | |
| Tim Bahan | | 140 Magnolia St 2 | | | Costa Mesa | CA | 92627 | |
| Tim Baulch | | 1295 Mariposa Dr | | | Brea | CA | 92821 | |
| Tim Becker | 1 3351 4 205 | Interoffice | | | | | | |
| Tim Becker | | 31 Highfield Glen | | | Irvine | CA | 92618-4042 | |
| Tim C Allen | | 3327 N Estates | | | Flagstaff | AZ | 86001 | |
| Tim Chang | | 1450 Stokes | | | San Jose | CA | 95126 | |
| Tim Cornelison | | 4188 Hwy 53 Ste 101 | | | Hoschton | GA | 30548 | |
| Tim Cornelison Emp | | 4188 Hwy 53 Ste 101 | | | Hoschton | GA | 30548 | |
| Tim Dedmon | Flagstaff 4238 | Interoffice | | | | | | |
| Tim Dedmon | | 2753 Rio De Flag | | | Flagstaff | AZ | 86004 | |
| Tim Dedmon Emp | | 1300 W University Ave 100 | | | Flagstaff | AZ | 86001 | |
| Tim Fulton | | 1073 Blythe St | | | Memphis | TN | 38104-0000 | |
| Tim Gay Appraisal Services | | PO Box 17752 | | | Natchez | MS | 39122 | |
| Tim Goodwin Emp | | 2502 15th Pl | | | Kenosha | WI | 53140 | |
| | | | | | | | | |
| Tim Hicks | Residential Appraisal Service | 810 Whitetail Deer Ln | | | Crowley | TX | 76036 | |
| | | | | | | | | |
| Tim Hoffmann | New Century Mortgage Corp | 21600 Oxnard St 9th Fl | | | Woodland Hills | CA | 91367 | |
| Tim J Reynolds | | 6813 S St Andrews Way | | | Gilbert | AZ | 85297 | |
| Tim James Thompson | | 3669 Clare Downs Path | | | Rosemount | MN | 55068 | |
| | Tim Jeffreys Real Estate | | | | | | | |
| Tim Jeffreys Weseman | Appraiser | PO Box 154 | | | Bass Lake | CA | 93604 | |
| Tim Klein | | 2253 Crescent Ave | | | Montrose | CA | 91020 | |
| Tim L Edwards | | 806 Wycliffe | | | Irvine | CA | 92602 | |
| Tim Lambert | Englewood Wholesale | Interoffice | | | | | | |
| Tim M Lee | | 7806 Briarcliff Dr | | | Plainfield | IL | 60586 | |
| Tim M Wilson | | 280 Cagney 204 | | | Newport Beach | CA | 92663 | |
| | | | | | | | | |
| Tim Manning | Manning Appraisal Service | 19994 Shoshonee Rd | | | Apple Valley | CA | 92307 | |
| Tim Marble | Re/max Chico | 1140 Mangrove Ave D | | | Chico | CA | 95926 | |
| Tim Masilon | | 3431 Travis | | | Simi Valley | CA | 93063 | |
| Tim Mendiola/mendiola Inspection | | 922 North Oxford Ave 14 | | | Los Angeles | CA | 90029 | |
| Tim Mj Mulgrew | | 641 Janet Ln | | | Martinez | CA | 94553 | |
| Tim Murdoch | | 1946 Tacoma St | | | Cuyahoga Falls | OH | 44221 | |
| Tim N Hanstine | | 11923 207th Ave | | | Bonney Lake | WA | 98391 | |
| Tim Nagle Loans | | 18 Bank St | | | Summit | NJ | 07901 | |
| Tim Norris | Tim Norris & Associates | 5911 Stoney Creek Dr | | | Fort Wayne | IN | 46825 | |
| Tim Odonnell & Associates | | 201 E Southern Ave 118 | | | Tempe | AZ | 85282 | |
| Tim Oneal | W/s Mktng 3452 | 340 Commerce 2nd Fl | | | | | | |
| Tim Patterson | | 4425 Atlantic Ave Bldg C | | | Long Beach | CA | 90807 | |
| Tim Paul Rafalovich | | 7685 Concerto Ln | | | San Diego | CA | 92127 | |
| | | | | | | | | |
| Tim Pendergrass | Video Lounge Productions | 2941 Alton Pkwy | | | Irvine | CA | 92606 | |
| Tim Prewitt | | 14026 N 90th Ln | | | Peoria | AZ | 85381 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tim R Vince | | 308 Emerald Way | | | Placentia | CA | 92780 | |
| Tim Rafalovich | San Diego Wholesale | 2 337 | Interoffice | | | | | |
| Tim Sikora | | 6565 Americas Pkwy Ne Ste620 | | | Albuquerque | NM | 87110 | |
| Tim Stephens Emp | | 275 Oakwood Cir | | | Martinez | CA | 94553 | |
| Tim Tyler | Eugene 4155 | Interoffice | | | | | | |
| Tim Vince | 350 Commerce | Interoffice | | | | | | |
| Tim Wilson | 1 3351 4 220 | Interoffice | | | | | | |
| Tim Young Wells | | 168 New Bedford | | | Claremont | CA | 91711 | |
| Tim Yzaguirre | | 4467 Old River St | | | Oceanside | CA | 92057 | |
| Timari Fleetwood | | 43866 W Kramer Ln | | | Maricopa | AZ | 85239 | |
| Timari Fleetwood | Mckenzie Events | 43866 W Kramer Ln | | | Maricopa | AZ | 85239 | |
| Timber Lane Ud | | PO Box 672346 | | | Houston | TX | 77267 | |
| Timberlake Id Wheele | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Timberland Mortgage Services Inc | | 1001 East Central Entrance Ste 300 | | | Duluth | MN | 55811 | |
| Timberland Mortgage Services Inc | | 14980 Garrett Ave | | | Apple Valley | MN | 55124 | |
| Timberline Mortgage | | 7660 North Horseshoe Bend Rd Ste D | | | Boise | ID | 83714 | |
| Timberline Mortgage Inc | | 1460 Hwy 76 Ste C | | | Hiawassee | GA | 30546 | |
| Timberstone Mortgage Inc | | 2232 Centennial Rd | | | Toledo | OH | 43617 | |
| Timberville Town | | PO Box 102 | | | Timberville | VA | 22853 | |
| Timblin Boro | | PO Box 217 | | | Timblin | PA | 15778 | |
| Timbre Medicine | | 275 S Main Ste 206 | | | Longmont | CO | 80501 | |
| Time Data Systems Inc | | 520 S Price Rd 101 | | | Tempe | AZ | 85281 | |
| Time Financial Llc | | 12201 W Burleigh St Ste 2 | | | Wauwatosa | WI | 53222 | |
| Time Lending California | | 1580 North Batavia St Ste 2 | | | Orange | CA | 92867 | |
| Time Line Financial | | 517 Weston Dr | | | Campbell | CA | 95008 | |
| Time Mortgage Company | | 480 South Wells Ave | | | Reno | NV | 89502 | |
| Time Mortgage Company Llc | | 480 South Wells Ave | | | Reno | NV | 89502 | |
| Time Mortgage Inc | | 802 Michigan Ave | | | Palm Harbor | FL | 34683 | |
| Time Warner | | | | | | | | |
| Time Warner | | One Time Warner Ctr | | | New York | NY | 10019-8016 | |
| Time Warner Cable | | PO Box 650050 | | | Dallas | TX | 75265-0050 | |
| Time Warner Cable | | PO Box 650047 | | | Dallas | TX | 75265-0050 | |
| Time Warner Cable Inc | | PO Box 650050 | | | Dallas | TX | 75262-0050 | |
| Time Warner Communications | | Pobox 741803 | | | Cincinnati | OH | 45274-1803 | |
| Time Warner Telecom | | PO Box 172567 | | | Denver | CO | 80127-2567 | |
| Time Warner Telecom Holdings Inc | | 10475 Pk Meadows Dr | Ste 400 | | Littleton | CO | 80124 | |
| Timeforcake Creative Media Inc | | PO Box 1216 | | | Frisco | CO | 80443 | |
| Timi L Mulder | | 469 Mountain Vista Dr | | | Clifton | CO | 81520-0000 | |
| Timothy & Beth Eytcheson | | 135 Stockbridge Dr | | | Spartanburg | SC | 29301 | |
| Timothy & Eara Beach | | 5342 Green Hedge Trail | | | Stone Mountain | GA | 30088 | |
| Timothy & Mary Wilson | | 2251 Cleveland | | | Granite City | IL | 62040 | |
| Timothy A Hall | | 5815 Cowboy Hts | | | Colorado Springs | CO | 80923 | |
| Timothy A P Valdez | | 385 Zenobia St | | | Denver | CO | 80219-0000 | |
| Timothy A Stern | Five Step Carpet Care | 1717 Blossom Crest St | | | Bakersfield | CA | 93314 | |
| Timothy A Velarde | | 1033 N Dudley St | | | Pomona | CA | 91768 | |
| Timothy Allen Dixon | | 534 Hamiltens Bay Ct | | | Lake Wylie | SC | 29710 | |
| Timothy Allen Papa | | 301 W 5400 S | | | Murray | UT | 84107 | |
| Timothy Andrew Enarson | | 1 Villa Verde Dr | | | Buffalo Grove | IL | 60089 | |
| Timothy B Morris | Morris And Associates | 9438 Chesapeake Dr | | | Brentwood | TN | 37027 | |
| Timothy Beasley | | 2513 Melville Rd | | | North Charleston | SC | 29406-0000 | |
| Timothy Beck | | 11657 West Trinity Ave | | | Nampa | ID | 83651 | |
| Timothy Bleeker | | 2411 Engeling Rd | | | Rosenberg | TX | 77471 | |
| Timothy C Barker | | 620 Woodington | | | Lancaster | CA | 93535 | |
| Timothy C Becker | | 4495 South Delaware | | | Englewood | CO | 80110-0000 | |
| Timothy C Klotz Memorial Fund | | 301 Lake Town Court | | | Joliet | IL | 60435 | |
| Timothy C Riley | | 62 Autumn Ridge Rd | | | Pound Ridge | NY | 10576 | |
| Timothy C Smith | | 2307 N Vinegate | | | Wichita | KS | 67226 | |
| Timothy Carroll Buchanon | | 34 Cedar Grove Rd | | | Annandale | NY | 08801 | |
| Timothy Charles Reimer | | 17860 Calle Hermosa | | | Morgan Hill | CA | 95037 | |
| Timothy Crowley | | 10607 Porto Ct | | | San Diego | CA | 92124 | |
| Timothy Crowley Emp | | 3321 Bloomington Mn Wholesale | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Timothy D Adams | | 1129 Taft | | | Irvine | CA | 92620 | |
| Timothy D Allen | | 955 Quarry Pk Dr | | | Reynoldsburg | OH | 43068 | |
| Timothy D Allen | | 1111 Main St | | | Dresden | OH | 43821-9521 | |
| Timothy D Brown | | 981 Karlann Dr | | | Black Hawk | CO | 80422-0000 | |
| Timothy D Dreessen | | 609 N 2nd St | | | Montrose | CO | 81401-0000 | |
| Timothy D Durand | | 9023 Rose St | | | Bellflower | CA | 90706 | |
| Timothy D Nunn | | 8740 Cave Junction Court | | | Las Vegas | NV | 89131 | |
| Timothy D Sturdevant | | 4250 Clarinbridge Circle | | | Dublin | CA | 94568 | |
| Timothy D Virtue | Tdv Appraisals | 41159 Estates Ln | | | Palmdale | CA | 93551 | |
| Timothy Dancy | Itasca Wholesale | Interoffice | | | | | | |
| Timothy Davis | Columbus Wholesale | Interoffice | | | | | | |
| Timothy Dennis Meagher | | 4780 Idaho St | | | San Diego | CA | 92116 | |
| Timothy Donald Shay | | 3440 Granger South | | | Billings | MT | 59103 | |
| Timothy Dow Crawford | | 11130 Mayward Pl | | | Houston | TX | 77064 | |
| Timothy Durand | | 9023 Rose St Spc D3 | | | Bellflower | CA | 90706 | |
| Timothy E Dancy | | 7707 S Champlain Ave | | | Chicago | IL | 60619 | |
| Timothy E Rayford | | 7663 138th W | | | Apple Valley | MN | 55124 | |
| Timothy Eliott Borr | | 6315 Ooltewah Georgetown | | | Ooltewah | TN | 37363-0000 | |
| Timothy Erickson | | 2505 Forest Lake | | | Santa Ana | CA | 92705 | |
| Timothy F Hickey | | 6658 Youree Dr Ste 180 | | | Shreveport | LA | 71105 | |
| Timothy G Oneal | | 23 Dennis Ln | | | Ladera Ranch | CA | 92694 | |
| Timothy G Pence | Appraisals By Pence & Company | 1582 S Arlington St | | | Akron | OH | 44306 | |
| Timothy Gabriel | | 612 Charter Dr | | | Longs | SC | 29568 | |
| Timothy Gatewood | | 3125 S Mendenhall Rd 353 | | | Memphis | TN | 38115 | |
| Timothy Gilmore Borr | | 230 4th St | | | Kingston | TN | 37763-0000 | |
| Timothy Goins | | 3871 Demory Rd | | | Lafollette | TN | 37766-0000 | |
| Timothy H Do | | 2398 Willowbrook | | | Anaheim | CA | 92802 | |
| Timothy Ha | | 7524 Geller Cir | | | Westminster | CA | 92683 | |
| Timothy Hammond Deborah K Hughes Rickey D Hughes Pamela Renzi Individually And In A Representative Capacity | | 10098 Mt Morris Rd | | | Flushing | MI | 48433 | |
| Timothy Hickey | Pearl River Ny / Wholesale | 2 364 | Interoffice | | | | | |
| Timothy Hickey | | 165 Randolph Ave | | | Dumont | NJ | 07628 | |
| Timothy Hill Childrens Ranch Inc | | 298 Middle Rd | | | Riverhead | NY | 11901 | |
| Timothy J Aumiller | | 1487 Lenox Ct | | | Wheeling | IL | 60090 | |
| Timothy J Beyers | | 7528 Bison Pl | | | Littleton | CO | 80125-0000 | |
| Timothy J Cali | | 8885 Poppy Ln | | | Gilroy | CA | 95020 | |
| Timothy J Clagg Ii & Timothy J Clagg | | 408 South Maple St | | | Farmer City | IL | 61842 | |
| Timothy J Cody | | Pmb 584 3023 Hwy K | | | Ofallon | MO | 63368 | |
| Timothy J Crowley | | 270 Harvard St | | | Medford | MA | 02155 | |
| Timothy J Davis | | 6417 Hilltop Ave | | | Reynoldburg | OH | 43068 | |
| Timothy J Fitzer | | 15485 Yellow Pine St Nw | | | Andover | MN | 55304 | |
| Timothy J Nesto | | 4005 Lannier Falls | | | Charlotte | NC | 28270 | |
| Timothy J Woodward | | 4675 Spinnaker Bay Ct | | | Oceanside | CA | 92057-4226 | |
| Timothy James Adamich | | 3644 Dexter St | | | Denver | CO | 80207 | |
| Timothy James Alexander | | 2059 Queenbridge Dr | | | Columbus | OH | 43235 | |
| Timothy James Mathis | | 295 Merrymount St | | | Staten Island | NY | 10314 | |
| Timothy James Sanders | | 70 Sklar | | | Ladera Ranch | CA | 92694 | |
| Timothy John Clark | | 35 Mountain Laurel | | | Dove Canyon | CA | 92679 | |
| Timothy John Gill | | 3311 W San Juan St | | | Tampa | FL | 33629 | |
| Timothy John Goodwin | | 2502 15th Pl | | | Kenosha | WI | 53140 | |
| Timothy John Guzzetti | | 3 Walling Ave | | | Millbury | MA | 01527 | |
| Timothy Joseph Doyle | | 8310 Cherry Valley Ln | | | Alexandria | VA | 22309 | |
| Timothy Joseph Hoffmann | | 3344 Dunkirk Dr | | | Oxnard | CA | 93035 | |
| Timothy K Dooley | | 9075 Huntington | | | Cordova | TN | 38018 | |
| Timothy K Quirk | Quirk Appraisal & Research Group | 31600 Railroad Canyon Rd Ste C | | | Canyon Lake | CA | 92587 | |
| Timothy K Rogers | | 6126 Ralston Ave | | | Indianapolis | IN | 46220 | |
| Timothy L Dinsmore | Parkway Appraisals | 12632 Sable Dr | | | Burnsville | MN | 55337 | |
| Timothy L Porter | | | | | | | | |
| Timothy Lambert | | 5456 S Jasper Way | | | Centennial | CO | 80015 | |
| Timothy Lambert Emp | Englewood Wholesale | Interoffice | | | | | | |
| Timothy Larive | Larive Appraisal Services | PO Box 1107 | | | Mt Shasta | CA | 96067 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Timothy Lee Cornelison | | 122 Lake Vista Ln | | | Commerce | GA | 30529 | |
| Timothy Looney | | 8949 Stratford Dr | | | North Richland Hls | TX | 76180 | |
| Timothy M Schafer | | 3216 Las Brisas Dr | | | Riverview | FL | 33569 | |
| Timothy M Speelman | | 2563 N 4th St | | | Columbus | OH | 43202 | |
| Timothy Maxwell | | 2561 Paul Harris Rd | | | Dallas | GA | 30157 | |
| Timothy Muller | Columbus W/s | Interoffice | | | | | | |
| Timothy Muller | | 122 Spring Valley Rd | | | Westerville | OH | 43081 | |
| Timothy Neal Hess | | 16362 E Binney St | | | Hacienda Hgts | CA | 91745 | |
| Timothy Omar Mcauley | | 6108 Avalon Dr | | | Kannapolis | NC | 28081 | |
| Timothy P And Lori Brocato | | 540 East Highland Dr | | | Arlington | WA | 98223 | |
| Timothy P Oneill | | 11385 Mariposa Rd C | | | Hesperia | CA | 92345 | |
| Timothy Patrick Bokelman | | 2148 York Circle | | | Anaheim | CA | 92804 | |
| Timothy Patrick Curran | | 8596 Robbins Loop | | | Reynoldsburg | OH | 43068 | |
| Timothy Patrick Gillis | | 19370 Collins Ave | | | Sunny Isles | FL | 33160 | |
| Timothy Patrick Maguire | | 1818 Stoner Ave Ne | | | Massillon | OH | 44646 | |
| Timothy Paul Stephens | | 275 Oakwood Circle | | | Martinez | CA | 94553 | |
| Timothy R Beason Ii | | 375 Central Ave 106 | | | Riverside | CA | 92507 | |
| Timothy R Haufler & Alicia S Haufler | | 120 Timberwood Dr | | | Williamsburg | VA | 23188 | |
| Timothy R Jordan | | 808 Gladstell Apt 1002 | | | Conroe | TX | 77304 | |
| Timothy Ray Moake | | 990 East 1330 South | | | Spanish Fork | UT | 84660 | |
| Timothy Robert Edmiston | | 636 Lincoln Blvd | | | Westwood | NJ | 07675 | |
| Timothy Rodriguez | | 13001 7th | | | Chino | CA | 91710 | |
| Timothy S Brooks | Louisville 4191 | Interoffice | | | | | | |
| Timothy S Brooks | | 115 Claremount Ave | | | Louisville | KY | 40206 | |
| Timothy S Lambert | | 5456 S Jasper Way | | | Centennial | CO | 80015 | |
| Timothy S Odonnell | Timothy S Odonnell & Associates | 201 E Southern Ave 118 | | | Tempe | AZ | 85282 | |
| Timothy S Sikora | | 2208 Ana Ct Nw | | | Albuquerque | NM | 87120 | |
| Timothy S Sommers | | 3 Buxton Rd | | | Cherry Hill | NJ | 08003 | |
| Timothy S Wolfe | | 165 Jones Ln | | | Clinton | TN | 37716 | |
| Timothy Sayles | | 308 Oakland Pl | | | Bossier City | LA | 71112 | |
| Timothy Scott Stafford | | 30882 Meadow Wood Blvd | | | Denham Springs | LA | 70726 | |
| Timothy Shaun Sturtevant | | 10 A Carver Rd | | | West Wareham | MA | 02576 | |
| Timothy Shay | Missoula 4173 | Interoffice | | | | | | |
| Timothy Shay Emp | | 515 S Reserve St | | | Missoula | MO | 59801 | |
| Timothy Sikora 4233 | Albuquerque Retail | Interoffice | | | | | | |
| Timothy Simonds | | 6020 Shadyway Ln | | | Chattanooga | TN | 37416-0000 | |
| Timothy Stephens | | 270 Brookside Dr | | | Old Hickory | TN | 37138-0000 | |
| Timothy Tahl Willard | | 2743 W 67th St S | | | Tulsa | OK | 74132 | |
| Timothy Thomas Yee | | 13155 Arabella Dr | | | Cerritos | CA | 90703 | |
| Timothy Tyler | | 1281 Clinton Dr | | | Eugene | OR | 97401 | |
| Timothy W Arbuckle | | 4593 Bridle Pass Dr | | | Colorado Springs | CO | 80918-0000 | |
| Timothy W Bates | Bates Real Estates | 85 4548 Mamalahoa Hwy | | | Captin Cook | HI | 96704 | |
| Timothy W Kelly | | 10322 Mica Way | | | Parker | CO | 80134 | |
| Timothy W Parkos | | 5325 206th St West | | | Farmington | MN | 55420 | |
| Timothy W Thornton | | 17370 Blue Ridge Ct | | | Riverside | CA | 92503 | |
| Timothy Yaquinto | | 10150 Belle Rive Blvd | | | Jax | FL | 32256 | |
| Timothy Yee Emp | 1 1610 1 840 | Interoffice | | | | | | |
| Tin B The Executives | | 8582 Shramsberg Dr | | | Rancho Cucamonga | CA | 91730 | |
| Tin Dat Hien | | 6740 Temple City Blvd | | | Arcadia | CA | 91007 | |
| Tin Star Investments Inc | | 2624 Loylake Rd Ste B | | | Sherman | TX | 75090 | |
| Tin Star Investments Inc | | 100 N Travis | | | Sherman | TX | 75090 | |
| Tina | | Rt 1 Box 167 | | | Tina | MO | 64682 | |
| Tina A Garibay | | 22492 Costa Bella Dr | | | Lake Forrest | CA | 92630 | |
| Tina A Meyer | | 10514 N Otis Ave | | | Tampa | FL | 33612 | |
| Tina Alexander | Realty World Ocean Beach Properties | PO Box 1568 | | | Ocean Shores | WA | 98569 | |
| Tina Au | | 1350 S King St 112 | | | Honolulu | HI | 96814 | |
| Tina Au | | 3233 Olu St | | | Honolulu | HI | 96816 | |
| Tina Celia Navarro | | 672 Union Rd | | | New Hemstead | NY | 10977 | |
| Tina Cignarale | | 8 E Heritage Dr | | | Harriman | NY | 10926 | |
| Tina Conyers | | 18103 Eganville Circle | | | Tomball | TX | 77377 | |
| Tina Culver Emp | Retail/shreveport | Interoffice | | | | | | |
| Tina D Castro | | 14653 W Edgemont Ave | | | Goodyear | AZ | 85338 | |
| Tina Fitch | | 4475 Alton Rd | | | Miami Beach | FL | 33140 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tina Fitch 3345 | | 4475 Alton Rd | | | Miami Beach | FL | 33140 | |
| Tina Garibay | | Hr Assistant 1125 | | | | | | |
| Tina Hawkins | | PO Box 268 | | | Hillview | KY | 40129 | |
| Tina Jennifer Nase | | 179 Unland St | | | E Rutherford | NJ | 07073 | |
| Tina Kittel | Eugene / R | 2 227 | Interoffice | | | | | |
| Tina Kyong Im Nakahara | | 94 205 Kuhana Pl | | | Waipahu | HI | 96797 | |
| Tina L Davis | | 24432 Verena Court | | | Mission Viejo | CA | 92691 | |
| Tina L Edwards | | 20300 Van Owen St | | | Winnetka | CA | 91306 | |
| Tina L Fitch | | 4475 Alton Rd | | | Miami Beach | FL | 33140 | |
| Tina L Glibota | | 404 South Indiana Ave | | | Crowne Point | IN | 46307 | |
| Tina L Yeates | | 18427 Studebaker Rd | | | Cerritos | CA | 90703 | |
| Tina Lynne Soriano | | 100 North Barranca Ave 7th Fl | | | West Covina | CA | 91791 | |
| Tina M Canini | | 12330 Clark Dr | | | Orient | OH | 43146 | |
| Tina M Sandoval | | 201n Pasadena Ave | | | Azusa | CA | 91702 | |
| Tina M Valdez | | 1814 Conifer Court | | | Eau Claire | WI | 54703 | |
| Tina Marcella Macarthur | | 20401 Soledad Cyn | | | Canyon Country | CA | 91351 | |
| Tina Marie King | | 3730 Homestead Ridge Dr | | | Cumming | GA | 30041 | |
| Tina Marie Pagan | | 906 Ridge Ct | | | Elk Grove Village | IL | 60007 | |
| Tina Marie Silva | | 1383 S Edmore Ave | | | Rowland Heights | CA | 91748 | |
| Tina Marie Sparks | | 116 Brittany W | | | Nicholasville | KY | 40356 | |
| Tina Marie Thomas | | 3549 Lee Dr | | | Moses Lake | WA | 98837 | |
| Tina Marie Verrico | | 667 Newton Square | | | Moon Twp | PA | 15108 | |
| Tina Marrow | | 109 Circle Dr | | | Rockwood | TN | 37854-0000 | |
| Tina Ortiz | | 20009 Audrey Ln | | | Salinas | CA | 93907 | |
| Tina Prater | | 209 16th St | | | Huntington Bch | CA | 92648 | |
| Tina R Hawkins | | 481 Winding Creek Dr | | | Shepherdsville | KY | 40165 | |
| Tina Radick | Radick Appraisals | 51 Indian Ridge | | | Belleville | IL | 62221 | |
| Tina Ramirez | | 14157 Oro Grande St 70 | | | Los Angeles | CA | 91342 | |
| Tina Renee Kittel | | 1264 Mulinex Ave | | | Eugene | OR | 97402 | |
| Tina S Kiefer | | 2226 River Run Dr | | | San Diego | CA | 92108 | |
| Tina Sue Culver | | 11252 Ridgehaven Dr | | | Keithville | LA | 71047 | |
| Tina Taylor | | 7755 Roxshire Cove | | | Memphis | TN | 38125-0000 | |
| Tina Waters | | 13336 Rowen Court | | | Corona | CA | 92880 | |
| Tina Waters Emp | | 2746 Central Retail | | | | | | |
| Tindall | | Rt 1 | | | Trenton | MO | 64683 | |
| Tingley Mortgage Company | | 4508 Larchmont Ne | | | Albuquerque | NM | 87111 | |
| Tinguely Development Inc | | PO Box 9013 | | | Kailua Kona | HI | 96740 | |
| Tinicum Township | | 242 Langrande Ave | | | Essington | PA | 19029 | |
| Tinicum Township | | 366 Cafferty Rd | | | Pipersville | PA | 18947 | |
| Tinmouth | | Rr 1 Box 551 | | | Wallingford | VT | 05773 | |
| Tinstar Investments Inc | | 100 N Travis | | | Sherman | TX | 75090 | |
| Tinton Falls Boro | | 556 Tinton Ave | | | Tinton Falls | NJ | 07724 | |
| Tioga Borough | | 18 Meadow St | | | Tioga | PA | 16946 | |
| Tioga County/non Collecting | | PO Box 308 | | | Wellsboro | PA | 16901 | |
| Tioga County/noncollecting | | PO Box 298 | | | Owego | NY | 13827 | |
| Tioga Csd T/o Barton | | 3 Fifth Ave | | | Tioga Ctr | NY | 13845 | |
| Tioga Csd T/o Candor | | 3 Fifth Ave | | | Tioga Ctr | NY | 13845 | |
| Tioga Csd T/o Nichols | | 3 Fifth Ave | | | Tioga Ctr | NY | 13845 | |
| Tioga Csd T/o Tioga | | 3 Fifth Ave | | | Tioga Ctr | NY | 13845 | |
| | | PO Box 193 Tioga Central Admin | | | | | | |
| Tioga Town | | Bl | | | Tioga Ctr | NY | 13845 | |
| Tioga Township | | PO Box 520 Mann Hill | | | Tioga | PA | 16946 | |
| Tionesta Boro | | 108 May St Box 60 | | | Tionesta | PA | 16353 | |
| Tionesta Township | | Hc 1 Box 13 | | | Tionesta | PA | 16383 | |
| Tionna M Killingham | | 2119 Armitage Dr | | | St Louis | MO | 63136 | |
| Tiosha Nichole Murray | | 20432 Santa Ana Ave 18 | | | Santa Ana Heights | CA | 92707 | |
| Tip Ackley | Associated Realty Analysts | 1712 E Riverside 153 | | | Austin | TX | 78741 | |
| Tipler Township | | 89 Drem Lake Rd | | | Iron River | WI | 59935 | |
| Tippah County | | 102 C North Main | | | Ripley | MS | 38663 | |
| Tippecanoe County | | 20 N 3rd St 2nd Fl | | | Lafayette | IN | 47901 | |
| Tippecanoe Mortgage Corp | | 1221 S Creasy Ln Ste J | | | Lafayette | IN | 47905 | |
| Tipton | | 101 Moniteau St | | | Tipton | MO | 65081 | |
| Tipton County | | County Courthouse | | | Tipton | IN | 46072 | |
| Tipton County | | PO Box 487 | | | Covington | TN | 38019 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tipton County Drainage | | County Courthouse | | | Tipton | IN | 46072 | |
| Tiptonville City | | 130 S Court St | | | Tiptonville | TN | 38079 | |
| Tirshatha Nelson | | 1123 Roosevelt | | | Richmond | CA | 94801 | |
| Tirunillayi Subramanian Ananthanarayanan | | 32 Morris Court | | | East Brunswick | NJ | 08816 | |
| Tisbury Town | | Box 1208 | | | Tisbury | MA | 02568 | |
| Tisha D Gibbert | | 3891 Marfrance Dr | | | San Jose | CA | 95121 | |
| Tisha L Devries | | 2125 Severn Dr | | | Reno | NV | 89503 | |
| Tishomingo City | | City Hall | | | Tishomingo | MS | 38873 | |
| Tishomingo County | | 1008 Battleground Dr | | | Iuka | MS | 38852 | |
| Titan Capital Funding Inc | | 1722 E 280 N Ste D2 | | | St George | UT | 84790 | |
| Titan Capital Funding Inc | | 1225 E Fort Ion Blvd Ste 210 | | | Midvale | UT | 84047 | |
| Titan Equities Inc | | 620 Indianapolis Ave | | | Huntington Beach | CA | 92648 | |
| Titan Financial Services Inc | | 111 Smithtown Bypass Ste 105 | | | Hauppauge | NY | 11788 | |
| Titan Financial Services Inc | | 10347 Cross Creek Blvd Ste F | | | Tampa | FL | 33647 | |
| Titan Funding Llc | | 1485 W Warm Springs Rd Ste 110 | | | Henderson | NV | 89014 | |
| Titan Home Mortgage Llc | | 51 Germantown Ct Ste 210 | | | Cordova | TN | 38018 | |
| Titan Ins Co | | PO Box 7024 | | | Troy | MI | 48007 | |
| Titan Mortgage Company Llc | | 4825 Trousdale Dr Ste 203 | | | Nashville | TN | 37204 | |
| Titan Mortgage Group Llc | | 216 Texas St | | | Shreveport | LA | 71101 | |
| Titan Mortgage Inc | | 600 Palm Springs Dr | | | Altamonte Springs | FL | 32701 | |
| Titan Mortgage Llc | | 20300 Superior Pl Ste 250 | | | Taylor | MI | 48180 | |
| Titan Re Investments | | 100 Donald Court | | | Danville | CA | 94506 | |
| Titan Real Estate & Investment | | 949 W Foothill Blvd | | | Monrovia | CA | 91016 | |
| Titanium Mortgage Corp | | 501 E Orangeburg Ave Ste B | | | Modesto | CA | 95350 | |
| Titanium Mortgage Llc | | 2002 D Poole Dr | | | Huntsville | AL | 35810 | |
| Titanium Solutions Inc | | | | | | | | |
| Titian Financial | | 8333 Foothill Blvd Ste 101 A | | | Ranco Cucamonga | CA | 91730 | |
| Title & Closing Inc | | 1801 American Blvd East Ste 4 | | | Bloomington | MN | 55425 | |
| Title Claim 29453 | | 3516 Esquilin Terrace | | | Bowie | MD | 20716 | |
| Title Direct | | 2677 Hwy 10 Ne | | | St Paul | MN | 55112 | |
| Title Guarantee Escrow | | 98 1515 Pali Momi St | Ste 115 | | Aiea | HI | 96701 | |
| Title Guaranty Of Hawaii | | 235 Queen St | | | Honolulu | HI | 96813 | |
| Title One Inc | 9201 East Bloomington Freeway | Ste Ff | | | Bloomington | MN | 55420 | |
| Title One Realty Inc | | 102 West 64th St | | | Inglewood | CA | 90302 | |
| Title Security Agency | | 6390 E Tanque Verde | | | Tucson | AZ | 85715 | |
| Title Service & Escrow Company | | 215 W Bridge St Ste 1 | | | Yerington | NV | 89447 | |
| Title Services Llc | | 9201 N Meridian St Ste 100 | | | Indianapolis | IN | 46260 | |
| Title Source | | 26261 Evergreen 282 | | | Southfield | MI | 48076 | |
| Title Specialists Inc | | 10269 Kingston Pike | | | Knoxville | TN | 37922 | |
| Title Wave Real Estate Service | | 8627 Haas Ave | | | Los Angeles | CA | 90047 | |
| Title Wave Title Solutions | | 4017 Falls Rd | | | Baltimore | MD | 21211 | |
| Titledge | | 654 Sharrotts Rd | | | Staten Island | NY | 10309 | |
| Tito A Ramirez | | 789 W 18th St 1 | | | San Pedro | CA | 90731 | |
| Tito Morales | | 139 Emerson Pl | | | Brooklyn | NY | 11258 | |
| Tito Ramirez | | 789 W 18th St 1 | | | San Pedro | CA | 90731 | |
| Tittabawassee Township | | 145 S 2nd St Po | | | Freeland | MI | 48623 | |
| Titus County | | 105 W First St Ste 101 | | | Mt Pleasant | TX | 75455 | |
| Titus County Appraisal District | | 312 N Riddle PO Box 528 | | | Mount Pleasant | TX | 75456 | |
| Titus Financial Group Inc | | 704 Nursery Rd Ste A | | | Linthicum | MD | 21090 | |
| Titus Mortgage Firm Inc | | 8560 Pk Ln Ste 24 | | | Dallas | TX | 75243 | |
| Titus O Durojaye | | 3901 Abernathy Farm Way | | | Acworth | GA | 30101 | |
| Titusville Area Sd/allegheny Twp | | Rd 1 Box 118 | | | Pleasantville | PA | 16341 | |
| Titusville Area Sd/cherrytree Twp | | Rd 3 Box 316 | | | Titusville | PA | 16354 | |
| Titusville Area Sd/pleasantville | | PO Box 155 E State | | | Pleasantville | PA | 16341 | |
| Titusville Area Sd/titusville Cit | | 107 North Franklin St | | | Titusville | PA | 16354 | |
| Titusville City | | 107 N Franklin St | | | Titusville | PA | 16354 | |
| Titusville Sd/oilcreek Twp | | 15761 Tightpinch Rd | | | Pleasantville | PA | 16341 | |
| Tiverton Town | | 343 Highland Rd | | | Tiverton | RI | 02878 | |
| Tivoli Village | | PO Box 397 | | | Tivoli | NY | 12583 | |
| Tj & Sm Financial Corporation | | 215 South Hickory St Ste 116 | | | Escondido | CA | 92025 | |
| Tj Wells | | 4354 Marcott Circle | | | Sarasota | FL | 34233 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tjs Electrical Services Inc | | 1035 N 91st Pl | | | Mesa | AZ | 85207 | |
| Tjs Sportwide Trophy | Pobox 1450 | 236 South Salem St | | | Dover | NJ | 07802 | |
| Tk Mortgage | | 7240 Metro Blvd | | | Edina | MN | 55439 | |
| Tkp Equities Inc | | 115 84 Lefferts Blvd | | | South Ozone Pk | NY | 11420 | |
| Tksc Tsuchiyama Kaino Sun & Carter | | 17911 Von Karman Ave Ste 250 | | | Irvine | CA | 92614 | |
| Tl Financial Services | | 8395 La Riviera Dr | | | Sacramento | CA | 95826 | |
| Tlc Escrow Inc | | 30320 Rancho Veijo Rd 101 | | | San Juan Capistrano | CA | 92675 | |
| Tlc Financial Consultants Corporation | | 242 E Airport Dr 206 | | | San Bernardino | CA | 92408 | |
| Tlc Financial Services Inc | | 1950 S Brea Canyon Rd 4 | | | Diamond Bar | CA | 91765 | |
| Tlc Home & Loan Center | | 31285 Hwy 79 South Ste 245 | | | Temecula | CA | 92592 | |
| Tlc Home Finance Inc | | 602 West Chapman Ave Ste B | | | Placentia | CA | 92870 | |
| Tlc Lending | | 1 Greentree Ctr Ste 201 Rm42 | | | Marlton | NJ | 08053 | |
| Tlc Lending | | 770 Pkwy Blvd | | | Broomall | PA | 19008 | |
| Tlc Mortgage | | 9938 Bellaire Blvd C | | | Houston | TX | 77036 | |
| Tlc Mortgage Inc | | 4807 Us Hwy 19 Ste 206 | | | New Port Richey | FL | 34652 | |
| Tlc Office Systems | | 3900 North Freeway | | | Houston | TX | 77022-4601 | |
| Tlc Office Systems | | 3900 North Freeway | | | Houston | TX | 77022 | |
| Tlendingcom | | 2030 East 4th St Ste 218 | | | Santa Ana | CA | 92705 | |
| Tln Financial Services | | 5252 Balboa Ave 305 | | | San Diego | CA | 92117 | |
| Tls Financial Services Inc | | 1436 S Legend Hills Dr Ste 313 | | | Clearfield | UT | 84015 | |
| Tm Herzog | Tm Herzog Real Estate Appraisal Servic | 2641 Arrowhead Dr | | | Langhorne | PA | 19053 | |
| Tm Mortgage | | 405 North St Marys Ste 550 | | | San Antonio | TX | 78205 | |
| Tm Mortgage Corp | | 6417 Loisdale Rd Ste 307 | | | Springfield | VA | 22150 | |
| Tm Mortgage Corporation | | 9204 Church St | | | Manassas | VA | 20110 | |
| Tmba | | 823 Congress Ste 220 | | | Austin | TX | 78701 | |
| Tmc Home Loans | | 10076 Mills Ave | | | Whittier | CA | 90604 | |
| Tmc Mortgage Llc | | 3333 N Mayfair Rd Ste 106 | | | Wauwatosa | WI | 53222 | |
| Tmg Finance | | 2231 Faraday Ave Ste 130 | | | Calsbad | CA | 92008 | |
| Tmg Financial Services Inc | 2400 E Katella Ave | Ste 150 | | | Anaheim | CA | 92806 | |
| Tmg Financial Services Inc | | 2400 E Katella Ave Ste 150 | | | Anaheim | CA | 92806 | |
| Tmg Financial Services Inc | | 1110 West Kettleman Ln | | | Lodi | CA | 95240 | |
| Tmg Financial Services Inc | | 2400 East Katella Ave Ste 150 | | | Anaheim | CA | 92806 | |
| Tmg Financial Services Inc | | 2400 East Katella Ave | Ste 150 | | Anaheim | CA | 92806 | |
| Tmg Financial Services Inc | | 2055 Hamner Ave | | | Norco | CA | 91760 | |
| Tmg Lending | | 1414 Soquel Ave St Ste 212 | | | Santa Cruz | CA | 95062 | |
| Tmg Properties | Lauretta Martin | PO Box 33531 | | | Granada Hills | CA | 91394 | |
| Tmg Properties | | PO Box 33531 | | | Granada Hills | CA | 91394 | |
| Tmi Group Llc | | 101 Lake Hayes Rd Ste 105 | | | Oviedo | FL | 32765 | |
| Tmi Mortgage | | 918 200th Ave Se | | | Sammamish | WA | 98075 | |
| Tmk Mortgage | | 525 Crater Ave | | | Dover | OH | 44622 | |
| Tmortgage Corp | | 1101 Stewart Ave 206a | | | Garden City | NY | 11530 | |
| Tmp Directional Marketing | | PO Box 90362 | | | Chicago | IL | 60696-0362 | |
| Tmp Directional Marketing | | | | | | | | |
| Tmp Worldwide | | PO Box 100028 | | | Pasadena | CA | 91189-0028 | |
| Tmr Appraisal Services Inc | | 600 Route 73 North Ste 8 | | | Marlton | NJ | 08053 | |
| Tmr Capital Llc | | 1841 Broadway | Ste 715 | | New York | NY | 10023-7603 | |
| Tms Mortgage Inc | Corporate Counsel | 2840 Morris Ave | | | Union | NJ | 07083 | |
| Tms Mortgage Inc | Michael Benoff | 3301 C St Ste 100 M | | | Sacramento | CA | 95816 | |
| Tmt Mortgage Capital Inc | | 9444 D Two Notch Rd | | | Columbia | SC | 29223 | |
| Tmt Mortgage Corp | | 114 08 101st Ave | | | Richmond Hill | NY | 11419 | |
| Tn Department Of Financial Institutions | Attn Registrations | | | | | | | |
| Tn Department Of Financial Institutions | Compliance Division | 511 Union St Ste 400 | 511 Union St Ste 400 | | Nashville | TN | 37219 | |
| Tn Dept Of Financial Institutions | | 511 Union St 4th Fl | | | Nashville | TN | 37219 | |
| Tn Farmers Assur Co | | PO Box 307 | | | Columbia | TN | 38402 | |
| Tn Farmers Mut Ins | | PO Box 307 | | | Columbia | TN | 38402 | |
| Tn Home Loan Corporotion | | 5959 Shallowford Rd Ste 411 | | | Chattanooga | TN | 37421 | |
| Tn Home Loan Mortgage Corporotion | | 5959 Shallowford Rd | Ste 411 | | Chattanooga | TN | 37421 | |
| Tn Ins Co | | PO Box 305054 | | | Nashville | TN | 37230 | |
| Tn Valley Mut Ins Co | | PO Box 1942 | | | Morristown | TN | 37816 | |
| Tnamb Knoxville | | 109 Northshore Dr Ste 201 | | | Knoxville | TN | 37919 | |
| Tnbank | | 401 South Illinois Ave | | | Oak Ridge | TN | 37830 | |
| Tnci | | PO Box 981038 | | | Boston | MA | 02298-1038 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tnd Mortgage Llc | | 620 North Kentucky St Ste B | | | Kingston | TN | 37763 | |
| Tnh Financial Services | | 17138 Merrill Ave | | | Fontana | CA | 92335 | |
| Tnn Appraisal Inc | | 100 S Pine Island Rd Ste 201 | | | Plantation | FL | 33324 | |
| Tnn Financial Inc | | 3745 Medina Rd Unit F | | | Medina | OH | 44256 | |
| Tnt Couriers Llc | | 1304 Sw 160th Ave Ste 627 | | | Sunrise | FL | 33326 | |
| Tnt Lending | | 885 South Orem Blvd | | | Orem | UT | 84058 | |
| Tnt Messenger Service | | 5220 E Pima St | | | Tucson | AZ | 85712 | |
| Tnt Mortgage Inc | | 1801 Oakridge Circle Ste 102 | | | Saint Joseph | MO | 64506 | |
| To Properties | | 1941 Tully Rd Ste 20 | | | San Jose | CA | 95122 | |
| Toa Re Ins Co Of America | | 177 Madison Ave Cn 19 | | | Morristown | NJ | 07962 | |
| Toan Nguyen | | 9651 Hillview Rd | | | Anaheim | CA | 92804 | |
| Tobacco Township | | 356 Dale Rd | | | Beaverton | MI | 48612 | |
| Tobi A Buckman | | 1211 S Dayton | | | Denver | CO | 80247-0000 | |
| Tobin Financial Services | | 9201 Trinity Dr | | | Lake In The Hills | IL | 60156 | |
| Toboyne Second Twp Sd Fannette Me | | Rr 1 Box 655 | | | Blain | PA | 17006 | |
| Toboyne Township | | Rr1 Box 655 | | | Blain | PA | 17006 | |
| Toboyne Township Second District | | Rr 1 Box 69 | | | Blain | PA | 17006 | |
| Toby Beck Leal | | 5314 Crossvalley Dr | | | Corpus Christi | TX | 78413 | |
| Toby Bourque | | 181 County Rd 725 | | | Riceville | TN | 37370-0000 | |
| Toby L Barbour | | 907 Scotts Ridge | | | Apex | NC | 27502 | |
| | | | | | | | | |
| Toby Le Boeuf | Woodland Hills Wholesale | Interoffice | | | | | | |
| Toby Michael Allen | | 161 S Clark St | | | Orange | CA | 92868 | |
| Toby R Leboeuf | | 246 Fox Hills | | | Thousand Oaks | CA | 91361 | |
| Toby R Rolf | | 1920 W Alabama St | | | Houston | TX | 77098 | |
| Toby Rolf | 2 212 | Interoffice | | | | | | |
| Toby Township | | Rd 1 Box 51 | | | Rimersburg | PA | 16248 | |
| Toby W Merolla | | 14 Imperial Pl | | | Providence | RI | 02903 | |
| Tobyhanna Township | | PO Box E Old Route 940 | | | Pocono Pines | PA | 18350 | |
| Toccoa City | | PO Box 579 | | | Toccoa | GA | 30577 | |
| Tochner Realty Associates Llc | | 224 Datura St Ste 1300 | | | West Palm Beach | FL | 33401 | |
| Today Lending Llc | | 1599 Swan Dr | | | Tulsa | OK | 74120 | |
| Today Lending Llc | | 403 South Cheyenne Ste 905 | | | Tulsa | OK | 74103 | |
| Today Lending Llc | | 200 North Houston Ste B 1 | | | Humble | TX | 74338 | |
| Today Mortgage Services | | 299 Cotuit Rd | | | Sandwich | MA | 02563 | |
| Todays Lending Company Inc | | 300 Ohukai St 108 | | | Kihei | HI | 96753 | |
| Todays Mortgage Inc | | 11 E Broadway9d | | | New York | NY | 10038 | |
| Todays Staffing Inc | | PO Box 910270 | | | Dallas | TX | 75391-0270 | |
| Todd & Lisa Roebuck | | 1548 Nw 171 Ave | | | Pembroke Pines | FL | 33028-1361 | |
| Todd A Anderson | | 25162 Pericia Dr | | | Mission Viejo | CA | 92691 | |
| Todd A Bechtold | | 9956 W Grand Ave | | | Franklin Pk | IL | 60131 | |
| Todd A Boudreaux | | 1733 E Frisco Dr | | | Laplace | LA | 70068 | |
| Todd A Day | | 1847 E Cooke Rd | | | Columbus | OH | 43224 | |
| Todd A Everingham | | 2560 Heritage Dr | | | Corona | CA | 92882 | |
| Todd A Keener | | 2609 3rd St | | | Cuiahoga Falls | OH | 44221 | |
| Todd A Landherr | | Shipper | | | Philadelphia | WS | 03734 | |
| Todd A Marcum | | 41443 Ashburn Rd | | | Temecula | CA | 92591 | |
| Todd A Nelson | | 12894 So Keri Lynn | | | Riverton | UT | 84065 | |
| Todd Allan Fagan | | 813 Ashley Creek Court | | | Stone Mountain | GA | 30083 | |
| Todd Allen Imme | | PO Box 2022 | | | Stateline | NV | 89449 | |
| Todd Anderson | 18300 Von Karman | 5th Fl | | | | | | |
| Todd Andoe | Todd Andoe Appraisals | 140 Trevanna Way | | | Oroville | CA | 95966 | |
| Todd Anthony Landherr | | 12458 Balston Rd | | | Philadelphia | PA | 19154 | |
| Todd Appraisal | | PO Box 7215 | | | Kansas City | MO | 64113 | |
| Todd Appraisal Inc | | 6301 Rockhill Rd Ste 100 | | | Kansas City | MO | 64131 | |
| Todd Appraisal Service | | 6805 Summer Ave 140 | | | Barlett | TN | 38134 | |
| Todd B Coleman | | 11100 Cedar Hills Blvd 118 | | | Minnetonka | MN | 55305 | |
| Todd C Fletchall | | 39508 Avenir Ct | | | Palmdale | CA | 93551 | |
| Todd C Guarino | | 21420 Peggy Joyce Ln | | | Saugus | CA | 91350 | |
| Todd C Seney | | 4798 Ruff Ct | | | Columbus | OH | 43230 | |
| Todd C Soronen | | 11551 Decente Dr | | | Studio City | CA | 91604 | |
| Todd Charles Simms | | 14096 E 105th Pl | | | Commerce City | CO | 80022 | |
| Todd Christopher Namik | | 485 31st Ave N | | | St Petersburg | FL | 33704 | |
| Todd County | | PO Box 593 | | | Elkton | KY | 42220 | |
| Todd County | | 215 1st Ave South | | | Long Prairie | MN | 56347 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Todd County | | PO Box 587 | | | Winner | SD | 57580 | |
| Todd Curtis Rice | | 8362 W 800 N | | | Fairland | IN | 46126 | |
| Todd D Adamson | | 3119 Brimstead Dr | | | Franklin | TN | 37064 | |
| Todd D Perry | | 3353 Eden Way Pl | | | Carmel | IN | 46033 | |
| Todd D Sterling | | 7772 Plumb Rd | | | Galena | OH | 43021 | |
| Todd Duke | | 422 West Seaview Dr | | | Benicia | CA | 94510 | |
| Todd E Braley | | 400 Butte Court | | | Grand Junction | CO | 81503-0000 | |
| Todd E Johnson | | 1884 Sunset Blvd | | | San Diego | CA | 92103 | |
| Todd Ebert | | 2609 Sandy Cay | | | West Palm Beach | FL | 33411 | |
| Todd Francis Oliver | | 20 Rosemarie Dr | | | Seekonk | MA | 02771 | |
| Todd G Hohmann | | 3906 El Dedo Ct Se | | | Rio Rancho | NM | 87124 | |
| Todd Gremillion | | 4625 Argonne | | | Metarie | LA | 70001 | |
| Todd Henke 4120 | Secondary Marketing/capital Markets | Houston | Introffice | | | | | |
| Todd Hohmann Emp | Albuquerque Branch | Interoffice | | | | | | |
| Todd J Lane | | 2252 Smith Dr | | | Longmont | CO | 80501-0000 | |
| Todd J Rainey | | 9048 Hayvenhurst | | | North Hills | CA | 91343 | |
| Todd Joseph Hudson | | 12 Olo Pl | | | Wailuku | HI | 96793 | |
| Todd K Padgett | | 1283 Middle Burnt | | | Stevensville | MT | 59870 | |
| Todd K Rego | | 730 Countrybriar Ln | | | Highlands Ranch | CO | 80129 | |
| Todd Kenneth Ligon | The Foudation Appraisal Group | 8310 Capital Of Texas Hwy N Ste 385 | | | Austin | TX | 78731 | |
| Todd L Bates | | 26622 Alamo Circle | | | Lake Forest | CA | 92630 | |
| Todd Loenhorst | | 563 Charwood Ct | | | Brea | CA | 92821 | |
| Todd Logan Quist | | 1500 Patton Dr | | | Boulder | CO | 80303-0000 | |
| Todd Lyons | | 4408 Mascarene Rd | | | Knoxville | TN | 37921-0000 | |
| Todd M Berman | Berman Real Estate Appraisals | 1644 East 32nd St | | | Tulsa | OK | 74105 | |
| Todd M Frandsen | | 44402 Dorchester Dr | | | Temecula | CA | 92592 | |
| Todd M Hart | | 10418 Shire Country | | | San Antonio | TX | 78254 | |
| Todd M Marcus | | 104 Great Lawn | | | Irvine | CA | 92620 | |
| Todd M Melanson | | 7300 Bristol Village Dr | | | Bloomington | MN | 55438 | |
| Todd M Mouledous | | 8144 Walnut Hill Ln | | | Dallas | TX | 75231 | |
| Todd M Ryan | | 40 Glendale Dr | | | Danvers | MA | 01923 | |
| Todd Madsen | Salinas 4229 | Interoffice | | | | | | |
| Todd Madsen | | 18477 Meadowridge Rd | | | Salinas | CA | 93907 | |
| Todd Martin Edwards | Ts Edwards Inc | 3839 Ormond Rd | | | Louisville | KY | 40207 | |
| Todd Matthew Crockett | | 10743 Erin Vale Ave | | | Baton Rouge | CA | 70810 | |
| Todd Matthews | | 14 Pistache Court | | | Petalima | CA | 94952 | |
| Todd Michael Cheney | | 13 Fosdick St | | | Carver | MA | 02330 | |
| Todd Michael Henke | | 21107 Golden Sycamore | | | Cypress | TX | 77433 | |
| Todd Miles | Vancouver 4169 | Interoffice | | | | | | |
| Todd Miles | | 4116 Ne 134th St | | | Vancouver | WA | 98686 | |
| Todd Miles 4167 | Vancouver Wa | Interoffice | | | | | | |
| Todd Mouledous | C/o New Century Mortgage | 3838 N Causeway Blvd Ste 2650 | | | Metarie | LA | 70002 | |
| Todd Nace | Todd Nace Nace Appraisal Service | 10 Summer Pl | | | Hattiesburg | MS | 39402 | |
| Todd Nedden | | 21041 Berry Glen | | | Lake Forest | CA | 92630 | |
| Todd Olaf Lundman | | 4435 N Shore Dr | | | Mound | MN | 55364 | |
| Todd P Smith | | 110 Camino Real | | | Lafayette | LA | 70503 | |
| Todd P Tomek | | 20975 Barclay Ln | | | Lake Forest | CA | 92630 | |
| Todd Pankratz | | 1178 Valleyview Ave | | | El Centro | CA | 92243 | |
| Todd Perry | Indy/retail | Interoffice | | | | | | |
| Todd Perry | | 171 Lauren Ln | | | Mount Pleasant | TN | 38474-0000 | |
| Todd Redfern | | 30620 Linsay Canyon | | | Canyon Country Area | CA | 91387 | |
| Todd Rego | | 8008 E Arapahoe Court 110 | | | Centennial | CO | 80112 | |
| Todd Rego Emp | | 8008 E Arapahoe Court 110 | | | Centennial | CO | 80112 | |
| Todd Russell Burt | | 251 Abrams Rd | | | King Of Prussia | PA | 19406 | |
| Todd S Halbreich | | 1011 E Mayfair Ave | | | Orange | CA | 92867 | |
| Todd Smith | | Tampa W/s | | | | | | |
| Todd Smyth | | 2847 S Ryans Ln | | | Idledale | CO | 80453-0000 | |
| Todd Southard | | 1636 Ponderosa Rd | | | Willits | CA | 95490 | |
| Todd Spencer Davison | | 37 Rowell Ave | | | Beverly | MA | 01915 | |
| Todd Straka | | 4440 L Honoapiilani Rd 232 | | | Lahaina | HI | 96761 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Todd Tomek | | 20975 Barclay Ln | | | Lake Forest | CA | 92630 | |
| Todd Township | | 22622 Great Cove | | | Mcconnellsburg | PA | 17233 | |
| Todd Township | | Hcr1 Box 4 | | | Todd | PA | 16685 | |
| Todd W Amlin | | 6153 Jeffrelyn Dr | | | Hilliard | OH | 43026 | |
| Todd W Cox | Cox Appraisal Services | 17133 West 782 Rd | | | Tahlequah | OK | 74464-7380 | |
| Todd W Fleury | Todd W Fleury & Associates | 14511 Falling Creek Dr Ste 202 | | | Houston | TX | 77014 | |
| Todd W Fleury & Associates | | 14511 Falling Creek Dr 202 | | | Houston | TX | 77014 | |
| Tok Alaska | | 155 South Seward St | | | Juneau | AK | 99801 | |
| Tokio Marine And Fi Ins Usb | | 800 E Colorado Blvd | | | Pasadena | CA | 91101 | |
| Tokio Marine And Fi Ins Usb | | PO Box 54387 | | | Los Angeles | CA | 90054 | |
| Toledo Board Of Realtors | | 2960 S Republic Blvd | | | Toledo | OH | 43615 | |
| Toledo Fair Housing Center | | 432 N Superior St | | | Toledo | OH | 43604-1416 | |
| Toledo Mud Hens | | 406 Washington St | | | Toledo | OH | 43604 | |
| Tolkun Osmonalieva | | 154 S Winterport Cir | | | The Woodlands | TX | 77382 | |
| Tolland County/noncollecting | | Call Lower Agency | | | | CT | | |
| Tolland Town | | 21 Tolland Green Town Hall | | | Tolland | CT | 06084 | |
| Tolland Town | | Town Hall | | | Tolland | MA | 01034 | |
| Tolleson City Spcl Asmts | | 9555 W Van Buren | | | Tolleson | AZ | 85353 | |
| Tolleta M Southwick | | 18710 59th Ct | | | Redmond | WA | 98052 | |
| Tom Agnew | | 981 N Girard St | | | Hemet | CA | 92544 | |
| Tom Albert Appraisals | Thomas R Albert | 1942 B Soledad Canyon Rd | | | Santa Clarita | CA | 91351 | |
| Tom Anthony Recotta | | 3848 Mckinley St Ste P | | | Corona | CA | 92879 | |
| Tom Araujo | | 4569 Valley Blvd | | | Los Angeles | CA | 90032 | |
| Tom Benefield Individually And On Behalf Of All Others Similarly Situated | | N/a | | | N/a | N/A | N/A | |
| Tom Bradley Erwin | | 6805 Westover Dr | | | Rowlett | TX | 75089 | |
| Tom Brown | Thomas E Brown Iii Sra | 183 Atlantic Ave | | | Shreveport | LA | 71105 | |
| Tom Calabrese | | 4913 Buffington Rd | | | El Monte | CA | 91732 | |
| Tom Clark | Action Appraisals | 701 Stockton Hill Rd Ste R | | | Kingman | AZ | 86401 | |
| Tom Crawford | Crawford Real Estate | PO Box 9366 | | | Tacoma | WA | 98409 | |
| Tom Crump | | 2241 Valley Pl | | | Santa Rosa | CA | 95405 | |
| Tom Davidson | American Trophies & Engraving | 12003 Ne 12th St Ste 56 | | | Bellevue | WA | 98005 | |
| Tom Dinan 3300 | | 2796 N Meredith St | | | Orange | CA | 92867 | |
| Tom F Zimolzak | | 3844 N Damen Apt 1 | | | Chicago | IL | 60618 | |
| Tom Fiscus | Dba Fiscus Appraisal Service | 555 45 Vallombrosa Ave | | | Chico | CA | 95926-4066 | |
| Tom Forker Emp | | 200 E Pk Rd | | | Havertown | PA | 19083 | |
| Tom Freng | | 108 Fir St | | | Tehachapi | CA | 93561 | |
| Tom G Harris | | 2122 Vanderbilt Ln | | | Redondo Beach | CA | 90278 | |
| Tom Garland Appraisals | | 221 15th St | | | Seal Beach | CA | 90740 | |
| Tom Green | 1 3351 4 220 | Interoffice | | | | | | |
| Tom Green County | | PO Box 3307 | | | San Angelo | TX | 76902 | |
| Tom Hall | C/o John L Scott Real Estate Wsl | 1285 Wallace Rd Nw | | | Salem | OR | 97304 | |
| Tom Hart Realtor | | 96 South Franklin | | | Wiles Barre | PA | 18701 | |
| Tom Hoang Le | | 4901 Heil Ave | | | Huntington Beach | CA | 92649 | |
| Tom J Freng | | 108 Fir St | | | Tehachapi | CA | 93561 | |
| Tom Januhowski | | 9597 Jones Rd 206 | | | Houston | TX | 77065 | |
| Tom K Lim | | 2718 Consol Ave | | | El Monte | CA | 91733 | |
| Tom Keen | Tom Keen & Associates Inc | 2701 San Pedro Dr Ne Ste 3 | PO Box 51356 | | | | | |
| Tom Keith & Associates Inc | | 121 South Cool Spring St | | | Fayetteville | NC | 28301 | |
| Tom Kimball Mortgage Company Inc | | 16776 Bernardo Ctr Dr Ste 203 | | | San Diego | CA | 92128 | |
| Tom Kleiner | | 2003 W Warner Apt G | | | Chicago | IL | 60618 | |
| Tom Kvinta | | 2306 Mccue 110 | | | Houston | TX | 77056 | |
| Tom Kvinta Sra | | 2306 Mccue 110 | | | Houston | TX | 77056 | |
| Tom L Bauer | | 8100 Nw 72 Ave | | | Tamarac | FL | 33321 | |
| Tom L Guy | | 5263 Deer Creek Dr | | | Indianapolis | IN | 46254 | |
| Tom M Esqueda | | 2030 North West | | | Fresno | CA | 93705 | |
| Tom M Love | 2 Auburn Way North | Ste 207 | | | Auburn | WA | 98002 | |
| Tom Mcdonnell | Independent Appraisal Service | 5611 Old Bullard Rd | | | Tyler | TX | 75703 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tom Mcdonnell | | 5611 Old Bullard Rd | | | Tyler | TX | 75703 | |
| Tom Mcreynolds | Arrow Appraisal Services | 7720 N Placita De Posada | | | Tucson | AZ | 85704 | |
| Tom Myers Appraisal Group Inc | | 5694 Mission Ctr Rd Pmb 353 | | | San Diego | CA | 92108 | |
| Tom N Passmore | Tom Passmore Appraisal Services | 4829 Rosewood Dr | | | Midland | TX | 79707 | |
| Tom Nason | | 701 Stephen Moody St Se | | | Albuquerque | NM | 87123 | |
| Tom Nolen | Tom Nolen Appraisals | 4717 Don Juan St | | | Abilene | TX | 79605 | |
| Tom Nolen Appraisals | Tom Nolen Real Estate Appraisals | 4717 Don Juan St | | | Abilene | TX | 79605 | |
| Tom Nosala | Tom Nolen Are Real Estate | 21436 Isabella Ave | | | California City | CA | 93505 | |
| Tom Oldefendt | | 25142 Perch | | | Dana Point | CA | 92629 | |
| Tom Or Tammy Costello | | 269 S Beverly Dr 418 | | | Beverly Hill | CA | 90212 | |
| Tom Pisarek | | 2708 River Cove | | | Riverbank | CA | 95367 | |
| Tom Potter | | 9960 Lomax Rd | | | Faulkner | MD | 20632 | |
| Tom Reeb | | 5675 N Oracle Ste 3101 | | | Tucson | AZ | 85704 | |
| Tom Reeb/tr & Associates Inc | | 190 W Magee Rd 172 | | | Tucson | AZ | 85704 | |
| Tom Salvatore | | 504 S Riverside Harbor Dr | | | Post Falls | ID | 83835 | |
| Tom Schrock | Coldwell Banker Schrock Real Estate | 716 N Detroit St | | | Lagrange | IN | 46761 | |
| Tom Severovich | | 27060 Cedar Rd 402 | | | Beachwood | OH | 44122 | |
| Tom Summers | Team Leader 2772 | 340 Commerce | | | | | | |
| Tom Thanh Tran | | 952 10th Ave | | | Honolulu | HI | 96816 | |
| Tom Toynton | | 15502 W 95th Pl N | | | Skiatook | OK | 74070 | |
| Tom Truong | | 10780 Elm | | | Stanton | CA | 90680 | |
| Tom Umberg For State Senate | | PO Box 984 | | | Sanata Ana | CA | 92702-0984 | |
| Tom Unberb For Supervisor | | PO Box 25634 | | | Anaheim | CA | 92825-5634 | |
| Tom W Esposito | | 249 S La Linda | | | Orange | CA | 92868 | |
| Tom W Webb | Dba The Webb Company | 19460 Spring Valley Rd | | | Monument | CO | 80132 | |
| Tom W Webb | The Webb Company | 19460 Aspring Valley Rd | | | Monument | CO | 80132 | |
| Tom Weiskind Inc | Appraisal Research Group | PO Box 1492 | | | Eugene | OR | 97440 | |
| Tomah City | | 819 Superior Ave | | | Tomah | WI | 54660 | |
| Tomah Town | | Rt 3 Box 228 | | | Tomah | WI | 54660 | |
| Tomahawk City | | PO Box 469 | | | Tomahawk | WI | 54487 | |
| Tomahawk Town | | W8518 Hwy O | | | Tomahawk | WI | 54487 | |
| Tomai Nguyen | | 13807 Abbey Ln | | | Sugarland | TX | 77478 | |
| Tomai Nguyen | | 13807 Abbey Ln | | | Sugar Land | TX | 77478 | |
| Tomarck Financial Inc | | Ste 205 | | | Torrance | CA | 90503 | |
| Tomarck Financial Inc | 3460 Torrance Blvd | 5000 E Spring St Ste 260 | | | Long Beach | CA | 90815 | |
| Tomas J Trujillo | | 21172 Cimmeron Way | | | Saugus | CA | 91350 | |
| Tomas Rivas | | 1537 K | | | National City | CA | 91950 | |
| Tomas William Chacon | | 19578 E Purdue Pl | | | Aurora | CO | 80013 | |
| Tomasso Mortgage | | 4410 Se 16th Pl Ste 1 | | | Cape Coral | FL | 33904 | |
| Tomball City | | 401 W Market St Ste C | | | Tomball | TX | 77375 | |
| Tomball Isd | | PO Box 276 | | | Tomball | TX | 77377 | |
| Tomie Raines Inc | 1400 Abbott Rd | Ste 200 | | | E Lansing | MI | 48823 | |
| Tomlinson Leis Corp | | 1901 Central Dr Ste 740 | | | Bedford | TX | 76021 | |
| Tommaso Trinchieri | | 1813 W Bay Ave | | | Newport Beach | CA | 92663 | |
| Tommaso Trinchieri Emp | 1 3353 1 145 | Interoffice | | | | | | |
| Tommi Allen Borr | | 527 Glade Springs Rd | | | Lafollette | TN | 37766-0000 | |
| Tommie Oleary | Bonded Real Estate Appraisal Services | PO Box 221467 | | | El Paso | TX | 79913 | |
| Tommy A Jones | 1 3353 1 140 | Interoffice | | | | | | |
| Tommy A Jones | | 5 Calle De Suenos | | | Rcho Sta Marg | CA | 92688 | |
| Tommy Brown | | 17242 Warrington Dr | | | Granada Hills | CA | 91344 | |
| Tommy Cassels | | 804 Remington Ave | | | Thomasville | GA | 31792 | |
| Tommy Castaneda | | 15680 Athena Dr | | | Fontana | CA | 92336 | |
| Tommy Deloach | Tommy Deloach Appraisal Service | PO Box 1469 | | | Minden | LA | 71058 | |
| Tommy Donald Gregory | | 165 Buck Creek Dr | | | Covington | GA | 30016 | |
| Tommy Hutson | Appraisal Consultants | 3406 Luher Ln | | | Garland | TX | 75043 | |
| Tommy J Skates | | 6130 Jefferson | | | Lemon Grove | CA | 91945 | |
| Tommy Keen | | 18413 E Fm 373 | | | Telephone | TX | 75488 | |
| Tommy Le | 210 Commerce | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tommy Ly Emp | 1 210 2 500 | Interoffice | | | | | | |
| Tommy Maly | Bellevue Wa / 4158 | Interoffice | | | | | | |
| Tommy Maly | | 6 148th Pl Sw | | | Lynnwood | WA | 98037 | |
| Tommy Marsh | | 7008 Meadow Run Ln | | | Charlotte | NC | 28277 | |
| Tommy O Lozano | | 1537 Fountain St | | | Colorado Springs | CO | 80910-0000 | |
| Tommy Ohashi | | 2419 Halekoa Dr | | | Honolulu | HI | 96821 | |
| Tommy Quang Le | | 621 Tully Rd Ste A207 | | | San Jose | CA | 95111 | |
| Tommy Quoc Le | | 1508 S Dallas Dr | | | Anaheim | CA | 92804 | |
| Tommy R Jarrett | | PO Box 17992 | | | Nashville | TN | 37217 | |
| Tommy Toynton | | 15502 W 95th Pl N | | | Skiatook | OK | 74070 | |
| Tommy Vu | | 10518 Encino Pass Tal | | | Houston | TX | 77064 | |
| Tommy W Foster | Foster & Company | 4090 G S Danville | | | Abilene | TX | 79605 | |
| Tommy Warren Gibson | | 4907 Raindrop Hollow Dr | | | Houston | TX | 77041 | |
| Tommy Woods Borr | | 7044 Shadow Oaks Dr | | | Memphis | TN | 38125-0000 | |
| Tommy Xuong Ly | | 9023 Westminster Ave | | | Garden Grove | CA | 92844 | |
| Tomorrow 35 Oaks Lp | C/o Trammell Crow Company | 8710 Freeport Pkwy Ste 250 | | | Irving | TX | 75063-2577 | |
| Tomorrow 35 Oaks Lp | C/o Trammell Crow Company | 8710 Freeport Pkwy 250 | | | Irving | TX | 75063 | |
| Tomorrow 35 Oaks Lp | Debbie Phegley | 8710 Freeport Pkwy | | | Irving | TX | 75063 | |
| Tomorrows Housing Financial Group Inc | | 6709 La Tijera Blvd Ste 128 | | | Los Angeles | CA | 90045 | |
| Tompkins County/noncollecting | | 125 East Court St | | | Ithaca | NY | 14850 | |
| Tompkins Mcguire Wachenfeld & Barry | Andrew P Zacharda | 100 Mulberry St Four Gateway Ctr | | | Newark | NJ | 07102 | |
| Tompkins Town | | PO Box 95 | | | Trout Creek | NY | 13847 | |
| Tompkins Township | | 7985 Abbey | | | Jackson | MI | 49201 | |
| Tompkinsville City | | 206 N Magnolia Stree | | | Tompkinsville | KY | 42167 | |
| Toms Brook Town | | P O Bx 61 | | | Toms Brook | VA | 22660 | |
| Toms River | | Tax Collector | PO Box 67 | | Tom River | NJ | 08754 | |
| Tomson Hoang Nguyen | | 12862 Garden Grove Blvd Ste B | | | Garden Grove | CA | 92843 | |
| Ton H Moy | Ton H Moy Real Estate | 221 39 59th Ave 2nd Fl | | | Bayside | NY | 11364 | |
| Ton H Moy Real Estate | | 221 39 59th Ave Ste 2 | | | Bayside | NY | 11364 | |
| Tonawanda City City Tax | | 200 Niagara St | | | Tonawanda | NY | 14150 | |
| Tonawanda City Erie Co Tax | | 200 Niagara St | | | Tonawanda | NY | 14150 | |
| Tonawanda City Sd C/o Tonawand | | 200 Niagara St | | | Tonawanda | NY | 14150 | |
| Tonawanda Town | | 2919 Delaware Ave | | | Kenmore | NY | 14217 | |
| Tone Stakes | | 9939 Azuaga St 108 | | | San Diego | CA | 92129 | |
| Toner Technologies Inc | | 12258 Highland Rd | | | Highland | IL | 62249 | |
| Tonette Tangcay | | 19 Flores | | | Irvine | CA | 92612 | |
| Toney D Lindsey | | 379 Newport Ave 112 | | | Long Beach | CA | 90814 | |
| Toney Sanders | | 1343 Lostara Ave West | | | Jacksonville | FL | 32211 | |
| Tongji Mortgage Corporation | | 2576 Mystic Dr | | | Ann Arbor | MI | 48103 | |
| Toni Ann Crosby | | 2048 Westbrook | | | St Louis | MO | 63114 | |
| Toni Debord Borr | | 511 Cripple Mule Pt | | | Knoxville | TN | 37922-0000 | |
| Toni Del Grande | | 10434 Twin Cities Rd 20 | | | Galt | CA | 95632 | |
| Toni Del Grande | | Realty World Pker & Del Grande | | | | | | |
| Toni G Palmer | | 1825 E Main St | | | Visalia | CA | 93292 | |
| Toni L Howard | | 6426 Gardenspring Brook Ln | | | Spring | TX | 77379 | |
| Toni Liana Roberts | | 6002 204th St Court | | | Spanaway | WA | 98387 | |
| Toni Louise Mcandrew | | 303 E 16th St | | | Hontington Beach | CA | 92648 | |
| Toni Lynn Charlop | | 1615 Tahoe Dr | | | Milpitas | CA | 95035 | |
| Toni Lynn Quiroz | | 1149 Mira Mar Ave | | | Long Beach | CA | 90804 | |
| Toni Lynn Sessions | | 10736 El Silbido Ave | | | Fountain Valley | CA | 92708 | |
| Toni Quiroz Emp | 1 3353 1 145 | Interoffice | | | | | | |
| Ton R Bowman | | 4065 S Liverpool Way | | | Aurora | CO | 80013 | |
| Tonia Sessions | | 1116 Legal Department 10th Fl | | | | | | |
| Tonia Jenkins | Tip Property Services | 43 Hawthorne Ln | | | Willingboro | NJ | 08046 | |
| Tonie Galindo | | 301 Irene Ave | | | Roseville | CA | 95678 | |
| Tonie K Galindo | | 301 Irene Ave | | | Roseville | CA | 95678 | |
| Tonie V Moya | | 1727 Amistad Way | | | Round Rock | TX | 78664 | |
| Tonio Buford Borr | | 732 Overton Dr | | | Clarksville | TN | 37042-0000 | |
| Tonja Ringstaff | | 7229 Ashbourne Way | | | Fort Worth | TX | 76133 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tonja S Templeton | | 1006 West Jones | | | Livingston | TX | 77351 | |
| Tonja Y Ringstaff | | 5867 Sunny Meadow Loan | | | Grand Prairie | TX | 75052 | |
| Tony A Ames & Kelly J Ames | | 219 S East St | | | Portland | MI | 48875 | |
| Tony B Cox | | 10293 Nottingham Dr | | | Parker | CO | 80134 | |
| Tony Boyd Cox | | 1953 Pikes Peak Dr | | | Loveland | CO | 80538 | |
| Tony C Tillman | | PO Box 648 | | | Leesville | LA | 71496-04648 | |
| Tony Cox | | 10293 Nottingham Dr | | | Parker | CO | 80134 | |
| Tony Curtis | | 14511 Falling Creek Dr 400 | | | Houston | TX | 77040 | |
| Tony D Johnson & Company Real Estate | Appraisers & Consultants | PO Box 402 | | | Wimberley | TX | 78676 | |
| Tony Drevs | | 2825 Webster Ave | | | Green Bay | WI | 54301 | |
| Tony E Soto | | 2641 Cameron Court | | | Anaheim | CA | 92801 | |
| Tony Elliott Cannon | | 7161 Alameda | | | Goleta | CA | 93117 | |
| Tony Flores | | 8571 Lois Circle | | | Huntington Beach | CA | 92647 | |
| Tony Fogel | | 27 Cedars Close | | | London | NW4 1 TR | | UK |
| Tony Garbani | | Marketing 3395 | | | | | | |
| Tony H Choi | 200 Commerce | Interoffice | | | | | | |
| Tony H Choi | | 1642 Tiffany Pl | | | Santa Ana | CA | 92705 | |
| Tony Herbert | | 820 Gessner 1425 | | | Houston | TX | 77024 | |
| Tony J Fragoso | | 9536 Emerald Pk Dr | | | Elk Grove | CA | 95624 | |
| Tony J Gonzales | | 2800 E Riverside | | | Ontario | CA | 91761 | |
| Tony Khounthavong | | 7918 Garden Pk St | | | Chino | CA | 91710 | |
| Tony L Nguyen | | 13652 Glenhaven Dr | | | Garden Grove | CA | 92843 | |
| Tony L Richards | | 9634 N 24th St | | | Phoenix | AZ | 85028 | |
| Tony Larrabee | Larrabee Real Estate | 8333 W Foothill Blvd 111 | | | Rancho Cucamonga | CA | 91730 | |
| Tony M Curtis | | 10219 Letham Way St | | | Spring | TX | 77379 | |
| Tony M Mccombs | Blue Appraisals | 625 3rd St | | | Savanna | IL | 61074 | |
| Tony Mai | | 6201 Winslow Dr | | | Huntington Beach | CA | 92647 | |
| Tony Mattos | | 2929 S Mooney Blvd | | | Visalia | CA | 93277 | |
| Tony Meola 1160 | | 11th Fl | | | | | | |
| Tony Moon | | 317 West Main St Ste 208 | | | Alhambra | CA | 91801 | |
| Tony Noel | | 2059 N 6 1/2 St | | | Terre Haute | IN | 47804 | |
| Tony Perez | | 17015 Mariana | | | Fontana | CA | 92336 | |
| Tony Persichetti | | 1301 University Ave Unit A 203 | | | Fort Collins | CO | 80521-0000 | |
| Tony R Nemitz | | 6589 Whitewood St | | | Simi Valley | CA | 93063 | |
| Tony Richards | | 9634 N 24th | | | Phoenix | AZ | 85028 | |
| Tony Salazar | | 1631 Horseshoe Dr | | | Pueblo | CO | 81001-0000 | |
| Tony Sanchez | 1 3121 5 200 | Interoffice | | | | | | |
| Tony Sanders | Sanders Notary Services | 8414 Vermanth Rd | | | Jacksonville | FL | 32211 | |
| Tony Village | | N 5387 Walnut St | | | Tony | WI | 54563 | |
| Tony Villar | 1 200 2 305 | Interoffice | | | | | | |
| Tony Villar | | 6522 Peggy Circle | | | Huntington Beach | CA | 92647 | |
| Tony Vinh Phong | | 8400 Edinger | | | Huntington Beach | CA | 92647 | |
| Tony Williams Borr | | 600 Ridge Peaks Dr | | | Collierville | TN | 38017-0000 | |
| Tony Williams Sparaco | | 8000 Offenhauser Dr | | | Reno | NV | 89511 | |
| Tony Yan | | 5 Three Rivers | | | Irvine | CA | 92602 | |
| Tonya Carden | | 312 Samples Chapel Rd Se | | | Cleveland | TN | 37323-0000 | |
| Tonya Delaine Hansen | | 10834 W Ontario Pl | | | Littleton | CO | 80127 | |
| Tonya H Osborne | | 6350 E 256th St | | | Arcadia | IN | 46030 | |
| Tonya Hampton | | 614 N Laramie Ave | | | Chicago | IL | 60644 | |
| Tonya M Clark | | 1306 28th St | | | Rockford | IL | 61108 | |
| Tonya Marie Ruf | | 9715 130th St Court East | | | Puyallup | WA | 98373 | |
| Tonya Renne Wilder | | 2029 Mill Stone Dr | | | Conyers | GA | 30094 | |
| Tonya S Hahn | | 43 Hidden Valley Dr | | | Meriden | CT | 06451 | |
| Tonya Tinsley Carter | | 12615 Aubreywood Ln | | | Houston | TX | 77070 | |
| Tonya Worrell | | 162 September Rd | | | La Vergne | TN | 37086-0000 | |
| Tonyal Mathes | | 3741 Rippling Creek Ln | | | Bartlett | TN | 38135-0000 | |
| Tooele County | | 47 South Main | | | Tooele | UT | 84074 | |
| Tooker & Antz | | 350 Sansome St Ste 700 | | | San Francisco | CA | 94104 | |
| Toole County | | Toole County Courtho | | | Shelby | MT | 59474 | |
| Toombs County | | PO Box 458 | | | Lyons | GA | 30436 | |
| Toone City | | Rt1 Box 185 | | | Toone | TN | 38381 | |
| Top Choice Funding | | 16689 Foothill Bl Ste 210 | | | Fontana | CA | 92335 | |
| Top Choice Mortgage Co | | 943 Ne 125th St | | | North Miami | FL | 33161 | |
| Top Choice Mortgage Inc | | 6200 Pegasus Dr 9 | | | Riverside | CA | 92503 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Top Corner Llc | | | | | | | | |
| Top Dot Mortgage | | 125 Jericho Turnpike Ste 400 | | | Jericho | NY | 11753 | |
| Top Flight Appraisals | | 12437 Lewis St Ste 205 | | | Garden Grove | CA | 92840 | |
| Top Flight Financial Inc | | 4260 Varsity Dr Ste C | | | Ann Arbor | MI | 48108 | |
| Top Flite Financial Inc | | 123 E Grand River Ste B | | | Williamston | MI | 48895 | |
| Top Form Data | | PO Box 4399 | | | Orange | CA | 92863-4399 | |
| Top Gun Funding | | 2400 Camino Ramon 136 | | | San Ramon | CA | 94583 | |
| | | | | | | | | |
| Top Hat Inc | Dba Glover Valuation Group | 2444 E Southern Ave 110 | | | Mesa | AZ | 85204 | |
| Top Job Maintenance | | 4168 Victory Blvd | | | Staten Island | NY | 10314-6739 | |
| Top Job Maintenance Inc | | 4168 Victory Blvd | | | Staten Island | NY | 10314-6739 | |
| Top Mortgage Corporation | | 2925 East Douglas | | | Wichita | KS | 67211 | |
| Top Mortgage Group | | 3300 S Gessner 150 | | | Houston | TX | 77063 | |
| Top Mortgage Group | | 6326 Sovereign Ste 102 | | | San Antonio | TX | 78229 | |
| Top Notch Apparel | | 1768 Joseph Sixbury St | | | Sycamore | IL | 60178 | |
| Top Notch Appraisals | | 8780 19th St 277 | | | Alta Loma | CA | 91701 | |
| Top Performers Financial Services Inc | | 2900 East Ogden Ave Ste 8 | | | Lisle | IL | 60532 | |
| Top Producer Realty And Lending Corp | | 13752 1/2 Roscoe Blvd | | | Panorama City | CA | 91402 | |
| | | | | | | | | |
| Top Producers Financial | | 8989 Rio San Diego Dr Ste 340 | | | San Diego | CA | 92108 | |
| Top Producers Realty & Reo | Pete Nyir | 668 Paseo Grande | | | Corona | CA | 92882 | |
| Top Producers Realty & Reo | Pete Nyiri | 668 Paseo Grande | | | Corona | CA | 92882 | |
| Top Producers Services Inc | | 10296 Roseway Blvd | | | North Huntington | PA | 15642 | |
| Top Quality Loans Inc | | 4155 Sw 130 Ave Ste 115 | | | Miami | FL | 33175 | |
| Topa Ins Co | | Agent Pay Only | | | Los Angeles | CA | 90067 | |
| Topa Ins Co | | 1800 Ave Of The Stars | | | Los Angeles | CA | 90067 | |
| Topaz Mortgage And Real Estate Services Llc | | 2828 Forest Ln Ste 1125 | | | Dallas | TX | 75234 | |
| Topdot Mortgage | | 125 Jericho Turnpike Ste 400 | | | Jericho | NY | 11753 | |
| Topflight Mortgage Llc | | 6417 Distant Melody Pl | | | Columbia | MD | 21044 | |
| Topform Data | | PO Box 4399 | | | Orange | CA | 92863-4399 | |
| Topkins & Bevans | Elliot S Topkins | 73 Newbury St | | | Boston | MA | 02116 | |
| | Topkins & Bevans Attorney | | | | | | | |
| Topkins & Bevans Attorney At Law | At Law | 255 Bear Hill Rd | | | Waltham | MA | 02451 | |
| Topkins & Bevans Attorney At Law | | 73 Newbury St | | | Boston | MA | 02116 | |
| Topline Inc | | 102 East Cary St | | | Richmond | VA | 23219 | |
| | | | | | | | | |
| Topline Lending Network Inc | | 11364 Aberdeen Circle Ne Unit A | | | Blaine | MN | 55449 | |
| Topsail Beach Town | | PO Box 3089 | | | Topsail Beach | NC | 28445 | |
| Topsfield Town | | 8 West Common St | | | Topsfield | MA | 01983 | |
| Topsfield Town | | Star Rt Box 19 | | | Topsfield | ME | 04490 | |
| Topsham Town | | 22 Elm St | | | Topsham Me | ME | 04086 | |
| Topsham Town | | PO Box 69 | | | Topsham | VT | 05076 | |
| Topton Boro | | 36 W Weiss St | | | Topton | PA | 19562 | |
| Toquynh Nguyen | | 19801 Meadow Ridge Dr | | | Trabuco Canyon | CA | 92679 | |
| Torch Lake Township | | PO Box 429 | | | Hubbell | MI | 49934 | |
| Torch Lake Township | | PO Box 663 | | | Eastport | MI | 49627 | |
| Torch Realty Llc | | 1322 N Academy Blvd Ste 205 | | | Colorado Springs | CO | 80909 | |
| Torey T Rhinehart | | 5336 Archstone Dr | | | Tampa | FL | 33634 | |
| | Omg Uk 1st Fl 47 49 | | | | | | | |
| Tori Lambert | Colegate | Norwich Norfolk | | | | | NR3 1DD | Uk |
| Tori Lee Yuly | | 2992 N Blue Springs | | | Meridian | ID | 83642 | |
| Tori S Silavongsa | | 4500 Roxie St | | | Haltom City | TX | 76117 | |
| Torrance Christian Holton | | 5221 Bayshore Blvd | | | Tampa | FL | 33611 | |
| Torrance City Bonds | | 3031 Torrance Blvd | | | Torrance | CA | 90503 | |
| Torrance County | | PO Box 318 | | | Estancia | NM | 87016 | |
| Torrence County Clerk | | 9th & Allen Sts | | | Estancia | MN | 87016 | |
| Torrence Mcknight Borr | | 5249 Millers Glen Ln | | | Memphis | TN | 38125 | |
| Torrey Caldwell | | Please Email For Pickup | | | | | | |
| Torrey J Caldwell | | 2410 Nadine St 4 | | | West Covina | CA | 91792 | |
| Torrey Marchon Robinson | | 401 Gloria Ln | | | Oswego | IL | 60543 | |
| Torrey Pines Properties Inc | | 2470 San Diego Ave Ste 200 | | | San Diego | CA | 92110 | |
| Torrey Town | | PO Box 280 | | | Dresden | NY | 14441 | |
| Torrey View Center Llc | Donna Young | 222 East Carrillo St | | | Santa Barbara | CA | 93101 | |
| Torrey View Center Llc | | 222 East Carrillo St | Ste 101 | | Santa Barbara | CA | 93101 | |
| Torrey View Center Llc | | 222 East Carrillo St | | | Santa Barbara | CA | 93101 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Torrie L Sullivan | | 87 Huntington | | | Irvine | CA | 92620 | |
| Torrie Sullivan | Park Pl 3353 / 1 24006 | Interoffice | | | | | | |
| Torrington City | | Pobox 839 | | | Torrington | CT | 06790 | |
| Torrington City Sewer | | PO Box 839 | | | Torrington | CT | 06790 | |
| Torrington Irrigation District | | 2125 East A St/PO Box 878 | | | Torrington | WY | 82240 | |
| Torry J Baird Jr | Baird Appraisal Service | 32 Edmundo Rd | | | Belen | NM | 87002 | |
| Torsten Moest | Aspen Appraisal Company | PO Box 28003 | | | Santa Fe | NM | 87592 | |
| Tory Blair Brown | | 2700 Jefferson Ave | | | New Orleans | LA | 70115 | |
| Tory C & Jennifer M Hoff | | 7937 North Willamette | | | Portland | OR | 97203 | |
| Tory Deandre Hunter | | 869 Brickleridge Ln | | | Mableton | GA | 30126 | |
| Tory J Baird Jr | Baird Appraisal Service | 32 Edmundo Rd | | | Belen | NM | 87002 | |
| Tory Joe Procter | | 1927 E Cougar Creek Dr | | | Meridian | ID | 83642 | |
| Toshia Evette Coulter | | 157 07 134th Ave | | | Jamaica | NY | 11434 | |
| Toshiba | | | | | | | | |
| Toshiba America Business Solutions Inc | Electronic Imaging Division | File 91399 | | | Los Angeles | CA | 90074-1399 | |
| Toshiba America Information | | PO Box 676013 | | | Dallas | TX | 75267-6013 | |
| Toshiba Business Solutions | | 13272 Collection Dr | | | Chicago | IL | 60693 | |
| Toshiba Kelley | Norfolk/virginia Beach / R | Interoffice | | | | | | |
| Toshiba M Kelley | | 4908 Whitman Ln | | | Virginia Beach | VA | 23455 | |
| Toshiba Senior Classic | C/o Hoag Hospital Foundation | 1000 Quail St 110 | | | Newport Beach | CA | 92660 | |
| Toshir Livingston Emp | Woodland Hills/wholesale | Interoffice | | | | | | |
| Total Choice Mortgage Inc | | 1130 Se Herold Ave | | | Des Moines | IA | 50315 | |
| Total Cleaning | | 2713 Doubletree Way | | | Springhill | TN | 37174 | |
| Total Cleaning/javier Bohorquez | | 2713 Doubletree Way | | | Spring Hill | TN | 37174 | |
| Total Equity | | 1412 Barbergale St | | | Pflugerville | TX | 78660 | |
| Total Finance Inc | | 1108 North Main St | | | Pueblo | CO | 81003 | |
| Total Financial Services | | 78 060 Calle Estado Ste 4 | | | La Quinta | CA | 92253 | |
| Total Funding | | 13252 Century Blvd Ste N1 | | | Garden Grove | CA | 92843 | |
| Total Funding Llc | | 1115 Elkton Dr Ste 300 | | | Colorado Springs | CO | 80907 | |
| Total Home Connection Incorporated | | 8836 Greenback Ln Ste D | | | Orangevale | CA | 95662 | |
| Total Home Financial Services Inc | | 8725 Nw 18th Terrace Ste 206 | | | Doral | FL | 33172 | |
| Total Home Mortgage Llc | | 2482 Glenridge Circle | | | Merritt Island | FL | 32953 | |
| Total Home Source Inc | | 1500 Colonial Blvd Ste 227 | | | Fort Myers | FL | 33907 | |
| Total Home Source Inc | | 1783 South Kings Ave | | | Brandon | FL | 33511 | |
| Total Laser Connection Inc | | 525 W Plata 100 | | | Tucson | AZ | 85705 | |
| Total Mortgage | | 1901 Dillingham Blvd Ste B | | | Honolulu | HI | 96819 | |
| Total Mortgage Group Inc | | 191 Belle Terre Blvd Ste 201 | | | New Orleans | LA | 70131 | |
| Total Mortgage Inc | | 34305 Solon Rd 50 | | | Cleveland | OH | 44139 | |
| Total Mortgage Inc | | 1221 East Columbus Ave | | | Tampa | FL | 33605 | |
| Total Mortgage Processing Inc | | 400 14th St Ste A | | | Decatur | AL | 35601 | |
| Total Mortgage Processing Inc | | 2400 Pleasant Hill Rd 130 | | | Duluth | GA | 30096 | |
| Total Mortgage Resource | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Total Mortgage Services Llc | | 326 West Main St Ste 105 | | | Milford | CT | 06460 | |
| Total Mortgage Solutions | | 10340 Western Ave Ste 2 | | | Chicago | IL | 60643 | |
| Total Mortgage Solutions Llc | | 111 Mountain Brook Dr Ste 200 | | | Canton | GA | 30115 | |
| Total Plumbing Inc | | 4701 N Colorado Blvd | | | Denver | CO | 80216-3218 | |
| Total Stop Mortgage Corp | | 1820 N University Dr | | | Plantation | FL | 33322 | |
| Total Title Llc | | 7714 Brooklyn Blvd Ste 105 | | | Brooklyn Pk | MN | 55443 | |
| Total Training Network Inc | | 7831 E Bush Lake Rd | | | Minneapolis | MN | 55439 | |
| Totally Chocolate Corp | | 1855 Pipeline Rd | | | Blaine | WA | 98230 | |
| Totowa Boro | | 537 Totowa Rd | | | Totowa | NJ | 07512 | |
| Touchstone Financial Services Llc | | 1299 Sixth St | | | Pittsburgh | PA | 15234 | |
| Touchstone Mortgage Company | | 10626 Ne Glisan St | | | Portland | OR | 97220 | |
| Touchstone Mortgage Llc | | 139 West Schrock Rd | | | Westerville | OH | 43081 | |
| Touchstone Real Estate Services Inc | | 360 Cypress Dr Ste 4 | | | Tequesta | FL | 33469 | |
| Toufik Cherchar | | 27574 Cherry Creek | | | Santa Clarita | CA | 91354 | |
| Toujour M Stepherson | | 14001 Fondren Rd | | | Missouri City | TX | 77489 | |
| Tournament Nw | | PO Box 5310 | | | Salem | OR | 97304 | |
| Toutle Streeter Sewer District | | 207 Fourth Ave North | | | Kelso | WA | 98626 | |
| Toutle Streeter Water District | | 207 Fourth St North | | | Kelso | WA | 98626 | |
| Touzet Holdings Inc | | 8240 Sw 24 St | | | Miami | FL | 33155 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Towamencin Township | | PO Box 303 | | | Kulpsville | PA | 19443 | |
| Towamensing Township | | 5790 Interchange Rd | | | Lehighton | PA | 18235 | |
| Towamensing Township/co | | 5790 Interchange Rd | | | Lehighton | PA | 18235 | |
| Towanda Area Sd/ Towanda Boro | | 103 2nd St | | | Towanda | PA | 18848 | |
| Towanda Area Sd/ Towanda Twp | | Rd 4 Box 30 | | | Towanda | PA | 18848 | |
| Towanda Area Sd/asylum Twp | | Rd 2 Box 272 | | | Towanda | PA | 18848 | |
| Towanda Area Sd/franklin Twp | | Rd 1 Box 218 | | | Monroeton | PA | 18832 | |
| Towanda Area Sd/monroe Boro | | PO Box 73 | | | Monroeton | PA | 18832 | |
| Towanda Area Sd/monroe Twp | | Route 4 Box 256 | | | Towanda | PA | 18848 | |
| Towanda Area Sd/north Towanda Twp | | Rd 1 Box 120 | | | Towanda | PA | 18848 | |
| Towanda Area Sd/standing Stone Tw | | R D 2 Box 20 | | | Wysox | PA | 18854 | |
| Towanda Boro | | 103 Second St | | | Towanda | PA | 18848 | |
| Towanda Township | | Rd 3 Box 14 | | | Towanda | PA | 18848 | |
| Tower Appraisal Services Llc | | 4505 W 6th Ave | | | Kennewick | WA | 99336 | |
| Tower Capital Inc | | 134 Carpenter St | | | Philadelphia | PA | 19147 | |
| Tower City Boro | | 1033 E Grande Ave | | | Tower City | PA | 17980 | |
| Tower City Boro/williams Valley S | | 1033 E Grande Ave | | | Tower City | PA | 17980 | |
| Tower City Mortgage Company | | 3530 Warrensville Ctr Rd | | | Shaker Heights | OH | 44122 | |
| Tower Financial Inc | | 116 E College Ave Sutie A | | | Lompoc | CA | 93436 | |
| Tower Funding Of Valencia Inc | | 27201 Tourney Rd 100 | | | Valencia | CA | 91355 | |
| Tower Hill Ins Group | | PO Box 30025 | | | Tampa | FL | 33630 | |
| Tower Hill Ins Group | | PO Box 105230 | | | Atlanta | GA | 30348 | |
| Tower Hill Ins Grp Inc | | PO Box 911308 | | | Orlando | FL | 32891 | |
| Tower Hill Preferred Ins Co/reg | | PO Box 105230 | | | Atlanta | GA | 30348 | |
| Tower Hill Prime Desoto | | Pol Prfx D Only | PO Box 105230 | | Atlanta | GA | 30348 | |
| Tower Hill Prime Ins Co Desoto | | Pol Prfx D Only | PO Box 30025 | | Tampa | FL | 33630 | |
| Tower Hill Select Ins Co | | PO Box 105230 | | | Atlanta | GA | 30348 | |
| Tower Hill/desoto Prime Ins | | Dpho Pols Only | PO Box 147018 | | Gainesville | FL | 32614 | |
| Tower Home Mortgage Ltd | | 500 Old Country Rd Ste 104 | | | Garden City | NY | 11530 | |
| Tower Home Mortgage Ltd | | 500 Old Country Rd | Ste 104 | | Garden City | NY | 11530 | |
| Tower Ins Co Of Ny | | PO Box 29919 | | | New York | NY | 10087 | |
| Tower Investment Group Llc | Michelle Mazzo | PO Box 2114 | | | Lancaster | CA | 93539-2114 | |
| Tower Investment Group Llc | | PO Box 2114 | | | Lancaster | CA | 93539 | |
| Tower Investment Group Llc | | PO Box 2114 | | | Lancaster | CA | 93539-2114 | |
| Tower Lending | | 5555 California Ave Ste 301 | | | Bakersfield | CA | 93309 | |
| Tower Mortgage | | 555 N Van Ness Ave | | | Fresno | CA | 93728 | |
| Tower Mortgage & Realty | | 4127 Bay St Ste 3 | | | Fremont | CA | 94538 | |
| Tower Mortgage And Financial Services Corporation | | 9420 Key West Ave Ste 330 | | | Rockville | MD | 20850 | |
| Tower Mortgage Capital Inc | | 9518 9th St C 2 | | | Rancho Cucamonga | CA | 91730 | |
| Tower Mortgage Corporation | | 5880 Cleveland Ave | | | Columbus | OH | 43231 | |
| Tower Mortgage Inc | | 5200 Golf Rd | | | Skokie | IL | 60077 | |
| Tower Mortgage Services Inc | | 2950 Reedy Creek Blvd | | | Kissimmee | FL | 34746 | |
| Tower National Ins Co | | 120 Broadway 14th Fl | | | New York | NY | 10271 | |
| Tower Realty & Investment | | 739 W Rosecrans Ave Ste G | | | Compton | CA | 90222 | |
| Tower Trust Mortgage Corporation | | 1327 West Broadway | | | Oviedo | FL | 32765 | |
| Towers At 45th | C/o Lb Hunt Mgmt Group | 176 North 2200 West 200 | | | Salt Lake City | UT | 84116 | |
| Towers At 45th Lc | Holly Bradford | 176 North 2200 West | | | Salt Lake | CITY | UT | |
| Towers At 45th Lc C/o Lb Hunt Management Group | Holly Bradford | 176 North 2200 West Ste 200 | | | Salt Lake | CITY | UT | |
| Towers Capital Llc | | 5439 Wentworth St | | | Atlanta | GA | 30342 | |
| Towers Financial Inc | | 3412 West 84 St 100 | | | Hialeah | FL | 33018 | |
| Towers Perrin | David Batson | 2010 Main St | Ste 1050 | | Irvine | CA | 92614 | |
| Towers Perrin | Claudia Ranglack | 2010 Main St | Ste 1050 | | Irvine | CA | 92614 | |
| Towers Perrin | John Cassady | 2010 Main St | Ste 1050 | | Irvine | CA | 92614 | |
| Towers Perrin Engage Ltr | | Koll Ctr North – East Tower | 2010 Main St | Ste 1050 | Irvine | CA | 92714-7206 | |
| Towers Perrin Forster & Crosby Inc | | 1500 Market St Centre Square East | | | Philadelphia | PA | 19102-4790 | |
| Towers Perrin Nc Reclassification Engagement | | Koll Ctr North – East Tower | 2010 Main St | Ste 1050 | Irvine | CA | 92714-7206 | |
| Towers Perrin Revise 4 Sows | | Koll Ctr North – East Tower | 2010 Main St | Ste 1050 | Irvine | CA | 92714-7206 | |
| Town & Country Appraisal Service | | 993 C S Santa Fe Ave Pmb 287 | | | Vista | CA | 92083 | |
| Town & Country Appraisal Services | | PO Box 367 | | | West Creek | NJ | 08092 | |
| Town & Country Appraisal Services Inc | | 100 Christopher Pl | | | St Louis | MO | 63129 | |
| Town & Country Evaluation | | 221 Main St 888 | | | San Francisco | CA | 94105 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Town & Country Financial | | 224 Fairway Dr | | | Danville | CA | 94526 | |
| Town & Country Home Loan Mortgage Llc | | 555 S Camino Del Rio Bldg C 2a | | | Durango | CO | 81303 | |
| Town & Country Home Loans | | 125 East Clark Ave | | | Santa Maria | CA | 93454 | |
| Town & Country Home Loans Inc | | 10228 Sw Capitol Hwy Ste 102 | | | Portland | OR | 97219 | |
| Town & Country Investors Lc | C/o Johnson Group Llc | 8860 Ladue Rd Ste 200 | | | St Louis | MO | 63124 | |
| Town & Country Investors Lc | | 8860 Ladue Rd | | | St Louis | MO | 63124 | |
| Town & Country Investors Llc | | 8860 Ladue Rd Ste 200 | | | St Louis | MO | 63124 | |
| Town & Country Lenders Llc | | 3922 Sherman Ave | | | St Joseph | MO | 64506 | |
| Town & Country Mortgage | | 2727 San Pedro Ne 112 | | | Albuquerque | NM | 87110 | |
| Town & Country Mortgage | | 1522 Montana Ave Ste 10 | | | El Paso | TX | 79902 | |
| Town & Country Mortgage Center Inc | | 499 Gloster Creek Village Ste I 6 | | | Tupelo | MS | 38801 | |
| Town & Country Mortgage Corp | | 8030 Barnsbury | | | Commerce Township | MI | 48382 | |
| Town & Country Mortgage Inc | | 4738 Jackson St Ext | | | Alexandria | LA | 71303 | |
| Town & Country Mortgage Inc | | 9017 Lake Braddock Dr | | | Burke | VA | 22015 | |
| Town & Country Real Estate Services Inc | Dba Grayson S Boucher Appraisal Service | PO Box 52032 | | | Shreveport | LA | 71135 | |
| Town & Country Realtors Inc | | N/a | | | N/a | N/A | N/A | |
| Town And Country Financial Services Inc | | 101 South Whiting St Ste 318 | | | Alexandria | VA | 22304 | |
| Town And Country Financial Services Inc | | 101 South Whiting St | Ste 318 | | Alexandria | VA | 22304 | |
| Town And Country Home Mortgage Inc | | 656 North Main St Ste 8 | | | Nephi | UT | 84648 | |
| Town And Country Home Mortgage Llc | | 115 South 500 West | | | Fountain Green | UT | 84632 | |
| Town And Country Mtg Srvcs Inc | | 200 E Marks St | | | Orlando | FL | 32803 | |
| Town And Country Mut Ins Co Ar | | PO Box 860 | | | Bryant | AR | 72089 | |
| Town And Country Mut Ins Co I | | Box 657 323 Main St | | | Pecatonica | IL | 61063 | |
| Town And Country Realty Inc | | 3734 Astrozon Blvd | | | Colorado Springs | CO | 80910 | |
| Town Clerk Milford | | 70 West River St | | | Milford | CT | 06460-3364 | |
| Town Financial Corporation | | 2806 Ingersoll Ave | | | Des Moines | IA | 50312 | |
| Town Loans Inc | | 3711 Long Beach Blvd 724 | | | Long Beach | CA | 90807 | |
| Town Mortgage And Realty | | 11610 Iberia Pl 208 | | | San Diego | CA | 92128 | |
| Town Mortgage Inc | | 510 Freeport Ave Nw Ste C | | | Elk River | MN | 55330 | |
| Town Mortgage Llc | | 65 E Route 4 | | | River Edge | NJ | 07661 | |
| Town Of Austin | | Sewer Lien Dept | 80 Wmain St | | Austin | IN | 47102 | |
| Town Of Berlin | | 10 Williams St | | | Berlin | MD | 21811 | |
| Town Of Bridgewater | | PO Box 72 | | | Bridgewater | VA | 22812 | |
| Town Of Broadway | | PO Box 156 | | | Broadway | VA | 22815 | |
| Town Of Brodnax | | PO Box 301 | | | Brodnax | VA | 23920 | |
| Town Of Brookfield | | 645 N Janacek Rd | | | Brookfield | WI | 53045-6052 | |
| Town Of Brookneal | | PO Box 450 | | | Brookneal | VA | 24528 | |
| Town Of Capron | | PO Box 101 | | | Capron | VA | 23829 | |
| Town Of Christiansburg | | 100 E Main St | | | Christiansburg | VA | 24073 | |
| Town Of Clarksville | | PO Box 1147 | | | Clarksville | VA | 23927 | |
| Town Of Colonial Beach | | PO Box 450 | | | Colonial Beach | VA | 22443 | |
| Town Of Courtland | | PO Box 39 | | | Courtland | VA | 23837 | |
| Town Of Crewe | | 125 E Carolina Ave | | | Crewe | VA | 23930 | |
| Town Of Dumfries | | PO Box 56 | | | Dumfries | VA | 22026 | |
| Town Of Fletcher | | Tax Collector | 4005 Hendersonville Rd | | Fletcher | NC | 28732 | |
| Town Of Foxboro | | 40 South St | | | Foxborough | MA | 02035 | |
| Town Of Frisco | | PO Box 4100 | | | Frisco | CO | 80443 | |
| Town Of Gay | | PO Box 257 | | | Gay | GA | 30218 | |
| Town Of Glastonbury | | PO Box 6523 | | | Glastonbury | CT | 06033-6523 | |
| Town Of Hanover Massachusetts | | 550 Hanover St Ste 31 | | | Hanover | MA | 02339 | |
| Town Of Haymarket | | City Hall | | | Haymarket | VA | 22069 | |
| Town Of Hingham | | 210 Central St | | | Hingham | MA | 02043-2759 | |
| Town Of Ivor | | PO Box 335 | | | Ivor | VA | 23866 | |
| Town Of Lacrosse | | PO Box 178 | | | Lacrosse | VA | 23950 | |
| Town Of Loma Linda | | 2900 Green Side Pl | | | Joplin | MO | 64804 | |
| Town Of Luray | | 45 E Main St | | | Luray | VA | 22835 | |
| Town Of Miami Lakes | | 6853 Main St | | | Miami Lakes | FL | 33014 | |
| Town Of Mount Crawford | | 201 Main St Box 35 | | | Mount Crawford | VA | 22841 | |
| Town Of Narrows | | P O Drawer S | | | Narrows | VA | 24124 | |
| Town Of New Fairfield | | 4 Brush Hill Rd | | | New Fairfield | CT | 06812 | |
| Town Of New Market | | P O Bx 58 | | | New Market | VA | 22844 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Town Of Newsoms | | PO Box 55 | | | Newsoms | VA | 23874 | |
| Town Of Oak Island | | 4601 E Oak Island Dr | | | Oak Island | NC | 28465 | |
| Town Of Occoquan | | PO Box 195 | | | Occoquan | VA | 22125 | |
| Town Of Parker | Town Clerk | PO Box 5602 | | | Denver | CO | 80217-5602 | |
| Town Of Plainville | | 8 Community Ave Town Hall | | | Plainville | CT | 06374 | |
| Town Of Poygan | | 7839 Oak Hill Rd | | | Omro | WI | 54963 | |
| Town Of Pulaski | | PO Box 660 | | | Pulaski | VA | 24301 | |
| Town Of Smithsburg | | PO Box 237 | | | Smithsburg | MD | 21783 | |
| Town Of Smithsburg Annual | | Tax Collector | PO Box 237 | | Smithsburg | MD | 21783 | |
| Town Of Southborough | | 17 Common St | Collector Of Taxes | | Southborough | MA | 01772 | |
| Town Of Stanley | | PO Box 220 | | | Stanley | VA | 22851 | |
| Town Of Trappe | | PO Box 162 | | | Trappe | MD | 21673 | |
| Town Of Waco | | PO Box 201 | | | Waco | GA | 30182 | |
| Town Of Warrenton | | P O Drawer 341 | | | Warrenton | VA | 22186 | |
| | | | | | | | | |
| Town Park Renaissance Llc | Building 114/ PO Box 54812 | Acct 208035485 | | | New Orleans | LA | 70154-4812 | |
| Town Park Renaissance Llc | John Poulos | 2303 Cumberland Pkwy | | | Atlanta | GA | 30339 | |
| Town Park Renaissance Llc | Meredith Whitt | Building 114 | | | New Orleans | LA | 70154-4812 | |
| | Resource Management | | | | | | | |
| Town Park Renaissance Llc | Partners | 2303 Cumberland Pkwy | | | Atlanta | GA | 30339 | |
| | | | | | | | | |
| Town Square Appraisals Inc | | 1211 N Westshore Blvd Ste 410 | | | Tampa | FL | 33607 | |
| Towne & Country Mortgage Llc | | 811 S First St | | | Hamilton | MT | 59840 | |
| Towne & Country Mortgage Services Inc | | 1060 Main St Ste 1 | | | Millis | MA | 02054 | |
| Towne & Country Mortgage Services Inc | | 1060 Main St | Ste 1 | | Millis | MA | 02054 | |
| Towne And Country Land Title Agency | | 1113 E Main | | | Greenville | OH | 45331 | |
| | | | | | | | | |
| Towne And Country Lending Inc | | 1501 East Mockingbird Ste 107 | | | Victoria | TX | 77903 | |
| Towne Center Mortgage | | 4115 Town Ctr Blvd Ste C | | | Orlando | FL | 32837 | |
| Towne Inc Allpoints | | 3441 W Macarthur Blvd | | | Santa Ana | CA | 92704 | |
| Towne Mortgage Pllc | | 445 Walnut St Suite 113 | | | Richardson | TX | 75081 | |
| Towner County | | PO Box 605 | | | Cando | ND | 58324 | |
| | | | 1325 Airmotive Way Ste | | | | | |
| Townhouse South Homeowners As | | C/o Reno Property Management | 120 | | Reno | NV | 89502 | |
| Towns County | | 48 River St | | | Hiawassee | GA | 30546 | |
| Townsend | | PO Box 223 | | | Townshend | VT | 05353 | |
| Townsend Real Estate And Mortgage Services | | 860 Hillview Ct Ste 240 | | | Milpitas | CA | 95035 | |
| Townsend Town | | PO Box 223 | | | Townsend | DE | 19734 | |
| Townsend Town | | PO Box 602 | | | Townsend | MA | 01469 | |
| Townsend Town | | PO Box 4 | | | Townsend | WI | 54175 | |
| Township Mortgage Centers | | 777 East Ctr St | | | Marion | OH | 43302 | |
| Township Mut Ins Co Of Sparta | | 10510 Schuline Rd | | | Sparta | IL | 62286 | |
| Township Of Canton Treasurer | | | | | | | | |
| Township Of Rockaway | | 65 Mt Hope Rd | | | Rockaway | NJ | 07866 | |
| Townstone Financial Inc | | 1141 W Randolph | | | Chicago | IL | 60607 | |
| Townville Borough/school District | | Box 17 | | | Townville | PA | 16360 | |
| Toye R Blalock | | 4315 W Laurel St | | | Tampa | FL | 33607 | |
| Tppg Inc | | 550 Fesler St Ste S G | | | El Cajon | CA | 92020 | |
| Tps Products & Services Inc | | 8725 Ridge Rd | | | Newcastle | CA | 95658 | |
| Tr Ensley | Trensley & Associates | 2811 B Sherbourne Ave | | | Nashville | TN | 37204 | |
| Tr Moore & Associates Inc | | 1819 S Dobson Rd Ste 205 | | | Mesa | AZ | 85202 | |
| Tr Mortgage Lenders | | 1810 Woodland Pk Dr | | | Houston | TX | 77077 | |
| Trac Gia Tran | | 10640 Hazelhurst | | | Houston | TX | 77043 | |
| Trac Mortgage Inc | | 2061 Wright Ave | | | La Verne | CA | 91750 | |
| Trac Tran | Houston 4307 | Interoffice | | | | | | |
| | | | | | | | | |
| Trace Lake Llc C/o Ron Mahinske | | One Chase Corporate Dr Ste 215 | | | Birmingham | AL | 35244 | |
| Trace W Geil | Media Mania | PO Box 20403 | | | Reno | NV | 89515 | |
| Tracee Lynn Lee | | 4907 Linscott Pl | | | Los Angeles | CA | 90016 | |
| Tracee Watts Briggs | | 5100 Bassett Way | | | Sacramento | CA | 95823 | |
| Tracey A Barton | | 910 Roundup Pl | | | Longomont | CO | 80501 | |
| Tracey A Janssen | | 19431 Rue De Valore | | | Foothill Ranch | CA | 92610 | |
| Tracey A Mcshane | | 27082 Oneill Dr | | | Ladera Ranch | CA | 92694 | |
| | & The Law Offices Of | | | | | | | |
| Tracey A Rutledge & James M Rutledge | Ramsey Thorton Barr | 320 East College St | | | Dickson | TN | 37055 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tracey Allsbrook | | 845 Peanut Rd | | | Parrottsville | TN | 37843-0000 | |
| Tracey Ann Walsh | | 2 Bergen Trail | | | Hopatcong | NJ | 07843 | |
| Tracey Burdette Emp | | 7 Wild Thistle Ln | | | Savannah | GA | 31406 | |
| Tracey C Ocon | | 100 Oval Rd | | | Irvine | CA | 92604 | |
| Tracey D Carroll | | 26071 Las Flores | | | Mission Viejo | CA | 92691 | |
| Tracey Darlene Burdette | | 7 Wild Thistle Ln | | | Savannah | GA | 31406 | |
| Tracey Davis | | 8324 Carriage Hills Dr | | | Brentwood | TN | 37027-0000 | |
| Tracey Diann Blankenship | | 12662 Thistle Down | | | San Antonio | TX | 78217 | |
| Tracey E Turner | | 162 Fleetwood Terrace | | | Silver Spring | MD | 20910 | |
| Tracey L De Forte | | 4312 Barry Ln | | | Oak Forest | IL | 60452 | |
| Tracey L Krinsky | | PO Box 232 | | | Merrick | NY | 11566 | |
| Tracey L Lamorell | | 10334 Cheetah Tail | | | Littleton | CO | 80124-0000 | |
| Tracey L Mccloud | | 20160 Ross Rd | | | Wildomar | CA | 92595 | |
| Tracey L Rivera | | 286 Pk Dr | | | Clawson | MI | 48017 | |
| Tracey Lyn Logan | | 875 Browning Ct | | | San Jacinto | CA | 92583 | |
| Tracey Lynn Sandberg | | 2394 N Northumberland | | | Orange | CA | 92865 | |
| Tracey M Beam | | 9946 Markham St | | | New Port Richey | FL | 34654 | |
| Tracey M Czekaj | | 16220 N 7th St | | | Phoenix | AZ | 85022 | |
| Tracey Mcshane | 1 1610 2 900 | Interoffice | | | | | | |
| Tracey Morgan | | 848 River Ave | | | Providence | RI | 02908 | |
| Tracey Mui Tran | | 1350 Bellavista Dr | | | Walnut | CA | 91789 | |
| Tracey Poland | | 980 Mesa Valley Rd | | | Colorado Springs | CO | 80907-0000 | |
| Tracey Sandberg | | 2394 Northumberland Rd | | | Orange | CA | 92865 | |
| Tracey Stamper | | 1217 Jeff View Dr | | | Jefferson City | TN | 37760-0000 | |
| Tracey Taylor Rogers | | 1111 Mcintosh | | | Benton Harbor | MI | 49022 | |
| Tracey Torres Emp | | 12662 Thistle Down | | | San Antonio | TX | 78217 | |
| Tracey Turner | Princeton Retail 2 225 | Interoffice | | | | | | |
| Traci A Gruwell | | 5414 Pavo St | | | Long Beach | CA | 90808 | |
| Traci Ann Nocito | | 2211 Black Birch Ln | | | Furlong | PA | 18925 | |
| Traci D Brown | | 378 Whitewater Dr | | | Bolingbrook | IL | 60440 | |
| Traci Dry | | 284 21st St Ne | | | East Wenatchee | WA | 98802 | |
| Traci Dry Emp | | 101 South Mission | | | Wenatchee | WA | 90801 | |
| Traci J Kosloski | | 2780 Poppyseed Ct | | | Clearwater | FL | 33761 | |
| Traci King | | 706 Suffolk Ct | | | Streamwood | IL | 60707 | |
| Traci L Odonnell | | 1053 Crimson Clover Ln | | | Wesley Chapel | FL | 33543 | |
| Traci Nocito | | 2211 Black Birch Ln | | | Furlong | PA | 18925 | |
| Traci Nocito Emp | | 2211 Black Birch Ln | | | Furlong | PA | 18925 | |
| Traci Renee Glover | | 215 N Marengo Ave 3rd Fl | | | Pasadena | CA | 91101 | |
| Tracie Ann Marrow | | 3 Lowndes Ave | | | Huntington | NY | 11746 | |
| Tracie Ann Paulin | | 28846 Curlew Ln | | | Laguna Niguel | CA | 92677 | |
| Tracie Howard Emp | | PO Box 2764 | | | Lodi | CA | 95241 | |
| Tracie L Bitney | | 10514 83rd Ave E | | | Puyallup | WA | 98373 | |
| Tracie L Eddings | Golden State Appraisal Services | 1941 Mitchell Rd Ste C | | | Ceres | CA | 95307 | |
| Tracie Lynn Howard | | PO Box 2764 | | | Lodi | CA | 95241 | |
| Tracie Lynn Townsend | | 3371 Braemar Ln | | | Corona | CA | 92882 | |
| Tracie Mcdonald | Bend 4175 | Interoffice | | | | | | |
| Tracie Mcdonald | | 3621 Sw 36th Pl | | | Redmond | OR | 97756 | |
| Tracie Mcentire | | 20733 Elaine Ave | | | Lakewood | CA | 90715 | |
| Tracie Ngo | | Central Retail | | | | | | |
| Tracie Paulin | 1 3353 1 140 | Interoffice | | | | | | |
| Tracie Paulin Emp | | 3353 Michelson Ste 100 Ms | | | Irvine | CA | 92612 | |
| Tracie Thuy Ngo | | 1406 N West St | | | Santa Ana | CA | 92703 | |
| Traci Ann Pepe | | 409 Escober St | | | Fremont | CA | 94539 | |
| Traco Mortgage | | 327 Tilghman Rd | | | Salisbury | MD | 21804 | |
| Traco Mortgage | | 1000 21st Ave North | | | North Myrtle Beach | SC | 29578 | |
| Tracy & Associates | Robert Tracy | 7362 W Pks Hwy 731 | | | Wasilla | AK | 99654-9132 | |
| Tracy A Haynes Sr | | 10808 Foothill Blvd Ste 160 125 | | | Rancho Cucamonga | CA | 91730 | |
| Tracy A Jenkins | | 3743 Spruce Ave | | | Trevose | PA | 19053 | |
| Tracy A Meggerson | | 614 Springs | | | Vallejo | CA | 94590 | |
| Tracy Adams | | 2008 Highland Springs Dr | | | Haslet | TX | 76052 | |
| Tracy Alford Smith | | 543 Edgewood Ave | | | Akron | OH | 44307 | |
| Tracy Allred | | 1141 Whispering Meadows | | | Crowley | TX | 76036 | |
| Tracy Ann Debol | | 2716 Heathgate Way | | | Land O Lakes | FL | 34638 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tracy Ann Marie Ash | | 6912 Megan Ave | | | Las Vegas | NV | 89108 | |
| Tracy Ash | Las Vegas 4255 | Interoffice | | | | | | |
| Tracy Carlene Matson | | 29645 18th Ave | | | Federal Way | WA | 98003 | |
| Tracy Cauthen Enterprises Inc | | PO Box 2720 | | | Lancaster | SC | 29721 | |
| Tracy City | | PO Box 277 | | | Tracy City | TN | 37387 | |
| Tracy D Buck | | 11202 Se 76th St | | | Newcastle | WA | 98056 | |
| Tracy D Scott | San Diego W/s | Interoffice | | | | | | |
| Tracy Danell Scott | | 14438 Rios Canyon Rd | | | El Cajon | CA | 92021 | |
| Tracy Davis Emp | | 7347 Delco Ave | | | Winnetka | CA | 91306 | |
| Tracy Dawn Buffington | | 61 Avondale | | | Irvine | CA | 92602 | |
| Tracy Diane Mcmahan | | 2830 N Richter Ave | | | Meridian | ID | 83642 | |
| Tracy Dupont | | 23 Spanish Daggers | | | Alamogordo | NM | 88310 | |
| Tracy Eisenhard | Eisenhard Appraisal Service | PO Box 316 | | | Cashmere | WA | 98815 | |
| Tracy Fogarty | | 9564 Savona Winds Dr | | | Delray Beach | FL | 33446 | |
| Tracy Harvey | Vancouver East 4176 | Interoffice | | | | | | |
| Tracy Harvey | | 2043 Se 158th Loop | | | Vancouver | WA | 98683 | |
| Tracy Harvey Emp | | 203 Southeast Pk Plaza Ste 120 | | | Vancouver | WA | 98684 | |
| Tracy Hemphill | | Unit Manager 3332 | | | Campbell | WS | | |
| Tracy Hemphill Robles | | 2176 San Rafael Ave | | | Santa Clara | CA | 95051 | |
| Tracy Herald | 1 3121 6 325 | Interoffice | | | | | | |
| Tracy Hitchcock | Hitchcock Appraisal Services | 104 The Master Cove | | | Macon | GA | 31211 | |
| Tracy Hopkins | | 2820 Erie St | | | Washington | DC | 20020 | |
| Tracy House | | 4553 Cedar Ridge Cove | | | Memphis | TN | 38128-0000 | |
| Tracy J Marshall | | 6242 South Robb Way | | | Littleton | CO | 80127-0000 | |
| Tracy J Mcknight | | 11363 Carissa Dr | | | Dallas | TX | 75218 | |
| Tracy K Renken | | 438 Holden Rd | | | Defiance | MO | 63341 | |
| Tracy Kennedy | Atlanta Wholesale | Interoffice | | | | | | |
| Tracy L Adams | | 2008 Highland Springs Dr | | | Haslet | TX | 76052 | |
| Tracy L Barbosa | | 112 Monroe St | | | Boonton | NJ | 07005 | |
| Tracy L Clayborn | | 2222 Eucalyptus Ave | | | Long Beach | CA | 90806 | |
| Tracy L Dembkoski | | 15 Lancaster Crossing | | | Salem | NH | 03079 | |
| Tracy L Edwards | | 5418 Deerbrooke | | | Tampa | FL | 33624 | |
| Tracy L Herald | | 16081 Windemeir Ln | | | Huntington Bch | CA | 92647 | |
| Tracy L Michaels Emp | | 155 Aztec Way | | | Acworth | GA | 30102 | |
| Tracy L Navong | | 1 Salk | | | Irvine | CA | 92620 | |
| Tracy L Norlin | | 2925 Yates St | | | Denver | CO | 80212-0000 | |
| Tracy L Renteria | | | | | | | | |
| Tracy L Strange | | 3470 S Waynesville Rd | | | Morrow | OH | 45152 | |
| Tracy L Vanlue | | 2804 E Everett Pl | | | Orange | CA | 92867 | |
| Tracy L Weatherly | | 2902 76th St | | | Lubbock | TX | 79423 | |
| Tracy L Wilson | | 6 Giverny | | | Newport Coast | CA | 92687 | |
| Tracy Larsen | | 153 Chichaqua Dr | | | Ellensburg | WA | 98926 | |
| Tracy Lee Michaels | | 155 Aztec Way | | | Acworth | GA | 30102 | |
| Tracy Lyn Golden | | 1928 Briar Pond Way | | | Marietta | GA | 30066 | |
| Tracy Lynn Fields | | 23411 Orville Rd | | | Orting | WA | 98360 | |
| Tracy Lynn Herskovitz | | 139 Willow Dr | | | Freedom | PA | 15042 | |
| Tracy Lynn Turner | | 12671 Elisa Ln | | | San Diego | CA | 92128 | |
| Tracy Lynn Wilson | | 3281 Minnesota Ave | | | Costa Mesa | CA | 92626 | |
| Tracy M Anderson | | 22460 Pebble Brook Ln | | | Parker | CO | 80138 | |
| Tracy M Schnieders | | 850 Tindal Rd | | | Pelion | SC | 29123 | |
| Tracy M Skenandore | | 223 Lynbrook St | | | Henderson | NV | 89012 | |
| Tracy Marie Reynolds | | 1904 Camelian Ln | | | Eagan | MN | 55122 | |
| Tracy Mc Murtrie Luck & Associates | Tracy Mc Murtrie Luck | 3917 Midlands Rd | | | Williamsburg | VA | 23188 | |
| Tracy Mcdaniel | | 1713 Virginia Dr | | | Clermont | FL | 34711 | |
| Tracy Melvin | | 7440 S Blackhawk St | | | Centennial | CO | 80112 | |
| Tracy Michaels Emp | Kennesaw Retail | Interoffice | | | | | | |
| Tracy N Mills | | 9319 Marina Pacifica | | | Long Beach | CA | 90803 | |
| Tracy Nichols | | 334 Cattlemans Cir | | | Mcdough | GA | 30252 | |
| Tracy Nicole Kennedy | | 3938 Burnt Bridge Rd | | | Cumming | GA | 30040 | |
| Tracy P Dunn | | 7298 South Verbena Way | | | Centennial | CO | 80112 | |
| Tracy Renken | | 438 Holden Rd | | | Defiance | MO | 63341 | |
| Tracy Robles | Campbell Wholesale | 2 332 | Interoffice | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tracy Sammon | | 3706 Wood Ave | | | Parma | OH | 44134 | |
| Tracy Schmidt | | 2633 S Osceola St | | | Denver | CO | 80219 | |
| Tracy Schnieders Emp | | 850 Tindal Rd | | | Pelion | SC | 29123 | |
| Tracy Skenandore Emp | Scottsdale Wholesale | Interoffice | | | | | | |
| Tracy Srock | | 11009 Baird Ave | | | Northridge | CA | 91326 | |
| Tracy Thibodeaux | Tracy Thibodeaux Inspections | 1015 W Prince Rd Ste 131 103 | | | Tucson | AZ | 85705 | |
| Tracy Trinh | | 8600 Zerelda St | | | Rosemead | CA | 91770 | |
| Tracy Tuck | | 9799 Ogden Court | | | Thornton | CO | 80229-0000 | |
| Tracy Turner | | 15273 Maturin Dr 34 | | | San Diego | CA | 92127 | |
| Tracy Vanlue Emp | Von Karman 18300 | Interoffice | | | | | | |
| Tracy Von Sommers | | 8106 Spring Haven Ln | | | Knoxville | TN | 37919 | |
| Tracy Weatherly | | Loan Officer | | | Lubbock | | | |
| Tracy Welch | Home Star Realty | 175 Elm St | | | Chillicothe | OH | 45601 | |
| Tracy Willingham | | 182 Elm Creek Dr | | | Chapin | SC | 29036-0000 | |
| Tracy Yvette Davis | | 3964 Ceanothus Pl | | | Calabasas | CA | 91302 | |
| Trade Lake Mut Ins Co | | 11733 Hwy 48 | | | Frederic | WI | 54837 | |
| Trade Lake Town | | 22200 Cnty Rdy | | | Grantsburg | WI | 54840 | |
| Trade Show Exhibtors Association | | 2301 South Lake Shore Dr Ste 1005 | | | Chicago | IL | 60616 | |
| Trademark Finance Llc | | 14914 Oak Rd | | | Carmel | IN | 46033 | |
| Trademark Lending | | 38 Executive Pk Ste 260 | | | Irvine | CA | 92614 | |
| Trademark Mortgage Company Inc | | 4449 Easton Way 2nd Fl | | | Columbus | OH | 43219 | |
| Trademark Mortgage Inc | | 9100 Purdue Rd Ste 202 | | | Indianapolis | IN | 46254 | |
| Trademark Mortgage L C | | 500 Grapevine Hwy 414 | | | Hurst | TX | 76054 | |
| Trademark Mortgage Llc | | 655 Craig Rd Ste 155 | | | Creve Coeur | MO | 63141 | |
| Trademark Solutions | | 2167b State Route 821 | | | Marietta | OH | 45750 | |
| Trader Joes | | 4025 E Chandler Blvd 38 | | | Ahwatukee | AZ | 85048 | |
| Trader South Financial | | 5509 Chapel Hill Rd | | | Douglasville | GA | 30135 | |
| Traders & General Ins Co | | PO Box 2932 | | | Fort Worth | TX | 76113 | |
| Traders & Pacific Ins Co | | PO Box 2932 | | | Fort Worth | TX | 76113 | |
| Traders And Pacific Insurance Company | | 725 South Figueroa St | Ste 2100 | | Los Angeles | CA | 90017 | |
| Traders Funding Inc | | 7257 N Maple Ave 106 | | | Fresno | CA | 93720 | |
| Traders Ins Co | | PO Box 5374 | | | Kansas City | MO | 64131 | |
| Tradeweb Llc | | Harborside Financial Ctr | | | Jersey City | NJ | 07311 | |
| Tradeweb Llc | 2200 Plaza Five Harorside Financial | 2200 Plaza Five Center | | | Jersey City | NJ | 07311 | |
| Tradewidn Ins Co Ltd | | PO Box 2650 | | | Honolulu | HI | 96803 | |
| Tradewind Ins Co Ltd | | PO Box 1520 | | | Honolulu | HI | 96806 | |
| Tradewind Mortgage Llc | | 7695 Bellemont Ridge | | | Duluth | GA | 30097 | |
| Tradewinds Appraisal Llc | | PO Box 2299 | | | Wailuku | HI | 96793 | |
| Tradewinds Appraisals Llc | | PO Box 2299 | | | Wailuku | HI | 96793 | |
| Tradex Financial Services Llc | | 79 13th Ave Ne Ste 110 | | | Minneapolis | MN | 55413 | |
| Tradition Mortgage | | 999 Plaza Drf 4th Fl | | | Schaumburg | IL | 60173 | |
| Tradition Mortgage | | 6800 France Ave S Ste 178 | | | Edina | MN | 55435 | |
| Traditional Home Mortgage Inc | | 15990 N Greenway Hayden Loop Ste 400 | | | Scottsdale | AZ | 85260 | |
| Traditional Mortgage Banc Inc | | 492 South Third St | | | Columbus | OH | 43215 | |
| Traditional Mortgage Corporation | | 5929 North May Ave Ste410 | | | Oklahoma City | OK | 73112 | |
| Traditional Mortgage Inc | | 2 Manor Pkwy Dr | | | Salem | NH | 03079 | |
| Traditional Mortgage Solutions Llc | | 1 Crossing Plaza | | | Franklin | MA | 02038 | |
| Tradova Enterprises Inc | Kwik Kopy Printing 836 | 15475 N Greenway Hayden Loop Ste B 17 | | | Scottsdale | AZ | 85260 | |
| Trafford Boro | | 416 Cavitt Ave | | | Trafford | PA | 15085 | |
| Trafic Man Catering Inc | | | | | | | | |
| Trail Creek Township | | 25834 E 320th Ave | | | Ridgeway | MO | 64481 | |
| Trail Of The Lakes Mud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| Traill County | | PO Box 9 | | | Hillsboro | ND | 58045 | |
| Trails End Realty | | 38 E 100 No | | | Price | UT | 84501 | |
| Trainer Boro | | Tax Collector Holly Turek | 824 Main St | | Trainer | PA | 19061 | |
| Training Ins Company | | 1116 Oak St | | | South Bend | IN | 46628 | |
| Trainingpro | | 11350 Mccormick Rd Executive Plaza Iii | | | Hunt Valley | MD | 21030 | |
| Trak Services | | PO Box 931822 | | | Atlanta | GA | 31193 | |
| Tralena D Cunningham | | 2379 Briarwest Blvd | | | Houston | TX | 77077 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tram T Le | | 13662 Lombardy Rd | | | Garden Grove | CA | 92843 | |
| Trammell Crow Company Inc | | 6000 Poplar Ave Ste 400 | | | Memphis | TN | 38119 | |
| Trammell Horton Contracting Llc | | 104 Ellis Rd Ste 106 | | | Fayetteville | GA | 30214 | |
| Tran Estates | | 10451 Bolsa Ave Ste 207 | | | Westminster | CA | 92683 | |
| Tran Vinh Ngoc | | 10351 Woodbury Rd | | | Garden Grove | CA | 92843 | |
| Tranea Shaneen Brize | | 10317 Palmer | | | Melrose Pk | IL | 60164 | |
| Tranex Financial Inc | | 24901 Northwestern Hwy Ste 710 | | | Southfield | MI | 48075 | |
| Tranquillity Irrigation District | | PO Box 487 | | | Tranquility | CA | 93668 | |
| Trans America Mortgage Corp | | 10988 State Route 364 Ste 11 | | | St Marys | OH | 45885 | |
| Trans American Appraisal & Real Estate | Inc | PO Box 97 | | | Kearney | NE | 68848 | |
| Trans American Mortgage Corp | | 37 21 75th St 3rd Fl | | | Jackson Heights | NY | 11372 | |
| Trans Box Systems Inc | | PO Box 23400 | | | Oakland | CA | 94615-9719 | |
| Trans Box Systems Inc | | PO Box 6278 Air Station | | | Oakland | CA | 94603-0278 | |
| Trans Box Systems Inc | | PO Box 23400 | | | Oakland | CA | 94623 | |
| Trans Capital Mortgage Inc | | 1150 Murphy Ave 205 | | | San Jose | CA | 95131 | |
| Trans City Casualty Ins Co | | PO Box 30610 | | | Phoenix | AZ | 85046 | |
| Trans Continental Mtg & Invstmt Co | | 2201 Broadway Ste 500 | | | Oakland | CA | 94612 | |
| Trans Global Lending | | 355 W Badillo St | | | Covina | CA | 91723 | |
| Trans Pac | | 11140 Fair Oaks Blvd Ste 1 | | | Fair Oaks | CA | 95628 | |
| Trans Pacific Ins Co | | 101 Pk Ave | | | New York | NY | 10178 | |
| Trans Pacific Mortgage | | 6140 Stoneridge Mall Rd Ste 380 | | | Pleasanton | CA | 94588 | |
| Trans Pacific Mortgage Group Llc | | 900 Fort St Mall Ste 1700 | | | Honolulu | HI | 96813 | |
| Trans Texas Mortgage | | 1120 Nasa Rd One 540 | | | Houston | TX | 77058 | |
| Trans Union Llc | | 333 So Anita Dr | Ste 1000 | | Orange | CA | 92868 | |
| Trans World Financial | | 19691 Phoenix Ln | | | Huntington Beach | CA | 92646 | |
| Transaction & Marketing Management Co | | 3507 Wyoming Blvd Ne Ste B | | | Albuquerque | NM | 87111 | |
| Transactnow Financial Services Inc | | 1307 West 6th St Ste 210 | | | Corona | CA | 92882 | |
| Transamerica Assurance Company | | File No 54531 | | | Los Angeles | CA | 90074 | |
| Transamerica Lending Corp | | 1815 Willow Pass Rd | | | Concord | CA | 94520 | |
| Transamerican Mortgage | | 9968 Hibert St Ste 104 | | | San Diego | CA | 92131 | |
| Transamerican Mortgage | | 9968 Hibert St | Ste 104 | | San Diego | CA | 92131 | |
| Transatlantic Mortgage Lending Group Inc | | 2240 Woolbright Rd Ste 353 | | | Bonynton Beach | FL | 33426 | |
| Transatlantic Reins Co | | 80 Pine St 7th Floo | | | New York | NY | 10005 | |
| Transcapital Mortgage | | 2607 West Freddy Gonzalez Ste B | | | Edinburg | TX | 78539 | |
| Transcend Investment Group Inc | | 23201 Mill Creek Dr 125 | | | Laguna Hills | CA | 92653 | |
| Transcentive | | PO Box 18798 | | | Newark | NJ | 07191-8798 | |
| Transcontinental Ins Co | | All Ho/l Payments | | | Dallas | TX | 75266 | |
| Transcontinental Lending Group Inc | 6555 N Powerline Rd | Ste 114 | | | Fort Lauderdale | FL | 33309 | |
| Transcontinental Lending Group Inc | | 401 Fairway Dr Ste 100 | | | Dearfield Beach | FL | 33441 | |
| Transcontinental Lending Group Inc | | 5121 Ehrlich Rd Ste 102 A | | | Tampa | FL | 33624 | |
| Transcontinental Lending Group Inc | | 8200 Nw 27 St Ste 116 | | | Doral | FL | 33122 | |
| Transcontinental Lending Group Inc | | 400 W Aurora Rd Ste D | | | Sagamore Hills | OH | 44067 | |
| Transcontinental Lending Group Inc | | 6817 Southpoint Pkwy Ste 1202 | | | Jacksonville | FL | 32216 | |
| Transcontinental Lending Group Inc | | 6867 Pearl Rd Unit 100a | | | Middleburg Heights | OH | 44130 | |
| Transcontinental Lending Group Inc | | 198 Lock Rd Unit 2 | | | Deerfield Beach | FL | 33442 | |
| Transcontinental Lending Group Inc | | 843 N Gardner St | | | Los Angeles | CA | 90046 | |
| Transcontinental Lending Group Inc | | 2000 Auburn Dr Ste 200 | | | Beachwood | OH | 44122 | |
| Transcontinental Lending Group Inc | | 1148 Euclid Ave | | | Cleveland | OH | 44115 | |
| Transcontinental Lending Group Inc | | 2108 W 68 St | | | Hialeah | FL | 33016 | |
| Transcontinental Title | | 6400 Oak Canyon Ste 150 | | | Irvine | CA | 92618 | |
| Transcontinental Title Company | Attn Trang Tran 92618 | 6400 Oak Canyon 150 | | | Irvine | CA | | |
| Transcounty Title Co | | 2553 First St | | | Atwater | CA | 95301 | |
| Transguard Ins Co Of America | | 215 W Diehl Rd | | | Naperville | IL | 60563 | |
| Transguard Ins Co Of America | | 700 Oakmont Ln | | | Westmont | IL | 60559 | |
| Transit Mut Ins Corp Of Wi | | PO Box 1772 | | | Appleton | WI | 54912 | |
| Transland Financial Services Inc | | 2701 Maitland Ctr Pky Ste 300 | | | Maitland | FL | 32751 | |
| Transland Financial Services Inc | | 2701 Maitland Ctr Pkwy Ste 300 | | | Maitland | FL | 32751 | |
| Transland Financial Services Inc | | 2138 Priest Bridge Court 7 | | | Crofton | MD | 21114 | |
| Transland Financial Services Inc | | 311 Germantown Bend Cove | | | Cordova | TN | 38018 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Transland Financial Services Inc | | 1900 The Exchange Ste 640 | | | Atlanta | GA | 30339 | |
| Transland Financial Svcs Inc | | 2701 Maitland Ctr Pkwyno 300 | | | Maitland | FL | 32751-7294 | |
| Transnation Title Ins Co | | 105 West Third Ave | | | Spokane | WA | 99201 | |
| Transnational Ins Co | | 500 West Putnam Ave | | | Greenwich | CT | 06830 | |
| Transnational Mortgage Corp | | 998 Bosworth Field | | | Barrington | IL | 60010 | |
| Transnet Mortgage Corporation | | 210 S Main St Ste 6 | | | Duncanville | TX | 75116 | |
| Transohio Mortgage & Loan Inc | | 1419 E 40th St | | | Cleveland | OH | 44103 | |
| Transpac Investment & Realty | | 5546 N Rosemead Blvd Ste 203 | | | Temple City | CA | 91780 | |
| Transpacific Financial Co | | 1900 Mccarthy Blvd 106 | | | Milipitas | CA | 95035 | |
| Transpacific Mortgage Co | | 2738 South Wentworth Ave Ste 1f | | | Chicago | IL | 60616 | |
| Transperfect Translations | | 3 Pk Ave 39th Fl | | | New York | NY | 10016 | |
| Transportation Ins Co | | PO Box 371305m | | | Pittsburgh | PA | 15250 | |
| Transportation Media Inc | Bench Craft Company | PO Box 6373 | | | Portland | OR | 97228 | |
| Transstar Financial Services | | 8605 Cameron St | Ste M 7 | | Silver Spring | MD | 20910 | |
| Transunion | William J Sullivan | 5300 Brandywine Pkwy Ste 100 Wilmington De 19803 | | | | | | |
| Transunion Llc | | PO Box 99506 | | | Chicago | IL | 60693-9506 | |
| Transunion Settlement Solutions | | 303 Williams Ave Sw Ste 711 | | | Huntsville | AL | 35801 | |
| Transunion Settlement Solutions Inc | | 5300 Brandywine Pkwy | Ste 100 | | Wilmington | DE | 19803 | |
| Transwestern Commerical Services | | 18500 Von Karman Ave | Ste 120 | | Irvine | CA | 92612 | |
| Transwestern Mortgage Company | | 1004 East Main St | | | Santa Maria | CA | 93454 | |
| Transwestern Publishing | | PO Box 513236 | | | Los Angeles | CA | 90051-1236 | |
| Transwestern Publishing Co Llc | | PO Box 513236 | | | Los Angeles | CA | 90051-1236 | |
| Transworld Mortgage Services Corp | | 5 Great Valley Pkwy Ste 258 | | | Malvern | PA | 19355 | |
| Transylvania County | | PO Box 747 | | | Brevard | NC | 28712 | |
| Tranzact Home Services | | 2200 Fletcher Ave 4th Fl | | | Fort Lee | NJ | 07024 | |
| Trappe Boro | | 525 Main St | | | Trappe | PA | 19426 | |
| Traq It Software Llc | | 10950 Grandview Dr | | | Overland Pk | KS | 66210 | |
| Travco Ins Co | | One Tower Square | | | Hartford | CT | 06183 | |
| Travel Media | | 415 N Quay Bldg A Ste 6 | | | Kennewick | WA | 99336 | |
| Travel Media Northwest Llc | | 415 N Quay Bldg A Ste 6 | | | Kennewick | WA | 99336 | |
| Travel Technology Group | Do Not Use | Use Tra063 | | | | | | |
| Travel Technology Group | | 110 West Hubbard St | | | Chicago | IL | 60610 | |
| Travelers Cas And Surety Amer | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Cas And Surety Co | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Cas And Surety Co Il | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Cas Co Of Ct | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Flood Ins | | PO Box 70302 | | | Charlotte | NC | 28272 | |
| Travelers Flood Ins | | Renewal Flood | PO Box 2874 | | Omaha | NE | 68103 | |
| Travelers Home & Marine | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Indem Co Of Amer | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Indem Co Of Ct | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Indem Co Of Il | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Indemnity Co | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Indemnity Co Of Mo | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Ins Co | | For Eb/edi Only | | | Hartford | CT | 06183 | |
| Travelers Ins Co | | 1 Tower Square | | | Hartfort | CT | 06183 | |
| Travelers Lloyds Ins Co | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Lloyds Of Tx Ins Co | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers National Mortgage | | 9729 Van Dyke Rd | | | Dallas | TX | 75218 | |
| Travelers Personal Security In | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Prop Cas Ins Co | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Prop Cas Ins Co Il | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company Of America | Att Alex Tiefel Mgg Director National Accts West | 6060 So Willow Dr | | | Greenwood Village | CO | 80111 | |
| Travelers Rest Appraisal | | 1549 Little Texas Rd | | | Travelers Rest | SC | 29690 | |
| Traveling Coaches Inc | 1700 Pacific Ave | Ste 1600 | | | Dallas | TX | 75201 | |
| Traverse City | | 400 Boardman Ave/PO Box 592 4968 | | | Traverse City | MI | 49684 | |
| Traverse County | | PO Box 837 | | | Wheaton | MN | 56296 | |
| Traviata Lending | | 16485 Laguna Canyon Rd Ste 110 | | | Irvine | CA | 92618 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Travis A Hulsey Director | | PO Box 12207 | | | Birmingham | AL | 35202-2207 | |
| Travis A Talbot | | 3847 W Milford Cove | | | South Jordan | UT | 84095 | |
| Travis Alexander Dahlin | | 22482 Alma Aldea | | | Rcho Sta Marg | CA | 92688 | |
| Travis Austin Oaks Lp | C/o Aspen Properties | 901 Mopac Expressway South | Building One Ste 200 | | Austin | TX | 78746 | |
| Travis Austin Oaks Lp | C/o Aspen Properties | 901 Mopac Expressway South | Building 1 Ste 200 | | Austin | TX | 78746 | |
| Travis Austin Oaks Lp | Kristen Wilson | 901 Mopac Expressway South | | | Austin | TX | 78746 | |
| Travis B Martinez | | Interoffice | | | | | | |
| Travis Blaine Martinez | 1 3121 6 300 | 777 South Temescal St | | | Corona | CA | 92879 | |
| Travis Brasfield | Pinnacle Real Estate | 400 Ebenezer Rd | | | Knoxville | TN | 37923 | |
| Travis C Childs | | 1841 Fisher Dr | | | Oxnard | CA | 93035 | |
| Travis Central Appraisal District | | PO Box 149012 | | | Austin | TX | 78714-9012 | |
| Travis Clayton Syfert | | 1513 Mija Ln | | | Seabrook | TX | 77586 | |
| Travis County | | PO Box 1748 | | | Austin | TX | 78767 | |
| Travis County Clerk | | PO Box 149325 | | | Austin | TX | 78714-9325 | |
| Travis County Housing Finance Corp | | 5956 Sherry Ln Ste 1900 | | | Dallas | TX | 75225 | |
| Travis County Mud 10 Asmt Of | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Travis County Recorder | | 5501 Airport Blvd | | | Austin | TX | 78751 | |
| Travis County Recorder | | PO Box 1748 | | | Austin | TX | 78701 | |
| Travis County Tax Office | | 5501 Airport Blvd | | | Austin | TX | 78751-1410 | |
| Travis Dahlin | 1 3337 Cn 350 | Interoffice | | | | | | |
| Travis Frank Godfrey | | 696 North 800 East | | | Bountiful | UT | 84010 | |
| Travis Gliko | Legacy Appraisals Llc | 2506 Foxmoore Ct | | | Henderson | TX | 89052 | |
| Travis Goney | | 200 Kingwood St | | | Kingston | TN | 37763-0000 | |
| Travis Grant Berry | Berry Appraisal Service | 4898 Valley Dale Rd B 1 | | | Birmingham | AL | 35242 | |
| Travis Hart Appraisals Inc | | 1939 Pk Meadows Dr 4 | | | Ft Myers | FL | 33907 | |
| Travis Hickman | Timberline Appraisal | 936 Maple | | | Salida | CO | 81201 | |
| Travis Kevin Weaver | | 146 Nessley St | | | Empire | OH | 43926 | |
| Travis Kyle Lanning | | 8658 Timber Lodge | | | San Antonio | TX | 78250 | |
| Travis Loe And Associates | Dba The Steve Rogers Company | 9220 Fm 2590 | | | Amarillo | TX | 79119 | |
| Travis M Campbell | | 6144 Carvel Ave | | | Indianapolis | IN | 46220 | |
| Travis M Turner | | 2846 Aptos Way | | | San Ramon | CA | 94583 | |
| Travis M Walker | | 32 Ohara Grace Townhouse | | | Notre Dame | IN | 46556 | |
| Travis Martinez Emp | 1 3121 6 300 | Interoffice | | | | | | |
| Travis Meeting Management Inc | | 14355 Meadowrun St | | | San Diego | CA | 92129 | |
| Travis Mortgage | | 8520 Florance Ave | | | Downey | CA | 90240 | |
| Travis Mortgage Llc | | 628 Hebron Ave | | | Glastonbury | CT | 06033 | |
| Travis Mortgage Llc | | 652 George Washington Hwy 2rd Fl | | | Lincoln | RI | 02865 | |
| Travis R Lyles | | 308 N Taylor | | | Oak Pk | IL | 60312 | |
| Travis S Bolton | | 646 Lafayette Ave | | | Palmerton | PA | 18071 | |
| Travis Taylor | Taylor & Associates | PO Box 452134 | | | Grove | OK | 74345-2134 | |
| Travis Taylor Kuske | | 6651 Carlisle Curve | | | Shakopee | MN | 55379 | |
| Travis Wade Kelley | | 810 S Courson Dr | | | Anaheim | CA | 92804 | |
| Travis Wenske | | 1534 Hewitt | | | Houston | TX | 77018 | |
| Treadstone Llc | | 25 Commerce Sw Ste 100 | | | Grand Rapids | MI | 49503 | |
| Treasure Capital Inc | | 18340 Ventura Blvd 228 | | | Tarzana | CA | 91356 | |
| Treasure Coast Mortgage Services | | 522 Sw Port St Lucie Blvd | | | Port St Lucie | FL | 34953 | |
| Treasure Coast Realty Gmac Real Estate | | 101 Sw Monterey Rd | | | Stuart | FL | 34994 | |
| Treasure County | | PO Box 429 | | | Hysham | MT | 59038 | |
| Treasure Mortgage Corp | | 6488 Coral Way | | | Miami | FL | 33155 | |
| Treasure Valley Coffee Inc | | 11875 President Dr | | | Boise | ID | 83713 | |
| Treasure Valley Notary | Tina M Biggers | 14244 Shenandoah St | | | Caldwell | ID | 83607 | |
| Treasurer City Of Kenosha | | 825 52nd St Room 105 | | | Kenosha | WI | 53140-3480 | |
| Treasurer Of State Of Ohio | | PO Box 27 | | | Columbus | OH | 43216-0027 | |
| Treasurer Of Virginia | Virginia Dept Of Social Services | Division Of Child Support Enforcement | PO Box 570 | | | | | |
| Treasurer State Of Connecticut | | 260 Constitution Plaza | | | Hartford | CT | 06103 | |
| Treasurer State Of Connecticut | | 260 Constitution Plaza | | | Hartford | CT | 06103-1800 | |
| Treasurer State Of Maine | Office Of Consumer Credit Regulation | 35 State House Station | | | Augusta | ME | 04333 | |
| Treasurer State Of Maine | Office Of Consumer Credit Regulation | 35 State House Station | | | Augusta | ME | 04333-0035 | |
| Treasurer State Of Maine | | 35 State House Station | | | Augusta | ME | 04333-0035 | |
| Treasurer State Of New Jersey | | 20 West State St 9th Fl | | | Trenton | NJ | 08625 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Treasurer State Of New Jersey | | 20 West State St Cn 040 | | | Trenton | NJ | 08625 | |
| Treasurer State Of New Jersey | | PO Box 271 | | | Trenton | NJ | 08695 | |
| Treasurer State Of New Jersey | | PO Box 040 | | | Trenton | NJ | 08625-0040 | |
| Treasurer State Of Tennessee Ucp | | 500 Deaderick St 9th Fl | | | Nashville | TN | 37243-0242 | |
| Treasurer Virginia Beach | | 2401 Courthouse Dr Bldg 1 | | | Virginia Beach | VA | 23456 | |
| Treasury Division | Mcnichols Civic Ctr Building | 144 W Colfax Ave | | | Denver | CO | 80202 | |
| Treasury Division Montgomery County | | 255 Rockville Pike St L 15 | | | Rockville | MD | 20850 | |
| Treasury Of The United States | Federal Bureau Of Investigation | Criminal Justice Info Svcs Div | Scu Mod D2 | | | | | |
| Treaty Oak Mortgage Llc | | 101 Westlake Dr 109 | | | Austin | TX | 78746 | |
| Trebony J Jackson | | 20300 Vanowen St | | | Winnetka | CA | 91306 | |
| Tredyffrin Easttown Sd Combined | | PO Box 13605 | | | Philadelphia | PA | 19101 | |
| Tredyffrin Township | | 1100 Duportail Rd | | | Berwyn | PA | 19312 | |
| Tree House Financial Mortgage Company Inc | | 5441 Fair Oaks Blvd Ste C3 | | | Carmichael | CA | 95608 | |
| Treehouse Lending | | 954 W Washington Blvd Ste 200 | | | Chicago | IL | 60607 | |
| Treehouse Mortgage | | 26366 Carmel Ranch Ln Ste B | | | Carmel | CA | 93923 | |
| Treehouse Mortgage | | 1650 Lucerne Ste 201 | | | Minden | NV | 89423 | |
| Treehouse Mortgage | | 3001 Redhill Av Bldg 6 Ste 107 | | | Costa Mesa | CA | 92626 | |
| Treehouse Mortgage Corp | | 6024 Williamsburg Way | | | Tampa | FL | 33625 | |
| Treehouse Real Estate & Mortgage Inc | | 27349 Jefferson Ave Ste 100 | | | Temecula | CA | 92590 | |
| Treeline Appraisal Llc | Richard Orwig Jr | PO Box 1435 | | | Breckenridge | CO | 80424 | |
| Treeline Appraisal Services Llc | | PO Box 2502 | | | Breckenridge | CO | 80424 | |
| Treetop City1st Mortgage Services | | 10640 Campus Way South Ste 110 | | | Largo | MD | 20774 | |
| Tregg R Brown | | PO Box 7524 | | | Riverside | CA | 92513 | |
| Trego County | | 216 N Main | | | Wakeeney | KS | 67672 | |
| Trego Village | | N8354 Bay Pk Rd | | | Trego | WI | 54888 | |
| Treinor Mortgage Co | | 10549 No Floria Ave Ste F | | | Tampa | FL | 33612 | |
| Tremont Borough | | 13 W Laurel St | | | Tremont | PA | 17981 | |
| Tremont Town | | PO Box 65 | | | Bernard | ME | 04612 | |
| Tremont Township | | 18 Potts Rd | | | Pine Grove | PA | 17963 | |
| Trempealeau County | | 36245 Main St | | | Whitehall | WI | 54773 | |
| Trempealeau Town | | W27352 St | | | Trempealeau | WI | 54661 | |
| Trempealeau Village | | PO Box 247 | | | Trempealeau | WI | 54661 | |
| Trend Letter | | 1101 King St Ste 110 | | | Alexandria | VA | 22314 | |
| Trend Mortgage Llc | | 15650 N Black Canyon Hwy Ste B140 | | | Phoenix | AZ | 85053 | |
| Trenea H Smart | | 6645 Ming Ave | | | Bakersfield | CA | 93309 | |
| Trent Eylens | Avalanche Appraisal | PO Box 799 | | | Broomfield | CO | 80020 | |
| Trent Lee Tucker | | 5508 Buckskin Dr | | | The Colony | TX | 75056 | |
| Trent Nistler & Associates Inc | | 121 Genessee St | | | Medford | OR | 97504 | |
| Trent Woods Town | | PO Box 12392 | | | New Bern | NC | 28561 | |
| Trenton City | | PO Box 518 | | | Trenton | GA | 30752 | |
| Trenton City | | PO Box 72 | | | Trenton | KY | 42286 | |
| Trenton City | | 2800 Third St | | | Trenton | MI | 48183 | |
| Trenton City | | PO Box 210 08602 | | | Trenton | NJ | 08608 | |
| Trenton City | | City Hall | | | Trenton | TN | 38382 | |
| Trenton Mortgage Inc | | 10850 Richmond Ave 340 | | | Houston | TX | 77042 | |
| Trenton Town | | 59 Oak Point Rd | | | Trenton | ME | 04605 | |
| Trenton Town | | PO Box 170 | | | Prospect | NY | 13435 | |
| Trenton Town | | 1071 Hwy 33 E | | | West Bend | WI | 53095 | |
| Trenton Town | | N10752 Cty W | | | Fox Lake | WI | 53933 | |
| Trenton Town | | W8045 350th Ave | | | Hager City | WI | 54014 | |
| Trenton Township | | 1304 Normal St | | | Trenton | MO | 64683 | |
| Trenwick America Reins Corp | | Metro Ctr 1 Station P | | | Stamford | CT | 06902 | |
| Tressie Dixon | | 2600 Lesa Ln | | | Knoxville | TN | 37912-0000 | |
| Tressler Soderstrom Maloney & Priess | Kathy Malamis Daniel Cunningham | Sears Tower 22nd Fl | 233 South Wacker Dr | | Chicago | IL | 60606 | |
| Treutlen County | | PO Box 123 | | | Soperton | GA | 30457 | |
| Treva R Cain | | 2029 Gabriel Ave | | | Zion | IL | 60099 | |
| Trevett Lenweaver & Salzer Pc | | 2 State St Ste 1000 | | | Rochester | NY | 14614 | |
| Trevor A Drummond | | 2612 N Tustin Ave | | | Santa Ana | CA | 92706 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Trevor B Kientz | | 68 Bennington | | | Irvine | CA | 92620 | |
| Trevor Banville | | 1000 South | | | Costa Mesa | CA | 92626 | |
| Trevor Drummond | 1 184 9 220 | Interoffice | | | | | | |
| Trevor G Oneil | | 1418 West Division St | | | Chicago | IL | 60622 | |
| Trevor J Haley | | 33561 Calle Miramar | | | San Juan Capistrano | CA | 92675 | |
| Trevor Jason Simmons | | 10405 Kiona Dr | | | Indianapolis | IN | 46235 | |
| Trevor Jones | | 43619 17th St W No 201 | | | Lancaster | CA | 93534 | |
| Trevor Justus | | 1909 Yorktown Ave | | | Fort Collins | CO | 80526-0000 | |
| Trevor Kientz | | 68 Bennington | | | Irvine | CA | 92620 | |
| Trevor N Richardson | | 51 Jerome St | | | Medford | MA | 02155 | |
| Trevor Paul Goodworth | | 3825 Calibre Bend Ln | | | Winter Pk | FL | 32792 | |
| Trevor T Taggart | | 19715 Sw Marlin Dr | | | Aloha | OR | 97007 | |
| Trevor Taggart Emp | | 5285 Sw Meadows Rd Ste 101 | | | Oswego | OR | 97035 | |
| Trex Services | Lisa Andrews | | | | | | | |
| Trex Services | T Rex Services | 9912 Bell Ave Se A | | | Albuquerque | NM | 87123 | |
| Trey Bell Emp | | 13430 Nw Freeway Ste 500 | | | Houston | TX | 77040 | |
| Trey J Canterbury | | 31087 Aliso Cr | | | Laguna Beach | CA | 92651 | |
| Trezevant City | | Broad St | | | Trezevant | TN | 38258 | |
| Tri Bay Financial Group Inc | | 3150 Hilltop Mall Rd Ste 11 | | | Richmond | CA | 94806 | |
| Tri Capital Lending Llc | | 5743 Vanderbilt | | | Dallas | TX | 75206 | |
| Tri Capital Mortgage Company Inc | | 8320 Almeda Genoa Rd Ste 260 | | | Houston | TX | 77075 | |
| Tri Citi Finance | | 738 South Waterman Ave Unit A1 | | | San Bernadino | CA | 92410 | |
| Tri Cities Mortgage Inc | | 3406 North Main | | | Baytown | TX | 77521 | |
| Tri Cities Mortgage Llc | | 2694 Boones Creek Rd Ste 6 | | | Johnson City | TN | 37615 | |
| Tri City Appraisal | | 3030 West Clearwater Ste 215 | | | Kennewick | WA | 99336 | |
| Tri City Home Loans | | 20786 Bear Valley Rd Ste H | | | Apple Valley | CA | 92308 | |
| Tri City Mortgage | | 2210 North Main | | | Salinas | CA | 93906 | |
| Tri City Mortgage | | 4129 Tony Marie Ave | | | Modesto | CA | 95356 | |
| Tri City Mortgage | | 16 Corning Ave Ste 242 | | | Milpitas | CA | 95035 | |
| Tri City Mortgage Associates Llc | | 8056 E Valley Rd | | | Prescott Valley | AZ | 86314 | |
| Tri City Mortgage Inc | | 100 North Morain St Ste 207 | | | Kennewick | WA | 99336 | |
| Tri City Mortgage Services | | 4325 North Rancho Dr Sw 170 | | | Las Vegas | NV | 89130 | |
| Tri City Mortgages & Associates | | 500 High St | | | Somersworth | NH | 03878 | |
| Tri Corp Financial Inc | | 8199 Dream St | | | Florence | KY | 41042 | |
| Tri Counties Mortgage Inc | | 1777 East Los Angeles Ave | | | Simi Valley | CA | 93065 | |
| Tri County Appraisal | | PO Box 1272 | | | Goose Creek | SC | 29445 | |
| Tri County Appraisal Service | | 373 N Lexington Dr | | | Folsom | CA | 95630 | |
| Tri County Appraisals | | 215 Keeven Dr | | | Highland | IL | 62249 | |
| Tri County Appraisals | | 12 Maple Ave | | | Warwich | NY | 10990 | |
| Tri County Appraisals | | PO Box 398 | | | Independence | VA | 24348 | |
| Tri County Home Appraisals Llc | Gerald A Sieren | 22725 Greater Mack Bldg A Ll | | | St Clair Shores | MI | 48080 | |
| Tri County Mortgage | | 320 Us Hwy 27 N | | | Avon Pk | FL | 33825 | |
| Tri County Mortgage Company | | 19 North Salem Rd | | | Cross River | NY | 10591 | |
| Tri County Mortgage Corporation | | 1370 North Fairfield Rd Ste E | | | Beavercreek | OH | 45432 | |
| Tri County Mortgage Inc | | 3091 Heather Rd | | | Broomall | PA | 19008 | |
| Tri County Mut Ins Co | | PO Box 490 | | | Lisbon | OH | 44432 | |
| Tri County Termite & Pest Control | Company | PO Box 1022 | | | Logan | OH | 43138 | |
| Tri County Valuations | | 8751 W Broward Blvd 404 | | | Plantation | FL | 33324 | |
| Tri County Worship Center | | 1080 Laurel | | | Junction City | OR | 97448 | |
| Tri County Worship Center | | 1080 Laurel St | | | Junction City | OR | 97448 | |
| Tri Global Incorporated | | 1430 Blue Oaks Blvd Ste 230 | | | Roseville | CA | 95747 | |
| Tri Lex Mortgage Inc | | 140 B Whitaker Rd | | | Lutz | FL | 33549 | |
| Tri Mar Financial Inc | | 7365 Carnelian St 202 | | | Rancho Cucamonga | CA | 91730 | |
| Tri Mortgage | | 16633 North Dallas Pkkway Ste 600 | | | Addison | TX | 75001 | |
| Tri Mortgage & Realty Inc | | 1898 Marquette Rd | | | Chula Vista | CA | 91913 | |
| Tri N Nguyen & Phuong T Phung Nguyen | | 10780 Elm Circle | | | Stanton | CA | 90680 | |
| Tri Pacific Partners Inc | | 11295 W Washington Blvd | | | Culver City | CA | 90230 | |
| Tri Platinum Financial Services | | 560 E Sheilds Ave 107 | | | Fresno | CA | 93704 | |
| Tri Point Mortgage | | 3414 Folsom Blvd | | | Sacramento | CA | 95816 | |
| Tri Quest Financial Investment Group Inc | | 5588 N Palm Ave Ste 0 1 | | | Fresno | CA | 93704 | |
| Tri R Real Estate Services Inc | | PO Box 2643 | | | Laredo | TX | 78044-2643 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tri Star Capital & Trust Corporation | | 5328 Trouble Creek Rd | | | New Port Richey | FL | 34652 | |
| Tri Star Funding Realty | | 9437 Heil Av | | | Fountain Valley | CA | 92708 | |
| Tri Star Funding/realty | 8311 Westminster Ave | Ste 340 L | | | Westminster | CA | 92683 | |
| Tri Star Lending | | 533 N Laurel Ave | | | Ontario | CA | 91762 | |
| Tri Star Lending Company | | 9065 South Pecos Rd Ste 200 | | | Hendeson | NV | 89074 | |
| Tri Star Mortgage Corp | | 12135 South Cleveland Ave | | | Fort Myers | FL | 33907 | |
| Tri Star Mortgage Inc | | 622 Isom Rd Ste 100 | | | San Antonio | TX | 78216 | |
| Tri Star Mortgage Llc | | 428 S Adams St | | | Green Bay | WI | 54301 | |
| Tri Star Mortgage Llc | | 12135 South Cleveland Ave | | | Ft Myers | FL | 33907 | |
| Tri State Appraisals | | 30 S Acoma Blvd Ste 208 | | | Lake Havasu | CITY | 0AZ 8-6403 | |
| Tri State Consumer Ins Co | | 2 Robbins Ln | | | Jericho | NY | 11753 | |
| Tri State Funding Llc | | 1002 Ingersoll Dr 11 | | | Phenix City | AL | 36859 | |
| Tri State Funding Of New York Inc | | 2526 Wallace Ave | | | Bronx | NY | 10467 | |
| Tri State Ins Co | | PO Box 3269 | | | Tulsa | OK | 74102 | |
| Tri State Ins Co Of Mn | | One Roundwind Rd | | | Luverne | MN | 56156 | |
| Tri State Mortgage | | 622 Isom Ste 100 | | | San Antonio | TX | 78216 | |
| Tri State Mortgage | | 322 Route 46 West Ste 110e | | | Parsippany | NJ | 07054 | |
| Tri State Mortgage | | 322 Route 46 West | Ste 110e | | Parsippany | NJ | 07054 | |
| Tri State Mortgage | | 1815 N Green River Rd | | | Evansville | IN | 47715 | |
| Tri State Mortgage & Financial Services | | 2045 Lathrop Ave | | | Racine | WI | 53405 | |
| Tri State Mortgage & Insurance Agency | | 1815 N Green River Rd | | | Evansville | IN | 47715 | |
| Tri State Mortgage Company | | 6090 Surety Dr Ste 101 | | | El Paso | TX | 79905 | |
| Tri State Mortgage Consultants Llc | | 254a North Broadway Ste 202 | | | Salem | NH | 03079 | |
| Tri State Mortgage Corp | | 1525 Old Louisquisset Pike Unit B205 | | | Lincoln | RI | 02865 | |
| Tri State Mortgage Corporation | | 617 8th St | | | West Hempstead | NY | 11552 | |
| Tri State Mortgage Corporation | | 501 Washington Ave | | | Bridgeville | PA | 15017 | |
| Tri State Signs & Neon Inc | | 3845 Industrial Circle | | | Bossier City | LA | 71112 | |
| Tri State Title Agency Inc | | 866 Willowtree Circle | | | Cordova | TN | 38018 | |
| Tri Valley Area Sd/negins Twp | | Connie M Reed Tax Collector | Rr 1 Box 257 | | Hegins | PA | 17938 | |
| Tri Valley Courier | | 5960 Stoneridge Dr 207 | | | Pleasanton | CA | 94588 | |
| Tri Valley Csd T/o Denning | | 34 Moore Hill Rd | | | Grahamsville | NY | 12740 | |
| Tri Valley Csd T/o Fallsburgh | | 34 Moore Hill Rd | | | Grahamsville | NY | 12740 | |
| Tri Valley Csd T/o Liberty | | 34 Moore Hill Rd | | | Grahamsville | NY | 12740 | |
| Tri Valley Csd T/o Neversink | | 34 Moore Hill Rd | | | Grahamsville | NY | 12740 | |
| Tri Valley Csd T/o Rochester | | 34 Moore Hill Rd | | | Grahamsville | NY | 12740 | |
| Tri Valley Csd T/o Wawarsing | | 34 Moore Hill Rd | | | Grahamsville | NY | 12740 | |
| Tri Valley Sd/barry Twp | | 207 Airport Rd | | | Ashland | PA | 17921 | |
| Tri Valley Sd/barry Twp | | PO Box 212 Pk Ave | | | Shinglehouse | PA | 16748 | |
| Tri Valley Sd/eldred Twp | | Rd 1 Box 161b Ridge Rd | | | Pitman | PA | 17964 | |
| Tri Valley Sd/hubley Twp | | PO Box 17 | | | Sacramento | PA | 17968 | |
| Tri Valley Sd/upper Mahantongo Tw | | Main St | | | Klingerstown | PA | 17941 | |
| Tri Wes Mortgage | | 4640 Admiralty Way 1200 | | | Marina Del Rey | CA | 90292 | |
| Tri Wes Mortgage | | 15705 Hawthorne Blvd Ste K | | | Lawndale | CA | 90260 | |
| Tri Wes Mortgage | | 143 Union Blvd | | | Lakewood | CO | 80228 | |
| Triad | Lori Rhue | 101 S Stratford Rd | | | Winston Salem | NC | 27104 | |
| Triad Appraisal Inc | | 4410 Hwy 95 Ste F | | | Fort Mohave | AZ | 86426 | |
| Triad Equity Group Inc | | 3409 C W Wendover Ave | | | Greensboro | NC | 27407 | |
| Triad Guaranty Ins Corp | | PO Box 25623 | | | Winston Salem | NC | 27114 | |
| Triad Guaranty Insurance | | 101 South Stratford Rd | | | Winston Salem | NC | 27104 | |
| Triad Guaranty Insurance Corp | | 101 South Stratford Rd | | | Winston Salem | NC | 27104 | |
| Triad Guaranty Insurance H123/rbc Day 1 | | 101 S Stratford Rd | | | Winston Salem | NC | 27104 | |
| Triad Mortgage Corporation | | 2411 Penny Rd Ste 202 | | | High Point | NC | 27265 | |
| Triad Mortgage Group Llc | | 2481 Wise Ave Nw | | | Canton | OH | 44708 | |
| Triad Mortgage Investment Group | | 3504 Vest Mill Rd | | | Winston Salem | NC | 27103 | |
| Triad One | | 11211 Katy Fwy Ste 275 | | | Houston | TX | 77079 | |
| Triad Properties | | 2564 Carlsbad Blvd | | | Carlsbad | CA | 92008 | |
| Triad United Funding | | 725 Lakefield Rd Ste F | | | Westlake Village | CA | 91361 | |
| Trian Llc | | 9211 Waterford Centre Blvd Ste 200 | | | Austin | TX | 78758 | |
| Trianda R Migenes | | 8718 E Indian Hills Rd | | | Orange | CA | 92869 | |
| Triangle Ins Co | | PO Box 1189 | | | Enid | OK | 73702 | |
| Triangle Town | | PO Box 289 | | | Whitney Point | NY | 13862 | |
| Tribble Mortgage Company | | 401 Grand Ave 400 | | | Oakland | CA | 94610 | |
| Tribeca Mortgage Corp | | 1979 Marcus Ave Ste 210 | | | Lake Success | NY | 11042 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tribune Direct Marketing | | PO Box 5943 | | | Carol Stream | IL | 60197-5943 | |
| Trice Valuation Services | 1003 Mt Hermon Rd | Ste 201 | | | Salisbury | MD | 21804 | |
| Tricia A Eckert | Tlc Cleaning Services | 3160 Dallas Dr | | | Fallon | NV | 89406 | |
| Tricia A Tarrach | | 1428 Rubel St | | | Marysville | CA | 95901 | |
| Tricia Ann Burnett | | 17441 Caminito Canasto | | | San Diego | CA | 92127 | |
| Tricia C Holland | | Interoffice | | | | | | |
| Tricia C Holland | 1 3347 4 700 | 2 Risero | | | Mission Viejo | CA | 92692 | |
| Tricia Catherine Lafferty | | 8915 W 132nd Pl | | | Overland Pk | KS | 66213 | |
| Tricia Litchield | Skinner Appraisal | 707 Country Ln | | | Abingdon | IL | 61410 | |
| Tricia Marise Johnston | | 1637 N Fern St | | | Orange | CA | 92867 | |
| Tricia Renee Muro | | 2281 Fordham Dr | | | Costa Mesa | CA | 92626 | |
| Tricia Vitasa | | 21915 Wyandotte St | | | Canoga Pk | CA | 91303 | |
| Tricity Appraisers | | 2111 E Broadway Rd 18 | | | Tempe | AZ | 85282 | |
| Tricoast Mortgage Llc | | 1150 Lakeway Dr Ste 208 | | | Lakeway | TX | 78734 | |
| Tricor | Remitt To Tricor America Inc | PO Box 8100 Sfia | | | San Francisco | CA | 94128 | |
| Tricor | | Remitt To Tricor America Inc PO Box 8100 Sfia | | | San Francisco | CA | 94128 | |
| Tricor | | PO Box 8100 Sfia | | | San Francisco | CA | 94128-8100 | |
| Tricor America Inc | | PO Box 8100 Sfia | | | San Francisco | CA | 94128 | |
| Tricor America Inc | | PO Box 8100 Sfia | | | San Francisco | CA | 94128-8100 | |
| Tricor Funding Inc | | 17870 Castleton St 395 | | | City Of Industry | CA | 91748 | |
| Tricor Lending Llc | | 133 South Michigan St | | | Prairie Du Chien | WI | 53821 | |
| Tricounty Mortgage Inc | | 1660 Chicago Ave Ste M9 | | | Riverside | CA | 92507 | |
| Tricounty Mortgage Services | | 451 West Lambert Rd Ste 217 | | | Brea | CA | 92821 | |
| Trident Abstract Company | | 8 Broad St | | | Freehold | NJ | 07728 | |
| Trident Capital Funding Inc | | 2655 Philmont Ave Ste 204 | | | Huntingdon Valley | PA | 19006 | |
| Trident Capital Funding Inc | | 2800 Hellerman St | | | Philidelphia | PA | 19149 | |
| Trident Financial Group Inc | | 1001 Bayhill Dr Ste 108 | | | San Bruno | CA | 94066 | |
| Trident Investment Corp | Trident Property Management | 1110 Civic Ctr Blvd Ste 102 | Po Drawer C | | | | | |
| Trident Land Transfer Company | | 431 West Lancaster Ave | | | Devon | PA | 19333 | |
| Trident Mortgage Company Lp | | 431 Lancaster Ave | | | Devon | PA | 19333 | |
| Trident Mortgage Corp | | 603 12th Ave North | | | Myrtle Beach | SC | 29577 | |
| Trident Mortgage Corporation | | 1375 Wampanoag Trail | | | East Providence | RI | 02915 | |
| Trifonia B Magcase | | 7785 Clearfield | | | Panorama City | CA | 91402 | |
| Triforce Solutions Inc | | 1867 Little Orchard St | | | San Jose | CA | 95125 | |
| Trigg County | | PO Box 1690 | | | Cadiz | KY | 42211 | |
| Triggpag Lp | | 210 Commerce | | | Irvine | CA | 92602 | |
| Trillium Capital Group Inc | | 6320 Canoga Ave Ste 1200 East Building | | | Woodland Hills | CA | 91367 | |
| Trilogy Mortgage Inc | | 8866 Ladue Rd Ste 200 | | | St Louis | MO | 63124 | |
| Trilogy Mortgage Inc | | 4820 W 77th St | | | Edina | MN | 55435 | |
| Trimark Funding | | 5101 E La Palma Ave 206 | | | Anaheim | CA | 92807 | |
| Trimark Funding Inc | | 5101 East La Palma 206 | | | Anaheim | CA | 92807 | |
| Trimark Funding Inc | | 5101 E La Palma Ave Ste 206 | | | Anaheim | CA | 92807 | |
| Trimbelle Town | | W8695 570th Ave | | | Ellsworth | WI | 54011 | |
| Trimble | | 201 Port Arthur City | | | Trimble | MO | 64492 | |
| Trimble City | | PO Box 215 | | | Trimble | TN | 38259 | |
| Trimble County | | PO Box 56 | | | Bedford | KY | 40006 | |
| Trimerica Financial Group | | 14101 Yorba St Ste 203 | | | Tustin | CA | 92780 | |
| Trimerica Mortgage Corporation | | 1717 South State College Blvd 260 | | | Anaheim | CA | 92806 | |
| Trimerica Mortgage Corporation | | 1240 S State College Blvd Ste 100 | | | Anaheim | CA | 92806 | |
| Trina Dunn | | 229 Huber Village Blvd 200 | | | Westerville | OH | 43081 | |
| Trina Genene Williams | | 21 Donna Court | | | Taylorsville | KY | 40071 | |
| Trina J Simpson | | 1262 East Adele St | | | Anaheim | CA | 92805 | |
| Trina Johnson | | 375 Central Ave 32 | | | Riverside | CA | 92507 | |
| Trina K Oshiro | | 46 334 Nahewai St | | | Kaneohe | HI | 96744 | |
| Trina L Brooks Hamilton | | 1910 W 32nd St | | | Long Beach | CA | 90810 | |
| Trina Marie Dunn | | 36317 Geiger Rd | | | Logan | OH | 43138 | |
| Trina Qun Lu Ho | | 3 Morris Rd | | | Irvine | CA | 92620 | |
| Trina Williams | | 950 Breckenridge Ln Ste 220 | | | Louisville | KY | 40207 | |
| Trina Y Turner | | 7454 N Damen Ave A & B | | | Chicago | IL | 60645 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tring Financial | | 6500 Dublin Blvd Ste 203 | | | Dublin | CA | 94568 | |
| Trinidad Isd | | 203 Eaton PO Box 349 | | | Trinidad | TX | 75163 | |
| Trinity 3 Mortgage Llc | | 3928 Montclair Rd | | | Birmingham | AL | 35213 | |
| Trinity Appraisal Services Llc | | 8270 Woodland Ctr Blvd | | | Tampa | FL | 33614 | |
| Trinity Area Sd/amwell Twp | | 885 Amity Ridge Rd | | | Amity | PA | 15311 | |
| Trinity Area Sd/north Franklin Tw | | 620 Franklin Farms Rd | | | Washington | PA | 15301 | |
| Trinity Area Sd/south Strabane Tw | | 550 Washington Rd | | | Washington | PA | 15301 | |
| Trinity Capital Funding | | 2601 E Chapman Ave Ste 207 | | | Fullerton | CA | 92831 | |
| Trinity Cleaning Service | | 177 Watercress Ct | | | Stockbridge | GA | 30281 | |
| Trinity Coastal Mortgage Inc | | 7308 State Rd 52 | | | Hudson | FL | 34667 | |
| Trinity County | | 101 Court St/PO Box 1297 | | | Weaverville | CA | 96093 | |
| Trinity County | | PO Box 369 | | | Groveton | TX | 75845 | |
| Trinity County Mobile Homes | | PO Box 1297 | | | Weaverville | CA | 96093 | |
| Trinity County Unsecured Roll | | 101 Court St | | | Weaverville | CA | 96093 | |
| Trinity Financial Group Inc | | 1616 Winchester Rd 1 | | | Memphis | TN | 38116 | |
| Trinity Financial Group Llc | | 893 High St Ste F | | | Worthington | OH | 43085 | |
| Trinity Financial Llc | | 116 Hualalai St Ste 200 | | | Hilo | HI | 96720 | |
| Trinity Financial Llp | | 826 10th Ave South | | | Great Falls | MT | 59401 | |
| Trinity Financial Services Inc | | 1515 Ne 22nd Ave | | | Ocala | FL | 34470 | |
| Trinity Financial Services Inc | | 5345 North Winthrop Ave Ste B | | | Indianapolis | IN | 46220 | |
| Trinity Financial Services Inc | | 28719 Tupelo Rd | | | Menifee | CA | 92584 | |
| Trinity Funding Group | | 1936 E Deere Ave 120 | | | Santa Ana | CA | 92705 | |
| Trinity Funding Group Llc | | 6740 Shannon Pkwy | Ste 5 | | Union City | GA | 30291 | |
| Trinity Funding Inc | | 21 West Main St | | | Bay Shore | NY | 11706 | |
| Trinity Funding Inc | | 6918 Corporate Dr Ste A 6 | | | Houston | TX | 77036 | |
| Trinity Groveton Consolidated | | PO Box 920 | | | Groveton | TX | 75845 | |
| Trinity Home Loans | | 11807 Brinley Ave | | | Louisville | KY | 40243 | |
| Trinity Home Loans | | 8615 E Florence Ave 103 | | | Downey | CA | 90240 | |
| Trinity Home Loans | | 2653 Sagebrush Dr Ste 200 | | | Flower Mound | TX | 75028 | |
| Trinity Home Loans Inc | | 15820 E Whittier Blvd D | | | Whittier | CA | 90603 | |
| Trinity Home Mortgage Inc | | 305 Pk St Plaza 5 | | | Mccall | ID | 83638 | |
| Trinity Home Mortgage Inc | | 1775 N Hickory Way | | | Meridian | ID | 83642 | |
| Trinity International Mortgage | | 10600 Fondren Ste 202 | | | Houston | TX | 77096 | |
| Trinity Lending | | 15192 Central Ave | | | Chino | CA | 91708 | |
| Trinity Lending Corp | | 5495 Beltline Rd Ste 240 | | | Dallas | TX | 75254 | |
| Trinity Lending Corp | | 5495 Beltline Rd | Ste 240 | | Dallas | TX | 75254 | |
| Trinity Lending Group Llc | | 110 Gibraltar Rd Ste 102 | | | Horsham | PA | 19044 | |
| Trinity Lloyds Ins Co | | PO Box 655028 | | | Dallas | TX | 75265 | |
| Trinity Mortgage | | 103 05 Lefferts Blvd | | | Richmond Hill | NY | 11419 | |
| Trinity Mortgage & Financial Group Llc | | 604 12th St | | | West Columbia | SC | 29169 | |
| Trinity Mortgage & Investment Corp | | 4047 Okeechobee Blvd Ste 124 | | | West Palm Beach | FL | 33409 | |
| Trinity Mortgage & Investments Inc | | 7458 Mead Dr | | | Spring Hill | FL | 34606 | |
| Trinity Mortgage And Investments Inc | | 19528 Ventura Blvd 210 | | | Tarzana | CA | 91356 | |
| Trinity Mortgage Capital Inc | | 109 Northshore Dr Ste 300 | | | Knoxville | TN | 37919 | |
| Trinity Mortgage Company | | 6363 De Zavala Rd Ste 104 | | | San Antonio | TX | 78249 | |
| Trinity Mortgage Corporation | | 1209 John B White Sr Blvd | | | Spartanburg | SC | 29306 | |
| Trinity Mortgage Group | | 1950 Spectrum Cir Ste 400 | | | Marietta | GA | 30067 | |
| Trinity Mortgage Group | | 9087 Arrow Route 140 | | | Rancho Cucamonga | CA | 91730 | |
| Trinity Mortgage Group Inc | | 504 Tower Dr Ste B | | | Moore | OK | 73160 | |
| Trinity Mortgage Group Inc | | 6800 Poplar Ste 121 | | | Memphis | TN | 38138 | |
| Trinity Mortgage Inc | | 20 N Lake St Ste 312 | | | Forest Lake | MN | 55025 | |
| Trinity Mortgage Inc | | 211 Hawk Ln | | | Guffey | CO | 80820 | |
| Trinity Mortgage Lenders Inc | | 7801 Mitchell Blvd | | | Trinity | FL | 34655 | |
| Trinity Mortgage Llc | | 110 St James Court | | | Frankfort | KY | 40601 | |
| Trinity Mortgage Llc | | 13750 North 11 Ave | | | North Miami | FL | 33161 | |
| Trinity Mortgage Services | | 2706 Valleywood Dr | | | Grapevine | TX | 76051 | |
| Trinity Mortgage Services Llc | | 9440 Midland Blvd 1fw | | | St Louis | MO | 63114 | |
| Trinity Mortgage Solutions Llc | | 150 Colfax St | | | Providence | RI | 02905 | |
| Trinity Nations Lending Group Inc | | 13256 Northup Way Ne 20th St Ste 5 | | | Bellevue | WA | 98005 | |
| Trinity One Realty | | 12447 Lewis St Ste 206 | | | Garden Grove | CA | 92840 | |
| Trinity Sd/canton Township | | 655 Grove Ave | | | Washington | PA | 15301 | |
| Trinity United Mortgage Llc | | 5721 S Sherwood Forest Blvd | | | Baton Rouge | LA | 70816 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Trinity Universal Ins Co | | PO Box 655028 | | | Dallas | TX | 75265 | |
| Trinity Universal Ins Co Ks | | PO Box 655028 | | | Dallas | TX | 75265 | |
| Trinna M Nguyen | | 9149 Mcbride River Ave | | | Fountain Valley | CA | 92708 | |
| Trinnella Ashburn | | 124 N Ridge Rd | | | Parrottsville | TN | 37843-0000 | |
| Trio Mortgage Of Naples Inc | | 501 Goodlette Rd North Ste C202 | | | Naples | FL | 34102 | |
| Trio Realty And Lending Inc | | 1801 Ave Of The Stars Ste 308 | | | Los Angeles | CA | 90067 | |
| Trion City | | 128 Pk Ave | | | Trion | GA | 30753 | |
| Trip Savers | | 309 E Fontanero St | | | Colorado Springs | CO | 80907 | |
| Trip Savers Couriers | | 309 E Fontanero St | | | Colorado Springs | CO | 80907 | |
| Triple A & Associates Real Estate Inc | 126 East Granville St Ste 4 | PO Box 614 | | | Windsor | NC | 27983 | |
| Triple A Appraisal Svc | | 8421 E 81st St1010 | | | Tulsa | OK | 74133 | |
| Triple Crown Mortgage Inc | | 1021 Majestic Dr Ste 200 | | | Lexington | KY | 40513 | |
| Triple Crown Mortgage Llc | | N96 W18221 County Line Rd | | | Menomonee Falls | WI | 53051 | |
| Triple J Financial | | 602 Mcneil Rd Ste 102 | | | Round Rock | TX | 78681 | |
| Triple M Electric | | 1803 Skyline Dr | | | Twin Falls | ID | 83301 | |
| Triple Mortgage Llc | | 11527 Jagged Rock Court | | | Fishers | IN | 46038 | |
| Triple Play | | Triple Play C/o Njar PO Box 2098 | | | Edison | NJ | 08818 | |
| Triple R Realty & Appraisal Svcs Inc | | 121 W Samano St | | | Edinburg | TX | 78539 | |
| Triple T Funding Ltd | | 962 Kenmore Blvd | | | Akron | OH | 44314 | |
| Triplett | | | | | Triplett | MO | 65258 | |
| Triplett Township | | Rt 1 | | | Triplett | MO | 65286 | |
| Tripoint Mortgage Group Inc | | 637 Third Ave Ste H | | | Chula Vista | CA | 91910 | |
| Tripoint Mortgage Group Inc | | 6614 Brightonfen Ln | | | Houston | TX | 77049 | |
| Tripoint Mortgage Group Inc | | 2452 Tusitala St 602 | | | Honolulu | HI | 96815 | |
| Tripoint Mortgage Group Inc | | 4407 W Maldonado Rd | | | Laveen | AZ | 85339 | |
| Tripoint Mortgage Group Inc | | 3838 Raymert Dr Ste 306 | | | Las Vegas | NV | 89121 | |
| Tripp Blanford | | PO Box 773 | | | New Bern | NC | 28569 | |
| Tripp County | | PO Box 587 | | | Winner | SD | 57580 | |
| Tripp Town | | Hcr Box 17 | | | Iron River | WI | 54847 | |
| Tripple J Appraisal | | PO Box 812 | | | White Salmon | WA | 98672 | |
| Trish Garvis | | 1938 Holly Hill 6 | | | Austin | TX | 78746 | |
| Trisha A Ford | | 8361 Friesland Dr | | | Huntington Bch | CA | 92647 | |
| Trisha Ann Jurgens | | PO Box 1379 | | | Samesport | NY | 11947 | |
| Trisha J Espe | | 215 E 223rd St | | | Carson | CA | 90745 | |
| Trisha K Perez | | 12211 Myford | | | Tustin | CA | 92782 | |
| Trisha L Garvis | | 1938 Holly Hill 6 | | | Austin | TX | 78746 | |
| Trisha Lynn Zeysing | | 702 3rd St | | | Belton | MO | 64012 | |
| Trisha M Mercado | | PO Box 1544 | | | El Centro | CA | 92244 | |
| Trisha Marie Solis | | 2919 Rustic Bridge | | | Chino Hills | CA | 91709 | |
| Trisha R Rhoads | | 1306 Walnut Ave | | | Huntington Beach | CA | 92648 | |
| Trisha Renay Simon | | 4817 Hazelton | | | Houston | TX | 77035 | |
| Trisha Rhoads | | Ca Irvine 340 Commerce | | | | | | |
| Trisha Zeysing | Omaha Wholesale | Interoffice | | | | | | |
| Trisia Monique Carter | | 325 East 201st St | | | Bronx | NY | 10458 | |
| Tristaff Consulting | | 3730 South Susan | Ste 100 | | Santa Ana | CA | 92705 | |
| Tristaff Technical | Brett Robertson | 3730 South Susan | Ste 100 | | Santa Ana | CA | 92705 | |
| Tristar Financial Group Inc | | 222 North State St | | | Greenfield | IN | 46140 | |
| Tristar Financial Group Inc | | 18757 Burbank Blvd Ste 222 | | | Tarzana | CA | 91356 | |
| Tristar Financials | | 4695 Chabot Dr Ste 114 | | | Pleasanton | CA | 94588 | |
| Tristar Home Loan Services Inc | | 221 G Mt Hermon Rd | | | Scotts Valley | CA | 95066 | |
| Tristar Home Loans | | 28009 Smyth Dr | | | Valencia | CA | 91355 | |
| Tristar Lending Corp | | 4491 S State Rd 7 101 | | | Davie | FL | 33314 | |
| Tristar Mortgage Group | | 425 Keller Pkwy | | | Keller | TX | 76248 | |
| Tristar Mortgage Group | | 2825 E Ctr St | | | Kingsport | TN | 37664 | |
| Tristar Mortgage Llc | | 4200 S I 10 Service Rd W Ste 134 | | | Metairie | LA | 70001 | |
| Tristate Appraisers Inc | Attn Judy | 4095 Drifting Sand Trail | | | Destin | FL | 32541 | |
| Tristate Mortgage Inc | | 14102 Sullyfield Circle Ste 250 | | | Chantilly | VA | 20151 | |
| Tristone Financial Llc | | 500 Sugar Mill Rd Ste 250 A | | | Atlanta | GA | 30350 | |
| Tristone Home Mortgage | | 1101 Andover Pk W Ste 102 | | | Tukwila | WA | 98188 | |
| Triton Appraisal Group | | 2905 Wilson Ave Sw 200c2 | | | Grandville | MI | 49418 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Triton Appraisals | | 2712 Edward St | | | Jenison | MI | 49428 | |
| Triton Constriction Company Inc | | 1948 Mount Diablo Blvd Ste B | | | Walnut Creek | CA | 94596 | |
| Triton Electric Llc | | 2504 N Tumberry Way | | | Meridian | ID | 83642 | |
| Triton Financial Group Llc | | 4945 C Point Pkwy | | | Warrensville Heights | OH | 44128 | |
| Triton Funding Group Inc | | 221 Main St Ste 800 | | | San Francisco | CA | 94105 | |
| Triton Lending Group Inc | | 3913 Tyler St | | | Riverside | CA | 92503 | |
| Triton Mortgage Corporation | | 28130 Rdside Dr Ste 240 | | | Agoura Hills | CA | 91301 | |
| Triton Mut Ins | | PO Box 413 | | | Breese | IL | 62230 | |
| Triumph Appraisal Services | Toya D Rumph | 4758 Overhill Ct | | | Acworth | GA | 30102 | |
| Triumph Funding Corp | | 8201 Main St Ste 1 | | | Williamsville | NY | 14221 | |
| Triumph Funding Corp | | 1000 Woodbury Rd Ste 440 | | | Woodbury | NY | 11797 | |
| Triumph Township | | Rd 1 Box 316 | | | Tidioute | PA | 16351 | |
| Triumphant Mortgage | | 235 East Broadway Ste 225 | | | Long Beach | CA | 90802 | |
| Triumphant Properties | | 2261 Alcyona Dr | | | Hollywood | CA | 90068 | |
| Triune Mortgage Inc | | 1410 3rd St Ste 7 | | | Riverside | CA | 92507 | |
| Triunion Title | | 6157 28th St Sr Ste 19 | | | Grand Rapids | MI | 49546 | |
| Trn Abstract & Title | | 300 Np Ave North Ste 102 | | | Fargo | ND | 58102 | |
| Trondent Development Corp | | 1300 South Grove Ave Ste 204 | | | Barrington | IL | 60010 | |
| Trong Nguyen | Elite Appraisal | 11309 Spitfire Rd | | | San Diego | CA | 92126 | |
| Troni Lee Thurman | | 5314 E Flower Ave | | | Mesa | AZ | 85206 | |
| Troni Thurman | | 5314 E Flower Ave | | | Mesa | AZ | 85206 | |
| Tronitech | | | | | | | | |
| Tropex | | 3220 Whitfield | | | Sarasota | FL | 34243 | |
| Trophies Plus | | 42f Hudson Taylor Court | | | Morris Plains | NJ | 07950 | |
| Trophy House Inc | | 1301 South King St | | | Honolulu | HI | 96814 | |
| Tropic Value Appraisals Inc | | PO Box 2597 | | | Sanford | FL | 32772 | |
| Tropical Land Title Insurance Agency Inc | | 1005 W Indiantown Rd Ste 201 | | | Jupiter | FL | 33458 | |
| Tropical Lending Consultants Inc | | 4624 Hollywood Blvd Ste 206 | | | Hollywood | FL | 33021 | |
| Tropical Mortgage | | 1585 W 56 Pl | | | Hialeah | FL | 33012 | |
| Tropical Mortgage Group Inc | | 6450 North Wickham Rd Ste 105 | | | Melbourne | FL | 32940 | |
| Tropical Sun Mortgage Inc | | 2901 E Irlo Bronson Hwy Ste C | | | Kissimmee | FL | 34744 | |
| Tropics Realty Group Inc | | 11420 N Kendall Dr 207 | | | Miami | FL | 33173 | |
| Tropicstate Appraisals | | 2250 Lucien Ways Ste 110 | | | Maitland | FL | 32751 | |
| Trost And Associates | | 17700 Dike Court | | | Tehachapi | CA | 93561 | |
| Trott & Trott | 30150 Telegraph Rd | Ste 100 | | | Bingham Farms | MI | 48025 | |
| Trott & Trott Pc | | PO Box 79001 | | | Detroit | MI | 48279-1274 | |
| Trotter Township | | Rr 1 Box 118 | | | Bogard | MO | 64622 | |
| Troup County | | 900 Dallis St | | | Lagrange | GA | 30240 | |
| Troup Isd | | 107 E 6th St PO Box 494 | | | Rusk | TX | 75785 | |
| Troupsburg Town | | 1033 Old State Rd | | | Troupsburg | NY | 14885 | |
| Trousdale County | | 200 East Main St Rm 7 | | | Hartsville | TN | 37074 | |
| Trout Brook Mortgage Llc | | 705 North Mountain Rd | | | Newington | CT | 06111 | |
| Trout Lake Township | | 4421 Chippewa Ave | | | Chippewa | MI | 49793 | |
| Troutman Sanders Llp | Attorneys At Law | Bank Of American Plaza Ste 5200 | 600 Peachtree St Ne | | | | | |
| Troutville Borough | | PO Box 75 | | | Troutville | PA | 15866 | |
| Trowbridge Township | | Treasurer | 1087 Lincoln Rd M 89 East | | Allegan | MI | 49010 | |
| Trowbridge Township School | | Treasurer | Pobox Drawer 259 | | Allegan | MI | 49010 | |
| Troxel Realty Co | | 506 Riverside Dr | | | Battle Creek | MI | 49015 | |
| Troxler & Associates Inc | | 5023 N Pkwy Calabasas | | | Calabasas | CA | 91302 | |
| Troy | | PO Box 80 | | | N Troy | VT | 05859 | |
| Troy A Burd | | 29 Burton Woods Ln | | | Cincinnati | OH | 45229 | |
| Troy A Massey | | 6303 Grand Mesa Dr | | | Colorado Springs | CO | 80922-0000 | |
| Troy A Smikle | | 39 E 39th St | | | Paterson | NJ | 07514 | |
| Troy A Thibodeaux | | 782 Sw Bungalow St | | | Wyoming | MI | 49509 | |
| Troy Appraisers Llc | | 3403 W 800 North | | | Michigan City | IN | 46360 | |
| Troy Area Sd/alba Boro | | Rd 1 Box 78 | | | Troy | PA | 16947 | |
| Troy Area Sd/burlington Boro | | Box 73 | | | Burlington | PA | 18814 | |
| Troy Area Sd/burlington Twp | | Rr3 Box 194 | | | Towanda | PA | 18848 | |
| Troy Area Sd/columbia Twp | | Rr1 Box 279 | | | Troy | PA | 16947 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Troy Area Sd/grandville Twp | Barbara Morgan Tax Collector | Rd 1 Box 155a | | | Granville Summit | PA | 16926 | |
| Troy Area Sd/south Creek Twp | | Tanya Decker Tax Collector | Rr 1 Box 1755 | | Gillett | PA | 16925 | |
| Troy Area Sd/springfield Twp | | Rd 2 Box 147 | | | Columbia Cross Rds | PA | 16914 | |
| Troy Area Sd/sylvania Boro | | PO Box 84 | | | Sylvania | PA | 16945 | |
| Troy Area Sd/troy Boro | | 4 Rockwell Dr | | | Troy | PA | 16947 | |
| Troy Area Sd/troy Twp | | Rd 2 Box 292 | | | Troy | PA | 16947 | |
| Troy Area Sd/wells Twp | | Rd 2 Box 749 | | | Gillett | PA | 16925 | |
| Troy Area Sd/west Burlington Twp | | Rr3 Box 271 | | | Troy | PA | 16947 | |
| Troy Boro | | 4 Rockwell Dr | | | Troy | PA | 16947 | |
| Troy C Adams | | 375 Central Ave 159 | | | Riverside | CA | 92507 | |
| Troy Christopher Vacca | | 1 Lucile St | | | Warwick | RI | 02886 | |
| Troy City | | 500 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Troy City | | 1 Monument Square | | | Troy | NY | 12180 | |
| Troy City | | PO Box 246 | | | Troy | TN | 38260 | |
| Troy City Sd City Of Troy | | 2920 Fifth Ave | | | Troy | NY | 12180 | |
| Troy City Sd T/o Brunswick | | 2920 Fifth Ave | | | Troy | NY | 12180 | |
| Troy Cox Hofrichter | | 3410 South Main St | | | Santa Ana | CA | 92707 | |
| Troy D Conyer | | 28204 Lorraine | | | Warren | MI | 48093 | |
| Troy D Erne | | 4830 Herman St | | | Eugene | OR | 97404 | |
| Troy D Lininger | | 3101 Coyote Circle | | | Clayton | CA | 94517 | |
| Troy D Sherin | | 880 High Mountain Rd | | | North Haledon | NJ | 07508 | |
| Troy Donels | | 2449 Victoria Dr Sw | | | Cedar Rapids | IA | 52404-3743 | |
| Troy Duran | Speed Of Sound Production Service | 709 Forder Rd | | | St Louis | MO | 63129 | |
| Troy Erie Area Sd/armenia Twp | | Rd 1 Box 176 | | | Troy | PA | 16947 | |
| Troy Erne | | 4830 Herman St | | | Eugene | OR | 97404 | |
| Troy Gene Neher | | 3320 Michener Pl | | | Plant City | FL | 33566 | |
| Troy Hanrahan | The Appraisal Connection | 41412 N Farmhouse Cir | | | Parker | CO | 80138 | |
| Troy Hoeft | Palmdale 4249 | Interoffice | | | | | | |
| Troy Houghton | | 8413 S 6465 W | | | West Jordan | UT | 84088 | |
| Troy J Ranniker | | 4002 E Colorado St | | | Long Beach | CA | 90814 | |
| Troy Jandera | Nashville Wsl 3513 | Interoffice | | | | | | |
| Troy Joel Davison Jones | | 7800 Gadsby Ct | | | Elk Grove | CA | 95758 | |
| Troy Jon Donels | | 2449 Victoria Dr Sw | | | Cedar Rapids | IA | 52404 | |
| Troy K Oliver | | 13437 Quail Run Rd | | | Corona | CA | 92880 | |
| Troy Lee Shirkey | | 2684 South Cook St | | | Denver | CO | 80210 | |
| Troy Leezy | | 23569 Scarberry Way | | | Ramona | CA | 92065 | |
| Troy M Betsinger | | 62 Autumn Oaks Dr | | | Austin | TX | 78738 | |
| Troy Marcellos Jeffrey | | 1302 Waugh Dr | | | Houston | TX | 77019 | |
| Troy Markowitz | | 3046 E Blackhills Court | | | Westlake Vlg | CA | 91362 | |
| Troy Michael Donnahue | | 7749 W 79th Pl | | | Bridgeview | IL | 60455 | |
| Troy Miller | | 122 South Fraser Circle | | | Aurora | CO | 80012-0000 | |
| Troy P Shea | | 11679 River Run Pkwy | | | Commerce City | CO | 80640-0000 | |
| Troy Parke | | 8420 N Smith | | | Portland | OR | 97203 | |
| Troy R Morris | | 1839 W Deerfield Rd | | | Santa Ana | CA | 92704 | |
| Troy Randall Hoeft | | 4503 Otter Court | | | Palmdale | CA | 93551 | |
| Troy Scott Jandera | | 123 Pleasant Ln | | | White House | TN | 37188 | |
| Troy Steven Huckaby | | 5944 Bourbon Dr | | | Carmichael | CA | 95608 | |
| Troy T Isaak | | 811 15th Ave North | | | South St Paul | MN | 55075 | |
| Troy Town | | 129 Rogers Rd | | | Troy | ME | 04987 | |
| Troy Town | | 444 N Main St | | | Troy | NC | 27371 | |
| Troy Town | | PO Box 249 | | | Troy | NH | 03465 | |
| Troy Town | | 40 Sunview Dr | | | River Falls | WI | 54022 | |
| Troy Town | | PO Box 286 | | | East Troy | WI | 53120 | |
| Troy Town | | S9886 Hwy E | | | Sauk City | WI | 53583 | |
| Troy Township | | 6023 W 13 Mile Rd | | | Bitely | MI | 49309 | |
| Troy Township | | Rd 2 Box 292 | | | Troy | PA | 16947 | |
| Troy Township | | Rd 4 Box 237 | | | Centerville | PA | 16404 | |
| Troy Weathererly | | 5908 Red Umber Ave | | | Las Vegas | NV | 89130 | |
| Troy Weatherly | Las Vegas 4255 | Interoffice | | | | | | |
| Troy Weatherly 4255 | Central Las Vegas | Interoffice | | | | | | |
| Troy Wicker Borr | | 64422 Wicker Ln | | | Roseland | LA | 70456 | |
| Trs Mortgage | | 13030 Gulf Blvd | | | Madeira Beach | FL | 33708 | |
| Trs Mortgage Services Inc | | 314 Ne 4th St | | | Delray Beach | FL | 33444 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Trt Mortgage | | 811 1/2 Washington St | | | Throop | PA | 18512 | |
| Truck Ins Exchange | | PO Box 9071 | | | Van Nuys | CA | 91409 | |
| Truck Ins Exchange | | C/o Citibank Lockbox Operation | PO Box 913 | | Carol Stream | IL | 60132 | |
| Truck Ins Exchange | | PO Box 29207 | | | Shawnee Ms | KS | 66201 | |
| Truckee Donner Chamber Of Commerce | | 10065 Donner Pass Rd | | | Truckee | CA | 96161 | |
| Truckee Meadows Water | | PO Box 30013 | | | Reno | NV | 89520-3013 | |
| Truckee Meadows Water Authority | | PO Box 659565 | | | San Antonio | TX | 78265-9565 | |
| Truckee Meadows Water Authority | | PO Box 659656 | | | San Antonio | TX | 78265-9565 | |
| Trudy Boyd | 18300 Von Karman 5th Fl | Interoffice | | | | | | |
| Trudy Boyd | | 12628 Burgess Ave | | | La Mirada | CA | 90638 | |
| Trudy J Nicholas | | 150 E Los Angeles | | | Moorpark | CA | 93021 | |
| Trudy Savage | Round Rock 4210 | Interoffice | | | | | | |
| Trudy Savage | | 4205 Pinehurst | | | Taylor | TX | 76574 | |
| True Choice Lending | | 22471 Aspan St | | | Lake Forest | CA | 92630 | |
| True Colors Inc | | 3605 W Macarthur Blvd Ste 702 | | | Santa Ana | CA | 92704 | |
| True Faith Mortgage Llc | | 1926 Wooddale Blvd | | | Baton Rouge | LA | 70806 | |
| True Funding | | 17151 Newhope Ste 209 | | | Fountain Valley | CA | 92708 | |
| True Funding | | 2961 W Macarthur Blvd Ste 209 | | | Santa Ana | CA | 92704 | |
| True Innocents Equine Rescue Tier | | 7900 Limonite Ste G | | | Riverside | CA | 92509 | |
| True Lending Company Llc | | 3350 Players Club Pkwy 110 | | | Memphis | TN | 38125 | |
| True Lending Inc | | 1950 Spectrum Circle Ste 400 | | | Marietta | GA | 30067 | |
| True Mortgage Corp | | 40 18 Bell Blvd 2nd Fl | | | Bayside | NY | 11361 | |
| True Mortgage Inc | | 1015 South Pintia Ave | | | Fullerton | CA | | 92831 |
| True North Appraisal Llc | | PO Box 2044 | | | Prescott | AZ | 86302 | |
| True North Mortgage Corporation | | 2045 S Arlington Heights Rd Ste 119 | | | Arlington Heights | IL | 60005 | |
| True North Mortgage Llc | | 20 Alton St | | | South Portland | ME | 04106 | |
| True Partners Consulting Llc | | 225 West Wacker Dr Ste 1600 | | | Chicago | IL | 60606 | |
| True Star Mortgage | | 6 Equestrain Court | | | Mansfield | TX | 76063 | |
| True Town | | N5713 Edming Rd | | | Glen Flora | WI | 54526 | |
| True Value Appraisal Inc | | 6053 Mcpherson Ave | | | St Louis | MO | 63112 | |
| True Yellow Pages | | 303 North 7th St Ste 102 | | | Canon City | CO | 81212 | |
| Trueagle Mortgage | | 19032 66th Ave South Ste C 106 | | | Kent | WA | 98032 | |
| Trueloan Inc | | 950 Greentree Rd 3rd Fl | | | Pittsburgh | PA | 15220 | |
| Trues Signs & Installation Inc | | 443 Southfork Dr 101 | | | Lewisville | TX | 75057 | |
| Truesdale | | 109 Pickney St | | | Truesdale | MO | 63383 | |
| Truitt & Mathis Appraisers | | 2727 West Norton Rd | | | Springfield | MO | 65803 | |
| Trujillo Larry | Albuquerque | Interoffice | | | | | | |
| Truly Nolen Of America Inc | Truly Nolen Branch 048 | 2143 W Acoma Blvd | | | Lake Havasu City | AZ | 86403-2986 | |
| Truly Nolen Of America Inc | | 2143 W Acoma Blvd | | | Lake Havqasu | AZ | 86403 | |
| Trumansburg Csd T/o Covert | | C/o Tompkins County Trust Co | | | Ithaca | NY | 14851 | |
| Trumansburg Csd T/o Enfield | | C/o Tompkins County Trust Co | | | Ithaca | NY | 14851 | |
| Trumansburg Csd T/o Hector | | C/o Tompkins County Trust Co | | | Ithaca | NY | 14851 | |
| Trumansburg Csd/ T/o Ulysses | | C/o Tompkins County Trust Co | | | Ithaca | NY | 14851 | |
| Trumansburg Village | | Main St / Box 718 | | | Trumansburg | NY | 14886 | |
| Trumbauersville Township | | 105 Chetnut Dr | | | Quakertown | PA | 18951 | |
| Trumbull County | | 160 High St Nw | | | Warren | OH | 44481 | |
| Trumbull Ctr Fire District Trumbu | | 63 Oxen Hill Rd | | | Trumbull | CT | 06611 | |
| Trumbull Ins Co | | Hartford Plaza | | | Hartford | CT | 06115 | |
| Trumbull Town | | PO Box 326 | | | Trumball | CT | 06611 | |
| Trump Card | | 1945 Camino Vida Roble Steh | | | Carlsbad | CA | 92008 | |
| Trump Duane | | 7720 Ne Van Mall Dr 200 | | | Vancouver | WA | 98662 | |
| Trump Mortgage Llc | | 40 Wall St 25th Fl | | | New York | NY | 10005 | |
| Trump Mortgage Llc | | 40 Wall St | 25th Fl | | New York | NY | 10005 | |
| Trung T Bui | | 15300 Danborough | | | Westminster | CA | 92683 | |
| Truro Town | | PO Box 2012 | | | Truro Ma | MA | 02666 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Trush Law Office | James M Trush Esq | 1920 Main St Ste 900 | | | Irvine | CA | 92614 | |
| Trusperity Acquisition Corporation | | 6131 Orangethorpe Ave Ste 410 | | | Buena Pk | CA | 90620 | |
| Trussville Chamber Of Commerce | | 225 Pkwy Dr | | | Trussville | AL | 35173 | |
| Trust Acceptance Home Loans And Real Estate Srv | | 738 N Euclid Aveb | | | Ontario | CA | 91762 | |
| Trust Account Of David Iyalomhe & Ass | | 15342 Hawthorn Blvd Ste 210 | | | Lawndale | CA | 90260 | |
| Trust Appraisers Inc | | 1138 Gaither Rd | | | Rockville | MD | 20850 | |
| Trust Assurance Co | | PO Box 4100 | | | Taunton | MA | 02780 | |
| Trust Financial Inc | | 968 Quiet Bay Circle | | | Cicero | IN | 46034 | |
| Trust Ins Co | | PO Box 4100 | | | Taunton | MA | 02780 | |
| Trust Lending Corporation | | 61470 S Hwy 97 Ste 1 | | | Bend | OR | 97702 | |
| Trust Mortgage | | 99 209 Moanalua Rd | | | Aiea | HI | 96701 | |
| Trust Mortgage | | 99 209 Moanalua Rd | Ste 315 | | Aiea | HI | 96701 | |
| Trust Mortgage Bonita Springs | | 9001 Highland Woods Blvd 6 | | | Bonita Springs | FL | 34135 | |
| Trust Mortgage Bonita Springs | | 9001 Highland Woods Blvd | 6 | | Bonita Springs | FL | 34135 | |
| Trust Mortgage Company | | 6960 Marvin D Love Freeway Ste B | | | Dallas | TX | 75237 | |
| Trust Mortgage Group Inc | | 1601 N Goldenrod Rd Ste 2 | | | Orlando | FL | 32807 | |
| Trust Mortgage Incorporated | | 8700 N Waukegan Blvd 220 | | | Morton Grove | IL | 60053 | |
| Trust Mortgage Investment Corp | | 9833 Sw 94 Terr | | | Miami | FL | 33176 | |
| Trust Mortgage Llc | | 7220 Nw 36 St Ste 643 | | | Miami | FL | 33166 | |
| Trust Mortgage Usa Corp | | 8405 Nw 53 St Ste B 115 | | | Miami | FL | 33166 | |
| Trust One Mortgage | | 108 Pacific Ste 200 | | | Irvine | CA | 92618 | |
| Trust One Mortgage Corporation | | 108 Pacifica Ste 300 | | | Irvine | CA | 92618 | |
| Trust One Mortgage Corporation | | 1010 Jorie Blvd Ste140 | | | Oakbrook | IL | 60523 | |
| Trust One Mortgage Corporation | | 430 W Erie Ste 205 | | | Chicago | IL | 60610 | |
| Trust One Mortgage Corporation | | 4452 South Archer Ave | | | Chicago | IL | 60632 | |
| Trust Real Estate & Mortgage Inc | Dba/ Great Southwest Mortgage | 10730 E Bethany Dr 301 | | | Aurora | CO | 80014 | |
| Trust Realty Services | | 2608 Central Ave Ste 2 | | | Union City | CA | 94587 | |
| Trust Realty Services | | 2608 Central Ave | Ste 2 | | Union City | CA | 94587 | |
| Trust Usa Mortgage Corp | | 1550 Ne Miami Gardens Dr 200 | | | North Miami Beach | FL | 33179 | |
| Trust Wright Mortgage Llc | | 14818 Sw 180 Terrace | | | Miami | FL | 33187 | |
| Trustbank Mortgage Corporation | | 6325 Woodside Court Ste 240 | | | Columbia | MD | 21046 | |
| Trusted Choice Mortgage Llc | | 100 E Main St | | | Sun Prairie | WI | 53590 | |
| Trusted Home Mortgage Corporation | | 1835 S Perimeter Rd Ste 110 | | | Fort Lauderdale | FL | 33306 | |
| Trusted Home Mortgage Inc | | 900 Ne 147th St | | | Shoreline | WA | 98155 | |
| Trustee | Stuart Gold | 24901 Northwestern Hwy | Ste 444 | | Southfield | MI | 48075 | |
| Trustee Mortgage Inc | | 7012 North Himas Ave | | | Tampa | FL | 33614 | |
| Trustees Of Boston University | | One Sherbom St 7th Fl | | | Boston | MA | 02215 | |
| Trustees Of The Hamilton Avenue Condominium Trust | | 32 Hamilton Ave | | | Saugus | MA | 01906 | |
| Trustees Of The Royal Crest Condominium Trust | | Unknown At This Time | | | | | | |
| Trustgard Ins Co | | PO Box 1218 | | | Columbus | OH | 43216 | |
| Trustin Mortgage Funding Llc | | 9102 N Meridian St Ste 100 | | | Indianapolis | IN | 46260 | |
| Trustmark Bank / Credit Operations Dept | | PO Box 291 | | | Jackson | MS | 39205 | |
| Trusty & Associates Pa | | PO Box 4564 | | | Santa Fe | NM | 87504-4564 | |
| Truth And Lending Inc | | 664 North Highland Ave | | | Atlanta | GA | 30306 | |
| Truwest Financial Inc | | 15165 Ventura Blvd Ste 345 | | | Sherman Oaks | CA | 91403 | |
| Truworx Financial Llc | | 8496 S Harrison St 118 | | | Midvale | UT | 84047 | |
| Truxton Town | | 3694 Main St | | | Truxton | NY | 13158 | |
| Trygg Hansa Ins Co Inc | | 25 Smith St Ste 305 | | | Nanuet | NY | 10954 | |
| Tryon Town | | 423 N Trade St | | | Tryon | NC | 28782 | |
| Ts Mortgage Corp | | 15 Thomas St Ste A | | | North Providence | RI | 02911 | |
| Ts Smalley & Associates | | 347 Lela Ln | | | Bartlett | IL | 60103 | |
| Tsf Mortgage Company Inc | | 34 Welby Rd | | | New Bedford | MA | 02745 | |
| Tsianina Schraier | | 1855 E Rose Ave | | | Orange | CA | 92867 | |
| Tst Harms Inc | | 4521 Atlantic Blvd Ste F | | | Jacksonville | FL | 32207 | |
| Tsuchiyama Kaino Sun & Carter | | 17911 Von Karman | Ste 250 | | Irvine | CA | 92614 | |
| Tu Bui | It Commerce /1131 | 350 Commerce | | | Irvine | CA | 92614 | |
| Tu Cam Do | | 129 Rockwood | | | Irvine | CA | 92614 | |
| Tu Casa Mortgage | | 850 Hope Ln | | | Irving | TX | 75061 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tu Q Bui | | 9740 Calendula Ave | | | Westminster | CA | 92683 | |
| Tu Do | | Interoffice | | | | | | |
| Tu Do | 1 3121 6 310 | | | | | | | |
| Tu Vivienda Real Estate Investments | | 5242 Radford Ave Ste 102 | | | Valley Village | CA | 91607 | |
| Tu Vivienda Real Estate Investments Inc | | 520 East Palmdale Blvd Ste B | | | Palmdale | CA | 93550 | |
| Tu Yet Le T Nguyen | | 12351 Strathmore Dr | | | Garden Grove | CA | 92840 | |
| Tuan Anh Luc | | 1264 Sagemill | | | San Jose | CA | 95121 | |
| Tuan Bui | | 350 Commerce It 1131 | | | | | | |
| Tuan D Bui | | 15901 Diamond St | | | Westminster | CA | 92683 | |
| Tubbs Appraisal & Realty Services Inc | | PO Box 3375 | | | Huntsville | AL | 35810 | |
| Tuckahoe Village | | 65 Main St | | | Tuckahoe | NY | 10707 | |
| Tucker Appraisals Inc | | 319 E Main St | | | Cartersville | GA | 30120 | |
| Tucker County | | 318 Second St | | | Parsons | WV | 26287 | |
| Tuckerton Boro | | 140 East Main St | | | Tuckerton | NJ | 08087 | |
| Tucson Appraisal Associates Inc | | PO Box 11039 | | | Tucson | AZ | 85734-1039 | |
| Tucson Association Of Realtors Inc | | 2445 N Tucson Blvd | | | Tucson | AZ | 85712 | |
| Tucson Association Of Realtors/ | Chrystal Hartman | 2445 N Tucson Blvd | | | Tucson | AZ | 85718 | |
| Tucson City Spcl Asmts | | PO Box 27320 | | | Tucson | AZ | 85726 | |
| Tucson Electric Power | | PO Box 27327 | | | Tucson | AZ | 85726-7327 | |
| Tucson Electric Power Company | | PO Box 80077 | | | Prescott | AZ | 86304 | |
| Tucson Electric Power Company | | PO Box 80077 | | | Prescott | AZ | 86304-8077 | |
| Tucson Funding Llc | Glenn Minkoff | C/o Db Structured Products Inc | 60 Wall St | | New York | NY | 10005 | |
| Tucson Lifestyle/conley Magazine | | PO Box 422 | | | Beaver Dam | WI | 53916-0422 | |
| Tucson Mortgage Company Llc | | 1660 E River Rd Ste 150 | | | Tucson | AZ | 85718 | |
| Tudor Ins Co | | PO Box 504 | | | Ramsey | NJ | 07446 | |
| Tufano Associates Inc | | 35 Gravel Hill Rd | | | Hampton Bays | NY | 01146 | |
| Tuftonboro Town | | PO Box 98 | | | Center Tuftonboro | NH | 03816 | |
| Tuition Management System | | PO Box 0169 | | | Cincinnati | OH | 45274-0169 | |
| Tulare County | | 221 S Mooney Blvd Room 104e | | | Visalia | CA | 93291 | |
| Tulare County Mortgage Services Corporation | | 143 East Tulare Ave | | | Tulare | CA | 93274 | |
| Tulare County Recorder | County Civic Ctr Room 103 | 221 S Mooney Blvd | | | Visalia | CA | 93291-4593 | |
| Tulare County Unsecured | | County Court House | | | Visalia | CA | 93291 | |
| Tulare Irrigation District | | 1350 W San Joaquin A | | | Tulare | CA | 93274 | |
| Tulika Bhattacharyya | | 10608 West Pk Mtn | | | Littleton | CO | 80127-0000 | |
| Tullahoma City | | PO Box 807 | | | Tullahoma | TN | 37388 | |
| Tullos City | | PO Box 749 | | | Tollos | LA | 71479 | |
| Tully Cen Sch Tn Of Truxton | | District Office | | | Tully | NY | 13159 | |
| Tully Csd T/o Fabius | | District Office | | | Tully | NY | 13159 | |
| Tully Csd T/o Lafayette | | Marine Midland Bank Tully Branch | | | Tully | NY | 13159 | |
| Tully Csd T/o Otisco | | PO Box 628 | | | Tully | NY | 13159 | |
| Tully Csd T/o Preble | | Clinton St | | | Tully | NY | 13159 | |
| Tully Csd T/o Spafford | | Marine Midland Bank Tully Branch | | | Tully | NY | 13159 | |
| Tully Csd T/o Tully | | PO Box 628 | | | Tully | NY | 13159 | |
| Tully Town | | PO Box 264 | | | Tully | NY | 13159 | |
| Tully Town Borough | | 500 Main St | | | Tullytown | PA | 19007 | |
| Tully Village | | 18 Onondaga St | | | Tully | NY | 13159 | |
| Tulpehocken Sd/bernville Twp | | Irene A Cocks Tax Collector | 604 Main St | | Bernville | PA | 19506 | |
| Tulpehocken Sd/bethel Twp | | Darlene Orendo Tax Collector | PO Box 4 | | Bethel | PA | 19507 | |
| Tulpehocken Sd/jefferson Twp | | 563 New Schaefferstown Rd | | | Bernville | PA | 19506 | |
| Tulpehocken Sd/penn Twp | | 11 Meadow Hill Dr | | | Bernville | PA | 19506 | |
| Tulpehocken Sd/tulpehocken Twp | | 16 Teen Challenge Rd Box 155 | | | Rehersburg | PA | 19550 | |
| Tulpehocken Township | | 16 Teen Challenge Rd Box 155 | | | Rehersburg | PA | 19550 | |
| Tulsa County | | 500 South Denver Ave | | | Tulsa | OK | 74103 | |
| Tulsa County Berryhill Fire Dist | | 500 South Denver | | | Tulsa | OK | 74103 | |
| Tulsa County Special Assessment D | | 500 South Denver Admin Bldg | | | Tulsa | OK | 72046 | |
| Tulsa County Special Drainage 12 | | 500 South Denver Admin Bldg | | | Tulsa | OK | 74103 | |
| Tulsa County Special Drainage 13 | | 500 South Denver | | | Tulsa | OK | 74103 | |
| Tulsa County Treasurer | | 500 South Denver St | | | Tulsa | OK | 74103 | |
| Tulsa Hispanic Chamber Of Commerce | | 10802 E 31st Ste A | | | Tulsa | OK | 74147 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tumbleweed | | 700 Saginaw Dr | | | Redwood City | CA | 94063 | |
| Tumbleweed Communications | | 700 Saginaw Dr | | | Redwood City | CA | 94063 | |
| Tunbridge Town | | PO Box 6 | | | Tunbridge | VT | 05077 | |
| Tung Manh Le | | 8600 Zerelda St | | | Rosemead | CA | 91770 | |
| Tung Phan | 1 3353 1 100 | Interoffice | | | | | | |
| Tung Phan | | 102 Saint James | | | Irvine | CA | 92606 | |
| Tung Thanh Huynh | | 4810 Nash Dr | | | Fairfax | VA | 22032 | |
| Tunica City | | PO Box 395 | | | Tunica | MS | 38676 | |
| Tunica County | | Box 655 | | | Tunica | MS | 38676 | |
| Tunkhannock Area Sd Eaton Twp | | 4 Globe Hill Rd | | | Tunkhannock | PA | 18657 | |
| Tunkhannock Area Sd Falls Twp | | Rr2 Box 179 | | | Dalton | PA | 18414 | |
| Tunkhannock Area Sd Forkston Tw | | Rd 2 Box 123 | | | Mehoopany | PA | 18629 | |
| Tunkhannock Area Sd Monroe Twp | | 230 State Rd 292 E | | | Tunkhannock | PA | 18657 | |
| Tunkhannock Area Sd N Branch Tw | | Rd 2 Box 264 | | | Mehoopany | PA | 18629 | |
| Tunkhannock Area Sd/lemon Twp | | Rd 1 Box 306 | | | Factoryville | PA | 18419 | |
| Tunkhannock Area Sd/northmorela | | 252 Schoolhouse Rd | | | Tunkhannock | PA | 18657 | |
| Tunkhannock Boro | | 33 Winola Ave | | | Tunkhannock | PA | 18657 | |
| Tunkhannock Sd Tunkhannock Boro | | 330 Winola Ave | | | Tunkhannock | PA | 18657 | |
| Tunkhannock Sd Tunkhannock Twp | | Tax Collector Melody Montross | PO Box 794 | | Tunkhannock | PA | 18657 | |
| Tunkhannock Sd Washington Twp | | Tax Collector | 31 Sickler Rd Apt 1 | | Meshoppen | PA | 18630 | |
| Tunkhannock Sd/mehoopany Twp | | Rd 2 Box 21 | | | Mehoopany | PA | 18629 | |
| Tunkhannock Sd/overfield Twp | | PO Box 424 | | | Lake Winola | PA | 18625 | |
| Tunkhannock Township | | 8 Stonecrest Ln | | | Tunkhannock | PA | 18657 | |
| Tunkhannock Township | | Hc1 Box 1428 | | | Blakeslee | PA | 18610 | |
| Tunkhannock/wyalusing Windham Twp | | Rd1 Bpx 250b | | | Mehoopany | PA | 18629 | |
| Tunnelhill Boro | | 846 Church St | | | Gallitzin | PA | 16641 | |
| Tuolumne Co Water Dist 1 Prior | | PO Box 649 | | | Twain Harte | CA | 95383 | |
| Tuolumne County | | 2 S Green St County Admin Bld | | | Sonora | CA | 95370 | |
| Tuolumne County Bonds | | 2 South Green St | | | Sonora | CA | 95370 | |
| Tuolumne County Mobile Homes | | 2 South Green St | | | Sonora | CA | 95370 | |
| Tuolumne County Unsecured Roll | | 2 South Green St | | | Sonora | CA | 95370 | |
| Tuonglan D Doan | | 22581 Marylhurst Ct | | | Tustin | CA | 92630 | |
| Tupelo City | | Box 1485 | | | Tupelo | MS | 38802 | |
| Tupelo Mortgage Brokers | | 2005 W Main St | | | Tupelo | MS | 38801 | |
| Tupper Lake Cen Sch Tn Of Colton | | 172 Demars Blvd PO Box 1253 | | | Tupper Lake | NY | 12986 | |
| Tupper Lake Csd T/o Altamont | | 172 Demars Blvd PO Box 1253 | | | Tupper Lake | NY | 12986 | |
| Tupper Lake Csd T/o Piercefie | | 172 Demars Blvd PO Box 1253 | | | Tupper Lake | NY | 12986 | |
| Tupper Lake Village | | PO Box 1290 | | | Tupper Lake | NY | 12986 | |
| Turaz Homes And Loans Inc | | 1930 South Coast Hwy Ste 105 | | | Oceanside | CA | 92054 | |
| Turbett Township | | Rr3 Box 1555 | | | Port Royal | PA | 17082 | |
| Turbo International Corporation | | 2221 Camino Del Rio So 101 | | | San Diego | CA | 92108 | |
| Turbo International Corporation | | 7251 West Lake Mead Blvd | Ste 100 | | Las Vegas | NV | 89128 | |
| Turbot Township | | Rd 2 Box 870 | | | Milton | PA | 17847 | |
| Turbotville Borough | | Rd 2 Box 47 320 Ma | | | Turbotville | PA | 17772 | |
| Turf Club Catering | | 216 John St | | | Salinas | CA | 93901 | |
| Turin Town | | PO Box 131 | | | Turin | NY | 13473 | |
| Turin Township | | 17506 M 35 | | | Rock | MI | 49880 | |
| Turin Village | | 6621 W Main St | | | Turin | NY | 13473 | |
| Turkey City | | PO Box 415 | | | Turkey | TX | 79261 | |
| Turkey Creek Village | | PO Box 98 | | | Turkey Creek | LA | 70585 | |
| Turkey Quitaque Isd | | PO Box 397 | | | Turkey | TX | 79261 | |
| Turkeyfoot Area Sd/addison Boro | | Box 74 | | | Addison | PA | 15411 | |
| Turkeyfoot Val Area Sd/lower Turk | | Rd 1 Box 198b | | | Confluence | PA | 15424 | |
| Turkeyfoot Valley Area Sd/addison | | 1830 Listonburg Rd | | | Confluence | PA | 15424 | |
| Turkeyfoot Valley Area Sd/conflue | | 821 Williams St | | | Confluence | PA | 15424 | |
| Turkeyfoot Valley Area Sd/ursina | | Rd 3 Box 28b | | | Confluence | PA | 15424 | |
| Turlington & Associates Inc | Dba Turlington & Colombo Appraisal Servi | PO Box 253 | | | Henderson | TX | 75653-0253 | |
| Turlington & Colombo Appraisal Svcs | | PO Box 253 | | | Henderson | TX | 75653-0253 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Turlock Irrigation District | | PO Box 381017 / 333 E Canal Dr | | | Turlock | CA | 95381 | |
| Turn Key Financial Llc | | 3470 Briargate Blvd | | | Colorado Springs | CO | 80920 | |
| Turn Key Mortgage | | 2026 Pacific Ave | | | Forest Grove | OR | 97116 | |
| Turner Business Complex | Thomas H Turner & Tommie Sue Turner | 300 E Russell | | | Bonham | TX | 75418 | |
| Turner Communities | Attn Louis Turner President Turner Communities Attn | 20860 North Tatum Blvd | 125 | | Phoenix | AZ | 85050 | |
| Turner Communities | Louis Turner Pres | 20860 North Tatum Blvd 125 | | | Phoenix | AZ | 85050 | |
| Turner Communities Llc | | 20860 N Tatum Blvd Ste 125 | | | Phoenix | AZ | 85050 | |
| Turner County | | PO Box 846 | | | Ashburn | GA | 31714 | |
| Turner County | | PO Box 250 | | | Parker | SD | 57053 | |
| Turner J Reynolds | | Wold Creek Trail | | | St Peters | MO | 63376 | |
| Turner Mortgage Company Llc | | 511 Telfair St | | | Dublin | GA | 31021 | |
| Turner Mortgage Services Llc | | 11350 66th St N Ste 110 | | | Largo | FL | 33773 | |
| Turner Pest Control | | 5625 Booth Ave | | | Kansas City | MO | 64129 | |
| Turner Professional Services | | 4232 South Blackhawk Circle 5 B | | | Aurora | CO | 80014 | |
| Turner Town | | PO Box 157 | | | Turner | ME | 04282 | |
| Turner Township | | 7732 Turner Rd | | | Turner | MI | 48765 | |
| Turner Village | | 773 E Turner Rd | | | Turner | MI | 48765 | |
| Turners Falls Fire District | | 1 Ave A | | | Turners Falls | MA | 01376 | |
| Turners Station City | | City Hall | | | Turners Station | KY | 40075 | |
| Turney | | City Clerk | | | Turney | MO | 64493 | |
| Turning Point Center For Families | | 2101 E 4th St Ste B150 | | | Santa Ana | CA | 92705 | |
| Turning Point Mortgage Llc | | 111 Founders Plaza Ste 1200 | | | East Hartford | CT | 06108 | |
| Turning Pointe Inc | Amy Pittman | 2380 Faith Caroline Blvd | | | Rock Hill | SC | 29732 | |
| Turning Pointe Inc | | 2821 Foxwood Rd | | | Charlotte | NC | 28226 | |
| Turning Pointe Inc | | 329 Bubbling Well Rd | | | Matthews | NC | 28105 | |
| Turnkey Financial Services Llc | | 2465 Black Rock Turnpike | | | Fairfield | CT | 06825 | |
| Turnkey Mortgage | | 418 S Beavercreek Rd Ste 104 | | | Oregon City | OR | 97045 | |
| Turnkey Mortgage | | 406 E 2nd St Ste 1 | | | The Dalles | OR | 97058 | |
| Turnkey Mortgage Solutions Inc | | 2785 Mira Bella Circle | | | Morgan Hill | CA | 95037 | |
| Turnkey Technology Llc | | 6030 Bethelview Rd | Ste 406 | | Cummings | GA | 30040 | |
| Turnleaf Capital Mortgage | | 7700 N Kendall Dr Ste 806 | | | Miami | FL | 33156 | |
| Turnock Real Estate Services Inc | Jeanne L Turnock | 3700 Koppers St Ste 118 | | | Baltimore | MD | 21227-1020 | |
| Turnstone Mortgage Company Llc | | 403 A Gordon Dr | | | Exton | PA | 19341 | |
| Turtle Bay Mortgage | | 2265 South Frm 2869 | | | Holly Lake Ranch | TX | 75765 | |
| Turtle Creek Boro | | 125 Monroeville Ave | | | Turtle Creek | PA | 15145 | |
| Turtle Lake Town | | 458 11 1/2 Ave | | | Turtle Lake | WI | 54889 | |
| Turtle Lake Village | | PO Box 11 | | | Turtle Lake | WI | 54889 | |
| Turtle Mountain Mortgage | | 3435 Washington Dr | | | Eagan | MN | 55122 | |
| Turtle Town | | 9041 S Gustafson Rd | | | Clinton | WI | 53525 | |
| Tuscaarora Sd/st Thomas Twp | | 4698 Warm Spring Rd | | | Greencastle | PA | 17225 | |
| Tuscaloosa Association Of Realtors | | 2007 Paul W Bryant Dr | | | Tuscaloosa | AL | 25401 | |
| Tuscaloosa County | | 714 Greensboro Ave | | | Tuscaloosa | AL | 35401 | |
| Tuscan Mortgage | | 2150 Main St Ste 15 | | | Red Bluff | CA | 96080 | |
| Tuscarawas County | | PO Box 250 | | | New Philadelphia | OH | 44663 | |
| Tuscarora Sd/mercersburg Boro | Tax Collector Debra Daugherty | Tax Collector | 23 Linden Ave | | Mercersburg | PA | 17236 | |
| Tuscarora Sd/montgomery Twp | | 10352 Welsh Run Rd | | | Greencastle | PA | 17225 | |
| Tuscarora Sd/peters Twp | | 1083 Etter Ave | | | Mercersburg | PA | 17236 | |
| Tuscarora Sd/warren Twp | | 7234 Little Cove Rd | | | Mercersburg | PA | 17236 | |
| Tuscarora Town | | 650 County Rd 85 | | | Addison | NY | 14801 | |
| Tuscarora Township | | 3546 South St Hwy | | | Indian River | MI | 49749 | |
| Tuscarora Township | | R R 2 Box 151 | | | Laceyville | PA | 18623 | |
| Tuscarora Township | | Rd 1 Box 42 | | | Millerstown | PA | 17062 | |
| Tuscarora Township | | Rr 1 Box 54 | | | Honey Grove | PA | 17035 | |
| Tuscarora Wayne Mut Ins Co | | PO Box 7 | | | Wyalusing | PA | 18853 | |
| Tuscola County | | 440 N State St | | | Caro | MI | 48723 | |
| Tuscola Township | | 7156 W Frankenmuth R | | | Vassar | MI | 48768 | |
| Tussey Mountain Sd/broad Top Twp | | Rd1 Box B1 | | | Hopewell | PA | 16650 | |
| Tussey Mountain Sd/coaldale Boro | | PO Box 73 | | | Six Mile Run | PA | 16679 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tussey Mountain Sd/hopewell Twp | | Rd 1 Box 109 | | | James Creek | PA | 16657 | |
| Tussey Mountain Sd/liberty Twp | | 573 Raven Run Rd | | | Saxton | PA | 16678 | |
| Tussey Mountain Sd/saxton Boro | | 906 Spring St | | | Saxton | PA | 16678 | |
| Tussey Mt Sd/broadtop Boro | | PO Box 203 | | | Broadtop City | PA | 16621 | |
| Tussey Mt Sd/carbon Twp | | Box 222 | | | Saxton | PA | 16678 | |
| Tussey Mt Sd/coalmont Boro | | Rd 1 Box 329 | | | Saxton | PA | 16678 | |
| Tussey Mt Sd/dudley Boro | | PO Box 207 | | | Dudley | PA | 16634 | |
| Tussey Mt Sd/todd Twp | | Hcr 1 Box 4 | | | Todd | PA | 16685 | |
| Tussey Mt Sd/wood Twp | | | | | Robertsdale | PA | 16674 | |
| Tusten Town | | Town Of Tusten | | | Narrowsburg | NY | 12764 | |
| Tustin 63 Llc | | | | | | | | |
| Tustin Awards Inc | 1322 Bell Ave | Ste 1 A | | | Tustin | CA | 92780 | |
| Tustin Memorial Academy | | 12712 Browning Ave | | | Santa Ana | CA | 92705 | |
| Tustin Personnel Services | Mark Manion | 17702 Irvine Blvd | Ste 101 | | Tustin | CA | 92780 | |
| Tustin Personnel Services Inc | 17702 Irvine Blvd | Ste 101 | | | Tustin | CA | 92780 | |
| Tustin Pop Warner | | 511 E Glen Arran Ln | | | Orange | CA | 92869 | |
| Tustin Village | | 105 Maple St | | | Tustin | MI | 49688 | |
| Tuthill Finance Of Nj Llc | | One Pker Plaza | | | Fort Lee | NJ | 07024 | |
| Tutwiler City | | PO Box 176 | | | Tutwiler | MS | 38963 | |
| Tuxedo Park Village | | PO Box 31 | | | Tuxedo Pk | NY | 10987 | |
| Tuxedo Town | | PO Box 607 | | | Tuxedo | NY | 10987 | |
| Tuxedo Ufs T/o Tuxedo | | PO Box 337 | | | Tuxedo | NY | 10987 | |
| Tuxedo Ufs T/o Warwick | | PO Box 337 | | | Tuxedo | NY | 10987 | |
| Tuy T Duong | | 4085 River Forth Dr | | | Fairtax | VA | 22030 | |
| Tuyetmai Le | | 6984 South Teresa Dr | | | Chandler | AZ | 85249 | |
| Tuzun Inspection | | 168 Ruckersville Heights Rd | | | Ruckersville | VA | 22968 | |
| Tv Guide | | Department 532 | | | Tulsa | OK | 74182 | |
| Tvan Mortgage Solutions Llc | | 3525 E Ellicott Mills Dr | | | Ellicott City | MD | 21043 | |
| Tvl Inc | 901 West 16th St | Ste 200 | | | North | VANCOUVER | | |
| Twa Corporation | | 5043 Warren St | | | Skokie | IL | 60077 | |
| Twa Lending And Mortgage Services Corp | | 3600 South State Rd 7 Ste 352 | | | Miramar | FL | 33023 | |
| Twenty First Century Mortgage Co | | 929 E Esperanza Ave Ste 5 | | | Mcallen | TX | 78501 | |
| Twenty First Century Mortgage Inc | | 16350 Pk Ten Pl Ste 242 A | | | Houston | TX | 77084 | |
| Twenty First Century Mortgage Llc | | 5250 Claremont Ave 141 | | | Stockton | CA | 95207 | |
| Twenty Four Seven Service | | 17980 Fm 2015 | | | Tyler | TX | 75706 | |
| Twenty Nine Palms County Water Di | | 72402 Hatch Rd | | | Twenty Nine Palms | CA | 92277 | |
| Twickenham Ins Co | | 201 Robert S Kerr Ave St | | | Oklahoma City | OK | 73102 | |
| Twiggs County | | PO Box 187 | | | Jeffersonvdfe | GA | 31044 | |
| Twila Reed | | 2232 Nunnelee Ave | | | Memphis | TN | 38127-0000 | |
| Twilight Borough | | 66 Chestnut Rd | | | Charleroi | PA | 15022 | |
| Twin Capital Mortgage | | 425 Divsadero St Ste 206 | | | San Francisco | CA | 94117 | |
| Twin Capital Mortgage | | 650 Townsend St Ste 225 | | | San Francisco | CA | 94103 | |
| Twin Capital Mortgage Inc | | 650 Townsend St Ste 225 | | | San Francisco | CA | 94103 | |
| Twin Cities Team Mortgage | | 6421 45th Ave North Ste 223 | | | Crystal | MN | 55428 | |
| Twin City | | PO Box 980 | | | Twin City | GA | 30471 | |
| Twin City Baptist Church Inc | | 258 Eastern Ave | | | Brewer | ME | 04412 | |
| Twin City Fi Ins Co | | PO Box 2917 | | | Hartford | CT | 06104 | |
| Twin City Fire Insurance Co | | | | | Indianapolis | IN | 46268-0930 | |
| Twin City Mortgage | | 729 Vandercook Way | | | Longview | WA | 98632 | |
| Twin Dolphins Mortgage Usa Inc | | 3233 W Peoria Ave 112 | | | Phoenix | AZ | 85029 | |
| Twin Falls Area Chamber Of Commerce | | 858 Blue Lake Blvd N | | | Twin Falls | ID | 83301 | |
| Twin Falls County | | Pobox 88/425 Shoshone St N 8330 | | | Twin Falls | ID | 83303 | |
| Twin Falls Mut Ins Co | | Box 506 | | | Buhl | ID | 83316 | |
| Twin Lakes Village | | PO Box 1024 108 E | | | Twin Lakes | WI | 53181 | |
| Twin Lion Inc | | 166 N Canon Dr | | | Beverly Hills | CA | 90210 | |
| Twin Mortgage & Financial Services | | 9207 Country Creek Dr Ste 205 | | | Houston | TX | 77036 | |
| Twin Oaks Financial Group Inc | | 225 W Valley Pkwy Ste 101 | | | Escondido | CA | 92025 | |
| Twin Oaks Villas Condominiums Llc | | 730 Design Court Ste 401 | | | Chula Vista | CA | 91911 | |
| Twin Palm Funding Corp | | 129 05 Merrick Blvd Ste B | | | Springfield Gardens | NY | 11434 | |
| Twin Palms Mortgage Inc | | 1223 S Tamiami Trail | | | Sarasota | FL | 34239 | |
| Twin Tier Mortgage | | 108 Lake St | | | Elmira | NY | 14901 | |
| Twin Valley Sd Combined | | Tax Collector | PO Box 529 | | Elverson | PA | 19520 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Twin Valley Sdcombined | | Debbie Mezinger Tax Collector | Elverson National Bank | | Elverson | PA | 19520 | |
| Twining Village | | 416 W Main St | | | Twining | MI | 48766 | |
| Twinstar Mortgage Inc | | 4612 Main St | | | Amherst | NY | 14226 | |
| Two Creeks Town | | 6109 Irish Rd | | | Two Rivers | WI | 54241 | |
| Two Day Appraisal | | PO Box 2427 | | | Spartanburg | SC | 29304 | |
| Two Men And A Truck | | 3220 Fillmore Ridge Heights | | | Colorado Springs | CO | 80907 | |
| Two Men And A Truck | | 3220 Fillmore Ridge Hts | | | Colorado Springs | CO | 80907 | |
| Two River Mortgage & Investment Llc | | 3170 North Federal Hwy Ste 100 G | | | Lighthouse Point | FL | 33064 | |
| Two River Mortgage And Investment | | 157 Broad St Ste 309 | | | Red Bank | NJ | 07701 | |
| Two River Mortgage And Investment | | 157 Broad St | Ste 309 | | Red Bank | NJ | 07701 | |
| Two Rivers Bank & Trust | | 5955 Merle Hay Rd Ste B | | | Johnston | IA | 50131 | |
| Two Rivers City | | 1717 E Pk St | | | Two Rivers | WI | 54241 | |
| Two Rivers Funding Inc | | 4649 Bloomington Ave | | | Minneapolis | MN | 55407 | |
| Two Rivers Town | | 6802 Cth Orive | | | Two Rivers | WI | 54241 | |
| Two Step Lending Inc | | 17139 Lorillard St | | | Granada Hills | CA | 91344 | |
| Twyla C Cravy | | 18830 Lakeside St | | | Humble | TX | 77346 | |
| Twyla Cravy Emp | | 18830 Lakeshire St | | | Humble | TX | 77346 | |
| Twyus Kai Peahu | | 5120 Haleilio St | | | Kapaa | HI | 96746 | |
| Tx Builders Ins Co | | PO Box 2125 | | | Austin | TX | 78768 | |
| Tx County Mut Ins | | PO Box 415 | | | Licking | MO | 65542 | |
| Tx Fair Plan | | Pmt Ctr Pol04 0000 | PO Box 33013 | | St Petersburg | FL | 33013 | |
| Tx Fair Plan | | Pol Prefix 00 0000 | PO Box 901086 | | Ft Worth | TX | 76101 | |
| Tx Fair Plan | | Pol Prefix 02 0000 | PO Box 901006 | | Ft Worth | TX | 76101 | |
| Tx Fair Plan | | Pol Prefix 04 0000 | PO Box 99080 | | Austin | TX | 78709 | |
| Tx Farm Bureau Ins Cos | | PO Box 2690 | | | Waco | TX | 76702 | |
| Tx Farm Bureau Mut Ins | | PO Box 2689 | | | Waco | TX | 76702 | |
| Tx Farm Bureau Underwriters | | PO Box 2689 | | | Waco | TX | 76702 | |
| Tx Farmers Flood Ins Co | | PO Box 33063 | | | St Petersburg | FL | 33733 | |
| Tx Farmers Flood Ins Co | | Flood Ctr Farmers Grp | PO Box 2057 | | Kalispell | MT | 59903 | |
| Tx Farmers Flood Ins Co | | Flood Ctr Farmres Grp | PO Box 650346 | | Dallas | TX | 75265 | |
| Tx Farmers Ins Co | | C/o Citibank Lockbox Operation | PO Box 913 | | Carol Stream | IL | 60132 | |
| Tx Farmers Ins Co | | PO Box 29207 | | | Shawnee Ms | KS | | |
| Tx General Indemnity Co | | PO Box 73909 | | | Cedar Rapids | IA | 52401 | |
| Tx Heritage Ins Co | | PO Box 645 | | | Brenham | TX | 77834 | |
| Tx Pacific Indemnity Co | | 700 Route 202 206 North | | | Bridgewater | NJ | 08807 | |
| Tx Pacific Indemnity Co | | PO Box 7247 0180 | | | Philadelphia | PA | 19170 | |
| Tx Pioneer Farm Mut Assoc Inc | | 29 W Main St | | | Round Rock | TX | 78664 | |
| Tx Pioneer Farm Mut Assoc Inc | | PO Box 126 | | | Round Rock | TX | 78680 | |
| Tx Savings & Mortgage Lending Department | | 2601 N Lamar Ste201 | | | Austin | TX | 78705 | |
| Tx Select Lloyds Ins Co | | PO Box 30788 | | | Tampa | FL | 33630 | |
| Tx Select Lloyds Ins Co | | PO Box 673397 | | | Marietta | GA | 30006 | |
| Tx Specialty Underwriters | | 510 Turtle Cove Blvd 200 | | | Rockwall | TX | 75087 | |
| Tx Specialty Underwriters | | 510 Turtle Cove Blvd Ste | | | Rockwall | TX | 75087 | |
| Tx Windstorm Assoc | | Pay To Agent 78749 | | | | | | |
| Txad Inc | | | | | | | | |
| Txl Mortgage Corporation | | 11931 Wickchester Ln Ste 400 | | | Houston | TX | 77043 | |
| Txl Mortgage Corporation | | 8217 Shoal Creek Blvd Ste 201 | | | Austin | TX | 78757 | |
| Txu Energy | | PO Box 100001 | | | Dallas | TX | 75310-0001 | |
| Ty J Amanns | | 6540 Hickory Valley Rd | | | Heiskell | TN | 37754 | |
| Ty Lending | | 10689 N Kendall Dr Ste 307 | | | Miami | FL | 33176 | |
| Ty Powell | | 9529 Bob Gray Rd | | | Knoxville | TN | 37923-0000 | |
| Ty Van Truong | | 305 Cutty | | | Pacifica | CA | 94044 | |
| Tycene M Moreno | | 14061 Rancho Del Villa | | | Lakeside | CA | 92040 | |
| Tye Newberry | Capital Pacific Centennial 6113 | Interoffice | | | | | | |
| Tye R Newberry | | 6220 Rain Dance Trail | | | Littleton | CO | 80125 | |
| Tyffany Renae Johnson | | 1601 W Mac Arthur Blvd | | | Santa Ana | CA | 92704 | |
| Tyler Allen Reseigh | | 91 1020 Laaulu St | | | Ewa Beach | HI | 96706 | |
| Tyler Appraisal Associates | | PO Box 8970 | | | Tyler | TX | 75711-8970 | |
| Tyler Area Builders Assoc | | 1504 A Grande Blvd | | | Tyler | TX | 75703 | |
| Tyler Brandon Kostjuk | | 3829 Calle Mazatlan | | | Newbury Pk | CA | 91312 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Tyler Chamber Of Commerce | | PO Box 390 | | | Tyler | TX | 75710 | |
| Tyler County | | 1001 West Bluff | | | Woodville | TX | 75979 | |
| Tyler County | | Courthouse Main St | | | Middlebourne | WV | 26149 | |
| Tyler County Appraisal District | | 806 W Bluff Po Drawer 9 | | | Woodville | TX | 75979 | |
| Tyler D & Melissa Coon | | 8308 Corrington Ave | | | Kansas City | MO | 64138 | |
| Tyler J Scofield And P Elizabeth Nelson Scofield | | 803 Frostwood Dr | | | Houston | TX | 77024 | |
| Tyler John Lawrence | | 6501 Wrenfield Dr | | | Huntington Beach | CA | 92647 | |
| Tyler Jones | | 476 Albert Ave | | | Shreveport | LA | 71105 | |
| Tyler Michael Corn | | 744 2nd Ave W | | | Twin Falls | ID | 83301 | |
| Tyler Morning Telegraph | Attn Accounts Receivable Retail | PO Box 2030 | | | Tyler | TX | 75710-2030 | |
| Tyler Morning Telegraph | Dba Tyler Newspaper | Attn Accounts Receivable Retail | 410 W Erwin St PO Box 2030 | | | | | |
| Tyler Mountain Water Co Inc | | PO Box 849 | | | Nitro | WV | 25143-0849 | |
| Tyler Mountain Water Company | | PO Box 713162 | | | Columbus | OH | 43271-3162 | |
| Tyler P Lowman | | 409 Camino Del Rio South 105 | | | San Diego | CA | 92108 | |
| Tyler Reseigh | | Hi Honolulu Wholesale | | | | | | |
| Tyler Wright | | PO Box 845 | | | Menard | TX | 76859 | |
| Tylertown City | | PO Box 191 | | | Tylertown | MS | 39667 | |
| Tymar Financial Consultants | | 800 Werner Ct Ste 200 | | | Casper | WY | 82601 | |
| Tyna Marshall | North Texas Appraisal Group | 4760 Preston Rd Ste 244 Pmb 295 | | | Frisco | TX | 75034 | |
| Tyngsborough Town | | 25 Bryants Ln | | | Tyngsborough | MA | 01879 | |
| Tyo Hodgins | | 12410 Hillmeade | | | Bowie | MD | 20720 | |
| Tyre Town | | 2357 W Tyre Rd | | | Seneca Falls | NY | 13148 | |
| Tyree Lasley | Tyrees Maintenance | 43430 32nd St E | | | Lancaster | CA | 93535 | |
| Tyreosha I Richards | | 33627 Honeysuckle Ln | | | Murrieta | CA | 92563 | |
| Tyringham Town | | Pobox 439 | | | Tyringham | MA | 01264 | |
| Tyrnce Townsend | | 5209 Golden Valley Trl | | | Castle Rock | CO | 80109-0000 | |
| Tyrone A Simmonds | | 19805 N E 13 Pl | | | Miami | FL | 33179 | |
| Tyrone Area Sd/birmingham Boro | | Rr1 Box 49x | | | Tyrone | PA | 16686 | |
| Tyrone Area Sd/franklin Twp | | Hc 01 Box 58 | | | Spruce Creek | PA | 16683 | |
| Tyrone Area Sd/taylor Twp | | Rd3 Box 325 N | | | Tyrone | PA | 16686 | |
| Tyrone Area Sd/tyrone Boro | | 1100 Logan Ave Boro Bldg | | | Tyrone | PA | 16686 | |
| Tyrone Area Sd/tyrone Twp | Gail E Burket Tax Collector | PO Box 9 | | | Tyrone | PA | 16686 | |
| Tyrone Area Sd/warriors Mark | | PO Box 214 | | | Warriors Mark | PA | 16877 | |
| Tyrone Bell | | 27 Lacy Rd | | | Fayetteville | TN | 37334-0000 | |
| Tyrone Borough | | 1100 Logan Ave | | | Tyrone | PA | 16686 | |
| Tyrone Johnson | | 556 Jwd Ave Ne | | | Atlanta | GA | 30312 | |
| Tyrone Krantz | | 31 Se 5st | | | Miami | FL | 33131 | |
| Tyrone Onyegbulem | | 535 W 28th St | | | San Bernardino | CA | 92405 | |
| Tyrone Town | | 596 County Rd 23 | | | Dundee | NY | 14837 | |
| Tyrone Township | | PO Box 223 | | | Kent City | MI | 49330 | |
| Tyrone Township | | 2330 Oxford Rd | | | New Oxford Pa | PA | 17350 | |
| Tyrone Township | | PO Box 156 | | | Loysville | PA | 17047 | |
| Tyrone Township | | Rd3 Box 323cc | | | Altoona | PA | 16601 | |
| Tyrone Township | | 10408 Ctr Rd | | | Fenton | MI | 48430 | |
| Tyrrell County | | PO Box 449 | | | Columbia | NC | 27925 | |
| Tysha Sandling | | 22523 Williamschase Dr | | | Katy | TX | 77449 | |
| Tyson Anderson & Associates Inc | | 4909 Lakewood Blvd Ste 540 | | | Lakewood | CA | 90712 | |
| Tyson Anthony Goss | | 4060 N Camino Gacela | | | Tucson | AZ | 85718 | |
| Tyson F Mangelsdorf | | 15926 Sw Hampshire Terrace | | | Portland | OR | 97224 | |
| Tyson Garner Emp | | 4230 Pk Newport Apt 308 | | | Newport Beach | CA | 92660 | |
| Tyson Goss Emp | | 4060 N Camino Gacela | | | Tucson | AZ | 85718 | |
| Tyson Mangelsdorf | | 15926 Sw Hampshire Terrace | | | Portland | OR | 97224 | |
| Tyson Wesley Garner | | 4230 Pk Newport | | | Newport Beach | CA | 92660 | |
| Tyu Nguyen Vo | | 604 Placid Point | | | Bossier City | LA | 07111 | |
| U Haul | | PO Box 52128 | | | Phoenix | AZ | 85072-2128 | |
| U Of M Sports Hall Of Fame | | 5975 Sunset Dr 703 | | | Miami | FL | 33143 | |
| U Payless Real Estate Llc | | 4345 Beverly St Ste F | | | Colorado Springs | CO | 80918 | |
| U S Bank | Corporate Trust Services | PO Box A512 | | | Minneapolis | MN | 55480 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| U S Capital Mortgage | | 1480 E Bethany Home Rd Ste 100 | | | Phoenix | AZ | 85014 | |
| U S Capital Mortgage | | 1480 E Bethany Home Rd | Ste 100 | | Phoenix | AZ | 85014 | |
| U S Financial Funding Inc | | 2100 W Orangewood Ste 205 | | | Orange | CA | 92868 | |
| U S Financial Services | | 2428 Professional Dr Ste 200 | | | Roseville | CA | 95661 | |
| U S Home Loans Corp | | 224 East St | | | Methuen | MA | 01844 | |
| U S Mortgage 123 Inc | | 6 Hutton Ctr Dr Ste 160 | | | Santa Ana | CA | 92707 | |
| U S Mortgage Associates Inc | | 3105 Ne 11th St Ste 5 | | | Bentonville | AR | 72712 | |
| U S Mortgage Express | | 2285 Eagle Dr Ste C | | | Pagosa Springs | CO | 81147 | |
| U S Security Ins Co Inc | | 3155 Nw 77th Ave | | | Doral | FL | 33122 | |
| U Save Mortgage | | 1510 Palm Bay Rd Ne | | | Palm Bay | FL | 32905 | |
| U Snap Bac | | 11101 Morang St | | | Detroit | MI | 48224 | |
| U Snapbac Attn Detroit Hope | | 11101 Morang St | | | Detroit | MI | 48224 | |
| Uamb | Attn Johanne Cleveland | 1549 West 7800 South | | | West Jordan | UT | 84088 | |
| Ub Mortgage Llc | | 320 Executive Dr | | | Little Rock | AR | 72205 | |
| Ubaldo Alfaro | | 1261 Felicia Ct | | | Oxnard | CA | 93030 | |
| Ubid4homescom Inc | | 7590 Fay Ave Ste 301 | | | La Jolla | CA | 92037 | |
| Ubly Village | | 4481 N Queen St | | | Ubly | MI | 48475 | |
| Uboc | | Union Bank | | | | | | |
| Ubs Real Estate Securities Inc | George A Mangiaracina | 1251 Ave Of The Americas | | | New York | NY | 10020 | |
| Ubs Real Estate Securities Inc | George Mangiaracina | 1251 Ave Of The Americas | | | New York | NY | 10019 | |
| Ubs Real Estate Securities Inc | Glenn Mcintyre | 1285 Ave Of The Americas | | | New York | NY | 10019 | |
| Ubs Real Estate Securities Inc | Robert Carpenter | 1251 Ave Of The Americas | | | New York | NY | 10020 | |
| Ubs Real Estate Securities Inc | Vadim Khoper | Ubs Real Estate Securities Inc | 1285 Ave Of The Americas | | New York | NY | 10019 | |
| Ubs Real Estate Securities Inc | | 1251 Ave Of The Americas | 22nd Fl | | Ny | NY | 10020 | |
| Ubs Real Estate Securities Inc | | 1285 Ave Of The Americas | | | New York | NY | 10019 | |
| Uc Berkeley Foundation | | 2440 Bancroft Way | | | Berkeley | CA | 94702 | |
| Uc Boulder | | 150 Regent Adminstrative Ctr 43 Ucb | | | Boulder | CO | 80309-0043 | |
| Uc Regents | | 2100 Medical Plaza Dr | | | Irvine | CA | 92697-6255 | |
| Uc Regents / Student Services | Uc Irvine Extention | PO Box 6050 | | | Irvine | CA | 92616-6050 | |
| Uc Results Mortgage Company | | 2003 Del Prado Blvd Ste I | | | Cape Coral | FL | 33990 | |
| Uci Fbo Michael Lavaveshkul | Fbo Michael Lavaveshkul | 102 Administration Building | | | Irvine | CA | 92697-2825 | |
| Uci Medical Center | | | | | | | | |
| Ucla Anderson Forecast | 110 Westwood Plaza | Ste B302 | | | Los Angeles | CA | 90095 | |
| Ucla Remittance Processing Center | 10920 Wilshire Blvd Ste 107 | Att Christine Hatada | | | Los Angeles | CA | 90024 | |
| Ucm/mdc La Frontera Holding Llc | Chad Williams | 4350 East West Hwy | | | Bethesda | MD | 20814 | |
| Ucm/mdc La Frontera Lp | C/o United Bank | PO Box 220502 | | | Chantilly | VA | 20153-0502 | |
| Ucm/mdc La Frontera Lp | Chad Williams | PO Box 220502 | | | Chantilly | VA | 20153-0502 | |
| Udo Stolarczuk | | Us Appraisals Inc | 1013 Spoonbill Cir | | Weston | FL | 33326 | |
| Udoa Publication Inc | Udoa Enterprise | 82 Margaret St Ste 203 | | | Plattsburgh | NY | 12901 | |
| Udornah & Associates | | 888 W County Rd D Ste 212 | | | New Brighton | MN | 55112 | |
| Udren Law Offices Pc | | 111 Woodcrest Rd | | | Cherry Hill | NJ | 08003 | |
| Uem | | 1725 Mendon Rd Ste 101 | | | Cumberland | RI | 02864 | |
| Ufam Financial Services Llc | | 900 Federal Hwy Ste 103 | | | Lake Pk | FL | 33403 | |
| Ufb Casualty Ins Co | | PO Box 1250 | | | Indianapolis | IN | 46206 | |
| Ufirst Mortgage | | 4015 East Post Rd | | | Las Vegas | NV | 89120 | |
| Ufmc | | Attn Bob Hiatt | 815 Commerce Dr Ste 100 | | Oak Brook | IL | 60523 | |
| Uinta County | | 225 9th St | | | Evanston | WY | 82930 | |
| Uintah County | | 147 East Main | | | Vernal | UT | 84078 | |
| Ukiah Valley Assoc For Habilitation | | PO Box 689 | | | Ukiah | CA | 95482 | |
| Uli Las Vegas | | PO Box 95194 | | | Las Vegas | NV | 89193-5194 | |
| Ulico Casualty Co | | 111 Massachusetts Ave | | | Washington | DC | 20001 | |
| Ulico Indemnity Co | | 111 Massachusetts Ave | | | Washington | DC | 20001 | |
| Ulico Standard Of Amer Cas Co | | 111 Massachusetts Ave | | | Washington | DC | 20001 | |
| Uline | 2200 South Lakeside Dr | Attn Accounts Receivable | | | Waukegan | IL | 60085 | |
| Uline | Attn Accounts Receivable | 2200 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Uline | | 2200 S Lakeside Dr | Attn Accounts Receivable | | Waukegan | IL | 60085 | |
| Uline | | | | | | | | |
| Ullin Mut County Fi Ins Co | | PO Box 162 | | | Ullin | IL | 62992 | |
| Ulpiano N Carrillo | | 11028 Lone Star | | | Morreno Valley | CA | 92557 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ulrica Brooks | | 1779 Kirby Pkwy 1 | | | Germantown | TN | 38138 | |
| Ulster County/noncollecting | | PO Box 1800 | | | Kingston | NY | 12402 | |
| Ulster Mortgage Corporation | | 500 East Washington St 20 | | | North Attleboro | MA | 02760 | |
| Ulster Town | | 1 Town Hall Dr | | | Lake Katrine | NY | 12449 | |
| Ulster Township | | PO Box 201 | | | Ulster | PA | 18850 | |
| Ulster Township/co | | Tax Collector Susann Layman | | | Ulster | PA | 18850 | |
| Ultima Lending | | 1701 Westwind Dr Ste 101 | | | Bakersfield | CA | 93301 | |
| Ultimate Alliance Group Inc | | 17011 Beach Blvd Ste 705 | | | Huntington Beach | CA | 92647 | |
| Ultimate Clerical | | Dept 8892 | | | Los Angeles | CA | 90084-8892 | |
| Ultimate Financial Corporation | | 4758 North Milwaukee Ave | | | Chicago | IL | 60630 | |
| Ultimate Financial Group Inc | | 300 S Jackson St Ste 100 | | | Denver | CO | 80209 | |
| Ultimate Financial Services | | 14001 Goldmark Dr Ste 101 | | | Dallas | TX | 75240 | |
| Ultimate Financing Inc | | 17011 Beach Blvd Ste 700 | | | Huntington Beach | CA | 92647 | |
| Ultimate Funding Corp | | 17802 Irvine Blvd 231 | | | Tustin | CA | 92780 | |
| Ultimate Funding Corp | | 3 Imperial Promenade Ste 870 | | | Santa Ana | CA | 92707 | |
| Ultimate Mortgage Company Inc | | 441 Main St | | | Melrose | MA | 02176 | |
| Ultimate Mortgage Corp | | 842 First St | | | Miami Beach | FL | 33139 | |
| Ultimate Mortgage Services Inc | | 5440 Lilburn Stone Mountain Rd Ste A | | | Stone Mountain | GA | 30087 | |
| Ultimate Performance Mortgage Inc | | 415 East Golf Rd Ste 102 | | | Arlington Heights | IL | 60005 | |
| Ultimate Performance Mortgage Inc | | 415 East Golf Rd | Ste 102 | | Arlington Heights | IL | 60005 | |
| Ultimate Resource Mortgage | | 851 W State Rd 436 Ste 1053 | | | Altamonte Springs | FL | 32714 | |
| Ultimate Spy Network Inc | Dba The Privacy Connection | 23133 Ventura Blvd Ste 103 | | | Woodland Hills | CA | 91364 | |
| Ultimate Staffing | | | | | | | | |
| Ultimate Staffing | | 4100 Newport Pl | Ste 770 | | Newport Beach | CA | 92660 | |
| Ultimate Staffing  A Division Of Roth Staffing | Lynn Hedlund | 4100 Newport Pl | Ste 770 | | Newport Beach | CA | 92660 | |
| Ultimate Staffing Services Lp Dba | Abacus Staffing For Accounting Alliance | Staffing Roth Staffing Dept 8892 | | | Los Angeles | CA | 90084-8892 | |
| Ultimateratecom | | 5593 East Santa Ana Canyon Rd Ste B | | | Anaheim | CA | 92807 | |
| Ultra Executives | John Averitt | 8480 E Orchard Rd | Ste 5800 | | Greenwood Village | CO | 80111 | |
| Ultra Executives | | 8480 E Orchard Rd | Ste 5800 | | Greenwood Village | CO | 80111 | |
| Ultra Executives Inc | | 8480 E Orchard Rd Ste 5800 | | | Greenwood Village | CO | 80111 | |
| Ultra Executives Inc | | 8480 E Orchard Rd Ste 5800 | | | Greewood Village | CO | 80111 | |
| Ultra Mortgage Llc | | The Beowulf Plaza 1814 E Rt 70 Ste 350 | | | Cherry Hill | NJ | 08003 | |
| Ultra Mortgage Usa Llc | | 1814 E Rt 70 Ste 350 | | | Cherry Hill | NJ | 08003 | |
| Ultramerica Mortgage | | 5829 E Beverly Blvd | | | Los Angeles | CA | 90022 | |
| Ulysses Borough | | 710 Main St Box 94 | | | Ulysses | PA | 16948 | |
| Ulysses S Dotson & Associates Inc | | PO Box 20285 | | | Houston | TX | 77225-0285 | |
| Ulysses Town | | 10 Elm St | | | Trummansburg | NY | 14886 | |
| Ulysses Township | | Rd 1 Box 223 | | | Ulysses | PA | 16948 | |
| Um Services | | 440 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| Umatilla County | | 216 Se 4th St Room 108 | | | Pendelton | OR | 97801 | |
| Umatilla County | | 216 Se 4th St | | | Pendleton | OR | 97801 | |
| Umber View Heights | | Umber Vw Hgts City Hall | | | Umber View Heights | MO | 65785 | |
| Umg Mortgage Llc | | 1921 Gallows Rd Ste 300 | | | Vienna | VA | 22182 | |
| Umialik Ins Co | | 4300 Boniface Pkwy 201 | | | Anchorage | AK | 99504 | |
| Umig Inc | | 7447 Harwin Dr Ste 219 | | | Houston | TX | 77036 | |
| Umla | | 60 So 600 E 200 | | | Salt Lake City | UT | 84102 | |
| Umpqua Bank Mortgage | | 2998 Douglas Blvd | | | Roseville | CA | 95661 | |
| Umpqua Willamette Appraisals Inc | | 81 Centennial Loop 9 | | | Eugene | OR | 97401 | |
| Unadilla City | | Box 307 | | | Unadilla | GA | 31091 | |
| Unadilla Town | | PO Box 271 | | | Unadilla | NY | 13849 | |
| Unadilla Township | | 18806 Dexter Trail | | | Gregory | MI | 48137 | |
| Unadilla Valley Cs/ T/o Brookfiel | | 1 School St | | | New Berlin | NY | 13411 | |
| Unadilla Valley Cs/ T/o Butternut | | 1 School St | | | New Berlin | NY | 13411 | |
| Unadilla Valley Cs/ T/o Columbus | | 1 School St | | | New Berlin | NY | 13411 | |
| Unadilla Valley Cs/ T/o Edmeston | | 1 School St | | | New Berlin | NY | 13411 | |
| Unadilla Valley Cs/ T/o Morris | | 1 School St | | | New Berlin | NY | 13411 | |
| Unadilla Valley Cs/ T/o New Berli | | 1 School St | | | New Berlin | NY | 13411 | |
| Unadilla Valley Cs/ T/o North Nor | | 1 School St | | | New Berlin | NY | 13411 | |
| Unadilla Valley Cs/ T/o Norwich | | 1 School St | | | New Berlin | NY | 13411 | |
| Unadilla Valley Cs/ T/o Pittsfiel | | 1 School St | | | New Berlin | NY | 13411 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Unadilla Valley Cs/ T/o Sherburne | | 1 School St | | | New Berlin | NY | 13411 | |
| Unadilla Village | | 70 Main St PO Box 386 | | | Unadilla | NY | 13849 | |
| Unategootego Unadilla Csd/ T/o | | C/o Wilber National Bank | | | Otego | NY | 13825 | |
| Unategootego Unadillacsd/ T/o F | | C/o Wilber National Bank | | | Otego | NY | 13825 | |
| Unategootego Unadillacsd/ T/o U | | C/o Wilber National Bank | | | Otego | NY | 13825 | |
| Unategootego Unadillacsd/r/o Bu | | C/o Wilber National Bank | | | Otego | NY | 13825 | |
| Unategootego Unadillocsd/o | | C/o Wilber National Bank | | | Otego | NY | 13825 | |
| Unategootego Unadilla Csd/t/o | | C/o Wilber National Bank | | | Otego | NY | 13825 | |
| Unbound Mortgage Corp | | 2015 S Maple Ave | | | Stanford | FL | 32771 | |
| Underbrink & Associates Llc | | 2460 State Hwy 361 | | | Ingleside | TX | 78362 | |
| Underhill Graded School District | | 10 Gar Pl | | | Underhill | VT | 05489 | |
| Underhill Town | | PO Box 32 | | | Underhill | VT | 05490 | |
| Underhill Town | | 5922 Hwy V | | | Gillett | WI | 54124 | |
| Underwood Law Firm | | 340 Edgewood Terrace Dr | | | Jackson | MS | 39206 | |
| Underwriters Reins Co | | PO Box 4030 | | | Woodland Hills | CA | 91365 | |
| Uneta Inc | | 1922 Southampton Rd | | | Jacksonville | FL | 32202 | |
| Uneta Mortgage And Financial Services | | 550 Water St Ste 1359 | | | Jacksonville | FL | 32202 | |
| Uni Lenders Inc | | 7436 Sw 117 Ave | | | Miami | FL | 33183 | |
| Uni Med Realty Advisors Inc | | 1601 Dove St Ste 205 | | | Newport Beach | CA | 92660 | |
| Uni Mortgage | | 301 Mexico St H3a Rm 222 | | | Brownsville | TX | 78520 | |
| Uni Source Funding | | 2112 Empire Blvd | | | Webster | NY | 14580 | |
| Unibanc Mortgage Corporation | | 35 N Broadway Ave | | | Aurora | IL | 60505 | |
| Unibell Financial Inc | | 1075 S Yukon St Ste 100 | | | Lakewood | CO | 80226 | |
| Unicef | | 333 East 38th St | | | New York | NY | 10016 | |
| Unicoi County | | PO Box 7 | | | Erwin | TN | 37650 | |
| Unicorn Mortgage | | 13624 1st Ave S | | | Burien | WA | 98168 | |
| Unicorn Park Fitness Center | | 300 Unicorn Pk Dr | | | Woburn | MA | 01801 | |
| Unified American Mortgage Corporation | | 5222 Fm 1960 West | Ste 100 | | Houston | TX | 77069 | |
| Unified Brokers Capital | | 140 Gregory Ln 190 | | | Pleasant Hill | CA | 94523 | |
| Unified Capital Group | Attn Amy Hua 95125 | 1723 Hamilton Ave 2nd Flr | | | San Jose | CA | | |
| Unified Capital Group | | 1723 Hamilton Ave | | | San Jose | CA | 95125 | |
| Unified Commercial Funding Corp | | 5 Bennington Ave | | | Freeport | NY | 11520 | |
| Unified Financial Group | | 444 West Beach Ste 200 | | | San Diego | CA | 92101 | |
| Unified Financial Group | | 2820 Camino Del Rio S Ste 214 | | | San Diego | CA | 92108 | |
| Unified Financial Group | | 444 West Beech Ste 200 | | | San Diego | CA | 92101 | |
| Unified Home Mortgage Llc | | 205 Golden Meadow Dr | | | Covington | LA | 70433 | |
| Unified Lending & Investments Llc | | 166 Alhambra Circle 2nd Fl | | | Coral Gables | FL | 33134 | |
| Unified Lending Group Inc | | 15715 S Dixie Hwy Ste 224 | | | Palmetto Bay | FL | 33157 | |
| Unified Technical | Kevin Blazona | 23172 Plaza Pointe Dr | Ste 240 | | Laguna Hills | CA | 92653 | |
| Unified Technical Inc | | PO Box 1300 | | | Suisun City | CA | 94585-4300 | |
| Unified Title Company Llc | | 104 S Cascade Ave Ste 212 | | | Colorado Springs | CO | 80903 | |
| Unifirst Mortgage Corporation | | 9360 Sunset Dr 245 | | | Miami | FL | 33173 | |
| Uniform Consumer Credit Code | State Of Colorado | 1525 Sherman St 5th Fl | | | Denver | CO | 80203 | |
| Unifund Financial Group Inc | | 3694 Midway Dr Ste B | | | San Diego | CA | 92140 | |
| Unigard Indemnity Co | | PO Box 90701 | | | Bellevue | WA | 98009 | |
| Unigard Indemnity Co | | PO Box 93000 | | | Bellevue | WA | 98009 | |
| Unigard Ins Co | | PO Box 90701 | | | Bellevue | WA | 98009 | |
| Unigard Security Ins Co | | PO Box 90701 | | | Bellevue | WA | 98009 | |
| Unilend Funding Corporation | | 4320 Fulton Dr Nw | | | Canton | OH | 44718 | |
| Uniloan Mortgage | | 2235 Gellert Blvd | | | South San Francisco | CA | 94080 | |
| Unimae | | 304 South Plymouth Blvd | | | Los Angeles | CA | 90020 | |
| Union America Mortgage Inc | | 220 Old Country Rd | | | Mincola | NY | 11501 | |
| Union American Ins Co | | 2500 Nw 79 Ave | | | Miami | FL | 33122 | |
| Union American Ins Co Flood | | PO Box 75107 | | | Baltimore | MD | 21275 | |
| Union Area Sd/mahoning Township | | Rr 1 Box 233 | | | Edinburg | PA | 16116 | |
| Union Area Sd/union City Boro | Kimberly Uber Tax Collector | 9 5th Ave | | | Union City | PA | 16438 | |
| Union Area Sd/union Twp | | 1910 Wilson Dr | | | New Castle | PA | 16101 | |
| Union Area Sd/union Twp | | Rd 3 Meadville Rd Box 261 | | | Union City | PA | 16438 | |
| Union Automobile Indemnity Co | | PO Box 655028 | | | Dallas | TX | 75265 | |
| Union Bank | Andrea F White | 445 S Figueroa St 8th Fl  Los Angeles Ca 90071 1601 | | | | | | |
| Union Bank | Andrea White | 445 S Figueroa St | Mc G08 470 | | Los Angeles | CA | 90071-1655 | |
| Union Bank | Jorge Flores | 445 S Figueroa St | Mc G08 470 | | Los Angeles | CA | 90071-1655 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Union Bank | | 1980 Saturn St | | | Monterey Pk | CA | 91755 | |
| Union Bank Of California | Andrea White Jorge Flores | 445 S Figueroa St | Mc G08 470 | | Los Angeles | CA | 90071-1655 | |
| Union Bank Of California | | 445 South Figueroa | Mcgo8 470 | | Los Angeles | CA | 90071 | |
| Union Beach Boro | | 650 Poole Ave | | | Union Beach | NJ | 07735 | |
| Union Broadcasting | | 6721 West 121st St | | | Overland Pk | KS | 66209 | |
| Union Capital | | 3083 Washington Ste C | | | Grandville | MI | 49418 | |
| Union Capital Inc | | 1801 S Myrtle Ave Ste C | | | Monrovia | CA | 91016 | |
| Union Capital Lending Corporation | | 449 Central Ave Ste 101 | | | St Petersburg | FL | 33701 | |
| Union Capital Mortgage Business | | 45 Braintree Hill Pk Ste 201 | | | Braintree | MA | 02184 | |
| Union Capital Mrtg Business Tr | | 45 Braintree Hill Pk Ste 201 | | | Braintree | MA | 02184 | |
| Union Center Village | | 105 High St Po B | | | Union Ctr | WI | 53962 | |
| Union City | | 5047 Union St | | | Union City | GA | 30291 | |
| Union City | | PO Box 53 | | | Union | KY | 41091 | |
| Union City | | 500 E Locust | | | Union | MO | 63084 | |
| Union City | | 404 Bank St | | | Union | MS | 39365 | |
| Union City | | 3715 Palisade Ave | | | Union City | NJ | 07087 | |
| Union City | | PO Box 987 | | | Union | SC | 29379 | |
| Union City | | PO Box 9 | | | Union City | TN | 38261 | |
| Union City Boro | | 9 5th Ave | | | Union City | PA | 16438 | |
| Union City Village | | 208 N Broadway | | | Union City | MI | 49094 | |
| Union Communications/local119 | | 5039 Raymond Ave | | | Verona | MS | 38879 | |
| Union County | | 101 N Washington Ste 106 | | | El Dorado | AR | 71730 | |
| Union County | | Tax Collector | 55 Wmain St Room 108 | | Lake Butler | FL | 32054 | |
| Union County | | 114 Courthouse St | | | Blairsville | GA | 30512 | |
| Union County | | 300 North Pine Stree | | | Creston | IA | 50801 | |
| Union County | | 309 West Market St Rm 103 | | | Jonesboro | IL | 62952 | |
| Union County | | PO Box 133 | | | Liberty | IN | 47353 | |
| Union County | | PO Box 30 | | | Morganfield | KY | 42437 | |
| Union County | | PO Box 862 | | | New Albany | MS | 38652 | |
| Union County | | PO Box 38 | | | Monroe | NC | 28111 | |
| Union County | | PO Box 308 | | | Clayton | NM | 88415 | |
| Union County | | PO Box 420 | | | Marysville | OH | 43040 | |
| Union County | | 1001 4th St | | | La Grande | OR | 97850 | |
| Union County | | PO Box 163 | | | Union | SC | 29379 | |
| Union County | | PO Box 160 | | | Elk Point | SD | 57025 | |
| Union County | | 901 Main St 117 | | | Maynardville | TN | 37807 | |
| Union County Drainage | | PO Box 133 | | | Liberty | IN | 47353 | |
| Union County Special Assessment | | 300 N Pine St | | | Creston | IA | 50801 | |
| Union County/non Collecting | | Co Courthouse Louis & S 2nd St | | | Lewisburg | PA | 17837 | |
| Union County/noncollecting | | Call Lower Agency | | | | NJ | | |
| Union Endicott Csd T/o Owego | | PO Box 188 | | | Endicott | NY | 13761 | |
| Union Endicott Csd T/o Union | | PO Box 188 | | | Endicott | NY | 13761 | |
| Union Equity Corporation | | 3025 Harbor Ln 218 | | | Plymouth | MN | 55447 | |
| Union Farm Mut Ins Co | | 31048 477th Ave | | | Akron | IA | 51001 | |
| Union Federal Mortgage Corporation | | 25 Smith St Ste 204 | | | Nanuet | NY | 10954 | |
| Union Federal Mortgage Corporation | | 25 Smith St | Ste 204 | | Nanuet | NY | 10954 | |
| Union Fidelity Mortgage | | 7979 Ivanhoe Ave 300 | | | La Jolla | CA | 92037 | |
| Union Fidelity Mortgage Inc | | 7979 Ivanhoe Ave Ste 300 | | | La Jolla | CA | 92037 | |
| Union Financial Inc | | 6345 Joliet Rd | | | Countryside | IL | 60525 | |
| Union Financial Services | | 6809 Magnolia Ave Ste 1a | | | Riverside | CA | 92506 | |
| Union Financial Services Inc | | 2073 E Maple | | | Troy | MI | 48083 | |
| Union First Mortgage | | 3161 Solomons Island Rd Ste 6 | | | Edgewater | MD | 21037 | |
| Union Friendlycom | | PO Box 5761 | | | Pahrump | NV | 89041 | |
| Union Gospel Mission | | PO Box 202 | | | Seattle | WA | 98111-0202 | |
| Union Grove Village | | 1015 State St | | | Union Grove | WI | 53182 | |
| Union Ind | | 329 State Route 304 | | | Winfield | PA | 17889 | |
| Union Ins Co | | PO Box 80439 | | | Lincoln | NE | 68501 | |
| Union Ins Co Of Providence | | PO Box 712 | | | Des Moines | IA | 50303 | |
| Union Latina Realty & Finance Co | | 14715 Costa Mesa Dr | | | La Mirada | CA | 90638 | |
| Union Mortgage Co | | 2125 Ctr Ave Ste 204a | | | Ft Lee | NJ | 07024 | |
| Union Mortgage Co | | 219 03 Northern Blvd Ste 201 | | | Bayside | NY | 11361 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Union Mortgage Group Inc | | 7619 Little River Turnpike Ste 400 | | | Annandale | VA | 22003 | |
| Union Mortgage Group Inc | | 3 Hillcrest Dr Ste A100 | | | Frederick | MD | 21703 | |
| Union Mortgage Group Inc | | 12741 Darby Brooke Court Ste 102 | | | Woodbridge | VA | 22192 | |
| Union Mortgage Group Inc | | 760 Lynnhaven Pkwy Ste 140 | | | Virginia Beach | VA | 23452 | |
| Union Mortgage Inc | | 4229 Oak Springs Dr | | | Arlington | TX | 76016 | |
| Union Mortgage Investment Group Corp | | 10271 Sw 72st Ste 101 | | | Miami | FL | 33173 | |
| Union Mortgage Services Of Cleveland Inc | | 1440 Snow Rd Ste 118 | | | Parma | OH | 44134 | |
| Union Mut Fi Ins Co | | PO Box 1330 | | | Williston | VT | 05495 | |
| Union Mut Fi Ins Co | | PO Box 158 | | | Montpelier | VT | 05601 | |
| Union Mut Fi Ins Co | | Wi Reins Wi & Ia Only | 15 N Madison | | Evansville | WI | 53536 | |
| Union Mut Ins Co | | Po Drawer 720060 | | | Oklahoma City | OK | 73172 | |
| Union Mut Ins Westmoreland Cty | | PO Box 308 | | | Greensburg | PA | 15601 | |
| Union Mut Of Providence | | PO Box 35250 | | | Phoenix | AZ | 85069 | |
| Union Mut Of Providence | | PO Box 441098 | | | Auroroa | CO | 80044 | |
| Union Mut Of Providence | | PO Box 2070 | | | Omaha | NE | 68103 | |
| Union Mutual Mortgage Acceptance Corp | | 6800 Jericho Turnpike Ste 204 East | | | Syosset | NY | 11791 | |
| Union National Fi Ins Co | | PO Box 3638 | | | Baton Rouge | LA | 70821 | |
| Union National Fi Ins Co | | 12115 Lackland Rd | | | St Louis | MO | 63146 | |
| Union National Mortgage Co | | 2641 Cleveland Rd | | | Wooster | OH | 44691 | |
| Union National Mortgage Company | | 8241 Dow Circle West | | | Strongsville | OH | 44136 | |
| Union One Mortgage Corp | | 13170 Sw 128th St Ste 201 | | | Miami | FL | 33186 | |
| Union Parish | | 100 E Bayou St Ste 101 | | | Farmerville | LA | 71241 | |
| Union Point City | | PO Box 233 | | | Union Point | GA | 30669 | |
| Union Residential Funding | | 16841 North 31st Ave Ste 145 | | | Phoenix | AZ | 85053 | |
| Union River Mortgage Llc | | 2594 Rice St | | | St Paul | MN | 55113 | |
| Union River Tilte | | 2594 Rice St | | | St Paul | MN | 55113 | |
| Union Savings Bank | | 5651 Far Hills Ave | | | Dayton | OH | 45429 | |
| Union Savings Fidelity Mortgage Inc | | 4810 Ward Dr Ste B | | | Beaumont | TX | 77705 | |
| Union Sd/madison Twp | | Rd 2 Box 476 | | | Rimersburg | PA | 16248 | |
| Union Sd/piney Twp | | Rd 2 PO Box 38 | | | Sligo | PA | 16255 | |
| Union Sd/rimersburg Boro | | Box 362 Main St | | | Rimersburg | PA | 16248 | |
| Union Sd/toby Twp | | Rd 2 | | | Rimersburg | PA | 16248 | |
| Union Springs Csd T/o Aureliu | | 3973 Chase Rd | | | Union Springs | NY | 13160 | |
| Union Springs Csd T/o Fleming | | 3973 Chase Rd | | | Union Springs | NY | 13160 | |
| Union Springs Csd T/o Springp | | 3973 Chase Rd | | | Union Springs | NY | 13160 | |
| Union Springs Village | | PO Box 99 | | | Union Springs | NY | 13160 | |
| Union Standard Ins Co | | PO Box 152180 | | | Irving | TX | 75015 | |
| Union Standard Ins Co | | PO Box 911796 | | | Dallas | TX | 75391 | |
| Union Standard Lloyds | | 122 West Carpenter Fwy S | | | Irving | TX | 75039 | |
| Union Star | | 375 Fourth St | | | Union Star | MO | 64434 | |
| Union Town | | 1024 Buckley Hwy Mun | | | Union | CT | 06076 | |
| Union Town | | PO Box 186 | | | Union | ME | 04862 | |
| Union Town | | PO Box 1400 | | | Binghamton | NY | 13902 | |
| Union Town | | 13847 W Hwy 59 | | | Evansville | WI | 53536 | |
| Union Town | | 28150 Cnty Rdff | | | Webster | WI | 54893 | |
| Union Town | | 8326 W Cameron St | | | Eau Claire | WI | 54703 | |
| Union Town | | 854 Pleasant Ridge | | | Luxemburg | WI | 54217 | |
| Union Town | | E5879 Zabel Bx 399 | | | Manawa | WI | 54949 | |
| Union Town | | S2931 Valley Ave | | | La Farge | WI | 54639 | |
| Union Town | | W446 310th Ave | | | Plum City | WI | 54761 | |
| Union Town Mut Ins Co | | 7 N Washington | | | Union | MO | 63084 | |
| Union Township | | 142 Island View Dr | | | Traverse City | MI | 49684 | |
| Union Township | | 2010 S Lincoln Rd | | | Mt Pleasant | MI | 48858 | |
| Union Township | | 221 N Broadway St | | | Union City | MI | 49094 | |
| Union Township | | 25219 Hwy 129 | | | Green City | MO | 63545 | |
| Union Township | | 301 S Coleman | | | Pickering | MO | 64476 | |
| Union Township | | 439 S 18th St | | | Unionville | MO | 63565 | |
| Union Township | | 683 Nw 25th Ln | | | Irwin | MO | 64759 | |
| Union Township | | PO Box 11 | | | Eagleville | MO | 64442 | |
| Union Township | | Rt 1 Box 7 F | | | Grove Springs | MO | 65662 | |
| Union Township | | Rt 2 Box 403 | | | Campbell | MO | 63933 | |
| Union Township | | Twp Collector | | | Gallatin | MO | 64640 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Union Township | | 123 Aristes Rd | | | Ringtown | PA | 17967 | |
| Union Township | | 1910 Wilson Dr | | | New Castle | PA | 16101 | |
| Union Township | | 31 Poplar St | | | Belleville | PA | 17004 | |
| Union Township | | 329 State Route 304 | | | Winfield | PA | 17889 | |
| Union Township | | 3904 Finleyville Elrama Rd | | | Finleyville | PA | 15332 | |
| Union Township | | 403 Egypt Hollow Rd | | | Julian | PA | 16844 | |
| Union Township | | 50 Geigertown Rd | | | Douglassville | PA | 19518 | |
| Union Township | | 547 S 10th St | | | Lebanon | PA | 17042 | |
| Union Township | | 776 Hanover Pike | | | Littlestown | PA | 17340 | |
| Union Township | | 8287 Route 6 | | | Union City | PA | 16438 | |
| Union Township | | 87 Rayburn Rd | | | Shickshinny | PA | 18655 | |
| Union Township | | 8823 Mercer Pike | | | Meadville | PA | 16335 | |
| Union Township | | Rd 1 Box 422 | | | Imler | PA | 16655 | |
| Union Township | | Rd 2 Box 267 | | | Canton | PA | 17724 | |
| Union Township | | Rd 2 Box 820 | | | Warfordburg | PA | 17267 | |
| Union Township | | Rd 4 Box 142 | | | Brookville | PA | 15825 | |
| Union Township | | Rd1 Box 702 | | | Port Trevorton | PA | 17864 | |
| Union Township | | Rr 1 Box 131 | | | Rockton | PA | 15856 | |
| Union Township | | Sun Rise Acres | | | Huntingdon | PA | 16652 | |
| Union Township Hunterdon Co | | 140 Paeryville Rd | | | Hampton | NJ | 08827 | |
| Union Township Union Co | | PO Box 3609 | | | Union | NJ | 07083 | |
| Union Tree Mortgage Corp | | 831 W Valley Blvd 200 | | | Colton | CA | 92324 | |
| Union Trust Financial Services Corp | | 9050 Pines Blvd Ste 383 | | | Pembroke Pines | FL | 33024 | |
| Union Trust Mortgage Corporation | | 5 Essex Green Dr | | | Peabody | MA | 01960 | |
| Union Vale Town | | 249 Duncan Rd | | | Lagrangeville | NY | 12540 | |
| Union West Financial | | 1298 Prospect Ste 1 U | | | La Jolla | CA | 92037 | |
| Unionamerica Ins Co Ltd | | Pay To Agent Only | | | | CA | 92705 | |
| Uniondale Borough | | Box 53 | | | Uniondale | PA | 18470 | |
| Uniontown Area Sd/franklin Twp | | 142 Grimplin Rd | | | Vanderbilt | PA | 15486 | |
| Uniontown Area Sd/henry Clay Twp | | Rd 1 Box 68b | | | Markleysburg | PA | 15459 | |
| Uniontown Area Sd/markleysburg Bo | | Box 203 Main St | | | Markleysburg | PA | 15459 | |
| Uniontown Area Sd/menallen Twp | | PO Box 488 | | | New Salem | PA | 15468 | |
| Uniontown Area Sd/stewart Twp | | Rd 1 Box 189 | | | Ohiopyle | PA | 15470 | |
| Uniontown Area Sd/wharton Twp | | 1626 Wharton Furnace Rd | | | Farmington | PA | 15437 | |
| Uniontown City | | PO Box 548 | | | Uniontown | KY | 42461 | |
| Uniontown City | | 20 N Gallatin Ave Rm 111 | | | Uniontown | PA | 15401 | |
| Uniontown Sd/ohiopyle Boro | | 20 N Gallatin Ave | | | Uniontown | PA | 15401 | |
| Uniontown Sd/uniontown City | | 20 North Gallatin Ave Room 111 | | | Uniontown | PA | 15401 | |
| Unionville | | 1507 Main St | | | Unionville | MO | 63565 | |
| Unionville Borough | | General Delivery | | | Fleming | PA | 16835 | |
| Unionville Chadds Ford Sd Combin | | Tax Collector | 740 Unionville Rd | | Kennett Square | PA | 19348 | |
| Unionville Chadds Fords Sd/chadds | | 740 Unionville Rd | | | Kennett Square | PA | 19348 | |
| Unionville City | | 4919 Unionville Rd | | | Monroe | NC | 28110 | |
| Unionville City | | Bedford County Trustee | | | Shelbyville | TN | 37160 | |
| Unionville Village | | 3008 Phelps St | | | Unionville | MI | 48767 | |
| Unionville Village | | Village Hall | | | Unionville | NY | 10988 | |
| Uniq Financial Services | | 7441 Marvin D Love Freeway Ste 401 | | | Dallas | TX | 75237 | |
| Unique Action Mortgage Corporation | | 180 Nw 183rd St | | | Miami | FL | 33169 | |
| Unique Appraisals | | 308 S 17th St | | | Chesterton | IN | 46304 | |
| Unique Financial Inc | | 3550 Buschwood Pk Dr Ste 255 | | | Tampa | FL | 33618 | |
| Unique Lending Services Inc | | 3003 Lincoln Dr West Ste G | | | Marlton | NJ | 08053 | |
| Unique Mortgage & Realty Inc | | 12828 Willow Centre Ste E | | | Houston | TX | 77066 | |
| Unique Mortgage Consultants Ltd | | 3631 S Cottage Grove Ave Storefront | | | Chicago | IL | 60653 | |
| Unique Mortgage Consultants Ltd | | 422 1/2 East 87th St | | | Chicago | IL | 60619 | |
| Unique Mortgage Funding Inc | | 13805 53rd Ave N Ste 2 | | | Plymouth | MN | 55446 | |
| Unique Mortgage Group | | 560 S A St | | | Oxnard | CA | 93030 | |
| Unique Mortgage Inc | | 20720 Ventura Blvd Ste 270 | | | Woodland Hills | CA | 91364 | |
| Unique Mortgage Inc | | 8855 Annapolis Rd Ste 106 | | | Lanham | MD | 20706 | |
| Unique Mortgage Lending Resources | | 714 N Watson Rd Ste 330 | | | Arlington | TX | 76010 | |
| Unique Mortgage Solutions | | 650 From Rd 1st Fl | | | Paramus | NJ | 07652 | |
| Unique Property Services Inc | | 1207 North Himes Ave Ste 3 | | | Tampa | FL | 33607 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Unique Screen Media | | 4140 Thielman Ln 110 W | | | Saint Cloud | MN | 56301 | |
| Uniquescreen Media | | 4140 Thielman Ln Ste 110 W | | | Saint Cloud | MN | 56301 | |
| Uniquest Financial And Realty Inc | | 3590 N First St Ste 310 | | | San Jose | CA | 95134 | |
| Unis Capital | | 760 North Ogden Ave | | | Chicago | IL | 60776 | |
| Unis Capital | | 760 N Ogden Ave | | | Chicago | IL | 60622 | |
| Unishippers | | PO Box 30790 | | | Columbus | OH | 43230 | |
| Unison Financial Group Inc | | 1314 Bedford Ave Ste 114 | | | Baltimore | MD | 21208 | |
| Unison Financial Services Inc | | 9 North Main St | | | Bellingham | MA | 02019 | |
| Unisource | | PO Box 659581 | | | San Antonio | TX | 78265-9581 | |
| Unisource Energy | Uns Electric Inc | PO Box 659564 | | | San Antonio | TX | 78265-9564 | |
| Unisource Energy | | PO Box 659581 | | | San Antonio | TX | 78265-9581 | |
| Unisource Energy Services | Uns Gas Inc | PO Box 659581 | | | San Antonio | TX | 78265-9581 | |
| Unisource Energy Services | | PO Box 659564 | | | San Antonio | TX | 78265-9564 | |
| Unisource Energy Services | | PO Box 659581 | | | San Antonio | TX | 78265-9581 | |
| Unisource Gas | | PO Box 659581 | | | San Antonio | TX | 78265-9581 | |
| Unisource Information Service | | 100 Beecham Dr | | | Pittsburgh | PA | 15205 | |
| Unisource Ins Co | | PO Box 7089 | | | Hollywood | FL | 33081 | |
| Unisource Lending Corp | | 2000 A Grove Ave Ste 109 | | | Ontario | CA | 91761 | |
| Unisun Flood Ins Co | | PO Box 79742 | | | Baltimore | MD | 21279 | |
| Unisun Ins Co | | PO Box 118090 | | | Charleston | SC | 29423 | |
| Unitarian Universalist Service Commitee | | 130 Prospect St | | | Cambridge | MA | 02139 | |
| United 101 Mortgage & Realty | | 1694 Everglades Dr | | | Milpitas | CA | 95035 | |
| United Advertising Publications Inc | Harmon Homes | PO Box 9277 | | | Canton | OH | 44711 | |
| United Agents Ins Co Of La | | PO Box 260123 | | | Baton Rouge | LA | 70826 | |
| United Airlines | | 1200 E Algonquin Rd | | | Elk Grove Township | IL | 60007 | |
| United America Investments Llc | | 11928 Sheldon Rd | | | Tampa | FL | 33626 | |
| United American Investments Inc | | 12175c Saratoga Sunnyvale Rd | | | Saratoga | CA | 95070 | |
| United American Mortgage Corp | | 9425 Sunset Dr | Ste 124 | | Miami | FL | 33173 | |
| United American Mortgage Corporation | | 19782 Macarthur Blvd 250 | | | Irvine | CA | 92614 | |
| United American Mortgage Corporation | | 19782 Macarthur Blvd 250 | | | Irvine | CA | 92612 | |
| United American Mortgage Llc | | 1231 East Raines Rd Ste 204 | | | Memphis | TN | 38116 | |
| United American Properties | | 1200 S Federal Hwy 307 | | | Boyton | FL | 33435 | |
| United Appraisal & Inspections Llc | | PO Box 2719 | | | Lynnwood | WA | 98036 | |
| United Appraisal Group | | 235 Promenade St Ste 525 | | | Providence | RI | 02908 | |
| United Appraisers Of South Florida | Fred Hessen | 3700 Nw 124th Ave Ste 138 | | | Coral Springs | FL | 33065 | |
| United Auto Ins Co | | PO Box 63 9000 | | | Miami | FL | 33163 | |
| United Banc | | 601 Skokie Rd Ste 104 | | | Northbrook | IL | 60062 | |
| United Bancorp Mortgage Corp | | 9909 Race Track Rd | | | Tampa | FL | 33626 | |
| United Bankers Mortgage Co | | 9839 Sw 40 St | | | Miami | FL | 33165 | |
| United Behavioral Health Dept 05897 | | PO Box 39000 | | | San Francisco | CA | 94139-5897 | |
| United Building Services | | 868 Folsom St | | | San Francisco | CA | 94107-1123 | |
| United Building Services | | 868 Folsom St | | | San Francisco | CA | 94107 | |
| United Business Supply | | 8600 Darby Ave | | | Northridge | CA | 91325 | |
| United By Lending Inc | | 1900 Glades Rd Ste 103 | | | Boca Raton | FL | 33431 | |
| United California Capital | | 201 N Civic Dr | | | Walnut Creek | CA | 94596 | |
| United California Financial Services | | 27537 Commerce Ctr Dr Ste 204 | | | Lake Elsinore | CA | 92530 | |
| United California Lenders Association | | 12434 Brookhurst | | | Garden Grove | CA | 92840 | |
| United California System | | 12233 West Olympic Blvd 280 | | | Los Angles | CA | 90064 | |
| United California Systems International Inc | | 11755 Wilshire Blvd Ste 2100 | | | Los Angeles | CA | 90025 | |
| United Capital Financial Inc | | 10700 Jersey Blvd 105 | | | Rancho Cucamonga | CA | 91730 | |
| United Capital Funding | | 21201 Victory Blvd Ste 154 | | | Woodland Hills | CA | 91303 | |
| United Capital Home Loans | | 16530 Ventura Blvd Ste 502 | | | Encino | CA | 91436 | |
| United Capital Inc | | 2035 Lakeside Centre Way Ste 140 | | | Knoxville | TN | 37922 | |
| United Capital Inc | | 6025 Lee Hwy 203 | | | Chattanooga | TN | 37421 | |
| United Capital Inc | | 2035 Lakeside Ctr Way Ste 140 | | | Knoxville | TN | 37922 | |
| United Capital Inc | | 780 South Lymnhaven Pkwy Ste 420 | | | Virginia Beach | VA | 23452 | |
| United Capital Inc | | 214 Ctrview Dr Ste 250 | | | Brentwood | TN | 37027 | |
| United Capital Inc | | 2809 E Oakland Ave 2 | | | Johnson City | TN | 37601 | |
| United Capital Investment | | 3660 Wilshire Blvd Ste 532 | | | Los Angeles | CA | 90010 | |
| United Capital Lending Llc | | 13601 N 19th Ave Ste 7 | | | Phoenix | AZ | 85029 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| United Capital Mortgage | | 8323 Sw Frwy Ste 270 | | | Houston | TX | 77074 | |
| United Capital Mortgage | | 3636 Executive Ctr Dr Ste 200 | | | Austin | TX | 78731 | |
| United Capital Mortgage Group Inc | | 20613 Soledad Canyon Rd | | | Canyon Country | CA | 91351 | |
| United Capital Mortgage Inc | | 3166 Custer Dr Ste 100 | | | Lexington | KY | 40517 | |
| United Capital Mortgage Lending Co | | 2035 Lakeside Ctr Way Ste 140 | | | Knoxville | TN | 37922 | |
| United Capital Mortgage Llc | | 6429 Endurance Heights | | | Colorado Springs | CO | 80922 | |
| United Capital Partners Llc | | 6685 Poplar Ave Ste 202 | | | Germantown | TN | 38138 | |
| United Capitol Ins Co | | 400 Perimeter Ctr Terrac | | | Atlanta | GA | 30346 | |
| United Cas Ins Co Amer | Unitrin Inc | One East Wacker Dr | 12115 Lackland Rd | | St Lous | MO | 63146 | |
| United Casualty Ins Co Of Amer | | One East Wacker Dr | | | Chicago | IL | 60601 | |
| United Central Investments | | 1000 Mission St A | | | South Pasadena | CA | 91030 | |
| United Coffee Service | | 460 Lively Blvd | | | Elkgrove | IL | 60007 | |
| United Coffee Service Inc | | 460 Lively Blvd | | | Elk Grove Village | IL | 60007 | |
| United Commerce Bank | | 211 S College Ave | | | Bloomington | IN | 47404 | |
| United Communications Systems Inc | | 936 121st Ave Se | | | Bellevue | WA | 98005 | |
| United Community Bank Of Lisle | | 1026 Ogden Ave | | | Lisle | IL | 60532 | |
| United Community Mortgage Corp | | 35 Broad St | | | Key Port | NJ | 07735 | |
| United Concrete | | 543 West Tremont Ln | | | Round Lake | IL | 60073 | |
| United Consolidated Capital | | 923 N Sunset Ave Ste B | | | West Covina | CA | 91790 | |
| United Consumer Mortgage Inc | | 811 W Evergreen Ste 303 | | | Chicago | IL | 60622 | |
| United Country | | PO Box 116 | | | Morrilton | AR | 72110 | |
| United Credit Home Loans Inc | | 1226 North 7th St | | | Grand Junction | CO | 81501 | |
| United Directories Yellow Pages | | PO Box 95450 | | | Atlanta | GA | 30347-0450 | |
| United Discount Mortgage | | 4901 Moreno Blvd Ste 207 | | | San Diego | CA | 92117 | |
| United East Mortgage & Funding Corporation | | 1725 Mendon Rd | | | Cumberland | RI | 02864 | |
| United Empire Mortgage Inc | | 1400 E Cooley Dr | Ste 105 | | Colton | CA | 92324 | |
| United Equity Alliance Llc | | 19464 Livernois Ave | | | Detroit | MI | 48221 | |
| United Estates Realty | | 198 Pine St | | | Lowell | MA | 01850 | |
| United Family Mortgage Corp | | 200 5th St Ste F | | | Elk River | MN | 55330 | |
| United Farm Family Ins Co | | PO Box 656 | | | Albany | NY | 12201 | |
| United Farm Family Mut | | In United Farm Fam Mut | PO Box 1270 | | Indianapolis | IN | 46206 | |
| United Farm Family Mutual Ins | | PO Box 1250 | | | Indianapolis | IN | 46206 | |
| United Federal Mortgage | | 800 King Farm Blvd 3rd Fl | | | Rockville | MD | 20850 | |
| United Federal Mortgage | | 207 Bank St | | | Waterbury | CT | 06702 | |
| United Fi & Casualty Co | | PO Box 73909 118 Second | | | Cedar Rapids | IA | 52401 | |
| United Fi Lloyds | | PO Box 73909 | | | Cedar Rapids | IA | 52407 | |
| United Fi Lloyds | | PO Box 1259 | | | Galveston | TX | 77553 | |
| United Fidelity Mortgage Co | | 3212 West End Ave Ste 302 | | | Nashville | TN | 37203 | |
| United Fidelity Mortgage Company | | 3212 West End Ave Ste 302 | | | Nashville | TN | 37203 | |
| United Finance Mortgage Llc | | 12555 Orange Dr Ste 200 | | | Davie | FL | 33330 | |
| United Financial | | 3540 Wilshire Blvd | Ste 507 | | Los Angeles | CA | 90010 | |
| United Financial | | 3550 Wilshire Blvd Ste 665 | | | Los Angeles | CA | 90010 | |
| United Financial Center | | 17000 Ventura Blvd Ste 300 | | | Encino | CA | 91316 | |
| United Financial Lending | | 200 N Huntington Dr Ste 115 | | | Alhambra | CA | 91801 | |
| United Financial Management Group Inc | | 400 Keystone Industrial Pk Ste 2 | | | Dunmore | PA | 18512 | |
| United Financial Mortgage & Leasing | | 288 West 1st St | | | Dickinson | ND | 58601 | |
| United Financial Mortgage & Leasing Inc | | 288 West 1st St | | | Dickinson | ND | 58601 | |
| United Financial Mortgage Corporation | | 815 Commerce Dr Ste 100 | | | Oak Brook | IL | 60523 | |
| United Financial Mortgage Corporation | | 126 N Liberty St | | | Baltimore | MD | 21201 | |
| United Financial Mortgage Corporation | | 815 Commerce Dr | Ste 100 | | Oak Brook | IL | 60523 | |
| United Financial Mortgage Corporation | | 5938 S Pulaski Rd | | | Chicago | IL | 60629 | |
| United Financial Mortgage Corporation | | 1026 N Ashland Ave Unit 1 | | | Chicago | IL | 60622 | |
| United Financial Mortgage Corporation | | One Burton Hills Blvd Ste 220 | | | Nashville | TN | 37215 | |
| United Financial Mortgage Corporation | | 5410 Maryland Way Ste 400 | | | Brentwood | TN | 37027 | |
| United Financial Mortgage Inc | | 15849 N 71st St | | | Scottsdale | AZ | 85254 | |
| United Financial Mortgage Services | | 6207 Harvey St Ste B | | | Muskegon | MI | 49444 | |
| United Financial Services Llc | | 301 West Warner Rd Ste 115 | | | Tempe | AZ | 85284 | |
| United Financial Services Llc | | 6263 N Scottsdale Rd Ste 105 | | | Scottsdale | AZ | 85259 | |
| United Financing Inc | | 2999 Ne 191 St Ste 400 | | | Aventura | FL | 33180 | |
| United Fire | | 335 N Fourth Ave | | | Tucson | AZ | 85705 | |
| United First Mortgage | | 435 Douglas Ave Ste 1905 B | | | Altamonte Springs | FL | 32714 | |
| United Frontier Mut Ins Co | | 195 Davison Rd | | | Lockport | NY | 14094 | |
| United Funding Corp | | 222 Main St | | | Milford | MA | 01757 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| United Funding Group Corporation | | 131 05 14th Ave | | | College Point | NY | 11356 | |
| United Funding Group Inc | | 2300 Glades Rd | | | Boca Raton | FL | 33431 | |
| United Funding Group Inc | | 5214 Maryland Way Ste 207 | | | Brentwood | TN | 37027 | |
| United Funding Inc | | 2135 Wood Falls Dr | | | Cumming | GA | 30041 | |
| United Funding Inc | | 3600 Mansell Rd Ste 275 | | | Alpharetta | GA | 30022 | |
| United Funding Services | | 12 Cedarcrest Dr | | | Rensselaer | NY | 12144 | |
| United Guarantee Funding Corp | | 10535 Foothill Blvd 120 | | | Rancho Cucamongo | CA | 91730 | |
| United Guarantee Funding Corp | | 10535 Foothill Blvd 120 | | | Rancho Cucamonga | CA | 91730 | |
| United Guaranty | | 230 North Elm | | | Greensboro | NC | 27401 | |
| United Guaranty Residential Insurance | Company | PO Box 60957 | | | Charlotte | NC | 28260 | |
| United Guaranty Services | Attn Emerging Markets | PO Box 21567 | | | Greensboro | NC | 27420 | |
| United Guaranty Services H123/rbc Day 1 | | 230 N Elm St | | | Greensboro | NC | 27420 | |
| United Guaranty Services Inc | | PO Box 60229 | | | Charlotte | NC | 28260-0229 | |
| United Guaranty Services Inc H123/rbc | | 230 N Elm St | | | Greensboro | NC | 27420 | |
| United Healthcare | | 450 Columbus Blvd | | | Hartford | CT | 06115-0450 | |
| | | 22703 Network Pl | | | | | | |
| United Healthcare Insurance Company | | 606731227c003 | | | Chicago | IL | 60673-1227 | |
| United Healthcare Uniprise | Jennie Scott | 425 Market St | 13th Fl | | San Francisco | CA | 94105 | |
| United Healthcare Uniprise | Michelle Vollrath | 180 Ocean Blvd | Ste 500 | | Long Beach | CA | 90802 | |
| United Heritage Prop & Cas | | PO Box 5555 | | | Meridian | ID | 83680 | |
| United Home Ins Co | | 100 North Main | | | Newkirk | OK | 74647 | |
| United Home Lending | | 13761 62nd Ave N | | | Maple Grove | MN | 55311 | |
| United Home Lending Inc | | 460 Carson Plaza Cir Ste 206 | | | Carson | CA | 90746 | |
| United Home Lending Inc | | 4815 South Harvard Ave Ste 625 | | | Tulsa | OK | 74135 | |
| United Home Loans | | 23022 La Cadena Ste 200 | | | Laguna Hills | CA | 92653 | |
| United Home Mortgage | | 1981 N Broadway Ste 255 | | | Walnut Creek | CA | 94596 | |
| United Home Mortgage | | 2600 South Loop West Ste 620 | | | Houston | TX | 77054 | |
| United Home Mortgage & Realty | | 6140 Stoneridge Mall Rd 115 | | | Pleasanton | CA | 94588 | |
| United Home Mortgage Center | | 12323 Sw 55th St Ste 1002b | | | Cooper City | FL | 33330 | |
| United Home Mortgage Corporation | | 2590 East Devon Ave Ste 203 | | | Des Plaines | IL | 60018 | |
| United Home Mortgage Corporation | | 973 Emerson Pkwy Ste B | | | Greenwood | IN | 46143 | |
| United Home Mortgage Corporation | | 2590 East Devon Ave | Ste 203 | | Des Plaines | IL | 60018 | |
| United Home Mortgage Inc | | 14500 Main St | | | Upper Marlboro | MD | 20772 | |
| United Home Mortgage Inc | | 175 Newark Ave 3rd Fl | | | Jersey City | NJ | 07302 | |
| United Home Savings Llc | | 77 E Main St 300 | | | Westminster | MD | 21157 | |
| United Insurance Co Of America | C/o Commercial Specialists | 7674 W Lake Mead Blvd 104 | | | Las Vegas | NV | 89128 | |
| United Insurance Company Of America | Wanda Flathers | 7674 W Lake Mead Blvd | | | Las Vegas | NV | 89128 | |
| United Insurance Company Of America | | 2550 S Rainbow Blvd Ste 200 | | | Las Vegas | NV | 89102 | |
| United International Mortgage Corporation | | 4000 Smithtown Rd S 100 | | | Suwanee | GA | 30024 | |
| United Irrigation District | | PO Box 867 | | | Mission | TX | 78572 | |
| United Isd | | 3501 E Saunders | | | Laredo | TX | 78043 | |
| United Joint Sd/armagh Boro | | Box 2 | | | Armagh | PA | 15920 | |
| United Joint Sd/brush Valley Twp | | PO Box 290 | | | Fresh Valley | PA | 15720 | |
| United Joint Sd/buffington Twp | | Rr 1 Box 735 | | | Homer City | PA | 15748 | |
| United Joint Sd/west Wheatfield T | | Tax Collector | 76 Kettle Hollow | | Blairsville | PA | 15717 | |
| United Label Corp | | PO Box 5311 | | | Newark | NJ | 07105 | |
| United Lenders Of America Llc | | 3206 Land O Lakes Blvd | | | Land O Lakes | FL | 34639 | |
| United Lending | | 4353 W Fond Du Lac Ave | | | Milwaukee | WI | 53216 | |
| United Lending Associates Inc | | 2990 Inland Empire Blvd Ste 104 | | | Ontario | CA | 91764 | |
| United Lending Group | | 11602 Bellaire Ste F | | | Houston | TX | 77072 | |
| United Lending Group Inc | | 58 Baker Pond Rd | | | Charlton | MA | 01507 | |
| United Lending Mortgage Company | | 8232 Holland Dr | | | Huntington Beach | CA | 92647 | |
| United Lending Network | | 31532 Royal Oaks Dr | | | Temecula | CA | 92591 | |
| United Lending Services | | 1481 Atwood Ave | | | Johnston | RI | 02919 | |
| United Lending Solutions Llc | | 9285 Teddy Ln Ste 200 | | | Lone Tree | CO | 80124 | |
| United Midwest Savings Bank | | 1550 Old Henderson Rd 200 | | | Columbus | OH | 43220 | |
| United Mortgage & Business Loans | | 17780 Preston Rd Ste 180 | | | Dallas | TX | 75252 | |
| United Mortgage & Financial Services | | 230 South Main St | | | Goshen | IN | 46526 | |
| United Mortgage & Financial Svcs Inc | | 600 Reisterstown Rd Ste 316 | | | Pikesville | MD | 21208 | |
| United Mortgage & Realty | | 45122 Willowick St | | | Temecula | CA | 92592 | |
| United Mortgage And Realty Solutions Inc | | 9083 Foothills Blvd Ste 390 | | | Roseville | CA | 95747 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| United Mortgage Associates Inc | | 112 Major St | | | Aliquippa | PA | 15001 | |
| | | 440 Sawgrass Corporate Pkwy | | | | | | |
| United Mortgage Bankers Inc | | 108 | | | Sunrise | FL | 33325 | |
| United Mortgage Brokerage Inc | | 54c Sunnyside Blvd | | | Plainview | NY | 11803 | |
| United Mortgage Brokers Inc | | 621 Dekalb St | | | Norristown | PA | 19401 | |
| United Mortgage Brokers Inc | | 9886 Vista Circle | | | Union City | GA | 30291 | |
| United Mortgage Capital Inc | | 10 Thunder Run 17b | | | Irvine | CA | 92614 | |
| United Mortgage Capital Llc | | 4734 S Glenridge Way | | | Salt Lake City | UT | 84107 | |
| United Mortgage Company | | 77 564 Country Club Dr Ste 204c | | | Palm Desert | CA | 92211 | |
| United Mortgage Company | | 4101 Mcewen Rd Ste 120 | | | Dallas | TX | 75244 | |
| United Mortgage Company Llc | | 39425 Garfield Rd | | | Clinton Township | MI | 48038 | |
| United Mortgage Company Of Idaho | | 2399 S Orchard St Ste 100 | | | Boise | ID | 83705 | |
| United Mortgage Corp | | 800 Veterans Hwy 300 | | | Hauppauge | NY | 11788 | |
| United Mortgage Corp Inc | | 1456 Triad Ctr Dr | | | St Peters | MO | 63376 | |
| United Mortgage Corp Inc | | 202 Se 2nd St | | | Lees Summit | MO | 64003 | |
| United Mortgage Corp Of America | | 119 South Broadway | | | Buhl | ID | 83316 | |
| United Mortgage Corporation | | 24245 104th Ave Se | | | Kent | WA | 98030 | |
| United Mortgage Corporation | | 5885 Trinity Pkwy Ste 140 | | | Centreville | VA | 20120 | |
| United Mortgage Corporation | | 1505 Se 40th St Ste A | | | Cape Coral | FL | 33904 | |
| United Mortgage Desoto | | 3774 Goodman Rd Ste A | | | Southaven | MS | 38672 | |
| United Mortgage Finance Group Inc | | 2989 Dixwell Ave | | | Hamden | CT | 06518 | |
| United Mortgage Finance Group Inc | | 37 Broadway | | | North Haven | CT | 06473 | |
| United Mortgage Financial Group Inc | | 40 W Baseline Rd Ste 110 | | | Tempe | AZ | 85283 | |
| | | 6789 Peachtree Industrial Blvd | | | | | | |
| United Mortgage Funding | | Ste 250 | | | Doraville | GA | 30360 | |
| United Mortgage Funding Inc | | 6993 Stirling Rd | | | Davie | FL | 33314 | |
| United Mortgage Funding Llc | | 3515 South Tamarac Dr 120 | | | Denver | CO | 80237 | |
| United Mortgage Group Inc | | 7271 Engle Rd Ste 200 | | | Middleburg Heights | OH | 44130 | |
| United Mortgage Group Inc | | 10129 S Yale Ste 200 | | | Tulsa | OK | 74104 | |
| United Mortgage Group Inc | | 964 Broadway | | | Somerville | MA | 02144 | |
| United Mortgage Group Inc | | 1401 Willowpass Rd Ste 1040 | | | Concord | CA | 94520 | |
| United Mortgage Group Llc | | 10020 Nw Prairie View Rd | | | Kansas City | MO | 64153 | |
| United Mortgage Inc | | 399 Taylor Bl Ste 222 | | | Pleasant Hill | CA | 94523 | |
| United Mortgage Lenders Inc | | 14925 Ventura Blvd Ste 200 | | | Sherman Oaks | CA | 91403 | |
| United Mortgage Lenders Of America Inc | | 2724 E Commercial Blvd | | | Ft Lauderdale | FL | 33308 | |
| United Mortgage Network Inc | | 240 East Lakestreet Ste 307 | | | Addison | IL | 60101 | |
| United Mortgage Of America | | 30630 West Twelve Mile Rd Ste B | | | Farmington Hills | MI | 48334 | |
| United Mortgage Of America | | 19754 James Couzens | | | Detroit | MI | 48235 | |
| United Mortgage Of America | | 29652 Muirland Dr | | | Farmington Hills | MI | 48334 | |
| United Mortgage Services | | 104 Ne 72nd St Ste A | | | Gladstone | MO | 64118 | |
| United Mortgage Services | | 2055 W Army Trail Rd Ste 100 | | | Addison | IL | 60101 | |
| United Mortgage Services Co | | 6936 Le Havre | | | Citrus Heights | CA | 95621 | |
| United Mortgage Services Inc | | 1453 Bailey Dr | | | Hanford | CA | 93230 | |
| United Mortgage Services Llc | | 1200 Sierra Ln | | | Mequon | WI | 53092 | |
| United Mortgage Solutions Inc | | 500 Main St Ste B | | | Reisterstown | MD | 21136 | |
| United Mut Ins Assoc | | 200 E Second St Second A | | | Madrid | IA | 50156 | |
| United Mut Ins Co | | 14 N 4th St | | | Albion | IL | 62806 | |
| United Mut Ins Co | | 113 Elm St | PO Box 231 | | Washington | MO | 63090 | |
| United National Ins Co | | Three Bala Plaza East St | | | Bala Cynwyd | PA | 19004 | |
| United National Mortgage Llc | | 6420 Richmond Ave 233 | | | Houston | TX | 77056 | |
| United National Mortgage Llc | | 9801 Westheimer Ste 701 | | | Houston | TX | 77042 | |
| United National Specialty Ins C | | 3 Bala Plaza East Ste 30 | | | Bala Cynwyd | PA | 19004 | |
| United New Mexico Mortgage Inc | | 6650 Lamy St Nw | | | Albuquerque | NM | 87120 | |
| United Northern Mortgage Bankers Limited | | 3017 Hempstead Turnpike | | | Levittown | NY | 11756 | |
| United Ohio Ins Co | | PO Box 1108 1725 Hopley | | | Bucyrus | OH | 44820 | |
| United One Mortgage Co | | 530 La Gonda | | | Danville | CA | 94526 | |
| United One Resources Inc | | 270 North Sherman St | | | Wilkes Barre | PA | 18702 | |
| United Outlook Corporation | | 1201 E Warner Ave | | | Santa Ana | CA | 92705 | |
| United Pacific Bancorp | | 9640 Ctr Ave Ste 120 | | | Raqncho Cucamonga | CA | 91730 | |
| United Pacific Funding | | 11952 S Harlem Ave Ste 100 | | | Palos Heights | IL | 60463 | |
| United Pacific Funding Corp | | 11952 S Harlem Ave Ste 100 | | | Palos Heights | IL | 60463 | |
| United Pacific Funding Corp | | 11952 S Harlem Ave Ste100 | | | Palos Heights | IL | 60463 | |
| United Pacific Ins Co | | 3 Pkwy Compliance Dept | | | Philadelphia | PA | 19102 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| United Pacific Ins Co Of Ny | | 3 Pkwy Compliance Dept 5 | | | Philadelphia | PA | 19102 | |
| United Pacific Mortgage | | 18425 Burbank Blvd 622 | | | Tarzana | CA | 91356 | |
| United Pacific Mortgage | | 21600 Oxnard St Ste 1900 | | | Woodland Hills | CA | 91367 | |
| United Pacific Mortgage | | 2 South Pointe Dr Ste 100 | | | Lake Forest | CA | 92630 | |
| United Pacific Mortgage & Real Estate | | 1617 Centinela Ave | | | Inglewood | CA | 90302 | |
| United Pacific Mortgage Co Inc | | 21600 Oxnard St Ste 1900 | | | Woodland Hills | CA | 91367 | |
| United Pacific Mortgage Company Inc | | | | | | | | |
| United Pacific Mortgage Inc | | 2901 S 128th St Ste 1500 | | | Seattle | WA | 98168 | |
| United Pacific Mortgage Inc | | 2901 S 128th St Ste 2000 | | | Seattle | WA | 98168 | |
| United Pacific Realty & Investments | | 2 South Pointe Dr Ste 100 | | | Lake Forest | CA | 92630 | |
| United Parcel Service | Reps | 1620 Vawood Pkwy 115 | | | Carlton | TX | 75006 | |
| United Parcel Service | | PO Box 894820 | | | Los Angeles | CA | 90189-4820 | |
| United Partners Mortgage And Realty | | 8530 Tambor Way | | | Elk Grove | CA | 95758 | |
| United Partners Mortgage Group | | 110 Walt Whitman Rd Ste 104 | | | South Huntington | NY | 11746 | |
| United Pegasus Foundation | | 120 S Fisrt Ave | | | Arcadia | CA | 91006 | |
| United Plus Realty | | 21777 Ventura Blvd Ste 258 | | | Woodland Hills | CA | 91364 | |
| United Prop & Cas Ins Co Inc | | PO Box 17305 | | | Clearwater | FL | 33762 | |
| United Prop & Cas Ins Co Inc | | PO Box 30385 | | | Tampa | FL | 33630-3385 | |
| United Prop & Cas Ins Cofld Re | | PO Box 791145 | | | Baltimore | MD | 21279 | |
| United Providence Funding Inc | | 3540 Wilshire Blvd Ste 705 | | | Los Angeles | CA | 90010 | |
| United Providence Funding Inc | | 3540 Wilshire Blvd | Ste 705 | | Los Angeles | CA | 90010 | |
| United Readers Service Inc | | PO Box 771747 | | | Lakewood | OH | 44107-0067 | |
| United Readers Service Inc | | PO Box 1109 | | | Mcmurray | PA | 15317-4109 | |
| United Real Estate Brokers | | 9582 Hamilton Ave Ste 135 | | | Huntington Beach | CA | 92646 | |
| United Realtors | | 9029 Chart House St | | | San Diego | CA | 92126 | |
| United Realty & Mortgage | | 1111 East Katella Ave Ste 120 | | | Orange | CA | 92867 | |
| United Realty And Mortgage | | 678 3rd Ave Ste 314 | | | Chula Vista | CA | 91910 | |
| United Realty And Mortgage | | 1914 Hacienda Dr | | | Vista | CA | 92081 | |
| United Realty Real Estate And Investing Group In | | 825 Via Blairo Cir | | | Corona | CA | 92879 | |
| United Realty Sales & Mortgage Group | | 220 W Seventh St Ste 5 | | | Oxnard | CA | 93030 | |
| United Realty Sales & Mortgage Group | | 1037 17th St Ste C | | | Bakerfield | CA | 93301 | |
| United Residential Lending Llc | | 15300 North 90th St Ste 500 | | | Scottsdale | AZ | 85253 | |
| United Residential Mortgage | | 14900 Dale Evans Pkwy | | | Apple Valley | CA | 92307 | |
| United Residential Mortgage Llc | | 7301 Ohms Ln Ste 195 | | | Edina | MN | 55439 | |
| United Rubber Stamp Company | | 2264 Se Singing Woods Dr | | | Hillsboro | OR | 97123-8631 | |
| United Security Financial | | 868 East 5900 South | | | Murray | UT | 84107 | |
| United Security Ins Co | | PO Box 1848 | | | Des Moines | IA | 50306 | |
| United Security Mortgage Company Inc | | 101 South Wymore Rd Ste 100 | | | Altamonte Springs | FL | 32714 | |
| United Security Mortgage Inc | | 6320 East Kemper Rd Ste 150 | | | Cincinnati | OH | 45241 | |
| United Service Financial Corporation | | 3473 Satellite Blvd Ste 302 North | | | Duluth | GA | 30096 | |
| United Services Auto Assoc | | 9800 Fredericksburg Rd | | | San Antonio | TX | 78288 | |
| United Standard Funding | | 10045 Mesa Rim Rd | | | San Diego | CA | 92121 | |
| United State Citizenship | | And Immigration Services | | | | | | |
| United State Transfer Corp | 51 Richboyton Rd | PO Box 1504 | | | Dover | NJ | 07802 | |
| United States Distric Court | 312 North Spring St | | | | Los Angeles | CA | 90012 | |
| United States District Court Middle District Of Louisiana Russell B Long Federal Building And Us Courthouse | 777 Florida St Room G 48 | | | | Baton Rouge | LA | 70801 | |
| United States Fi Ins Co | | PO Box 1973 | | | Morristown | NJ | 07960 | |
| United States Holocaust Memorial Council | | 100 Raoul Wallenberg Pi Sw | | | Washington | DC | 20024 | |
| United States Loan Network & Realty | | 27071 Aliso Creek Rd Ste 150 | | | Aliso Viejo | CA | 92656 | |
| United States Mortgage | | 255 Tamarack Ave Ste E | | | Carlsbad | CA | 92008 | |
| United States Of America | | 18703 E Glenlyn Dr | | | Azusa | CA | 91702 | |
| United States Of America | | 68 Old Farm Rd | | | Centerville | MA | 02632 | |
| United States Of America | | 1533 West 145th St | | | Gardena | CA | 90247 | |
| United States Of America | | 564 Craftsman Circle | | | Brea | CA | 92821 | |
| United States Of America | | 24102 Avenida Corona 36 | | | Dana Point | CA | 92629 | |
| United States Of America | | 7007 Mira Blossom Ln | | | Humble | TX | 77346 | |
| United States Of America | | 3828 Shya Way | | | Alpine | CA | 91901 | |
| United States Title Corp | | 404 N Kentucky St | | | Kingston | TN | 37763 | |
| United Supply Distributors Inc | | 22817 Ventura Blvd 482 | | | Woodland Hills | CA | 91364 | |
| United Surety & Indemnity Co | | PO Box 3432 Old San Ju | | | San Juan | | 902 | Pr |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| United Title Company | 23332 Mill Creek Dr | Ste 205 | | | Laguna Hills | CA | 92653 | |
| United Title Company | | 3250 Wilshire Blvd 18th Fl | | | Los Angeles | CA | 90010 | |
| United Title Company | | 4643 S Ulster St 400 | | | Denver | CO | 80237 | |
| United Trust & Federal Savings Bank | | 8028 S Harlem Ave | | | Bridgeview | IL | 60455 | |
| United Trust Home Loans Inc | | 222 S 9th St Ste 3210 | | | Minneapolis | MN | 55446 | |
| United Trust Mortgage Group Inc | | 1096 E Newport Ctr Dr Ste 100 | | | Deerfield Beach | FL | 33442 | |
| United Trustees Association | | PO Box 85416 | | | San Diego | CA | 92186-5416 | |
| United Union Mortgage Services | | 5162 Edinger Ave | | | Huntington Beach | CA | 92649 | |
| United Universal Mortgage | | 12465 Reata Rd | | | Apple Valley | CA | 92308 | |
| United Valuations | | 221 S 28th St Ste 101 | | | Tacoma | WA | 98402 | |
| United Valuations | | PO Box 111774 | | | Tacoma | WA | 98411 | |
| United Van Lines Inc | | 22304 Network Pl | | | Chicago | IL | 60673-1223 | |
| United Virginia Title Llc | | 315 S Washington St | | | Alexandria | VA | 22314 | |
| United Vision Financial Inc | | 5700 Canoga Ave Ste 300 | | | Woodland Hills | CA | 91367 | |
| United Way Of Orange County | | 18012 Mitchell Ave South | | | Irvine | CA | 92614 | |
| United Way Of Pueblo County | | PO Box 11566 | | | Pueblo | CO | 81001 | |
| United Way Of Rusk County Inc | | Po 775 | | | Henderson | TX | 75653 | |
| United Way Of Tarrant County | | 210 E Ninth St | | | Forth Worth | TX | 76102-6404 | |
| United Way Of Thurston County | | 312 Fourth Ave Ste E | | | Olympia | WA | 95801 | |
| United West Financial Partners Llc | | 4111 East Valley Auto Dr 201 | | | Mesa | AZ | 85206 | |
| United West Mortgage | | 10342 Reseda Blvd | | | Northridge | CA | 91326 | |
| United Wholesale Lending Inc | | 12445 Ventura Blvd | | | Studio City | CA | 91604 | |
| United Wi Ins Co | | PO Box 2013 | | | Milwaukee | WI | 53201 | |
| Unitrin Preferred Ins Co | | 5210 Belfort Rd 120 | | | Jacksonville | FL | 32256 | |
| Unitrin Preferred Ins Co | | Unitrin Inc | 5210 Belfort Rd 120 | | Jacksonville | FL | 32256 | |
| Unitrin Prop & Cas Group | | PO Box 4079 | | | Scranton | PA | 18505 | |
| Unitrin Prop & Cas Group | | PO Box 655028 | | | Dallas | TX | 75265 | |
| Unity | | City Hall Unity Village | | | Unity | MO | 63044 | |
| Unity Bank | | 628 N Wood Ave | | | Linden | NJ | 07036 | |
| Unity Fi & General Ins | | 110 William St Ste | | | New York | NY | 10038 | |
| Unity Financial Group | | 2650 Fountainview Ste 320 A | | | Houston | TX | 77057 | |
| Unity Financial Group Corp | | 13500 Sw 88 St Ste 291 | | | Miami | FL | 33186 | |
| Unity Financial Group Llc | | 229 Yardley Way | | | Pittsburgh | PA | 15206 | |
| Unity Financial Services Llc | | 185 South Liberty St | | | Spartanburg | SC | 29306 | |
| Unity Funding Group | | 1604 N 200th St | | | Shoreline | WA | 98133 | |
| Unity Gordon Hartford Mut Ins | | 204 Red River Ave So | PO Box 438 | | Cold Spring | MN | 56320 | |
| Unity Investment Group | | 8989 Westheimer Ste 105 | | | Houston | TX | 77063 | |
| Unity Mortgage And Financial Services Inc | | 9010 Cline Ave | | | Highland | IN | 46322 | |
| Unity Mortgage Corp | | 11236 Drop Rd | | | North Huntingdon | PA | 15642 | |
| Unity Town | | Hcr 66 Box 176 | | | Newport | NH | 03773 | |
| Unity Town | | N47302 Co Rd D | | | Strum | WI | 54770 | |
| Unity Town | | W1112 Century Rd | | | Spencer | WI | 54479 | |
| Unity Town | | PO Box 416 | | | Unity | ME | 04988 | |
| Unity Township | | 1102 Beatty County Rd | | | Latrobe | PA | 15650 | |
| Unity Village | | Village Hall | | | Unity | WI | 54488 | |
| Unity Village | | | | | Unity | WI | 54488 | |
| Universal Agency Mortgage Incorporated | | 7100 Northland Circle Ste 301 | | | Brooklyn Pk | MN | 55428 | |
| Universal Alliance Mortgage Group Inc | | 63 118 Woodhaven Blvd Ste 103 | | | Rego Pk | NY | 11374 | |
| Universal American Mortgage Co | | 700 Nw 107 Ave 3rd Fl | | | Miami | FL | 33172 | |
| Universal American Mortgage Co | | 311 Pk Pl Blvd Ste 500 | Secondary Mktg Ops | | Clearwater | FL | 33759 | |
| Universal American Mortgage Company | | 700 Nw 107 Ave 3rd Fl | | | Miami | FL | 33172 | |
| Universal Appraisals | | PO Box 15002 | | | Shawnee Mission | KS | 66295 | |
| Universal Bancorp Ltd | | 175 West Washington St | | | West Chicago | IL | 60185 | |
| Universal Bank | | 3455 Nogales St | | | West Covina | CA | 91792 | |
| Universal Capital Services Inc | | 411 Black Horse Pike | | | Haddon Heights | NJ | 08035 | |
| Universal Capitol Mortgage Lp | | 3301 N Ih 35 B | | | Carrolton | TX | 75007 | |
| Universal Development Financial Group Llc | | 2651 Burton | | | Grand Rapids | MI | 49546 | |
| Universal Fi & Casualty Co | | PO Box 2223 | | | Southfield | MI | 48037 | |
| Universal Finacing & Development Llc | | 1521 Alton Rd Ste 713 | | | Miami Beach | FL | 33139 | |
| Universal Financial | | 2511 W Beverly Blvd Ste A | | | Montebello | CA | 90640 | |
| Universal Financial Group Inc | | 425 Quadrangle Dr Ste 260 | | | Bolingbrook | IL | 60440 | |
| Universal Financial Investments | | 9405 Log Run Court | | | Mckinney | TX | 75070 | |
| Universal Financial Llc | | 765 Amana St S 202 | | | Honolulu | HI | 96814 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Universal Financial Network Inc | | 409 W Hallandale Beach Blvd Ste 211 | | | Hallandale Beach | FL | 33009 | |
| Universal Financial Services Inc | | 1155 Hammond Dr Ste 4230 D | | | Atlanta | GA | 30328 | |
| Universal Forms Labels And Systems Inc | | 2020 S Eastwood | | | Santa Ana | CA | 92705 | |
| Universal Funding Group Incorporated | | 2647 Ranchwood Dr | | | Brentwood | CA | 94513 | |
| Universal Funding Mortgage Inc | | 2312 Boggy Creek Rd | | | Kissimmee | FL | 34744 | |
| Universal Home Lending Corp | | 701 W Cypress Creek Rd Ste 201 | | | Ft Lauderdale | FL | 33309 | |
| Universal Home Lending Inc | | 22809 Kelly Rd | | | Eastpointe | MI | 48021 | |
| Universal Home Loan Corporation Of America Llc | | 1165 S Stemmons Freeway Ste 101 A | | | Lewisville | TX | 75067 | |
| Universal Home Loans | | 6142 Heathercreek Way | | | San Jose | CA | 95123 | |
| Universal Home Loans | | 1101 S Winchester Blvd M258 | | | San Jose | CA | 95128 | |
| Universal Home Loans & Services | | 7470 N Figueroa St Ste 300 | | | Los Angeles | CA | 90041 | |
| Universal Home Loans Inc | | 4200 Stine Rd Ste B | | | Bakersfield | CA | 93313 | |
| Universal Home Mortgage Inc | | 920 Pierrmont Rd Ste 310 | | | Shreveport | LA | 71106 | |
| Universal Home Mortgages Inc | | 4955 N University Dr Ste 19 | | | Lauderhill | FL | 33351 | |
| Universal Horizons Inc | | 101 South Rainbow Blvd 28 73 | | | Las Vegas | NV | 89145 | |
| Universal Ins Co | | PO Box 25687 | | | Winston Salem | NC | 27114 | |
| Universal Ins Co | | GPO Box 71338 | | | San Juan | | 936 | Pr |
| Universal Ins Co Of Na | | PO Box 459021 | | | Sunrise | FL | 33345 | |
| Universal Ins Co Of Na | | PO Box 730451 | | | Dallas | TX | 75373 | |
| Universal Ins Of Tx | | PO Box 901059 | | | Fort Worth | TX | 76101 | |
| Universal Investments | | 318 West Wilson Ave | | | Glendale | CA | 91203 | |
| Universal Key Funding Llc | | 9827 Bustleton Ave | | | Philadelphia | PA | 19115 | |
| Universal Land Title | | 17515 Spring Cypress G | | | Cypress | TX | 77429 | |
| Universal Lending | | 1300 Industrial Rd 20 | | | San Carlos | CA | 94070 | |
| Universal Lending | | 3550 Stevens Creek Blvd Ste 305a | | | San Jose | CA | 95117 | |
| Universal Lending Corporation | | 6775 E Evans Ave | | | Denver | CO | 80224 | |
| Universal Lending Group | | 251 Kearny Ste 201 | | | San Francisco | CA | 94108 | |
| Universal Lending Group | | 2717 N Main St 1 | | | Walnut Creek | CA | 94597 | |
| Universal Lending Group Inc | | 9260 Sunset Dr Ste 219 B | | | Miami | FL | 33173 | |
| Universal Lending Incorporated | | 8608 Utica Ave Ste 211 | | | Rancho Cucamonga | CA | 91730 | |
| Universal Lending Solutions Llc | | 2306 New Rd | | | Northfield | NJ | 08825 | |
| Universal Loans | | 2658 West Imperial Hwy | | | Inglewood | CA | 90303 | |
| Universal Marketing Associates Inc | | 249 E Tabernacle St Ste 200 | | | Saint George | UT | 84770 | |
| Universal Marketing Group Inc | | 1313 N Milpitas Blvd Ste 245 | | | Milpitas | CA | 95035 | |
| Universal Marketing Group Inc | | 68 Minnis Circle | | | Milpitas | CA | 95035 | |
| Universal Money Center | | 4970 Lassen Dr | | | Oceanside | CA | 92056 | |
| Universal Mortgage & Finance Inc | | 3158 Braverton St Ste 204 | | | Edgewater | MD | 21037 | |
| Universal Mortgage & Financial Group Inc | | 811 Liberty Ave | | | Mount Dora | FL | 32757 | |
| Universal Mortgage & Financial Services Inc | | 1192 W Main St | | | Stroudsburg | PA | 18360 | |
| Universal Mortgage & Sales Inc | | 315 N Main St | | | Salinas | CA | 93901 | |
| Universal Mortgage & Sales Inc | | 888 4th St Ste A | | | Los Banos | CA | 93635 | |
| Universal Mortgage & Sales Inc | | 1032 S Main St | | | Salinas | CA | 93901 | |
| Universal Mortgage & Sales Inc | | 315 Montgemery St Ste M | | | San Francisco | CA | 94111 | |
| Universal Mortgage Advisors Inc | | 800 N Magnolia Ave | | | Orlando | FL | 32803 | |
| Universal Mortgage Bankers Llc | | 1024 Pk Ave Ste 6b | | | Plainfield | NJ | 07060 | |
| Universal Mortgage Company Llc | | 1328 Versailles Rd | | | Lexington | KY | 40504 | |
| Universal Mortgage Company Of New Jersey Inc | | 17 Old Queens Court | | | Eatontown | NJ | 07724 | |
| Universal Mortgage Consultants Inc | | 1900 W Chicago Ave Units A & B | | | Chicago | IL | 60622 | |
| Universal Mortgage Corporation | | 2800 Royal Ave | | | Madison | WI | 53713 | |
| Universal Mortgage Corporation | | 9050 Executive Pk Dr Ste 102 A | | | Knoxville | TN | 37923 | |
| Universal Mortgage Corporation | | 24901 Northwestern Hwy 214 | | | Southfield | MI | 48075 | |
| Universal Mortgage Corporation | | 1245 Belmont St | | | Brockton | MA | 02301 | |
| Universal Mortgage Corporation | | 15 Taylor St | | | Newport | VT | 05855 | |
| Universal Mortgage Corporation | | 5 Bunker Hill St | | | Lancaster | NH | 03584 | |
| Universal Mortgage Funding | | 14405 Walters Rd Ste 142 | | | Houston | TX | 77014 | |
| Universal Mortgage Group Inc | | 1625 Charleston Hwy | | | West Columbia | SC | 29169 | |
| Universal Mortgage Group Inc | | 541 South State Rd 7 Ste 15 | | | Margate | FL | 33068 | |
| Universal Mortgage Group Llc | | 500 West Cummings Pk 3450 | | | Woburn | MA | 01801 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Universal Mortgage Inc | | 225 West 34th St Ste 1109 | | | New York | NY | 10122 | |
| Universal Mortgage Incorporated | | 7100 Northland Circle Ste 301 | | | Brooklyn Pk | MN | 55428 | |
| Universal Mortgage Lenders Inc | | 2502 South 63rd St | | | Philadelphia | PA | 19142 | |
| Universal Mortgage Lending Llc | | 1818 Manhattan Blvd Ste 6 | | | Harvey | LA | 70052 | |
| Universal Mortgage Services Inc | | 1308 Ne 134th St Ste 120 | | | Vancouver | WA | 98685 | |
| Universal Mortgage Services Inc | | 1500 Market St Fl 12 East | | | Philadelphia | PA | 19102 | |
| Universal Mortgage Services Llc | | 1646 Ravine Ln Ste 201 | | | Carpentersville | IL | 60110 | |
| Universal Mortgage Solutions Inc | | 1645 Palm Beach Lakes Blvd Ste 500 | | | West Palm Beach | FL | 33401 | |
| Universal Mortgage Solutions Inc | | 3590 River Mill Court | | | Ellenwood | GA | 30294 | |
| Universal Mortgages Llc | | 408 West Fleming Dr Ste B | | | Morganton | NC | 28655 | |
| Universal Of Omaha Cas Ins Co | | 12809 W Dodge Rd | | | Omaha | NE | 68154 | |
| Universal One Mortgage Corp | | 1100 Long Pond Rd Ste 100 | | | Rochester | NY | 14626 | |
| Universal Prop & Cas Ins Co | | 1110 W Commercial Blvd 300 | | | Ft Lauderdale | FL | 33309 | |
| Universal Prop & Cas Ins Co | | 2875 Ne 191st St Ste 600 | | | Miami | FL | 33180 | |
| Universal Protection Service | Universal Protection Service | PO Box 512719 | | | Los Angeles | CA | 90051-0719 | |
| Universal Protection Service | | PO Box 512719 | | | Los Angeles | CA | 90051-0719 | |
| | | | | | | | 92868 | |
| Universal Protection Services | Jeff Derrico | 1449 West Braden Court | | | Orange | CA | | |
| Universal Protection Services | | | | | | | | |
| Universal Realty And Loans | | 7001 Indiana Ave 4 | | | Riverside | CA | 92506 | |
| Universal Residential Funding | | 1 Pk Pl Plaza Ste 600 Ste 120 | | | Irvine | CA | 92614 | |
| Universal Savings Bank Fa | | | | | | | | |
| Universal Savings Mortgage Corp | | 12304 Santa Monica Blvd Ste 300 | | | Los Angeles | CA | 90025 | |
| Universal Settlement Services | | 1100 Long Pond Rd Ste 110 | | | Rochester | NY | 14626 | |
| Universal Sun Inc | | 9555 W Sam Huston Prkwy Ste 330 | | | Houston | TX | 77099 | |
| Universal Tax | | PO Box 155 | | | Eustis | FL | 32727 | |
| Universal Tax Service Inc | | | | | | | | |
| Universal Trust Mortgage Corporation | | 8818 Centre Pk Dr Ste 107 | | | Columbia | MD | 21045 | |
| Universal Undrws Ins Co | | 7045 College Blvd | | | Overland Pk | KS | 66211 | |
| Universal West | | 375 S Main St Ste 208 | | | Pomona | CA | 91766 | |
| Universe Financial Corp | | 2530a Sw 87 Ave | | | Miami | FL | 33165 | |
| University Communications Inc | | 201 East Rumble Rd Ste G | | | Modesto | CA | 95350 | |
| University Development Corp | | PO Box 4347 | | | Sherveport | LA | 71134 | |
| University Funding Inc | | 15310 Amberly Dr Ste 315 | | | Tampa | FL | 33647 | |
| University Home Lending | | 104 20th St Ne | | | Bradenton | FL | 34208 | |
| University Mortgage Corp | 1101 S Winchester Blvd | Ste 0 286 | | | San Jose | CA | 95128 | |
| University Mortgage Corp | | 1101 South Winchester Blvd Ste O 286 | | | San Jose | CA | 95128 | |
| University Mortgage Inc | | 1240 East 100 South Building 11 | | | St George | UT | 84790 | |
| University Mortgage Inc | | 3541 Teasley Ln Ste 200 | | | Denton | TX | 76210 | |
| University Of Arkansas Foundation Inc | | 300 University House | | | Fayetteville | AR | 72701 | |
| University Of Florida | | PO Box 114025 | | | Gainesville | FL | 32611 | |
| University Of Georgia Fbo | 201 Homer | Hunter Academic Building | | | Athens | GA | 30602 | |
| University Of Houston Fbo | Chauncy Nichols | 4800 Calhoun Rd | | | Houston | TX | 77204-4015 | |
| University Of Miami | | PO Box 248106 | | | Coral Gables | FL | 33124 | |
| University Of Michigan Business School | 724 East University Ave | Account Receivable Department | | | Ann Arbor | MI | 48109-1234 | |
| University Of Nebraska At Omaha | | 6001 Dodge St Eab Room 103 | | | Omaha | NE | 68182-0187 | |
| University Of Phoenix Livermore | | 2481 Constitution Dr | | | Livermore | CA | 94551 | |
| University Of Southern Calif | | Fbo Dominic Riley | | | | | | |
| University Of Southern California | | 3535 Figueroa St 109 | | | Los Angeles | CA | 90089 | |
| University Of Texas At Austin | | PO Box 7758 Ut Statio | | | Austin | TX | 78713 | |
| University Of Texas At Austin | | Office Of The Registrart Main Bldg 1 | | | Austin | TX | 78712-1157 | |
| Univest Home Loans | | 9020 Reseda Blvd Ste 106 | | | Northridge | CA | 91324 | |
| Unix Appraisal | | 3380 Flair Dr 233 | | | El Monte | CA | 91731 | |
| Unix Office Equipment | | 25651 Atlanta Ocean Dr A 10 | | | Lake Forest | CA | 92630 | |
| Unknown | Unknown | Not Litigation | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Unknown | Unknown | Unknown | | | | | | |
| Unknown | | 2214 Se 154th Ave | | | Portland | OR | 97233 | |
| Unknown At This Time | | Unknown At This Time | | | | | | |
| Unlimited Capital Funding | | 814 Morena Blvd Ste 204 | | | San Diego | CA | 92110 | |
| Unlimited Capital Funding Inc | | 77 E Columbus Ave Ste 214 | | | Phoenix | AZ | 85012 | |
| Unlimited Financial Solutions Inc | | 13800 Heacock St Ste D 117 | | | Moreno Valley | CA | 92553 | |
| Unlimited Funding Corp | | 10800 Lyndale Ave So Ste 200 | | | Bloomington | MN | 55420 | |
| Unlimited Funding Llc | | 2232 Killington Dr Ste M | | | Harvey | LA | 70058 | |
| Unlimited Holdings Inc | | 101 East Kennedy Blvd 4025 | | | Tampa | FL | 33602 | |
| Unlimited Lending Solutions Of The Rockies Inc | | 5300 Dtc Pkwy Ste 300 | | | Greenwood | CO | 80111 | |
| Unlimited Mortgage & Associated Two Llc | | 314 Ctr St | Ste A | | New Iberia | LA | 70560 | |
| Unlimited Mortgage Corp | | 211 Chelmsford St | | | Chelmsford | MA | 01824 | |
| Unlimited Mortgage Corporation | | 4066 Evans Ave Ste 10 | | | Fort Myers | FL | 33901 | |
| Unlimited Mortgage Financial Group Inc | | 1631 East Vine St Ste E | | | Kissimmee | FL | 34744 | |
| Unlimited Mortgage Funding | | 5959 Gateway West Ste 570 | | | El Paso | TX | 79925 | |
| Unlimited Mortgage Funding | | 6430 Richmond Ste 410 | | | Houston | TX | 77057 | |
| Unlimited Mortgage Inc | | 323 S Third St | | | Goshen | IN | 46526 | |
| Unlimited Mortgage Llc | | 1150 Queensborough Blvd Bldg F | | | Mt Pleasant | SC | 29464 | |
| Unlimited Mortgages Llc | | 2970 Kele St Ste 104 | | | Lihue | HI | 96766 | |
| Unlimited Potential Mortgage Llc | | 528 N 18th St | | | Bessemer | AL | 35020 | |
| Unlimited Services | | 2535 Camino Del Rio South 205 | | | San Diego | CA | 92108 | |
| Unlimited Services Building Maintenance | | 2535 Camino Del Rio South Ste 205 | | | San Diego | CA | 92108 | |
| Unlockit Locksmith Inc | | 415 Ivey Pk Ln | | | Norcross | GA | 30092 | |
| Uno Mortgage | | 259 Sierra Madre Stuite 106 | | | Pasadena | CA | 91107 | |
| Unorganized Territory | | Maine Revenue Svc Property Tax D | | | Augusta | ME | 04332 | |
| Up Front Financial Service Plus Llc | | 7617 Reading Rd Ste 211 | | | Cincinnati | OH | 45237 | |
| Up Mortgage Specialists | | 1719 Ludington St | | | Escanaba | MI | 49829 | |
| Up Side Of Talk | Susan Johns | 3405 Broeck Pointe Circle | | | Louisville | KY | 40241 | |
| Up Your Image Carol Ivy | | PO Box 1030 | | | Stinson Beach | CA | 94970 | |
| Upfront Productions Inc | | 761 Kasoota Ave Se | | | Minneapolis | MN | 55414 | |
| Upham Town | | W10824 Forest Rd | | | Summit Lake | WI | 54485 | |
| Uphold Appraisal Team Inc | | PO Box 23751 | | | Eugene | OR | 97402 | |
| Upland Boro | | Tax Collector Thomas Hwinfrey | 3442 Jfk Dr | | Upland | PA | 19015 | |
| Upland Christian Schools | | 100 W Ninth St | | | Upland | CA | 91786 | |
| Upland Financial Equities | | 39 15 Main Steet Ste 301 | | | Flushing | NY | 11354 | |
| Upland Foothill Little League | | PO Box 426 | | | Upland | CA | 91784 | |
| Upland Mut Ins Inc | | 2220 Lacy Dr | | | Junction City | KS | 66441 | |
| Upland Mut Ins Inc | | 3397 Rain Rd Rte 2 | | | Chapman | KS | 67431 | |
| Uplands Park C56 | | No 3 Hollenberg Court | | | Bridgeton | MO | 63044 | |
| Upod Loans | | 555 N Pkcenter Dr Ste 202 | | | Santa Ana | CA | 92705 | |
| Upon The Rock Real Estate Services Llc | | 18 Hillwyck Dr | | | Toledo | OH | 43615 | |
| Upper Adams Sd/arendtsville Bor | | 129 East Main St | | | Arendtsville | PA | 17303 | |
| Upper Adams Sd/bendersville Bor | | 146 Pk St | | | Bendersville | PA | 17306 | |
| Upper Adams Sd/biglerville Boro | | PO Box 635 | | | Biglerville | PA | 17307 | |
| Upper Adams Sd/butler Twp | | PO Box 564 | | | Biglerville | PA | 17307 | |
| Upper Adams Sd/menallen Twp | | 662 Bendersville Wenksbille Rd | | | Aspers | PA | 17304 | |
| Upper Adams Sd/tyrone Twp | | 2330 Oxford Rd | | | New Oxford | PA | 17350 | |
| Upper Allen Township | | 6 Hickory Ln | | | Mechanicsburg | PA | 17055 | |
| Upper Augusta Township | | Rd1 Box 316j1 | | | Sunbury | PA | 17801 | |
| Upper Bern Township | | PO Box 75 | | | Shartlesville | PA | 19554 | |
| Upper Bluff Irrigation District | | Washakie County Courthouse | | | Worland | WY | 82401 | |
| Upper Brookville Village | | PO Box 548 | | | Oyster Bay | NY | 11771 | |
| Upper Burrell Township | | 201 Stoney Hill Rd | | | New Kensington | PA | 15068 | |
| Upper Chichester Twp | | Pobox 2089 | | | Boothwyn | PA | 19061 | |
| Upper Darby Area Sd/ Clifton Heig | | Tax Collector | 4611 Bond Ave | | Drexel Hill | PA | 19026 | |
| Upper Darby Area Sd/upper Darby T | | Tax Collector | 4611 Bond Ave | | Drexel Hill | PA | 19026 | |
| Upper Darby Township | | 100 Garrett Rd 102 | | | Upper Darby | PA | 19082 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Upper Dauphin Area Sd/ Lykens Bor | | 537 Main St | | | Lykens | PA | 17048 | |
| Upper Dauphin Area Sd/berrysburg | | Box 67 | | | Berrysburg | PA | 17005 | |
| Upper Dauphin Area Sd/jefferson T | | Rd 2 Box 450 | | | Halifax | PA | 17032 | |
| Upper Dauphin Area Sd/lykens Twp | | 146 Coon Trail Ln | | | Gratz | PA | 17030 | |
| Upper Dauphin Area Sd/mifflin Twp | | Rd 2 Box 112 | | | Millersburg | PA | 17061 | |
| Upper Dauphin Area Sd/pillow Boro | | Box 131 | | | Pillow | PA | 17080 | |
| Upper Dauphin Area Sd/washington | | PO Box 773 | | | Elizabethville | PA | 17023 | |
| Upper Dauphin Sd/elizabethville B | | 87 E Broad St | | | Elizabethville | PA | 17023 | |
| Upper Dauphin Sd/gratz Boro | | PO Box 427 | | | Gratz | PA | 17030 | |
| Upper Deck Management Inc | | 395 Commercial Court Ste Aw | | | Venice | FL | 34292 | |
| Upper Deerfield Township | | PO Box 5098 | | | Seabrook | NJ | 08302 | |
| Upper Dublin Sd/upper Dublin Town | | 801 Loch Alsh Ave | | | Fort Washington | PA | 19034 | |
| Upper Dublin Township | | Tax Collector Leslie Nylund | 801 Loch Alsh Ave | | Fort Washington | PA | 19034 | |
| Upper Fairfield Township | | Rd 4 Box 315 | | | Montoursville | PA | 17754 | |
| Upper Fairfield Twp School Distri | | Rd 4 Box 315 | | | Montoursville | PA | 17754 | |
| Upper Frankford Township | | 650 Mohawk | | | Newville | PA | 17241 | |
| Upper Frederick Township | | 1256 Faust Rd | | | Perkiomenville | PA | 18074 | |
| Upper Freehold Township | | PO Box 89 | | | Cream Ridge | NJ | 08514 | |
| Upper Gwynedd Township | | Tax Collector Jane M Murry | PO Box 1 | | West Point | PA | 19486 | |
| Upper Hanover Township | | 1718 Lakeshore Dr | | | Pennsburg | PA | 18073 | |
| Upper Leacock Township | | 2110 Horseshoe Rd | | | Lancaster | PA | 17601 | |
| Upper Macungie Township | | 8330 Schantz Rd | | | Breinigsville | PA | 18031 | |
| Upper Mahanoy Township | | Rd 1 Box 135k | | | Dornsife | PA | 17823 | |
| Upper Mahantongo Township | | Main St | | | Klingerstown | PA | 17941 | |
| Upper Makefield Township | | PO Box 475 | | | Washington Crossing | PA | 18977 | |
| Upper Merion Area S /west Conshoh | | 112 Ford St | | | W Conshohocken | PA | 19428 | |
| Upper Merion Area Sd/bridgeport | | Doris Frymoyer Tax Collector | PO Box 204 | | Bridgeport | PA | 19405 | |
| Upper Merion Sd/upper Merion Twp | | Tax Collector Rose Hykel | 175 W Valley Forge Rd | | King Of Prussia | PA | 19406 | |
| Upper Merion Township | | Tax Collector Rose Hykel | 175 W Valley Forge Rd | | King Of Prussia | PA | 19406 | |
| Upper Mifflin Township | | 573 Brandy Run Rd | | | Newville | PA | 17241 | |
| Upper Milford Township/upenn Sd | | William Weber Tax Collector | PO Box 265 | | Old Zionsville | PA | 18068 | |
| Upper Moreland Sd/upper Moreland | | 117 Pk Ave | | | Willow Grove | PA | 19090 | |
| Upper Moreland Township | | Tax Collector Robert D Walter | 117 Pk Ave | | Willow Grove | PA | 19090 | |
| Upper Mt Bethel Township | | 54 Ye Olde Hwy | | | Mt Bethel | PA | 18343 | |
| Upper Nazareth Township | | 197 Creekside Dr | | | Nazareth | PA | 18064 | |
| Upper Nyack Village | | 328 Broadway | | | Upper Nyack | NY | 10960 | |
| Upper Oxford Township | | 4423 Glenville Rd | | | Cochranville | PA | 19330 | |
| Upper Paxton Township | | | | | Millersburg | PA | 17061 | |
| Upper Perkiomen Sch Dist Green La | | PO Box 427 | | | Green Ln | PA | 18054 | |
| Upper Perkiomen Sch Dist Marlboro | | 2201 Hendricks Rd | | | Pennsburg | PA | 18073 | |
| Upper Perkiomen Sch Dist Pennsbur | | 509 Pottstown Ave | | | Pennsburg | PA | 18073 | |
| Upper Perkiomen Sch Dist Red Hill | | 1005 Main St | | | Red Hill | PA | 18076 | |
| Upper Perkiomen Sd Upperhanover | | Matthew Kells Tax Collector | 1718 Lakeshore Dr | | Pennsburg | PA | 18073 | |
| Upper Perkiomen Sd/east Greenvill | | 546 Washington St | | | East Greenville | PA | 18041 | |
| Upper Perkiomen Sd/hereford Twp | | 96 Greenhouse Ln | | | Barto | PA | 19504 | |
| Upper Pittsgrove Township | | PO Box 385 | | | Elmer | NJ | 08318 | |
| Upper Pottsgrove Township | | 1020 Levengood Rd | | | Pottstown | PA | 19464 | |
| Upper Providence Township | | 160 Kirk Ln | | | Media | PA | 19063 | |
| Upper Providence Township | | Tax Collector Barbara Hughes | 1286 Black Rock Rd | | Phoenixville | PA | 19460 | |
| Upper Saddle River Boro | | 376 W Saddle River R | | | Upper Saddle R | NJ | 07458 | |
| Upper Salford Sd/upper Salford Tw | | 1893 Church Rd PO Box 85 | | | Salford | PA | 18957 | |
| Upper Salford Township | | 1893 Church Rd PO Box 85 | | | Salford | PA | 18957 | |
| Upper Saucon Township | | PO Box 177 | | | Coopersburg | PA | 18036 | |
| Upper Southampton Township | | 939 St Rd / | | | Southampton | PA | 18966 | |
| Upper St Clair Sd/upper St Clair | | 1820 Mclaughlin Run Rd | | | Upper St Clair | PA | 15241 | |
| Upper St Clair Township | | 1820 Mclaughlin Run Rd | | | Upper St Clair | PA | 15241 | |
| Upper Township | | 2100 Tuckahoe Rd | | | Petersburg | NJ | 08270 | |
| Upper Tulpehocken Township | | 6516 Old Route 22 | | | Bernville | PA | 19506 | |
| Upper Turkeyfoot Township | | Rd 1 Box 63 | | | Markleton | PA | 15551 | |
| Upper Tyrone Township | | 1333 Mount Pleasant Rd | | | Mount Pleasant | PA | 15666 | |
| Upper Uwchlan Township | | 140 Pottstown Pike | | | Chester Springs | PA | 19425 | |
| Upper Yoder Township | | 405 Braddock St | | | Johnstown | PA | 15905 | |
| Ups | | PO Box 7247 0244 | | | Philadelphia | PA | 19170-0001 | |
| Ups | | PO Box 512719 | | | Los Angeles | CA | 90051-0719 | |
| Ups | | Lockbox 577 | | | Carol Stream | IL | 60132-0577 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Ups | | PO Box 894820 | | | Los Angeles | CA | 90189-4820 | |
| Ups | Attn Customs Brokerage | | | | | | | |
| Ups Supply Chain Soulutions Inc | Services | PO Box 34486 | | | Louisville | KY | 40232 | |
| Upscale Equities Inc | | 8 Roberts Rd | | | Monsey | NY | 10952 | |
| Upscale Mortgage Corporation | | 575 Broadway | | | Gary | IN | 46402 | |
| Upscale Realty & Investments | | 2105 Elsie Way | | | Tracy | CA | 95376 | |
| | | Courthouse On Square PO Box | | | | | | |
| Upshur County | | 730 | | | Gilmer | TX | 75644 | |
| Upshur County | | 40 W Main St Room B 1 | | | Buckhannon | WV | 26201 | |
| Upson County | | PO Box 409 | | | Thomaston | GA | 30286 | |
| Upstate Appraisal Inc | | PO Box 18163 | | | Spartanburg | SC | 29318 | |
| Upstate Capital Inc | | 742 West Main St | | | Watertown | NY | 13601 | |
| Upstate Carolina Mortgage | | 1958 East Main St | | | Easley | SC | 29640 | |
| Upstate Management And Appraisal Inc | | 37 South St | | | Leroy | NY | 14482 | |
| Upstate Mortgage Source Inc | | 2404 B Anderson Hwy | | | Williamston | SC | 29697 | |
| Upton County | | Hwy 67 East PO Box 1110 | | | Mc Camey | TX | 79752 | |
| Upton Appraisals | Scott Upton | 47 279 Hui Iwa St F | | | Kaneohe | HI | 96744 | |
| Upton Town | | PO Box 15408 | | | Worcester | MA | 01615 | |
| Upton Town | | Hc 61 Box 630b | | | Upton | ME | 04261 | |
| Upton Township | | 9201 Hwy M | | | Huggins | MO | 65484 | |
| Uptown Investments Realty Inc | | 10535 Foothill Blvd 242 | | | Rancho Cucamonga | CA | 91730 | |
| Uptown Lofts Condominium Association Inc A Florida | | | | | | | | |
| Corporation Not For Profit | | 2275 Biscayne Blvd Ph 109 | | | Miami | FL | 33137 | |
| Uptown Mortgage | | 5545 Murray Rd Ste 225 | | | Memphis | TN | 38119 | |
| Uptown Mortgage Llc | | 1444 Wazee St 310 | | | Denver | CO | 80202 | |
| Upward Appraisals Llc | | PO Box 203 | | | Rogers | AR | 72757 | |
| Upward Mortgage Solutions | | Two City Pl Ste 200 | | | St Louis | MO | 63141 | |
| Urania City | | PO Box 339 | | | Urania | LA | 71480 | |
| Urania Martin | | 9378 Arlington Expressway 317 | | | Jacksonville | FL | 32225 | |
| Urban Financial Group Inc | | 9175 S Yale Ave Ste 220 | | | Tulsa | OK | 74137 | |
| Urban Financial Inc | | 550 Post Oak Blvd 370 | | | Houston | TX | 77027 | |
| Urban Housing Mortgage & Realty Group | | 3520 General De Gualle Ste 1100 | | | New Orleans | LA | 70114 | |
| | 1025 Thomas Jefferson St | | | | | | | |
| Urban Land Institute | Nw | Ste 500w | | | Washington | DC | 20007-5201 | |
| Urban Mortgage Bancorp | | 1 South Fair Oaks Ste 201 | | | Pasadena | CA | 91105 | |
| Urban Resource Systems | | 783 Buena Vista West | | | San Francisco | CA | 94117 | |
| Urban Solutions Llc | | 900 Wilshire Blvd Ste 930 | | | Los Angeles | CA | 90017 | |
| Urbana City | | Urbana City Hall | | | Urbana | MO | 65767 | |
| Urbana Town | | Box 186 | | | Hammondsport | NY | 14840 | |
| Urbanna Town | | PO Box 179 | | | Urbanna | VA | 23175 | |
| Uriah B Shockley | | 101 Oakridge Dr | | | Rockwell | TX | 75087 | |
| Uriah Financial Services Llc | | 813 Deltona Blvd Ste A | B | | Deltona | FL | 32725 | |
| Ursa | | 27125 Sierra Hwy Ste 326 | | | Santa Clarita | CA | 91351 | |
| Ursala Sabada | | 6620 Nw 75 Pl | | | Parkland | FL | 33067 | |
| Ursina Borough | | Rd 3 Box 28b | | | Confluence | PA | 15424 | |
| Ursula A Peterson | | 4121 Lafayette St | | | Dallas | TX | 75204 | |
| Ursula F Fitts | | 6930 Hyde Pk Dr | | | San Diego | CA | 92120 | |
| | Idara Productions | | | | | | | |
| Ursula F Smith | International | 6217 Powder Puff Dr | | | Colorado Springs | CO | 80918 | |
| Ursula Weightman | | 1817 W Idaho St | | | Boise | ID | 83702 | |
| Us Appraisal Group Inc | | 1190 Green St | | | Iselin | NJ | 08830 | |
| Us Appraisal Ltd | | 5723 Constitution Ave | | | Colorado Springs | CO | 80915 | |
| Us Appraisals Inc | | 1013 Spoonbill Circle | | | Weston | FL | 33326 | |
| Us Attorneys Office | Brian Hershman | 312 N Spring St | 12th Fl | | Los Angeles | CA | 90012 | |
| Us Attorneys Office | Debra Wong | 312 N Spring St | 12th Fl | | Los Angeles | CA | 90012 | |
| Us Attorneys Office | Kristina Barclay | 1 Courthouse Way | | | Boston | MA | 02210 | |
| | | | Room 7211 Federal | | | | | |
| Us Attorneys Office | Robert Kwan | 300 North Los Angeles St | Building | | Los Angeles | CA | 90012 | |
| Us Bancorp Equipment Finance Inc | | PO Box 790413 | | | St Louis | MO | 63179-0413 | |
| Us Bancorp Equipment Finance Inc | | | | | | | | |
| Us Bancorp Equipment Financial Inc | | PO Box 230789 | | | Portland | OR | 97281 | |
| Us Bancorp Leasing & Financial | | 7659 Sw Mohawk St | | | Tualatin | OR | 97062 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Us Bancorp Oliver Allen | Attn Accounts Payable | 801 Larkspur Landing | | | Larkspur | CA | 94939 | |
| Us Bank | | 205 W 4th St | | | Cincinnati | OH | 45202 | |
| Us Bank | | PO Box 2746 | | | Oshkosh | WI | 54902 | |
| Us Bank | | Cm 9690 | | | St Paul | MN | 55170-9690 | |
| Us Bank | | Ml Cn Oh X6 | 205 W 4th St | | Cincinnati | OH | 45202 | |
| Us Bank Home Mortgage | | Attention Emma Schubert | 17500 Rockside Rd | | Bedford | OH | 44146 | |
| Us Bank National Association | As Indenture Trustee | 180 E Fifth St | | | St Paul | MN | 55101 | |
| Us Bank National Association | As Indenture Trustee | | | | | | | |
| Us Bank National Association | | Cm 9690 | | | Saint Paul | MN | 55170 | |
| Us Bank National Association As Trustee | | 113 Shore Dr Pl | | | Oldsmar | FL | 34677 | |
| Us Bank Verification Of Deposit | | 1850 Osborn Ave | | | Oshkosh | WI | 54902 | |
| Us Capital Funding Llc | | 510 Hempstead Turnpike Ste 206 | | | West Hempstead | NY | 11552 | |
| Us Capital Mortgage | | 175 Fontainebleau Blvd Ste 1c | | | Miami | FL | 33172 | |
| Us Capital Real Estate Loan & Services Inc | | 1155 Kelly Johnson Blvd Ste 111 | | | Colorado Sorings | CO | 80920 | |
| Us Capital Realty | | 8001 Fruitridge Rd Ste A | | | Sacramento | CA | 95820 | |
| Us Century Mortgage Inc | | 3250 Ocean Pk Blvd Ste 325 | | | Santa Monica | CA | 90405 | |
| Us Citizenship & Immigration Services | Vermont Service Ctr | 75 Lower Welden St | | | St Albans | VT | 05479 | |
| Us Citizenship And Immigration Service | | | | | | | | |
| Us Department Of Hud | | PO Box 198619 | | | Atlanta | GA | 30384 | |
| Us Department Of Labor Osha | 639 Granite St | 4th Fl | | | Braintree | MA | 02184 | |
| Us Department Of Veteran Affairs | | 810 Vermont Ave Nw | | | Washington | DC | 20420 | |
| Us Dept Of Labor | Administrative Review Board | Frances Perkins Building | 200 Constitution Ave Nw | | Washington | DC | 20210 | |
| Us Dept Of Labor | Benefits Review Board | Frances Perkins Building | 200 Constitution Ave Nw | | Washington | DC | 20210 | |
| Us Dept Of Labor | Employee Benefits Security Administration | Frances Perkins Building | 200 Constitution Ave Nw | Ste S 2524 | Washington | DC | 20210 | |
| Us Dept Of Labor | Secretary Elaine Chao | Frances Perkins Building | 200 Constitution Ave Nw | | Washington | DC | 20210 | |
| Us Directory | Directory Billing Llc | PO Box 1815 | | | Boca Raton | FL | 33429-1815 | |
| Us Directory | | PO Box 370 | | | Boca Raton | FL | 33429-0370 | |
| Us Eagle Mortgage | | 425 Paredes Line Rd Ste B | | | Brownsville | TX | 78521 | |
| Us Electrical Construction | | 16210 W 108th St | | | Lenexa | KS | 66219 | |
| Us Equity Mortgage Llc | | 9400 Williamsburg Plz Ste 210 | | | Louisville | KY | 40222 | |
| Us Family Mortgage Corp | | 5485 5491 North High St | | | Columbus | OH | 43214 | |
| Us Family Mortgage Corp | | 15030 Glazier Ave Ste 100 | | | Apple Valley | MN | 55124 | |
| Us Finance & Project Development Inc | | 9766 Palma Vista Way | | | Boca Raton | FL | 33426 | |
| Us Financial | | 735 Sunrise Ave Ste 210 | | | Roseville | CA | 95661 | |
| Us Financial | | 2100 W Orangewood Ste 200 | | | Orange | CA | 92686 | |
| Us Financial Funding Inc | | 2100 W Orangewood Ste 205 | | | Orange | CA | 92868 | |
| Us Financial Llc | | 1027 S Carson St | | | Carson City | NV | 89701 | |
| Us Financial Ltd | | 9400 W Foster Ave Ste 103 | | | Chicago | IL | 60656 | |
| Us Financial Mortgage Corp/jm | | 735 Sunrise Ave Ste 210 | | | Roseville | CA | 95661 | |
| Us Financial Mortgage Corporati | | 735 Sunrise Ave Ste 210 | | | Roseville | CA | 95661 | |
| Us Financial Mortgage Corporation | | 610 Main St | | | Woodland | CA | 95695 | |
| Us Financial Mortgage Corporation | | 1011 Sunset Blvd Ste 150 | | | Rocklin | CA | 95765 | |
| Us Financial Mortgage Corporation/wb | | 3425 W Williams Dr | | | Phoenix Az | AZ | 85027 | |
| Us Financial Services | | 12564 Mayfield Rd | | | Chardon | OH | 44024 | |
| Us First Choice Financial Corp | | 9010 Reseda Blvd Ste 216 | | | Northridge | CA | 91324 | |
| Us Funding Corporation | | 100 Church Ln | | | Baltimore | MD | 21208 | |
| Us Funding Group Inc | | 14300 Se First St | | | Vancouver | WA | 98684 | |
| Us Funding Group Inc | | 35 Lunalilo St Ste 400 | | | Wailuku | HI | 96793 | |
| Us Funding Partners Inc | | 401 Wood St | | | Pittsburgh | PA | 15222 | |
| Us Global Corp | | 531 Racquet Club | | | Weston | FL | 33326 | |
| Us Healthworks Medical Group | | PO Box 50042 | | | Los Angeles | CA | 90074 | |
| Us Home & Realty | | 2805 Coit Ave Ne | | | Grand Rapids | MI | 49505 | |
| Us Home And Loans | | 5597 West Spring Mountain Rd Ste 2f | | | Las Vegas | NV | 89146 | |
| Us Home Bank Mortgage | | 17500 Rockside Rd | | | Bedford | OH | 44146-2099 | |
| Us Home Loans Inc | | 3721 Douglas Blvd Ste 230 | | | Roseville | CA | 95661 | |
| Us Home Mortgage Inc | | 3825 Vermaas Pl Ste B | | | Lincoln | NE | 68502 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Us Home Mortgage Inc | | 2345 East Thomas Rd Ste 400 | | | Phoenix | AZ | 85016 | |
| Us Home Mortgage Llc | | 19706 Cherokee Ave | | | Cleveland | OH | 44119 | |
| Us Homes | | | | | | | | |
| Us Lending | | 12430 Tesson Ferry Rd Ste 110 | | | St Louis | MO | 63128 | |
| Us Lending | | 1276 Saint Cyr Rd Ste 101 | | | St Louis | MO | 63137 | |
| Us Lending & Company Inc | | 614 West Manchester Blvd Ste 203 | | | Inglewood | CA | 90301 | |
| Us Lending Group | | 950 Bolsa Ave Ste C | | | Westminster | CA | 92683 | |
| Us Lending Group | | 6317 Franklin Ridge | | | El Paso | TX | 79912 | |
| Us Lending Group Inc | | 800 Roosevelt Rd Bldg A Ste 208 | | | Glen Ellyn | IL | 60137 | |
| Us Lending Inc | | 1227 Se 47th St Ste B | | | Cape Coral | FL | 33904 | |
| Us Lending Llc | | 6066 Leesburg Pike Ste 101 | | | Fall Church | VA | 22041 | |
| Us Lending Solutions Llc | | 8600 Nw 17th St Ste 110 | | | Miami | FL | 33126 | |
| Us Liability Ins Co | | 190 S Warner Rd | | | Wayne | PA | 19087 | |
| Us Lloyds Ins Co | | 620 West Pipeline Rd | | | Hurst | TX | 76053 | |
| Us Loans Mortgage Llc | | 22 N 3rd St | | | Philadelphia | PA | 19106 | |
| Us Market Finance Center | | 18429 Nordhoff St Ste A | | | Northridge | CA | 91325 | |
| Us Money Source Inc | | 2839 Paces Ferry Rd Ste 700 | | | Atlanta | GA | 30339 | |
| Us Mortgage | | 6121 Indian School Rd Ne 232 | | | Albuquerque | NM | 87110 | |
| Us Mortgage & Investment Llc | | 4061 Powder Mill Rds Ste 700 | | | Calverton | MD | 20705 | |
| Us Mortgage & Investment Services | | 11820 Pklawn Dr Ste 401 | | | Rockville | MD | 20852 | |
| Us Mortgage 123 Inc | | 6 Htton Ctr Dr Ste 160 | | | Santa | CA | 92707 | |
| Us Mortgage And Finance Inc | | 14050 Pilot Knob Rd Ste 148 | | | Apple Valley | MN | 55124 | |
| Us Mortgage And Investments Inc | | 4801 Fairway | | | North Little Rock | AR | 72116 | |
| Us Mortgage And Investments Llc | | 4014 52nd St Ne | | | Tacoma | WA | 98422 | |
| Us Mortgage Assistance | | 5801 Marvin D Love Frwy Ste 403 | | | Dallas | TX | 75237 | |
| Us Mortgage Associates | | 1785 North Academy Blvd Ste 111 | | | Colorado Springs | CO | 80909 | |
| Us Mortgage Bankers Inc | | 3 United States Ave | | | Gibbsboro | NJ | 08026 | |
| Us Mortgage Capital | | 9211 Oakdale Ave | | | Chatsworth | CA | 91311 | |
| Us Mortgage Capital Inc | | 9211 Oakdale Ave | | | Chatsworth | CA | 91311 | |
| Us Mortgage Capital Inc | | 28470 Ave Standford Ste 110 | | | Valencia | CA | 91355 | |
| Us Mortgage Consultants Ltd | | 1061 Main St Ste 10 | | | North Huntingdon | PA | 15642 | |
| Us Mortgage Corp | | 19d Chapin Rd | | | Pine Brook | NJ | 07058 | |
| Us Mortgage Corp | | 19 D Chapin Rd | | | Pine Brook | NJ | 07058 | |
| Us Mortgage Corp | | 7900 Sudley Rd Ste 214 | | | Manassas | VA | 20109 | |
| Us Mortgage Corp | | 1010 Northern Blvd Ste 212 | | | Great Neck | NY | 11201 | |
| Us Mortgage Corporation | Dba Mortgage Concepts | 4170 Veterans Memorial Hwy Ste 201 | | | Bohemia | NY | 11716 | |
| Us Mortgage Corporation | | 19 Chapin Rd | | | Pine Brook | NJ | 07058 | |
| Us Mortgage Corporation | | 4170 Veterans Memorial Hwy | Ste 200 | | Bohemia | NY | 11716 | |
| Us Mortgage Corporation | | 4170 Veterans Memorial Hwy Ste 201 | | | Bohemia | NY | 11716 | |
| Us Mortgage Finance Corp | | 1922 Greenspring Dr Ste 4 | | | Timonium | MD | 21093 | |
| Us Mortgage Group Inc | | 1617 John F Kennedy Blvd Ste 1210 | | | Philadelphia | PA | 19103 | |
| Us Mortgage Home Loan Center | | 4770 East Sahara Ave | | | Las Vegas | NV | 89104 | |
| Us Mortgage Investments Richfield | | 6437 Lyndale Ave Ste 102 | | | Richfield | MN | 55419 | |
| Us Mortgage Investors | | 9746 Greystoke Court | | | Fishers | IN | 46038 | |
| Us Mortgage Network | | 115 Vip Dr Ste 120 | | | Wexford | PA | 15090-7906 | |
| Us Mortgage Network | | 115 Vip Dr | Ste 120 | | Wexford | PA | 15090-7906 | |
| Us Mortgage Solutions Inc | | 6734 Parson Brown Dr | | | Orlando | FL | 32819 | |
| Us Mortgage Source | | 2670 Chandler Ave 9 | | | Las Vegas | NV | 89120 | |
| Us Mortgage Source | | 2266 S Dobson Rd 200 | | | Mesa | AZ | 85202 | |
| Us Mortgage Source | | 3376 South Eastern Ave Ste 166 | | | Las Vegas | NV | 89169 | |
| Us Mortgage Source | | 2001 S Jones Blvd D | | | Las Vegas | NV | 89146 | |
| Us Mortgage Source | | 2700 East Sunset Rd Ste 37 | | | Las Vegas | NV | 89120 | |
| Us Mortgageline | | 2 Bala Plaza Ste 503 | | | Bala Cynwyd | PA | 19004 | |
| Us Mortgages And Financial Services Inc | | 315 Live Oak St | | | New Smyrna Beach | FL | 32168 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Us National Home Loan Corporation | | 505 Lomas Santa Fe Dr Ste 130 | | | Solana Beach | CA | 92075 | |
| Us National Mortgage Company | | 11402 Ne 124th St | | | Kirkland | WA | 98034 | |
| Us National Mortgage Company | | 3405 172nd St Ne Ste A 9 | | | Arlington | WA | 98223 | |
| Us News | | PO Box 421175 | | | Palm Coast | FL | 32142-7746 | |
| Us Portfolio Services Inc | | 5052 Saratoga Ave | | | San Diego | CA | 92107 | |
| Us Portfolio Services Inc | | 3456 Camino Del Rio N Ste 205 | | | San Diego | CA | 92108 | |
| Us Postage Meter Center | | 28231 Ave Crocker 120 | | | Valencia | CA | 91355 | |
| Us Postal Service | Business Mail Entry Unit | 3131 Arch Airport Unit | | | Stockton | CA | 95213-9840 | |
| Us Postal Service | Coos Bay | 470 Golden Ave | | | Coos Bay | OR | 97420 | |
| Us Postmaster | | | | | | | | |
| Us Property & Appraisal Services Corp | | PO Box 16490 | | | Pittsburgh | PA | 15242 | |
| Us Realty Consultants Residential & | Small Commerical Division Inc | 492 South High St Ste 200 | | | Columbus | OH | 43215 | |
| Us Residential Mortgage Llc | | 6600 Peachtree Dunwoody Rd Bldg 600 Ste 260 | | | Atlanta | GA | 30328 | |
| Us Scavenger Hunt Company | | PO Box 578556 | | | Chicago | IL | 60657 | |
| Us Security Ins Co Inc | | 3915 Biscayne Blvd | | | Miami | FL | 33137 | |
| Us Security Ins Co Inc | | PO Box 4577 | | | Deerfield Beach | FL | 33442 | |
| Us Security Ins Co Inc | | PO Box 6568 | | | Deerfield Beach | FL | 33442 | |
| Us Security Ins Co Inc | | PO Box 75107 | | | Baltmore | MD | 21275 | |
| Us Security Ins Co Inc | | Flood Ins Program | PO Box 2057 | | Kalispell | MT | 59903 | |
| Us Tax Verification Inc | | 201 N W 18th St | | | Delray Beach | FL | 33444 | |
| Us Technology Resources Llc | | 120 Vantis | Ste 500 | | Aliso Viejo | CA | 92656 | |
| Us Title | | 9282 Watson Rd | | | St Louis | MO | 63126 | |
| Us Title Company Of Wisconsin Llc | | 5150 N Port Washington Rd | | | Glendale | WI | 53217 | |
| Us Trust Mortgage Inc | | 6320 Hwy 41 A | Ste 200 | | Pleasant View | TN | 37146 | |
| Us Trustee | Ronald G Brown | 999 Third Ave | Ste 2525 | | Seattle | WA | 98104-4032 | |
| Us Trustee | | 307 Pollman Circle | | | Lynden | WA | 98264 | |
| Us Underwriters Ins | | PO Box 6700 | | | Wayne | PA | 19087 | |
| Us West Funding Inc | | 1620 N Carpenter Rd Ste D43 | | | Modesto | CA | 95351 | |
| Usa Asset Financial Inc | | 8303 Southwest Freeway | Ste 390 | | Houston | TX | 77074 | |
| Usa Financial Group | | 18725 E Gale AveSte 200 | | | City Of Industry | CA | 91748 | |
| Usa Financial Llc | | 334 Ella Grasso Turnpike Ste 290 | | | Windsor Locks | CT | 06096 | |
| Usa Financial Mortgage Group Inc | | 8246 Sw 103 Ave | | | Miami | FL | 33176 | |
| Usa Financial Services | | 2407 Hwy 71 Ste 2405 B | | | Spring Lake Heights | NJ | 07762 | |
| Usa Financial Services | | 2407 Hwy 71 | Ste 2405 B | | Spring Lake Heights | NJ | 07762 | |
| Usa Financial Services Inc | | 108 West Carmel Dr | | | Carmel | IN | 46032 | |
| Usa Financial Services Inc | | 10089 Lee Hwy | | | Fairfax | VA | 22030 | |
| Usa Financial Services Inc | | 10 W Jackson St | | | Cicero | IN | 46034 | |
| Usa Funding | | 2003 Hwy 71 | | | Spring Lake | NJ | 07762 | |
| Usa Funding Group Inc | | 27982 Paseo Barranca | | | San Juan Capistrano | CA | 92675 | |
| Usa Funding Services Inc | | 16004 Broadway Ave Ste 101b | | | Maple Heights | OH | 44137 | |
| Usa Home Finance Com Inc | | 12000 Biscayne Blvd 409 | | | North Miami | FL | 33181 | |
| Usa Home Loans Inc | | 8725 Loch Raven Blvd Ste 205 | | | Towson | MD | 21286 | |
| Usa Homeowners Inc | | 14651 Dallas Pkwy Ste 819 | | | Dallas | TX | 75254 | |
| Usa Lenders Inc | | 20801 Biscayne Blvd Ste 403 | | | Aventura | FL | 33180 | |
| Usa Lending | | 855 N Mountain Ave Ste C | | | Ontario | CA | 91762 | |
| Usa Lending Group | | 9029 S Pecos Ste 2800 | | | Henderson | NV | 89074 | |
| Usa Lending Llc | | 1777 Reistertown Rd Commerce Ctr East Ste 345 | | | Pikesville | MD | 21208 | |
| Usa Lending Partners Corp | | 10073 Valley View St 285 | | | Cypress | CA | 90630 | |
| Usa Liberty Mortgage Inc | | 99 Smithtown Blvd | | | Smithtown | NY | 11787 | |
| Usa Money Center Inc | | 1010 West 49 St Ste 100 | | | Hialeah | FL | 33012 | |
| Usa Mortgage | | 130 Sweetgum Dr | | | Murphy | TX | 75094 | |
| Usa Mortgage | | 83 Gallup Rd | | | Princeton | NJ | 08540 | |
| Usa Mortgage | | 7251 West Lake Mead Blvd | Ste 100 | | Las Vegas | NV | 89128 | |
| Usa Mortgage | | 1437 High St | | | Denver | CO | 80218 | |
| Usa Mortgage | | 1081 E Gamebird Rd | | | Pahrump | NV | 89047 | |
| Usa Mortgage | | 2780 South Jones Blvd Ste J | | | Las Vegas | NV | 89146 | |
| Usa Mortgage | | 2850 Horizon Ridge Pkwy Ste 235 | | | Henderson | NV | 89052 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Usa Mortgage | | 4535 West Sahara Ave Ste 100 | | | Las Vegas | NV | 89102 | |
| Usa Mortgage | | 4850 W Flamingo Rd Ste 38 | | | Las Vegas | NV | 89103 | |
| Usa Mortgage | | 3551 S Monaco Pkwy Ste 117 | | | Denver | CO | 80237 | |
| Usa Mortgage & Financial Services Llc | | 917 Dohrman St | | | Mckees Rocks | PA | 15136 | |
| Usa Mortgage 4u Inc | | 1015 Sr Ste 201 | | | Casselberry | FL | 32707 | |
| Usa Mortgage Bankers Of America | | 144 Medford Ave | | | Patchogue | NY | 11772 | |
| Usa Mortgage Bankers Of America Inc | | 144 Medford Ave | | | Patchogue | NY | 11772 | |
| Usa Mortgage Business Inc | | 8000 Governors Square Blvd Ste 101 | | | Miami Lakes | FL | 33016 | |
| Usa Mortgage Business Inc | | 9995 Sunset Dr Ste 103 | | | Miami | FL | 33173 | |
| Usa Mortgage Business Inc | | 5251 Golden Gate Pkwy Ste B | | | Naples | FL | 34116 | |
| Usa Mortgage Consultants | | 12020 Shamrock Plaza Ste200 | | | Omaha | NE | 68144 | |
| Usa Mortgage Corporation | | 809 N 5th Ave | | | Phoenix | AZ | 85003 | |
| Usa Mortgage Corporation | | 700 Portage Trail | | | Cuyahoga Falls | OH | 44221 | |
| Usa Mortgage Corporation | | 4150 North 12th St | | | Phoenix | AZ | 85014 | |
| Usa Mortgage Financial Group | | 1543 Estancia Circle | | | Weston | FL | 33327 | |
| Usa Mortgage Funding Inc | | 365 South Pkridge Rd Ste 102 | | | Bloomington | IN | 47401 | |
| Usa Mortgage Funding Inc | | 501 Darby Creek Rd Ste 8 | | | Lexington | KY | 40509 | |
| Usa Mortgage Funding Llc | | 1310 Rr 620 S Ste C 15 | | | Austin | TX | 78734 | |
| Usa Mortgage Group Inc | | 1590 Ne 162nd St Ste 700 | | | North Miami Beach | FL | 33162 | |
| Usa Mortgage Inc | | 102 W 1st St | | | Tustin | CA | 92780 | |
| Usa Mortgage Management Co | | 2656 S Loop West Ste 590 | | | Houston | TX | 77054 | |
| Usa Mortgages And Refinance Inc | | 1703 East 37th Ave | | | Hobart | IN | 46342 | |
| Usa Mortgages Llc | | 917 Dorham St | | | Mckees Rocks | PA | 15136 | |
| Usa One Mortgage Inc | | 75 Hammond St | | | Worcester | MA | 01610 | |
| Usa Pacific Mortgage And Finance Llc | | 1108 Kukila Pl A | | | Honolulu | HI | 96818 | |
| Usa Patriot Mortgage Llc | | 6417 Loisdale Rd Ste 212 | | | Springfield | VA | 22150 | |
| Usa Preferred Mortgages Inc | | 2799 Leechburg Rd | | | Lower Burrell | PA | 15068 | |
| Usa Primary Mortgage Llc | | 819 C John B White Sr Blvd | | | Spartanburg | SC | 29306 | |
| Usa Realtors & Mortgage Inc | | 1350 E Arapaho Rd Ste 206 | | | Richardson | TX | 75081 | |
| Usa Signing Services Inc | | 5348 W 95th St | | | Prairie Village | KS | 66207 | |
| Usa Today | | PO Box 79002 | | | Baltimore | MD | 21279-0002 | |
| Usa Today Subscription Processing | | PO Box 50146 | | | Mclean | VA | 22102-8946 | |
| Usaa Casualty Ins Co | | 9800 Fredericksburg Rd U | | | San Antonio | TX | 78288 | |
| Usaa General Indemnity Co | | 9800 Fredericksburg Rd | | | San Antonio | TX | 78288 | |
| Usaa Texas Lloyds Co | | 9800 Fredericksburg Rd | | | San Antonio | TX | 78288 | |
| Usaa Windstorm | | 9800 Fredericksburg Rd | | | San Antonio | TX | 78288 | |
| Usarefi Com Inc | | 6620 Eastridge Dr 125 | | | Dallas | TX | 75231 | |
| Usb Real Estate Securities Inc | | 1251 Ave Of The Americas | 22nd Fl | | New York | NY | 10019 | |
| Usda Rural | | 235 W Hope Ave | | | Vinita | OK | 74301 | |
| Usda Rural Development | | PO Box 200011 | | | St Louis | MO | 63120-0011 | |
| Usda Rural Development | Attn Fc 350 | 3469 E Grand River Ave | | | Howell | MI | 48843 | |
| Useractive Inc | Oreilly Learning Lab | PO Box 2305 | | | Champaign | IL | 61825-2305 | |
| Usf Ins Co | | 30833 Northwestern Pkwy 220 | | | Farmington Hills | MI | 48334 | |
| Usf Ins Co | | 293 Eisenhower Pkwy Ste | | | Livingston | NJ | 07039 | |
| Usf Mortgage Lending Group | | 3265 W Shaw Ave Ste 102 | | | Fresno | CA | 93711 | |
| Usf&g | | PO Box 21160 | | | Ft Lauderdale | FL | 33335 | |
| Usf&g Ins Co Of Ms | | PO Box 1138 | | | Baltimore | MD | 21203 | |
| Usf&g Specialty Ins Co | | Agent Pay Only | | | Fort Lauderdale | FL | 33316 | |
| Usf&g Specialty Ins Co | | Dw Us & Gc Pols Only | Pay To Agent | | Baltimore | MD | 21203 | |
| Usf&g United States Fid & Guar | | PO Box 64572 | | | Baltimore | MD | 21264 | |
| Usfn | | 14471 Chambers Rd Ste 260 | | | Tustin | CA | 92780 | |
| Usi Financial Group | | 6203 Southwest Freeway | | | Houston | TX | 77074 | |
| Usi S W Agency | Shirley Kyckellhalhn | | | | | | | |
| Usic Of Florida Inc | | PO Box 8080 | | | Pinellas Pk | FL | 33780 | |
| Usloansnet Inc | | 17 South Church St | | | West Chester | PA | 19380 | |
| Usmac | | 23 Journey | | | Aliso Viejo | CA | 92656 | |
| Usmac Corp | | 12 Journey Ste 200 | | | Aliso Viejo | CA | 92656 | |
| Usng Mortgage Group Inc | | 1617 Jfk Blvd Ste 1210 | | | Philadelphia | PA | 19103 | |
| Usmortgage Lending | | 6478 Putman Ford Rd Ste 117 | | | Woodstock | GA | 30189 | |
| Uso World Headquarters | | 2111 Wilson Blvd Ste 1200 | | | Arlington | VA | 22201 | |
| Usplate Glass Ins Co | | One Westbrook Corp Ctr S | | | Westchester | IL | 60154 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Upost Master | | | | | | | | |
| Usset & Weingarden Pllp | Craig M Barbee | 4500 Pk Glen Rd | Ste 120 | | Minneapolis | MN | 55416 | |
| Usset & Weingarden Pllp | | 4500 Pk Glen Rd | | | Minneapolis | MN | 55416 | |
| Ut Farm Bureau Ins Co | | 5400 University Ave | | | West Des Moines | IA | 50266 | |
| | | | | | | | | |
| Utah | Utah State Tax Commission | 210 North 1950 West | | | Salt Lake City | UT | 84134-0300 | |
| Utah Best Mortgage Corp | | 2825 E Cottonwood Pkwy 500 | | | Salt Lake City | UT | 84121 | |
| Utah County | | 100 East Ctr St | | | Provo | UT | 84606 | |
| Utah Dept Of Financial Institutions | | 324 South St Ste 201 | | | Salt Lake City | UT | 84111 | |
| Utah Division Of Real Estate | | PO Box 146711 | | | Salt Lake City | UT | 84114-6711 | |
| Utah Division Of Real Estate | | 324 South State Ste 201 | | | Salt Lake City | UT | 84110 | |
| Utah Federal Financial Llc | | 315 South 500 East Ste 201 | | | American Fork | UT | 84003 | |
| Utah Financial Inc | | 4001 S 700 E Ste 100 | | | Salt Lake City | UT | 84107 | |
| Utah Financial Inc | | 2001 S Jones Blvd Ste E | | | Las Vegas | NV | 89146 | |
| Utah Financial Inc | | 450 North Brand Blvd Ste 600 | | | Glendale | CA | 91203 | |
| Utah Financial Inc | | 255 East 930 South | | | Orem | UT | 84058 | |
| Utah Funding Inc | | 151 E 5600 S 300 | | | Murray | UT | 84107 | |
| Utah Home Mortgage Lenders | | 63 South Main 2 | | | Ephraim | UT | 84627 | |
| Utah Home Mortgage Lenders | | 63 South Main St Ste 2 | | | Ephraim | UT | 84627 | |
| Utah Insurance Department | | State Office Building Rm 3110 | | | Salt Lake City | UT | 84114-6901 | |
| Utah Mortgage Financial Inc | | 1693 N 2330 W | | | St George | UT | 84770 | |
| Utah Real Estate Service | | 7702 S 5080 West | | | West Jordan | UT | 84084 | |
| Utah State Tax Commission | | 210 North 1950 West | | | Salt Lake City | UT | 84134-0180 | |
| Utah State Treasurer | 341 South Main Steet | 5th Fl | | | Salt Lake City | UT | 84111 | |
| Utd Career Center | | PO Box 830688 Mc16 | | | Richardson | TX | 75083-0688 | |
| Utham De Silva | | 8488 Denise Ln | | | West Hills | CA | 91304 | |
| Utica Borough | | Rd 1 Box 124 | | | Utica | PA | 16362 | |
| Utica City | | 7550 Auburn | | | Utica | MI | 48317 | |
| Utica City | | 1 Kennedy Plaza | | | Utica | NY | 13502 | |
| Utica City Oneida County Tax | | 1 Kennedy Plaza | | | Utica | NY | 13502 | |
| Utica City Sd City Of Utica | | 1 Kennedy Plaza | | | Utica | NY | 13503 | |
| Utica Fi Ins Of Oneida Cty | | PO Box 851 | | | Utica | NY | 13503 | |
| Utica First Ins Co | | PO Box 851 | | | Utica | NY | 13503 | |
| Utica Lloyds Of Tx | | PO Box 530 | | | Utica | NY | 13503 | |
| Utica Mut Ins Co | | PO Box 530 | | | Utica | NY | 13503 | |
| Utica National Assurance Co | | PO Box 530 | | | Utica | NY | 13503 | |
| Utica National Ins Co Of Tx | | PO Box 530 | | | Utica | NY | 13503 | |
| Utica National Ins Co Of Tx | | PO Box 6532 | | | Utica | NY | 13504 | |
| Utica National Ins Group | | PO Box 6532 | | | Utica | NY | 13504 | |
| Utica Town | | 1483 County Rdff | | | Oshkosh | WI | 54904 | |
| Utica Town | | Rt 1 Box 1174 | | | Soldiers Grove | WI | 54655 | |
| Utility Installment Billing/62 | | Office Of Budget&finance | | | Annapolis | MD | 21404 | |
| Utility Water/swr Usage/60 | | Office Of Budget&finance | | | Annapolis | MD | 21404 | |
| Utley Appraisal Service | Larry Utley | PO Box 696 | | | Twin Falls | ID | 83303 | |
| Utopia Isd | | Box 188 | | | Utopia | TX | 78884 | |
| Utopia Mortgage | | 4617 Ruffner St | | | San Diego | CA | 92111 | |
| Utopia Mortgage | | 100 San Marcos Blvd Ste 456 | | | San Marcos | CA | 92069 | |
| Utopia Mortgage Services Llc | | 260 Northland Blvd Ste 314 | | | Cincinnati | OH | 45246 | |
| Utopia Realty & Unique Mortgage | | 7733 Palm St Ste 109 | | | Lemon Grove | CA | 91945 | |
| Uvalda City | | PO Box 298 | | | Uvalda | GA | 30473 | |
| Uvalde County | | 209 N High St | | | Uvalde | TX | 78801 | |
| Uvantage Home Lending Services | | 2300 E Lincoln Hwy Ste 609 | | | Langhorner | PA | 19047 | |
| Uwchlan Township | | 715 North Ship Rd | | | Exton | PA | 19341 | |
| Uxbridge Town | | 21 S Main St | | | Uxbridge | MA | 01569 | |
| Uyen K Dao | | 18630 Arminta St | | | Reseda | CA | 91335 | |
| Uyetake & Uyetake & Associates Inc | | 900 Fort St Mall Ste 1060 | | | Honolulu | HI | 96813 | |
| Uyetake Uyetake & Associates Inc | Pioneer Plaza | 900 Fort St Ste 1060 | | | Honolulu | HI | 96813 | |
| V & F Office Products | V & F Coffee Inc | 7600 M Fullerton Rd | | | Springfield | VA | 22153 | |
| V And J Consultants Ltd | | 613 Midland | | | Staten Island | NY | 10314 | |
| V I P Bankers Mortgage | | 6946 Van Nuys Blvd | Ste 204 | | Van Nuys | CA | 91405 | |
| V I P Real Estate Loans Inc | | 19513 Ventura Blvd | | | Tarzana | CA | 91356 | |
| V Kalise Cannon | | 2010 Creston Dr | | | Spring | TX | 77386 | |
| V Line Mortgage Llc | | 3390 Annapolis Ln N Ste C | | | Plymouth | MN | 55447 | |
| V Line Mortgage Llc | | 5100 Eden Ave Ste 201 | | | Edina | MN | 55436 | |
| V Line Mortgage Llc | | 2200 North Central 505 | | | Pheonix | AZ | 85004 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| V Line Mortgage Llc | | 4657 S Lakeshore Dr Ste 1 | | | Tempe | AZ | 85282 | |
| V Tittle Agency | | 801 W Cherry St | | | Sunbury | OH | 43074 | |
| V&l Realty Corp | | 750 E Green St Ste 315 | | | Pasadena | CA | 91101 | |
| Va Farm Bureau Fi & Cas | | PO Box 85098 | | | Richmond | VA | 23285 | |
| Va Farm Bureau Mut Ins Co | | PO Box 85098 | | | Richmond | VA | 23285 | |
| Va Ins Reciprocal | | PO Box 85058 | | | Richmond | VA | 23261 | |
| Va Mennonite Prop Aid Plan | | 901 Pkwood Dr | | | Harrisonburg | VA | 22801 | |
| Va Mut Ins Co | | PO Box 2460 | | | Glen Allen | VA | 23058 | |
| Va Prop Ins Assoc | | PO Box 5568 | | | Glen Allen | TX | 23058 | |
| Va Property Ins Assoc | | PO Box 6649 | | | Richmond | VA | 23230 | |
| Va Surety Co Inc | | 123 North Wacker Dr | | | Chicago | IL | 60606 | |
| Va Treasurer | | 1300 East Main St Ste 800 | | | Richmond | VA | 23218-0640 | |
| Vaam & Associates Inc | | 10 S 3rd St Ste 300 | | | San Jose | CA | 95113 | |
| Vacationland Mortgage | | 17 Ridlon Rd | | | Lisbon | ME | 04250 | |
| Vadis Mortgage Corporation | | 3600 S Sr 7 Ste 306 | | | Hollywood | FL | 33023 | |
| Vahe Keshishian | | 1710 Sombra Dr | | | Glendale | CA | 91208 | |
| Vahe Merzoian | | 2734 Buttercup | | | Palmdale | CA | 93550 | |
| Vahid Saatchi | | 2463 Via De Milano | | | Henderson | NV | 89074 | |
| Vaiden Town | | City Hall | | | Vaiden | MS | 39176 | |
| Vail Dunlap & Associates | | PO Box 10161 | | | Newport Beach | CA | 92658-0161 | |
| Val U Rite Appraisal Company | | 1151 Old Mchenry Rd | | | Buffalo Grove | IL | 60089 | |
| Val U Rite Appraisal Company | | 1151 Old Mchenry Rd Ste 204 | | | Buffalo Grove | IL | 60089 | |
| Val Verde County | | 300 Mills PO Box 1368 | | | Del Rio | TX | 78841 | |
| Valanda J Mclain | | 7303 Maple Dr | | | Justice | IL | 60458 | |
| Valerie Coleman | | 6228 Mosley Ave | | | Los Angeles | CA | 90058 | |
| Valarie D Coleman | | 6228 Mosley Ave | | | Los Angeles | CA | 90056 | |
| Valatie Village | | 3053 Main St | | | Valatie | NY | 12184 | |
| Valb Inc | | 28 Horseshoe Circle | | | Jerome | ID | 83338 | |
| Valda Staton | | 66 Q St Nw Unit 2 | | | Washington | DC | 20001 | |
| Valdamar Villasenor Alvarez | | 6687 Merced Lake | | | Las Vegas | NV | 89156 | |
| Valders Village | | 315 N Liberty PO Box | | | Valders | WI | 54245 | |
| Valdese Town | | PO Box 339 | | | Valdese | NC | 28690 | |
| Valdez Transfer Inc | | 422 South 33rd Ave | | | Phoenix | AZ | 85009 | |
| Valence Lending | | 444 Castro St Ste 122 | | | Mountain View | CA | 94041 | |
| Valencia Borough | | 58 Sterrett St | | | Valencia | PA | 16059 | |
| Valencia County | | PO Box 939 | | | Los Lunas | NM | 87031 | |
| Valencia Home Loans Services Corp | | 7320 Firestone Blvd Ste 210 | | | Downey | CA | 90241 | |
| Valencia Mortgage | | 24911 Ave Stanford 112 | | | Valencia | CA | 91355-1278 | |
| Valencia Mortgage Inc | | 24911 Ave Stanford Ste 112 | | | Valencia | CA | 91355 | |
| Valencia Real Estate Appraisals | | 4305 Elliot Dr | | | Modesto | CA | 95356 | |
| Valentin & Maria Ceballos | | 3840 Earl St | | | Haltom City | TX | 76111 | |
| Valentin Shikman | | 509 Plymouth Rd | | | North Brunswick | NJ | 08902 | |
| Valentine Isd | | Box 171 | | | Valentine | TX | 79854 | |
| Valeria T Kenefick | | 3826 E Summitridge Ln | | | Orange | CA | 92867 | |
| Valerie A Avila | | 11801 Morrie | | | Garden Grove | CA | 92840 | |
| Valerie A Gray | | 21658 Frame Square | | | Ashburn | VA | 20148 | |
| Valerie A Marine | | 5 75th St Sw | | | Everett | WA | 98203 | |
| Valerie A Murphy | | 1126 N Coventry Ave | | | Clovis | CA | 93611 | |
| Valerie Anderson | | 1831 Stanley Ave | | | Placentia | CA | 92870 | |
| Valerie Bell | | 10027 Bonnieville Rd | | | Hayes | VA | 23072 | |
| Valerie C Whitworth | | 6709 La Tijera Blvd 420 | | | Los Angeles | CA | 90045 | |
| Valerie Criner | 4 My Appraisal | 7642 Mumma Rd | | | Arbuckle | CA | 95912 | |
| Valerie Criner | | 7642 Mumma Rd | | | Arbuckle | CA | 95912 | |
| Valerie D Reynolds | | PO Box 425 | | | Atwood | IL | 61913 | |
| Valerie D Shumaker | | 1830 Appleton | | | Long Beach | CA | 90802 | |
| Valerie D Williamson | | 12 Cascada | | | Rsm | CA | 92688 | |
| Valerie Denise Grant | | 1616 Sheridan St | | | Jacksonville | FL | 32207 | |
| Valerie Doyle | | 11111 Grassyglen Dr | | | Houston | TX | 77064 | |
| Valerie Foster | | 6255 Tampa Ave | | | Tarzana | CA | 91335 | |
| Valerie G Tardif | | 1757 W Ave K12 | | | Lancaster | CA | 93534-8823 | |
| Valerie I Foster | | 6255 Tampa Ave | | | Tarzana | CA | 91335 | |
| Valerie J Fowler | | 13585 S Hound Dog | | | Vail | AZ | 85641 | |
| Valerie J Robinson | | PO Box 131 | | | Kempton | IN | 46049 | |
| Valerie J Siladie | | 1667 Sunset Ave | | | Akron | OH | 44301 | |
| Valerie Jean Williams | | 100 Olde Overlook Ct | | | Atlanta | GA | 30331 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Valerie Jennifer Deluca | | Pobox 5992 | | | Irvine | CA | 92616 | |
| Valerie L Robinson | | PO Box 691824 | | | Stockton | CA | 95269 | |
| Valerie L Shaw | | 8965 E Florida Ave 3 306 | | | Denver | CO | 80247 | |
| Valerie Lynne Hackett | | 18645 Ne 159th St | | | Woodinville | WA | 98072 | |
| Valerie Lynne Schramm | | 21622 Marguerite | | | Mission Viejo | CA | 92692 | |
| Valerie M Boyce | | 26850 Skyline | | | Tehachapi | CA | 93561 | |
| Valerie Marie Galvin | | 1766 Catacpa Ave | | | Anaheim | CA | 92801 | |
| Valerie Michele Van Laere | | 595 Littleton Trail | | | Elgin | IL | 60120 | |
| Valerie N Evans | Appraisal Link | PO Box 6008 | | | Palm Harbor | FL | 34684 | |
| Valerie Nguyen | | 8372 Furman Ave | | | Westminster | CA | 92683 | |
| Valerie Oletha Bennett | | 4215 Field Meadow | | | Katy | TX | 77449 | |
| Valerie Renee Templeton | | 10601 Cornell Rd | | | Galt | CA | 95632 | |
| Valerie Reynolds | | 2151 South Neil St | | | Champaign | IL | 61820 | |
| Valerie Robinson | Bank Ruptcy/servicing | Interoffice | | | | | | |
| Valerie Robinson | | | | | | | | |
| Valerie S Lee | Keystone Appraisals | 1101 Jones Rd | | | Genesee | ID | 83832 | |
| | Corporate Credit/18400 Von | | | | | | | |
| Valerie Sabo | Karman | 11th Fl | Cube 1140001 | | | | | |
| Valerie Sabo | | 10111 Merrimac Dr | | | Huntington Beach | CA | 92646 | |
| Valerie Siladie Emp | 4700 Rockside Rd | Summit 1 Ste 310 | | | Independence | OH | 44131 | |
| Valerie Vivian Valera | | 1535 Murray Circle | | | Los Angeles | CA | 90026 | |
| Valerie Williamson | | 12 Cascada | | | Rancho Santa Margarita | CA | 92688 | |
| Valhalla Mortgage Corporation Llc | | 7449 Montgomery Rd | | | Cincinnati | OH | 45236 | |
| Valhalla Mortgage Inc | | 444 Columbia Ave | | | Whitefish | MT | 59937 | |
| Valiant Insurance Company | | 135 S Lasalle 8663 | | | Chicago | IL | 60674 | |
| Valladares Properties & Financial | | 10246 Newville Ave | | | Downey | CA | 90241 | |
| Vallance Appraisal Company | | 9944 Roberts Rd Ste 111 | | | Palos Hills | IL | 60465 | |
| Vallarta Finance& Realty | | 8355 Willis Ave 2 | | | Panorama City | CA | 91402 | |
| Valle De Oro Fianacial Services Inc | | 275 E Douglas Ave Ste 112 | | | El Cajon | CA | 92020 | |
| Valley Acres Water Bond Rate | | PO Box 128 | | | Santa Rosa | TX | 78593 | |
| Valley Appraisal | | 913 Dreamy Draw | | | Show Low | AZ | 85901 | |
| Valley Appraisal Inc | | 913 Dreamy Draw | | | Show Low | AZ | 85901 | |
| Valley Appraisal Inc | | 3573 Maitland Dr | | | Raleigh | NC | 27610 | |
| Valley Appraisal Pc | | PO Box 2454 | | | White City | OR | 97503 | |
| Valley Appraisal Service | | 1837 W Tyler Ste 5 | | | Harlingen | TX | 78550 | |
| Valley Appraisals | Sharon L Tressler | PO Box 8 | | | Steubenville | OH | 43952 | |
| Valley Bank | | 2020 E Kimberly Rd | | | Davenport | IA | 52807 | |
| Valley Bank | | 3455 Ave Of The Cities | | | Moline | IL | 61625 | |
| Valley Bank And Trust | | 30 North Forth Ave | | | Brighton | CO | 80601 | |
| Valley Capital Services Inc | | 11 Marshall Rd Ste 1e | | | Wappingers Falls | NY | 12590 | |
| Valley Central Mortgage Llc | | 349 Union St Ne | | | Salem | OR | 97301 | |
| Valley Central Sd T/o Crawford | | 110 Bracken Rd | | | Montgomery | NY | 12549 | |
| Valley Central Sd T/o Hamptonb | | 110 Bracken Rd | | | Montgomery | NY | 12549 | |
| Valley Central Sd T/o Montgome | | 110 Bracken Rd | | | Montgomery | NY | 12549 | |
| Valley Central Sd T/o New Wind | | 555 Union Ave | | | New Windsor | NY | 12553 | |
| Valley Central Sd T/o Newburgh | | 1496 Route 300 | | | Newburgh | NY | 12550 | |
| Valley Central Sd T/o Shawangu | | 110 Bracken Rd | | | Montgomery | NY | 12549 | |
| Valley Central Sd T/o Wallkill | | 110 Bracken Rd | | | Montgomery | NY | 12549 | |
| Valley City Mortgage | | 6736 White Oak Ave | | | Van Nuys | CA | 91306 | |
| Valley Community Mortgage | | 5161 Clayton Rd Steg | | | Concord | CA | 94519 | |
| Valley County | | PO Box 1350 219 N Main | | | Cascade | ID | 83611 | |
| Valley County | | 501 Court Square 3 | | | Glasgow | MT | 59230 | |
| Valley County | | 125 South 15th Stree | | | Ord | NE | 68862 | |
| Valley Couriers | Homa Alamdari | 646 San Fernando Rd Los Angeles Ca 90065 | | | | | | |
| Valley Couriers | | 646 San Fernando Rd | | | Los Angeles | CA | 91372 | |
| Valley East Pest Control Inc | | 955 W Chandler Blvd 3 | | | Chandler | AZ | 85225 | |
| Valley East Pest Control Inc | | 7149 W Wethersfield Rd | | | Peoria | AZ | 85381 | |
| Valley Falls Fire District | | PO Box 207 | | | Cumberland | RI | 02864 | |
| Valley Falls Village | | PO Box 157 | | | Valley Falls | NY | 12185 | |
| Valley Financial | | 502 North H St | | | Lompoc | CA | 93436 | |
| Valley Financial Inc | | 1214 Marin St | | | Corning | CA | 96021 | |
| Valley Forge Ins Co | | PO Box 660676 | | | Dallas | TX | 75266 | |
| Valley Forge Mortgage Incorporated | | 729 West Dekalb Pike | | | King Of Prussia | PA | 19406 | |
| Valley Fort Capital Llc | | 4300 Harrison Blvd Ste 2 | | | Ogden | UT | 84403 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Valley Funders | | 13910 Foothill Blvd | | | Sylmar | CA | 91342 | |
| Valley Funding | | 50 Commerce St | | | Spring Valley | NY | 10977 | |
| Valley Grove School District | | Rd 3 Box 212 W | | | Franklin | PA | 16323 | |
| Valley Grove Sd/cooperstown Boro | | PO Box 235 | | | Cooperstown | PA | 16317 | |
| Valley Grove Sd/sugarcreek Boroug | | Rd 3 Box 45 | | | Franklin | PA | 16323 | |
| Valley Hi Boro | | PO Box 205 | | | Breezewood | PA | 15533 | |
| Valley Home Loans | | 2942 South Mooney Blvd Ste D | | | Visalia | CA | 93277 | |
| Valley Ins Co | | PO Box 1119 2450 14th Av | | | Albany | OR | 97321 | |
| Valley Ins Co | | PO Box 655028 | | | Dallas | TX | 75265 | |
| Valley Isle Appraisal | Theodore R Kesaji | 823 Alua St 201 | | | Wailuku | HI | 96793 | |
| Valley Isle Appraisal Co | | 823 Alua St Ste 201 | | | Wailuku | HI | 96793 | |
| Valley Isle Mortgage Inc | | 3240 Old Haleakala Hwy | | | Pukalani | HI | 96768 | |
| Valley Mailbox | | PO Box 5000 | | | Duvall | WA | 98019 | |
| Valley Mortgage | | 401 Palomar Dr | | | Lodi | CA | 95242 | |
| Valley Mortgage & Realty Inc | | 23945 Calabasas Rd 107 | | | Calabasas | CA | 91302 | |
| Valley Mortgage Company | | 108 East 6th St | | | Emmett | ID | 83617 | |
| Valley Mortgage Financial Llc | | 730 N 52nd St Ste 105 | | | Phoenix | AZ | 85008 | |
| Valley Mortgage Financial Services | | 1467 West Shaw Ave | | | Fresno | CA | 93711 | |
| Valley Mortgage Group | | 337 S Monroe St Ste 2 | | | San Jose | CA | 95128 | |
| Valley Mortgage Group Inc | | 2081 Tapia Sw | | | Albuquerque | NM | 87105 | |
| Valley Mortgage Group Inc | | 2675 Patrick Ln 3 | | | Las Vegas | NV | 89120 | |
| Valley Mortgage Group Inc | | 8379 West Sunset Blvd Ste 110 | | | Las Vegas | NV | 89113 | |
| Valley Mortgage Inc | | 1445 North 7th St | | | Grand Junction | CO | 81501 | |
| Valley Mortgage Services Llc | | 3894 Courtney St Ste A | | | Bethlehem | PA | 18017 | |
| Valley Mud 1 Flat Tax | | 180 Mc Fadden | | | Brownsville | TX | 78520 | |
| Valley Mut Ins Assoc | | 600 Walnut St | | | Atlantic | IA | 50022 | |
| Valley National Mortgage Inc | | 4400 East Broadway Ste 805 | | | Tucson | AZ | 85711 | |
| Valley National Mortgage Inc | | 1185 West Irvington Rd Ste 155 | | | Tucson | AZ | 85714 | |
| Valley Oak Appraisal Inc | Barbara Robinson Sra | 630 Tandy Court | | | Chico | CA | 95973 | |
| Valley Oak Appraisal Inc | | 630 Tandy Court | | | Chico | CA | 95973 | |
| Valley Prop & Cas Ins | | PO Box 1119 2450 14th Av | | | Albany | OR | 97321 | |
| Valley Prop & Cas Ins | | PO Box 4079 | | | Scranton | PA | 18505 | |
| Valley Properties Mortgage | | 7511 Fallbrook Ave | | | West Hills | CA | 91307 | |
| Valley Relocation And Storage | Of Northern California Inc | 4020 Nelson Ave Ste 200 | | | Concord | CA | 94520 | |
| Valley Road Properties Llc | Dba Sirk Appraisal Co | 817 Broadway | | | Paducah | KY | 42001-6807 | |
| Valley Sierra Insurance | 9480 Madison Ave | Ste 4 | | | Orangevale | CA | 95662-0610 | |
| Valley Solutions Group | | PO Box 427 | | | Imperial | CA | 92251 | |
| Valley Stream Village | | 123 South Central Ave | | | Valley Stream | NY | 11580 | |
| Valley Team Mortgage Inc | | 1626 Apperson Dr | | | Salem | VA | 24153 | |
| Valley Title Guarantee Inc | 502 N Second St | PO Box 1625 | | | Yakima | WA | 98907 | |
| Valley Township | | 3723 121 Ave | | | Allegan | MI | 49010 | |
| Valley Township | | 570 Mccracken Rd | | | Danville | PA | 17821 | |
| Valley Township | | Rd 2 Box 75 | | | Kittanning | PA | 16201 | |
| Valley Township | | Tax Collector Janet Steen | 890 W Lincoln Hwy | | Coatesville | PA | 19320 | |
| Valley View Enterprises Inc | | 211 S Glendora Ave Ste D | | | Glendora | CA | 91741 | |
| Valley View Isd | | Rt 1 Box 122 | | | Pharr | TX | 78577 | |
| Valley View Sd/archbald Boro | | Tax Collector | 400 Church St | | Archbald | PA | 18403 | |
| Valley View Sd/blakely Boro | | Rear Of 202 | | | Peckville | PA | 18452 | |
| Valley View Sd/jessup Boro | | 395 Ln St | | | Jessup | PA | 18434 | |
| Valley Vista Mortgage | | 117 West Santa Fe PO Box 65 | | | San Juan | TX | 78589 | |
| Valley Vista Mortgage | | 120 W Bus Hwy 83 | | | San Juan | TX | 78509 | |
| Valley Vista Mortgage Inc | | 5473 Keamy Villa Rd 250 | | | San Diego | CA | 92123 | |
| Valley West Janitorial | | 817 Highline Dr | | | East Wenatchee | WA | 98802 | |
| Valley West Mortgage | | 6787 W Tropicana Ave Ste 269 | | | Las Vegas | NV | 89103 | |
| Valley Wide Home Loans | | 1500 West Shaw Ave Ste 204 | | | Fresno | CA | 93711 | |
| Valley Wide Home Loans Inc | | 1500 West Shaw Ave Ste 204 | | | Fresno | CA | 93711 | |
| Valley Wide Home Loans Inc | | 1401 W Caldwell | | | Visalia | CA | 83277 | |
| Valley Wide Mortgage Corp | | 3420 E Shea Blvd Ste 105 | | | Phoenix | AZ | 85028 | |
| Valley Yellow Pages | Dept 33302 | PO Box 39000 | | | San Francisco | CA | 94139-3302 | |
| Valley Yellow Pages | | Dept 33302 PO Box 39000 | | | San Francisco | CA | 94139-3302 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Valliwide Realty & Mortgage | | PO Box 6572 | | | Auburn | CA | 95604 | |
| Valocity | | 7714 Poplar Ave | Ste 200 | | Germantown | TN | 38138 | |
| Valor Holdings Inc | | 2389 Baker Way | | | San Ramon | CA | 94582 | |
| Valoree K Pittsley | | 530 Traverse Dr | | | Costa Mesa | CA | 92626 | |
| Valorie Maxwell | | 3744 Stoneglen North | | | Richmond | CA | 94806 | |
| Valpak Of Kern County Ca | | 7850 White Ln Ste E381 | | | Bakersfield | CA | 93309 | |
| Valtech Appraisals | 6721 Five Star Blvd Ste F | Rocklin Ca 95677 | | | Rocklin | CA | 95677 | |
| Valu Rite Appraisals | | 1507 N State Rd 7 Ste F | | | Margate | EL | 33063 | |
| Valuamerica | | 113 Technology Dr | | | Pittsburgh | PA | 15275-1005 | |
| Valuation 2006 | | 7721 Five Mile Rd Ste 172 | | | Cincinnati | OH | 45230 | |
| Valuation Associates Ltd | Dba Steve Claunch Appraisal Co | 7003 E 99th Pl | | | Tulsa | OK | 74133 | |
| Valuation Resources Inc | | 2740 Airport Dr Ste 150 | | | Columbus | OH | 43219 | |
| Valuation Review | | 3660 Ctr Rd Ste 304 | | | Brunswick | OH | 44212 | |
| Valuation Solutions Inc | | 767 S State Rd 7 Ste 21 | | | Margate | FL | 33068 | |
| Valuation Strategies Llc | | 17853 Santiago Blvd 107 319 | | | Villa Pk | CA | 92861 | |
| Valuation Technologies | | PO Box 1681 | | | Fayetteville | AR | 72702 | |
| Valuation Trust Corp | | 2061 Nw Hoyt St | | | Portland | OR | 97209 | |
| Value Asset Leasing | Dba Ihire Llc | PO Box 3100 | | | Frederick | MD | 21705-3100 | |
| Value Based Project Management | Mike Beard | 8037 Catctus Circle | | | Buena Pk | CA | 90620 | |
| Value Based Project Management Llc | | 8037 Cactus Circle | | | Buena Pk | CA | 90620 | |
| Value Financial | | 8361 East Gelding Dr Ste B | | | Scottsdale | AZ | 85260 | |
| Value Home Loan | | 5959 Topanga Canyon 201 | | | Woodland Hills | CA | 91367 | |
| Value Link Appraisals | Woodrow Wayne Wren | 28850 Camino Alba | | | Murrieta | CA | 92563 | |
| Value Mortgage Funding Inc | | 8361 E Gelding Dr | | | Scottsdale | AZ | 85260 | |
| Value Mortgage Funding Inc | | 1150 New London Ave Ste 200 | | | Cranston | RI | 02920 | |
| Value Mortgage Funding Inc | | 5001 N Granite Reef Rd | | | Scottsdale | AZ | 85250 | |
| Value Mortgage Loans | | 106 Barrows Ln | | | Desoto | TX | 75115 | |
| Value Mortgage Services | | 2203 A South Bascom Ave | | | Campbell | CA | 95008 | |
| Value Mortgagenet Company | | 5224 S East St C 12 | | | Indianapolis | IN | 46227 | |
| Value One Mortgage Corporation | | 1130 North Main St | | | Randolph | MA | 02368 | |
| Value Rite Appraisals | | 5379 Lyons Rd 211 | | | Coconut Creek | FL | 33073 | |
| Value Source Appraisals Llc | | 12584 West 1st Pl | | | Lakewood | CO | 80228 | |
| Valuebank Texas | | 3649 Leopard St | | | Corpus Christi | TX | 78408 | |
| Valued Appraislas | | Rr1 Box 300 | | | Nlorth Conway | NH | 03860 | |
| Valuetrac Financial Group Llc | | 9025 E Kenyon Ave | | | Denver | CO | 80237 | |
| Valwood Improvement Authority | | 1430 Valwood Pkwy Ste 160 | | | Carrollton | TX | 75006 | |
| Vamb | | PO Box 71197 | | | Richmond | VA | 23255 | |
| Van A Guentzel | | 12632 Tiffany Ct | | | Burnsville | MN | 55337 | |
| Van A Pham | | 2373 Blanding Ave | | | San Jose | CA | 95121 | |
| Van Allen Mortgage Group | | 40912 N Columbia Trail | | | Anthem | AZ | 85086 | |
| Van Ausdall & Farrar Inc | | PO Box 664250 | | | Indianapolis | IN | 46266 | |
| Van Buren Charter Township | | 46425 Tyler Rd | | | Belleville | MI | 48111 | |
| Van Buren Co Special Assessment | | PO Box 473 | | | Keosauqua | IA | 52565 | |
| Van Buren County | | Pobox 359 | | | Clinton | AR | 72031 | |
| Van Buren County | | PO Box 473 | | | Keosauqua | IA | 52565 | |
| Van Buren County | | County Courthose | | | Paw Paw | MI | 49079 | |
| Van Buren County | | PO Box 176 | | | Spencer | TN | 38585 | |
| Van Buren Mut Ins Assoc | | PO Box 157 | 1300 Broad St | | Keosauqua | IA | 52565 | |
| Van Buren Town | | 65 Main St | | | Van Buren | ME | 04785 | |
| Van Buren Town | | 7575 Van Buren Rd | | | Baldwinsville | NY | 13027 | |
| Van Buren Township | | Hcr 72 Box 323 | | | Mountain Grove | MO | 65711 | |
| Van Dyk Mortgage Corporation | | 2449 Camelot Court Se | | | Grand Rapids | MI | 49546 | |
| Van Dyk Mortgage Corporation | | 7780 Macomb | | | Grosse Ile | MI | 48138 | |
| Van Dyk Mortgage Corporation | | 12821 E New Market 105 | | | Carmel | IN | 46032 | |
| Van Dyk Mortgage Corporation | | 12700 Shelbyville Rd 209 Danville Bldg | | | Louisville | KY | 40243 | |
| Van Dyk Mortgage Corporation | | 2029 Gardenbrook Ln | | | Tallahasee | FL | 32301 | |
| Van Dyk Mortgage Corporation | | 3706 Hayes St | | | Gary | IN | 46408 | |
| Van Dyk Mortgage Corporation | | 1810 W Washington Ste 1 | | | Greenville | MI | 48838 | |
| Van Dyk Mortgage Corporation | | 4330 17 Mile Rd | | | Cedar Springs | MI | 49319 | |
| Van Dyk Mortgage Corporation | | 15301 Idalia Dr | | | Alva | FL | 33920 | |
| Van Dyk Mortgage Corporation | | 3370 Glade St | | | Muskegon | MI | 49444 | |
| Van Dyk Mortgage Corporation | | 5 5th Ave | | | Clay City | KY | 40312 | |
| Van Dyk Mortgage Corporation | | 1013 Eastgate St | | | Muskegon | MI | 49442 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Van Dyk Mortgage Corporation | | 9025 Coldwater Rd Ste 150 | | | Fort Wayne | IN | 46825 | |
| Van Dyk Mortgage Corporation | | 11523 Fishers Dr | | | Fishers | IN | 46038 | |
| Van Dyk Mortgage Corporation | | 721 Washington Ave Ste 201 | | | Bay City | MI | 48708 | |
| Van Dyk Mortgage Corporation | | 2025 East Beltline | | | Grand Rapids | MI | 49456 | |
| Van Dyk Mortgage Corporation | | 20 Burton St Sw | | | Grand Rapids | MI | 49507 | |
| Van Dyk Mortgage Corporation | | 32100 Telegraph Rd Ste 205 | | | Bingham Farms | MI | 48025 | |
| Van Dyk Mortgage Corporation | | 1495 10 Mile Rd Ste B | | | Sparta | MI | 49345 | |
| Van Dyk Mortgage Corporation | | 5341 Grand Haven Rd | | | Muskegon | MI | 49441 | |
| Van Dyk Mortgage Corporation | | 125 N Lafayette | | | South Lyon | MI | 48178 | |
| Van Dyk Mortgage Corporation | | 8200 Bryan Dairy Rd | | | Seminole | FL | 33777 | |
| Van Dyk Mortgage Corporation | | 3375 Merriam St | | | Muskegon | MI | 49444 | |
| Van Dyk Mortgage Corporation | | 131 N Lafayette | | | South Lyon | MI | 48178 | |
| Van Dyk Mortgage Corporation | | 700 South Main St Ste 219 | | | Lapeer | MI | 48446 | |
| Van Etten Suzumoto & Becket Llp | Colleen Regan | 1620 26th St | Ste 6000 North | | Santa Monica | CA | 90404 | |
| Van Etten Town | | 83 Main St | | | Van Etten | NY | 14889 | |
| Van Etten Village | | PO Box 156 | | | Van Etten | NY | 14889 | |
| Van H La | | 10122 Cliff Dr | | | Huntington Bch | CA | 92646 | |
| Van Horn Township | | Rr 1 | | | Bogard | MO | 64622 | |
| Van La | | 350 Commerce/1st Fl | Interoffice | | | | | |
| Van Matre And Harrison Pc | Matthew S Volkert | 1103 East Broadway | Ste 1017 | PO Box 1017 | Columbia | MO | 65205 | |
| Van Ness Law Firm Pa | | 7369 Sheridan St | | | Hollywood | FL | 33024 | |
| Van Thanh Nguyen | | 14172 Summerwood Dr | | | Westminster | CA | 92683 | |
| Van Tran For Assembly 2006 | | 1100 Irvine Blvd 736 | | | Tustin | CA | 97280 | |
| Van Wert County | | 121 E Main St Room 200 | | | Van Wert | OH | 45891 | |
| Van Zandt County Appraisal Distri | | PO Box 926 Hwy 64 W | | | Canton | TX | 75103 | |
| Van Zandt County C/o Appr Dist | | PO Box 926 | | | Canton | TX | 75103 | |
| Vancamp Mortgage Llc | | 1619 Miami St | | | South Bend | IN | 46613 | |
| Vance County | | Courthouse Ste E | | | Henderson | NC | 27536 | |
| Vance Creek Town | | 191 Polk Barron St | | | Clear Lake | WI | 54005 | |
| Vance P Gallagher | Gallagher Appraisal Service | 206 North Jay St | | | Lock Haven | PA | 17745 | |
| Vance Schmidt | | 16431 East Arkansas Dr | | | Aurora | CO | 80017 | |
| Vanceboro Town | | PO Box 67 | | | Vanceboro | ME | 04491 | |
| Vanceboro Town | | PO Box 306 | | | Vanceboro | NC | 28586 | |
| Vanceburg City | | 609 Front St | | | Vanceburg | KY | 41179 | |
| Vandalia Irrigation District | | PO Box 1026 | | | Porterville | CA | 93258 | |
| Vandalia Mut Ins Co | | 411 W Gallatin St | | | Vandalia | IL | 62471 | |
| Vandalia Village | | 18035 State St | | | Vandalia | MI | 49095 | |
| Vandelay Mortgage Company | | 4340 Jeker Dr | | | Plano | TX | 75074 | |
| Vandenbroek Township | | W3040 Evergreen Dr | | | Appleton | WI | 54915 | |
| Vanderbilt Appraisal Company Llc | | 770 Lexington Ave 16th Fl | | | New York | NY | 10021 | |
| Vanderbilt Boro | | 357 2nd St | | | Vanderbilt | PA | 15486 | |
| Vanderbilt Federal Mortgage | | 3350 Annapolis Ln | | | Plymouth | MN | 55447 | |
| Vanderbilt Village | | 606 Garfield St | | | Vanderbilt | MI | 49795 | |
| Vanderburgh County | | 1 Nw M L King Room 210 | | | Evansville | IN | 47708 | |
| Vanderburgh County Drainage | | 1 Nw Martin Luther King Room 210 | | | Evansville | IN | 47708 | |
| Vandergrift Boro | | PO Box 90 | | | Vandergrift | PA | 15690 | |
| Vandiver | | PO Box 461 | | | Mexico | MO | 65265 | |
| Vandling Boro | | 319 Clinton St | | | Vandling | PA | 18421 | |
| Vanduser | | PO Box 173 | | | Vanduser | MO | 63784 | |
| Vandyk Mortgage Corp Inc | | 71 Cavalier Blvd Ste 309 | | | Florence | KY | 41042 | |
| Vandyk Mortgage Corporation | | 53 Airport Rd Ste D | | | Pottstown | PA | 19464 | |
| Vanessa A Lane | | 241 N Huston St | | | Ingalls | IN | 46048 | |
| Vanessa A Veras | | 7 Allen Pk Mews | | | Middleton | NY | 10940 | |
| Vanessa Callins | | 3422 S Gramercy | | | Los Angeles | CA | 90018 | |
| Vanessa Chavez | Collections/servicing/ Santa Ana | Cube 1 50503 | Interoffice | | | | | |
| Vanessa Chavez | | 14183 Old Field Ave | | | Fontana | CA | 92337 | |
| Vanessa Cisneros | | 401 W Orangewood Ave | | | Anaheim | CA | 92802 | |
| Vanessa Connor | | 19697 Norwich | | | Riverside | CA | 92508 | |
| Vanessa Dawn Hall | | 167 Georgian Dr | | | Reynoldsburg | OH | 43068 | |
| Vanessa Enciso | | 9602 Homebrook St | | | Pico Rivera | CA | 90660 | |
| Vanessa Fay Devlin | | 11267 Orion St | | | Mission Hills | CA | 91345 | |
| Vanessa Giles | | 1531 E La Palma Ave | | | Anaheim | CA | 92805 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Vanessa Holt | | 13381 Randolph Pl | | | Denver | CO | 80239-0000 | |
| Vanessa Jossette Azpeitia | | 16024 271st Pl Ne | | | Duvall | WA | 98019 | |
| Vanessa L Gutierrez | | 7227 Clayhorn Ct | | | Richmond | TX | 77469 | |
| Vanessa L Varela | | 10030 E Deer Trail | | | Tucson | AZ | 85748 | |
| Vanessa Lizet Rivera | | 533 S Dawn St | | | Anaheim | CA | 92805 | |
| Vanessa M Spear | | 5807 Topanga Cyn | | | Woodland Hills | CA | 91367 | |
| Vanessa Maraya Dinicola | | 10611 Vista Bella Pl Nw | | | Albuquerque | NM | 87114 | |
| Vanessa Maria Ravare | | 28061 Thompson | | | Mission Viejo | CA | 92692 | |
| Vanessa Nicholle Morgan | | 4019 Mt Royal | | | Dallas | TX | 75211 | |
| Vanessa Perez | | 9101 Nagel Ave | | | Arleta | CA | 91331 | |
| Vanessa Rogers | | 305 Se 7th Ave | | | Deerfield Beach | FL | 33441 | |
| Vanessa Sarabia | | 713 Woodlawn Ave | | | Chula Vista | CA | 91910 | |
| Vanessia Carpenter | Carpenter Appraisal | 5730 N First St Ste 101 258 | | | Fresno | CA | 93710 | |
| Vanguard Appraisal Group | | PO Box 5168 | | | Scottsdale | AZ | 85261 | |
| Vanguard Capital Funding Llc | | 1170 Pontiac Ave Ste 500 | | | Cranston | RI | 02920 | |
| Vanguard Fi & Cas | | PO Box 3760 | | | Winter Pk | FL | 32790 | |
| Vanguard Fi & Cas Braishfield | | PO Box 620548 | | | Orlando | FL | 32862 | |
| Vanguard Financial Ltd | | 3856 Meadows Ln | | | Las Vegas | NV | 89106 | |
| Vanguard Funding Corp | | 741 E Ball Rd 103 | | | Anaheim | CA | 92805 | |
| Vanguard Management | | 1251 Plum Grove Rd | | | Schaumburg | IL | 60173 | |
| Vanguard Mortgage | | 9720 Beechnut Ste 109 | | | Houston | TX | 77036 | |
| Vanguard Mortgage & Real Estate | | 1038 N Hacienda Blvd | | | La Puente | CA | 91744 | |
| Vanguard Mortgage And Title Inc | | 7921 Southpark Plaza | | | Littleton | CO | 80120 | |
| Vanguard Mortgage Group Llc | | 110 Polaris Pkwy Ste 305 | | | Westerville | OH | 43082 | |
| Vanguard Mortgage Services | | 2001 Carlisle Blvd Ne Ste D | | | Albuquerque | NM | 87110 | |
| Vanguard Title Agency | | 8551 West Sunrise Blvd 208 | | | Ft Lauderdale | FL | 33322 | |
| Vanguard Vaults La | | 8151 Fruitridge | | | Sacramento | CA | 95826 | |
| Vania Vick | | 2801 Bissell Ave | | | Richmond | CA | 94804 | |
| Vania Vilas Vick | | 2801 Bissell Ave | | | Richmond | CA | 94804 | |
| Vanice B Johnson & Candlen L Mcclure | | | | | | | | |
| Vanice Johnson | | | | | | | | |
| Vankeef Financial Llc | | 202 E 1st St Ste H | | | Sanford | FL | 32771 | |
| Vanleer City | | PO Box 97 | | | Vanleer | TN | 37181 | |
| Vanliner Ins Co | | PO Box 26352 | | | Fenton | MO | 63026 | |
| Vannessa Hendrickson | Jovann Appraisal Co | 8002 Twin Hills Dr | | | Houston | TX | 77071 | |
| Vannessa Nichole Castro | | 700 Douglas St | | | West Sacramento | CA | 95605 | |
| Vannessa Roseman | | 23032 Rio Lobos Rd | | | Diamond Bar | CA | 91765 | |
| Vanport Township | | 477 State St | | | Vanport | PA | 15009 | |
| Vantage | | 8945 23rd Ave N | | | Golden Valley | MN | 55427 | |
| Vantage Financial Services Inc | | 334 Milltown Rd | | | East Brunswick | NJ | 08816 | |
| Vantage Funding Group Llc | | 159 New Dorp Plaza | | | Staten Island | NY | 10306 | |
| Vantage Island Processors | | 201 Merchant St Ste 2310 | | | Honolulu | HI | 96813 | |
| Vantage Mortgage Llc | | 6851 Jericho Turnpike 120 | | | Syosset | NY | 11791 | |
| Vantage Point Mortgage Llc | | 185 Suttle St Ste 101a | | | Durango | CO | 81303 | |
| Vantage Real Estate Solutions | | 505 N Tustin Ave 278 | | | Santa Ana | CA | 92705 | |
| Vantem Mortgage Services Inc | | 6239 Edgewater Dr Ste 5 | | | Orlando | FL | 32810 | |
| Vantex Mortgage Group Inc | | 701 Palomar Airport Rd Ste 300 | | | Carlsbad | CA | 92009 | |
| Vantha Keomanivong | | 12937 Chittamwood Trail | | | Euless | TX | 76040 | |
| Vanwood Finacial Services | | 1640 West F St | | | Oakdale | CA | 95361 | |
| Vanya Griffith | Sherman 4204 | Interoffice | | | | | | |
| Vanya Griffith | | 674 Gun Club Rd | | | Denison | TX | 75021 | |
| Vanya Griffith 4204 | Home 123/sherman Tx | Interoffice | | | | | | |
| Vanya Vu | | 14902 Stengal St | | | Westminster | CA | 92683 | |
| Varam Galadzhyan | | 7924 Woodman Ave | | | Van Nuys | CA | 91402 | |
| Vardaman City | | PO Box 194 | | | Vardaman | MS | 38878 | |
| Varga Berger Ledsky Hayes & Casey | | 224 South Michigan Ave | | | Chicago | IL | 60604 | |
| Vargas Zion & Kahane Pa | | 4000 Hollywood Blvd | | | Hollywood | FL | 33021 | |
| Vargasville Real Estate | | 7396 Mission St | | | Daly City | CA | 94014 | |
| Varick Town | | 4782 Route 96 | | | Romulus | NY | 14541 | |
| Varnado Villiage | | PO Box 178 | | | Varnado | LA | 70467 | |
| Varnville City | | PO Box 308 | | | Varnville | SC | 29944 | |
| Varon Realty Corp | | 266 Jericho Turnpike Ste G | | | Floral Pk | NY | 11001 | |
| Varsam Injijian | | 3407 Huxley St 28 | | | Los Angeles | CA | 90027 | |
| Vasa Spring Garden Mut Ins Co | | PO Box 372 137 N 4th St | | | Cannon Falls | MN | 55009 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Vasana Krasaesin | | 16867 Kingsbury St 239 | | | Granada Hills | CA | 91934 | |
| Vasily Kilimnik | | 7605 Boriss Dr | | | Chattanooga | TN | 37416-0000 | |
| Vasily G Shorokhov | | 116 N Mine Canyon | | | Orange | CA | 92869 | |
| Vasily Shorokhov | Comm Lending 4000 | 200 Commerce | | | | | | |
| Vassalboro Town | | PO Box 129 | | | No Vassalboro | ME | 04962 | |
| Vassar City | | 287 E Huron | | | Vassar | MI | 48768 | |
| Vassar Township | | 5807 Rupprecht | | | Vassar | MI | 48768 | |
| | | | County Courthouse 440 N | | | | | |
| Vassar Township School | | Treasurer | State S | | Caro | MI | 48723 | |
| Vassiena A Adesanya | | 2017 Ben Hill Ct | | | Atlanta | GA | 30331 | |
| Vattanasinh Phoneprasith | | 591 Alice Pl | | | Elgin | IL | 60123 | |
| Vaugh Davis | | 1411 Ridgewood Pk Rd | | | Memphis | TN | 38116-0000 | |
| Vaughan Financial Mortgage Group | | 10601 Grant Rd Ste 213 | | | Houston | TX | 77070 | |
| Vaughn Appraisal Service Inc | | PO Box 21338 | | | Chattanooga | TN | 37424 | |
| Vault Funding Group | | 421 S 9th St Ste 117 | | | Lincoln | NE | 68508 | |
| Vault Funding Group | | 421 S 9th St | Ste 117 | | Lincoln | NE | 68508 | |
| Vbs Mortgage | | 370 A Neff Ave | | | Harrisonburg | VA | 22801 | |
| Vbs Mortgage | | 4502 Starkey Rd 105 | | | Roanoke | VA | 24014 | |
| Vc Nahrep | Attn Miguel Viesca | 3200 Telegraph Rd Ste 205 | | | Ventura | CA | 93003 | |
| Vcardlinkcom Llc | | 470 South 1300 East 509 | | | Salt Lake City | UT | 84102 | |
| Vci Account Services Llc | Bank One Corporation | 525 W Monroe St 8th Fl | | | Chicago | IL | 60661 | |
| Vdr Real Estate & Mortgage | | 8920 Emerald Pk Dr Ste E | | | Elk Grove | CA | 95624 | |
| Ve Music | | Pmb 242 8002 Ne Hwy 99 | | | Vancouver | WA | 98665 | |
| Vealda Home Loans Llc | | 1375 Gateway Blvd | | | Boynton Beach | FL | 33426 | |
| Veazie Town | | 1084 Main St | | | Veazie | ME | 04401 | |
| Vechicle Registration Collections | | PO Box 419001 | | | Rancho Cordova | CA | 95741 | |
| Vector Mortgage Services Inc | | 12 Goose Ln | | | Tolland | CT | 06084 | |
| Vector Resources Inc | | 3530 Voyager St | | | Torrance | CA | 90503 | |
| Veda Bullard | | 1813 E Saunders | | | Compton | CA | 90221 | |
| Vedrana Prezic | | 4617 Bonnell Ave | | | Fort Worth | TX | 76107 | |
| Vega Financial | | 1820 East Sahara Ste 207 | | | Las Vegas | NV | 89104 | |
| Vega Mortgage Financial Inc | | 630 Ne 15th Court | | | Cape Coral | FL | 33991 | |
| Vegas Home Mortgage Inc | | 730 Ne Ave Ste 120 | | | Las Vegas | NV | 89101 | |
| Vegas Seminar | | 16 Tapadero Ln | | | Las Vegas | NV | 89135 | |
| Vegas Values Appraisal Service Llc | | PO Box 31332 | | | Las Vegas | NV | 89173 | |
| Vegas View Financial Llc | | 4138 E Palm Ln | | | Phoenix | AZ | 85008 | |
| Vegasloanmakercom | | 800 North Rainbow Blvd Ste 208 | | | Las Vegas | NV | 89107 | |
| Velencia Ivory | | 15620 Nw 27th Pl | | | Miami Gardens | FL | 33054 | |
| Velia Corvacho | | 16665 Sugarloaf St | | | Fountain Valley | CA | 92708 | |
| Velma Loray Webb | | 21 Culpepper Circle | | | Greenboro | NC | 27410 | |
| Velma Rita Lopez | | 11513 Keith Dr | | | Whittier | CA | 90660 | |
| Velocity Appraisal Group Inc | | 1227 Nw Hideen Ridge Cr | | | Blue Springs | MO | 64015 | |
| Velocity Express | | PO Box 660329 | | | Dallas | TX | 75266-0329 | |
| Velocity Financial Llc | | 15300 North 90th St Ste 850 | | | Scottsdale | AZ | 85260 | |
| Velocity Lending Llc | | 605 Harrison Ave Ste 1l | | | Harrison | NJ | 07029 | |
| Velocity Lending Llc | | 605 Harrison Ave Ste1l | | | Harrison | NJ | 07029 | |
| Ven Enterprises Inc | | 118 N Main St | | | Elmira | NY | 14901 | |
| Venango Boro | | PO Box 70 | | | Venango | PA | 16440 | |
| Venango Co Spec Franklin City | | 1174 Elk St/PO Box 708 | | | Franklin | PA | 16323 | |
| Venango Co Spec Oil City | | 1174 Elk St Courthouse | | | Franklin | PA | 16323 | |
| Venango County/non Collecting | | 1168 Liberty St | | | Franklin | PA | 16323 | |
| Venango Township | | 108 Eau Claire Rd | | | Parker | PA | 16049 | |
| Venango Township | | 20178 Ctr Rd | | | Venango | PA | 16440 | |
| Venango Township | | 9638 Haskell Hill Rd | | | Wattsburg | PA | 16442 | |
| Vencelf Appraisal Services Llc | | 1115 N College Ave | | | Bloomington | IN | 47404 | |
| Vencie Jo Smith | | 1804 Meadowview | | | Alvin | TX | 77511 | |
| Vend West Services Inc | 1175 S 7th St | PO Box 1137 | | | Coos Bay | OR | 97420 | |
| Vend West Services Inc | | PO Box 1137 | | | Coos Bay | OR | 97420 | |
| Venecia Investments Inc | | 1043 W 164th St | | | Gardena | CA | 90247 | |
| Venecia Investments Incorporated | | 1043 W 164th St | | | Gardena | CA | 90247 | |
| Venecia Taylor | Us Dept Of Labor | 1701 E Lamar Ste 270 | | | Arlington | TX | 76006 | |
| Venetia Gail North Mills | | 1187 Whitsett Dr | | | El Cajon | CA | 92020 | |
| Venetian Heights Llc | | 1125 W Olive | | | San Diego | CA | 92103 | |
| Venice A Fisher | | PO Box 495 | | | Valrico | FL | 33594 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Venice Home Loans | | 10930 Palms Blvd Ste 2 | | | Los Angeles | CA | 90034 | |
| Venice Town | | 1986 Route 34 | | | Genoa | NY | 13071 | |
| Venice Township | | 10580 Wilkinson Rd | | | Lennon | MI | 48449 | |
| Venkta Ram Mohan Yalamanchili | | 12690 Homestead | | | Tustin | CA | 92782 | |
| Ventana Mortgage Corporation | | 6601 East Grant Ste 100 | | | Tucson | AZ | 85715 | |
| Ventana Real Estate | | 27665 Schulte Rd | | | Carmel | CA | 93923 | |
| Ventnor City | | 6201 Atlantic Ave City Hall | | | Ventnor City | NJ | 08406 | |
| Ventonio Foster & Ashely Madden Foster | | 2201 Mannassas Ln | | | Knoxville | TN | 37917 | |
| Ventura & Associates Llc | | 13141 Mcgregor Blvd Ste 6 7 | | | Fort Myers | FL | 33919 | |
| Ventura County | | 800 South Victoria Av | | | Ventura | CA | 93009 | |
| Ventura County Clerk | | 800 South Victoria Ave | | | Ventura | CA | 93009-1290 | |
| Ventura County Unsecured Tax | | Tax Collector | | | Ventura | CA | 93009 | |
| Ventura Dream Home Realty | | 31220 La Baya Dr Ste 110 | | | Westlake Village | CA | 91362 | |
| Ventura Mortgage Llc | | 1200 Woodruff Rd Building A 3 | | | Greenville | SC | 29607 | |
| Ventura Mortgage Llc | | 1200 Woodruff Rd | Building A 3 | | Greenville | SC | 29607 | |
| Venture Courier Inc | | 606 Flotilla Ln | | | North Palm Beach | FL | 33408 | |
| Venture Encoding Service Inc | No Agreement In Db | | | | | | | |
| Venture Ins Co | | PO Box 1029 | | | Fond Du Lac | WI | 54936 | |
| Venture Mortgage Investment Inc | | 6100 Hollywood Blvd Ste 307 | | | Hollywood | FL | 33024 | |
| Venture Real Estate | | 510 D St Stea | | | Brawley | CA | 92227 | |
| Venture Title Agency | | 150 E Mound St Ste 103 | | | Columbus | OH | 43215 | |
| Venturestar Mortgage | | 1111 Bayhill Dr Ste 150 | | | San Bruno | CA | 94066 | |
| Venturi Mortgage Llc | | 5258 S Pinemont Dr Ste B280 | | | Murray | UT | 84123 | |
| Venturi Staffing Partners | Tina Mccoy | 21241 Ventura Blvd | Ste 166 | | Woodland Hills | CA | 91364 | |
| Venturi Staffing Partners | | PO Box 198284 | | | Atlanta | GA | 30384-8284 | |
| Venus A Haserot | | 911 Georgia St Apt 4 | | | Huntington Beach | CA | 92648 | |
| Venus C Smith | | 9132 Carolina Ct | | | Merrillville | IN | 46410 | |
| Venus City | | 103 West 3rd PO Box 380 | | | Venus | TX | 76084 | |
| Venus Lorraine Ford | | 9132 Caroline St | | | Merriville | IN | 46410 | |
| Venus Mortgage Inc | | 607 Cascade West Pkwy Se | | | Grand Rapids | MI | 49546 | |
| Vera & Hollis Littleton | | 9419 Sophom Dr | | | Dallas | TX | 75249 | |
| Vera D Young | | 1215 W 57th St | | | Los Angeles | CA | 90037 | |
| Vera Donetta Mccree | | 23 Penataquit Ave | | | Bayshore | NY | 11706 | |
| Vera Mortgage International Inc | | 333 Southern Blvd Ste 402 | | | W Palm Beach | FL | 33415 | |
| Vera Realty & Investments | | 1570 E Edinger Ave 4 | | | Santa Ana | CA | 92705 | |
| Vera Sue Gronquist | | 373 Santa Barbara | | | Irvine | CA | 92606 | |
| Vera Turner | | 158 Medford Ln | | | La Follette | TN | 37766-0000 | |
| Veracity Mortgage Inc | | 1950 Sawtelle Blvd 275 | | | Los Angeles | CA | 90025 | |
| Veramar Mortgage Corporation | | 64 South Lasalle St | | | Aurora | IL | 60505 | |
| Veramark Technologies Inc | | 3750 Monroe Ave | | | Pittsford | NY | 14534 | |
| Verappraise Inc | | 925 Capital Of Texas Hwy Ste 110 | | | Austin | TX | 78746 | |
| Verches Associates | | 4 Pk Plaza Ste 1200 | | | Irvine | CA | 92614 | |
| Verdell Booker | | 3106 George Buchanan Dr | | | La Vergne | TN | 37086-0000 | |
| Verdeo Funding | | 2999 Douglas Blvd 160 | | | Roseville | CA | 95661 | |
| Verdigris Fire Protection Dist | | Roger County Courthouse | | | Claremore | OK | 74017 | |
| Verduzco & Associates Corporation | | 4751 Firestone Blvd | | | South Gate | CA | 90280 | |
| Verduzco And Associates Corporation | | 4751 Firestone Blvd | | | South Gate | CA | 90280 | |
| Vergennes City | | PO Box 35 | | | Vergennes | VT | 05491 | |
| Vergennes Township | | 10381 Bailey Dr | | | Lowell | MI | 49331 | |
| Veri Taxcom | | 17842 Irvine Blvd Ste 238 | | | Tustin | CA | 92780 | |
| Veridian Inc | | 3290 E Guasti Rd Ste 130 | | | Ontario | CA | 91761 | |
| Veridica Financial Service | | 76 Gil St | | | Philadelphia | PA | 19150 | |
| Verification Bureau Inc | Dba Tax Verification Bureau Inc | 247 Sw 8th St Ste 147 | | | Miami | FL | 33130 | |
| Verio Inc | Legal Department | 8005 Chester St | Ste 200 | | Englewood | CO | 80112 | |
| Verisign Inc | 75 Remittance Dr | Ste 1689 | | | Chicago | IL | 60675-1689 | |
| Veritable Mortgage Company Llc | | 1526 Light St | | | Baltimore | MD | 21230 | |
| Veritas Capital Group Llc | | 919 Congress Ave Ste 710 | | | Austin | TX | 78701 | |
| Veritas Financial | | 20220 12 Dr Se | | | Bothell | WA | 98012 | |
| Veritas Financial | | 1600 Battery St Bldg East | | | San Francisco | CA | 94111 | |
| Veritas Funding Llc | | 64 E 6400 S Ste 335 | | | Murray | UT | 84107 | |
| Veritas In Commercium Llc | | 3991 S Sunrise Dr | | | Saratoga Springs | UT | 84043 | |
| Veritas Lending Inc | | 11801 28th St N | | | Saint Petersburg | FL | 33716 | |
| Veritas Mortgage Corporation | | 18722 Fairhaven Ave | | | Santa Ana | CA | 92705 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Veritas Mortgage Corporation | | 18606 Pk Meadow Ln | | | Huntington Beach | CA | 92648 | |
| Veritas Mortgage Funding Inc | | 130 Mine Lake Court | | | Raleigh | NC | 27609 | |
| Veritas Mortgage Inc | | 8035 Hannett Ave Ne | | | Albuquerque | NM | 87110 | |
| Veritas Mortgage Lending Llc | | 10 North Court | | | Sullivan | IN | 47882 | |
| Veritas Mortgage Services | | 1350 Old Freeport Rd Ste 2bf | | | Pittsburgh | PA | 15238 | |
| Verity Credit Union | | 11027 Meridian Ave N 200 | | | Seattle | WA | 98133 | |
| Verizon | Howard Howell | 5 Hutton Centre Dr | Ste 400 | | Santa Ana | CA | 92707 | |
| Verizon | | PO Box 9688 | | | Mission Hills | CA | 91346-9688 | |
| Verizon | | PO Box 28000 | | | Lehigh Valley | PA | 18002-8000 | |
| Verizon | | | | | | | | |
| Verizon | | 1209 Orange St | | | Wilmington | DE | 19801-1120 | |
| Verizon Directories Corp | Attn Acct Receivable Dept | PO Box 619009 | | | Dfw Airport | TX | 75261-9009 | |
| Verizon Financial Llc | | 5880 North Canton Ctr Rd Ste 418 | | | Canton | MI | 48187 | |
| Verizon Southwest Inc | | PO Box 920041 | | | Dallas | TX | 75392-0041 | |
| Verizon Wireless | Russ Furniss | 15505 Sand Canyon Ave | Building E 102 | | Irvine | CA | 92618 | |
| Verizon Wireless | | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| Verizon Wireless | | | | | | | | |
| Verizon Wireless Messaging Services | | PO Box 15110 | | | Albany | NY | 12212-5110 | |
| Verizon Wireless Messaging Services | | PO Box 672038 | | | Dallas | TX | 75267-2038 | |
| Verizon Wireless | Area General Counsel | 15505 Sand Canyon Aveneue | | | Irvine | CA | 92618 | |
| Verla Nelson | | 10608 Ne 94th Ave | | | Vancouver | WA | 98662 | |
| Verlan Fi Ins Co | | 8401 Colesville Rd Sui | | | Silver Spring | MD | 20910 | |
| Verlon Bivens Borr | | 117 East Daytona Dr | | | Chattanooga | TN | 37415-0000 | |
| Verlyn L Papillion | | 675 Via Alamo | | | San Lorenzo | CA | 94580 | |
| Vermeer Appraisals Inc | | 1598 River Loop 1 | | | Eugene | OR | 97404 | |
| Vermella S Sangster | | 6251 S Valdai Court | | | Aurora | CO | 80015-0000 | |
| Vermilion County | | 6 N Vermilion Courthouse Annex | | | Danville | IL | 61832 | |
| Vermilion County Recorder | | 6 North Vermilion St | | | Danville | IL | 61832-5877 | |
| Vermilion County Recorder Of Deeds | | 6 North Vermilion | | | Danville | IL | 61832 | |
| Vermilion Parish | | PO Box 307 | | | Abberville | LA | 70510 | |
| Vermilion Consulting Inc | | 480 W Ctr St Ste 202 | | | Grayslake | IL | 60030 | |
| Vermillion County | | Courthouse PO Box 99 | | | Newport | IN | 47966 | |
| Vermillion County Drainage | | County Courthouse PO Box 98 | | | Newport | IN | 47966 | |
| Vermillion Mortgage Llc | | 3298 Summit Blvd 29 | | | Pensacola | FL | 32503 | |
| Vermont | Vermont Department Of Taxes | 109 State St | | | Montpelier | VT | 05609-1401 | |
| Vermont Department Of Banking Insurance | Securities And Health Care Administratio | 89 Main St Drawer 20 | | | Montpelier | VT | 05620-3101 | |
| Vermont Department Of Taxes | | 109 State St | | | Montpelier | VT | 05609-1401 | |
| Vermont Secretary Of State | | 81 River St Drawer 09 | | | Montpelier | VT | 05609-1104 | |
| Vermont Town | | 10405 Bell Rd | | | Black Earth | WI | 53515 | |
| Vermontville Township | | 7670 N Ionia Rd | | | Vermontville | MI | 49096 | |
| Vermontville Village | | 188 S Main St | | | Vermontville | MI | 49096 | |
| Vern Grant & Carla Grant | Vern Grant Appraisals | 1311 W Sierra Ave | | | Fresno | CA | 93711 | |
| Vern Grant Appraisals | | 1311 West Sierra Ave | | | Fresno | CA | 93711 | |
| Verna Martinez | | 7553 Dale Court | | | Westminster | CO | 80030-0000 | |
| Vernet Featherston | | 9910 Diego Springs | | | Tomball | TX | 77375 | |
| Vernita Jane Mitchell | | 1256 Cale Rd | | | Prescott | AR | 71857 | |
| Vernita L Mcintosh | | 520 S 52nd Ave | | | Bellwood | IL | 60104 | |
| Vernon | | PO Box 175 | | | Vernon | VT | 05354 | |
| Vernon Biggers | Englewood/emb East 4222 | Interoffice | | | | | | |
| Vernon Biggers Emp | Englewood/emb East 4222 | Interoffice | | | | | | |
| Vernon Birk Humphries | | 3306 Dunwoody Gables Dr | | | Dunwoody | GA | 30338 | |
| Vernon Chalich Borr | | 8462 Guthrie Rd | | | Cross Plains | TN | 37049-0000 | |
| Vernon City | | PO Box 1519 | | | Vernon | TX | 76385 | |
| Vernon County | | Courthouse Square | | | Nevada | MO | 64772 | |
| Vernon County | | PO Box 49 | | | Viroqua | WI | 54665 | |
| Vernon County Mut Ins Co | | 128 W Walnut | | | Nevada | MO | 64772 | |
| Vernon E Cox | | 4205 Ctr St | | | Washougal | WA | 98671 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Vernon Edda Mut Fi Ins Co | | PO Box 2 | | | Sargeant | MN | 55973 | |
| Vernon Hayes | | 323 Phyllis Dr | | | Bean Station | TN | 37708-0000 | |
| Vernon House | | 211 Umpstead Dr | | | Colbert | OK | 74733 | |
| Vernon Humphries | | 101 Brook St | | | Black Mountain | NC | 28711 | |
| Vernon L Baines | | 102 Colony Creek Ct | | | Dickinson | TX | 77539 | |
| Vernon L Downing | | 2050 Oak Glenn Dr | | | Garland | TX | 75040 | |
| Vernon Lloyd Baumbach | | 557 Rock Creek Way | | | Pleasant Hill | CA | 94523 | |
| Vernon Morris | | 435 Andrews Ln | | | Savannah | TN | 38372-0000 | |
| Vernon Parish | | PO Box 649 | | | Leesville | LA | 71496 | |
| Vernon R Biggers | | 4271 E Orchard Pl | | | Littleton | CO | 80121 | |
| Vernon Richard Hendon | | 24814 Jomary Ct | | | Hayward | CA | 94541 | |
| Vernon Ruelos | | Ca Irvine 350 Commerce | | | | | | |
| Vernon Ruelos | | 32 Sandbridge | | | Aliso Viejo | CA | 92656 | |
| Vernon Rupp | Houston 4119 | Interoffice | | | | | | |
| Vernon Rupp | | 13511 Somersworth | | | Houston | TX | 77041 | |
| Vernon Town | | PO Box 387 | | | Vernon | CT | 06066 | |
| Vernon Town | | PO Box 643 | | | Vernon | NY | 13476 | |
| Vernon Town | | W249 S8910 Ctr Dr | | | Big Bend | WI | 53103 | |
| Vernon Township | | 11717 N Whiteville R | | | Farwell | MI | 48622 | |
| Vernon Township | | PO Box 354 6801 Durand | | | Durand | MI | 48429 | |
| Vernon Township | | 21 Church St | | | Vernon | NJ | 07462 | |
| Vernon Township/school | | 10932 Scout Trail Rd | | | Meadville | PA | 16335 | |
| Vernon Village | | PO Box 1137 | | | Vernon | NY | 13476 | |
| Vernon/verona/sherr Csd T/o | | Rt 234 | | | Verona | NY | 13478 | |
| Vernon/verona/sherrcsd City Of | | Rt 234 | | | Verona | NY | 13478 | |
| Vernon/verona/sherrill Csd T/ | | Rte 31 PO Box 128 | | | Verona | NY | 13478 | |
| Vernon/verona/sherrill Csd T/o | | PO Box 128 | | | Verona | NY | 13478 | |
| Vernon/verona/sherrill Csdt/o | | 5275 Route 31 | | | Verona | NY | 13478 | |
| Veron/verona/sherrill Csd Rom | | PO Box 128 | | | Verona | NY | 13478 | |
| Verona Borough | | 12000 Frankstown Rd | | | Pittsburgh | PA | 15235 | |
| Verona City | | PO Box 416 | | | Verona | MS | 38879 | |
| Verona City | | 111 Lincoln St/PO Box 930188 | | | Verona | WI | 53593 | |
| Verona Town | | PO Box 1940 | | | Verona | ME | 04416 | |
| Verona Town | | 6600 Germany Rd | | | Durhamville | NY | 13054 | |
| Verona Town | | 335 N Nine Mound Rd | | | Verona | WI | 53593 | |
| Verona Township | | 755 Truax Rd | | | Bad Axe | MI | 48413 | |
| Verona Township | | 600 Bloomfield Ave | | | Verona | NJ | 07044 | |
| Veronica A Rodriguez | | 9833 Iroquois Ave | | | Apple Valley | CA | 92308 | |
| Veronica Aben | 1 3353 1 100 | Interoffice | | | | | | |
| Veronica Andrea Jimenez | | 224 W Carlton Ave | | | Tracy | CA | 95376 | |
| Veronica Ann Becerra | | 8771 Dakota Ave | | | Garden Grove | CA | 92844 | |
| Veronica Ann Roberts | | 2947 Mount Royal Dr | | | Castle Rock | CO | 80104 | |
| Veronica Castillo | | 25652 Rimgate | | | Lake Forest | CA | 92630 | |
| Veronica G Aben | | 9448 La Colonia Ave | | | Fountain Valley | CA | 92708-3403 | |
| Veronica Garnsey | | 1938 W Grange Ave | | | Post Falls | ID | 83854 | |
| Veronica Gomez Depaulino | | 1016 North 21st St | | | Allentown | PA | 18104 | |
| Veronica Gonzalez | | 1933 Isabel St | | | Los Angeles | CA | 90065 | |
| Veronica Goodson | | San Diego W/s 3737 | | | | | | |
| Veronica Goodson | | 35428 Woshka Ln | | | Wildomar | CA | 92595 | |
| Veronica Humphreys | | 501 Gibson Dr321 | | | Roseville | CA | 95678 | |
| Veronica Jaimes | | 11732 Palmwood Dr | | | Garden Grove | CA | 92840 | |
| Veronica Kreil | | 16202 Osborne St | | | Westminster | CA | 92683 | |
| Veronica L Raigosa | | 5015 Guido Ln | | | El Paso | TX | 79903 | |
| Veronica Liz Gonzalez | | 696 N 11th St | | | San Jose | CA | 95112 | |
| Veronica Lucero | | 3259 West Ada Pl | | | Denver | CO | 80219-0000 | |
| Veronica Lynn Cullen | | PO Box 675 | | | Chester | NY | 10918 | |
| Veronica Lynn Vaughn | | 9 Executive Circle Ste 110 | | | Irvine | CA | 92614 | |
| Veronica Lynne Wingate | | 809 Crystal Creek Pl | | | Edmond | OK | 73034 | |
| Veronica M Devlin | | 235 Wolfs Ln | | | Pelham | NY | 10803 | |
| Veronica M Garcia | | 24175 Castilla Ln | | | Mission Viejo | CA | 92691 | |
| Veronica M Martinez | | 450 Raymor Ave | | | Corona | CA | 92879 | |
| Veronica M Ramirez | | 1030 Sherwood Ln | | | Santa Ana | CA | 92706 | |
| Veronica Macias | | 3025 Portsmonth Dr | | | Gold River | CA | 95670 | |
| Veronica Martin | | 2225 E Blanche Dr | | | Phoenix | AZ | 85022 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Veronica Martinez | | 14718 Ridge Chase Ln | | | Houston | TX | 77014 | |
| Veronica Martinez | | 2016 W Civic Ctr Dr | | | Santa Ana | CA | 92703 | |
| Veronica Martinez | | 4018 Weisenberger | | | Dallas | TX | 75212 | |
| Veronica Martinez | | 14718 Ridgechase Ln | | | Houston | TX | 77014 | |
| Veronica Mcdaniel | | 18916 E Mulberry | | | Orange | CA | 92869 | |
| Veronica Michelle Virger | | 703 Salot St | | | National City | CA | 91950 | |
| Veronica Munoz Schoel | | 2775 Caminito Ave | | | Yuba City | CA | 95991 | |
| Veronica Murdock | | 2133 North Pepper | | | Burbank | CA | 91505 | |
| Veronica Najera | | 4036 North Kenmore | | | Chicago | IL | 60613 | |
| Veronica Naomi Salazar | | 3379 E Wawona Ave | | | Fresno | CA | 93725 | |
| Veronica Pham | | 1942 Tradan Dr | | | San Jose | CA | 95132 | |
| Veronica Pilon | | 2100 Gravel Hill St | | | Las Vegas | NV | 89117 | |
| Veronica Raigosa | | 5015 Guido Ln | | | El Paso | TX | 79903 | |
| Veronica Ramirez | | 1445 Cypress Ln | | | Lemorre | CA | 93245 | |
| Veronica Rivera | Tampa W/s Processing | 2 349 | Interoffice | | | | | |
| Veronica Rivera | | 8577 Rugby Dr | | | West Hollywood | CA | 90069 | |
| Veronica Rodriguez | 1 1610 2 935 | Interoffice | | | | | | |
| Veronica Rodriguez | | 7641 Firehawk Ln | | | Colorado Springs | CO | 80923 | |
| Veronica Ronquillo | Riverside Retail | 2 223 | Interoffice | | | | | |
| Veronica V Ronquillo | | 20879 Oakdale Ln | | | Riverside | CA | 92508 | |
| Veronica Vasquez | | 472 W Aloe Pl | | | Chandler | AZ | 85248 | |
| Veronica Wingate Emp | | 809 Crystal Creek Pl | | | Edmond | OK | 73034 | |
| Veronica Yvette Rios | | 7760 Cedar Lake Ave | | | Sandiego | CA | 92119 | |
| Veronica Zavala | | 137 Afton Rd | | | Salinas | CA | 93905 | |
| Veronick Home Loans | | 578 Polk St | | | Monterey | CA | 93940 | |
| Veros Real Estate Solutions | Payment Processing Ctr | PO Box 6496 | | | Santa Ana | CA | 92706 | |
| Verrett 4 Homes Inc | | 445 West Palmdae Blvd Ste P | | | Palmdale | CA | 93551 | |
| Versailles | | 104 N Fisher | | | Versailles | MO | 65084 | |
| Versailles Borough | | 4727 Penn Way | | | Mckeesport | PA | 15132 | |
| Versailles City | | PO Box 625 | | | Versailles | KY | 40383 | |
| Versatile Finance & Investments Inc | | 6900 Biscayne Blvd 1 | | | Miami | FL | 33138 | |
| Versatile Lending Group | | 375 Huku Lii Pl Ste 204 | | | Kihei | HI | 96732 | |
| Versatile Mortgage Funding Co | | 13561 S West Bay Shore Dr | Ste 2050 | | Traverse City | MI | 49684 | |
| Vershaun Springs | | 1314 Bayside Ave Apt 11 | | | Woodbridge | VA | 22191 | |
| Vershier Town | | Rr 1 Box 66c | | | Vershier | VT | 05079 | |
| Vertex Financial Group Inc | | 640 Plaza Dr Ste 120 | | | Highlands Ranch | CO | 80129 | |
| Vertical Lend Inc | | 3 Huntington Quadrangle Ste 3 | | | Melville | NY | 11747 | |
| Vertical Lend Inc | | 3 Huntington Quadrangle | | | Melville | NY | 11747 | |
| Vertical Lending | | 4330 S Valley View Blvd 130 132 | | | Las Vegas | NV | 89103 | |
| Vertical Lending Services Llc | | 2120 Eden Pkwy | | | Lakeland | FL | 33803 | |
| Vertical Television Inc | | PO Box 11669 | | | Atlanta | GA | 30355 | |
| Vertical Television Inc | | PO Box 20057 | | | Atlanta | GA | 30325 | |
| Vesk Financial Llc | | 2851 S Pker Rd Ste 1020 | | | Aurora | CO | 80014 | |
| Vesper Village | | Box 336 | | | Vesper | WI | 54489 | |
| Vesta Capital | | 12340 Santa Monica Blvd Ste 239 | | | Los Angeles | CA | 90025 | |
| Vesta Fi Ins Corp | | PO Box 43360 | | | Birmingham | AL | 35243 | |
| Vesta Fi Ins Corp | | PO Box 4968 | | | Deerfield Beach | FL | 33442 | |
| Vesta Financial Capital | | 635 N La Cadena Dr | | | Colton | CA | 92324 | |
| Vesta Home Loans Inc | | 6600 Taft St Ste 100 | | | Hollywood | FL | 33024 | |
| Vesta Ins Corp | | PO Box 43360 | | | Birmingham | AL | 35243 | |
| Vesta Ins Corp | | Cih Pols C/o Ca Select | PO Box 30396 | | Tampa | FL | 33630 | |
| Vesta Ins Crop/united Underwrit | | Uuh Uux Uud Pol Prfx | PO Box 971000 | | Orem | UT | 84097 | |
| Vesta Ins Group/icw | | PO Box 12754 | | | Lexington | KY | 40583 | |
| Vesta International Inc | | 7000 Kindred St | | | Philadelphia | PA | 19149 | |
| Vesta Lloyds Ins Co | | PO Box 43360 | | | Birmingham | AL | 35243 | |
| Vesta Real Estate | | 555 West Fifth St Ste 350 | | | Los Angeles | CA | 90013 | |
| Vestal Csd T/o Binghamton | | PO Box 373 | | | Vestal | NY | 13850 | |
| Vestal Csd T/o Owego | | PO Box 373 | | | Vestal | NY | 13850 | |
| Vestal Csd T/o Vestal | | PO Box 373 | | | Vestal | NY | 13850 | |
| Vestal Town | | 516 Front St | | | Vestal | NY | 13850 | |
| Vested Interest International | | 3681 Crenshaw Blvd | | | Los Angeles | CA | 90016 | |
| Veteran Town | | 4049 Watkins Rd | | | Millport | NY | 14864 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Veterans Administration | | | | | | | | |
| Veterans Home Mortgage Inc | | 2808 Shepperd Rd | | | Monkton | MD | 21111 | |
| Veterans Home Mortgage Inc | | 1958 University Ave | | | Berkeley | CA | 94704 | |
| Veterans Home Mortgage Inc | | 9512 Harford Rd Ste 3 | | | Baltimore | MD | 21234 | |
| Vevay Township | | 780 S Eden Rd | | | Mason | MI | 48854 | |
| Vfs Vision Financial Services Corp | | 13382 Sw 128 St | | | Miami | FL | 33186 | |
| Vhp Realty And Finance | | 587 Easton Dr | | | San Jose | CA | 95138 | |
| Vhyf | | 1857 Montclaire Dr | | | Vestavia | AL | 35216 | |
| Vi T Nguyen | | 46186 Walpole Terrace | | | Sterling | CA | 20165 | |
| Vibhu Sinha | | 3900 Pk View 12a | | | Irvine | CA | 92612 | |
| Viburnum | | PO Box 596 | | | Viburnum | MO | 65566 | |
| Vic Yan | 1 350 1 815 | Interoffice | | | | | | |
| Vice Lending Inc | | 8804 Sw 150 Pl Cir | | | Miami | FL | 33196 | |
| Vicente Adrian Romero | | 3722 W 185th St | | | Torrance | CA | 90504 | |
| Vicente Avalos | | 10164 Cook Ave | | | Riverside | CA | 92503 | |
| Vicki Brene Kirbis | | PO Box 10764 | | | Truckee | CA | 96162 | |
| Vicki Cho Estrada | Cho Estrada Communications | 24217 Nottingham Court | | | Valencia | CA | 91355 | |
| Vicki Hooton | | PO Box 1867 | | | Henderson | TX | 75652 | |
| Vicki Hooton Emp | | 1773 Hwy 79 South | | | Henderson | TX | 75654 | |
| Vicki Janaky | | 10427 Woodbridge | | | Toluca Lake | CA | 91602 | |
| Vicki Kirbis Emp | | PO Box 10764 | | | Truckee | CA | 96162 | |
| Vicki L Harris | | 212 Grand Rondo Dr | | | Crescent City | FL | 32112 | |
| Vicki L Payne | 1 3351 4 235 | Interoffice | | | | | | |
| Vicki L Payne | | 1278 Old Hickory Rd | | | Corona | CA | 92882 | |
| Vicki L Raus | | 7059 E Magdalena Dr | | | Orange | CA | 92867 | |
| Vicki L Sodora | | 13553 Essence Rd | | | San Diego | CA | 92128 | |
| Vicki L Whatley | | 22710 Moonlit Lake Ct | | | Katy | TX | 77450 | |
| Vicki L Woltz | | 236 S Spring Rd | | | Westerville | OH | 43081 | |
| Vicki Lorraine Noel | | 13620 Hilleary Pl | | | Poway | CA | 92064 | |
| Vicki Lynn Landers | | 1838 Hewitt Dr | | | Houston | TX | 77018 | |
| Vicki Lynn Rountree | | 12555 W Roanoke Ave | | | Avondale | AZ | 85323 | |
| Vicki Lynne Simpson | | 3016 Pitchfork Ln | | | Mckees Rocks | PA | 15136 | |
| Vicki Malignaggi | Malignaggi Appraisals | PO Box 10 | | | Willows | CA | 95988 | |
| Vicki Marie Sheppard | | 5490 Cedar Canyon Ln | | | Las Vegas | NV | 89113 | |
| Vicki Molitz | | 210 Commerce/2nd Fl | | | | | | |
| Vicki Porowski | | 40909 Via Tranqilo | | | Palmdale | CA | 93551 | |
| Vicki Rountree | | 4250 E Camelback Rd K190 | | | Phoenix | AZ | 85018 | |
| Vicki S Reiber | | Finance 1121 | | | | | | |
| Vicki S Reiber | | 23301 Ridge Route Dr | | | Laguna Hills | CA | 92653 | |
| Vicki Smith | | 2025 Morningside | | | Lancaster | CA | 93535 | |
| Vicki Warren | | 802 Lewis Court | | | Madison | TN | 37115 | |
| Vicki Warren | | 1053 Nod St | | | Knoxville | TN | 37932-0000 | |
| Vickie A Hughes | | 7509 Summerbridge Dr | | | Tampa | FL | 33634 | |
| Vickie A Wilson | | 1806 Sherrill Blvd | | | Murfreesboro | TN | 37130 | |
| Vickie Ballinger Borr | | 1596 Long Hollow Pike | | | Gallatin | TN | 37066-0000 | |
| Vickie Bunt | | 84 Craig Rd | | | Lawrenceburg | TN | 38464-0000 | |
| Vickie Carter Borr | | PO Box 9393 | | | Knoxville | TN | 37940 | |
| Vickie Jo Testa | | 2115 S Elkhart St | | | Aurora | CO | 80014 | |
| Vickie Laberge | | 2809 Sumac Ave | | | Stockton | CA | 95207 | |
| Vickie Walker | | 216 Glenstone Cir | | | Brentwood | TN | 37027 | |
| Vickie Walker | | 5101 Crowne Brook Cir | | | Franklin | TN | 37067-1642 | |
| Vicksburg Village | | 126 N Kalamazoo Ave | | | Vicksburg | MI | 49097 | |
| Vicky A Fleming | | 12371 Nate Circle | | | Parker | CO | 80134 | |
| Vicky Hoffman | Hoffman Appraisal Company | 2709 Hunters Crossing Dr | | | Edwardsville | IL | 62025 | |
| Vicky J Love | Appraisals With Love | 1101 W Saddle Ln | | | Payson | AZ | 85541 | |
| Vicky La Scalza Emp | 1 3353 1 150 | Interoffice | | | | | | |
| Vicky Lee La Scalza | | 13101 Wickshire Ln | | | Tustin | CA | 92782 | |
| Vicky Lynn Cossart | | 2506 W Dunlap Ave | | | Phoenix | AZ | 85021 | |
| Vicky Medina | | 84 Jefferson St | | | Metuchen | NJ | 08840 | |
| Vicky Min | | 121 Orange Blossom | | | Irvine | CA | 92618 | |
| Vicky Panos | | PO Box 279 | | | Chelsea | AL | 35043 | |
| Vicky Sinapi | | 910 Dogwood Dr 241 | | | Delray Beach | FL | 33483 | |
| Victor A Cabral | | 20 Common St | | | Stonham | MA | 02180 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Victor Antonio Aguilar | | 11659 S Kestrel Rise Rd | | | South Jordan | UT | 84095 | |
| Victor Arno Niesten | Las Vegas 4255 | Interoffice | | | | | | |
| Victor Baranes | | 12245 Emilita St | | | Valley Willage | CA | 91607 | |
| Victor Camacho | | 1633 E Sycamore St | | | Anaheim | CA | 92805 | |
| Victor Cortez Coronado | | 1050 1052 South Eliot St | | | Denver | CO | 80219-0000 | |
| Victor Csd T/o Farmington | | 953 High St | | | Victor | NY | 14564 | |
| Victor Csd T/o Macedon | | 953 High St | | | Victor | NY | 14564 | |
| Victor Csd T/o Perinton | | 1350 Turk Hill Rd | | | Fairport | NY | 14550 | |
| Victor Csd T/o Victor | | 953 High St | | | Victor | NY | 14564 | |
| Victor Espinosa | | 1247 Pine Valley | | | South Lake Tahoe | CA | 96150 | |
| Victor Flores | | 509 S 23rd St | | | Richmond | IN | 47374 | |
| Victor Fontes | | 1071 N Grand Ave 206 | | | Nogales | AZ | 85621 | |
| Victor Gess | | 680 Moraga Rd Ste 2 | | | Moraga | CA | 94556 | |
| Victor Harrison | | 1301 Wilson Ave | | | Pensacola | FL | 32507 | |
| Victor Hernandez | | 17371 Lawndale | | | Yorba Linda | CA | 92886 | |
| Victor Hurtado | | 11940 167th St | | | Artesia | CA | 90701 | |
| Victor J Sierra | | 43333 21st St W | | | Lancaster | CA | 93536 | |
| Victor Joseph Dominguez | | 1737 1st St | | | Manhattan Beach | CA | 90266 | |
| Victor Ketch | | PO Box 927 | | | Odessa | FL | 33556 | |
| Victor Knott & Brent Knott | | 2320 Wood Hollow Ln C | | | Orange Pk | FL | 32003 | |
| Victor Lugo | | 1415 Hoover Ct | | | Calexico | CA | 92231 | |
| Victor Lugo 4254 | | 1224 State St Ste B | | | El Centro | CA | 92243 | |
| Victor M Corleto | | 6000 Wilson Ave | | | South Gate | CA | 90280 | |
| Victor M Fontes | | 1071 N Grand Ave 206 | | | Nogales | AZ | 85621 | |
| Victor M Martinez | | 13135 Falcon | | | Victorville | CA | 92392 | |
| Victor Manuel Dominguez | | 531 Hollis Circle | | | La Habra | CA | 90631 | |
| Victor Manuel Valdovinos | | 866 West Wilson | | | Costa Mesa | CA | 92627 | |
| Victor Mazmanian | | 28752 Appletree | | | Mission Viejo | CA | 92692 | |
| Victor Moreno | | 14206 Gain | | | Los Angeles | CA | 91331 | |
| Victor N Hagen | | 6410 Hudson St | | | Commerce City | CO | 80022-0000 | |
| Victor Nick Buick | | 2018 25th Ave | | | San Francisco | CA | 94132 | |
| Victor Niesten | | 6383 Radiant Rapture Ave | | | Las Vegas | NV | 89131 | |
| Victor P Fiore | | 1749 N Glenview Ave | | | Anaheim | CA | 92807 | |
| Victor Padilla | | 360 Lopez Ln | | | Tracy | CA | 95376 | |
| Victor Pap | | 275 Neck St | | | Nweymouth | MA | 02191 | |
| Victor Perez Rodriguez | 1 210 1 405 | Interoffice | | | | | | |
| Victor Perez Rodriguez | | 29950 Reid St | | | Lake Elsinore | CA | 92530 | |
| Victor R Ketch | | PO Box 927 | | | Odessa | FL | 33556 | |
| Victor Ryan Jasso | | 3 Euclid Ave | | | Long Beach | CA | 90803 | |
| Victor Smayra | | 38329 Farwell Dr | | | Fremont | CA | 94536 | |
| Victor Sparrow | | 1768 Willard St Nw | | | Washington | DC | 20009 | |
| Victor Tang 3452 | 340 Commerce | 2nd Florr | | | | | | |
| Victor Taylor | | 6890 Round Lake Rd Nw | | | Rapid City | MI | 49676 | |
| Victor Town | | 85 E Main St | | | Victor | NY | 14548 | |
| Victor Township | | 6843 Alward Rd | | | Laingsburg | MI | 48848 | |
| Victor Tyrone Price | | 16755 Ella Blvd Apt 74 | | | Houston | TX | 77090 | |
| Victor Valley Assoc Of Realtors Inc | | 11890 Hesperia Rd | | | Hesperia | CA | 92345 | |
| Victor Valley Water District | | 17185 Yuma St | | | Victorville | CA | 92392-5887 | |
| Victor Valley Water District | | 17185 Yuma St | | | Victorville | CA | 92395-5886 | |
| Victor Velasquez | | 4191 Tuscola Pl | | | Riverside | CA | 92505 | |
| Victor Village | | 60 East Main St | | | Victor | NY | 14564 | |
| Victor Yan | | 14942 Bridgeport Rd | | | Tustin | CA | 92780 | |
| Victoria A Burke | | 43142 Crosswind Terr | | | Ashburn | VA | 20148 | |
| Victoria A Jordan | | 401 W Pasadena Blvd | | | Deer Pk | TX | 77536 | |
| Victoria Anderson | | 68 Cascade Way | | | Butler | NJ | 07405 | |
| Victoria Ashenden | | 41898 W Colby Dr | | | Maricopa | AZ | 85239 | |
| Victoria Ashenden Emp | Chandler Retail | Interoffce | | | | | | |
| Victoria Baker Enterprises | Victoria Baker | 11775 Stratford House Pl | Ste 203 | | Reston | VA | 20190 | |
| Victoria Brooks Borr | | 1239 1st Ave South | | | Nashville | TN | 37210-0000 | |
| Victoria C Boudakian | | 1045 N Burl Ave | | | Clovis | CA | 93611 | |
| Victoria Catherine Irwin | | 892 Peace Pl | | | Costa Mesa | CA | 92626 | |
| Victoria Coudray | | 7 Jarico Dr | | | Wallington | NJ | 07057 | |
| Victoria County | | 206 W Constitution PO Box 2569 | | | Victoria | TX | 77902 | |
| Victoria Currier | | 3819 Moss Tree | | | Houston | TX | 77043 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Victoria E Bolser | | 15 Alicia Dr | | | Taunton | MA | 02780 | |
| Victoria Emily Davenport | | 20230 Peach Ln | | | Huntington Beach | CA | 92646 | |
| Victoria Erfle & Jared Erfle | | 121 Palermo Dr | | | Palmdale | CA | 93550 | |
| Victoria Fi & Cas Co | | 5915 Landerbrook Dr | | | Cleveland | OH | 44124 | |
| Victoria Financial Mortgage Corp | | 766 N Milwakee Ave | | | Chicago | IL | 60622 | |
| Victoria Getman Borr | | 12011 Midhurst Dr | | | Knoxville | TN | 37922-0000 | |
| Victoria Ins Co | | PO Box 22265 | | | Houston | TX | 77227 | |
| Victoria J Baker | Victoria Baker Enterprises | 11775 Stratford House Pl Ste 203 | | | Reston | VA | 20190 | |
| Victoria L Jasionowski | | 2204 Ne Coachmen | | | Clearwater | FL | 33765 | |
| Victoria L Nush | | 26215 197th Ave Se | | | Covington | WA | 98042 | |
| Victoria L Taylor | | 824 Sandringham Dr | | | Alpharetta | GA | 30004 | |
| Victoria Lynn Daily | | 28172 Singleleaf | | | Mission Viejo | CA | 92692 | |
| Victoria Lynn Daily Emp | 1 3347 4 705 | Interoffice | | | | | | |
| Victoria Lynn Hessel | | 8001 Bonito | | | Arlington | TX | 76002 | |
| Victoria Lynn Sullivan | | 87 Huntington | | | Irvine | CA | 92620 | |
| Victoria Lynn Vescovi | | 6031 Primrose Ave | | | Indianapolis | IN | 46220 | |
| Victoria Masi | Las Vegas 4255 | Interoffice | | | | | | |
| Victoria Masi | | 9349 Ram Cliffs Pl | | | Las Vegas | NV | 89178 | |
| Victoria Matney | | 5918 Diamond | | | Troy | MI | 48098 | |
| Victoria Mortgage Corporation Of Illinois | | 799 Roosevelt Rd Bldg 4 Ste 313 | | | Glen Ellyn | IL | 60137 | |
| Victoria Mortgage Corporation Of Illinois | | 111 E 3rd St Ste 500 | | | Davenport | IA | 52801 | |
| Victoria Nissen | Nissen Appraisals | 14110 B Marquesas Way | | | Marina Del Rey | CA | 90292 | |
| Victoria Rae Trevino | | 7342 Rose Hill Dr | | | Terrell | TX | 75160 | |
| Victoria Rodriguez | | 4036 Judith Ln | | | Oceanside | NY | 11572 | |
| Victoria Sullivan Lapish | 1 3353 1 21805 | Interoffice | | | | | | |
| Victoria Suzanne Rice | | 1816 Arch Stone Ave | | | North Las Vegas | NV | 89031 | |
| Victoria T Willard | | 113 Rolling Meadow Ln | | | Bossier | LA | 71112 | |
| Victoria Taylor | Atlanta / Retail | Interoffice | | | | | | |
| Victoria Town | | PO Box V | | | Victoria | VA | 23974 | |
| Victoria Winge Palermo | | 609 N I St | | | Tacoma | WA | 98403 | |
| Victorian Finance Llc | | 1500 Oxford Dr Ste 110 | | | Bethel Pk | PA | 15102 | |
| Victorian Home Mortgage Corporation | | 7119 Afton Dr Birch Tree Plaza Ste 202 | | | Knoxville | TN | 37918 | |
| Victorious Mortgage & Financial Services Inc | | 3645 Warrensville Ctr Rd Ste 209 | | | Shaker Heights | OH | 44122 | |
| Victorious Mortgage & Financial Services Inc | | 3645 Warrensville Ctr Rd | Ste 209 | | Shaker Heights | OH | 44122 | |
| Victorville | | PO Box 5001 | | | Victorville | CA | 92393-5001 | |
| Victorville 113 Lp A California | Limited Partnership | 15329 Bonanza Rd Unit A | | | Victorville | CA | 92392 | |
| Victorville Chamber Of Commerce | | PO Box 997 | | | Victorville | CA | 92393 | |
| Victorville Glass Co Inc | | 15296 7th St | | | Victorville | CA | 92395 | |
| Victory | | Hcr 60 Box 505 | | | No Concord | VT | 05858 | |
| Victory 2005 | | 322 Massachusetts Ave Ne | | | Washington | DC | 20002 | |
| Victory Capital Limited | | 8645 Bay Pkwy | | | Brooklyn | NY | 11214 | |
| Victory Gardens Boro | | 337 South Salem St | | | Dover | NJ | 07801 | |
| Victory Home Loans Llc | | 255 W Moana Ln Ste 100 | | | Reno | NV | 89509 | |
| Victory Lending Services | | 314 East Church St | | | Frederick | MD | 21701 | |
| Victory Mortgage & Financial Group Of Comp | | 8323 Sw Freeway Ste 603 | | | Houston | TX | 77074 | |
| Victory Mortgage & Realty Corporation | | 5675 Telegraph Rd Ste A330 | | | City Of Commerce | CA | 90040 | |
| Victory Mortgage Corporation | | 175 Eddie Dowling Hwy | | | North Smithfield | RI | 02896 | |
| Victory Mortgage Funding Llc | | 2303 Husrtbourne Village Dr Ste 700 | | | Louisville | KY | 40299 | |
| Victory Mortgage Inc | | 887 Henderson Ave | | | Washington | PA | 15301 | |
| Victory Mortgage Inc | | 9459 Hwy 5 Ste F9 | | | Douglasville | GA | 30135 | |
| Victory Mortgage Inc | | 14705 Hawthorne Blvd | | | Lawndale | CA | 90260 | |
| Victory Mortgage Llc | | 5420 Nighthawk Dr | | | Indianapolis | IN | 46254 | |
| Victory Mortgage Llc | | 5435 W Sahara Ave A | | | Las Vegas | NV | 89146 | |
| Victory Town | | 1323 Town Barn Rd | | | Red Creek | NY | 13143 | |
| Victory Township | | 940 W Fountain Rd | | | Scottville | MI | 49454 | |
| Victory Township | | Rd 1 Box 241k | | | Polk | PA | 16342 | |
| Victory Village | | PO Box 305 | | | Victory Mills | NY | 12884 | |
| Vida Financial | | 6400 Laurel Canyon Blvd Ste 285 | | | North Hollywood | CA | 91606 | |
| Vidalia City | | PO Box 280 | | | Vidalia | GA | 30474 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Vidalia City | | PO Box 2010 | | | Vidalia | LA | 71373 | |
| Vidco Capital | | 1602 W Pinhook Rd Ste 211 | | | Lafayette | LA | 70508 | |
| Video Lounge Productions | Tim Pendergrass | 2941 Alton Pkwy | | | Irvine | CA | 92606 | |
| Video Reporter Inc | Dba National Advertising Ctr | 21107 Vanowan St | | | Canoga Pk | CA | 91303 | |
| Video Systems Service Center | | 23322 Peralta Unit 3 | | | Laguna Hills | CA | 92653 | |
| Vidya Navuluri | | 15727 Cutten Rd | | | Houston | TX | 77070 | |
| Vien Phuong T Tran | | 14771 Groveview Ln | | | Irvine | CA | 92604-2305 | |
| Vien Phuong Tran | 1140 | 9th Fl Corp | | | | | | |
| Vienna | | 8th & Mill St | | | Vienna | MO | 65582 | |
| Vienna City | | PO Box 436 | | | Vienna | GA | 31092 | |
| Vienna Town | | PO Box 86 | | | Vienna | MD | 21869 | |
| Vienna Town | | Rr I Box 750 | | | Mt Vernon | ME | 04352 | |
| Vienna Town | | PO Box 278 | | | North Bay | NY | 13123 | |
| Vienna Town | | 127 Ctr St South | | | Vienna | VA | 22180 | |
| Vienna Town | | 5270 Norway Grove Rd | | | Deforest | WI | 53532 | |
| Vienna Township | | 3400 W Vienna Rd | | | Clio | MI | 48420 | |
| Vienna Township | | Rt 2 Mathews Rd Box | | | Atlanta | MI | 49709 | |
| Viera Moore Inc | | 2860 Gateway Oaks Dr 350 | | | Sacramento | CA | 95833 | |
| Viet H Pham | | 209 Ninth St | | | Huntington Beach | CA | 92648 | |
| Viewpoint Capital Funding | | 4125 Blackhawk Plaza Cr Ste 270 | | | Danville | CA | 94506 | |
| Viewpoint Financial Group | | 10790 Civic Ctr Dr Ste 200 | | | Rancho Cucamonga | CA | 91730 | |
| Viewpoint Mortgage | | 30802 South Coast Hwy A5 | | | Laguna Beach | CA | 92651 | |
| Vige Financial | | 8619 Reseda Blvd Ste 202 | | | Northridge | CA | 91324 | |
| Vigilant Ins Co | | 700 Route 202 206 North | | | Bridgewater | NJ | 08807 | |
| Vigo County | | 191 Oak St | | | Terre Haute | IN | 47807 | |
| Vigo County Recorder | | 199 Oak St | | | Terre Haute | IN | 47807 | |
| Viking Capital Inc | | 1505 Bridgeway 209 | | | Sausalito | CA | 94965 | |
| Viking Community Bank | | 2227 Nw 57th | | | Seattle | WA | 98107 | |
| Viking County Mut Ins Co | | PO Box 10999 | | | Austin | TX | 78766 | |
| Viking Financial Services | | 4309 Hacienda Dr Ste 110 | | | Pleasanton | CA | 94588 | |
| Viking Ins Co Of Wi | | PO Box 5365 | | | Madison | WI | 53705 | |
| Viking Mortgage | | 1203 El Dorado | | | Houston | TX | 77062 | |
| Viking Mortgage Co Of New York | | 122 West Maint St | | | Babylon | NY | 11704 | |
| Viking Mortgage Company Llc | | 860 Greenbrier Circle Ste 302 | | | Chesapeake | VA | 23320 | |
| Viking Mortgage Corporation | | 6339 Bayridge Rd | | | Mound | MN | 55364 | |
| Viking Mortgage Services Inc | | 4280 S E Mile Hill Dr Ste 202 | | | Port Orchard | WA | 98366 | |
| Viking Mortgage Services Inc | | 4280 S E Mile Hill Dr | Ste 202 | | Port Orchard | WA | 98366 | |
| Vikingland Mortgage | | 1103 Broadway Ste 102 | | | Alexandria | MN | 56308 | |
| Vikki C Mcgraw | | 1601 Baker St | | | Costa Mesa | CA | 92626 | |
| Vikki Lynette Schultz | | 345 University Dr | | | Costa Mesa | CA | 92627 | |
| Vikki R Freeman Haley | | 4139 Kenway | | | Los Angeles | CA | 90008 | |
| Vikki R Jackson | | 6950 Remmet Ave | | | Canoga Pk | CA | 91303 | |
| Vikram Murgai | | 15 Poppy Hills Ln | | | San Ramon | CA | 94583 | |
| Viktor Kobzar | | 21650 Oxnard St Ste 530 | | | Woodland Hills | CA | 91367 | |
| Vilas County | | 330 Court St | | | Eagle River | WI | 54521 | |
| Vilas Town | | N6704 Cty Hwy H | | | Deerbrook | WI | 54424 | |
| Vilami Niko | | 1894 Granada | | | Concord | CA | 94519 | |
| Villa Financial | Att Alex 80219 | 90 Federal Blvd | | | Denver | CO | | |
| Villa Financial Services Inc | | 90 Federal Blvd | | | Denver | CO | 80219 | |
| Villa Financial Services Inc | | 809 A West Indian School Rd | | | Phoenix | AZ | 85013 | |
| Villa Ford | 2550 North Tustin Ave | PO Box 5666 | | | Orange | CA | 92667 | |
| Villa Hills City | | 719 Rogers Rd | | | Villa Hills | KY | 41017 | |
| Villa Mortgage | | 503 Guadalupe St | | | Laredo | TX | 78040 | |
| Villa Nova Financing Group Llc | | 140 Mountain Ave Ste 102 | | | Springfield | NJ | 07081 | |
| Villa Star Funding Company | | 3914 Dyre Ave | | | Bronx | NY | 10466 | |
| Village At Camp Bowie I Lp | C/o Venture Commercial Mgmt | PO Box 121188 | | | Fort Worth | TX | 76121-1188 | |
| Village At Camp Bowie I Lp | Maureen Conner | PO Box 121188 | | | Fort Worth | TX | 76121-1188 | |
| Village At Camp Bowie I Lp | Property Manager | 6115 Camp Bowie Blvd Ste 280 | | | Fort Worth | TX | 76116 | |
| Village At Camp Bowie I Lp | | PO Box 121188 | | | Fort Worth | TX | 76121-1188 | |
| Village Bloomers | | 115 N Main St | | | Atwood | IL | 61913 | |
| Village Capital & Investment Llc | | 16000 Horizon Way Ste 600 | | | Mt Laurel | NJ | 08054 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Village Financial Group | | 1212 Suncast Ln Ste 1 | | | El Dorado Hills | CA | 95762 | |
| Village Funding Corp | | 211 43 Jamaica | | | Queens Village | NY | 11428 | |
| Village Funding Inc | | 100 N Arlington Ste 220 | | | Reno | NV | 89501 | |
| Village Home Finance | | 5003 Cornell Rd | | | Cincinnati | OH | 45242 | |
| Village Home Mortgage | | 16000 Horizon Way Ste 600 | | | Mt Laurel | NJ | 08054 | |
| Village Loans Inc | | 13911 North Dale Mabry Hwy Ste 111 | | | Tampa | FL | 33618 | |
| Village Mortgage | | 238 Cornerstone Blvd | | | Hot Springs | AR | 71913 | |
| Village Mortgage Company | | 725 South Adams Rd Ste 280 | | | Birmingham | MI | 48009 | |
| Village Oaks Mortgage | | 3550 North Ln Ste 102 | | | Bullhead City | AZ | 86442 | |
| Village Oaks Mortgage | | 8925 South Pecos Rd Ste 15 A | | | Henderson | NV | 89074 | |
| Village Of Allouez | | 1649 S Webster | | | Green Bay | WI | 54301 | |
| Village Of Atlanta | | PO Box 268 | | | Atlanta | LA | 71404 | |
| Village Of Bald Head Island | | PO Box 3009 | | | Bald Head Island | NC | 28461 | |
| Village Of Calvin | | PO Box 180 | | | Calvin | LA | 71410 | |
| Village Of Delta | | PO Box 29 | | | Delta | LA | 71233 | |
| Village Of Itasca | | 550 W Irving Pk Rd | | | Itasca | IL | 60143 | |
| Village Of Libertville | | PO Box 4299 | | | Carol Stream | IL | 60197-4299 | |
| Village Of Libertyville | | PO Box 4299 | | | Carol Stream | IL | 60197-4299 | |
| Village Of Libertyville | | | | | | | | |
| Village Of Richmond | | 598 Wood St | | | Richmond | LA | 71282 | |
| Village Of Schaumburg | | 101 Schaumburg Court | | | Schaumburg | IL | 60193-1899 | |
| Village Of Sikes | | PO Box 116 | | | Sikes | LA | 71473 | |
| Village Of Stowe | | Main St PO Box 190 | | | Stowe | VT | 05672 | |
| Village Of Vernon Treasurer | | 120 E Main St | | | Vernon | MI | 48476 | |
| Village Of Wesley Chapel | | P O Bx 1584 | | | Monroe | NC | 28111 | |
| Villages Of Dardenne | | 12300 Old Tesson Rd Ste 100 | | | St Louis | MO | 63128 | |
| Ville Platte Town | | PO Box 390 | | | Ville Platte | LA | 70586 | |
| Villenova Town | | 9160 N Hill Rd | | | Forest Ville | NY | 14062 | |
| Vina Mortgage Inc | | 18230 E Valley Hwy Ste 20 | | | Kent | WA | 98032 | |
| Vinalhaven Town | | PO Box 815 | | | Vinalhaven | ME | 04863 | |
| Vinay Soitkar | 1 3351 4 235 | Interoffice | | | | | | |
| Vinay Soitkar | | 167 Zephyr Run | | | Tustin | CA | 92782 | |
| Vince Belluci | | 3184 Fort Courage Ave | | | Thousand Oaks | CA | 91360 | |
| Vince C Bellucci | | 3184 Fort Courage Ave | | | Thousand Oaks | CA | 91360 | |
| Vince Due Luong | | 13943 La Jolla Plaza | | | Garden Grove | CA | 92844 | |
| Vince Ferragamos End Zone Mortgage | | 6200 East Canyon Rim Rd Ste 204 | | | Anaheim Hills | CA | 92807 | |
| Vince M Diaz | | 8320 E 2nd St | | | Paramount | CA | 90723 | |
| Vince Mazure | | 19 Hillgrass | | | Irvine | CA | 92603 | |
| Vince Ventura | | 3400 State St G 780 | | | Salem | OR | 97301 | |
| Vince Ventura | | PO Box 2809 | | | Salem | OR | 97308 | |
| Vince Ventura Emp | | 3400 State St G 780 | | | Salem | OR | 97301 | |
| Vincent & Lowella Rickert | | 204 N Alder St | | | Toppenish | WA | 98948 | |
| Vincent A Carranza | | 1251 Sw 124 Ct | | | Miami | FL | 33184 | |
| Vincent A Surra | | 2124 S Euclid | | | Anaheim | CA | 92802 | |
| Vincent Appraisal Service | | 1486 South 1100 East | | | Salt Lake City | UT | 84105 | |
| Vincent Calderon | | 3440 Meadow Brook | | | Costa Mesa | CA | 92626 | |
| Vincent Cordaro | | 815 East Avenida De Los Arboles | | | Thousand Oaks | CA | 91360 | |
| Vincent Dematteo | | 776 Broad St | | | Bloomfield | NJ | 07003 | |
| Vincent Du Yu | | 20996 Oakville | | | Lake Forest | CA | 92630 | |
| Vincent E Dicanzio | | 9651 Clearbrook Dr | | | Huntington Beach | CA | 92646 | |
| Vincent Edward Dexter | | 2416 Boving Rd | | | Lancaster | OH | 43130 | |
| Vincent Edward Mcfarland | | 2804 Wildflower Dr | | | Antioch | CA | 94531 | |
| Vincent G Lett | | 8575 La Vine | | | Alta Loma | CA | 91701 | |
| Vincent Geraci | Pearl River Ny | Interoffice | | | | | | |
| Vincent Granito | | 1055 Hylan Blvd Ste 1 | | | Staten Island | NY | 10305 | |
| Vincent J Geraci | | 57 Donnybrook Dr | | | Demarest | NJ | 07627 | |
| Vincent J Palm | | 6901 E Chauncey Ln | | | Phoenix | AZ | 85054 | |
| Vincent James Zirrillo | | 146 Capricorn Dr | | | Hillsborough | NJ | 08844 | |
| Vincent John Piurkowsky | | 23101 Dana Ave | | | Torrance | CA | 90501 | |
| Vincent Juarez | | 1485 Goldeneagle Dr | | | Corona | CA | 92879 | |
| Vincent Landon Latham | | 1120 Broadway Blvd | | | Reno | NV | 89502 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Vincent Lett Emp | | Pasadena Retail | | | | | | |
| Vincent M Marcelli | | 3340 Blue Jay Pass | | | Fort Mills | SC | 29708 | |
| Vincent Paul Laguana | | 9641 Salisbury Ln | | | Cypress | CA | 90630 | |
| Vincent Quattrocchi | | 95 Krug Pl | | | Mineola | NY | 11747 | |
| Vincent Rocco | | 351 East Ave | | | Tallmadge | OH | 44278 | |
| Vincent Rosete | | 8639 N Himes | | | Tampa | FL | 33614 | |
| Vincent Ruffalo | | 8558 Angela Ln | | | Parker | CO | 80134-0000 | |
| Vincent S Pham | | 10871 Patricia Dr | | | Garden Grove | CA | 92840 | |
| Vincent Tamburello | Tamburello Appraisal Services Inc | PO Box 972 | | | Smithtown | NY | 11787 | |
| Vincent Teopaco | | 13431 Reedley St | | | Van Nuys | CA | 91402 | |
| Vincent Tranchina | | 22 Strauss St | | | Staten Island | NY | 10305 | |
| Vincent W Gereg | | 6906 Spring Run Dr | | | Westerville | OH | 43082 | |
| Vincent Wilkerson Beale | | 2015 White Eagle Ln | | | Katy | TX | 77450 | |
| Vincent Yu Emp | 10 60504 | Interoffice | | | | | | |
| Vincente Santiago | | 279 Riverside | | | Bay Point | CA | 94565 | |
| Vincenzo Luigi Cavarretta | | 91 Riverside Dr | | | Denville | NJ | 07834 | |
| Vine Grove City | | 201 W Main St | | | Vine Grove | KY | 40175 | |
| Vine Mortgage | | 3436 C Mendocino Ave | | | Santa Rosa | CA | 95409 | |
| Vineland City | | 640 East Wood St | | | Vineland | NJ | 08362 | |
| Vineland Huntsville Mut | | PO Box 29 | | | Climax | MN | 56523 | |
| Vineland Realty | | 155 South Vermont Ave | | | Los Angeles | CA | 90004 | |
| Vinh Hoang | Park Pl 3121 6th Fl | Interoffice | | | | | | |
| Vinh Luu | | 1 Ironbark Way | | | Irvine | CA | 92612 | |
| Vinh Ngoc Tran | | 7365 Forsum | | | San Jose | CA | 95138 | |
| Vinh Phan Hoang | | 436 S Bella Vista St | | | Anaheim | CA | 92804 | |
| Vinland Town | | 2306 Co Rd | | | Neenah | WI | 54956 | |
| Vinland Town Mut Ins Co | | 7093 County Rd T | | | Oshkosh | WI | 54904 | |
| Vinson & Elkins Llp | T Mark Kelly | First City Bank | 1001 Fannin St | Ste 2300 | Houston | TX | 77002-6760 | |
| Vinson Mortgage Services Inc | | 4 City Pl | | | Saint Louis | MO | 63141 | |
| Vintage Creek Mortgage | | 429 Redcliff Dr Ste 200 | | | Redding | CA | 96002 | |
| Vintage Financial | 16230 Monterey Rd | Ste 201 | | | Morgan Hill | CA | 95037 | |
| Vintage Group | | 69930 Hwy 111 Ste 201 | | | Rancho Mirage | CA | 92270 | |
| Vintage Home Loans Of California | | 9120 Elk Grove Blvd | | | Elk Grove | CA | 95624 | |
| Vintage Mortgage | | 1413 Bailey Dr Ste A | | | Hanford | CA | 93230 | |
| Vintage Mortgage | | 1413 Bailey Dr | Ste A | | Hanford | CA | 93230 | |
| Vintage Mortgage And Escrow Inc | | 1407 Willow Rd E Ste C & D | | | Tacoma | WA | 98424 | |
| Vintage Mortgage Corporation | | 109 East Laurel Rd | | | Stratford | NJ | 08084 | |
| Vintage Mortgage Group | | 5976 W Las Positas Blvd 110 | | | Pleasanton | CA | 94588 | |
| Vintage Mortgage Group | | 4810 Tree Ridge Ln Ne | | | Poulsbo | WA | 98370 | |
| Vintage Mortgage Inc | | 6300 South Syracuse Way Ste770 | | | Englewood | CO | 80111 | |
| Vinton City | | 1200 Horridge | | | Vinton | LA | 70668 | |
| Vinton County | | 100 E Main St | | | Mccarther | OH | 45651 | |
| Vinton Town | | 311 South Pollard St | | | Vinton | VA | 24179 | |
| Vintondale Boro | | PO Box 504 | | | Vintondale | PA | 15961 | |
| Viola Dodson | | 14440 Umpire St | | | Brighton | CO | 80603-0000 | |
| Viola Gonzalez | | 2408 South Kirk Ave | | | Fresno | CA | 93706 | |
| Viola Town | | P O Bx 121 | | | Viola | DE | 19979 | |
| Viola Village | | Village Hall | | | Viola | WI | 54664 | |
| Viola Village | | Village Hall Box 38 | | | Viola | WI | 54664 | |
| Violet Appraisals Inc | | 8341 Sangre De Cristo 204 | | | Littleton | CO | 80127 | |
| Violet Appraisals Inc | | 10720 Bradford Rd 102a | | | Littleton | CO | 80127 | |
| Violet Hernandez | | 9228 Valey View Ave | | | Whittier | CA | 90603 | |
| Violet Miranda Mortgage Inc | | 94 250 Awiwi Pl | | | Mililani | HI | 96789 | |
| Violeta C Guerrero | | 454 Veneto | | | Irvine | CA | 92614 | |
| Vip Direct & Associates | | 15455 San Fernando Mission Blvd Ste 201 | | | Mission Hills | CA | 91345 | |
| Vip Express Inc | | PO Box 5034 | | | Katy | TX | 77491-5034 | |
| Vip Financial Service | | 4846 E Florence Av Ste A 204 | | | Bell | CA | 90201 | |
| Vip Financial Services Llc | | 434 W Kiest Blvd | | | Dallas | TX | 75224 | |
| Vip Home Mortgage Co Inc | | 3048 E Baseline Rd Ste103 | | | Mesa | AZ | 85204 | |
| Vip Mortgage | | 8918 Tesoro Dr Ste 114 | | | San Antonio | TX | 78217 | |
| Vip Mortgage Company | | 4724 Flanders Way | | | Denver | CO | 80249 | |
| Vip Mortgage Company Inc | | 2200 Northlake Pkwy Ste 295 | | | Tucker | GA | 30084 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Vip Mortgage Company Inc | | 2200 Northlake Pkwy | Ste 295 | | Tucker | GA | 30084 | |
| Vip Mortgage Consultants | | 9796 Nature Trail Way | | | Elk Grove | CA | 95757 | |
| Vip Mortgage Corporation | | 264a North Broadway | | | Salem | NH | 03079 | |
| Vip Mortgage Corporation | | 97 Lafayette Rd Ste 5 | | | Hampton Falls | NH | 03844 | |
| Vip Mortgage Inc | | 789 Lonesome Dove Trail | | | Hurst | TX | 76054 | |
| Vip Mortgage Inc | | 789 Lonesome Dove Trail | | | Hurst | TX | 76034 | |
| Virgi Stuartboone Township | | 15997 Hwy Af | | | Licking | MO | 65542 | |
| Virgie Mae Colon | | 21791 Nw 7th Manor | | | Pembroke Pines | FL | 33029 | |
| Virgil Miller | | PO Box 138 | | | Ft Thomas | KY | 41075 | |
| Virgil Munson | | 20812 Thornlake | | | Lakewood | CA | 90715 | |
| Virgil Town | | 1176 Church St | | | Cortland | NY | 13045 | |
| Virgil Township | | Route 1 Box 235 | | | Eldorado Spngs | MO | 64744 | |
| Virgil Versaggi | Versaggi Appraisal Services | 905 N Armenia Ave | | | Tampa | FL | 33609 | |
| Virgilina Town | | PO Box 118 | | | Virgilina | VA | 24598 | |
| Virginia | Virginia Department Of Taxation | PO Box 1500 | | | Richmond | VA | 23218-1500 | |
| Virginia Ann Martin | | 10333 Xylon Rd | | | Bloomington | MN | 55438 | |
| Virginia Appraisal Company | | 485 Johnstown Rd | | | Chesapeake | VA | 23322 | |
| Virginia Beach City | | Municipal Ctr Building 1 | | | Virginia Beach | VA | 23456 | |
| Virginia Beach Clerk Of | The Circuit Court | 2305 Judicial Blvd Building 10b | | | Virginia Beach | VA | 23456 | |
| Virginia C Falwell | | 2609 So 33rd St | | | Omaha | NE | 68105 | |
| Virginia C Goodson | | 1442 Adkins Rd | | | Houston | TX | 77055 | |
| Virginia Community Lending | | 321 Office Square Ln Ste 201 | | | Virginia Beach | VA | 23462 | |
| Virginia D Jaquez | | 14607 Millspark Ln | | | Cypress | TX | 77429 | |
| Virginia Department Of Taxation | | PO Box 1500 | | | Richmond | VA | 23218-1500 | |
| Virginia Devoe | | 1435 Riverwalk Circle | | | Birmingham | AL | 35216 | |
| Virginia Electrical & Associates | | 2532 Nestlebrook Trl | | | Virginia Beach | VA | 23462 | |
| Virginia Elgin | | 4127 Hayes Circle | | | Wellington | CO | 80549-0000 | |
| Virginia Falwell | | 9420 Underwood Ave Ste 100 | | | Omaha | NE | 68114 | |
| Virginia Filipian | | 5322 Montair Ave | | | Lakewood | CA | 90712 | |
| Virginia Financial Consultants Inc | | 2019 Cunningham Dr Ste 306 | | | Hampton | VA | 23666 | |
| Virginia Goodson | Houston 4269 | Interoffice | | | | | | |
| Virginia Goodson 4269 | | 22485 Tomball Pkwy | | | Houston | TX | 77070 | |
| Virginia Granato | | 14262 Pinewood | | | Tustin | CA | 92780 | |
| Virginia Housing Development Authority | | 601 South Belvedere St | | | Richmond | VA | 23220 | |
| Virginia Irene Murphy | | 234 Goldfinch Ln | | | Gore | VA | 22637 | |
| Virginia L Anderson Lic Appr | | 115 E Vermijo Ave Ste 204 | | | Colorado Springs | CO | 80903 | |
| Virginia L Morris | | 5659 Waterford Court | | | Lake City | GA | 30260 | |
| Virginia L Stigen | | 944 North Ave | | | Escondido | CA | 92026 | |
| Virginia Lopez | | 3477 West Custer Pl | | | Denver | CO | 80219-0000 | |
| Virginia M De Voe | | 1435 Riverwalk Cir | | | Birmingham | AL | 35216 | |
| Virginia Medina | | 13160 Branford St | | | Arleta | CA | 91331 | |
| Virginia Michell Foster | | 3585 Myrtle Ave | | | Long Beach | CA | 90807 | |
| Virginia Miller Pryor | | 3353 West Ave J 2 | | | Lancaster | CA | 93536 | |
| Virginia Mortgage Bankers Llc | | 7525 Staples Mill Rd Ste 200 | | | Richmond | VA | 23228 | |
| Virginia Mortgage Llc | | 410 A Lightfoot Rd Stes A & B | | | Williamsburg | VA | 23188 | |
| Virginia Mortgage Services Inc | | 1023 S Main St | | | Blackstone | VA | 23824 | |
| Virginia Murphy | | 4512 Crestview Dr | | | Norco | CA | 92860 | |
| Virginia Nicole Rasmussen | | 12722 Michael Ave | | | Garden Grove | CA | 92843 | |
| Virginia Property Services | | 2220 Oakengate Ln | | | Midlothian | VA | 23141 | |
| Virginia R Davis | | 2525 E Quincy Ave | | | Orange | CA | 92867 | |
| Virginia Reyes Toledo | | 611 Zlatibor Ranch Ter | | | Escondido | CA | 92025 | |
| Virginia Richards | | 9511 West Rd | | | Redwood Valley | CA | 95470 | |
| Virginia Ruiz | | 1129 Greenwood Dr | | | Bakersfield | CA | 93306 | |
| Virginia State Corporation Commission | | PO Box 640 | | | Richmond | VA | 23218 | |
| Virginia Tapia | | 925 N Holly St | | | Anaheim | CA | 92801 | |
| Virginia Varosky | | 8001 Red Lantern Rd | | | Indian Trail | NC | 28079 | |
| Virginia Velez Lopez | | 3130 Lockmoor Ln | | | Dallas | TX | 75220 | |
| Virgo Associates | | 405 14th St Ste 815 | | | Oakland | CA | 94612 | |
| Viridiana Azarmehr | | 26986 Safiro | | | Mission Viejo | CA | 92691 | |
| Viridiana Biby Suarez | | 1224 State St Ste B | | | El Centro | CA | 92243 | |
| Viridiana Suarez | | 614 W Worthington Rd | | | Imperial | CA | 92251 | |
| Virkinio D Smith | | 350 Knoll Ridge Ct | | | Alpharetta | GA | 30022 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Viroqua City | | 202 Nmain St | | | Viroqua | WI | 54665 | |
| Viroqua Town | | Rt2 | | | Westby | WI | 54667 | |
| Virtual Edge Corporation | Contracts Department | 1010 Stony Hill Rd | Ste 150 | | Yardley | PA | 19067 | |
| Virtual Ege | | | | | | | | |
| Virtual Mortgage Group | | 6080 Ctr Dr 6th Fl Ste 676 | | | Los Angeles | CA | 90045 | |
| Virtual Properties Realty | | 6340 Sugarloaf Pkwy Ste 200 | | | Duluth | GA | 30097 | |
| Virtual Title Agency | | 801 W Cherry St Ste106 | | | Sunbury | OH | 43074 | |
| Virtualedge Corp | | 1010 Stony Hill Rd Ste 150 | | | Yardley | PA | 19067 | |
| Virtualstreetlifecom | | PO Box 9193 | | | Wilmington | DE | 19809 | |
| Vision Appraisal Services Inc | | 3434 West Anthem Way 118 626 | | | Anthem | AZ | 85086 | |
| Vision Bank | | 16901 Panama City Beach Pkwy | | | Panama City Beach | FL | 32444 | |
| Vision Capital | | 9684 Central Ave | | | Montclair | CA | 91763 | |
| Vision Capital Group Inc | | 840 Apollo St Ste 322 | | | El Segundo | CA | 90245 | |
| Vision Capital Llc | | 2010 North Loop West Ste 110 | | | Houston | TX | 77018 | |
| Vision Esf | Karl Mecklburg | PO Box 731855 | | | Puyallup | WA | 98373 | |
| Vision Esf | Karl Mecklenburg | PO Box 731855 | | | Puyallup | WA | 98373 | |
| Vision Financial Enterprises Inc | | 1501 South Eastern Ave | | | Las Vegas | NV | 89104 | |
| Vision Funding Group Llc | | 1500 Hwy 17 North Ste 103 | | | Surfside Beach | SC | 29575 | |
| Vision Fundingusa | | 1201 S Beach Blvd Ste 216 | | | La Habra | CA | 90031 | |
| Vision Global Solutions Llc | | 345 Rouser Rd | | | Coraopolis | PA | 15108 | |
| Vision Global Solutions Llc | Chris Azur | 345 Rouser Rd Building 5 | | | Coraopolis | PA | 15108 | |
| Vision Home Loans | | 6208 Lehman Dr 202 | | | Colorado Springs | CO | 80918 | |
| Vision Home Loans | | 6208 Lehman Dr | 202 | | Colorado Springs | CO | 80918 | |
| Vision Home Mortgage | | 6372 Mcleod Dr Ste 1 | | | Las Vegas | NV | 89120 | |
| Vision It Inc | | 1628 130th Ave Ne | | | Bellevue | WA | 98005 | |
| Vision Lending & Investments Inc | | 303 Potrero St Ste 03 | | | Santa Cruz | CA | 95060 | |
| Vision Mortgage | | 8310 Lofty Ln | | | Round Rock | TX | 78681 | |
| Vision Mortgage | | 3307 Northland Dr Ste 100 | | | Austin | TX | 78731 | |
| Vision Mortgage & Finance Corp | | 5845 Hollywood Blvd Ste 201 | | | Hollywood | FL | 33021 | |
| Vision Mortgage Company Ltd | | 7800 Lh 10 West Ste 112 | | | San Antonio | TX | 78230 | |
| Vision Mortgage Consulting Llc | | 7548 Slate Ridge Blvd | | | Reynoldsburg | OH | 43068 | |
| Vision Mortgage Group | | 14536 Roscoe Blvd Ste 106 | | | Panorama City | CA | 91402 | |
| Vision Mortgage Group | | 2131 19th Ave 202 | | | San Francisco | CA | 94116 | |
| Vision Mortgage Group | | 7027 Montgomery Blvd Ste C | | | Albuquerque | NM | 87109 | |
| Vision Mortgage Group | | 1142 County Rd E | | | Vadnais Heights | MN | 55110 | |
| Vision Mortgage Group Inc | | 101 N Armistead Ave Ste 207 | | | Hampton | VA | 23669 | |
| Vision Mortgage Group Inc | | 6724 Commonwealth Dr | | | Loves Pk | IL | 61111 | |
| Vision Mortgage Inc | | 4622 High Spring Rd | | | Castle Rock | CO | 80104 | |
| Vision Mortgage Lending | | 335 N Broad St | | | Lansdale | PA | 19446 | |
| Vision Mortgage Professionals Inc | | 155 Legends Dr Ste D | | | Lebanon | TN | 37087 | |
| Vision Mortgage Resources Inc | | 545 Helen Hwy Ste C | | | Cleveland | GA | 30528 | |
| Vision Mortgage Services Llc | | 3640 South Plaza Trail Ste 102 | | | Virgina Beach | VA | 23453 | |
| Vision One Mortgage | | 1169 London Dr | | | Frisco | TX | 75034 | |
| Vision Properties & Funding Inc | | 6 Jenner Ste 120 | | | Irvine | CA | 92618 | |
| Vision Quest Mortgage Corporation | | 308 Sunset Dr Ste 2 | | | Johnson City | TN | 37604 | |
| Vision Service Plan | Do Not Use | Use Vis024 | | | | | | |
| Vision Service Plan | Monica Walker | PO Box 45210 | | | San Francisco | CA | 94145-5210 | |
| Vision Service Plan | Natalie Varanelli | | | | | | | |
| Vision Service Plan Ca | Do Not Use | Use Vis024 | | | | | | |
| Vision Service Plan Ca | | PO Box 45210 | | | San Francisco | CA | 94145-5210 | |
| Vision Sign | | 3625 S Polaris Ave | | | Las Vegas | NV | 89103 | |
| Vision Signs & Printing | | 41118 Bouvier Ct | | | Murrieta | CA | 92562 | |
| Vision Unlimited Financial Services | | 20809 Trotters Ln | | | Pflugerville | TX | 78660 | |
| Vision West Mortgage Inc | | 1775 S 8th St | | | Colorado Springs | CO | 80906 | |
| Visionary Financial Group Inc | | 177 College Ave | | | Holland | MI | 49423 | |
| Visionation Capital & Investment | | 44349 Kingston Dr | | | Temecula | CA | 92592 | |
| Visions Lending Llc | | 12772 Sw 45 Dr | | | Miramar | FL | 33027 | |
| Vista Capital Inc | | 3740 St Johns Bluff Rd S Ste 8 | | | Jacksonville | FL | 32224 | |
| Vista City Bonds | | PO Box 1988 | | | Vista | CA | 92083 | |
| Vista Financial | | 2180 Story Rd Ste 203 | | | San Jose | CA | 95122 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Vista Financial | | 2666 Tigertail Ave Ste 114 | | | Miami | FL | 33133 | |
| Vista Financial Advisors | | 4605 Lankershim Blvd Ste 710 | | | North Hollywood | CA | 91602 | |
| Vista Funding Corp | | 18682 Beach Blvd Ste 105 | | | Huntington Beach | CA | 92648 | |
| Vista Funding Inc | | 2122 East Colonial Dr | | | Orlando | FL | 32803 | |
| Vista Home Loans | | 2729 Hillcrest Ave | | | Antioch | CA | 94531 | |
| Vista Home Mortgage Llc | | 817 Easley St | | | Silver Spring | MD | 20910 | |
| Vista Horizons Financial Inc | | 2120 Whisper Lakes Blvd M001 | | | Orlando | FL | 32837 | |
| Vista Mortgage | | 8080 Madison Ave 201d | | | Fair Oaks | CA | 95628 | |
| Vista Mortgage | | 2845 Bell Rd | | | Auburn | CA | 95603 | |
| Vista Mortgage Associates Llc | | 78 44 Parsons Blvd 1st Fl | | | Fresh Meadows | NY | 11366 | |
| Vista Mortgage Corporation | | 400 Carl St Ste 101 | | | Wilmington | NC | 28403 | |
| Vista Mortgage Inc | | 7025 Evergreen Court | | | Annandale | VA | 22003 | |
| Vista Mortgage Lending | | 2820 S Padre Island Dr Ste 290 | | | Corpus Christi | TX | 78415 | |
| Vista Mortgage Services Inc | | 12412 San Jose Blvd 103 | | | Jacksonville | FL | 32223 | |
| Vista Mortgage Services Inc | | 6157 E Indian School Rd Ste 101 | | | Scottsdale | AZ | 85251 | |
| Vista Mortgage Services Inc | | 6157 E Indian School Rd | Ste 101 | | Scottsdale | AZ | 85251 | |
| Vista North Partners Ltd | | 1660 S Stemmons Ste 400 | | | Lewisville | TX | 75067 | |
| Vista North Partners Ltd | | 1660 S Stemmons No 400 | | | Lewisville | TX | 75067 | |
| Vista North Partners Ltd | | 1660 S Stemmons | | | Lewisville | TX | 75067 | |
| Vista Office Centre Llc | | PO Box 4464 | | | Thousand Oaks | CA | 91359 | |
| Vista Title Company | | 750 Hammond Dr Bldg 11 | | | Atlanta | GA | 30328 | |
| Vistas Home Loans Llc | | 800 Brickell Ave Ste 1205 | | | Miami | FL | 33131 | |
| Vita A Cortez | | 1059 Borregas | | | Sunnyvale | CA | 94089 | |
| Vital Signing Inc | | 5905 Brockton Ave Ste A | | | Riverside | CA | 92506 | |
| Vital Signs Of Bakersfield | | 6703 Rosedale Hwy | | | Bakersfield | CA | 93308 | |
| Vitale & Associates Real Estate Group | | 28494 Westinghouse Pl Ste 307 | | | Valencia | CA | 91355 | |
| Vitaliy Mogilevskiy | | 716 Glenleaf Dr | | | Norcross | GA | 30092 | |
| Vitaly & Natalya Krauchishin | | 12909 309 Pl | | | Auburn | WA | 98092 | |
| Vitek Mortgage Group | | 2601 Fair Oaks Blvd | | | Sacramento | CA | 95864 | |
| Vitek Mortgage Group | | 150 Natomas Station Dr 300 | | | Folsom | CA | 95630 | |
| Vitek Real Estate Industries Group Inc | | 2220 Douglas Blvd Ste 100 | | | Roseville | CA | 95661 | |
| Vito Destito | | 128 Swarthmore Rd | | | Linden | NJ | 07036 | |
| Vito Destito 2434 | Staten Island Retail | Interoffice | | | | | | |
| Vito F Segura | | 438 E Lancaster | | | Lancaster | CA | 93535 | |
| Vitold C Zenkus | | 78 Turner Rd | | | Charlton | MA | 01507 | |
| Vitold Zenkus | | 78 Turner Rd | | | Charlton | MA | 01507 | |
| Vitoon Vachira | | 329 Tall Oak | | | Irvine | CA | 92603 | |
| Viva Financial Corporation | | 100 Shoreline Hwy Ste 115b | | | Mill Valley | CA | 94941 | |
| Vivan Gaspar 4148 | | 100 Enterprise Dr Ste 110 | | | Rockaway | NJ | 07866 | |
| Vivencio Saez Ramos | | 19538 Markstay St | | | Rowland Hts | CA | 91748 | |
| Vivi Consulting Group | Don Choe | 40 Kelsey | | | Irvine | CA | 92618 | |
| Vivia S Zobel | Cabins To Castles Appraisals | PO Box 852 | | | Cottage Grove | OR | 97424 | |
| Vivian A Ellison | | 1229 Canterfield Pkwy W | | | West Dundee | IL | 60118 | |
| Vivian A Maxwell Inc | 3211 Nacogdoches Rd | Ste 102 | | | San Antonio | TX | 78217 | |
| Vivian C Huang | | 10379 Wateridge Circle | | | San Diego | CA | 92121 | |
| Vivian Cowder | | 3581 Nw Banff | | | Portland | OR | 97229 | |
| Vivian Denise Patterson | | 5732 Sonoma Traco | | | Antioch | TN | 37013 | |
| Vivian Ellison | Itasca Region 17 | Interoffice | | | | | | |
| Vivian Ferrell | | 5303 Christopher Rd | | | Chattanooga | TN | 37416-0000 | |
| Vivian Gaspar | | 63 Cloverhill Dr | | | Flanders | NJ | 07836 | |
| Vivian Huang | | 9665 Grant Ridge Dr Ste 550 | | | San Diego | CA | 92123 | |
| Vivian Huang Emp | | 9665 Granite Ridge Dr 550 | | | San Diego | CA | 92123 | |
| Vivian Jackson | 1 184 9 215 | Interoffice | | | | | | |
| Vivian Juarez | | 332 B Fegan Dr | | | San Clemente | CA | 92672 | |
| Vivian Mai Dinh | | 12301 Epsilon St | | | Garden Grove | CA | 92840 | |
| Vivian Marie Savannah | | 12511 Seaswept | | | Houston | TX | 77071 | |
| Vivian P Jackson | | 486 N Hamlin | | | Orange | CA | 92869 | |
| Vivian Patterson | | 105 Eastview Ct | | | Nashville | TN | 37211 | |
| Vivian Pham | | 2614 West Lake Dr | | | Sugar Land | TX | 77478 | |
| Vivian R Molitz | | 108 Cozumel Ct | | | Laguna Beach | CA | 92651 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Vivian Schablin | | 6 Hines Ln | | | Riverside | CT | 06878 | |
| Vivian Town | | 121 North Pine | | | Vivian | LA | 71082 | |
| Vivian V Hill | | 13649 Lanning Dr | | | Whittier | CA | 90605 | |
| Viviana Boik | | 3825 Pond Apple Dr | | | Weston | FL | 33332 | |
| Viviana Mora | | 1431 E Meats Ave | | | Orange | CA | 92865 | |
| Viviana Salgado | | 711 S Sycamore St | | | Santa Ana | CA | 92701 | |
| Vivianan V Blancas | | 63 Brill St | | | Newark | NJ | 07107 | |
| Viviane L Derosa | | 335 Bay Arbor Blvd | | | Oldsmar | FL | 34677 | |
| Vizion Lending Group Inc | | 4808 N Mesa | | | El Paso | TX | 79912 | |
| Vk Mortgage Inc | | 2409 S Oakley Ave | | | Chicago | IL | 60608 | |
| Vladimir De Cortada | | 21541 Sw 89 Th Path | | | Miami | FL | 33189 | |
| Vladimir Garcia | | 106 Howard St | | | New Brunswick | NJ | 08901 | |
| Vladimir Kistanov | | PO Box 1693 | | | Kingston | PA | 18704 | |
| Vladimy Domond | | 715 Cleveland Ave | | | Linden | NJ | 07036 | |
| Vladyslav Patrikieiev | | 5408 Carpenter Ave 202 | | | North Hollywood | CA | 91607 | |
| Vloanport | | 4056 148th Ave Ne | | | Redmond | WA | 98052 | |
| Vm Ware | | 3145 Porter Dr | Bldg F | | Palo Alto | CA | 94304 | |
| Vmc Farrell Corp | | 714 East 19th St | | | Brooklyn | NY | 11230 | |
| Vmp Mortgage Solutions | Dba Wolters Kluwer | PO Box 1493 | | | St Cloud | MN | 56302-1493 | |
| Vmp Mortgage Solutions Inc | No Agreement In Db | | | | | | | |
| Vmware Inc | | 3145 Porter Dr | | | Palo Alto | CA | 94304 | |
| | C/o The George P Johnson | | | | | | | |
| Vmworld 2006 | Co | 999 Skyway Rd Ste 300 | | | San Carlos | CA | 94070 | |
| Vn Sisters Support Association | | 5280 La Fiesta | | | Yorba Linda | CA | 92887 | |
| Vocus Inc | | PO Box 17482 | | | Baltimore | MD | 21297 | |
| Vocus Inc | | 4296 Forbes Blvd | | | Lanham | MD | 20706 | |
| Vogels Buckman Appraisal Group Inc | | 2005 S Webster Ave | | | Green Bay | WI | 54301 | |
| Voice Retrieval & Information Services | | 3222 Skyline Dr 100 | | | Carrollton | TX | 75006 | |
| Voice Retrival & Information Serviceinc | | 3222 Skylane Dr Bldg 100 | | | Carrollton | TX | 75006 | |
| Voicecom | | 135 S Lasalle St Dept 8130 | | | Chicago | IL | 60674-8130 | |
| Voicecom | | 8130 Innovation Way | | | Chicago | IL | 60682-0081 | |
| Volant Borough | | Rd 1 Box 517 | | | Volant | PA | 16156 | |
| Volinia Township | | 53924 Gards Prairie Rd | | | Decatur | MI | 49045 | |
| Volkin Management Group Inc | | 695 Snapdragon Pl | | | Benicia | CA | 94510 | |
| Volkin Management Group Inc | | 656 West St | | | Santa Rosa | CA | 95407 | |
| Vollmar & Associates | Vincent Vollmar | 5175 Foxhaven Ct Se | | | Salem | OR | 97306 | |
| Volney Town | | 1445 County Route 6 | | | Fulton | NY | 13069 | |
| Volt | German Hichos | 3655 Torrance Blvd | 120 | | Torrance | CA | 90503 | |
| Volt Service Group | | File 53102 | | | Los Angeles | CA | 90074-3102 | |
| Volt Services Group | Volt Management Grp | File 53102 | | | Los Angeles | CA | 90074-3102 | |
| Volunteer Center Orange County | 1901 E Fourth St | Ste 100 | | | Santa Ana | CA | 92705 | |
| Volunteer Mortgage Lenders Inc | | 6025 Brookvale Ln | | | Knoxville | TN | 37919 | |
| Volunteer Trust Mortgage Corporation | | 301 S Perimeter Pk Dr Ste 125 | | | Nashville | TN | 37211 | |
| Voluntown Town | | PO Box 96 | | | Voluntown | CT | 06384 | |
| Volusia County | | 123 West Indiana Ave | | | Deland | FL | 32720 | |
| Vomc Corp | | 1183 North Main St | | | Randolph | MA | 02368 | |
| Vonda C Edminston | | 9512 White Castle Rd | | | Mobile | AL | 36695 | |
| Vonetta E Rudy | | 2 E Cypress Ave | | | Redlands | CA | 92373 | |
| Vonnie B Beard | | 6710 Burning Tree | | | Houston | TX | 77036 | |
| Vonore City | | PO Box 218 | | | Vonore | TN | 37885 | |
| Vonrope Mortgage Corporation | | 2235 Auto Centre Dr | | | Glendora | CA | 91740 | |
| Vonvriette Mcghee | | 4621 Spaniel Cove | | | Memphis | TN | 38141-0000 | |
| Voorhees Township | | 620 Berlin Rd | | | Voorhees | NJ | 08043 | |
| Voorheesville Cs/ T/o Berne | | PO Box 201 Rte 8519 | | | Voorheesville | NY | 12186 | |
| Voorheesville Cs/ T/o Guilderland | | PO Box 339 | | | Guilderland | NY | 12084 | |
| Voorheesville Cs/ T/o New Scotlan | | Box 201 / Rte 8519 | | | Voorheesville | NY | 12186 | |
| Voorheesville Village | | PO Box 367 | | | Voorheesville | NY | 12186 | |
| Vore Lee H | | 17643 N 131st Dr | | | Sun City West | AZ | 85375 | |
| Voress Appraisal | | 223 Lauriana | | | Tracy | CA | 95376 | |
| Vornthavinh Khasimuddin | | 42 Murica Aisle | | | Irvine | CA | 92614 | |
| Vornthavinh Khasimuddin Emp | 1 3351 4 245 | Interoffice | | | | | | |
| Vortex | | 3198 M Airport Loop | | | Costa Mesa | CA | 92626-3407 | |
| Voss Engineering Inc | | 3756 Bratton | | | Corpus Christi | TX | 78413 | |
| Vouchells Carpet Cleaning Inc | | PO Box 41599 | | | Eugene | OR | 97404 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Voyager Guaranty Ins Co | | PO Box 901045 | | | Fort Worth | TX | 76101 | |
| Voyager Indemnity Ins Co | | 8655 E Via De Ventura | | | Scottsdale | AZ | 85258 | |
| Voyager Indemnity Ins Co | | PO Box 905238 | | | Charlotte | NC | 28290 | |
| Voyager Prop & Cas Ins | | 8655 E Via De Ventura | | | Scottsdale | AZ | 85258 | |
| Voyager Property & Cas Ins Co | | PO Box 901045 | | | Fort Worth | TX | 76101 | |
| | | | | | | | | |
| Voyageur Financial Inc | | 14093 Commerce Ave Ne Ste 100 | | | Prior Lake | MN | 55372 | |
| Vp Equity | | 3869 Darrow Rd 100 | | | Stow | OH | 44224 | |
| Vp South Mortgage Inc | | 2135 S Sheridan Blvd | | | Denver | CO | 80227 | |
| Vrm Mortgage Company Inc | | 300 Bedford St | | | Stamford | CT | 06901 | |
| Vrs/ta Associates Llc | Mandy Martin | Box 223432 | | | Pittsburgh | PA | 15251 | |
| Vrs/ta Associates Llc C/o Holt Lunsford Commercial Inc | Mandy Martin | Box 223432 | | | Pittsburgh | PA | 15251 | |
| | C/o Holt Lunsford | | | | | | | |
| Vrs/ta Cole/woodview Lp | Commercial Inc | Box 223432 | | | Pittsburgh | PA | 15251 | |
| Vrs/ta Cole/woodview Lp | C/o Ta Associates Realty | Bank One Texas | PO Box 223432 | | | | | |
| Vs Mortgage & Finance | | 1158 N Little John Dr | | | Baton Rouge | LA | 70815 | |
| Vsp Construction | | 33 Patmos Court | | | St Peters | MO | 63376 | |
| Vsp Vision Service Plan Ca | Do Not Use | Use Vis024 | | | Brea | CA | 92821 | |
| Vt Accident Ins Co Inc | | PO Box 870 | | | Montpelier | VT | 05602 | |
| Vt Dept Of Bishca | | 89 Main St Drawer 20 | | | Montpelier | VT | 05620 | |
| Vt Mut Ins Co | | PO Box 113 | | | Brattleboro | VT | 05302 | |
| Vt Mut Ins Co | | PO Box 188 | | | Montpelier | VT | 05601 | |
| Vt Secretary Of State | | 81 River St Drawer 09 | | | Montpelier | VT | 05609 | |
| Vtm Onestop Llc | | 1605 Royal Birkdale Dr | | | Oxford | MI | 48371 | |
| Vulcan Financial Corp | | 100 Vincent Ave Ste 406 | | | West Covina | CA | 91790 | |
| Vulcan Financial Corp | | 100 Vincent Ave | | | West Covina | CA | 91790 | |
| | | 525 E Colorado Blvd Penthouse | | | | | | |
| Vulcan Financial Corp | | Fl | | | Pasadena | CA | 91101 | |
| Vulcan Financial Corp Ste Pent | | 525 E Colorado Blvd | | | Pasadena | CA | 91101 | |
| Vulcan Products | | 3334 Cameron St | | | San Angelo | TX | 76903 | |
| Vulcan Products Inc | | 4031 Broadway 101 | | | Houston | TX | 77087 | |
| | There Is No Agreement In Pl | | | | | | | |
| | This Project Was Put On | | | | | | | |
| Vurv Technology | Hold | | | | | | | |
| Vw Mortgage Group Llc | | 524 E Mckinley Ave Ste 8 | | | Mishawaka | IN | 46545 | |
| Vws Mortgage | | 2975 Huntington Dr Ste 101 | | | San Marino | CA | 91108 | |
| Vy Pham | | 8270 E Brookedale Ln | | | Anaheim Hills | CA | 92807 | |
| Vysehrad Isd C/o Appr District | | 113 N Main St PO Box 348 | | | Halletsville | TX | 77964 | |
| W Andy Elliott | | 5405 9th St Nw | | | Albuq | NM | 87107 | |
| W Bruce Farnsworth | | & Elizabeth Farnsworth | | | | | | |
| W Canada Valley C S Manheim Tn | | Rte 28 | | | Newport | NY | 13416 | |
| W Canada Valley C S Tn Deerfield | | Rte 28 | | | Newport | NY | 13416 | |
| W E Wilson Company Inc | | 913 Summer Breeze Dr | | | Brandon | FL | 33511 | |
| W Eric Howard & Associates Inc | | 1416 Harvey Ave | | | Severn | MD | 21144 | |
| W Gary Bissell | Bissell Photography | 120 Paragon Ln Ste 217 | | | El Paso | TX | 79912 | |
| W Hall Borr | | 14016 Old Hickory Blvd | | | Antioch | TN | 37013-0000 | |
| W J Capital Corporation | | 1761 E Garry Ave 2nd Fl | | | Santa Ana | CA | 92705 | |
| W Kinson Southwell | | 80 Collingwood St 401 | | | San Francisco | CA | 94114 | |
| W Lynn Saling & Associates | W Lynn Saling | 210 S Elm St | Ste D | | | | | |
| W Middlesex Sd/lackawannock Tw | | PO Box 559 | | | West Middlesex | PA | 16159 | |
| W Perry Sd/bloomfield Boro | | 204 S Carlisle St | | | New Bloomfield | PA | 17068 | |
| W Scott Finke | Finke Appraisal Company | 9131 Watson Industry Ste 206 | | | St Louis | MO | 63126 | |
| W Seattle | Attn Accounts Receivable | 1112 Fourth Ave | | | Seattle | WA | 98101 | |
| W Shore Sd/goldsboro Boro | | PO Box 243 | | | Etters | PA | 17319 | |
| W Valley Cen Sch Tn Of Yorkshire | | 289 Main St | | | West Valley | NY | 14171 | |
| W&a Mortgage Group | | 84 Orange St | | | New Haven | CT | 06511 | |
| W2 Mortgage Company | | 2 Quail Pl | | | Coto De Caza | CA | 92679 | |
| Wa Casualty Co | | 220 120th Ave Ne | | | Bellevue | WA | 98005 | |
| Wa County Co Op | | 33 35 Main St | | | Greenwich | NY | 12834 | |
| Wa County Farmers Ins | | 435 3rd St | | | Marietta | OH | 45750 | |
| | | Northwest Ar Farmes Mtu | | | | | | |
| Wa County Farmers Mut Fi Ins Co | | Tornado | PO Box 1050 | | Fayetteville | AR | 72702 | |
| Wa County Mut Ins Co | | 1664 Washington St | | | Blair | NE | 68008 | |
| Wa Cty Farmers Mut Fi Ins Co | | PO Box 500 | | | Fayetteville | AR | 72702 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wa Fair Plan | | 10700 Meridian Ave Nn 50 | | | Seattle | WA | 98133 | |
| Wa Fair Plan | | 2122 164th Sw 202 | | | Lynwood | WA | 98037 | |
| Wa Mut Fi & Storm | | PO Box 7 | | | Wyalusing | PA | 18853 | |
| Wa Mut Fi & Storm | | Rd 1 Box 109c | | | Reynoldsville | PA | 15851 | |
| Wa Mut Ins Assoc | | 14042 Country Rd 100 | | | Lakeville | OH | 44638 | |
| Wa State Insurance Commissioner | | 5000 Capitol Blvd | | | Tumwater | WA | 98501 | |
| Wa Town Mut Ins Co | | Route 1 Box 22a Main Ro | | | Washington Island | WI | 54246 | |
| Wabash County | | PO Box 428 | | | Mt Carmel | IL | 62863 | |
| Wabash County | | 1 West Hill St | | | Wabash | IN | 46992 | |
| Wabash County Drainage | | 1 West Hill St | | | Wabash | IN | 46992 | |
| Wabasha County | | 625 Jefferson Ave/county Courthou | | | Wabasha | MN | 55981 | |
| Wabaunsee County | | PO Box 440 | | | Alma | KS | 66401 | |
| Wabeno Town | | Box 409 | | | Wabeno | WI | 54566 | |
| Wachapreague Town | | Main St Rt 180 | | | Wachapreague | VA | 23480 | |
| Wachovia Bank Nabalance Confirmation | Services | PO Box 40028 | | | Roanoke | VA | 24022 | |
| Wachovia Securities | | 989 Lenox Dr | Ste 200 | | Lawrenceville | NJ | 08648 | |
| Wachtstetter Enterprises Inc | | 5150 Sw 70 Ave | | | Davie | FL | 33314 | |
| Wachusett Mortgage Corporation | | 45 Sterling St | | | West Boylston | MA | 01583 | |
| Waco | | PO Box 104a | | | Waco | MO | 64869 | |
| Waco Financial Ltd | | 3826 Broadway Ave | | | Grove City | OH | 43123 | |
| Waddington Town | | PO Box 338 | | | Waddington | NY | 13694 | |
| Waddington Village | | PO Box 338 | | | Waddington | NY | 13694 | |
| Wade D Cheney | | 8106 52nd St | | | University Pl | WA | 98467 | |
| Wade Financial Services Inc | | 155 E Holly St | | | Pasadena | CA | 91103 | |
| Wade Financial Services Inc | | 1017 Beatties Ford Rd | | | Charlotte | NC | 28216 | |
| Wade Mortgage Lending Company | | 6223 Richmond Ave | | | Houston | TX | 77057 | |
| Wade Robert Wright | | 1163 Washington St | | | Craig | CO | 81625-0000 | |
| Wade Town | | Rfd 1 Box 1180 | | | Washburn | ME | 04786 | |
| Wadena County | | 415 S Jefferson | | | Wadena | MN | 56482 | |
| Wadley City | | PO Box 219 | | | Wadley | GA | 30477 | |
| Wadot Capital Inc | | 13751 Lake City Way Ne 222 | | | Seattle | WA | 98125 | |
| Wagco | | 13185 Fm 1097 West Ste E | | | Willis | TX | 77318 | |
| Wagner Field Services | | PO Box 73 | | | Godfrey | IL | 62035 | |
| Wagner Town | | W3894 State Rd 180 | | | Wausaukee | WI | 54177 | |
| Wagoner & Associates Appraisals Llc | | 5501 Jackson St Ste C | | | Alexandria | LA | 71303 | |
| Wagoner County | | 307 E Cherokee | | | Wagoner | OK | 74467 | |
| Wagoner County Special Assessment | | 307 E Cherokee | | | Wagoner | OK | 74467 | |
| Wagonheim & Associates Llc | | 303 International Circle Ste 390 | | | Hunt Valley | MD | 21030 | |
| Wagram Town | | PO Box 118 | | | Wagram | NC | 28396 | |
| Waheed Jalalzai | | 3420 South Camellia Pl | | | Chandler | AZ | 85248 | |
| Wahkiakum County | | PO Box 85 | | | Cathlamet | WA | 98612 | |
| Wahoo Mortgage Company | | 3600 29th Ave North | | | St Petersburg | FL | 33713 | |
| Waite Town | | Bingo Rd | | | Waite | ME | 04492 | |
| Waitsfield Town | | 9 Bridge St | | | Waitsfield | VT | 05673 | |
| Wake County | | 300 S Salisbury St | | | Raleigh | NC | 27601 | |
| Wake County Register Of Deeds | PO Box 1897 | 300 S Salisbury St Rm104 | | | Raleigh | NC | 27602 | |
| Wake County Revenue Dept | | 300 South Salisbury St | | | Raleigh | NC | 27601 | |
| Wakefield City | | 311 Sunday Lake St | | | Wakefield | MI | 49968 | |
| Wakefield Town | | PO Box 269 | | | Wakefield | MA | 01880 | |
| Wakefield Town | | PO Box 623 | | | Sanbornville | NH | 03872 | |
| Wakefield Town | | PO Box 550 | | | Wakefield | VA | 23888 | |
| Wakefield Township | | 300 Korpela Rd | | | Wakefield | MI | 49968 | |
| Wakenda | | Box 334 | | | Wakenda | MO | 64687 | |
| Wakenda Township | | Rr 5 Box 103 | | | Carrollton | MO | 64633 | |
| Wakeshma Township | | 13988 South 42nd Str | | | Fulton | MI | 49052 | |
| Wakulla County | | PO Box 280 | | | Crawfordville | FL | 32326 | |
| Walcott Mut Ins Assoc | | PO Box 248 | | | Walcott | IA | 52773 | |
| Wald Financial Services Inc | | 2707 Morgan Ave | | | Bronx | NY | 10469 | |
| Walden | | Rr 1 Box 57 | | | W Danville | VT | 05873 | |
| Walden & Kirkland Inc Realtors | | 601 N Slappey Blvd | | | Albany | GA | 31707 | |
| Walden & Kirkland Inc Realtors | | PO Box 1787 | | | Albany | GA | 31707 | |
| Walden Mortgage Llc | | 3316 6th Ave | | | Tacoma | WA | 98406 | |
| Walden Properties Llc | | PO Box 706041 | | | Cincinnati | OH | 45270-6041 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Walden Village | | 1 Municipal Square | | | Walden | NY | 12586 | |
| Waldo County/non Collecting | | | | | | ME | | |
| Waldo Daniel Canessa | | 3812 Kelley Pl | | | Carrolton | TX | 75007 | |
| Waldo Daniel Canessa | | 16423 Dawncrest | | | Sugarland | TX | 77478 | |
| Waldo Real Estate | | 937 Sw 30th St | | | Ontario | OR | 97914 | |
| Waldo Town | | 205 Birches Rd | | | Waldo | ME | 04915 | |
| Waldo Village | | 538 W 3rd St Box 4 | | | Waldo | WI | 53093 | |
| Waldoboro Town | | 1600 Atlantic Hwy | | | Waldoboro | ME | 04572 | |
| Waldron Village | | 306 N East St/PO Box 161 | | | Waldron | MI | 49288 | |
| Waldrop & Trite | | 195 North Jeff Davis Dr | | | Fayetteville | GA | 30214 | |
| Waldwick Boro | | 63 Franklin Turnpike | | | Waldwick | NJ | 07463 | |
| Waldwick Town | | 5674 St Hwy 39 | | | Mineral Point | WI | 53565 | |
| Wales Town | | PO Box 22 | | | Wales | MA | 01081 | |
| Wales Town | | Pobox 817 | | | Sabattus | ME | 04280 | |
| Wales Town | | S 6810 East Creek Rd | | | South Wales | NY | 14139 | |
| Wales Township | | 1372 Wales Ctr Rd | | | Goodells | MI | 48027 | |
| Wales Village | | 129 W Main St Pob 47 | | | Wales | WI | 53183 | |
| Waleska C Valenzuela | | 11922 Florence Ave E22 | | | Santa Fe Springs | CA | 90670-4459 | |
| Waleska C Valenzuela | | 8472 Hawthorne St | | | Rancho Cucamonga | CA | 91701 | |
| Waleska City | | 8891 Fincher Rd | | | Waleska | GA | 30183 | |
| Walet Group Mortgage | | 602 Flooded Gum St | | | Arlington | TX | 76002 | |
| Walid Yepes | | 6760 Bull Run Rd | | | Miami Lakes | FL | 33014 | |
| Walker | | PO Box 31 | | | Walker | MO | 64790 | |
| Walker Capital Funding Inc | | 7114 East Villanueva Dr | | | Orange | CA | 92867 | |
| Walker City | | PO Box 217 | | | Walker | LA | 70785 | |
| Walker City | | 4243 Remembrance Rd | | | Walker | MI | 49544 | |
| Walker Companies | | PO Box 177 | | | Oklahoma City | OK | 73101 | |
| Walker County | | Courthouse | | | Jasper | AL | 35501 | |
| Walker County | | PO Box 628 | | | Lafayette | GA | 30728 | |
| Walker County Appraisal District | | 1819 Sycamore Ave Po 1798 | | | Huntsville | TX | 77342 | |
| Walker County C/o Appr Dist | | 1819 Sycamore Ave PO Box 1798 | | | Huntsville | TX | 77342 | |
| Walker Fletcher Mortgage Inc | | 962 Ctr St | | | Greenfield | IN | 46140 | |
| Walker Parking Consultants | | 2550 Hollywood Way Ste 303 | | | Burbank | CA | 91505 | |
| Walker Residential Appraisal Services | | 301 N Willis Sr D | | | Abilene | TX | 79603 | |
| Walker Township | | 884 Pigeon River Rd | | | Afton | MI | 49705 | |
| Walker Township | | 300 S 5th St | | | Walker | MO | 64790 | |
| Walker Township | | 41 Sw 1301 | | | Urich | MO | 64788 | |
| Walker Township | | 845 Snyder Town Rd | | | Howard | PA | 16841 | |
| Walker Township | | PO Box 7 | | | Mcconnellstown | PA | 16660 | |
| Walker Township | | R R 1 Box 1068 | | | Tamaqua | PA | 18252 | |
| Walker Township | | Rd 2 Box 222 | | | Mifflintown | PA | 17059 | |
| Walkers Scott & Associates | | PO Box 2061 | | | Mcdonough | GA | 30253 | |
| Walkerville Village | | R R 1 | | | Walkerville | MI | 49459 | |
| Wall 2 Wall Soccer | Attn Dave Langer | 846 Reading Rd | | | Mason | OH | 45040 | |
| Wall Borough | | 413 Wall Ave | | | Wall | PA | 15148 | |
| Wall Data Incorporated | No Agreement In Db | | | | | | | |
| Wall Rose Mut Ins Co | | 100 Autumn St | | | Aliquippa | PA | 15001 | |
| Wall St Mortgage Inc | | 560 S Winchester Blvd Ste 500 | | | San Jose | CA | 95128 | |
| Wall Street Capital Funding Inc | | 1818 Lakefield Court Ste D | | | Conyers | GA | 30013 | |
| Wall Street Financial | | 7501 Ln Rd | | | Fairfield | NJ | 07004 | |
| Wall Street Financial Corp | | 75 Ln Rd | | | Fairfield | NJ | 07004 | |
| Wall Street Financial Corp | | 75 Ln Dr | | | Fairfield | NJ | 07004 | |
| Wall Street Financial Corporation | | 75 Ln Rd | | | Fairfield | NJ | 07004 | |
| Wall Street Funding Group | | 941 Begonia Ave | | | Costa Mesa | CA | 92626 | |
| Wall Street Home Mortgage Ltd | | 1001 Cross Timbers Rd 2260 | | | Flower Mound | TX | 75028 | |
| Wall Street Lenders Incorporated | | 5530 Corbin Ave Ste 350 | | | Tarzana | CA | 91306 | |
| Wall Street Money Brokers | | 1320 Arnold Dr Ste 171 | | | Martinez | CA | 94553 | |
| Wall Street Mortgage | | 560 South Winchester Blvd Ste 500 | | | San Jose | CA | 95128 | |
| Wall Street Mortgage & Investments | | 311 N Robertson | | | Beverly Hills | CA | 90211 | |
| Wall Street Mortgage Assoc Inc | | 1840 Mineral Spring Ave | | | North Providence | RI | 02904 | |
| Wall Street Mortgage Bankers | Attn Christine Holman 11042 | 1111 Marcus Ave 3rd Fl | | | Lake Success | NY | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wall Street Mortgage Bankers Ltd | | 1111 Marcus Ave | | | Lake Success | NY | 11042 | |
| Wall Township | | 2700 Allaire Rd PO Box 1168 | | | Wall | NJ | 07719 | |
| Walla Walla Co Flood Control | | 315 West Main St | | | Walla Walla | WA | 99362 | |
| Walla Walla County | | PO Box 777 | | | Walla Walla | WA | 99362 | |
| Walla Walla Irrigation District | | 315 W Main St/PO Box 777 | | | Walla Walla | WA | 99362 | |
| Wallace Appraisal Service | | 15200 Peach Orchard Rd | | | Silver Springs | MD | 20905 | |
| Wallace Appraisal Service Inc | Kathy Marinucci | 1214 West St | | | Annapolis | MD | 21401 | |
| Wallace Appraisal Service Inc | | 1214 West St | | | Annapolis | MD | 21401 | |
| Wallace C Tillman | | 155 Ivy St | | | Newark | NJ | 07106 | |
| Wallace County | | 313 Main | | | Sharon Springs | KS | 67758 | |
| Wallace D Hayes | | 340 Commerce 2746 | | | | | | |
| Wallace D Hayes | | 27872 Homestead Rd | | | Laguna Niguel | CA | 92677 | |
| Wallace K Guenther | | 5731 Koeffler | | | Pittsburgh | PA | 15236 | |
| Wallace Nicholson | | 406 School Pass | | | Madison | TN | 37115-0000 | |
| Wallace Robert & Tamara | | 14301 47th Ave East | | | Tacoma | WA | 98004 | |
| Wallace Tillman | Parsippany / R | 2 236 | Interoffice | | | | | |
| Wallace Town | | PO Box 849 | | | Wallace | NC | 28466 | |
| Wallace Township | | PO Box 255 | | | Glenmoore | PA | 19343 | |
| Wallace Williams Inc | | 4069 Sw Canby St | | | Portland | OR | 97219 | |
| Wallaceton Boro | | Box 23 | | | Wallaceton | PA | 16876 | |
| Wallagrass Town | | PO Box 10 | | | Soldier Pond | ME | 04781 | |
| Walle Mut Ins Co | | PO Box 1195 | | | Grand Forks | ND | 58201 | |
| Walled Lake City | | PO Box 33148 | | | Detroit | MI | 48232 | |
| Wallenpaupack Area Sd/dreher Twp | | Box 87w Rte 1 | | | Newfoundland | PA | 18445 | |
| Wallenpaupack Area Sd/hawley Boro | | PO Box 256 | | | Hawley | PA | 18428 | |
| Wallenpaupack Area Sd/palmyra | | 120 Madison St | | | Hawley | PA | 18428 | |
| Wallenpaupack S/d Paupauch Twp | Florence Peoples Tax Collector | Hc1 Box 126 Sa | | | Hawley | PA | 18428 | |
| Wallenpaupack Sch Dist Blming Gro | | Hc 8 Box 8235 | | | Hawley | PA | 18428 | |
| Wallenpaupack Sch Dist Greene Twp | | PO Box 383 | | | Newfoundland | PA | 18445 | |
| Wallenpaupack Sch Dist Lackawaxen | | Rr 1 Box 386 A | | | Hawley | PA | 18428 | |
| Wallenpaupack Sch Dist Palmyra Tw | | Hc1 Box 5 A | | | Paupack | PA | 18451 | |
| Wallenpaupack Sd / Texas 3 | | PO Box 138 | | | White Mills | PA | 18473 | |
| Waller & Mitchell Attys At Law | | 5332 Main St | | | New Port Richey | FL | 34652 | |
| Waller City | | 1118 Farr St PO Box 239 | | | Waller | TX | 77484 | |
| Waller County | | 730 9th St | | | Hempstead | TX | 77445 | |
| Waller County Clerk | | 836 Austin St Room 217 | | | Hempstead | TX | 77445 | |
| Waller Isd | | 1918 Key St | | | Waller | TX | 77484 | |
| Wallick & Volk Inc | | 4435 East Chandler Blvd Ste140 | | | Phoenix | AZ | 85502 | |
| Wallick & Volk Inc | | 10389 Double R Blvd | | | Reno | NV | 89521 | |
| Wallick & Volk Inc | | 222 East 18th St | | | Cheyenne | WY | 82001 | |
| Wallick And Volk Inc | | 8745 E Orchard Rd Ste 512 | | | Greenwood Village | CO | 80111 | |
| Wallingford | | PO Box 327 | | | Wallingford | VT | 05773 | |
| Wallingford Mortgage Services Inc | | 3860 Bridge Way N | | | Seattle | WA | 98103 | |
| Wallingford Swarthmore Sd/nether | | 200 S Providence Rd | | | Wallingford | PA | 19086 | |
| Wallingford Swarthmore Sd/rutledg | | 200 S Providence Rd | | | Wallingford | PA | 19086 | |
| Wallingford Swarthmore Sd/swarthm | | 200 South Providence Rd | | | Wallingford | PA | 19086 | |
| Wallingford Town | | PO Box 5003 | | | Wallingford | CT | 06492 | |
| Wallington Boro Tax Collector | | Civic Ctr | 24 Union Blvd | | Wallington | NJ | 07057 | |
| Wallins City | | PO Box 453 | | | Wallins Creek | KY | 40873 | |
| Wallkill Csd T/o Gardiner | | PO Box 310 | | | Wallkill | NY | 12589 | |
| Wallkill Csd T/o Montgomery | | 110 Bracken Rd | | | Montgomery | NY | 12549 | |
| Wallkill Csd T/o Newburgh | | PO Box 310 | | | Wallkill | NY | 12589 | |
| Wallkill Csd T/o Plattekill | | PO Box 310 | | | Wallkill | NY | 12589 | |
| Wallkill Csd T/o Shawangunk | | PO Box 310 | | | Wallkill | NY | 12589 | |
| Wallkill Town | | PO Box 662 | | | Middletown | NY | 10940 | |
| Wallowa County | | 101 South River St | | | Enterprise | OR | 97828 | |
| Walls & Bennett Realty | | 893 Candy Ln | | | Galloway | OH | 43119 | |
| Wallstreet Associates Inc | | 6704 Grasselli Rd River Plaza Ste E | | | Fairfield | AL | 35064 | |
| Wallstreet Funding Group | 3400 Ave Of Arts | Ste J311 | | | Costa Mesa | CA | 92626 | |
| Wallstreet Mortgage Funding Inc | | 2450 Ne Miami Gardens Dr Ste 102 | | | North Miami Beach | FL | 33180 | |
| Wally Hayes | 1 3351 4 245 | Interoffice | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Walmar Financial Group | | 5650 West Charleston Blvd Ste 9 | | | Las Vegas | NV | 89146 | |
| Walnut Creek Funding | | 132 Rosemont Ct | | | Walnut Creek | CA | 94597 | |
| Walnut Creek Village | | PO Box 10911 | | | Goldsboro | NC | 27532 | |
| Walnut Funding | | 2200 Walnut St Fl 3 | | | Philadelphia | PA | 19103 | |
| Walnut Grove | | 355 Belvedere Dr North Rm 107 | | | Gallatin | TN | 37066 | |
| Walnut Grove City | | PO Box 236 | | | Walnut Grove | MS | 39189 | |
| Walnut Town | | City Hall PO Box 146 | | | Walnut | MS | 38683 | |
| Walnut Township | | Rt 1 Box 207 | | | Rich Hill | MO | 64779 | |
| Walnutport Borough | | 856 S Lincoln Ave | | | Walnutport | PA | 18088 | |
| Walpack Township | | Flatbrookville Rd | | | Columbia | NJ | 07832 | |
| Walpole Town | | 135 School St | | | Walpole | MA | 02081 | |
| Walpole Town | | PO Box 756 | | | Walpole | NH | 03608 | |
| Walsh County | | 600 Cooper Ave | | | Grafton | ND | 58237 | |
| Walsh County Mut Ins | | 429 2nd St | PO Box 375 | | Minto | ND | 58261 | |
| Walsh Financial Services | | 2665 Ariane Dr Ste 206 | | | San Diego | CA | 92117 | |
| Walstonburg Town | | PO Box 126 | | | Walstonburg | NC | 27888 | |
| Walt Disney World Co Dba | Disneyland Resort | 190 Ctr St Promenade | | | Anaheim | CA | 92805 | |
| Walter Acasiete | | 8706 Compton | | | Los Angeles | CA | 90059 | |
| Walter B Morrissey Jr | | 4783 Dillon Ave | | | Loveland | CO | 80538-0000 | |
| Walter C Bowers | | 418 Church St | | | Gordonsville | VA | 22942 | |
| Walter C Shores | | 3060 Santa Ana | | | Hollister | CA | 95023 | |
| Walter C Whitaker | | 356 South Miraleste Dr 328 | | | San Pedro | CA | 90732 | |
| Walter Dooley | | 2212 Bishops Bridge Rd | | | Knoxville | TN | 37922-0000 | |
| Walter Dunn | | 8304 Walnut Grove Rd | | | Memphis | TN | 38018 | |
| Walter Edgardo Brizuela | | 828 E Desert Moon Trail | | | Queen Creek | AZ | 85243 | |
| Walter F Wood Ltd | Walter F Wood | 110 South Church Ave | Ste 4398 | | Tucson | AZ | 85701 | |
| Walter Fadakaran | | 9418 Brightwood | | | Northridge | CA | 91324 | |
| Walter Greene | | Underwriter 3577 | | | National | ACCT/IRVINE | | |
| Walter Greene | | 13317 January Ct | | | Corona | CA | 92879 | |
| Walter H Hammond Sra | | PO Box 15905 | | | Savannah | GA | 31416 | |
| Walter J Brown | | 33 Georgia | | | San Leandro | CA | 94577 | |
| Walter Joseph Spurgiasz | | 1030 Macarthur Blvd | | | Santa Ana | CA | 92707 | |
| Walter L Hooker Pc | | Real Estate Account | 6800 Paragon Pl Ste 237 | | Richmond | VA | 23230 | |
| Walter M King | King Appraisal Services | PO Box 112 | | | Chickhasha | OK | 73023 | |
| Walter Messina Appraisals | | 114 20 Queens Blvd | | | Forest Hills | NY | 11375 | |
| Walter Miller | | 136 E Bell St | | | Alcoa | TN | 37701-0000 | |
| Walter Moreno | | 240 West Locust St | | | Ontario | CA | 91762 | |
| Walter N Brown | | 478 Tremont Ave | | | Orange | NJ | 07050 | |
| Walter Quincy Graves | | 1039 1/2 Harvard Blvd | | | Los Angeles | CA | 90006 | |
| Walter R Omalley | | 417 Church St | | | Belford | NJ | 07718 | |
| Walter Schaarschmidt | Scharrschmidt & Associates Inc | 1583 E Silver Star Rd Ste 277 | | | Ocoee | FL | 34761 | |
| Walter Scott Dorvin | | 3604 Loyola Dr | | | Kenner | LA | 70065 | |
| Walter Scott Heyden | | 1606 Via Roma Circle | | | Corona | CA | 92881 | |
| Walter Surber & Wife Sandra D Surber | | 785 S County Rd 305 | | | Orange Grove | TX | 78372 | |
| Walter Tomaszewski | | 4726 Blackrock Ave | | | Laverne | CA | 91750 | |
| Walter Younge | | 16613 Halston Ln | | | Chesterfield | MO | 63005 | |
| Walters & Mullins | | 918 Fourth St | | | Alamosa | CO | 81101 | |
| Walthall City | | City Hall PO Box 306 | | | Walthall | MS | 39771 | |
| Walthall County | | 200 Ball Ave | | | Tylertown | MS | 39667 | |
| Waltham City | | 610 Main St | | | Waltham | MA | 02452 | |
| Waltham Services Inc | | 317 Libbey Industrial Pkwy | | | Weymouth | MA | 02189 | |
| Waltham Town | | Hc 31 Box 2250 | | | Waltham | ME | 04605 | |
| Waltham Town | | PO Box 175 | | | Vergennes | VT | 05491 | |
| Walton C S Tn Of Masonville | | Stockton Ave | | | Walton | NY | 13856 | |
| Walton C S Tn Of Sidney | | Stockton Ave | | | Walton | NY | 13856 | |
| Walton Cen Sch Tn Of Franklin | | PO Box 429 | | | Delhi | NY | 13753 | |
| Walton City | | PO Box 95 | | | Walton | KY | 41094 | |
| Walton County | | 49 N Sixth St | | | Defuniak Spgs | FL | 32433 | |
| Walton County | | PO Box 767 | | | Monroe | GA | 30655 | |
| Walton Csd T/o Hamden | | Stockton Ave | | | Walton | NY | 13856 | |
| Walton Csd T/o Tompkins | | Stockton Ave | | | Walton | NY | 13856 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Walton Csd T/o Walton | | 47 49 Stockton Ave | | | Walton | NY | 13856 | |
| Walton G Y Young | | 51 636 Kamehameha Hwy | | | Kaaawa | HI | 96730 | |
| Walton Stacy Sp Partners | | 823 Congress Ave No 1111 | | | Austin | TX | 78701 | |
| Walton Town | | Twn Clerks Office | | | Walton | NY | 13856 | |
| Walton Township | | 4469 Bradley Rd | | | Charlotte | MI | 48813 | |
| Walton Village | | 21 North St / Box 29 | | | Walton | NY | 13856 | |
| Walworth County | | PO Box 325 | | | Selby | SD | 57472 | |
| Walworth County | | PO Box 1001 | | | Elkhorn | WI | 53121 | |
| Walworth Town | | 3600 Lorraine Dr | | | Walworth | NY | 14568 | |
| Walworth Town | | W6369 Beloit Rd | | | Walworth | WI | 53184 | |
| Walworth Village | | PO Box 400 | | | Walworth | WI | 53184 | |
| Walz | | 43234 Business Pk Dr 107 | | | Temecula | CA | 92590-3604 | |
| Walz Certified Mail Solution Llc | | 43234 Business Pk Dr 107 | | | Temecula | CA | 92590-3604 | |
| Walz Secured Outsourcing | Charlie Mcnairy | 43234 Business Pk Dr | Ste 107 | | Temecula | CA | 92590 | |
| Walz Secured Outsourcing | Jim Hutchinson | 43234 Business Pk Dr | Ste 107 | | Temecula | CA | 92590 | |
| Walz Secured Outsourcing Llc | | 43234 Business Pk Dr Ste 107 | | | Temecula | CA | 92590-3604 | |
| Wamac Lending Group Inc | | 903 Calle Amanecer 110 | | | San Clemente | CA | 92673 | |
| Wamb | | PO Box 2016 | | | Edmunds | WA | 98020 | |
| Wamb Washington | | PO Box 2016 | | | Edmonds | WA | 98020-9516 | |
| Wamphassuc Point Fire District | | Wamphassuc Point | | | Stonington | CT | 06378 | |
| Wampsville Village | | PO Box 51 | | | Wampsville | NY | 13163 | |
| Wampum Boro/sd | | PO Box 433 | | | Wampum | PA | 16157 | |
| Wamu Condo Property | | Wamu Bank Use Only | | | Jacksonville | FL | 12456 | |
| Wanamingo Mut Fi Ins | | PO Box 279 | | | Wanamingo | MN | 55983 | |
| Wanaque Boro | | 579 Ringwood Ave | | | Wanaque | NJ | 07465 | |
| Wanda Batschelett | Whitlow Appraisals Llc | PO Box 285 | | | Clinton | MO | 64735 | |
| Wanda Combs | | 2401 Old Greenbrier Pike | | | Greenbrier | TN | 37073-0000 | |
| Wanda I Creekmore | | 219 Mitchell Ave | | | Clovis | CA | 93612 | |
| Wanda I Villanueva | | 14414 N 19th St | | | Tampa | FL | 33613 | |
| Wanda Kim Scott | | 363 Russell St | | | Vauxhall | NJ | 07088 | |
| Wanda M Richardson | | 11504 Winding Brook | | | Keller | TX | 76248 | |
| Wanda Manion Borr | | 3833 Altamira Dr | | | East Ridge | TN | 37412 | |
| Wanda Phillips | | 10299 Slater Ave | | | Fountain Valley | CA | 92708 | |
| Wanita Nanette Norris | | 1802 C Village Brook Dr | | | Charlotte | NC | 28210 | |
| Wansze Lai | | 320 Plaza Real | | | Boca Raton | FL | 33432 | |
| Wantage Township | | 888 State Route 23 | | | Wantage | NJ | 07461 | |
| Wapello Co Special Assessment | | 101 W 4th St | | | Ottumwa | IA | 52501 | |
| Wapello County | | 101 W 4th St | | | Ottumwa | IA | 52501 | |
| Wapello Mut Ins Assoc | | 540 Church St | | | Ottumwa | IA | 52501 | |
| Wappinger Town | | PO Box 324 | | | Wappingers Falls | NY | 12590 | |
| Wappingers Csd T/o East Fishk | | 370 Route 376 | | | Hopewell Junction | NY | 12533 | |
| Wappingers Csd T/o Fishkill | | 807 Route 52 | | | Fishkill | NY | 12524 | |
| Wappingers Csd T/o Kent | | PO Box 324 | | | Wappingers Falls | NY | 12590 | |
| Wappingers Csd T/o Lagrange | | 120 Stringham Rd | | | Lagrangeville | NY | 12540 | |
| Wappingers Csd T/o Philipstow | | Mill St | | | Wappingers | NY | 12590 | |
| Wappingers Csd T/o Poughkeeps | | One Overocker Rd | | | Poughkeepsie | NY | 12603 | |
| Wappingers Csd T/o Wappinger | | PO Box 324 | | | Wappingers Falls | NY | 12590 | |
| Wappingers Falls Village | | 2628 South Ave | | | Wappinger Falls | NY | 12590 | |
| Ward Appraisal | | 1707 Romeria Dr | | | Austin | TX | 78757-3323 | |
| Ward Appraisal Services | James Robert Ward | 1707 Romeria Dr | | | Austin | TX | 78757-3323 | |
| Ward Appraisal Services | | 1707 Romeria | | | Austin | TX | 78757 | |
| Ward County | | Box 1788 | | | Minot | ND | 58701 | |
| Ward County | | Courthouse/400 S Allen | | | Monahans | TX | 79756 | |
| Ward Lending Group Llc | | 105 8th Ave Se | | | Olympia | WA | 98501 | |
| Ward Town | | 4934 County Rd 10 | | | Scio | NY | 14880 | |
| Ward Township | | Rd 2 Box 372 | | | Canton | PA | 17724 | |
| Wardell | | PO Box 1 | | | Wardell | MO | 63879 | |
| Wardsboro Town | | PO Box 48 | | | Wardsboro | VT | 05355 | |
| Ware County | | 800 Church St | | | Waycross | GA | 31501 | |
| Ware Malcomb | | 20950 Warner Ctr Ln Ste B | | | Woodland Hills | CA | 91367 | |
| Ware Town | | 126 Main St | | | Ware | MA | 01082 | |
| Wareham Town | | Tax Collector | 54 Marion Rd | | Wareham | MA | 02571 | |
| Warehouse Direct | | | | | | | | |
| Warehouse Direct Office Products | | 1601 West Algonquin Rd | | | Mount Prospect | IL | 60056 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Warehouseline Ltd | | 707 Woodcastle Bend 200 | | | Houston | TX | 77094 | |
| Waring Associates | Dba Mclaughlin Inc | 1875 Lawrence St 700 | | | Denver | CO | 80202 | |
| Warm Springs City | | PO Box 156 | | | Warm Springs | GA | 31830 | |
| Warminster Township | | 401 Gibson Ste 1 | | | Warminster | PA | 18974 | |
| Warner Brothers Realty | | 3235 Jefferson Rd | | | Athens | GA | 30606 | |
| Warner Center Marriott | | 21850 Oxnard St | | | Woodland Hills | CA | 91367 | |
| Warner Center Mortgage | | 22212 Dardenne St | | | Calabasas | CA | 91302 | |
| Warner Express Delivery Inc | | 21600 Oxnard St Ste 123 | | | Woodland Hills | CA | 91367 | |
| Warner Express Services Inc | | 23446 Balmoral Ln | | | West Hills | CA | 91307 | |
| Warner Financial Inc | | 601 Conner St | | | Noblesville | IN | 46060 | |
| Warner Ins Co | | 200 West Monroe St | | | Chicago | IL | 60606 | |
| Warner Isn Co | | Direct Response Group | 601 W Monroe St | | Springfield | IL | 62704 | |
| Warner Jr James | | 14939 Atmore Pl Dr | | | Houston | TX | 77082 | |
| Warner Norcross & Judd Llp | | 2000 Town Ctr Ste 2700 | | | Southfield | MI | 48075-1318 | |
| Warner Robins City | | PO Box 1488 | | | Warner Robins | GA | 31099 | |
| Warner Telecom Group Llc | | 764 Industry Dr | | | Tukwila | WA | 98188 | |
| Warner Town | | 465 Kearsage Mountain Rd | | | Warner | NH | 03278 | |
| Warner Town | | N10473 Central Ave | | | Greenwood | WI | 54437 | |
| Warner Township | | 10937 W Thumm Rd | | | Elmira | MI | 49730 | |
| Warranty Title Insurance Company | | 6148 Lee Hwy Ste 109 | | | Chattanooga | TN | 37421 | |
| Warren Anderson | Warren Anderson Company | 9618 Orchid Meadows | | | San Antonio | TX | 78250 | |
| Warren B Greer | | 1332 Watson Ave | | | Costa Mesa | CA | 92626 | |
| Warren B Greer Emp | 1 210 1 415 | Interoffice | | | | | | |
| Warren Blose | | 11128 W Gunsmoke St | | | Boise | ID | 83713 | |
| Warren Blue Devil Travel Baseball Club | | PO Box 346 | | | Gurnee | IL | 60031 | |
| Warren C Aldrich | | 444 Piedmont Ave 304 | | | Glendale | CA | 91206 | |
| Warren C Manzer | | 4564 North | | | Somis | CA | 93066 | |
| Warren City C/o Gladewater Isd | | 319 E Broadway PO Box 432 | | | Gladewater | TX | 75647 | |
| Warren City City & School Tax | | Tax Collector | 29500 Van Dyke Ave | | Warren | MI | 48093 | |
| Warren City County Tax | | 29500 Van Dyke Ave | | | Warren | MI | 48093 | |
| Warren City/school | | 318 West Third Ave | | | Warren | PA | 16365 | |
| Warren Co Special Assessment | | PO Box 217 | | | Indianola | IA | 50125 | |
| Warren County | | PO Box 189 | | | Warrenton | GA | 30828 | |
| Warren County | | PO Box 217 | | | Indianola | IA | 50125 | |
| Warren County | | 100 W Broadway | | | Monmouth | IL | 61462 | |
| Warren County | | 125 N Monroe 6 | | | Williamsport | IN | 47993 | |
| Warren County | | PO Box 807 | | | Bowling Green | KY | 42102 | |
| Warren County | | 105 S Market | | | Warrenton | MO | 63383 | |
| Warren County | | PO Box 351 | | | Vicksburg | MS | 39181 | |
| Warren County | | PO Box 185 | | | Warrenton | NC | 27589 | |
| Warren County | | 406 Justice Dr | | | Lebanon | OH | 45036 | |
| Warren County | | Warren Co Cthse P | | | Mcminnville | TN | 37110 | |
| Warren County | | PO Box 1540 | | | Front Royal | VA | 22630 | |
| Warren County Clerk | | 1340 State Route 9 Municipal Ctr | | | Lake George | NY | 12845 | |
| Warren County Conservancy | | 125 N Monroe 6 | | | Williamsport | IN | 47993 | |
| Warren County Drainage | | 125 N Monroe | | | Williamsport | IN | 47993 | |
| Warren County Farmers Mut Fi I | | PO Box 294 | | | Mcminnville | TN | 37111 | |
| Warren County Mut Fi Ins | | 2100 W 2nd Ave | | | Indianola | IA | 50125 | |
| Warren County Mut Fi Ins | | 2100 West 2nd Ave | | | Indianola | IA | 50125 | |
| Warren County/non Collecting | | 4th & Market Sts | | | Warren | PA | 16365 | |
| Warren County/noncollecting | | Call Lower Agency | | | | NJ | | |
| Warren County/noncollecting | | 1340 State Route 9 | | | Lake George | NY | 12845 | |
| Warren F Freeman | | 799 South County Rd 200 East | | | Connersville | IN | 47331 | |
| Warren Isd C/o Appr Dist | | Po Drawer 9 | | | Woodville | TX | 75979 | |
| Warren J Licata | | 3196 Hannover St | | | Corona | CA | 92882 | |
| Warren Lane | | 278 Bill Stewart Blvd | | | Lavergne | TN | 37086-0000 | |
| Warren Licata | 1 184 11 425 | Interoffice | | | | | | |
| Warren Licata | | 3196 Hannover St | | | Corona | CA | 92882 | |
| Warren Lombardi & Patricia Lombardi | | 7819 East 99th Pl | | | Tulsa | OK | 74133 | |
| Warren M Peltier | | 39 W 490 Abbey Glen Court | | | St Charles | IL | 60175 | |
| Warren Peltier | | 39 W 490 Abbey Glen Court | | | St Charles | IL | 60175 | |
| Warren Stelter | | 17015 Cowan Rd | | | Alvin | TX | 77511 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Warren Terry Borr | | 874 Duff Rd | | | Duff | TN | 37729 | |
| Warren Town | | 7 Sackett Hill Rd | | | Warren | CT | 06754 | |
| Warren Town | | PO Box 582 | | | Warren | MA | 01083 | |
| Warren Town | | 167 Western Rd | | | Warren | ME | 04864 | |
| Warren Town | | PO Box 66 | | | Warren | NH | 03279 | |
| Warren Town | | Warren Town Sewer Authority | | | Warren | NJ | 07059 | |
| Warren Town | | 201 Little Lakes Rd | | | Richfield Springs | NY | 13439 | |
| Warren Town | | 514 Main St | | | Warren | RI | 02885 | |
| Warren Town | | PO Box 337 | | | Warren Vt | VT | 05674 | |
| Warren Town | | 795 130th St | | | Roberts | WI | 54023 | |
| Warren Town | | W2951 Czech Dr | | | Berlin | WI | 54923 | |
| Warren Township | | 5916 N Lewis Rd | | | Coleman | MI | 48618 | |
| Warren Township | | 46 Mountain Blvd | | | Warren | NJ | 07059 | |
| Warren Township | | 7234 Little Cove Rd | | | Mercersburg | PA | 17236 | |
| Warren Township | | Hc 34 Box 31 | | | Warren Ctr | PA | 18851 | |
| Warren Usher | | 11141 Miners Trail | | | Moreno Valley | CA | 92557 | |
| Warren Wilson | | Unit 7 179 Anzac Hwy | | | Kurralta Pk | | 05037 | South Australia |
| Warrens Village | | PO Box 103 | | | Warrens | WI | 54666 | |
| Warrensburg Csd T/o Lake Geor | | Town Hall | | | Lake George | NY | 12845 | |
| Warrensburg Csd/ T/o Thurman | | 1 James St | | | Warrensburg | NY | 12885 | |
| Warrensburg Csd/ T/o Warrensburg | | 1 James St | | | Warrensburg | NY | 12885 | |
| Warrensburg Town | | 3797 Main St | | | Warrensburg | NY | 12885 | |
| Warrenton | | 107 S West St | | | Warrenton | MO | 63383 | |
| Warrenton City | | PO Box 109 | | | Warrenton | GA | 30828 | |
| Warrenton Town | | PO Box 281 | | | Warrenton | NC | 27589 | |
| Warrick County | | 107 W Locust Rm 205 | | | Boonville | IN | 47601 | |
| Warrington Township | | 595 Poplar Rd | | | Dillsburg | PA | 17019 | |
| Warrington Township | | 272 Titus Ave Ste 112c | | | Warrington | PA | 18976 | |
| Warrior Mortgage Services Inc | | 2209 13th St | | | Tuscaloosa | AL | 35401 | |
| Warrior Run Boro | | 509 Front St | | | Warrior Run | PA | 18706 | |
| Warrior Run Sd/ Lewis Twp | | R D 2 Box 150 | | | Watsontown | PA | 17777 | |
| Warrior Run Sd/anthony Twp | | Rd 8 Box 66 | | | Danville | PA | 17821 | |
| Warrior Run Sd/delaware Twp | | Rd 3 Box 175 | | | Watsontown | PA | 17777 | |
| Warrior Run Sd/gregg Township | | Carlene Weaver Tax Collector | | | Allenwood | PA | 17810 | |
| Warrior Run Sd/limestone Twp | | Rd 2 Box 74 | | | Milton | PA | 17847 | |
| Warrior Run Sd/mcewensville Boro | | Hcr 68 Box 26 | | | Dalmatta | PA | 17017 | |
| Warrior Run Sd/turbotville Boro | | Rd 2 Box 47 320 Main St | | | Turbotville | PA | 17772 | |
| Warrior Run Sd/watsontown Boro | | 912 Ash St | | | Watsontown | PA | 17777 | |
| Warriors Mark Township | | PO Box 214 | | | Warriors Mark | PA | 16877 | |
| Warsaw City | | PO Box 785 | | | Warsaw | KY | 41095 | |
| Warsaw Csd T/o Gainesville | | 153 West Buffalo St | | | Warsaw | NY | 14569 | |
| Warsaw Csd T/o Orangeville | | 153 West Buffalo St | | | Warsaw | NY | 14569 | |
| Warsaw Csd T/o Warsaw | | Attn Debbie Bisson | | | Warsaw | NY | 14569 | |
| Warsaw Town | | PO Box 464 | | | Warsaw | NC | 28398 | |
| Warsaw Town | | PO Box 184 | | | Warsaw | NY | 14569 | |
| Warsaw Town | | PO Box 730 | | | Warsaw | VA | 22572 | |
| Warsaw Township | | Rr 5 Box 81 | | | Brookville | PA | 15825 | |
| Warsaw Village | | PO Box 49 | | | Warsaw | NY | 14569 | |
| Warshaw Capital Llc | | 500 Summer St Ste 500 | | | Stamford | CT | 06901 | |
| Warthen Appraisal Associates | | 245 Atlantic City Blvd | | | Beachwood | NJ | 08722 | |
| Wartrace Town | | City Hall PO Box 158 | | | Wartrace | TN | 37183 | |
| Warwick City | | Tax Collector | 137 Roosevelt Ave | | Warwick | RI | 02887 | |
| Warwick School Dist Elizabeth Twp | | 301 West Orange | | | Lititz | PA | 17543 | |
| Warwick School Dist Lititz Boro | | 301 W Orange | | | Lititz | PA | 17543 | |
| Warwick School Dist Warwick Twp | | 301 W Orange St | | | Lititz | PA | 17543 | |
| Warwick Town | | 12 Athol Rd Town Hall | | | Warwick Ma | MA | 01378 | |
| Warwick Town | | PO Box 597 | | | Warwick | NY | 10990 | |
| Warwick Township | | 1733 Township Green Rd | | | Jamison | PA | 18929 | |
| Warwick Township | | Mt Pleasant Rd Rd 4 | | | Pottstown | PA | 19464 | |
| Warwick Township | | PO Box 653 | | | Lititz | PA | 17543 | |
| Warwick Valley Csd T/o Cheste | | Town Hall Main St | | | Warwick | NY | 10990 | |
| Warwick Valley Csd T/o Warwic | | 132 Kings Hwy | | | Warwick | NY | 10990 | |
| Warwick Village | | PO Box 369 | | | Warwick | NY | 10990 | |
| Wasatch County | | 25 North Main | | | Heber City | UT | 84032 | |
| Wasatch Crest Mut Ins Co | | PO Box 27008 | | | Salt Lake City | UT | 84127 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wasatch Mountain Mortgage | | 11602 South Redwood Rd 204b | | | South Jordan | UT | 84095 | |
| Wasco County | | 511 Washington St | | | The Dalles | OR | 97058 | |
| Wascott Town | | PO Box 159 | | | Wascott | WI | 54890 | |
| Waseca County | | County Courthouse/PO Box 47 | | | Waseca | MN | 56093 | |
| Waseca Mut Ins Co | | PO Box 401 | | | Minneapolis | MN | 55440 | |
| Waseem Qaiser | | 1700 Reswillo | | | Fullerton | CA | 92833 | |
| Washakie County | | 1001 Big Horn Ave Ste 104 | | | Worland | WY | 82401 | |
| Washakie/big Horn Irrigation Dist | | 1001 Big Horn Ave Ste 104 | | | Worland | WY | 82401 | |
| Washburn City | | PO Box 638 | | | Washburn | WI | 54891 | |
| Washburn County | | 10 4th Ave | | | Shell Lake | WI | 54871 | |
| Washburn Town | | 1 Main St | | | Washburn | ME | 04786 | |
| Washburn Town | | N2140 Pray Rd | | | Neillsville | WI | 54456 | |
| Washburn Town | | Rt 1 | | | Washburn | WI | 54891 | |
| Washington | Washington Department Of Revenue | PO Box 34051 | | | Seattle | WA | 98124-1051 | |
| Washington | | Town Clerks Office | | | Washington | VT | 05675 | |
| Washington 1st Financial | | 8429 White Oak Ave 101 | | | Rancho Cucamonga | CA | 91730 | |
| Washington Appraisal Reviews Inc | | 14450 Ne 29th Pl Ste 110 | | | Bellevue | WA | 98007 | |
| Washington Appraisers | | 5519 Whitley Pk Terrace | | | Bethesda | MD | 20814 | |
| Washington Borough | | 100 Belvidere Ave Room 12 | | | Washington | NJ | 07882 | |
| Washington Capitol Financial Corp | | 8150 Leesburg Pike Ste 1040 | | | Vienna | VA | 22182 | |
| Washington Capitol Mortgage Inc | | 272 Wisteria Dr | | | Churchville | PA | 18966 | |
| Washington City | | PO Box 9 | | | Washington | GA | 30673 | |
| Washington City | | PO Box 34 | | | Washington | KY | 41096 | |
| Washington City | | 405 Jefferson St | | | Washington | MO | 63090 | |
| Washington City | | 55 West Maiden St | | | Washington | PA | 15301 | |
| Washington Co Improvement Dist | | 280 N College Ste 202 | | | Fayetteville | AR | 72701 | |
| Washington Co Special Assessment | | West Main St | | | Washington | IA | 52353 | |
| Washington Company Inc | | 25 Railroad Square Ste 201 | | | Haverhill | MA | 01832 | |
| Washington County | Tax Revenue/assessments | 100 West Beau St Room 205 | | | Washington | PA | 15301 | |
| Washington County | Treasurer Office Francis King | 100 W Beau St Room 102 | | | Washington | PA | 15301 | |
| Washington County | | PO Box 847 | | | Chatam | AL | 36518 | |
| Washington County | | 280 N College Ste 2 | | | Fayetteville | AR | 72701 | |
| Washington County | | PO Box B | | | Akron | CO | 80720 | |
| Washington County | | 1293 Jackson Ave | | | Chipley | FL | 32428 | |
| Washington County | | PO Box 469 | | | Sandersville | GA | 31082 | |
| Washington County | | PO Box 889 | | | Washington | IA | 52353 | |
| Washington County | | 256 E Court | | | Weiser | ID | 83672 | |
| Washington County | | 101 E Saint Louis St | | | Nashville | IL | 62263 | |
| Washington County | | 99 Public Square | | | Salem | IN | 47167 | |
| Washington County | | 214 C St | | | Washington | KS | 66968 | |
| Washington County | | PO Box 127 | | | Springfield | KY | 40069 | |
| Washington County | | 35 West Washington St | | | Hagerstown | MD | 21740 | |
| Washington County | | 14949 62nd St N Ste 290/PO Box 20 | | | Stillwater | MN | 55082 | |
| Washington County | | 102 N Missouri | | | Potosi | MO | 63664 | |
| Washington County | | PO Box 9 | | | Greenville | MS | 38702 | |
| Washington County | | PO Box 1007 | | | Plymouth | NC | 27962 | |
| Washington County | | PO Box 348 | | | Blair | NE | 68008 | |
| Washington County | | 205 Putnam St | | | Marietta | OH | 45750 | |
| Washington County | | 420 S Johnstone Ste | | | Bartlesville | OK | 74003 | |
| Washington County | | 155 N First Ave 130 | | | Hillsboro | OR | 97124 | |
| Washington County | | 155 N First St 130 | | | Hillsboro | OR | 97124 | |
| Washington County | | PO Box 215 | | | Jonesboro | TN | 37659 | |
| Washington County | | 711 Mansfield PO Box 1147ste 10 | | | Brenham | TX | 77833 | |
| Washington County | | 197 East Tabernacle | | | St George | UT | 84770 | |
| Washington County | | 174 E Main St | | | Abingdon | VA | 24210 | |
| Washington County | | 432 E Washington S | | | West Bend | WI | 53095 | |
| Washington County Annual | | Treasurer | 35 West Washington St 102 | | Hagerstown | MD | 21740 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Washington County Clerk | 155 N First Ave | Ste 130 | | | Hillsboro | OR | 97124 | |
| Washington County Clerk | Public Service Building | 155 N First Ave Ste 130 | | | Hillsboro | OR | 97124 | |
| Washington County Conservancy | | 99 Public Square | | | Salem | IN | 47167 | |
| Washington County Recorder | 14949 N 62st St | Ste 280 | | | Still Water | MN | 55082 | |
| Washington County Recorder | | 155 North 1st Ave Ste 130 | | | Hillsboro | OR | 97124 | |
| Washington County Recorder | | 87 North 200 East Ste 101 | | | St George | UT | 84770 | |
| Washington County Title & Abstract Co | | 150 North East Court St | | | Nashville | IL | 62263 | |
| Washington County/non Collecting | | | | | | ME | | |
| Washington County/non Collecting | | | | | Westerly | RI | 02891 | |
| Washington County/non Collecting | | | | | | VT | | |
| Washington County/noncollecting | | County Treasurers Office | | | Fort Edward | NY | 12828 | |
| Washington Department Of Financial | Institutions | PO Box 41200 | | | Olympia | WA | 98504-1200 | |
| Washington Equities Mortgage Corp | | 101 Atlantic Ave | | | Lynbrook | NY | 11563 | |
| Washington Express | | 12240 Indian Creek Ct100 | | | Beltsville | MD | 20705 | |
| Washington Financial Corporation | | 8888 Keystone Crossing Ste 1625 | | | Indianapolis | IN | 46240 | |
| Washington Financial Group Inc | | 351 Elliott Ave West Ste 405 | | | Seattle | WA | 98119 | |
| Washington Financial Group Inc | | 351 Elliott Ave West Ste 405 | | | Seattle | WA | 98119 | |
| Washington Financial Grp Inc | | 351 Elliott Ave West Ste 405 | | | Seattle | WA | 98119 | |
| Washington Financial Inc | | 10137 Meadow Pointe Dr | | | Jacksonville | FL | 32221 | |
| Washington Financial Services | | 1150 Washington Rd Ste 104 | | | Washington | PA | 15301 | |
| Washington Financial Services | | 16388 E Colima Rd Ste 206 F | | | Hacienda Heights | CA | 91745 | |
| Washington Financial Services | | 80126 Hwy 111 Ste 4 | | | Indio | CA | 92201 | |
| Washington Financial Services | | 24328 S Vermont Ave Ste 214 | | | Tarzana | CA | 91356 | |
| Washington Fire District | | Tax Collector | PO Box 44 | | City Of Coventry | RI | 02816 | |
| Washington First Financial Corp | | 212 East Meadow Ave | | | East Meadow | NY | 11554 | |
| Washington First Mortgage Loan Corporation | | 19215 194th Ave Northeast | | | Woodinville | WA | 98077 | |
| Washington Grantmakers | | 1400 16th St Nw Ste 740 | | | Washington | DC | 20036 | |
| Washington Home Loan Mortgage Corporation | | 2622 3/4 West Beverly Blvd | | | Montebello | CA | 90640 | |
| Washington Home Loans | | 34828 Enumclaw Black Diamond Hwy | | | Black Diamond | WA | 98010 | |
| Washington Home Loans | | 341 Meridian Dr | | | Kelso | WA | 98626 | |
| Washington Home Loans | | 4725 E Jaremko Dr | | | Mead | WA | 99021 | |
| Washington Island Town | | Rt 1 Box 189 | | | Washington Isl | WI | 54246 | |
| Washington Kenneth R | | 1217 Ruthven | | | Houston | TX | 77019 | |
| Washington Mortgage Co | | 25 Railroad Square Ste 201 | | | Haverhill | MA | 01832 | |
| Washington Mortgage Company | | 40 Oak Hollow Ste 400 | | | Southfield | MI | 48034 | |
| Washington Mortgage Group Inc | | 7619 Little River Turnpike Ste 640 | | | Annandale | VA | 22003 | |
| Washington Mortgage Inc | | 14024 Ne 181st St Ste 103 | | | Woodinville | WA | 98072 | |
| Washington Mutual | General Counsel | 1301 Second Ave Wmc 3501 | | | Seattle | WA | 98101 | |
| Washington Mutual | | | 1301 Second Ave Wmc 3501 | | Seattle | WA | 98101 | |
| Washington Mutual | Ginger Bullard | Washington Mutual | | | | | | |
| Washington Mutual | | Attn Rita Quezada | 9451 Corbin Ave N010207 | | Northridge | CA | 91324 | |
| Washington Mutual | | PO Box 3139 | | | Milwaukee | WI | 53201 | |
| Washington Mutual Bank | | 1111 Third Ave Eet0421 | | | Seattle | WA | 98101 | |
| Washington Mutual Bank | | 11200 W Pkland Ave Msmwib104 | | | Milwaukee | WI | 53224 | |
| Washington Mutual Bank Fa | Michael Mccauley | 3200 Southwest Freeway | | | Houston | TX | 77027 | |
| Washington Mutual Bank Fa | Pat Freeman | 3200 Southwest Freeway | | | Houston | TX | 77027 | |
| Washington Mutual Bank Fa | | 2210 Enterprise Dr | | | Florence | SC | 29501 | |
| Washington Mutual Home Loans | | PO Box 78048 | | | Phoenix | AZ | 85062 | |
| Washington Mutual Legal Dept | Wmsm | 1201 Third Ave | Wmt 1706 | | Seattle | WA | 98101 | |
| Washington Mututal Bank | Corporate Property Services Manager | 1301 Second Ave Wmc1007 | | | Seattle | WA | 98101 | |
| Washington Nationals Rfk Stadium | | 2400 East Capitol St Se | | | Washington | DC | 20003 | |
| Washington Nationwide Mortgages Corp | | 1300 Mercantile Ln Ste 100h | | | Largo | MD | 20774 | |
| Washington Parish | | PO Box 668 | | | Franklinton | LA | 70438 | |
| Washington Park Llc | | PO Box 4184 | | | Bellevue | WA | 98009-4184 | |
| Washington Premier Mortgage Corp | | 7515 Annapolis Rd Ste 302 | | | Hyattsville | MD | 20784 | |
| Washington Property Inspection | | 203 Airport Way | | | Renton | WA | 98055 | |
| Washington Realty And Lending | | 27660 236th Court Se | | | Maple Valley | WA | 98038 | |
| Washington Sd/east Washington Bor | | 446 East Beau St | | | Washington | PA | 15301 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Washington Sd/washington City | Lanthony Spossey Tax Collecto | City Building | | | Washington | PA | 15301 | |
| Washington State Department Of Revenue | | PO Box 34051 | | | Seattle | WA | 98124-1051 | |
| Washington State Housing Finance Comm | | 1000 Second Ave Ste 2700 | | | Seattle | WA | 98104-1046 | |
| Washington State Patrol Id Section | | PO Box 40257 | | | Olympia | WA | 98504-0257 | |
| Washington State Treasurer | 318 General Administration Building | 3rd Fl West | | | Olympia | WA | 98504-1200 | |
| Washington Town | | PO Box 383 | | | Washington Dep | CT | 06794 | |
| Washington Town | | PO Box 218 | | | Washington | LA | 70589 | |
| Washington Town | | Stonehouse Rd | | | Washington | MA | 01223 | |
| Washington Town | | PO Box 408 | | | Washington | ME | 04574 | |
| Washington Town | | PO Box 223 | | | Washington | NH | 03280 | |
| Washington Town | | Box 667 Reservoir Dr | | | Millbrook | NY | 12545 | |
| Washington Town | | 2621 E Lexington Ave | | | Eau Claire | WI | 54701 | |
| Washington Town | | 3160 Nine Mile Rd | | | Eagle River | WI | 54521 | |
| Washington Town | | E4171 Little Brook Dr | | | Hillpoint | WI | 53937 | |
| Washington Town | | N1779 Cth G | | | Bangor | WI | 54614 | |
| Washington Town | | N5895 Ctr Rd | | | Monticello | WI | 53570 | |
| Washington Town | | W 4469 Nabor Rd | | | Cecil | WI | 54111 | |
| Washington Town | | W10140 Co Hwy D | | | Holcombe | WI | 54745 | |
| Washington Township | | 3600 E Sanilac Rd | | | Carsonville | MI | 48419 | |
| Washington Township | | 4682 E Cleveland Rd | | | Ashley | MI | 48806 | |
| Washington Township | | 57900 Van Dyke/PO Box 94067 | | | Washington | MI | 48094 | |
| Washington Township | | 323 Nw 110th St | | | Spickard | MO | 64679 | |
| Washington Township | | 38814 400th St | | | Guilford | MO | 64457 | |
| Washington Township | | 8052 Sw Orchard | | | Clarksdale | MO | 64430 | |
| Washington Township | | Route 2 | | | Spickard | MO | 64679 | |
| Washington Township | | Route 2 | | | Nevada | MO | 64772 | |
| Washington Township | | Route 2 Box 92 | | | Braymer | MO | 64624 | |
| Washington Township | | Rt1 Box 3 | | | S Greenfield | MO | 65752 | |
| Washington Township | | Twp Collector | | | Martinsville | MO | 64467 | |
| Washington Township | | Twp Collector | | | Jameson | MO | 64647 | |
| Washington Township | | 109 Cozy Ln | | | Belle Vernon | PA | 15012 | |
| Washington Township | | 13013 Welty Rd | | | Waynesboro | PA | 17268 | |
| Washington Township | | 2025 Old Rt 100 | | | Bechtelsville | PA | 19508 | |
| Washington Township | | 287 Pine Run Church Rd | | | Apollo | PA | 15613 | |
| Washington Township | | 329 Stewart Rd | | | Hilliards | PA | 16040 | |
| Washington Township | | 353 Mill Rd | | | Allenwood | PA | 17810 | |
| Washington Township | | 4202 Main St | | | Slatedale | PA | 18079 | |
| Washington Township | | 50 N 7th | | | Bangor | PA | 18013 | |
| Washington Township | | 6201 6n West | | | Edinboro | PA | 16412 | |
| Washington Township | | 64 Milford Green Rd | | | East Berlin | PA | 17316 | |
| Washington Township | | 961 Garner Run Rd | | | Waynesburg | PA | 15370 | |
| Washington Township | | Box 98 | | | Fryburg | PA | 16326 | |
| Washington Township | | PO Box 773 | | | Elizabethville | PA | 17023 | |
| Washington Township | | R R 1 Box 540 | | | Lilly | PA | 15938 | |
| Washington Township | | Rd 1 | | | Dornsife | PA | 17823 | |
| Washington Township | | Rd 2 Box 69 | | | Reynoldsville | PA | 15851 | |
| Washington Township | | Rd 3 Box 217 | | | Volant | PA | 16156 | |
| Washington Township | | Rd 3 Box 224s | | | Selinsgrove | PA | 17870 | |
| Washington Township | | Rd1 Box 155 | | | Cowansville | PA | 16218 | |
| Washington Township | | Rr 1 Box 196 | | | Creekside | PA | 15732 | |
| Washington Township | | Rr 1 Box 27 | | | Meshoppen | PA | 18630 | |
| Washington Township | | Rr 3 Box 65 | | | Pine Grove | PA | 17963 | |
| Washington Township Bergen | | 350 Hudson Ave | | | Twp Of Washington | NJ | 07676 | |
| Washington Township Burlington | | PO Box 518 | | | Chatsworth | NJ | 08019 | |
| Washington Township Mercer | | 1117 Route 130 | | | Robbinsville | NJ | 08691 | |
| Washington Township Morris | | 24 Schooleys Mountain Rd | | | Long Valley | NJ | 07853 | |
| Washington Township School Distri | | 353 Mill Rd | | | Allenwood | PA | 17810 | |
| Washington Township Warren | | PO Box 206 | | | Washington | NJ | 07882 | |
| Washington Townshp/gloucester | | Tax Collector | PO Box 1106 | | Turnersville | NJ | 08012 | |
| Washington Twp/county | | Washington Township | | | Slatington | PA | 18080 | |
| Washington Wizards | | PO Box 630204 | | | Baltimore | MD | 21263-1298 | |
| Washingtonian Mortgage Llc | | 2191 Defense Hwy Ste 222 | | | Crofton | MD | 21114 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Washingtonville Borough | | PO Box 164 | | | Washingtonville | PA | 17884 | |
| Washingtonville Csd T/o Bloom | | PO Box 205 | | | Washingtonville | NY | 10992 | |
| Washingtonville Csd T/o Cornw | | 52 West Main St | | | Washingtonville | NY | 10992 | |
| Washingtonville Csd T/o Montg | | School Tax Collector | | | Washingtonville | NY | 10992 | |
| Washingtonville Csd T/o New W | | 52 West Main St | | | Washingtonville | NY | 10992 | |
| Washingtonville Csd/o Hampto | | 52 West Main St | | | Washingtonville | NY | 10992 | |
| Washingtonville Village | | 29 West Main St | | | Washingtonville | NY | 10992 | |
| Washita County | | PO Box 416 | | | Cordell | OK | 73632 | |
| Washoe Co Asmt Dist 11 | | 1001 E 9th St PO Box 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 14 | | 1001 E 9th St PO Box 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 18 | | 101 East Ninth St | | | Reno | NV | 89512 | |
| Washoe Co Asmt Dist 1977 A Reno | | 1001 E 9th St 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 1978 2 Ivgid | | 1001 E 9th St Pobox 11130 | | | Reno | NV | 89512 | |
| Washoe Co Asmt Dist 1978 3 Ivgid | | 1001 E 9th St Pobox 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 1978 A Reno | | 1001 E 9th St Pobox 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 1978 B Reno | | 1001 E 9th St Pobox 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 1979 A Reno | | 1001 E 9th St Pobox 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 1980 1 Cbgid | | 1001 E 9th St Pobox 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 1980 C Reno | | 1001 E 9th St Pobox 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 1981 A Reno | | 1001 E 9th St PO Box 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 1981 B Reno | | 1001 E lth St PO Box 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 1981 C Reno | | 1001 E 9th St PO Box 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 1982 A Reno | | 1001 E 9th St/PO Box 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 1982 B Reno | | 1001 E 9th St/PO Box 1130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 1983 A Reno | | 1001 E 9th St/PO Box 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 1984 E Reno | | 1001 E 9th St/PO Box 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 1985 A Reno | | 1001 E 9th St/PO Box 11130 | | | Reno | NV | 89525 | |
| Washoe Co Asmt Dist 1986 A Reno | | 1001 E 9th St/PO Box 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 1987 A Reno | | 1001 E 9th St/PO Box 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 1988 A Reno | | 1001 E 9th St/PO Box 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 4 | | 1001 E 9th St PO Box 30039 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 5 | | 1001 E 9th St PO Box 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 7 | | 1001 E 9th PO Box 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 8 | | 1001 E 9th St PO Box 11130 | | | Reno | NV | 89520 | |
| Washoe Co Asmt Dist 9 | | 1001 East Ninth St | | | Reno | NV | 89512 | |
| Washoe Co Special A/d 1974 1 Cbgi | | 1001 E 9th St Pobox 11130 | | | Reno | NV | 89520 | |
| Washoe Co Special Asmt Sparks 3 | | 1001 E 9th St PO Box 11130 | | | Reno | NV | 89520 | |
| Washoe County | | 1001 East 9th St | | | Reno | NV | 89512 | |
| Washoe County | | 1001 E 9th St PO Box 300 | | | Reno | NV | 89512 | |
| Washoe County Mobile Homes | | 1001 East Ninth St | | | Reno | NV | 89502 | |
| Washoe County Treasurer | | PO Box 30039 | | | Reno | NV | 89520-3039 | |
| Washtenaw County | | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Waskom Isd& City C/o Appr Dist | | 601 S Washington | | | Marshall | TX | 75670 | |
| Wasser Associates | | 43 Greene St | | | Cumberland | MD | 21502 | |
| Waste Management | | 10050 Naples St Ne | | | Blaine | MN | 55449 | |
| Waste Management Of Nj | | PO Box 830003 | | | Baltimore | MD | 21283 | |
| Waste Management Of Orange County | | 1800 S Grand Ave | | | Santa Ana | CA | 92705 | |
| Waste Management Of St Louis | | PO Box 9001797 | | | Louisville | KY | 40290-1797 | |
| Waste Management Recycle America | | 602 East 4th St | | | Colorado Springs | CO | 80907 | |
| Waste Mgmt Of Orange County | | PO Box 78251 | | | Phoenix | AZ | 85062-8251 | |
| Waste Mgmt Of Orange County/denver | | PO Box 78251 | | | Phoenix | AZ | 85062-8251 | |
| Watauga City | | City Hall | | | Watauga | TN | 37694 | |
| Watauga County | | 842 West King St Ste 21 | | | Boone | NC | 28607 | |
| Watchung Boro | | 10 Mountain Blvd | | | Watchung | NJ | 07060 | |
| Water Event | | PO Box 814449 | | | Dallas | TX | 75381 | |
| Water Event Pure Water Solutions | | PO Box 814449 | | | Dallas | TX | 75381-4449 | |
| Water Factory Systems Cuno Inc | | 4 Faraday | | | Irvine | CA | 92618 | |
| Water Factory Systems Inc | | 1421 Edinger Ave Ste A | | | Tustin | CA | 92780-6287 | |
| Water Polution Control Authori | | City Of New Haven | 129 Church St | | New Haven | CT | 06510 | |
| Water Treatment Tech Llc | | 5445 W Franklin Rd | | | Meridian | ID | 83642 | |
| Water Valley City | | PO Box 888 | | | Water Valley | MS | 38965 | |
| Waterboro Town | | Tax Collector | 24 Townhouse Rd | | E Waterboro | ME | 04030 | |
| Waterbury Bureau Of Sewer & Water | | Billing & Collections | 21 East Aurora St | | Waterbury | CT | 06708 | |
| Waterbury City | | PO Box 2556 | | | Waterbury | CT | 06723 | |
| Waterbury Town | | PO Box 9 | | | Waterbury | VT | 05676 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Waterfall Mortgage Corporation | | 7915 W Ogden Ave | | | Lyons | IL | 60534 | |
| Waterfall Shopping Center Inc | Jackie | 1136 W Baseline Rd | | | Mesa | AZ | 85210 | |
| Waterfall Shopping Center Inc | Michael Pollack | 1136 West Baseline Rd | | | Mesa | AZ | 85210 | |
| Waterfall Shopping Center Inc | | 1136 W Baseline Rd | | | Mesa | AZ | 85210 | |
| Waterfield Financial Corp | | 150 E Wilson Bridge Rd 100 | | | Worthington | OH | 43085 | |
| Waterford | | Town Clerk Office | | | Lower Waterford | VT | 05848 | |
| Waterford Boro | | 262 East 4th St | | | Waterford | PA | 16441 | |
| Waterford Halfmoon Csd T/o Wat | | 125 Middletown | | | Waterford | NY | 12188 | |
| Waterford Mortgage Llc | | 410 Twin Timbers Ln | | | Kemah | TX | 77565 | |
| Waterford Town | | 15 Rope Ferry Rd | | | Waterford | CT | 06385 | |
| Waterford Town | | PO Box 75 | | | Waterford | ME | 04088 | |
| Waterford Town | | Town Hall 65 Broad St | | | Waterford | NY | 12188 | |
| Waterford Town | | 415 N Milwaukeestre | | | Waterford | WI | 53185 | |
| Waterford Township | | 5200 Civic Ctr Dr | | | Waterford | MI | 48329 | |
| Waterford Township | | 2131 Auburn Ave | | | Atco | NJ | 08004 | |
| Waterford Township | | 1562 Old Wattsburg Rd | | | Waterford | PA | 16441 | |
| Waterford Village | | Town Hall 65 Broad St | | | Waterford | NY | 12188 | |
| Waterford Village | | 123 N River St | | | Waterford | WI | 53185 | |
| Waterhouse Apprasals Inc | | 4321 E Prickly Pear Trail | | | Phoenix | AZ | 85050 | |
| Waterline Mortgage Llc | | 135 Peckham St Se | | | Port Charlotte | FL | 33952 | |
| Waterloo City | | 136 N Monroe St | | | Waterloo | WI | 53594 | |
| Waterloo Csd T/o Fayette | | PO Box 575 | | | Waterloo | NY | 13165 | |
| Waterloo Csd T/o Junius | | PO Box 575 | | | Waterloo | NY | 13165 | |
| Waterloo Csd T/o Seneca Falls | | PO Box 575 | | | Waterloo | NY | 13165 | |
| Waterloo Csd T/o Tyre | | Tax Collector | PO Box 575 | | Waterloo | NY | 13165 | |
| Waterloo Csd T/o Waterloo | | PO Box 575 | | | Waterloo | NY | 13165 | |
| Waterloo Town | | Town Office Building | | | Waterloo | NY | 13165 | |
| Waterloo Town | | 7327 County Trk U | | | Potosi | WI | 53820 | |
| Waterloo Town | | W8642 Blue Joint Roa | | | Waterloo | WI | 53594 | |
| Waterloo Township | | 7020 Clearlake Rd | | | Grass Lake | MI | 49240 | |
| Waterloo Village | | 2 West Main St | | | Waterloo | NY | 13165 | |
| Watermark Capital Inc | | 16485 Laguna Canyon Rd Ste 120 | | | Irvine | CA | 92694 | |
| Watermark Capital Inc | | 313 Lala Pl | | | Kailua | HI | 96734 | |
| Watermark Capital Inc | | 3838 Rayment Dr Ste 2 | | | Las Vegas | NV | 89121 | |
| Watermark Capital Inc | | 22601 North 19th Ave Ste 212 | | | Phoenix | AZ | 85027 | |
| Watermark Financial | | 805 Sw Broadway Ste 1560 | | | Portland | OR | 97205 | |
| Watermark Lending Corporation | | 320 N Main St Ste 200 | | | Buda | TX | 78610 | |
| Watermark Lending Llc | | 11928 Fairway Lakes Dr | | | Fort Myers | FL | 33913 | |
| Watermark Lending Ltd | | 6221 Riverside Dr Ste 1 N | | | Dublin | OH | 43017 | |
| Watermark Mortgage Group Inc | | 4503 Troup Hwy | | | Tyler | TX | 75703 | |
| Waterproof City | | PO Box 248 | | | Waterproof | LA | 71375 | |
| Watersedge Funding Llc | | 6910 Shadeland Ave | | | Indianapolis | IN | 46220 | |
| Waterside Mortgage Inc | | 4522 S Dale Mabry | | | Tampa | FL | 33611 | |
| Watersmeet Township | | N 4699 First St P | | | Watersmeet | MI | 49969 | |
| Waterstone Mortgage Corporation | | 1155 Quail Ct | | | Pewaukee | WI | 53072 | |
| Waterstreet Flood Servicing | | PO Box 2700 | | | Bigfork | MT | 59911 | |
| Watertown Charter Township | | 12803 S Wacousta Rd | | | Grand Ledge | MI | 48837 | |
| Watertown City | | 245 Washington St Room 203 | | | Watertown | NY | 13601 | |
| Watertown City | | Public Square | | | Watertown | TN | 37184 | |
| Watertown City | | 106 Jones St/PO Box 477 | | | Watertown | WI | 53094 | |
| Watertown City | | 106 Jones St PO Box 477 | | | Watertown | WI | 53094 | |
| Watertown City Jefferson Co Tax | | 245 Washington St Room 203 | | | Watertown | NY | 13601 | |
| Watertown City Sd City Of Wate | | 376 Butterfield Ave | | | Watertown | NY | 13601 | |
| Watertown City Sd T/o Le Ray | | 376 Butterfield Ave | | | Watertown | NY | 13601 | |
| Watertown City Sd T/o Pamelia | | 376 Butterfield Ave | | | Watertown | NY | 13601 | |
| Watertown City Sd T/o Rutland | | 376 Butterfield Ave | | | Watertown | NY | 13601 | |
| Watertown City Sd T/o Watertwn | | 376 Butterfield Ave | | | Watertown | NY | 13601 | |
| Watertown Fd | | 24 Deforest St | | | Watertown | CT | 06795 | |
| Watertown Financial Group Inc | | 7265 W Grand River | | | Lansing | MI | 48906 | |
| Watertown Mut Ins Co | | 315 East Main St PO Box | | | Watertown | WI | 53094 | |
| Watertown Town | | | | | Watertown | CT | 06795 | |
| Watertown Town | | 22867 County Route 27 | | | Watertown | NY | 13601 | |
| Watertown Town | | W2848 Aliceton Dr | | | Watertown | WI | 53094 | |
| Watertown Town | | 149 Main St | | | Watertown | MA | 02272 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Watertown Township | | 1937 S Sandusky Rd | | | Sandusky | MI | 48471 | |
| Watertown Township | | 471 E Millington Rd | | | Fostoria | MI | 48435 | |
| Waterville | | PO Box 127 | | | Jefferson | VT | 05464 | |
| Waterville City | | 1 Common St | | | Waterville | ME | 04901 | |
| Waterville Csd T/o Augusta | | 381 Madison St | | | Waterville | NY | 13480 | |
| Waterville Csd T/o Brookfield | | 381 Madison St | | | Waterville | NY | 13480 | |
| Waterville Csd T/o Marshall | | 381 Madison St | | | Waterville | NY | 13480 | |
| Waterville Csd T/o Sangerfiel | | 381 Madison St | | | Waterville | NY | 13480 | |
| Waterville Town | | N7322 Pittman Ln | | | Arkansaw | WI | 54721 | |
| Waterville Valley Town | | PO Box 500 | | | Waterville Valley | NH | 03215 | |
| Waterville Village | | 214 White St | | | Waterville | NY | 13480 | |
| Watervliet City | | 158 W Pleasant | | | Watervliet | MI | 49098 | |
| Watervliet City | | City Hall | | | Watervliet | NY | 12189 | |
| Watervliet City Sd C/o Watervl | | 2557 10th St | | | Watervliet | NY | 12189 | |
| Watervliet City Sd T/o Colonie | | 10th Ave & 25th St | | | Watervliet | NY | 12189 | |
| Watervliet Township | | PO Box 384 | | | Watervliet | MI | 49098 | |
| Waterwood Funding Inc | | 5113 King Charles Way | | | Bethesda | MD | 20814 | |
| Waterwood Mud 1 | | 1410 West 6th St | | | Austin | TX | 78703 | |
| Watkins & Eager Pllc | | PO Box 650 | | | Jackson | MS | 39205 | |
| Watkins Appraisal Service | | 1504 S Main St | | | Corbin | KY | 40701 | |
| Watkins Glen Csd T/o Catlin | | 301 12th St | | | Watkins Glen | NY | 14891 | |
| Watkins Glen Csd T/o Dix | | 301 12th St | | | Watkins Glen | NY | 14891 | |
| Watkins Glen Csd T/o Hector | | 301 12th St | | | Watkins Glen | NY | 14891 | |
| Watkins Glen Csd T/o Orange | | 301 12th St | | | Watkins Glen | NY | 14891 | |
| Watkins Glen Csd T/o Reading | | 301 12th St | | | Watkins Glen | NY | 14891 | |
| Watkins Glen Csd T/o Tyrone | | 3013 12th St | | | Watkins Glen | NY | 14891 | |
| Watkins Glen Village | | 303 North Franklin St | | | Watkins Glen | NY | 14891 | |
| Watkinsville City | | PO Box 27 | | | Watkinsville | GA | 30677 | |
| Watonwan County | | PO Box 518 | | | St James | MN | 56081 | |
| Watseka Mut Ins Co | | 108 N 4th | | | Watseka | IL | 60970 | |
| Watson & Buddington Pc | Richard S Buddington Jr | 182 East Main St | | | Abingdon | VIRGINIA | 24210 | |
| Watson And Company Llc | | 14149 Portrush Dr | | | Orlando | FL | 32828 | |
| Watson Appraisal Services | | 6140 N Van Ark Rd | | | Tucson | AZ | 85743 | |
| Watson Appraisal Services | Paul S Watson | 6140 N Van Ark Rd | | | Tucson | AZ | 85743 | |
| Watson Appraisal Services Inc | | 4909 Water Edge Dr Ste 200 | | | Raleigh | NC | 27606 | |
| Watson Town | | Star Route Box 72 | | | Lowville | NY | 13367 | |
| Watson Township | | 1895 118th Ave | | | Allegan | MI | 49010 | |
| Watson Township | | PO Box 222 | | | Jersey Shore | PA | 17740 | |
| Watson Township | | Rd 1 Box 38 | | | Tidioute | PA | 16351 | |
| Watsontown Borough | | 912 Ash St | | | Watsontown | PA | 17777 | |
| Watterson Park City | | PO Box 32391 | | | Louisville | KY | 40232 | |
| Watterstown Town | | 17914 Circle Dr | | | Boscobel | WI | 53805 | |
| Watts & Watts Attorneys At Law | Philip O Watts | 210 Pk Ave | Ste 1110 | | Oklahoma City | OK | 73102 | |
| Watts Township/school | | Rd 4 Box 4125 Amity Rd | | | Duncannon | PA | 17020 | |
| Wattsburg Area Joint Sd/venango T | | 9638 Haskellhill Rd | | | Wattsburg | PA | 16442 | |
| Wattsburg Area Sd/greene Twp | | 9791 Mark Rd | | | Erie | PA | 16509 | |
| Wattsburg Area Sd/greenfield Twp | | 9861 Wildman Rd | | | North East | PA | 16428 | |
| Wattsburg Area Sd/wattsburg Boro | | PO Box 104 | | | Wattsburg | PA | 16442 | |
| Wattsburg Borough | | PO Box 104 | | | Wattsburg | PA | 16442 | |
| Watumull Properties Corporation C/o Chaney Brooks & Company | Jd Watumull C/o Chaney Brooks & Company | 3366 Waapa Rd Ste 513 | | | Lihue | HI | 96766 | |
| Watumull Sons | | PO Box 212 | | | Honolulu | HI | 96810 | |
| Waubeek Town | | Us Hwy 10 | | | Arkansaw | WI | 54721 | |
| Waucedah Township | | W 3880 Dean St | | | Loretto | MI | 49852 | |
| Waukechon Town | | Rt 1 Box 243 | | | Shawano | WI | 54166 | |
| Waukesha City | | 201 Delafield St | | | Waukesha | WI | 53188 | |
| Waukesha County | | 1320 Pewaukee Rd | | | Waukesha | WI | 53188 | |
| Waukesha County Mut Ins Co | | 107 Arcadian Ave | | | Waukesha | WI | 53186 | |
| Waukesha Town | | W250 S3567 Ctr Rd | | | Waukesha | WI | 53189 | |
| Waumandee Town | | S1940 Cty Rd U | | | Waumandee | WI | 54622 | |
| Waunakee Village | | 401 W Second St/box 100 | | | Waunakee | WI | 53597 | |
| Waung & Juliet Myint Lwin | | 901 15th St 1115 | | | Arlington | VA | 22202 | |
| Waupaca City | | 111 S Main St | | | Waupaca | WI | 54981 | |
| Waupaca County | | 811 Harding St | | | Waupaca | WI | 54981 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Waupaca Town | | N4366 Sunny View Rd | | | Waupaca | WI | 54981 | |
| Waupun City | | 201 E Main St | | | Waupun | WI | 53963 | |
| Waupun City | | 201 E Main PO Box 232 | | | Waupun | WI | 53963 | |
| Waupun Town | | R R 2/box 190 | | | Waupun | WI | 53963 | |
| | | | | | | | | |
| Wauregan Fd | | PO Box 317 Search At Plainfield | | | Wauregan | CT | 06387 | |
| Wausau Business Ins Co | | PO Box 8017 | | | Wausau | WI | 54402 | |
| Wausau City | | 407 Grant St | | | Wausau | WI | 54403 | |
| Wausau Mortgage Corporation | | 6700 Koll Ctr Pkwy Ste 100 | | | Pleasanton | CA | 94566 | |
| Wausau Mortgage Corporation | | 9001 Foothills Blvd Ste 160 | | | Roseville | CA | 95747 | |
| Wausau Mortgage Corporation | | 830 10th Ave Ste 6 | | | Delano | CA | 93215 | |
| Wausau Stettin Mut Ins Co | | 1708 W Stewart Ave Po Bo | | | Wausau | WI | 54402 | |
| Wausau Town | | 2307 28th St | | | Wausau | WI | 54403 | |
| Wausau Underwriters Ins Co | | PO Box 8017 | | | Wausau | WI | 54402 | |
| Wausaukee Town | | W6697 Pike River Roa | | | Wausaukee | WI | 54177 | |
| Wausaukee Village | | PO Box 229 | | | Wausaukee | WI | 54177 | |
| Waushara County | | 209 S St Marie | | | Wautoma | WI | 54982 | |
| Wautoma City | | Box 428 | | | Wautoma | WI | 54982 | |
| Wautoma Town | | N4746 15th Dr | | | Wautoma | WI | 54982 | |
| Wauwatosa City | | 7725 Wnorth Ave | | | Wauwatosa | WI | 53213 | |
| Wauzeka Town | | W220 Rhein Hollow Rd | | | Waukeza | WI | 53826 | |
| Wauzeka Village | | PO Box 344 | | | Wauzeka | WI | 53826 | |
| Waverly | | 806 E Washington | | | Waverly | MO | 64096 | |
| Waverly City | | PO Box 53 | | | Waverly | KY | 42462 | |
| Waverly City | | PO Box 70 | | | Waverly | TN | 37185 | |
| Waverly City Personal Property | | Waverly City | | | Waverly | TN | 37185 | |
| Waverly Csd T/o Barton | | 15 Frederick St | | | Waverly | NY | 14892 | |
| Waverly Csd/ T/o Chemung | | 15 Frederick St | | | Waverly | NY | 14892 | |
| Waverly Hall City | | PO Box 357 | | | Waverly Hall | GA | 31831 | |
| Waverly Town | | Rr 1 Box 41n | | | St Regis Falls | NY | 12980 | |
| Waverly Town | | PO Box 318 | | | Waverly | VA | 23890 | |
| Waverly Township | | Box 23 | | | Tower | MI | 49792 | |
| Waverly Township | | Tax Collector | 42114 M 43 | | Paw Paw | MI | 49079 | |
| | | | Cocourthouse 219 Epaw | | | | | |
| Waverly Twp School/van Buren Coun | | Tax Collector | St 101 | | Paw Paw | MI | 49079 | |
| Waverly Village | | PO Box 149 | | | Waverly | NY | 14892 | |
| Wawanesa General Ins Co | | 9050 Friars Rd Ste 1 | | | San Diego | CA | 92108 | |
| Wawanesa Mut Ins Co | | 9050 Friars Rd Ste 2 | | | San Diego | CA | 92108 | |
| Wawarsing Town | | Box 671 | | | Ellenville | NY | 12428 | |
| Wawatam Township | | 1208 Valley Dr Po | | | Ackkinaw City | MI | 49701 | |
| Wawayanda Town | | PO Box 346 | | | Slate Hill | NY | 10973 | |
| Waxhaw Town | | PO Box 6 | | | Waxhaw | NC | 28173 | |
| Wayland City | | 103 S Main St | | | Wayland | MI | 49348 | |
| | | | | | | | | |
| Wayland City | | 101 South Main St/PO Box 282 | | | Wayland | MO | 63462 | |
| Wayland Cohocton Csd T/o Cana | | 2350 Route 63 | | | Wayland | NY | 14572 | |
| Wayland Cohocton Csd T/o Dans | | 2350 Route 63 | | | Wayland | NY | 14572 | |
| Wayland Cohocton Csd T/o Wayl | | 2350 Route 63 | | | Wayland | NY | 14572 | |
| Wayland Cohocton Csd/ T/o Cohocto | | 2350 Route 63 | | | Wayland | NY | 14572 | |
| Wayland Cohocton Csdt/o Sprin | | 2350 Route 63 | | | Wayland | NY | 14572 | |
| Wayland Town | | PO Box 206 | | | Wayland | MA | 01778 | |
| Wayland Town | | Town Hall 17 Main St | | | Wayland | NY | 14572 | |
| Wayland Township | | 3448 4th St | | | Wayland | MI | 49348 | |
| Wayland Township | | Rt 1 | | | Salisbury | MO | 65281 | |
| Wayland Village | | 15 Main St | | | Wayland | NY | 14572 | |
| Waylett Realty And Mortgage Corporation | | 41655 Date St Ste 200 | | | Murrieta | CA | 92562 | |
| Wayman Royce Harris | | 7539 Stonebridge Bay Ct | | | Stone Mountain | GA | 30087 | |
| Waymart Borough | | 126 Myrtle St | | | Waymart | PA | 18472 | |
| Waymon Smith | Waymon Smith Appraisal Services | 1893 Winston Ct | | | Fairfield | CA | 94534 | |
| Waymona Norman | | 111 Shore Dr | | | Portland | TX | 78374 | |
| Wayne A Bell | | 86 Kendall Rd | | | Tyngsboro | MA | 01879 | |
| Wayne A Gray | Precision Appraisals | 8700 Commerce Pk Ste 139 | | | Houston | TX | 77036 | |
| Wayne A Ottesen | | 262 N Pinyon Dr | | | Apache Junction | AZ | 85220 | |
| Wayne Addison | | 3378 Marcos Ct | | | Yuba City | CA | 95993 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wayne Allen Howard | | 15002 East 88th St North | | | Owasso | OK | 74055 | |
| Wayne Allen Missamore | | 332 White Bluffs St | | | Las Vegas | NV | 89148 | |
| Wayne Bradley | | 16175 Carriage | | | Southfield | MI | 48075 | |
| Wayne Brian Link | | 7741 Se 282nd | | | Gresham | OR | 97030 | |
| Wayne Britsch | Britsch Appraisals | 15 Belmont Pl | | | Maryville | IL | 62062 | |
| Wayne C Bradley | Federal Appraisal Inc | 153 No Main St | | | Sharon | MA | 02067 | |
| Wayne C Hart | Hart Appraisals | Rt 4 Box 270 | | | Elkins | WV | 26241 | |
| Wayne C White Inc | | 1 White Ibis Ln | | | Savannah | GA | 31419 | |
| Wayne City | | 3355 S Wayne Rd | | | Wayne | MI | 48184 | |
| Wayne Coooperative Ins Ci | | 10267 Old Route 31 | | | Clyde | NY | 14433 | |
| Wayne Cooperative Ins Co | | PO Box 72 | | | Clyde | NY | 14433 | |
| Wayne County | | PO Box 287 | | | Jesup | GA | 31598 | |
| Wayne County | | PO Box 435 | | | Corydon | IA | 50060 | |
| Wayne County | | County Courthouse | | | Fairfield | IL | 62837 | |
| Wayne County | | 401 East Main Ste | | | Richmond | IN | 47374 | |
| Wayne County | | 109 N Main | | | Monticello | KY | 42633 | |
| Wayne County | | 400 Monroe Ste 520 | | | Detroit | MI | 48226 | |
| Wayne County | | 109 Walnut | | | Greenville | MO | 63944 | |
| Wayne County | | Courthouse | | | Waynesboro | MS | 39367 | |
| Wayne County | | PO Box 1495 | | | Goldsboro | NC | 27533 | |
| Wayne County | | PO Box 408 | | | Wayne | NE | 68787 | |
| Wayne County | | 428 West Liberty | | | Wooster | OH | 44691 | |
| Wayne County | | PO Box 338 | | | Waynesboro | TN | 38485 | |
| Wayne County | | County Courthouse | | | Loa | UT | 84747 | |
| Wayne County | | P O Bx 218 | | | Wayne | WV | 25570 | |
| Wayne County Drainage | | County Courthouse | | | Richmond | IN | 47374 | |
| Wayne County Prosecutor | Kym Worthy | 1441 St Antoine | 12th Fl | | Detroit | MI | 48226 | |
| Wayne County Recorder Of Deeds | | 109 Walnut | | | Greenville | MO | 63944 | |
| Wayne County Register Of Deeds | | 400 Monroe 7th Fl | | | Detroit | MI | 48226 | |
| Wayne County Special Assessment | | PO Box 435 | | | Corydon | IA | 50060 | |
| Wayne County/non Collecting | | Wayne County Courthouse | | | Honesdale | PA | 18431 | |
| Wayne County/noncollecting | | PO Box 8 | | | Lyons | NY | 14489 | |
| Wayne Csd T/o Macedon | | Pobox 151 | | | Ontario Ctr | NY | 14520 | |
| Wayne Csd T/o Ontario | | PO Box 151 | | | Ontario Ctr | NY | 14520 | |
| Wayne Csd T/o Penfield | | PO Box 151 | | | Ontario Ctr | NY | 14520 | |
| Wayne Csd T/o Walworth | | PO Box 151 | | | Ontario Ctr | NY | 14520 | |
| Wayne Csd T/o Webster | | PO Box 151 | | | Ontario Ctr | NY | 14520 | |
| Wayne Csd T/o Williamson | | PO Box 151 | | | Ontarion Ctr | NY | 14520 | |
| Wayne D Martin | | 2009 South Humboldt St | | | Denver | CO | 80210-0000 | |
| Wayne D Skenes | | 55 Indigo Pl | | | Aliso Viejo | CA | 92656 | |
| Wayne E Douglas | | 509 Rainsville | | | Petaluma | CA | 94952 | |
| Wayne E Fellrath | | 16 Dickerson Dr | | | Shoreham | NY | 11786 | |
| Wayne E Johnston | Pacific State Appraisal | 42329 45th St West | | | Lancaster | CA | 93536 | |
| Wayne Earle Mccormick | | 25 Valley Rd | | | Hampstead | NH | 03841 | |
| Wayne G Gauck | | 7725 Skerries Court | | | Indianapolis | IN | 46217 | |
| Wayne Heintschel | | 5215 Baywood Dr | | | Pasadena | TX | 77505 | |
| Wayne Heintschel Emp | | 5215 Baywood Dr | | | Pasadena | TX | 77505 | |
| Wayne Highland Sd/berlin Twp | | PO Box 135 | | | Beach Lake | PA | 18405 | |
| Wayne Highland Sd/honesdale Boro | Tax Collector Colleen Tumin | 924 A Church St | | | Honesdale | PA | 18431 | |
| Wayne Highlands Sd/ Texas Twp | | PO Box 138 | | | White Mills | PA | 18473 | |
| Wayne Highlands Sd/bethany Boro | | PO Box 1050 Rd 3 | | | Honesdale | PA | 18431 | |
| Wayne Highlands Sd/buckingham Twp | | Hcr 60 Box 24 | | | Lake Como | PA | 18437 | |
| Wayne Highlands Sd/cherry Ridge | | Rd 2 Box 730 | | | Honesdale | PA | 18431 | |
| Wayne Highlands Sd/damascus Twp | Tax Collector Barbara Vanorden | Hc 1 Box 1369 | | | Milanville | PA | 18443 | |
| Wayne Highlands Sd/dyberry Twp | | Rd 1 | | | Honesdale | PA | 18431 | |
| Wayne Highlands Sd/lebanon Twp | | Star Route Box 70 | | | Honesdale | PA | 18431 | |
| Wayne Highlands Sd/manchester Twp | | Rr 2 Box 2175 | | | Equinuk | PA | 18417 | |
| Wayne Highlands Sd/oregon Twp | | Star Route 1 Box 790 | | | Honesdale | PA | 18431 | |
| Wayne Highlands Sd/preston Twp | | Rd Route 247 | | | Lakewood | PA | 18439 | |
| Wayne Highlands Sd/scott Twp | | Rd 1 | | | Starrucca | PA | 18462 | |
| Wayne Katz | | 734 Maritime Way | | | North Palm Beach | FL | 33410 | |
| Wayne Katz 4125 | North Palm Beach / Retail | Interoffice | | | | | | |
| Wayne Kip Oshima | | 15 Candlewood | | | Irvine | CA | 92620 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wayne L Stone | Stone Appraisals | 8306 Booth Rd | | | Klamath Falls | OR | 97603 | |
| Wayne Leblanc | | 66 Pine St | | | Natick | MA | 01760 | |
| Wayne Mavricio Toolsie | | 83 30 St James Ave | | | Elmhurst | NY | 11373 | |
| Wayne Mccormick | | 25 Valley Rd | | | Hampstead | NH | 03841 | |
| Wayne Miller Designers | | 115 Browns Valley Rd | | | Watsonville | CA | 95076 | |
| Wayne Moving Storage Co Inc | | 100 Lawrence Dr | | | West Chester | PA | 19380 | |
| Wayne Mut Ins Co | | 3873 Cleveland Rd | | | Wooster | OH | 44691 | |
| Wayne N Katz | | 734 Martime Way | | | North Palm Bch | FL | 33410 | |
| Wayne Oshima | 1 3337 C 505 | Interoffice | | | | | | |
| Wayne Ottesen | | 262 N Pinyon Dr | | | Apache Junction | AZ | 85220 | |
| Wayne R Elias | | 2925 Meredith Pl | | | Bensalem | PA | 19020 | |
| Wayne Realty Corp | | 105 N Aberdeen Ave | | | Wayne | PA | 19087 | |
| Wayne Ryon & Michael J Axlerad | | Levin & Weiser Llc | | | | | | |
| | Barnstable/plymouth | | | | | | | |
| Wayne S Valliere | Appraisal Services | PO Box 697 | | | Buzzards Bay | MA | 02532 | |
| Wayne Skenes | 1 350 1 820 | Interoffice | | | | | | |
| Wayne Soloman Appraisals | | PO Box 2550 | | | Los Lunas | NM | 87031 | |
| Wayne Songy & Associates Inc | Attn Bob Van Den Akker | 2815 Division St Ste 100 | | | Metairie | LA | 70002 | |
| Wayne T Jones Appraisals | | PO Box 7445 | | | Wesley Chapel | FL | 33544 | |
| Wayne Tosczak | Advanced Appraisals | 6770 W Hwy 89a Ste 39 | | | Sedona | AZ | 86336 | |
| Wayne Town | | Rr 1 Box 515 | | | Wayne | ME | 04284 | |
| Wayne Town | | O Box 182 | | | Wayne | NY | 14893 | |
| Wayne Town | | 5520 Hwy D | | | West Bend | WI | 53095 | |
| Wayne Town | | 6798 State Hwy 11 | | | South Wayne | WI | 53587 | |
| Wayne Township | | 51398 Glendwood Rd | | | Dowagiac | MI | 49047 | |
| Wayne Township | | 475 Valley Rd | | | Wayne | NJ | 07470 | |
| Wayne Township | | 11470 Turnpike Rd | | | Corry | PA | 16407 | |
| Wayne Township | | 1653 Ferguson Valley Rd | | | Mcveytown | PA | 17051 | |
| Wayne Township | | 2 Miller Rd | | | Schuykill Haven | PA | 17972 | |
| Wayne Township | | 2917 Back Rd | | | Halifax | PA | 17032 | |
| Wayne Township | | Box 277 | | | Mcelhattan | PA | 17748 | |
| Wayne Township | | Rd 1 Box 259 | | | Dayton | PA | 16222 | |
| Wayne Township | | Rd 3 Box 8205 | | | Ellwood City | PA | 16117 | |
| Wayne Township | | Ruth C Graham | | | Cochranton | PA | 16314 | |
| Wayne Township | | Box 741 | | | Brave | PA | 15316 | |
| Wayne Walter | | 11596 Township Hwy 44 | | | Upper Sandusky | OH | 43351 | |
| Wayne Whited | | 121 Main St | | | Rockport | MA | 01966 | |
| | Re/max Real Estate | | | | | | | |
| Wayne Workman | Parteners Llc | 320 Grand Ave | | | Spencer | IA | 51301 | |
| Waynesboro Area Sd/mont Alto Boro | | Pa Box 574 | | | Mont Alto | PA | 17237 | |
| Waynesboro Area Sd/quincy Twp | | PO Box 145 | | | Quincy | PA | 17247 | |
| Waynesboro Area Sd/washington Twp | | 13013 Welty Rd | | | Waynesboro | PA | 17268 | |
| | Delmos E Oldham Sr Tax | | | | | | | |
| Waynesboro Area Sd/waynesboro Bor | Collecto | 20 E Main St | | | Waynesboro | PA | 17268 | |
| Waynesboro Boro/franklin County | | 30 East Main St | | | Waynesboro | PA | 17268 | |
| Waynesboro Borough | | 20 E Main St | | | Waynesboro | PA | 17268 | |
| Waynesboro City | | 628 Myrick St | | | Waynesboro | GA | 30830 | |
| Waynesboro City | | PO Box 471 | | | Waynesboro | TN | 38485 | |
| Waynesboro City | | Po Drawer 1028 | | | Waynesboro | VA | 22980 | |
| Waynesburg Borough | | 203 First Ave | | | Waynesburg | PA | 15370 | |
| Waynesville | | 201 North St | | | Waynesville | MO | 65583 | |
| Waynesville Town | | 106 S Main St | | | Waynesville | NC | 28786 | |
| Waypoint Funding Group | | 6902 Agave Cove | | | Austin | TX | 78750 | |
| Wayside Mortgage Company Llc | | 50 School St | | | Carlisle | MA | 01741 | |
| Wb Williamson | | PO Box 1000 | | | Dayton | TX | 77535 | |
| Wbc Acquisition Corp | Dba Northwest Vending Co | PO Box 10698 | | | Eugene | OR | 97440 | |
| Wbdc Tv Broadcasting Inc | | PO Box 22264 | | | Baltimore | MD | 21203-4264 | |
| Wbeimar Freddy Puerta | | 119 Arnot Pl | | | Woodridge | NJ | 07075 | |
| Wbi Financial Corporation | | 13843 Hwy 105 W Ste 109 | | | Conroe | TX | 77304 | |
| Wbt Llc | | 4847 Hopyard Rd Ste 4 171 | | | Pleasanton | CA | 94588 | |
| Wc Financial | | 500 Summer St Ste 500 | | | Stamford | CT | 06901 | |
| Wc Financial | | 205 South Ave | | | Poughkeepsie | NY | 12601 | |
| Wc Mortgage Inc | | 803 White Ave | | | Grand Junction | CO | 81501 | |
| Wc Partners | Kandace C Cowen | Unit 1 PO Box 51180 | | | Los Angeles | CA | 90051-5480 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wc Partners | Kandace Cowen | Unit 1 PO Box 51180 | | | Los Angeles | CA | 90051-5480 | |
| Wc Partners | | Unit 1 PO Box 51180 | | | Los Angeles | CA | 90051-5480 | |
| Wci Communities Property Management | | 1904 Clubhouse Dr | | | Sun City Ctr | FL | 33573 | |
| Wcig One | C/o Tracy Mcmurtrie Luck & Assoc | 3917 Midlands Rd Bldg Two | | | Williamsburg | VA | 23188 | |
| Wcr Womens Council Of Realtors | | 2250 Hospital Dr 248 | | | Bossier City | LA | 71111 | |
| Wcs Lending Llc | | 6501 Congress Ave 3rd Fl | | | Boca Raton | FL | 33487 | |
| Wcs Lending Llc | | 24901 Northwestern Hwy Ste 314 | | | Southfield | MI | 48075 | |
| Wcvi | | 206 Lombard St 1st Fl | | | San Antonio | TX | 78226 | |
| Wd Eberle | | 32950 Fossinger Rd | | | Yoder | CO | 80864 | |
| Wdci Inc | | Mail Code 47753 | PO Box 1300 | | Honolulu | HI | 96807-1300 | |
| We Are Finance Corp | | 33045 Hamilton Court Ste West 108 | | | Farmington Hills | MI | 48334 | |
| We Are Finance Corp | | 16310 West 12 Mile Rd | | | Southfield | MI | 48076 | |
| We Are Info Tech Inc | | 11040 Holmes Rd Ste 201 | | | Kansas City | MO | 64131 | |
| We Can Lendcom Inc | | 1328 Se 17th St Causeway | | | Fort Lauderdale | FL | 33316 | |
| We Energies | | PO Box 2089 | | | Milwaukee | WI | 53201-2089 | |
| We Organize U Inc | | 3546 S Hwy 69 | | | Humboldt | AZ | 86329 | |
| We Sell Homes | | 6700 Fallbrook Ave 170 | | | West Hills | CA | 91307 | |
| We Shoemaker Jr | | 3213 Oakstand Ln | | | Orlando | FL | 32812 | |
| Wea Prop & Cas Ins Co | | PO Box 7338 | | | Madison | WI | 53707 | |
| Weakley County | | PO Box 663 | | | Dresden | TN | 38225 | |
| Wealth Analytics | Gordon Tudor | 12520 High Bluff Dr Ste 385 | | | San Diego | CA | 92130 | |
| Wealth Analytics | | 12520 High Bluff Dr Ste 385 | | | San Diego | CA | 92130 | |
| Wealth Builders Mortgage Corporation | | 4008 Terminal Dr | | | Mcfarland | WI | 53558 | |
| Wealth Capital Mortgage Corp | | 10661 N Kendall Dr Ste 116 | | | Miami | FL | 33176 | |
| Wealth Concepts | | Regency Plaza Building 2 Ste 16 | | | Providence | RI | 02903 | |
| Wealth Transfer Mortgage Llc | | 99 Aupuni St Unit 101b | | | Hilo | HI | 96720 | |
| Wealthspring Mortgage | | 5951 Early Brown Dr Ste 300 | | | Brooklyn Ctr | MN | 55430 | |
| Wealthspring Mortgage | | 25 N Lake St | | | Forest Lake | MN | 55025 | |
| Wealthspring Mortgage | | 1120 West 78th St | | | Eden Prairie | MN | 55344 | |
| Weare Town | | PO Box 190 | | | Weare | NH | 03281 | |
| Weare Township | | Rt 2 Jackson Rd | | | Hart | MI | 49420 | |
| Weatherby | | | | | Weatherby | MO | 64497 | |
| Weatherly Area S/d Packer Boro | | 1449 Wetzel Run Dr | | | Weatherly | PA | 18255 | |
| Weatherly Area S/d/lausanne Twp | | Rd 2 Box 270 | | | Weatherly | PA | 18255 | |
| Weatherly Area Sd/e Side Boro | | Rr 1 Box 30a | | | White Haven | PA | 18661 | |
| Weatherly Area Sd/kidder Township | | PO Box 99 | | | Lake Harmony | PA | 18624 | |
| Weatherly Area Sd/lehigh Twp | | 18 Carbon St | | | Weatherly | PA | 18255 | |
| Weatherly Area Sd/weatherly Boro | | 18 Carbon St | | | Weatherly | PA | 18255 | |
| Weatherly Boro | | 18 Carbon St | | | Weatherly | PA | 18255 | |
| Weatherly Boro/co | | 18 Carbon St | | | Weatherly | PA | 18255 | |
| Weatherly Properties Inc | | 1206 Ne Main St Ste B PO Box 938 | | | Simpsonville | SC | 29681 | |
| Weathersfield Town | | Drawer E | | | Ascutney | VT | 05030 | |
| Weatherstone Mortgage Corp | C/o Margaret Ceccarini | 255 Executive Dr Ste 202 | | | Plainview | NY | 11803 | |
| Weatherstone Mortgage Corp | | 255 Executive Dr Ste 202 | | | Plainview | NY | 11803 | |
| Weaubleau | | 112 E Hwy 54 | | | Weaubleau | MO | 65774 | |
| Weaver Appraisal Service | | PO Box 14247 | | | Odessa | TX | 79768 | |
| Weaverville City | | PO Box 338 | | | Weaverville | NC | 28787 | |
| Web Financial Network Inc | | PO Box 131331 | | | Carlsbad | CA | 92008 | |
| Web Financial Network Inc Dba | Bankersmortgageratescom | Pobox 131331 | | | Carlsbad | CA | 92008 | |
| Web Inspect | Brenda Marin | 115 Perimeter Ctr Pl Ne | Ste 1100 | | Atlanta | GA | 30346 | |
| Web Inspect | | | | | | | | |
| Web Source Holdings Llc | | 5030 Champion Blvd G 6 192 | | | Boca Raton | FL | 33496 | |
| Web Tdcom Inc | | 20700 Ventura Blvd Ste 205 | | | Woodland Hills | CA | 91364 | |
| Web Ventures | | 453 13th St Ste 536 | | | San Diego | CA | 92101 | |
| Webb Appraisal Services | | PO Box 241 | | | Holly Springs | GA | 30142 | |
| Webb Appraisal Services | | PO Box 140 | | | Lebanon | GA | 30146 | |
| Webb Barton & Associates | 16801 Addison Rd | Ste 207 | | | Addison | TX | 75001 | |
| Webb City | | PO Box 30 | | | Webb City | MO | 64870 | |
| Webb City | | PO Box 677 | | | Webb | MS | 38966 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Webb Consolidated Isd | | PO Box 206 | | | Bruni | TX | 78344 | |
| Webb County | | 1110 Victoria/ste 107 | | | Laredo | TX | 78040 | |
| Webb Csd T/o Forestport | | PO Box 38 | | | Old Forge | NY | 13420 | |
| Webb Csd T/o Webb | | PO Box 38 | | | Old Forge | NY | 13420 | |
| Webb Electric Inc | | PO Box 1210 | | | Bothell | WA | 98041-1210 | |
| Webb Lake Town | | 3386 Vaughn Pk Rd | | | Webb Lake | WI | 54830 | |
| Webb Mason Inc | | PO Box 37289 | | | Baltimore | MD | 21297-3289 | |
| Webb Mortgage Depot Inc | | 155 Wilson Lake Rd | | | Mooresville | NC | 28117 | |
| Webb Sunrise Inc | | 3501 Hancock St | | | San Diego | CA | 92110 | |
| Webb Town | | PO Box 223 | | | Old Forge | NY | 13420 | |
| Webb/mason Inc | | PO Box 37289 | | | Baltimore | MD | 21297-3289 | |
| Webb/mason Inc H123 | | 10830 Gilroy Rd | | | Hunt Valley | MD | 21031 | |
| Webb1capital Inc | | 23201 Mill Creek Dr Ste 240 | | | Laguna Hills | CA | 92653 | |
| Webber Township | | PO Box 939 | | | Baldwin | MI | 49304 | |
| Webberville Village | | 115 W Grand River | | | Webberville | MI | 48892 | |
| Weber City Town | | General Delivery Weber City Town | | | Weber Town | VA | 24251 | |
| Weber County | | 2380 Washington Blvd Ste 350 | | | Ogden | UT | 84401 | |
| Weber County Recorder | | 2380 Washington Blvd Ste 370 | | | Ogden | UT | 84401 | |
| Weber Financial Services | | 904 Sunset Dr Ste 6 A | | | Johnson City | TN | 37604 | |
| Weber Mortgage Co | | 676 Broadway | | | Bangor | ME | 04401 | |
| Webers Boat Landing Inc | Dba Webers Maintenance Service | 747 Carmel Hills Rd | | | Sandia | TX | 78383 | |
| Webers Boat Landing Inc | Webers Maintenance Service | 747 Carmel Hills Rd | | | Sandia | TX | 78383 | |
| Webex Communications Inc | | PO Box 49216 | | | San Jose | CA | 95161-4926 | |
| Webmortcom | | 959 Carmel Ct | | | St Paul | MN | 55127 | |
| Webmortgagelinkcom | | 1801 Kingwood Dr Ste 240 | | | Kingwood | TX | 77339 | |
| Websense | Nancy Knop | 10240 Sorrento Valley Rd | | | San Diego | CA | 92121 | |
| Websense | | | | | | | | |
| Websense Inc | | 10240 Sorrento Valley Rd | | | San Diego | CA | 92121 | |
| Webside Story Inc | | 10182 Telesis Court 6th Fl | | | San Diego | CA | 92121 | |
| Websidestory Inc | | 10182 Telesis Court 6th Fl | | | San Diego | CA | 92121 | |
| Webster Brokers Inc | | 2630 Tenderfoot Hill St | | | Colorado Springs | CO | 80906 | |
| Webster C S Tn Of Walworth | | 1000 Ridge Rd | | | Webster | NY | 14580 | |
| Webster Cen Sch Tn Of Ontario | | 1000 Ridge Rd | | | Webster | NY | 14850 | |
| Webster County | | PO Box 73 | | | Preston | GA | 31824 | |
| Webster County | | Tax Collector | 703 Central Ave | | Fort Dodge | IA | 50501 | |
| Webster County | | PO Box 20 | | | Dixon | KY | 42409 | |
| Webster County | | Courthouse Room 15 | | | Marshfield | MO | 65706 | |
| Webster County | | PO Box 417 | | | Walthall | MS | 39771 | |
| Webster County | | PO Box 404 | | | Red Cloud | NE | 68970 | |
| Webster County | | 2 Court Square G 3 | | | Webster Spring | WV | 26288 | |
| Webster Csd T/o Penfield | | 3100 Atlantic Ave | | | Penfield | NY | 14526 | |
| Webster Csd T/o Webster | | 1000 Ridge Rd | | | Webster | NY | 14580 | |
| Webster Mortgage Group Llc | | 2025 S Brentwood Blvd 25 | | | St Louis | MO | 63144 | |
| Webster Parish | | PO Box 877 | | | Minden | LA | 71058 | |
| Webster Town | | PO Box 37 | | | Webster | MA | 01570 | |
| Webster Town | | PO Box 351 | | | Contoocook | NH | 03229 | |
| Webster Town | | 1000 Ridge Rd | | | Webster | NY | 14580 | |
| Webster Town | | S3368a Haugrud Ridge Rd | | | La Farge | WI | 54639 | |
| Webster Township | | 5565 Webster Church Rd | | | Dexter | MI | 48130 | |
| Webster Village | | 28 West Main St | | | Webster | NY | 14580 | |
| Webster Village | | 7505 Main St Bx 25 | | | Webster | WI | 54893 | |
| Websters Rosources Inc | Dba Cornerstone Appraisa Group | 128 North 3rd St Ste 2 | | | Lafayette | IN | 47901 | |
| Webtrend | | | | | | | | |
| Webutuck Csd T/o Amenia | | 418 Sinpatch Rd | | | Wassaic | NY | 12592 | |
| Webutuck Csd T/o Dover | | 418 Sinpatch Rd | | | Wassaic | NY | 12592 | |
| Webutuck Csd T/o Northeast | | 418 Sinpatch Rd | | | Wassaic | NY | 12592 | |
| Webutuck Csd T/o Stanford | | 418 Sinpatch Rd | | | Wassaic | NY | 12592 | |
| Webutuck Csd T/o Washington | | 418 Sinpatch Rd | | | Wassaic | NY | 12592 | |
| Weda Shah | | 3155 Kearney St Ste 230 | | | Fremont | CA | 94538 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Weddington Town | | PO Box 37958 | | | Charlotte | NC | 28237 | |
| Weedsport Csd T/o Brutus | | 2821 East Brutus St | | | Weedsport | NY | 13166 | |
| Weedsport Csd T/o Cato | | 2821 East Brutus St | | | Weedsport | NY | 13166 | |
| Weedsport Csd T/o Sennett | | 2821 East Brutus St | | | Weedsport | NY | 13166 | |
| Weehawken Township | | 8892 South St | | | Weedsport | NY | 13166 | |
| Weehawken Township | | 400 Pk Ave | | | Weehawken | NJ | 07087 | |
| Weeks Appraisal Group Inc | | 12133 Honey Creek Pl | | | Jacksonville | FL | 32223 | |
| Weeks Group | | 515 E Fairhaven Ave | | | Burlington | WA | 98233 | |
| Weesaw Township | | 13500 Cleveland | | | Buchanan | MI | 49107 | |
| Weeson Sonny Houng | | 22641 Pineridge | | | Mission Viejo | CA | 92692 | |
| Weger Mortgage Corporation | | 730 Nordahl Rd Ste 102 | | | San Marcos | CA | 92069 | |
| Weger Mortgage Corporation | | 39178 10th St West Ste F | | | Palmdale | CA | 93551 | |
| Wei L Chia | | 9618 Live Oak Ave | | | Temple City | CA | 91780 | |
| Weichert Realtors Gray Springs | | 5025 Bobbie Hicks Hwy | | | Gray | TN | 37615 | |
| Weichert Title Agency | | 1909 Route 70 | | | Cherry Hill | NJ | 08003 | |
| Weilin Wu | | 147 Sable | | | Rancho Santa Margarita | CA | 92688 | |
| Weimin Li | | 5118 Trevors Trace Ln | | | Katy | TX | 77494 | |
| Weiner Brodsky Sidman Kider Pc | | 1300 19th St Nw 5th Fl | | | Washington | DC | 20036-1609 | |
| Weinstein David | | 500 N Carroll Ave Ste 110 | | | South Lake | TX | 76092 | |
| Weir City | | PO Box 217 | | | Weir | MS | 39772 | |
| Weirgor Town | | 899 N Hwy 40 | | | Exeland | WI | 54835 | |
| Weisenberg Township | | PO Box 876 | | | Fogelsville | PA | 18051 | |
| Weiss & Lurie | Jordan L Lurie Leigh A Pker | 10940 Wilshire Blvd | 23rd Fl | | Los Angeles | CA | 90024 | |
| Weiss Appraisal Service Inc | | PO Box 30 | | | Frankenmuth | MI | 48734 | |
| Weiss Spicer Pllc | | 208 Adams Ave | | | Memphis | TN | 38103 | |
| Weissport Boro/co | | 200 B Bridge St | | | Weissport | PA | 18235 | |
| Weissport Borough | | 200 B Bridge St | | | Weissport | PA | 18235 | |
| Weiyuan Lin | | 18 Cielito Dr | | | San Francisco | CA | 94134 | |
| Welch Appraisals Inc | James Welch | PO Box 101 | | | Vancouver | WA | 98666 | |
| Welch Appraisals Inc | | PO Box 101 | | | Vancouver | WA | 98666 | |
| Welcom Home Loans Inc | | 1771 Diehl Rd | Ste 190 | | Naperville | IL | 60563 | |
| Welcome De Cambra | | 108 Kaulana St | | | Hilo | HI | 96720 | |
| Welcome Home Finance Lp | | 20280 Route 19 Unit 8 | | | Cranberry Township | PA | 16066 | |
| Welcome Home Mortgage Corp | | 3166 N Lincoln Ave Ste 400a | | | Chicago | IL | 60657 | |
| Welcome Home Mortgage Corporation | | 7965 Vineyard Ave Unit F5 | | | Rancho Cucamonga | CA | 91730 | |
| Welcome Home Mortgage Corporation | | 9007 Arrow Hwy Ste 210 | | | Rancho Cucamonga | CA | 91730 | |
| Welcome Home Mortgage Llc | | 1331 Silas Deane Hwy | | | Wethersfield | CT | 06109 | |
| Welcome Home Real Estate And Finance Inc | | 53 La Serena Court | | | Alamo | CA | 94507 | |
| Weld County | | PO Box 458/1400 N 17th Ave | | | Greeley | CO | 80631 | |
| Weld County Clerk & Recorder | | PO Box 459 | | | Greeley | CO | 80632-0459 | |
| Weld County Farmers Prot Assoc | | PO Box 68 | | | Greeley | CO | 80632 | |
| Weld Town | | PO Box 87 | | | Weld | ME | 04285 | |
| Weldon Lee Taylor | Weldon Taylor Appraisals | PO Box 903 | | | Midland | TX | 79702 | |
| Weldon Springs Heights | | 17 Weldon Springs Heights | | | St Charles | MO | 63314 | |
| Weldon Taylor Appraisals | | PO Box 903 | | | Midland | TX | 79702 | |
| Weldon Town | | PO Box 551 | | | Weldon | NC | 27890 | |
| Weldon Township | | 14222 Lindy Rd | | | Thompsonville | MI | 49683 | |
| Weldon Willinghan | | 1742 Reynolds Ln | | | Sherman | TX | 75091 | |
| Wellco Mortgage Inc | | 56 Pine Valley Ln | | | Newport Beach | CA | 92660 | |
| Weller Lending Inc | | 18820 Us Hwy 19 N Ste 211 | | | Clearwater | FL | 33764 | |
| Wellersburg Borough | | Box 103 | | | Wellersburg | PA | 15564 | |
| Wellesley Town | | PO Box 25 | | | Wellesley | MA | 02482 | |
| Wellfleet Town | | Tax Collector | Town Hall 300 Main St | | Wellfleet | MA | 02667 | |
| Wellington | | PO Box 598 | | | Wellington | MO | 64097 | |
| Wellington Appraisals | | 12773 W Forrest Hill Blvd Ste 1217 | | | Wellington | FL | 33414 | |
| Wellington Capital | | 28991 Golden Lantern Ste D101 | | | Laguna Niguel | CA | 92677 | |
| Wellington City | | 2329 Manchester Rd | | | Louisville | KY | 40205 | |
| Wellington Fl 12230 Forest Hill Service Agrmt | | | | | | | | |
| Wellington Garcia | | 200 Mass Mills Dr | | | Lowell | MA | 01852 | |
| Wellington Home Mortgage Inc | | 1040 N Kings Hwy 510 | | | Cherry Hill | NJ | 08034 | |
| Wellington Ins Co | | PO Box 230 | | | Fort Worth | TX | 76101 | |
| Wellington Isd C/o Appr Dist | | 800 West Ave Rm 104 | | | Wellington | TX | 79095 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wellington Mortgage Corporation | | 650 South Cherry St Ste 320 | | | Denver | CO | 80246 | |
| Wellington Premie | | 3320 Clays Mill Rd Ste 214 | | | Lexington | KY | 40503 | |
| Wellington Town | | 4 Traston Rd | | | Wellington | ME | 04942 | |
| Wellington Town | | Rt 2 | | | Kendall | WI | 54638 | |
| Wellington Township | | 16208 Burr Rd | | | Lachine | MI | 49753 | |
| Wellrosa Keo | | 902 E Hunter | | | Santa Ana | CA | 92701 | |
| Wells & Nielsen | | 23052 Alicia Pkwy 404 | | | Mission Viejo | CA | 92692 | |
| Wells Affordable Concrete | | 4 Copple Rd | | | Omak | WA | 98841 | |
| Wells City & Isd | | PO Box 494 | | | Rusk | TX | 75785 | |
| Wells County | | County Courthouse 2nd Fl | | | Bluffton | IN | 46714 | |
| Wells County | | PO Box 97 | | | Fessenden | ND | 58438 | |
| Wells County Conservancy | | County Courthouse 2nd Fl | | | Bluffton | IN | 46714 | |
| Wells County Drainage | | County Courthouse | | | Bluffton | IN | 46714 | |
| Wells Csd T/o Arietta | | Rte 30 Attn Tax Collector | | | Wells | NY | 12190 | |
| Wells Csd T/o Hope | | Rte 30 Attn Tax Collector | | | Wells | NY | 12190 | |
| Wells Csd T/o Lake Pleasant | | Rte 30 Attn Tax Collector | | | Wells | NY | 12139 | |
| Wells Csd T/o Wells | | Rte 30 Attn Tax Collector | | | Wells | NY | 12190 | |
| Wells Fargo | 18700 Nw Walker Rd | Bldg 92 | | | Beaverton | OR | 97006 | |
| Wells Fargo | Chris Gold | Its San Diego Mac E2963 171 | 4365 Executive Dr Ste 1700 | | San Diego | CA | 92121-2130 | |
| Wells Fargo | John Brown | 1 Home Campus | | | Des Moies | IA | 50328 | |
| Wells Fargo | | 4800 West Wabash Ave | | | Springfield | IL | 62711 | |
| Wells Fargo | | 7833 Walker Dr 300 | | | Greenbelt | MD | 20770 | |
| Wells Fargo | | 24 Executive Pk Ste 100 | | | Irvine | CA | 92614 | |
| Wells Fargo | | 10701 Elk Ave | | | Cleveland | OH | 44108 | |
| Wells Fargo Bank Na | General Counsel Mac X2401 06t | 1 Home Campus | | | Des Moines | IOWA | 50328 | |
| Wells Fargo Bank Na | Laurie Mcgoogan Mac X3901 014 | 7485 New Horizon Way | | | Frederick | MD | 21703 | |
| Wells Fargo Bank Na | Orange Coast Regional Subordination Team Mac P6051 019 | Commercial Banking Office | 2030 Main St Ste 900 | | | | | |
| Wells Fargo Bank Na | | 18700 Nw Walker Rd Bldg 92 | | | Beaverton | OR | 97006 | |
| Wells Fargo Bank Na | William Augustin | Wells Fargo Bank Na | 9062 Old Annapolis Rd | | Columbia | MD | 21045 | |
| Wells Fargo Bank Na | | 36 Independence Court | | | Swedesboro | NJ | 08085 | |
| Wells Fargo Bank Na | | 2009 16th St Ne | | | Canton | OH | 44705 | |
| Wells Fargo Financial Leasing | | PO Box 6434 | | | Carol Stream | IL | 60197-6434 | |
| Wells Fargo Financial Leasing | | PO Box 10336 | | | Des Moines | IA | 50306-0336 | |
| Wells Fargo Funding Inc | Financial Processing Dept | 4800 W Wabash Ave | | | Springfield | IL | 62711 | |
| Wells Fargo Funding Inc | Financial Processing Dept 13314 | Attn Lynn Spencer X2803 03c | 4800 W Wabash Ave | | | | | |
| Wells Fargo Home Mortgage | | PO Box 17339 | | | Baltimore | MD | 21297-1339 | |
| Wells Fargo Home Mortgage | | 1 Home Campus | | | Des Moines | IA | 50328 | |
| Wells Fargo Home Mortgage | | | | | | | | |
| Wells Fargo Home Mortgage Inc | 7078 West Blvd | Ste 13 | | | Boardman | OH | 44512 | |
| Wells Fargo Home Mortgage Of Hawaii Llc | | | | | | | | |
| Wells Fargo Mortgage Of Hawaii | | 1357 Kapiolani Blvd Ste 910 | | | Honolulu | HI | 96813 | |
| Wells Fargo Trust Operations | Chris Gold | 4365 Executive Dr | Ste 1700 | | San Diego | CA | 92121 | |
| Wells Fargo Trust Operations | | Nw 5159 PO Box 1450 | | | Minneapolis | MN | 55485-5159 | |
| Wells Funding Group Inc | | 95 Broadway Ste 5 | | | Hicksville | NY | 11801 | |
| Wells Town | | PO Box 398 | | | Wells | ME | 04090 | |
| Wells Town | | PO Box 75 | | | Wells | NY | 12190 | |
| Wells Town | | PO Box 585 | | | Wells | VT | 05774 | |
| Wells Town | | Rt1 | | | Cashton | WI | 54619 | |
| Wells Township | | 1569 Froede Rd | | | De Ford | MI | 48729 | |
| Wells Township | | 6436 N 8th St | | | Wells | MI | 49894 | |
| Wells Township | | Rte 3 Box 162 | | | Cornell | MI | 49818 | |
| Wells Township | | Rd 2 Box 749 | | | Gillett | PA | 16925 | |
| Wells Township | | Star Rte 2 Box 75 | | | Wells Tannery | PA | 16691 | |
| Wellsboro Area Sd/ Shippen Townsh | | Rd 4 Box 68 | | | Wellsboro | PA | 16901 | |
| Wellsboro Area Sd/charleston Twp | | Rr 3 Box 335 A | | | Wellsboro | PA | 16901 | |
| Wellsboro Area Sd/duncan Twp | | Rd 1 Box 69 | | | Wellsboro | PA | 16901 | |
| Wellsboro Area Sd/middlebury Twp | | R D 2 Box 391 | | | Wellsboro | PA | 16901 | |
| Wellsboro Area Sd/pine Twp | | Rd 1 Box 138 A | | | Trout Run | PA | 17771 | |
| Wellsboro Area Sd/wellsboro Boro | | 2 Rectory Ln | | | Wellsboro | PA | 16901 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wellsboro Borough | | PO Box 742 | | | Wellsboro | PA | 16901 | |
| Wellsboro School Dist/delmar Twp | | Rr5 Box 320 | | | Wellsboro | PA | 16901 | |
| Wellsburg Village | | PO Box 16 | | | Wellsburg | NY | 14894 | |
| Wellslaw Llc | | 5469 S Greenwood St | | | Littleton | CO | 80120 | |
| Wellspring Mortgage & Investments Llc | | 9901 E Valley Ranch Pkwy 2000 | | | Irving | TX | 75063 | |
| Wellspring Mortgage Group Llc | | 14433 Nottingham Trail | | | Hudson | FL | 34669 | |
| Wellstar Financial Services Inc | | 350 E 53 St | | | Hialeah | FL | 33013 | |
| Wellsville | | 200 W Hudson | | | Wellsville | MO | 63384 | |
| Wellsville Boro | | Box 28 | | | Wellsville | PA | 17365 | |
| Wellsville Cs/ T/o Alma | | 126 W State St | | | Wellsville | NY | 14895 | |
| Wellsville Cs/ T/o Andover | | 126 W State St | | | Wellsville | NY | 14895 | |
| Wellsville Cs/ T/o Independence | | 126 W State St | | | Wellsville | NY | 14895 | |
| Wellsville Cs/ T/o Scio | | 126 W State St | | | Wellsville | NY | 14895 | |
| Wellsville Cs/ T/o Wellsville | | 126 W State St | | | Wellsville | NY | 14895 | |
| Wellsville Cs/ T/o Willing | | 126 W State St | | | Wellsville | NY | 14895 | |
| Wellsville Town | | Municipal Bldg | | | Wellsville | NY | 14895 | |
| Wellsville Village | | 156 North Main St | | | Wellsville | NY | 14895 | |
| Weltman Weinberg & Reis Co Lpa | Robert H Young | 323 West Lakeside Ave | Ste 200 | | Cleveland | OH | 44113 | |
| Weltman Weinberg & Reis Co Lpa | | 965 Keynote Circle | | | Brooklyn Heights | OH | 44131 | |
| Welton Porter | | 16765 Lambert Ln | | | Victorville | CA | 92395 | |
| Wemdy L Cariello Emp | 1 3353 1 101 | Interoffice | | | | | | |
| Wemmer Mortgage Inc | | 4850 East Broadway Blvd | | | Tucson | AZ | 85711 | |
| Wenatchee City Treasurer | | PO Box 519 | | | Wenatchee | WA | 98807-0519 | |
| Wenatchee Hotel Limited Partnership | C/o Property Advisors Realty Inc | 6012 W Campus Dr 210 | | | Irving | TX | 75063 | |
| Wenatchee Reclamation District | | PO Box 609 | | | Waterville | WA | 98858 | |
| Wenatchee Reclamation District | | PO Box 1441 | | | Wenatchee | WA | 98801 | |
| Wenatchee Valley College | Athletic Dept | 1300 5th St | | | Wenatchee | WA | 98801 | |
| Wendall Robert Johnson | | 555 N Federal St | | | Chandler | AZ | 85226 | |
| Wendell C Wood | | 901 Washington Ave Ste 3 | | | Macon | GA | 31201 | |
| Wendell Davis | | 567 Minnis Rd Ne | | | Cleveland | TN | 37323-0000 | |
| Wendell Decross | | PO Box 3289 | | | Pinetop | AZ | 85935 | |
| Wendell Duncan & Associates | | 6851 Citizens Pkwy Ste 222 | | | San Antonio | TX | 78229 | |
| Wendell F Duncan & Associates | | 11821 Splintered Oak | | | San Antonio | TX | 78233 | |
| Wendell M Ishida | | 3790 Lohe Rd | | | Kalaheo | HI | 96741 | |
| Wendell Town | | PO Box 214 | | | Wendell | MA | 01379 | |
| Wendely M Naranjo | | 6167 Reseda Blvd | | | Tarzana | CA | 91335 | |
| Wendi Christine Ellinger | | 1141 Trenton Ave | | | Corona | CA | 92880 | |
| Wendi Fumiko Tanaka | | 12 Columbine Ln | | | Parachute | CO | 81635-0000 | |
| Wendi M Melville | | 23342 Coso | | | Mission Viejo | CA | 92692 | |
| Wendie K Bass | | 6747 Everett St | | | Arvada | CO | 80004-0000 | |
| Wendy A Hartzler | | 2824 Fallsmont Dr | | | Fallston | MD | 21047 | |
| Wendy Ann Argleben | | 3519 W Gardenia Ave | | | Phoenix | AZ | 85051 | |
| Wendy Ann Swarens | | 2136 Wellington Court | | | New Lenox | IL | 60451 | |
| Wendy B Looney | | 18342 Ne 201st Dr | | | Woodinville | WA | 98077 | |
| Wendy B Miller | | 120 E 34th St | | | New York | NY | 10016 | |
| Wendy Babcock | | 134 Maegan Pl 3 | | | Thousand Oaks | CA | 91362 | |
| Wendy Berryman | | 1362 Napoli St | | | Oceanside | CA | 92056 | |
| Wendy Borja | | 841 Bishop St 725 | | | Honolulu | HI | 96813 | |
| Wendy Cagle Borr | | 3429 Genoa Dr | | | Murfreesboro | TN | 37128-0000 | |
| Wendy Camacho Emp | Nashville Wholesale | Interoffice | | | | | | |
| Wendy Carley | | 19051 Keytum Ln | | | Humble | TX | 77346 | |
| Wendy Chustz Durning | | 543 Elizabeth Dr | | | Baton Rouge | LA | 70815 | |
| Wendy D Farrens | | 1102 Sandpiper Court | | | Bartlett | IL | 60103 | |
| Wendy Dawn Camacho | | 101 Shady Cove | | | Old Hickory | TN | 37138 | |
| Wendy Denny | | 5555 Tech Ctr Dr | | | Colorado Springs | CO | 80919 | |
| Wendy Denny | | 5555 Tech Ctr Dr 100 | | | Colorado Springs | CO | 80919 | |
| Wendy Doyle | Louisville / R | Interoffice | | | | | | |
| Wendy F Merry | | 18800 Egret Bay Blvd | | | Houston | TX | 77058 | |
| Wendy G Wintermute | | 323 Ensign Ct | | | Pittsburg | CA | 94565 | |
| Wendy J Boyd | | 4425 Cynthia Pl | | | San Diego | CA | 92105 | |
| Wendy J Morones | | 6170 Buena | | | Atascadero | CA | 93422 | |
| Wendy J Oliver | | 5203 Red Pine Ave | | | Gurnee | IL | 60031 | |
| Wendy Jean Denny | | 3055 Roche Dr S | | | Colorado Spgs | CO | 80918 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wendy Johnson | | 3609 S Wadsworth Blvd 110 | | | Lakewood | CO | 80235 | |
| Wendy K Fowler | | 131 Nw Hawthorne Ave 202 | | | Bend | OR | 97701 | |
| Wendy Karina Mejia | | 4402 W Roosevelt Ave | | | Santa Ana | CA | 92703 | |
| Wendy Kevr Mattos | Mattos Appraisers | 4710 Brewer Rd | | | Pleasant Grove | CA | 95668 | |
| Wendy L Chester | | 848 Amigos Way H | | | Newport Beach | CA | 92660 | |
| Wendy Lee Allen | | 20 Tamarac Pl | | | Aliso Viejo | CA | 92656 | |
| Wendy Lee Lowe | | 24722 Nympha Dr | | | Mission Viejo | CA | 92691 | |
| Wendy Linda Cariello | | 19 Gray Stone Way | | | Laguna Niguel | CA | 92677 | |
| Wendy Lorentzen | | 4300 Marketpoint Dr Ste 560 | | | Bloomington | MN | 55435 | |
| Wendy Low | | 13311 Saratoga Dr | | | Tustin | CA | 92782 | |
| Wendy Lowe | | 350 Commerce | | | | | | |
| Wendy Lynn Schaal | | 9949 Chestnut Ct | | | Montgomery | TX | 77316 | |
| Wendy M Blackledge | | 5055 Dixie Hwy N E | | | Palm Bay | FL | 32905 | |
| Wendy M Burkhard | | 11706 Chase Court | | | Westminster | CO | 80020 | |
| Wendy M Rang | | 11856 Holland Dr | | | Fishers | IN | 46038 | |
| Wendy Marie Doyle | | 439 Chasseral Dr | | | Comstock Pk | MI | 49321 | |
| Wendy Marie Fisher | | 1386 Trailwood Ave | | | Manteca | CA | 95336 | |
| Wendy Martinez | | PO Box 6855 | | | Alhambra | CA | 91802 | |
| Wendy Mchargue | | 3 Amber Way | | | Chico | CA | 95926 | |
| Wendy Miller | | 3775 Carmel View Rd | | | San Diego | CA | 92130 | |
| Wendy Oliver | | Itasca/wholesale | | | | | | |
| Wendy Pangle | Bend 4175 | Interoffice | | | | | | |
| Wendy Pangle | | 63990 Deschutes Market | | | Bend | OR | 97701 | |
| Wendy Pangle 4175 | Bend | Interoffice | | | | | | |
| Wendy R Borja | | 3878 A Sierra Dr | | | Honolulu | HI | 96816 | |
| Wendy Rang Emp | | 10500 Kincaid Dr Ste 400 | | | Fishers | IN | 46037-9764 | |
| Wendy S Blanchard | | 36 Hummingbird Ln | | | Aliso Viejo | CA | 92656 | |
| Wendy S Lorentzen | | 6127 Creekline Dr | | | Minnetonka | MN | 55345 | |
| Wendy S Lorentzen | | 5870 205th St | | | Prior Lake | MN | 55372 | |
| Wendy Salpeter | | 6448 Sweet Maple Lan | | | Boca Raton | FL | 33433 | |
| Wendy Stanley | | 1988 Westover Ln | | | Kennesaw | GA | 30152 | |
| Wendy W Hollon | | 278 Sowell Rd | | | Mcdonough | GA | 30252 | |
| Wendy W Ralph | | 23431 Devonshire Dr | | | Lake Forest | CA | 92630 | |
| Wendy Williamson Williams | | 822 Annapolis | | | Arlington | TX | 76017 | |
| Wendy Wong | | 32605 Endeavour Way | | | Union City | CA | 94587 | |
| Wenham Town | | 138 Main St Town Hal | | | Wenham | MA | 01984 | |
| Wenonah Boro | | 1 W Cherry St/pobox 66 | | | Wenonah | NJ | 08090 | |
| Wentworth | | PO Box 77 | | | Wentworth | MO | 64873 | |
| Wentworth Mortgage Corporation | | 42221 Ann Arbor Rd | | | Plymouth | MI | 48170 | |
| Wentworth Town | | East Side Rd Rfd1 Box 101 | | | Wentworth | NH | 03282 | |
| Wentzville | | 310 W Pearce Blvd | | | Wentzville | MO | 63385 | |
| Wequetequock Fire District | | 6 Farm Holme Rd | | | Pawcatuck | CT | 06379 | |
| Were Assoc | | PO Box 9001 | | | Hicksville | NY | 11802-9001 | |
| Were Associates | | 100 Jericho Quadrangle | | | Jericho | NY | 11753 | |
| Were Associates Inc | Annette Lepsis | PO Box 9001 | | | Hicksville | NY | 11802-9001 | |
| Werner Krebs Inc | | 200 Corporate Dr | | | Yonkers | NY | 10701 | |
| Wernersville Boro | | 54 N Pine St | | | Wernersville | PA | 19565 | |
| Wes Barron | | 20911 Old Sorters Rd | | | Porter | TX | 77365 | |
| Wes Houng Emp | | 22641 Pineridge | | | Mission Viejo | CA | 92692 | |
| Wesam Hanna Hijazin | | 1346 Williamsburg Ln | | | Corona | CA | 92882 | |
| Wesam Sam Hijazin | 340 Commerce | Interoffice | | | | | | |
| Wesbec Mortgage Company | | 28231 Sw 143 Court | | | Homestead | FL | 33033 | |
| Weschester Marriott Hotel | | 670 White Plains Rd | | | Tarrytown | NY | 10591 | |
| Wesco Financial Ins Co | | 3024 Harney St | | | Omaha | NE | 68131 | |
| Wesco Home Loan | | 3020 Unicornio St | | | Carlsbad | CA | 92009 | |
| Wescoco Llc | | PO Box 344 | | | San Francisco | CA | 94104-0344 | |
| Wescott Mortgage & Capital Llc | | 6713 Maynardville Hwy | | | Knoxville | TN | 37918 | |
| Wescott Town | | W7420 River Heights | | | Shawano | WI | 54166 | |
| Wesley B & Donna M Bristol | Johnnys Lock & Safe | 1224 Mangrove Ave 1 | | | Chico | CA | 95926 | |
| Wesley Brian Hansen | | 5601 E Paradise Ln | | | Scottsdale | AZ | 85254 | |
| Wesley Brown | | PO Box 2111 | | | Cookeville | TN | 38502 | |
| Wesley D Kent | | 5746 Gradey Pass | | | Galloway | OH | 43119 | |
| Wesley Franse | | 264 Sherwood Rd | | | Powell | TN | 37849-0000 | |
| Wesley Haynes | | 19401 Via Del Mar 202 | | | Tampa | FL | 33647 | |
| Wesley Hills Village | | 432 Route 306 | | | Wesley Hills | NY | 10952 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wesley Hooper | Columbus Retail | Interoffice | | | | | | |
| Wesley Kerr | | 316 White Oak Circle | | | Kodak | TN | 37764-0000 | |
| Wesley L Bowling | | 14918 Hawick Manor | | | Pineville | NC | 28134 | |
| Wesley Lambert | | 4723 Big Springs Rd | | | Friendsville | TN | 37737-0000 | |
| Wesley Lemuel Crane | | 1001 18th Ave North | | | St Petersburg | FL | 33704 | |
| Wesley M Hooper | | 5469 Ambrosia Ave | | | Columbus | OH | 43235 | |
| Wesley Martin Cooper | | 211 S Western Ave | | | Anaheim | CA | 92804 | |
| Wesley Maurice Mack | | 15211 Mayberry Circle | | | Westminster | CA | 92863 | |
| Wesley R Graham | | 403 Meister Way | | | Sacramento | CA | 95819 | |
| Wesley Richard Marek | | 528 Grace Ln | | | Coppell | TX | 75019 | |
| Wesley Town | | Hcr 71 Box 300 | | | Wesley | ME | 04686 | |
| Wesleyville Borough | | 2422 Taggert St | | | Wesleyville | PA | 16510 | |
| | | | | | | | | |
| Wesport Appraisal Service | Jim Mankin | PO Box 851 / 161 Veterans Ave | | | Westport | WA | 98595 | |
| Wesson City | | PO Box 297 | | | Wesson | MS | 39191 | |
| Wesson For City Council | | 900 Wilshire Blvd Ste 930 | | | Los Angeles | CA | 90017 | |
| West A Thomson Business | | | | | | | | |
| West Abington Township | | Rr 3 Box 35 | | | Dalton | PA | 18414 | |
| West Alexander Borough | | PO Box 5 | | | West Alexander | PA | 15376 | |
| | Attn Dorothy Mccullough Tx | | | | | | | |
| West Allegheny Sd/findlay Townshi | Coll | Box 395 | | | Clinton | PA | 15026 | |
| West Allegheny Sd/north Fayette T | | Tom Falcioni Tax Collector | 400 N Branch Rd | | Oakdale | PA | 15071 | |
| West Allegheny Sd/oakdale Boro | | 5041 Noblestown Rd | | | Oakdale | PA | 15071 | |
| West Allis City | | 7525 W Greenfield | | | West Allis | WI | 53214 | |
| West Almond Town | | Box 78 Rd 1 | | | Angelica | NY | 14709 | |
| | | | | | | | | |
| West America Mortgage Company | | 8700 E Via De Ventura Ste 170 | | | Scottsdale | AZ | 85258 | |
| West America Mortgage Company | | 1 S 660 Midwest Rd Ste 120 | | | Oak Brook | IL | 60181 | |
| West America Mortgage Company | | 8700 E Via De Ventura | Ste 170 | | Scottsdale | AZ | 85258 | |
| West American Ins Co | | 136 North Third St | | | Hamilton | OH | 45025 | |
| West Amwell Township | | 24 Mount Airy Village Rd | | | Lambertville | NJ | 08530 | |
| West And Knox Mut Ins Co | | PO Box 17 | | | Homeworth | OH | 44634 | |
| West Angeles Community Development Cor | | 13433 Contour Dr | | | Sherman Oaks | CA | 91423 | |
| West Appraisal Company | | PO Box 48237 | | | Sarasota | FL | 34230 | |
| West Bank Realty & Lending | | 421 S Brookhurst St Ste 132 | | | Anaheim | CA | 92801 | |
| West Baraboo Village | | 500 Cedar St PO Box 261 | | | Baraboo | WI | 53913 | |
| West Bath Town | | Rr 1 Fosters Pt Rd | | | West Bath | ME | 04530 | |
| West Baton Rouge Parish | | PO Box 129 | | | Port Allen | LA | 70767 | |
| West Beaver Township | | Rr 2 Box 580 | | | Mcclure | PA | 17841 | |
| West Bend City | | 1115 South Main Stre | | | West Bend | WI | 53095 | |
| West Bend Mut Ins Co | | 1900 South 18th St | | | West Bend | WI | 53095 | |
| | | | 1275 Shadowwood Circle | | | | | |
| West Bend Town | | Tax Collector | Unit 11 | | West Bend | WI | 53095 | |
| West Bethlehem Township | | PO Box 612 | | | Marianna | PA | 15345 | |
| West Bloomfield Town | | PO Box 87 | | | West Bloomfield | NY | 14585 | |
| | | 4550 Walnut Lake Rd Box | | | | | | |
| West Bloomfield Township | | 250130 | | | West Bloomfield | MI | 48325 | |
| West Boone Township | | Rt 1 Box 35 | | | Drexel | MO | 64742 | |
| West Boylston Town | | 120 Prescott St | | | West Bolyston | MA | 01583 | |
| West Branch Area School District | | Box 2a | | | Pottersdale | PA | 16871 | |
| West Branch Area Sd/graham Twp | | Rd 1 Box 534 | | | Morrisdale | PA | 16858 | |
| West Branch Area Sd/morris Twp | | PO Box 81 Sa | | | Morrisdale | PA | 16858 | |
| West Branch City | | 121 N 4th St | | | West Branch | MI | 48661 | |
| West Branch Mut Ins Co | | PO Box 183 32 S Main St | | | Muncy | PA | 17756 | |
| West Branch Sd/cooper Twp | | PO Box 356 | | | Winburne | PA | 16879 | |
| West Branch Sd/karthaus Twp | | PO Box 14 | | | Karthaus | PA | 16845 | |
| West Branch Township | | 1705 S Fairview Rd | | | West Branch | MI | 48661 | |
| West Branch Township | | 3029 N 7 Mile Rd | | | Lake City | MI | 49651 | |
| West Branch Township | | Box 28 | | | Skandia | MI | 49885 | |
| West Branch Township | | PO Box 1 | | | Ralph | MI | 49877 | |
| West Branch Township | | Rd 1 Box 11 | | | Galeton | PA | 16922 | |
| West Brandywine Township | | Tax Collector | 199 Lafayette Rd | | Coatesville | PA | 19320 | |
| West Bridges Realty Inc | | 9450 Mira Mesa Blvd Ste E | | | San Diego | CA | 92126 | |
| West Bridgewater Town | | 65 North Main St | | | West Bridewater | MA | 02379 | |
| West Brookfield Town | | PO Box 551 | | | West Brookfield | MA | 01585 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| West Brownsville Borough | | 336 Main St | | | West Brownsvil | PA | 15417 | |
| West Brunswick Township | | PO Box 328 | | | Orwigsburg | PA | 17961 | |
| West Buechel City | | 3705 Bashford Ave | | | West Buechel | KY | 40218 | |
| West Buffalo Township | | PO Box 184a | | | Mifflinburg | PA | 17844 | |
| West Burlington Township | | Rr3 Box 271 | | | Troy | PA | 16947 | |
| West Caldwell Township | | 30 Clinton Rd | | | West Caldwell | NJ | 07006 | |
| West Caln Township | | 999 W Kings Hwy | | | Coatesville | PA | 19320 | |
| West Cameron Township | | Rd 2 Box 544 | | | Shamokin | PA | 17872 | |
| West Canada Valley Csd T/o He | | 309 Snyder Rd | | | Newport | NY | 13416 | |
| West Canada Valley Csd T/o Ne | | PO Box 196 | | | Newport | NY | 13416 | |
| West Canada Valley Csd T/o No | | PO Box 196 | | | Newport | NY | 13416 | |
| West Canada Valley Csd T/o Schuy | | Rr1 Box 196 | | | Newport | NY | 13416 | |
| West Canada Valley Csdt/o Fai | | PO Box 196 | | | Newport | NY | 13416 | |
| West Cape May Boro | | 732 Broadway | | | West Cape May | NJ | 08204 | |
| West Capital Funding | | 182 El Camino Real | | | Atherton | CA | 94027 | |
| West Capital Funding | | 171 5th St Ste 201 | | | Redwood City | CA | 94063 | |
| West Capital Lending | | 2826 N Blackstone | | | Fresno | CA | 93703 | |
| West Capital Mortgage Inc | | 9020 Slauson Ave Ste 200 | | | Pico Rivera | CA | 90660 | |
| West Carroll Parish | | PO Box 744 | | | Oak Grove | LA | 71263 | |
| West Carroll Township | | PO Box 7 | | | Elmora | PA | 15737 | |
| West Carthage Village | | 61 High St | | | W Carthage | NY | 13619 | |
| West Central Mut Ins | | PO Box 646 | | | Whitehall | WI | 54773 | |
| West Central Mut Ins Co | | PO Box 38 | | | Grove City | MN | 56243 | |
| West Chester Area Sd Combined | | Box C1001 | | | West Chester | PA | 19380 | |
| West Chester Area Sd/thornbury Tw | | 829 Paoli Pike | | | West Chester | PA | 19380 | |
| West Chester Boro | | 401 Egay St | | | West Chester | PA | 19380 | |
| West Chillisquaque Twp | | Rr3 Box 2288 | | | Milton | PA | 17847 | |
| | | | | | | | | |
| West Coast Appraisal Services | | 26895 Aliso Creek Rd Ste B 613 | | | Aliso Viejo | CA | 92656 | |
| West Coast Capital Financial Services Inc | | 5401 Fenton Way | | | Granite Bay | CA | 95746 | |
| West Coast Capital Funding Corp | | 111 N La Brea Ave Ste 600 | | | Inglewood | CA | 90301 | |
| West Coast Capital Mortgage Inc | | 4698 East Pacific Coast Hwy Ste B | | | Long Beach | CA | 90804 | |
| | | | | | | | | |
| West Coast Cruises Seattle Inc | West Coast Entertainment | 2705 California Ave Sw | | | Seattle | WA | 98116 | |
| West Coast Door Master Inc | | 5413 Brittany Ave | | | Riverside | CA | 92506 | |
| West Coast Equities Financial | | 2815 Camino Del Rio Ste 128 | | | San Diego | CA | 92108 | |
| | | | | | | | | |
| West Coast Fin The Mortgage Solution Specialist | | 1501 N Broadway Ste 300 | | | Walnut Creek | CA | 94596 | |
| West Coast Finance & Mortgage Inc | | 611 June Lake Ln | | | Brandon | FL | 33510 | |
| West Coast Financial | | 13211 Garden Grove Blvd Ste 201 | | | Garden Grove | CA | 92843 | |
| West Coast Financial Group | | 300 Esplanade Dr Ste 900 | | | Oxnard | CA | 93036 | |
| West Coast Financial Inc | | 9225 Bay Plaza Blvd Ste 418 | | | Tampa | FL | 33619 | |
| West Coast Financial Inc | | 9225 Bay Plaza Blvd | Ste 418 | | Tampa | FL | 33619 | |
| | | | | | | | | |
| West Coast Funding | | 13006 E Philadelphia St Ste 504 | | | Whittier | CA | 90601 | |
| West Coast Funding Llc | | 6001 S Willow Dr Ste 185 | | | Greenwood Village | CO | 80111 | |
| West Coast Home Finance | | 399 Taylor Blvd Ste 106 | | | Pleasant Hill | CA | 94523 | |
| West Coast Home Loans | | 12380 San Pablo Ave | | | Richmond | CA | 94805 | |
| West Coast Home Mortgage Inc | | 10421 Darden Rd | | | San Diego | CA | 92126 | |
| West Coast Lending | | 2398 Fair Oaks Blvd Ste 6 | | | Sacramento | CA | 95825 | |
| West Coast Lending | | 14225 Ventura Blvd Ste 100 | | | Sherman Oaks | CA | 91423 | |
| West Coast Lending Corp | | 23101 Lake Ctr Dr Ste 200 | | | Lake Forest | CA | 92630 | |
| West Coast Mortgage | | 5042 Wilshire Blvd Ste 330 | | | Los Angeles | CA | 90211 | |
| West Coast Mortgage | | 2434 Vineyard Ave Ste 201 | | | Escondido | CA | 92029 | |
| West Coast Mortgage Co | | 1288 Glenwood Dr | | | Petaluma | CA | 94954 | |
| West Coast Mortgage Group | | 224 East Olive Ave 219 | | | Burbank | CA | 91502 | |
| | | | | | | | | |
| West Coast Mortgage Group And Realty Company | | 2716 Broadway | | | Sacramento | CA | 95818 | |
| West Coast Mortgage Group Of Modesto Inc | | 918 13th St Ste B | | | Modesto | CA | 95354 | |
| West Coast Mortgage Loans | | 22932 Standing Rock Rd | | | Apple Valley | CA | 92307 | |
| West Coast Realty & Mortgage Services Inc | | 11 Airport Blvd 207 | | | So San Francisco | CA | 94080 | |
| West Coast Realty Network Inc | | 8240 Pkwy Dr Ste 209 | | | La Mesa | CA | 91942 | |
| West Cocalico Twp/county | | 50 North Duke St | | | Lancaster | PA | 17603 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| West Conshohocken Borough | | 112 Ford St | | | West Conshohocken | PA | 19428 | |
| West Core Financial Services Inc | | 4909 Murphy Canyon Rd Ste 310 | | | San Diego | CA | 92123 | |
| West Cornwall Township | | 25 South Zinns Mill Rd | | | Lebanon | PA | 17042 | |
| West Covina City Bonds | | 1444 N Garvey Ave | | | West Covina | CA | 91793 | |
| West Covina Lakes Associates | | 2716 Ocean Pk Blvd No 1010 | | | Santa Monica | CA | 90405 | |
| West Deer Township | | PO Box 4 | | | Russellton | PA | 15076 | |
| West Deptford Township | | 400 Crown Point Rd Box 89 | | | Thorofare | NJ | 08086 | |
| West Donegal Township | | 50 North Duke St | | | Lancaster | PA | 17603 | |
| West Earl Township | | 260 Orchard View Dr | | | Leola | PA | 17540 | |
| West Easton Borough | | Tax Collector Elizabeth Hanni | 237 Seventh St | | West Easton | PA | 18042 | |
| West Edge Inc | | 45 3rd Ave 201 | | | Chula Vista | CA | 91910 | |
| West Elizabeth Boro | | PO Box 547 | | | West Elizabeth | PA | 15088 | |
| West Elk Home Mortgage Inc | | 400 N Main St | | | Gunnison | CO | 81230 | |
| West End Mortgage Group | | 589 3rd Ave | | | San Diego | CA | 92101 | |
| West End Mortgage Inc | | 2800 North Parham Rd Ste 205 | | | Richmond | VA | 23294 | |
| West End Shippensburg Boro | | 225 West King St | | | Shippensburg | PA | 17257 | |
| West Fairlee | | PO Box 615 | | | W Fairlee | VT | 05083 | |
| West Fairview Boro | | 20 Stewart Ln | | | West Fairview | PA | 17025 | |
| West Fallowfield Township | | 3031 Limestone Rd | | | Cochranville | PA | 19330 | |
| West Fallowfield Township/sd | | 7032 Main St | | | Hartstown | PA | 16131 | |
| West Feliciana Parish | | PO Box 1844 | | | St Francisville | LA | 70775 | |
| West Finley Township | | 244 Mcdonald Rd | | | West Alexander | PA | 15376 | |
| West Fork Water District | | Washington County Courthouse | | | Fayetteville | AR | 72701 | |
| West Franklin Township | | Rd 2 Box 57 | | | Worthington | PA | 16262 | |
| West Friendship Appraisals | | 1495 Route 32 | | | Sykesville | MD | 21784 | |
| West Gardiner Town | | 318 Spears Corner Rd | | | West Gardiner | ME | 04345 | |
| West Genesee Csd T/o Camillus | | 4600 W Genesee St | | | Syracuse | NY | 13219 | |
| West Genesee Csd T/o Elbridge | | 5721 Hamilton Rd | | | Jordan | NY | 13080 | |
| West Genesee Csd T/o Geddes | | 1000 Woods Rd | | | Solvay | NY | 13209 | |
| West Genesee Csd T/o Onondaga | | 4801 West Seneca Turnpike | | | Syracuse | NY | 13215 | |
| West Genesee Csd T/o Van Buren | | 7575 Van Buren Rd | | | Baldwinsville | NY | 13027 | |
| West Goshen Township | | 1025 Paoli Pike | | | West Chester | PA | 19380 | |
| West Greene Sd/aleppo Twp | | Rd 1 Box 133 | | | New Freeport | PA | 15352 | |
| West Greene Sd/jackson Twp | | Box 48 Star Route | | | Holbrook | PA | 15341 | |
| West Greenwich Town | | 280 Victory Hwy | | | West Greenwich | RI | 02817 | |
| West Grove Boro | | PO Box 33 | | | West Grove | PA | 19390 | |
| West Hanover Township | | Tax Collector Maryann Kelemen | 7171 Allentown Blvd | | Harrisburg | PA | 17112 | |
| West Hardin Isd | | PO Box 66 | | | Saratoga | TX | 77585 | |
| West Harris County Mud 1 Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| West Harris County Mud 10 Whel | | 6935 Barney Ste 110 | | | Houston | TX | 77092 | |
| West Harris County Mud 11 Wheel | | 6935 Barney 110 | | | Houston | TX | 77092 | |
| West Harris County Mud 14 Bob L | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77090 | |
| West Harris County Mud 15 Bob L | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 | |
| West Harris County Mud 17 Bob L | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77090 | |
| West Harris County Mud 2 Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| West Harris County Mud 21 Wheel | | 6935 Barney 110 | | | Houston | TX | 77092 | |
| West Harris County Mud 4 Bob L | | 11111 Katy Frwy Ste 725 | | | Houston | TX | 77079 | |
| West Harris County Mud 7 | | PO Box 925928 | | | Houston | TX | 77292 | |
| West Harris County Mud 9 Wheel | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| West Hartford Town | | 50 South Main St | | | West Hartford | CT | 06107 | |
| West Haven | | 1157 Book Rd | | | West Haven | VT | 05743 | |
| West Haven City | | PO Box 401 | | | West Haven | CT | 06516 | |
| West Haverstraw Village | | 130 Samsondale Ave | | | West Haverstraw | NY | 10993 | |
| West Hazleton Boro | | 115 E Broad St | | | West Hazleton | PA | 18201 | |
| West Hemlock Township | | Rd3 | | | Danville | PA | 17821 | |
| West Hempfield Twp/county | | 50 North Duke St | | | Lancaster | PA | 17608 | |
| West Hills Realtors | | 24422 Vanowen St | | | West Hills | CA | 91307 | |
| West Homestead Borough | | 401 West Eight Ave | | | West Homestead | PA | 15120 | |
| West Horizon Financial Inc | | 550 Kirkland Way Ste 101 | | | Kirkland | WA | 98033 | |
| West Iron School Dist | | 106 Genesee St | | | Iron River | MI | 49935 | |
| West Irondequoit Csdt/o Irond | | PO Box 17919 | | | Rochester | NY | 14617 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| West Jackson Realty | | | | | | | | |
| West Jefferson Hills | Attn Jlipnicky Tax Collector | Box 826 | | | Jefferson Hills | PA | 15025 | |
| West Jefferson Hills Sd/pleasant | | PO Box 10931 | | | Pittsburgh | PA | 15236 | |
| West Jefferson Hills Sd/w Elizab | Gretchen Fuller Tax Collector | 720 5th St | | | West Elizabeth | PA | 15088 | |
| West Jefferson Town | | PO Box 490 | | | West Jefferson | NC | 28694 | |
| West Keating Township | | Hc 14 | | | Pottersdale | PA | 16871 | |
| West Keegans Bayou Id Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| West Kittanning Boro | | 174 Summit Ave | | | Kittaning | PA | 16201 | |
| West Lampeter Township/county | | PO Box 83480 | | | Lancaster | PA | 17608 | |
| West Lawn Borough | | 210 Telford Ave | | | West Lawn | PA | 19609 | |
| West Lebanon Township | | 2124 Church St | | | Lebanon | PA | 17042 | |
| West Leechburg Boro | | 101 Giron St Rd 4 | | | Leechburg | PA | 15656 | |
| West Liberty Boro | | 141 Smith Rd | | | Slippery Rock | PA | 16057 | |
| West Liberty City | | 565 Main St | | | West Liberty | KY | 41472 | |
| West Long Branch Boro | | Tax Collector | 965 Broadway | | West Long Branch | NJ | 07764 | |
| West Mahanoy Township | | 254 Ohio Ave | | | Shenandoah | PA | 17976 | |
| West Mahoning Township | | Rd 1 Box 229 | | | Smicksburg | PA | 16256 | |
| West Manchester Township | | 380 E Berlin Rd | | | York | PA | 17404 | |
| West Manheim Township | | 497 Laurence Dr | | | Hanover | PA | 17331 | |
| West Marlborough Township | | 272 Hood Rd | | | West Grove | PA | 19390 | |
| West Marshland Town | | 14026 Ferry Rd | | | Grantsburg | WI | 54840 | |
| West Mayfield Borough | | 204 Ross Ave | | | Beaver Falls | PA | 15010 | |
| West Mclean Cnty Farmers Mut I | | 1809 S Broadway | PO Box 1177 | | Minot | ND | 58702 | |
| West Mclean Cnty Farmers Mut In | | PO Box 610 | | | Garrison | ND | 58540 | |
| West Mead Township/school | | 20999 Star Route | | | Meadville | PA | 16335 | |
| West Memorial Mud Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| West Metro Appraisers Inc | | 2030 Basswood Court | | | Rockford | MN | 55373 | |
| West Michigan Appraisal Service Inc | | 821 W South St | | | Kalamazoo | MI | 49007 | |
| West Michigan Appraisal Serviceinc | | 821 West South St | | | Kalamazoo | MI | 49007 | |
| West Michigan Mortgage And Financial Services Llc | | 950 28th St Ste E 105 | | | Grand Rapids | MI | 49508 | |
| West Middlesex Area Sd/shenango T | | 257 Pulaski Mercer Rd | | | Pulaski | PA | 16143 | |
| West Middlesex Borough | | PO Box 171/425 Chestnut St | | | West Middlesex | PA | 16159 | |
| West Middlesex Sd/middlesex Boro | | PO Box 171/425 Chestnut St | | | West Middlesex | PA | 16159 | |
| West Middletown Borough | | PO Box 61 | | | West Middletow | PA | 15379 | |
| West Mifflin Boro | | 3000 Lebanon Church Rd | | | West Mifflin | PA | 15122 | |
| West Mifflin Sd/west Mifflin Boro | | 3000 Lebanon Church Rd | | | West Mifflin | PA | 15122 | |
| West Mifflin Sd/whitaker Boro | | 118 E Schwab Ave | | | Whitaker | PA | 15120 | |
| West Milford Township | | 1480 Union Valley Rd | | | West Milford | NJ | 07480 | |
| West Milwaukee Village | | 4775 W Beloit Rd | | | West Milwaukee | WI | 53214 | |
| West Monroe City | | 2305 North 7th St | | | West Monroe | LA | 71291 | |
| West Monroe Town | | PO Box 208 | | | W Monroe Ny | NY | 13167 | |
| West Nantmeal Township | | 111 Sheeler Ln | | | Elverson | PA | 19520 | |
| West New York Town | | 428 60th St | | | West New York | NJ | 07093 | |
| West Newbury Mut Fi Ins | | 222 Ames St | | | Dedham | MA | 02026 | |
| West Newbury Town | | 381 Main St | | | West Newbury | MA | 01985 | |
| West Newton Boro | | 211 Hiland St | | | West Newton | PA | 15089 | |
| West Norriton Township | | 1632 W Marshall St | | | Jeffersonville | PA | 19403 | |
| West Nottingham Township | | 170 W Ridge Rd | | | Nottingham | PA | 19362 | |
| West One Financial Group | | 5161 Clayton Rd Ste G | | | Concord | CA | 94521 | |
| West Orange Township | | 66 Main St | | | West Orange | NJ | 07052 | |
| West Pac Real Estate Investment Group | | 508 Ashland Dr | | | Huntington Beach | CA | 92648 | |
| West Pacific Lending Group Inc | | 1901 W Pacific Ave Ste 200 | | | West Covina | CA | 91790 | |
| West Paris Town | | PO Box 247 | | | West Paris | ME | 04289 | |
| West Park Financial Llc | | 108 First St | | | Batavia | IL | 60510 | |
| West Paterson Boro | | 5 Brophy Ln | | | West Paterson | NJ | 07424 | |
| West Payment Center | | PO Box 6292 | | | Carol Stream | IL | 60197-6292 | |
| West Pelzer City | | 3 Hindman St | | | West Pelzer | SC | 29669 | |
| West Penn Appraisers Inc | | 3996 Mount Royal Blvd | | | Allison Pk | PA | 15101 | |
| West Penn Financial Services Center Inc | | 1800 Smallman St | | | Pittsburgh | PA | 15222 | |
| West Penn Home Equity Corporation | | 15 Vine Ave | | | Sharon | PA | 16146 | |
| West Penn Township | | Rr 3 Box 84 | | | Tamaqua | PA | 18252 | |
| West Pennsboro Township | | 350 Barnstable Rd | | | Carlisle | PA | 17013 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| West Perry Sd/blain Boro | | Rd 1 Box 120 | | | Blain | PA | 17006 | |
| West Perry Sd/carroll Township | | 16 Fox Hollow Rd | | | Shermans Dale | PA | 17090 | |
| West Perry Sd/centre Twp | | 787 New Bloomfield | | | New Bloomfield | PA | 17068 | |
| West Perry Sd/jackson Twp | | Rd 1 Box 3 | | | Blain | PA | 17006 | |
| West Perry Sd/landisburg Boro | | Tax Collector | Rd 1 Box 180 | | Landisburg | PA | 17040 | |
| West Perry Sd/ne Madison | | Rr 1 Box 122 | | | Loysville | PA | 17047 | |
| West Perry Sd/saville Twp | | Tax Collector | 292 Wallett Rd | | Ickesburg | PA | 17037 | |
| West Perry Sd/southwest Madison T | | Rr1 Box 180c | | | Loysville | PA | 17047 | |
| West Perry Sd/spring Twp | | PO Box 205 | | | Landisburg | PA | 17040 | |
| West Perry Sd/toboyne Twp | | Rr 1 Box 655 | | | Blain | PA | 17006 | |
| West Perry Sd/tyrone Twp | | PO Box 156 | | | Loysville | PA | 17047 | |
| West Perry Township | | Hcr 72 Box 11 | | | Richfield | PA | 17086 | |
| West Pike Run Township | | 249 Grange Rd | | | Coal Ctr | PA | 15423 | |
| West Pikeland Twp/hab Ret | | PO Box 912 | | | Bangor | PA | 18013 | |
| West Pittston Boro | | Tax Collector George L Miller | 555 Exeter Ave | | West Pittston | PA | 18643 | |
| West Point City | | PO Box 487 | | | West Point | GA | 31833 | |
| West Point City | | 509 Elm St | | | West Point | KY | 40177 | |
| West Point City & Isd | | PO Box 1117 | | | West Point | MS | 39773 | |
| West Point Lending | | 13373 Perris Blvd Ste 205 | | | Moreno Valley | CA | 92553 | |
| West Point Lending | | 13373 Perris Blvd 205 | | | Moreno Valley | CA | 92553 | |
| West Point Mortgage Inc | | 1121 Colombia St | | | San Diego | CA | 92101 | |
| West Point Town | | P O Bx 152 | | | West Point | VA | 23181 | |
| West Point Town | | N2340 Trails End | | | Lodi | WI | 53555 | |
| West Point Township | | PO Box 33 | | | Amsterdam | MO | 64723 | |
| West Port Mortgage Co | | 72 450 Ramon Rd Ste 110 | | | Thousand Palms | CA | 92276 | |
| West Pottsgrove Township | | 123 Kay St | | | Stowe | PA | 19464 | |
| West Providence Township | | Tax Collector Carol Wallace | 144 Horseshoe Ln | | Everett | PA | 15537 | |
| West Putnam District | | 126 Church St Town Clerks Offi | | | Putnam | CT | 06268 | |
| West Reading Borough | | PO Box 6696 | | | Wyomissing | PA | 19610 | |
| West Ridge Financial Corp | | 373 N Pfeifferhorn Dr | | | Alpine | UT | 84004 | |
| West River Round Improvement Dist | | 1001 Big Horn Ave | | | Worland | WY | 82401 | |
| West Rockhill Township | | 1028 Ridge Rd | | | Sellersville | PA | 18960 | |
| West Rusk Cisd | | PO Box 333 | | | Henderson | TX | 75623 | |
| West Rutland Town | | PO Box 37 | | | W Rutland | VT | 05777 | |
| West Sadsbury Township | | 542 Butternut Dr | | | Parkesburg | PA | 19365 | |
| West Salem Township | | 132 Hilltop Rd | | | Greenville | PA | 16125 | |
| West Salem Village | | 175 S Leonard St | | | West Salem | WI | 54669 | |
| West Seneca Csd T/o Cheektowa | | 3301 Broadway Cheektawaga Town Ha | | | Cheektowaga | NY | 14227 | |
| West Seneca Csd T/o Hamburg | | 6100 South Pk Ave | | | Hamburg | NY | 14075 | |
| West Seneca Csd T/o Orchard P | | 4295 S Buffalo St | | | Orchard Pk | NY | 14127 | |
| West Seneca Csd T/o West Sene | | 1250 Union Rd | | | West Seneca | NY | 14224 | |
| West Seneca Town | | 1250 Union Rd | | | West Seneca | NY | 14224 | |
| West Sheango Township | | 323 West State Rd | | | Jamestown | PA | 16134 | |
| West Shore Real Estate Services Inc | | 10426 Us Hwy 19 | | | Port Richey | FL | 34668 | |
| West Shore Sd/fairview Twp | Patricia Gordon Tax Collector | 495 Spruce Rd | | | New Cumberland | PA | 17070 | |
| West Shore Sd/lemoyne Boro | Attn Faith Nicola Tax Collector | 665 Market St | | | Lemoyne | PA | 17043 | |
| West Shore Sd/lewisberry Boro | | PO Box 246 | | | Lewisberry | PA | 17339 | |
| West Shore Sd/lower Allen Twp | | Bonnie Miller Tax Collector | 1993 Hummel Ave | | Camp Hill | PA | 17011 | |
| West Shore Sd/new Cumberland Boro | | 1113 Bridge St | | | New Cumberland | PA | 17070 | |
| West Shore Sd/newberry Twp | | 2116 York Haven Rd | | | Etters | PA | 17319 | |
| West Shore Sd/wormleysburg Boro | | 1001 W Foxcroft Dr | | | Camp Hill | PA | 17011 | |
| West Side Irrigation District | | PO Box 177 | | | Tracy | CA | 95376 | |
| West Side Mut Ins Assoc | | PO Box 200 | | | Palo | IA | 25079 | |
| West Sierra Mortgage | | 3740 Lakeside Dr Ste 101 | | | Reno | NV | 89509 | |
| West Sparta Town | | 7939 Presbyterian Rd | | | Dansville | NY | 14437 | |
| West Springfield Town | | 26 Central St | | | West Springfield | MA | 01089 | |
| West St Clair Township | | Rd 1 Box 31 | | | Alum Bank | PA | 15521 | |
| West Stanislaus Irrigation Distri | | PO Box 37 | | | Westley | CA | 95387 | |
| West Stockbridge Town | | 9 Main St | | | West Stockbridge | MA | 01266 | |
| West Suburban Lending Corp | | 29w120 Butterfield Rd Ste 103b | | | Warrenville | IL | 60555 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| West Sunbury Boro/co | | 207 East State St | | | West Sunbury | PA | 16061 | |
| West Sweden Town | | 3096 170th St | | | Frederic | WI | 54837 | |
| West Taylor Township | | 490 Naylor Rd | | | Johnstown | PA | 15906 | |
| West Tisbury Town | | PO Box 1029 | | | Edgartown | MA | 02539 | |
| West To East Realty Services | | 13230 Firestone Blvd Ste A2 | | | Santa Fe Springs | CA | 90670 | |
| West Township | | R D 1 Box 168 | | | Petersburg | PA | 16669 | |
| West Traverse Township | | 7884 Marion Dr | | | Harbor Springs | MI | 49740 | |
| West Turin Town | | 3963 Franklin St | | | Lyons Falls | NY | 13368 | |
| West Union Town | | Rd 1 | | | Rexville | NY | 14877 | |
| West University Place City | | 3800 University Blvd | | | Houston | TX | 77005 | |
| West Usa Realty Convention | | | | | | | | |
| West Usa Verde Valley | | 567 E Cottonwood Ste 8 | | | Cottonwood | AZ | 86326 | |
| West Valley Community Mortgage | | 3712 S Golden Grain Cir | | | Salt Lake City | UT | 84121 | |
| West Valley Csd T/o Ashford | | PO Box 290 | | | West Valley | NY | 14171 | |
| West Valley Heating | | | | | | | | |
| West Valley Mortgage Inc | | 528 E Osborn Rd | | | Phoenix | AZ | 85012 | |
| West View Boro | | Rita A Schwarzeier Tax Collecto | 431 Perry Hwy | | Pittsburgh | PA | 15229 | |
| West Vincent Township/hab Ret | | PO Box 912 | | | Bangor | PA | 18013 | |
| West Virginia Insurance Commisioner | Sto/rpd | PO Box 2153 | | | Charleston | WV | 25328-2153 | |
| West Virginia | West Virginia State Tax Department | Internal Auditing Division | PO Box 1202 | | Charleston | WV | 25324-1202 | |
| | | 1900 Kanawha Blvd East Bldg 3 | | | | | | |
| West Virginia Division Of Banking | Attn Tracy Hudson | Rm 311 | | | Charleston | WV | 25305-0240 | |
| West Virginia Insurance Commissioner | Sto/rpd | PO Box 2153 | | | Charleston | WV | 25305 | |
| West Virginia State Tax Department | Internal Auditing Division | PO Box 2745 | | | Charleston | WV | 25330-2745 | |
| West Warwick Town | | PO Box 1341 | | | West Warwick | RI | 02893 | |
| West Wheatfield Township | | 76 Kettle Hollow Rd | | | Blairsville | PA | 15717 | |
| West Whiteland Township | | Tax Collector Joe Dimino | 222 North Pottsdown Pike | | Exton | PA | 19341 | |
| West Wildwood Boro | | 701 W Glenwood Ave | | | West Wildwood | NJ | 08260 | |
| West Windsor Town | | PO Box 6 | | | Brownsville | VT | 05037 | |
| West Windsor Township | | 271 Clarksville Rd PO Box 38 | | | Princeton Jct | NJ | 08550 | |
| West Winfield Village | | PO Box 308 | | | West Winfield | NY | 13491 | |
| West Wyoming Boro | | PO Box 35 | | | West Wyoming | PA | 18644 | |
| West York Area Sd/west Manchester | Rosemary Smith Tax Collector | 2010 Carlisle Rd | | | York | PA | 17404 | |
| West York Area/west York Boro | | 1948 Leonard | | | York | PA | 17404 | |
| West York Boro | | 1948 Leonard St | | | York | PA | 17404 | |
| Westaar V Inc | Dba Jersey Mikes Subs | 332 S Hamilton Rd | | | Gahanna | OH | 43230 | |
| Westador Mud Equit | | PO Box 73109 | | | Houston | TX | 77273 | |
| Westamerica Mortgage Company | | 600 Holiday Plaza | Ste 205 | | Matteson | IL | 60443 | |
| Westampton Township | | Tax Collector | 710 Rancocas Rd | | Westhampton | NJ | 08060 | |
| Westar Alamo Land Surveyors | | PO Box 1036 | | | Helotes | TX | 78023-1036 | |
| Westar Funding Corporation | | 18000 South Pioneer Blvd 202 | | | Artesia | CA | 90701 | |
| Westar Mortgage And Realty Corp | | 1775 West Wimbledon Way | | | Tucson | AZ | 85737 | |
| Westar Real Estate And Mortgage Inc | | 1340 Tully Rd 309 | | | San Jose | CA | 95122 | |
| Westberg Mccabe & Collins | 516 W Franklin St Lower Level | PO Box 2836 | | | Boise | ID | 83701-2836 | |
| Westboro | | PO Box 66 | | | Westboro | MO | 64498 | |
| Westboro Town | | N8860 Second St | | | Westboro | WI | 54490 | |
| Westborough Town | | 34 W Main St Twn Hll | | | Westborough | MA | 01581 | |
| Westbrook City | | 2 York St | | | Westbrook | ME | 04092 | |
| Westbrook City | | 110 N Hooper PO Box 124 | | | Westbrook | TX | 79565 | |
| Westbrook Isd | | PO Box 56 | | | Westbrook | TX | 79565 | |
| Westbrook Mut Ins Co | | 313 America St | | | Storden | MN | 56174 | |
| Westbrook Town | | PO Box 676 | | | Westbrook | CT | 06498 | |
| Westbury Village | | 235 Lincoln Pl | | | Westbury | NY | 11590 | |
| Westby City | | 212 Hegge Ave | | | Westby | WI | 54667 | |
| Westchase Capital Mortgage | | 14780 Memorial Dr Ste 211 | | | Houston | TX | 77079 | |
| Westchase Mortgage Inc | | 2901 W Bush Blvd Ste 505 | | | Tampa | FL | 33618 | |
| Westchester County/noncollecting | | 255 Main St | | | White Plains | NY | 10601 | |
| Westchester Fi Ins Co | | PO Box 740276 | | | Atlanta | GA | 30374 | |
| Westchester Putnam Mls | | 59 S Broadway | | | White Plains | NY | 10601-4412 | |
| Westchester Surplus Lines Ins C | | 500 Colonial Ctr Pkwy | | | Rosswell | GA | 30076 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Westcoast Home Loan Inc | | 717 Third Ave | | | Chula Vista | CA | 91910 | |
| Westcoast Realty & Investments | | 1623 W 53rd St | | | Los Angeles | CA | 90062 | |
| Westcorp Capital Inc | | 23901calabasas Rd Ste 2006 | | | Calabasas | CA | 91302 | |
| Westcorp Mortgage Group | | 230 S Main St | | | Pendleton | OR | 97801 | |
| Westcott Properties Inc | | 178 Broadway | | | Providence | RI | 02903-3013 | |
| Westec Mortgages | | 9620 Ctr St Ste 130 | | | Rancho Cucamonga | CA | 91730 | |
| Westerley Mortgage Company | | 2828 Trinity Mills Rd Ste 225 | | | Carrollton | TX | 75006 | |
| Westerlo Town | | P0box 148 | | | Westerlo | NY | 12193 | |
| Westerly Savings Bank | | 8 Union St | | | Westerly | RI | 02891 | |
| Westerly Town | | Tax Collector | Town Hall 45 Broad St | | Westerly | RI | 02891 | |
| Western Heritage Financial Inc | | 811 San Ramon Valley Blvd | Ste 101 | | Danville | CA | 94526 | |
| Western & Western Mortgage Inc | | 9860 South 700 East Ste 9 | | | Sandy | UT | 84070 | |
| Western Agricultural Ins Co | | PO Box 20180 | | | Phoenix | AZ | 85036 | |
| Western Agricultural Ins Co | | PO Box 6459 | | | Carol Stream | IL | 60197 | |
| Western Alliance Mortgage Company | | 2690 S White Rd 95 | | | San Jose | CA | 95148 | |
| Western America Mortgage/jm Taylor & Co | | 100 El Camino Real 201 | | | Burlingame | CA | 94010 | |
| Western America Mortgage/jm Taylor & Co | | 1409 Chapin Ave 3rd Fl | | | Burlingame | CA | 94010 | |
| Western Bank | | 330 Hwy 180 W | | | Silver City | NM | 88061 | |
| Western Beaver Area Sd/industry B | Attn Mary J Habrie Tax Collecto | 1843 Midland Beaver Rd | | | Industry | PA | 15052 | |
| Western Beaver Cnty Sd/ohioville | Attn Darlene Burton Tax Collect | 250 Fairview Rd | | | Midland | PA | 15059 | |
| Western Beaver Sd/glasgow Borough | | 113 Hill St | | | Midland | PA | 15059 | |
| Western Capital Mortgage | 1401 Dove St | Ste 470 | | | Newport Beach | CA | 92660 | |
| Western Capital Mortgage | | 500 N State College | Ste 1470 | | Orange | CA | 92868 | |
| Western Capital Mortgage | | 9111 Katy Freeway Ste 310 | | | Houston | TX | 77024 | |
| Western Cherokee Mut Ins Assoc | | 309 N Main St | | | Marcus | IA | 51035 | |
| Western Communication Inc | | PO Box 6020 | | | Bend | OR | 97708-6020 | |
| Western Communications Inc | The Bulletin | PO Box 6020 | | | Bend | OR | 97708-6020 | |
| Western Community Ins Co | | PO Box 4848 | | | Pocatello | ID | 83205 | |
| Western Diversified Cas Ins Co | | PO Box 770 | | | Deerfield | IL | 60015 | |
| Western Equity Lending Llc | | 5899 South State St Ste 28 | | | Salt Lake City | UT | 84107 | |
| Western Express Mortgage Inc | | 3027 Marin Bay Dr Ste 106 | | | League City | TX | 77573 | |
| Western Family Ins Co | | 2714 Loker Ave | | | Carlsbad | CA | 92008 | |
| Western Federal Mortgage Inc | | 12501 Bel Red Rd | | | Bellvue | WA | 98005 | |
| Western Fidelity Mortgage Company | | 1166 Brickyard Rd | | | Salt Lake City | UT | 84106 | |
| Western Fidelity Mortgage Company | | 1173 South 250 West Ste 1073 | | | Saint George | UT | 84770 | |
| Western Financial | | 422 East Vermijo | | | Colorado Springs | CO | 80903 | |
| Western Funding | | 14455 Roscoe Blvd | | | Panorama City | CA | 91402 | |
| Western Fundingcom | | 19154 Salt Lake Pl | | | Northridge | CA | 91326 | |
| Western General Ins Co | | 16501 Ventura Blvd Ste | | | Encino | CA | 91436 | |
| Western General Ins Co | | 5230 Las Virgenes Rd | | | Calabasas | CA | 91302 | |
| Western Greene Sd/center Twp | | Rd 1 Box 238 | | | Holbrook | PA | 15341 | |
| Western Greene Sd/freeport Twp | | Rd 1 | | | New Freeport | PA | 15352 | |
| Western Greene Sd/gilmore Twp | | Rd 1 | | | New Freeport | PA | 15352 | |
| Western Greene Sd/morris Twp | | Rd 1 Box 1086 A | | | Graysville | PA | 15337 | |
| Western Greene Sd/richhill Twp | | Box 27 | | | Wind Ridge | PA | 15380 | |
| Western Greene Sd/springhill Twp | | Rd 1 Box 82 | | | Aleppo | PA | 15310 | |
| Western Growers Ins Co | | PO Box 2540 | | | Newport Beach | CA | 92658 | |
| Western Heritage Financial Inc | 811 San Ramon Valley Blvd | Ste 101 | | | Danville | CA | 94526 | |
| Western Heritage Financial Inc | | 811 San Ramon Valley Blvd 101 | | | Danville | CA | 94526 | |
| Western Heritage Ins Co | | PO Box 5100 | | | Scottsdale | AZ | | |
| Western Home Ins Co | | PO Box 1212 | | | Minneapolis | MN | 55440 | |
| Western Home Ins Co | | PO Box 9108 | | | Minneapolis | MN | 55480 | |
| Western Home Loans Inc | | 106 W Lime Ave Ste 201 | | | Monrovia | CA | 91016 | |
| Western Home Mortgage Corporation | | 502 E Oceanfront | | | Newport Beach | CA | 92661 | |
| Western Horizon Mortgage Group Llc | | 17548 Turnberry Ridge | | | Council Bluffs | IA | 51503 | |
| Western Horizons Mortgage Group Llc | | 1751 Madison Ave Ste 501 | | | Council Bluffs | IA | 51503 | |
| Western Ia Mut Ins Assoc | | 127 Pearl St | | | Council Bluffs | IA | 51503 | |
| Western Illinios | | 1 University Cir | | | Macomb | IL | 61455 | |
| Western Indemnity Ins Co | | PO Box 79519 | | | Houston | TX | 77279 | |
| Western Industrial Nevada | | PO Box 1841 | | | Reno | NV | 89505 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Western Insurance Company | | 580 E Plumb Ln | | | Reno | NV | 98502 | |
| Western Leaders Inc | | 9124 Woodman Ave | | | Arleta | CA | 91331 | |
| Western Lenders Group | | 3151 Airway Ave Ste K230 | | | Costa Mesa | CA | 92626 | |
| Western Lenders Group Inc | | 3151 Airway K 230 | | | Costa Mesa | CA | 92626 | |
| Western Loans | | 1560 Brook Hollow Ste 201 | | | Santa Ana | CA | 92705 | |
| Western Massachusetts Mortgage Co Inc | | 46 Suffield St | | | Agawam | MA | 01001 | |
| Western Massachusetts Mortgage Experts Llc | | 1985 Main St 3rd Fl | | | Springfield | MA | 01103 | |
| Western Montana Re Dreams | | PO Box 1176 | | | Florence | MT | 59833 | |
| Western Mortgage | Gary A Bracht Inc | 1250 Basin St Sw Ste B | PO Box 1105 | | | | | |
| Western Mortgage | | 2221 East Lamar Blvd Ste 975 | | | Arlington | TX | 76006 | |
| Western Mortgage | | 1725 1st St | | | Idaho Falls | ID | 83401 | |
| Western Mortgage Brokers Inc | | 1580 Valley River Dr 260 | | | Eugene | OR | 97401 | |
| Western Mortgage Corporation | | 9219 Katy Freeway Ste 115 | | | Houston | TX | 77024 | |
| Western Mortgage Group Inc | | 11200 Westheimer Ste 900 | | | Houston | TX | 77042 | |
| Western Mortgage Services | | 5435 East Beverly Blvd | | | Los Angeles | CA | 90022 | |
| Western Mortgage Solutions | | 8627 Sw Rustling Leaves Pl | | | Portland | OR | 97223 | |
| Western Mortgageinc | | 2801 Rodeo Rd C 3 | | | Santa Fe | NM | 87507 | |
| Western Mt Publishing Group | | PO Box 8779 | | | Missoula | MT | 59807-8779 | |
| Western Mut Fi Ins Co | | 117 3rd Box 279 | | | Balaton | MN | 56115 | |
| Western Mutual Funding | | 10913 La Reina Ave Ste B | | | Downey | CA | 90241 | |
| Western Mutual Ins Co | | PO Box 6019 | | | Agoura Hills | CA | 91376 | |
| Western Mutual Mortgage Corporation | | 6615 Pacific Coast Hwy Ste 180 | | | Long Beach | CA | 90803 | |
| Western Mutual Mortgage Inc | | 12515 Willows Rd Ne Ste 220 | | | Kirkland | WA | 98034 | |
| Western National Assur Co | | 5350 West 78th St | | | Minneapolis | MN | 55439 | |
| Western National Assur Co | | PO Box 75189 | | | Seattle | WA | 98125 | |
| Western National Bank | | 508 W Wall St Ste 100 | | | Midland | TX | 79701 | |
| Western National Mortgage Corporation | | 22800 Savi Ranch Pkwy 120 | | | Yorba Linda | CA | 92887 | |
| Western National Mut Ins Co | | 5350 West 78th St | | | Minneapolis | MN | 55439 | |
| Western Ohio Mortgage Corporation | | 733 Fair Rd | | | Sidney | OH | 45365 | |
| Western Oregon Appraislas Llc | | PO Box 40114 | | | Eugene | OR | 97404 | |
| Western Pacific Engineering Inc | Pioneer Professional Ctr | 1328 Hunter Pl | | | Moses Lake | WA | 98837 | |
| Western Pacific Financial Services Inc | | 5241 E Santa Ana Canyon Rd Ste 110 | | | Anaheim Hills | CA | 92807 | |
| Western Pacific Funding | 7350 West Cheyenne Ave | Ste 106 | | | Las Vegas | NV | 89129 | |
| Western Pacific Funding | | 3950 N Tenaya Way Ste 160 | | | Las Vegas | NV | 89129 | |
| Western Pacific Mortgage Corp | | 21300 Victory Blvd Ste 265 | | | Woodland Hills | CA | 91367 | |
| Western Pacific Mortgage Inc | | 75 167 Kalani St 201 | | | Kailua Kona | HI | 96740 | |
| Western Pacific Mut Ins | | 9265 Madras Court | | | Littleton | CO | 80130 | |
| Western Pacific Mut Ins A Rrg | | 1571 Race St | | | Denver | CO | 80206 | |
| Western Pioneer Ins Co | | 2270 Broadway | | | Oakland | CA | 94612 | |
| Western Prime Inc | | 300 East Magnolia Blvd Ste 305 | | | Burbank | CA | 91502 | |
| Western Protectors Ins Co | | PO Box 948 | | | Mcminnville | OR | 97128 | |
| Western Regional Mortgage Brokers Conf | | 1630 Miner St | | | Idaho Springs | CO | 80452 | |
| Western Regional Mortgage Brokers Conference | | 4234 N Winfield Scott Plaza | | | Scottsdale | AZ | 85251 | |
| Western Republic Mortgage Inc | | 3507 N Central Ave Ste 300 | | | Phoenix | AZ | 85012 | |
| Western Reserve Financial Services Ltd | | 1692 Merriman Rd | | | Akron | OH | 44313 | |
| Western Reserve Mut Cas | | PO Box 6025 | | | Wooster | OH | 44691 | |
| Western Reserve Mutual Cas | | PO Box 36 | | | Wooster | OH | 44691 | |
| Western Reserve Realty Group | | 325 N State St | | | Girard | OH | 44420 | |
| Western Residential Mortgage Inc | | 300 W Clarendon | | | Phoenix | AZ | 85013 | |
| Western Security Appraisal Services Ps | Steven D Munson Crea | 109 North Pines Rd | | | Spokane | WA | 99206 | |
| Western Security Appraisal Services Ps | | PO Box 874 | | | Moses Lake | WA | 98837 | |
| Western Security Appraisal Services Ps | | 12104 E Main Ave Ste B | | | Spokane | WA | 99206 | |
| Western Security Bank | | 7400 E Tierra Buena Ste 103 | | | Scottsdale | AZ | 85260 | |
| Western Security Funding Inc | | 2559 S Bascom Ave 100 | | | Campbell | CA | 95008 | |
| Western Select Ins Co | | 11755 Wilshire Blvd | | | Los Angeles | CA | 90025 | |
| Western Sierra National Bank | | 3880 El Dorado Hills Blvd | | | El Dorado Hills | CA | 95762 | |
| Western Specialty Ins Co | | 125 Windsor Dr Ste 115 | | | Oak Brook | IL | 60523 | |
| Western State Fire Equipment | | 956 Adams Rd N | | | Quincy | WA | 98848 | |
| Western States Bank | | 1520 E Mulberry | | | Fort Collins | CO | 80524 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Western States Fire Equipment | | 956 Adams Rd | | | N Quincy | WA | 98848 | |
| Western States Ins Co | | PO Box 860 | | | Freeport | IL | 61032 | |
| Western States Mortgage Corp | | 13200 Ne 20th St 1 | | | Bellevue | WA | 98005 | |
| Western States Mortgage Corp | | 287 C Lakeview Circle | | | Wahiawa | HI | 96786 | |
| Western States Mortgage Corp | | 22121 17th Ave Se Ste E11 | | | Bothell | WA | 98021 | |
| Western Technologies Inc | | 2400 East Huntington Dr | | | Flagstaff | AZ | 86004-8934 | |
| Western Thrift & Loan | | 580 E Plumb Ln Ste A | | | Reno | NV | 89502 | |
| Western Thrift & Loan | | 1750 California Ave | Ste 110 | | Corona | CA | 92881 | |
| Western Thrift & Loan Inc | 1750 California Ave | Ste 110 | | | Corona | CA | 92881 | |
| Western Thrift & Loan/cc | | 1750 California Ave Ste 110 | | | Corona | CA | 92881 | |
| Western Title And Escrow | | 497 Oakway Rd 340 | | | Eugene | OR | 97401 | |
| Western Title And Escrow Company | | 1345 Nw Wall St Ste 200 | | | Bend | OR | 97701 | |
| Western Town | | 6758 Stoker Westernville | | | Ava | NY | 13303 | |
| Western Union | Michelle Spencer | 155 Glendale Ave | Ste 18 | | Sparks | NV | 89431 | |
| Western Union | | | | | | | | |
| Western Union Financial Service | | 20 Corporate Hills Dr | | | St Charles | MO | 63301 | |
| Western Union Financial Services | | | | | | | | |
| Western Union/quick Collect | | | | | | | | |
| Western Union/quick Collect | | 226 Buckingham Dr | | | Indianapolis | IN | 46208 | |
| Western United Financial | | 17581 Irvine Blvd Ste 103 | | | Tustin | CA | 92780 | |
| Western United Financial | | 17581 Irvine Blvd | Ste 103 | | Tustin | CA | 92780 | |
| Western United Ins Co Ca | | Ca State Auto Group | PO Box 5823 | | Irvine | CA | 92616 | |
| Western United Mut Ins Assoc | | 116 W 3rd St | | | Wilber | NE | 68465 | |
| Western Vista Home Loans Inc | | 124 W Carmen Ln Ste D | | | Santa Maria | CA | 93458 | |
| Western Washington Mortgage | | 8417 Bridgeport Way Sw | | | Lakewood | WA | 98499 | |
| Western Washington Mortgage Inc | | 1180 Nw Maple St Ste 180 | | | Issaquah | WA | 98027 | |
| Western Waste Services | | 1560 Elridge Ave | | | Twin Falls | ID | 83303-0603 | |
| Western Waste Services | | 1560 Eldridge Ave | Box 603 | | Twin Falls | ID | 83303 | |
| Western Wayne School Dist Clint | | 306 Main St | | | Browndale | PA | 18421 | |
| Western Wayne Sd/canaan Twp | | Rd 1 Box 223 | | | Waymart | PA | 18472 | |
| Western Wayne Sd/lake Township | Tax Collector Sharon Birmilin | 119 Samson Rd | | | Lake Ariel | PA | 18436 | |
| | Tax Collector Marlene | | | | | | | |
| Western Wayne Sd/salem Twp | Yedinak | Rd 5 Box 5339 | | | Moscow | PA | 18444 | |
| Western Wayne Sd/south Canaan Twp | | Rr2 Box 2588 | | | Waymart | PA | 18472 | |
| Western Wayne Sd/sterling Twp | | Rd 1 Box 133 | | | Newfoundland | PA | 18445 | |
| Western Wayne/waymart Boro | | PO Box 112 | | | Waymart | PA | 18472 | |
| Western World Financial | | 445 N Garey 6 | | | Pomona | CA | 91766 | |
| Western World Financial | | 445 N Garey Ave 6 | | | Pomona | CA | 91766 | |
| Western World Ins Co | | 400 Parsons Pond Dr | | | Franklin Lakes | NJ | 07417 | |
| Westervelt Mut Ins Co | | 207 N Main St | | | Westervelt | IL | 62565 | |
| Westfall Appraisal Service Inc | | 107 Newtown St | | | Medford | OR | 97501 | |
| Westfall Township | | 1044 Delaware Dr | | | Matamoras | PA | 18336 | |
| Westfield Borough | | 186 Harvey Ave | | | Westfield | PA | 16950 | |
| Westfield C S Tn Of Ripley | | 23 Elm St | | | Westfield | NY | 14787 | |
| Westfield City | | 59 Court St | | | Westfield | MA | 01085 | |
| Westfield Csd T/o Portland | | 23 Elm St | | | Westfield | NY | 14787 | |
| Westfield Csd T/o Westfield | | 23 Elm St | | | Westfield | NY | 14787 | |
| Westfield Fd3/middletown City | | 653 East St | | | Middletown | CT | 06457 | |
| Westfield Fire District | | 653 East St | | | Middletown | CT | 06457 | |
| Westfield Ins Co | | PO Box 5001 | One Pk Circle | | Westfield Ctr | OH | 44251 | |
| Westfield Mortgage | | | | | | | | |
| Westfield Mortgage Llc | | | | | | | | |
| Westfield Mortgage Llc | | 335 Sycamore St | | | Westfield | NJ | 07090 | |
| Westfield National Ins Co | | PO Box 5001 | One Pk Circle | | Westfield Ctr | OH | 44251 | |
| Westfield Town | | Drawer C | | | Westfield | ME | 04787 | |
| Westfield Town | | 425 East Broad St | | | Westfield | NJ | 07090 | |
| Westfield Town | | 23 Elm St | | | Westfield | NY | 14787 | |
| Westfield Town | | PO Box 77 | | | Westfield | VT | 05874 | |
| Westfield Town | | PO Box 89 | | | Westfield | WI | 53964 | |
| Westfield Town | | S4916 Golf Crse | | | Rock Springs | WI | 53961 | |
| Westfield Township | | 32 State Rt 49 | | | Westfield | PA | 16950 | |
| Westfield Village | | 23 Elm St | | | Westfield | NY | 14787 | |
| Westfield Village | | PO Box 265 | | | Westfield | WI | 53964 | |
| Westford Town | | 55 Main St | | | Westford | MA | 01886 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Westford Town | | 911 County Hwy 36 | | | Worcester | NY | 12197 | |
| Westford Town | | 1713 Vt Route 128 | | | Westford | VT | 05494 | |
| Westford Town | | N8000 Cty Hwy G | | | Beaver Dam | WI | 53916 | |
| Westford Town | | Rt 1 | | | Cazenovia | WI | 53924 | |
| Westfort Mortgage Co | | 5441 Fair Oaks Blvd Ste C2 | | | Carmichael | CA | 95608 | |
| Westgate Funding Group Ltd | | 3676 Mandeville Canyon Rd | | | Los Angeles | CA | 90049 | |
| Westgate Home Loans | | 6014 Whittier Blvd | | | Los Angeles | CA | 90022 | |
| Westgate Mortgage Company | | 437 S Bluff Ste 302 | | | St George | UT | 84770 | |
| Westgate Mortgage Corporation | | 34804 Katy Freeway | | | Brookshire | TX | 77423 | |
| Westhampton Beach Village | | PO Box 991 | | | Westhampton Beach | NY | 11978 | |
| Westhampton Town | | 73 Kings Hwy | | | Westhampton Ma | MA | 01027 | |
| Westheimer Hotel Lp | Hotel Derek | 2525 West Loop South | | | Houston | TX | 77027 | |
| Westhill Csd T/o Geddes | | 1000 Woods Rd | | | Solvay | NY | 13209 | |
| Westhill Csd/ T/o Onondaga | | 4801 West Seneca Trpk | | | Syracuse | NY | 13215 | |
| Westin Chicago Northwest | | 400 Pk Blvd | | | Itasca | IL | 60143 | |
| Westin Financial Corporation | | 250 El Camino Real Ste 213 | | | Tustin | CA | 92780 | |
| Westin Financial Corporation | | 250 El Camino Real | Ste 213 | | Tustin | CA | 92780 | |
| Westin Michigan Avenue | | 909 North Michvigan Ave | | | Chicago | IL | 60611 | |
| Westin South Coast Plaza | | 686 Anton Blvd | | | Costa Mesa | CA | 92626 | |
| Westin Tabor Center | | 1672 Lawrence St | | | Denver | CO | 80202 | |
| Westlake Mortgage Corporation | | 5255 W Fullerton Ave | | | Chicago | IL | 60630 | |
| Westlake Mud 1 Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Westland City | | 36601 Ford Rd | | | Westland | MI | 48185 | |
| Westland Financial Group | | 1700 E Walnut Ave | | | El Segundo | CA | 90245 | |
| Westland Services Company | | 3033 W Beverly Blvd Ste E | | | Montebello | CA | 90640 | |
| Westland Services Company | | 364 South Riverside Ave | | | Rialto | CA | 92376 | |
| Westlands Water District | | 3130 N Fresno St | | | Fresno | CA | 93703 | |
| Westlantic Financial Group Inc | | 1001 Cypress Creek Rd Ste 306a | | | Ft Lauderdale | FL | 33309 | |
| Westmanland | | 1055 Westmanland Rd | | | Stockholm | ME | 04783 | |
| Westmark Appraisal Group | | PO Box 6554 | | | Colorado Springs | CO | 80934 | |
| Westmark Mortgage Lp | | 4105 84th St | | | Lubbock | TX | 79423 | |
| Westmark Mortgages | | 681 Southwest 175th Pl | | | Beaverton | OR | 97006 | |
| Westminster American Carroll Cn | | PO Box 106 | | | Westminster | MD | 21158 | |
| Westminster American Ins Co | | 249 E Main St | | | Westminster | MD | 21157 | |
| Westminster American Ins Co | | PO Box 1719 | | | Westminster | MD | 21158 | |
| Westminster Mortgage Company | | 100 N Milpitas Blvd | | | Milpitas | CA | 95035 | |
| Westminster Tech Ii C/o Sierra Propertie | C/o Sierra Properties | 1150 Academy Pk Loop 104 | | | Colorado Springs | CO | 80910 | |
| Westminster Tech Ii C/o Sierra Properties | | 1150 Academy Pk Loop 104 | | | Colorado Springs | CO | 80910 | |
| Westminster Town | | PO Box 147 | | | Westminster | VT | 05158 | |
| Westminster Town | | PO Box 456 3 Bacon St | | | Westminster | MA | 01473 | |
| Westmont Boro | | 1135 Dithridge | | | Johnstown | PA | 15905 | |
| Westmont Hilltop Sd/southmont Bor | | 472 Southmont Blvd | | | Johnstown | PA | 15905 | |
| Westmont Hilltop Sd/upper Yoder T | | Edward A Ryan Tax Collector | 405 Braddock St | | Johnstown | PA | 15905 | |
| Westmont Hilltop Sd/westmont Boro | | 1135 Dithridge Dr | | | Johnstown | PA | 15905 | |
| Westmore Town | | 54 Hinton Hill Rd | | | Orleans | VT | 05860 | |
| Westmoreland City | | PO Box 8 | | | Westmoreland | TN | 37186 | |
| Westmoreland County | | P O Bx 730 | | | Montross | VA | 22520 | |
| Westmoreland County Treasurer | | PO Box 1165 | | | Greensburgh | PA | 15601 | |
| Westmoreland County/non Collectin | | 2 North Main St | | | Greensburg | PA | 15601 | |
| Westmoreland Csd City Of Rome | | 5176 Route 233 | | | Westmoreland | NY | 13490 | |
| Westmoreland Csd T/o Westmore | | 5176 Route 273 | | | Westmoreland | NY | 13490 | |
| Westmoreland Csd T/o Whitesto | | 113 Main St | | | Whitesboro | NY | 13492 | |
| Westmoreland Financial Services Of Pa Inc | | 113 Alwine Ave | | | Greensburg | PA | 15601 | |
| Westmoreland Town | | Town Hall | | | Westmoreland | NH | 03467 | |
| Westmoreland Town | | PO Box 206 | | | Westmoreland | NY | 13490 | |
| Westoaks Financial | | 141 Dusenberg Dr Ste 1 D | | | Westlake Village | CA | 91362 | |
| Weston Adams Law Firm | | 1501 Richland St | | | Columbia | SC | 29201 | |
| Weston Companies Inc | | 388 Boyd St | | | Pontiac | MI | 48342 | |
| Weston County | | 1 West Main | | | New Castle | WY | 82701 | |
| Weston Financial Mortgage Services | | 2900 Glades Circle Ste 500 | | | Weston | FL | 33327 | |
| Weston Hills County Club | | 2600 Country Club Way | | | Weston | FL | 33332 | |
| Weston Mud Asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 | |
| Weston Town | | PO Box 1302 | | | Weston | CT | 06883 | |
| Weston Town | | PO Box 378 | | | Weston | MA | 02193 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Weston Town | | Box 28 | | | Danforth | ME | 04424 | |
| Weston Town | | PO Box 98 | | | Weston | VT | 05161 | |
| Weston Town | | 1908 Hawthorne Ln | | | Wausau | WI | 54403 | |
| Weston Town | | N3614 Cty Rdd | | | Menomonie | WI | 54751 | |
| Weston Town | | N6717 Thomas Ave | | | Greenwood | WI | 54437 | |
| Weston Village | | 55000 Schofield Ave | | | Weston | WI | 54476 | |
| Westover Borough | | PO Box 57 | | | Westover | PA | 16692 | |
| Westover Mortgage Services Llc | | 29 Fifth St | | | Stamford | CT | 06905 | |
| Westpark Capitol Inc | | 1900 Ave Of The Stars 310 | | | Los Angeles | CA | 90067-4305 | |
| Westpark Mud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Westphalia Township | | 413 Birch Ln | | | Westphalia | MI | 48894 | |
| Westphalia Village | | Box 351 | | | Westphalia | MI | 48894 | |
| Westpoint Financial | | 5603 Evergreen Valley Dr | | | Humble | TX | 77345 | |
| Westpoint Financial | | 3550 Watt Ave Ste 140 | | | Sacramento | CA | 95821 | |
| Westpoint Mortgage & Financial Corporation | | 7701 Chambray Pl Ste 1 | | | Rancho Cucamonga | CA | 91739 | |
| Westpoint Mortgage Group | | 2667 Camino Del Rio South 305 | | | San Diego | CA | 92108 | |
| Westport C S Elizabethtown | | 55 Sisco St | | | Westport | NY | 12993 | |
| Westport C S Tn Of Essex | | Tax Collector | | | Westport | NY | 12993 | |
| Westport C S Tn Of Lewis | | Tax Collector | | | Westport | NY | 12993 | |
| Westport C S Tn Of Moriah | | Tax Collector | | | Westport | NY | 12993 | |
| Westport Csd T/o Westport | | 55 Sisco St | | | Westport | NY | 12993 | |
| Westport Ins Corp | | PO Box 2979 | | | Overland Pk | KS | 66201 | |
| Westport Mortgage Llc | | 877 Post Rd East | | | Westport | CT | 06880 | |
| Westport Sewer Charges | | Westport City | | | Westport | CT | 06880 | |
| Westport Town | | 110 Myrtle Ave | | | Westport | CT | 06880 | |
| Westport Town | | PO Box 3408 | | | Westport | MA | 02790 | |
| Westport Town | | 6 Fowles Point Rd | | | Wiscasset | ME | 04578 | |
| Westport Town | | 41 N Main St | | | Westport | NY | 12993 | |
| Westport Town | | 5387 Marylake Rd | | | Waunakee | WI | 53597 | |
| Westport Village | | North Main St /box W | | | Westport | NY | 12993 | |
| Westshore Mortgage & Investments Co Inc | | 8140 W Waters Ave Ste C | | | Tampa | FL | 33615 | |
| Westside Corporate Center Llc | | PO Box 862846 | | | Orlando | FL | 32886-2846 | |
| Westside Financial Llc | | 10200 W 44th Ave Ste 105 | | | Wheat Ridge | CO | 80033 | |
| Westside Financial Llc | | 10200 W 44th Ave | Ste 105 | | Wheat Ridge | CO | 80033 | |
| Westside Mortgage | | 2600 Bluebird Rd | | | Glendora | CA | 91741 | |
| Westside Mortgage & Investments | | 2968 Kelton Ave | | | Los Angeles | CA | 90064 | |
| Westside Mortgage Corporation | | 2118 3 Mile Rd Nw | | | Grand Rapids | MI | 49544 | |
| Westside Mortgage Inc | | 446 North Dillard St Ste 4 | | | Winter Garden | FL | 34787 | |
| Westside Mortgage Inc | | 6167 Bristol Pkwy Ste 130 | | | Culver City | CA | 90230 | |
| Westside Of Plantation Ltd | | Ste 110 | 300 South Pine Island Rd | | Plantation | FL | 33324 | |
| Westside Water District | | Route 1 Box 230 | | | Williams | CA | 95987 | |
| Weststar Mortgage Corp | | 6200 Uptown Blvd Ne Ste 110 | | | Albuquerque | NM | 87110 | |
| Weststar Mortgage Inc | | 3350 Commision Court | | | Woodbridge | VA | 22192 | |
| Weststar Mortgage Inc | | 15421 Forest Rd Ste C | | | Forest | VA | 24551 | |
| Weststar Mortgage Inc | | 2001 Lamar Blvd East Ste 200 | | | Arlington | TX | 76006 | |
| Westtec Mortgage | | 6900 E 2nd St | | | Scottsdale | AZ | 85251 | |
| Westtown Township | | PO Box 79 | | | Westtown | PA | 19395 | |
| Westview Financial Inc | | 1921 S Alma School Rd Ste 303 | | | Mesa | AZ | 85210 | |
| Westview Financial Inc | | 18777 North 32nd St Ste 100 | | | Phoenix | AZ | 85050 | |
| Westview Home Loans | | 9606 Tierra Grande Ste 103 | | | San Diego | CA | 92126 | |
| Westview Investments | | 6820 La Tijera Blvd Ste 118 | | | Los Angeles | CA | 90045 | |
| Westville Boro | | 1035 Broadway | | | Westville | NJ | 08093 | |
| Westville Town | | Box 203 | | | Malone | NY | 12953 | |
| Westward Financial Funding | | 23621 E La Palma Ave Ste A | | | Yorba Linda | CA | 92887 | |
| Westward Ins Co | | PO Box 6025 | | | Lakewood | CA | 90714 | |
| Westway Mortgage | | 510 East Memorial Ste C 3 | | | Oklahoma | OK | 73114 | |
| Westway Mortgage | | 1733 South Fretz Ave Ste C | | | Edmond | OK | 73003 | |
| Westway Realty Co | | 15808 Lorain Ave | | | Cleveland | OH | 44111 | |
| Westwego City | | 419 Ave A | | | Westwego | LA | 70094 | |
| Westwick Builders | Westrick Builders Inc Attn Rebecca R Johnson | 701 Loop 336e | | | Conroe | TX | 77301 | |
| Westwick Builders Inc | Attn Rebecca R Johnson | 701 Loop 336e | | | Conroe | TX | 77301 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Westwind Mortgage Bancorp Inc | | 5100 North Harlem Ave | | | Harwood Heights | IL | 60706 | |
| Westwood Boro | | 101 Washington Ave | | | Westwood | NJ | 07675 | |
| Westwood C97 | | No 3 Hollenberg Court | | | Bridgeton | MO | 63044 | |
| Westwood City | | PO Box 22006 | | | Louisville | KY | 40252 | |
| Westwood City | | PO Box 22006 | | | Westwood | KY | 40252 | |
| Westwood Funding Llc | | 4760 S Pecos Rd Ste 100 | | | Las Vegas | NV | 89121 | |
| Westwood Isd | | 1705 West Point PO Box 260 | | | Palestine | TX | 75802 | |
| Westwood Mortgage Inc | | 9706 4th Ave Ne Ste 310 | | | Seattle | WA | 98115 | |
| Westwood Town | | 580 High St | | | Westwood Ma | MA | 02090 | |
| Westys Garden Lanes Inc | | 5504 W Alworth St | | | Boise | ID | 83714 | |
| Wet Mountain Appraisal Service Inc | | 103 South Second St | | | Westcliffe | CO | 81252 | |
| Wethersfield Town | | 505 Silas Deane Hwy | | | Wethersfld | CT | 06109 | |
| Wethersfield Town | | 4197 Wethersfield Rd | | | Warsaw | NY | 14569 | |
| Wetlands & Wildlife Care Center | | 21900 Pacific Coast Hwy | | | Huntington Beach | CA | 92646 | |
| Wetmore Services Inc | | PO Box 158 | | | Philo | IL | 61864 | |
| Wetmore Township | | Rd 1 Box 53 | | | Kane | PA | 16735 | |
| Wetumpka Area Chamber Of Commerce | | PO Box 785 | | | Wetumpka | AL | 36092 | |
| Wetzel County | | PO Box Drawer D | | | New Martinsvil | WV | 26155 | |
| Weule & Ballard | | 18881 Von Karman Ave Ste 1225 | | | Irvine | CA | 92612 | |
| Wevest Mortgage Group | | 205 Abigaile Ct | | | Mcdonough | GA | 30252 | |
| Wexford Consultants Llc | | 101 E Main St Ste 202 | | | Moorestown | NJ | 08057 | |
| Wexford County | | County Courthouse | | | Cadillac | MI | 49601 | |
| Wexford Financial Services Ltd | | One Cherry Hill Ste 309 | | | Cherry Hill | NJ | 08002 | |
| Wexford Financial Services Ltd | | One Cherry Hill | Ste 309 | | Cherry Hill | NJ | 08002 | |
| Wexford Township | | 7579 West 4 Rd | | | Mesick | MI | 49668 | |
| Weyauwega City | | 109 E Main Bx 578 | | | Weyauwega | WI | 54983 | |
| Weyauwega Town | | N1029 Cty U | | | Weyauwega | WI | 54983 | |
| Weybridge Town | | Rd 1 | | | Middlebury | VT | 05753 | |
| Weyerhaeuser | File 73313 | PO Box 60000 | | | San Francisco | CA | 94160-3313 | |
| Weyerhaeuser Company | Trus Joist Macmillam | 3425 East 17th St | | | Eugene | OR | 97403 | |
| Weyerhaeuser Village | | PO Box 5 | | | Weyerhaeuser | WI | 54895 | |
| Weymouth Town | | PO Box 890177 | | | Weymouth | MA | 02189 | |
| Weymouth Township | | PO Box 53 | | | Dorothy | NJ | 08317 | |
| Wf & K Mortgage Inc | | 718 E Drinker St | | | Dunmore | PA | 18512 | |
| Wf Financial Corp | | 13 West Federal St | | | Middleburg | VA | 20117 | |
| Wfp Mortgage Inc | | 350 Pk St Ste 204 | | | North Reading | MA | 01864 | |
| Wga Avenida Descanso Lp | | 9252 Chesapeake Dr | | | San Diego | CA | 92123 | |
| Wga Kings Canyon Rd Lp | | | | | | | | |
| Wga Robinson Lp | | | | | | | | |
| Wgc Inc Property Management | | PO Box 67 | | | Diamondale | MI | 48821 | |
| Wharris County Mud 6 Bob Leare | | Tax Collector | 11111 Katy Frwy Ste 725 | | Houston | TX | 77079 | |
| Wharton Boro | | 10 Robert St | | | Wharton | NJ | 07885 | |
| Wharton County | | PO Box 189 | | | Wharton | TX | 77488 | |
| Wharton County Appraisal Dist | | 2407 1/2 N Richmond Rd Po 1068 | | | Wharton | TX | 77488 | |
| Wharton Mortgage Group Llc | | 212 Haddon Ave | | | Haddonfield | NJ | 08033 | |
| Wharton Township | | 1626 Wharton Furance Rd | | | Farmington | PA | 15437 | |
| Wharton Township | | Rd 1 Box 198 | | | Austin | PA | 16720 | |
| Whatcom County | | PO Box 34873 Seattle Wa 98124 | | | Bellingham | WA | 98225 | |
| Whatcom County Ltd | | County Treasurer | | | Bellingham | WA | 98225 | |
| Whatley Town | | Town Hall | | | Whately | MA | 01093 | |
| Whats Up Doc | | PO Box 4707 | | | Rancho Cucamonga | CA | 91729 | |
| Wheatfield Town | | 2800 Church Rd | | | North Tonawanda | NY | 14120 | |
| Wheatfield Township | | 985 E Holt Rd | | | Williamston | MI | 48895 | |
| Wheatfield Township | | 104 Loshes Run Rd | | | Duncannon | PA | 17020 | |
| Wheatland | | PO Box 187 | | | Wheatland | MO | 65779 | |
| Wheatland Borough | | PO Box 631 | | | Wheatland | PA | 16161 | |
| Wheatland Chili Csd T/o Brigh | | 2300 Elmwood Ave | | | Rochester | NY | 14618 | |
| Wheatland Chili Csd T/o Caled | | North Rd | | | Scottsville | NY | 14546 | |
| Wheatland Chili Csd T/o Chili | | 3235 Chili Ave | | | Rochester | NY | 14624 | |
| Wheatland Chili Csd T/o Wheat | | 940 North Rd | | | Scottsville | NY | 14546 | |
| Wheatland County | | PO Box 6930 | | | Harlowtown | MT | 59036 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wheatland Mut Ins Assoc | | 109 N Main | | | Wheatland | IA | 52777 | |
| Wheatland Town | | Box 15 22 Main St | | | Scottsville | NY | 14543 | |
| Wheatland Town | | 34315 Geneva Rd/PO Box 797 | | | New Munster | WI | 53152 | |
| Wheatland Town | | E2801 Sth 82 | | | De Soto | WI | 54624 | |
| Wheatland Township | | 2311 N Meridan Rd | | | Hudson | MI | 49247 | |
| Wheatland Township | | 312 Shabbona | | | Deckerville | MI | 48427 | |
| Wheatland Township | | 4349 7 Mile Rd | | | Remus | MI | 49340 | |
| Wheaton Town | | 10472 51st Ave | | | Chippewa Falls | WI | 54729 | |
| Wheeler And Associates Inc | | 6935 Barney Rd Ste 110 | | | Houston | TX | 77092 | |
| Wheeler City | | PO Box 98 | | | Wheeler | TX | 79096 | |
| Wheeler County | | PO Box 431 | | | Alamo | GA | 30411 | |
| Wheeler County | | PO Box 127 | | | Bartlett | NE | 68622 | |
| Wheeler County | | PO Box 345 | | | Fossil | OR | 97830 | |
| Wheeler County | | PO Box 1060 | | | Wheeler | TX | 79096 | |
| Wheeler I S D | | 101 East 2nd St PO Box 1010 | | | Wheeler | TX | 79096 | |
| Wheeler Mortgage Corp | | 665 Se 10th St Ste 102 | | | Deerfield Beach | FL | 33441 | |
| Wheeler Town | | 6313 County Route 8 | | | Avoca | NY | 14809 | |
| Wheeler Township | | 8510 East Monroe Rd Box 38 | | | Wheeler | MI | 48662 | |
| Wheeler Village | | PO Box 16 | | | Wheeler | WI | 54772 | |
| Wheelerville Uf Cs Johnstown Tn | | Box 325 | | | Caroga Lake | NY | 12032 | |
| Wheelerville Uf Csd T/o Carog | | 789 County Hwy 137 | | | Caroga Lake | NY | 12032 | |
| Wheeling | | City Clerk | | | Wheeling | MO | 64688 | |
| Wheeling Township | | | | | Wheeling | MO | 64688 | |
| Wheelock | | PO Box 428 | | | Lyndonville | VT | 05851 | |
| Wheelwright City | | Box 449 City Hall | | | Wheelwright | KY | 41669 | |
| Whigham City | | PO Box 71 | | | Whigham | GA | 31797 | |
| Whipple Financial Services Llc | | 1151 Whipple Ave Nw | | | Canton | OH | 44708 | |
| Whipps Milgate City | | PO Box 23382 | | | Anchorage | KY | 40223 | |
| Whirlwind Mortgage Inc | | 700 Smithridge Dr Ste 104b | | | Reno | NV | 89502 | |
| Whispering Pines Village | | City Hall Pines Ridge Dr | | | Whispering Pines | NC | 28327 | |
| Whispering Woods Condominium Association Inc | | 116 Appletree Ct | | | South Brunswick | NJ | 08852 | |
| Whit Ash Furnishings Inc | | 919 Gervais St | | | Columbia | SC | 29201 | |
| Whitaker & Associates Appraisal Service | | PO Box 1911 | | | Discovery Bay | CA | 94513 | |
| Whitaker Borough | | 118 E Schwab Ave | | | Whitaker | PA | 15120 | |
| Whitakers Town | | PO Box 727 | | | Whitakers | NC | 27891 | |
| White Appraisal Company Inc | | 1000 Greenwich Ave | | | Warwick | RI | 02886 | |
| White Bear Lake Mut Ins Co | | 610 Polar St | | | Starbuck | MN | 56381 | |
| White Bluff City | | PO Box 300 | | | White Bluff | TN | 37187 | |
| White Castle Town | | PO Box 488 | | | White Castle | LA | 70788 | |
| White Choate & Watkins Llc | | 100 W Cherokee Ave | | | Cartersville | GA | 30120 | |
| White City | | PO Box 116 | | | White | GA | 30184 | |
| White Cloud City | | 1137 Wilcox | | | White Cloud | MI | 49349 | |
| White Cloud Township | | 39174 Hawk Rd | | | Barnard | MO | 64423 | |
| White County | | 117 W Arch St | | | Searcy | AR | 72143 | |
| White County | | 59 South Main St | | | Cleveland | GA | 30528 | |
| White County | | 301 E Main St | | | Carmi | IL | 62821 | |
| White County | | PO Box 388 | | | Monticello | IN | 47960 | |
| White County | | Courthouse Room 102 | | | Sparta | TN | 38583 | |
| White County Drainage | | PO Box 388 | | | Monticello | IN | 47960 | |
| White County Recorders Office | | | | | | | | |
| White Creek Town | | Road 2 Turnpike Rd | | | Cambridge | NY | 12816 | |
| White Deer City & Isdc/o Appr Di | | PO Box 970 102 Main | | | Panhandle | TX | 79068 | |
| White Deer Township | | Rr1 Box 94 | | | New Columbia | PA | 17856 | |
| White Dove Financial | | 3114 Impala Dr | | | San Jose | CA | 95117 | |
| White Elephant Mortgage Inc | | 2180 West First St Ste 401 | | | Fort Myers | FL | 33901 | |
| White Hall Mut Ins Co | | PO Box 749 | | | Doylestown | PA | 18901 | |
| White Haven Boro | | 521 Towanda St | | | White Haven | PA | 18661 | |
| White House Lending | | 28641 Marguerite Pkwy C 6 | | | Mssion Viejo | CA | 92692 | |
| White House Lending Group Inc | | 20660 Ventura Blvd | | | Woodland Hills | CA | 91364 | |
| White House Mortgage Llc | | 8200 Sw 19th Ave | | | Portland | OR | 97219 | |
| White Lake Town | | PO Box 7250 | | | White Lake | NC | 28337 | |
| White Lake Township | | 7525 Highland Rd | | | White Lake | MI | 48383 | |
| White Lake Village | | 615 School St | | | White Lake | WI | 54491 | |
| White Lilac Inc | | 17891 Skypark Circle Ste B | | | Irvine | CA | 92614 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| White Mortgage Ltd Co | | 2659 W Creekstone Ct | | | Meridian | ID | 83642 | |
| White Mountain Mortgage Inc | | 123 S 3rd St Ste 9 | | | Sandpoint | ID | 83864 | |
| White Mountains Inc | | 1117 Elm St | | | Manchester | NH | 03101 | |
| White Oak Bend Mud Bob Lear | | 11111 Katy Frwy 725 | | | Houston | TX | 77079 | |
| White Oak Boro | | 2280 Lincoln Way | | | White Oak | PA | 15131 | |
| White Oak Mortgage Llc | | 910 Elm Grove Rd 35 | | | Elm Grove | WI | 53122 | |
| White Oak Mortgage Llc | | 910 Elm Grove Rd | 35 | | Elm Grove | WI | 53122 | |
| White Oak Real Estate Services | Ken C Smith Appraisals | 1450 Diederich Blvd | | | Russell | KY | 41169 | |
| White Oak Services Inc | | 120 N Salem St | | | Apex | NC | 27502 | |
| White Oak Springs Town | | 2625 White Oak Cemetery Rd | | | Shullsburg | WI | 53586 | |
| White Oak Township | | 4530 Danville | | | Webberville | MI | 48892 | |
| White Oak Township | | 302 N Arch | | | New Hampton | MO | 64471 | |
| White Oak Township | | 401 E 6th | | | Urich | MO | 64788 | |
| White Peak Mortgage Llc | | 540 Chestnut St Ste 201 | | | Manchester | NH | 03101 | |
| White Pigeon Mut Ins Assoc | | PO Box 535 | | | Wilton | IA | 52778 | |
| White Pigeon Township | | 102 N Kalamazoo | | | White Pigeon | MI | 49099 | |
| White Pigeon Village | | 102 N Kalamazoo St | | | White Pigeon | MI | 49099 | |
| White Pine City | | City Hall | | | White Pine | TN | 37890 | |
| White Pine County | | 801 Clark St Ste 2 | | | Ely | NV | 89301 | |
| White Plains City | | Pobox 399 | | | White Plains | KY | 42464 | |
| White Plains City County Tax | | 255 Main St | | | White Plains | NY | 10601 | |
| White Plains City/school | | 255 Main St | | | White Plains | NY | 10601 | |
| White River Levee Woodruff | | PO Box 65 | | | Cotton Plant | AR | 72036 | |
| White River Mortgage | | 3 White River Circle | | | Salinas | CA | 93906 | |
| White River Town | | Rt 1 | | | Marengo | WI | 54855 | |
| White River Township | | 7386 Post Rd | | | Montague | MI | 49437 | |
| White Rock Mortgage | | 6027 La Vista | | | Dallas | TX | 75206 | |
| White Sands Mortgage | | 1008 Apache Dr | | | Mccomb | MS | 39648 | |
| White Star Lending Group Inc | | 50 Skippack Pike | | | Broad Axe | PA | 19002 | |
| White Township | | 555 County Route 519 | | | Belvidere | NJ | 07823 | |
| White Township | | 2490 Home St | | | Indiana | PA | 15701 | |
| White Township | | 2808 Craighead Ln | | | Beaver Falls | PA | 15010 | |
| White Township | | R D 1 Box 34 | | | Flinton | PA | 16640 | |
| Whitecliffs Mortgage And Lending Llc | | 8935 South Pecos Rd Ste 21b | | | Henderson | NV | 89074 | |
| Whiteface Cisd | | Box 7 | | | Whiteface | TX | 79379 | |
| Whiteface City | | PO Box 248 101 First St | | | Whiteface | TX | 79379 | |
| Whitefield Town | | PO Box 58 | | | N Whitefield | ME | 04353 | |
| Whitefield Town | | 7 Jefferson Rd | | | Whitefield | NH | 03598 | |
| Whitefish Bay Village | | 5300 Marlborough Dr | | | Whitefish Bay | WI | 53217 | |
| Whitefish Township | | Wire Rd Sr 48 Box 44 | | | Paradise | MI | 49768 | |
| Whiteford Township | | 8520 Warren | | | Ottawa Lake | MI | 49267 | |
| Whitehall Borough | | Tax Collector Nancy Bowen | 4785 Baptist Rd | | Pittsburgh | PA | 15227 | |
| Whitehall City | | 405 W Colby St | | | Whitehall | MI | 49461 | |
| Whitehall City | | 18620 Hobson | | | Whitehall | WI | 54773 | |
| Whitehall Coplay Sd/coplay Boroug | | Tax Collector | 104 South 7th St | | Coplay | PA | 18037 | |
| Whitehall Coplay Sd/whitehall Tow | | Tax Collector | 3221 Macarthur Rd | | Whitehall | PA | 18052 | |
| Whitehall Csd T/o Dresden | | PO Box 29 | | | Whitehall | NY | 12887 | |
| Whitehall Csd/ T/o Hampton | | PO Box 29 | | | Whitehall | NY | 12887 | |
| Whitehall Csd T/o Whitehall | | PO Box 29 Buckley Rd | | | Whitehall | NY | 12887 | |
| Whitehall Town | | 142 Main St | | | Whitehall | NY | 12887 | |
| Whitehall Township | | 7644 Durham Rd | | | Whitehall | MI | 49461 | |
| Whitehall Township | | 3221 Macarthur Rd | | | Whitehall | PA | 18052 | |
| Whitehall Village | | PO Box 207 | | | Whitehall | NY | 12887 | |
| Whitehouse City | | City Hall Po Drawer 69 | | | Whitehouse | TN | 37188 | |
| Whitehouse City | | Tax Collector | 105 College St | | Whitehouse | TN | 37188 | |
| Whitehouse Mortgage Corporation | | 2818 W Peterson | | | Chicago | IL | 60659 | |
| Whitelaw Village | | 232 E Menasha Bx 294 | | | Whitelaw | WI | 54247 | |
| Whiteley Township | | Trudy Renner Montgomery | | | Waynesburg | PA | 15370 | |
| Whitely County Drainage | | 1101 W Van Buren St | | | Columbia | IN | 46725 | |
| Whitemarsh Township | | 616 Germantown Pike | | | Lafayette Hill | PA | 19444 | |
| Whitepine Mortgage Co Inc | | 3250 W Montrose | | | Chicago | IL | 60618 | |
| Whites Financial Service | | 2226 N Main St | | | Tulsa | OK | 74106 | |
| Whitesboro Csd T/o Deerfield | | 113 Main St Box 96 | | | Whitesboro | NY | 13492 | |
| Whitesboro Csd T/o Marcy | | 113 Main St Box 96 | | | Whitesboro | NY | 13492 | |
| Whitesboro Csd T/o Schuyler | | 113 Main St Box 96 | | | Whitesboro | NY | 13492 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Whitesboro Csd T/o Trenton | | 113 Main St Box 96 | | | Whitesboro | NY | 13492 | |
| Whitesboro Csd T/o Whitestown | | 113 Main St Box 96 | | | Whitesboro | NY | 13492 | |
| Whitesboro Village | | 113 Main St | | | Whitesboro | NY | 13492 | |
| Whitesburg City | | PO Box 151 | | | Whitesburg | GA | 30185 | |
| Whitesburg City | | 215 East Main St | | | Whitesburg | KY | 41858 | |
| Whiteside County | | 200 E Knox St | | | Morrison | IL | 61270 | |
| Whitestone Mortgage Inc | | 10700 W Venture Dr Ste C | | | Franklin | WI | 53132 | |
| Whitestone Mortgage Llc | | 14893 Sh 16 North Ste 7 | | | Helotes | TX | 78023 | |
| Whitestown Town | | 113 Main St | | | Whitesboro | NY | 13492 | |
| Whitestown Town | | S1811 | | | La Farge | WI | 54639 | |
| Whitesville Csd T/o West Unio | | Rd 2 | | | Whitesville | NY | 14897 | |
| Whitesville Csd/r/o Independence | | 692 Main St | | | Whitesville | NY | 14897 | |
| Whiteville City | | PO Box 607 | | | Whiteville | NC | 28472 | |
| Whiteville City | | PO Box 324 | | | Whiteville | TN | 38075 | |
| Whitewater City | | 312 W Whitewater St | | | Whitewater | WI | 53190 | |
| Whitewater Town | | N7678 Pine Knolls | | | Whitewater | WI | 53190 | |
| Whitewater Township | | PO Box 100 | | | Williamsburg | MI | 49690 | |
| Whitfield Appraising Inc | | 32 East Broadway Ste 203 | | | Madisonville | KY | 42431 | |
| Whitfield County | | 300 W Crawford St | | | Dalton | GA | 30720 | |
| Whiting Town | | PO Box 101 | | | Whiting | ME | 04691 | |
| Whiting Town | | Town Clerks Office | | | Whiting | VT | 05778 | |
| Whiting Village | | 3800 Church St | | | Stevens Point | WI | 54481 | |
| Whitingham | | PO Box 350 | | | Jacksonville | VT | 05342 | |
| Whitley County | | 101 W Van Buren St | | | Columbia City | IN | 46725 | |
| Whitley County | | PO Box 118 | | | Williamsburg | KY | 40769 | |
| Whitlow Appraisals Llc | | PO Box 285 | | | Clinton | MO | 64735 | |
| Whitman County | | PO Box 550 | | | Colfax | WA | 99111 | |
| Whitman Town | | PO Box 459 | | | Whitman | MA | 02382 | |
| Whitmont Legal Technologies Inc | | PO Box 71129 | | | Los Angeles | CA | 90071-0129 | |
| Whitmore Lake Schools | | 8845 Main St | | | Whitmore Lake | MI | 48189 | |
| Whitney City | | 115 W Jefferson PO Box 2050 | | | Whitney | TX | 76692 | |
| Whitney Dahlin | Santa Ana/irvine 4248 | Interoffice | | | | | | |
| Whitney Dahlin | | 2706 Bungalow Pl | | | Corona Del Mar | CA | 92625 | |
| Whitney Dahlin Emp | 1 3353 1 150 | Interoffice | | | | | | |
| | | | | | | | | |
| Whitney Isd | | 305 S San Jacinto St PO Box 592 | | | Whitney | TX | 76692 | |
| Whitney Point Csd T/o Barker | | PO Box 527 | | | Whitney Point | NY | 13862 | |
| Whitney Point Csd T/o Chenang | | PO Box 527 | | | Whitney Point | NY | 13862 | |
| Whitney Point Csd T/o Greene | | PO Box 527 | | | Whitney Point | NY | 13826 | |
| Whitney Point Csd T/o Lapeer | | PO Box 527 | | | Whitney Point | NY | 13862 | |
| Whitney Point Csd T/o Lisle | | PO Box 527 | | | Whitney Point | NY | 13862 | |
| Whitney Point Csd T/o Nantico | | PO Box 527 | | | Whitney Point | NY | 13862 | |
| Whitney Point Csd T/o Richfor | | PO Box 527 | | | Whitney Point | NY | 13862 | |
| Whitney Point Csd T/o Smithvi | | PO Box 527 | | | Whitney Point | NY | 13862 | |
| Whitney Point Csd T/o Triangl | | PO Box 527 | | | Whitney Point | NY | 13862 | |
| Whitney Point Csd T/o Willet | | PO Box 527 | | | Whitney Point | NY | 13862 | |
| Whitney Point Village | | PO Box 729 | | | Whitney Point | NY | 13862 | |
| Whitney Township | | 4709 Whitman Rd | | | Augres | MI | 48703 | |
| Whitneyville Town | | PO Box 431 | | | Machras | ME | 04654 | |
| Whitpain Township | | PO Box 237 | | | Blue Bell | PA | 19422 | |
| Whittaker Associates Financial Corporation | | 6733 Academy Ne Ste C | | | Albuquerque | NM | 84109 | |
| Whittemore City | | City Hall | | | Whittemore | MI | 48770 | |
| Whitten Realty | | 307 West Layton Ave | | | Milwaukee | WI | 53207 | |
| Whitwell City | | Rt 610 Box 13671 Hwy 28 | | | Whitwell | TN | 37397 | |
| Whitwood Jason Allen | | C/o 3625 Amur Maple Dr | | | Bakersfield | CA | 93311 | |
| Wholesale America Mortgage Inc | | 6200 Stoneridge Mall Rd Ste 2 | | | Pleasanton | CA | 94588 | |
| | | | | | | | | |
| Wholesale America Mortgage Inc | | 6200 Stoneridge Mall Rd Ste 200 | | | Pleasanton | CA | 94588 | |
| Wholesale Capital Corporation | | 23655 A Sunnymead Blvd | | | Moreno Valley | CA | 92553 | |
| Wholesale Financial Mortgage Corp | | 9574 Sw 137 Ave | | | Miami | FL | 33186 | |
| Wholesale Funding Inc | | 6140 Pkland Blvd Ste 220 | | | Mayfield Heights | OH | 44124 | |
| Wholesale Hawaii Marketing Inc | Dms Office Machines Inc | 2065 South King St Ste 206 | | | Honolulu | HI | 96826 | |
| Wholesale Hawaii Marketing Inc | | 2065 S King St Ste 206 | | | Honolulu | HI | 96826 | |
| Wholesale Home Loans | | 140 Coral Rose | | | Irvine | CA | 92603 | |
| Wholesale Mortgage Company Inc | | 9700 Rockside Rd Ste 275 | | | Valley View | OH | 44125 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wholesale Mortgage Company Inc | | 5959 W Loop South Ste 110 | | | Bellaire | TX | 77401 | |
| Wholesale Mortgage Funding Llc | | 1740 W Beardsley Ave Ste 200 | | | Elkhart | IN | 46514 | |
| Wholesale Mortgage Group | | 610 N Glenoaks Blvd | | | Burbank | CA | 91502 | |
| Wholesale Mortgage Loan Center | | 1138 Nw 133rd Ave | | | Pembroke Pines | FL | 33028 | |
| Wholesale Mortgage Services Llc | | 1540 Hwy 395 Ste F | | | Gardnerville | NV | 89410 | |
| Wholesale Mortgage Services Llc | | 190 Timberline Ln | | | Markleeville | CA | 96120 | |
| Wholesale Mortgage Services Of Pennsylvania | | 17 North Church St | | | Carbondale | PA | 18407 | |
| Wholesale Mortgage Source | | 41707 Winchester Rd 301 | | | Temecula | CA | 92590 | |
| Wholesale West Lending Inc | | 2728 J St Ste 204 | | | Sacramento | CA | 95816 | |
| Why Usa Advantage Realty | | 3915 Ctr Point Rd Ne | | | Cedar Rapids | IA | 52402 | |
| Wi American Mut Ins Co | | PO Box 1438 | | | Fond Du Lac | WI | 54936 | |
| Wi Ins Plan | | 700 West Michigan St Suit | | | Milwaukee | WI | 53233 | |
| Wi Mut Ins Co | | PO Box 974 | | | Madison | WI | 53701 | |
| Wi Reins Corp | | PO Box 4 | | | Sun Prairie | WI | 53590 | |
| Wi Reinsurance Corp | | PO Box 7988 | | | Madison | WI | 53707 | |
| Wibaux County | | PO Box 237 | | | Wibaux | MT | 59353 | |
| Wichita Co Wid 2 | | Tax Collector | 402 E Scott | | Wichita | TX | 76301 | |
| Wichita County | | 204 S 4th St | | | Leoti | KS | 67861 | |
| Wichita County | | 600 Scott St PO Box 1471 Zip | | | Wichita Falls | TX | 76301 | |
| Wichita County Clerk | | PO Box 1679 | | | Wichita Falls | TX | 76307-1679 | |
| Wickenburg City Spcl Asmts | | 155 North Tegner Ste A | | | Wickenburg | AZ | 85390 | |
| Wickliffe City | | PO Box 175 | | | Wickliffe | KY | 42087 | |
| Wicomico County | | PO Box 4036 | | | Salisbury | MD | 21803 | |
| Wicomico County Annual | | Tax Collector | PO Box 4036 | | Salisbury | MD | 21803 | |
| Wiconisco Township | | PO Box 185 | | | Wiconisco | PA | 17097 | |
| Widespread Lending Solutions Inc | | 1900 Grant St Ste 825 | | | Denver | CO | 80203 | |
| Widmer Time Recorder | | PO Box 558 | | | Hackensack | NJ | 07601 | |
| Widner Mut Fi Ins Assoc | | PO Box 27 | | | Freelandville | IN | 47535 | |
| Wiegold Heating | | 100 N Skokie Hwy | | | Lake Bluff | IL | 60044 | |
| Wieman Adam M | | 5502 Branch Oak Pl | | | Lithia | FL | 33547 | |
| Wien Town | | W4800 Hilldale Dr | | | Edgar | WI | 54426 | |
| Wiggins Abstract Co Inc | | 308 North Rolla St | | | Rolla | MS | 65401 | |
| Wilbarger County | | 1700 Wilbarger PO Box 1984 | | | Vernon | TX | 76384 | |
| Wilbarger County Appraisal Dist | | 2808 Wilbarger Po 1519 | | | Vernon | TX | 76384 | |
| Wilber Garcia | | 43236 20th St West | | | Lancaster | CA | 93536 | |
| Wilber Township | | 2822 Sherman | | | E Tawas | MI | 48730 | |
| Wilbert Gonzalez | | 2107 1/2 W Olympic Blvd | | | Montebello | CA | 90640 | |
| Wilberton Mut Ins Co | | Box 154 103 3rd St | | | St Peter | IL | 62880 | |
| Wilborn Appraisals | | 6521 Crossfield Rd | | | Columbia | SC | 29206 | |
| Wilbraham Town | | 240 Springfield St | | | Wilbraham | MA | 01095 | |
| Wilbur W Mason | | 30 Saltaire Dr | | | Laguna Niguel | CA | 92677 | |
| Wilburt Davis Jr | Davis Exterminating Service | PO Box 1671 | | | Whitehouse | TX | 75791 | |
| Wilcox County | | PO Box 276 | | | Camden | AL | 36726 | |
| Wilcox County | | County Courthouse | | | Abbeville | GA | 31001 | |
| Wilcox Township | | Tax Collector | 1691 East Two Mile Rd | | White Cloud | MI | 49349 | |
| Wild Bills Casino | | 2318 Nw Vaughn St | | | Portland | OR | 97210 | |
| Wild Road Water Improvement Distr | | 224 South Main St | | | Sheridan | WY | 82801 | |
| Wild Rose Village | | 500 Main | | | Wild Rose | WI | 54984 | |
| Wilder Appraisers | | 27500 La Hwy 441 South | | | Holden | LA | 70744 | |
| Wilder City | | 520 Licking Pike | | | Wilder | KY | 41071 | |
| Wildish & Nialis | Daniel R Wildish | 500 North State College Blvd | Ste 1200 | | Orange | CA | 92868 | |
| Wildish & Nialis | James Tt Stalter | 500 North State College Blvd | Ste 1200 | | Orange | CA | 92868 | |
| Wildman Harrold Allen & Dixon | | 225 West Wacker Dr Ste3000 | | | Chicago | IL | 60606-1229 | |
| Wildwood City | | PO Box 24036 | | | Louisville | KY | 40224 | |
| Wildwood City | | 4400 New Jersey Ave | | | Wildwood | NJ | 08260 | |
| Wildwood Crest Boro | | 6101 Pacific Ave | | | Wildwood Crest | NJ | 08260 | |
| Wildwoods Mortgage Corporation | | 11336 Fergus St Northeast Unit D | | | Blaine | MN | 55449 | |
| Wiles Abstract & Title Co Inc | | Escrow Account | 21 Court Square | | West Plains | MO | 85775 | |
| Wiley Rudasill | Rudasill Appraisal Service | PO Box 1382 | | | Georgetown | TX | 78627 | |
| Wiley T Linville | | 376 North Jefferson St | | | Monument | CO | 80132-0000 | |
| Wilford Vales | | 414 Mcafee St | | | Atlanta | GA | 30313 | |
| Wilfred C Baker & Associates Realtors | | 1146 Maple Ave | | | Zanesville | OH | 43701 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wilfredo Galindo | Galindo Installation & Moving Services | 2901 Mariposa St 3 | | | San Francisco | CA | 94110 | |
| Wilfredo Garcia | | 2148 Newmark Dr | | | Deltona | FL | 32738 | |
| Wilfredo Raul Miranda | | 32 Nw 133rd Pl | | | Miami | FL | 33182 | |
| Wilgus Appraisal Services | | PO Box 7081 | | | Wilmington | DE | 19803 | |
| Wiliomar Oliveira | | 51 Grandview | | | Daly City | CA | 94015 | |
| Wilkes Barre Area School Dist Pla | | 126 N Main St | | | Plains | PA | 18705 | |
| Wilkes Barre Area Sd/bear Creek T | | 750 Laurel Run Rd | | | Wilkes Barre | PA | 18702 | |
| Wilkes Barre Area Sd/buck Twp | | 118 Laurel Rd | | | White Haven | PA | 18661 | |
| Wilkes Barre Area Sd/laflin Boro | | 51 Laflin Rd | | | Laflin | PA | 18702 | |
| Wilkes Barre Area Sd/laurel Run B | | 2461 Pine Run Rd | | | Wilkes Barre | PA | 18702 | |
| Wilkes Barre Area Sd/wilkes Barre | | 1144 Wyoming Ave | | | Forty Fort | PA | 18704 | |
| Wilkes Barre Area Sd/wilkes Barre | | PO Box 912 | Bager Pa | | Hab Ret | | 18013 | |
| Wilkes Barre City | | Tax Collector City Hall Rm 10 | 40 E Market St | | Wilkes Barre | PA | 18711 | |
| Wilkes Barre City/co | | City Hall 40 E Market St Room | | | Wilkes Barre | PA | 18711 | |
| Wilkes Barre Township | | Municipal Bldg 150 Watson | | | Wilkes Barre | PA | 18702 | |
| Wilkes County | | 23 E Court St Rm 204 | | | Washington | GA | 30673 | |
| Wilkes County | | 110 North St | | | Wilkesboro | NC | 28697 | |
| Wilkes County Register Of Deeds | | 500 Courthouse Dr | | | Wilkes Boro | NC | 28697 | |
| Wilkesboro Town | | 100 West St | | | Wilkesboro | NC | 28697 | |
| Wilkin County | | PO Box 368 | | | Brechenridge | MN | 56520 | |
| Wilkins Norwood Appraisal Associates In | | PO Box 5956 | | | Greensville | SC | 29606 | |
| Wilkins Township | | 174 Curry Ave | | | Turtle Creek | PA | 15145 | |
| Wilkinsburg Boro | | 605 Ross Ave Room 104 | | | Pittsburgh | PA | 15221 | |
| Wilkinsburg Sd/wilkinsburg Boroug | | Hab Ret | 605 Ross Ave Room 104 | | Wilkinsburg | PA | 15221 | |
| Wilkinson County | | PO Box 182 | | | Irwinton | GA | 31042 | |
| Wilkinson County | | PO Box 695 | | | Woodville | MS | 39669 | |
| Wilkinson Mortgage Group Llc | | 194 Talon Dr | | | Conway | SC | 29526 | |
| Wilkinson Mortgage Solutions | | 26927 81st Dr Nw | | | Stanwood | WA | 98292 | |
| Wilkinson Real Estate Inc | | 302 North 8th | | | El Centro | CA | 92243 | |
| Wilkinson Town | | W15428 Cth O & F | | | Weyerhaeuser | WI | 54895 | |
| Will A Lopez | | 2286 Pacific Ave | | | Costa Mesa | CA | 92627 | |
| Will And Sherry Bennett | | 708 Se 11th Court | | | Ft Lauderdale | FL | 33316 | |
| Will County | | 302 N Chicago St | | | Joliet | IL | 60432 | |
| Will County Recorder | | 302 N Chicago St | | | Joliet | IL | 60432 | |
| Will Derosear Emp | | 9420 Underwood Ave Ste 100 | | | Omaha | NE | 68114 | |
| Will Gibson | Craske Real Estate | 1000 Eleventh St PO Box 601 | | | Lawrenceville | IL | 62439 | |
| Will Hoffman | | 21912 Starfire Ln | | | Huntington Beach | CA | 92646 | |
| Will Quintanilla | | 11750 Sterling Av Ste D | | | Riverside | CA | 92503 | |
| Will R Garcia | | 1733 Chamisa Ne | | | Rio Rancho | NM | 87124 | |
| Will Smith Appraisals Llc | | 7412 Broadleaf Dr | | | Concord | NC | 28027 | |
| Willa M Palmer | | 2013 Tremont St Se | | | Washington | DC | 20020 | |
| Willacoochee City | | PO Box 508 | | | Willacoochee | GA | 31650 | |
| Willacy County | | 192 N 3rd Room 202 | | | Raymondville | TX | 78580 | |
| Willadean K Jones | | 618 W 23rd | | | Pueblo | CO | 81003-0000 | |
| Willamette Appraisal Services | | PO Box 2307 | | | Gresham | OR | 97030 | |
| Willamette Mortgage Services Inc | | 1900 Mccloughlin Blvd 67 | | | Oregon | OR | 97045 | |
| Willamette Publishing Co | | 740 82nd Dr | | | Gladstone | OR | 97027 | |
| Willamette Publishing Company | | 740 82nd Dr | | | Gladstone | OR | 97027 | |
| Willamette Valley Awards Inc | | PO Box 2883 | | | Eugene | OR | 97402 | |
| Willamette Valley Finance Inc | | 998 Ferry Ln Inc | | | Eugene | OR | 97401 | |
| Willamette Valley Roadrunners | | PO Box 4002 | | | Salem | OR | 97302 | |
| Willard Ernest Green | | 7869 E Horsehoe Ln | | | Scottsdale | AZ | 85250 | |
| Willard Title | | 406 S Miller Rd | | | Willard | MO | 65781 | |
| Willard Title & Escrow Llc | | 406 S Miller Rd | | | Willard | MO | 65781 | |
| Willard Town | | W8434 Oak Ridge Rd | | | Conrath | WI | 54731 | |
| Willards Town | | PO Box 98 | | | Willards | MD | 21874 | |
| Willcoxson Karla | | 4090 S Danville Dr Ste F | | | Abilene | TX | 76905 | |
| Willet Town | | 421 Route 26 | | | Willet | NY | 13863 | |
| Willett Wiring Co Inc | | 1825 Grassland Pkwy | | | Alpharetta | GA | 30004 | |
| William & Angela Barrick | | 716 Point Lawrence Rd | | | Olga | WA | 98279 | |
| William A And Sandra J Scheiderich | | 3910 West Shore Dr | | | Edgewater | MD | 21037 | |
| William A Brooks | | 12076 East Ford Circle | | | Aurora | CO | 80012-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| William A Conologue | | 56 King Rd | | | Middletown | NY | 10941 | |
| William A Grow | William A Grow & Associates | 205 W 5th Ave 202 | | | Escondido | CA | 92025 | |
| William A Hitchcock | | 7390 Mcginnis Ferry Rd Ste 100 | | | Suwanee | GA | 30024 | |
| William A Karkoff | Karkoff Appraisal Service | 57 Se 300 Ave | | | Old Town | FL | 32680 | |
| William A Schneider | | 3057 Lancer Ln | | | Cincinnati | OH | 45239 | |
| William Abalos | | 1451 Leafdale Ave | | | South El Monte | CA | 91733 | |
| William Alan Reed | | 1748 Darrow Dr | | | Powell | OH | 43065 | |
| William Andrew Hefner | | 7456 La Ventura Dr S | | | Jacksonville | FL | 32210 | |
| William Anthony Imparato | | 808 East Lamar Rd | | | Phoenix | AZ | 85014 | |
| William Arbaugh | Arbaugh Marketing & Design | 837 Cedar Bough Pl | | | New Albany | IN | 47150 | |
| William Arbaugh | Arbaugh Marketing & Design | 4206 Charlestown Rd | | | New Albany | IN | 47150 | |
| William Arnold Tucker | | Rr3 Box 3351 | | | Moscow | PA | 18444 | |
| William B Burks | | PO Box 5176 | | | Shreveport | LA | 71135-5176 | |
| William B Burks Sra | | PO Box 5176 | | | Shreveport | LA | 71135-5176 | |
| William B Evans | | 4141 E Covina St | | | Mesa | AZ | 85205 | |
| William B Lipford | | 10094 Leisure Ln | | | Jacksonville | FL | 32256 | |
| William B Lyles | | 740 E Green St | | | Pasadena | CA | 91101 | |
| William B Pepper | | 104 Ne 16 Ave 10 | | | Ft Lauderdale | FL | 33301 | |
| William B Sheerin | Apex Appraisal Services | 204 Main St | | | Imperial | PA | 15126 | |
| William B Wynn | Tampa Wholesale | Interoffice | | | | | | |
| William B Wynn | | 6828 Crescent Oaks Cir | | | Lakeland | FL | 33813 | |
| William Barnes Valuations Inc | | PO Box 2416 | | | Lake Havasu City | AZ | 86405 | |
| William Barnes Valuatios Inc | | PO Box 2416 | | | Lake Havasu City | AZ | 86405 | |
| William Baskerville | | 161 Balcones Ave | | | New Braunfels | TX | 78130 | |
| William Beresford | Englewood Co 80111 | Interoffice | | | | | | |
| William Boze Jr | | 3622 Ginnis Rd 2 | | | Atlanta | GA | 30331 | |
| William Bradley Smith | | 9683 Kensington Dr | | | Huntington Bch | CA | 92646 | |
| William Brandin Uren Dunger | | 18916 2nd Ave | | | Spanaway | WA | 98387 | |
| William Bryan Demkowicz | | 268 Cozumel | | | Laguna Beach | CA | 92651 | |
| William C Chenot | | 1744 Independence | | | Independence | KY | 41051 | |
| William C Farrell | Appraisal Services | 182 Ark Ln | | | Schoharie | NY | 12157 | |
| William C Fisher | | 1509 Lakeside Ln | | | Huntington Beach | CA | 92646 | |
| William C Flanagan | | 323 Dogwood Dr | | | Harriman | TN | 37748 | |
| William C Hoitt | | 67 Colasanti Rd | | | Waymouth | MA | 02191 | |
| William C Prouty | 1 3347 4 720 | Interoffice | | | | | | |
| William C Simms | | 863 San Remo | | | Irvine | CA | 92606 | |
| William C Sturman | | PO Box 14744 | | | Austin | TX | 78761-4744 | |
| William Caldwell | | 5 Carina Dr | | | Milltown | NJ | 08850 | |
| William Charles Diantonio | | 28 Mill Pond Circle | | | Milford | MA | 01757 | |
| William Christopher Foster | | 1428 Sherwood Ave | | | Roanoke | VA | 24015 | |
| William Cimmino | | 185 Mediterranean Dr | | | Weymouth | MA | 02188 | |
| William Clyde Prouty | | 1420 W 238th | | | Harbor City | CA | 90710-1303 | |
| William Conologue 1174 | | New York Loan Production Office | | | | | | |
| William Cook Appraisal Svc | | 7035 Phillips Hwy Ste 6 207 | | | Jacksonville | FL | 32216 | |
| William Cordoza | | 2518 Fairview Blvd | | | Fairview | TN | 37062-0000 | |
| William Coston | | 2855 Pinecreek Dr | | | Costa Mesa | CA | 92626 | |
| William Cureton | | 109 Edge Rd | | | Moore | SC | 29369 | |
| William Curlett | | 6908 Bartmer Ave | | | University City | MO | 63130 | |
| William D Hanson | | 138 Beach 133rd St | | | Belle Harbor | NY | 11694 | |
| William D Hawkins | | 550 Orange Ave | | | Long Beach | CA | 90802 | |
| William D Kvinta Miasra | | PO Box 22229 | | | Houston | TX | 77227 | |
| William D Lee | | 100 Belford Way | | | Jackson | GA | 30233 | |
| William D Mcneill | | 413 Carnegie St | | | Lindon | NJ | 07036 | |
| William D Wheeler | | 6116 Hampton Hall Way | | | Hermitage | TN | 37076 | |
| William D Wheeler Jr | | 6116 Hampton Hall Way | | | Hermitage | TN | 37076 | |
| William D Whitsett | | 6252 Whitecliff Way | | | N Highlands | CA | 95660 | |
| William Dallas Gordon | | 809 Monte Vista | | | Irvine | CA | 82602 | |
| William Dan Russell | | 2445 Emily Ln | | | Elgin | IL | 60123 | |
| William Daniel Davidson | | 43815 Timber Sq | | | Leesburg | VA | 20176 | |
| William Davenport | | 5812 Leslie Ave | | | Nashville | TN | 37209-0000 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| William David Hughes | | 501 Nw 43 Ave | | | Plantation | FL | 33317 | |
| William David Nations | | 3229 Redwood St | | | Bedford | TX | 76021 | |
| William David Warner | | 3040 Calypso Pl | | | San Diego | CA | 92106 | |
| William Dawley | Houston 4178 | Interoffice | | | | | | |
| William Dawley | | 16623 Big Creek Falls Ct | | | Spring | TX | 77379 | |
| William Demkowicz | 200 Commerce | Interoffice | | | | | | |
| William Demoan Coulter | | 1520 Emeric Ave | | | San Pablo | CA | 94806 | |
| William Dixon | | 245 Booker Rd | | | Maynardville | TN | 37807-0000 | |
| William Doolittle | | 10411 Prather Ln | | | Tustin | CA | 92782 | |
| William Drew Dodds | | 9616 E Grand Teton | | | Tucson | AZ | 86748 | |
| William E & Kelly D Baldwin | | 494 Kaiaulu Loop | | | Makawao | HI | 96768 | |
| William E Baskerville | | 10213 Tularosa Pass | | | Austin | TX | 78726 | |
| William E Bright Jr | William E Bright Jr | 1976 Gadsden Hwy | Ste 149 | | Birmingham | AL | 35235 | |
| William E Carden Jr | Area Appraisals | PO Box 2025 | | | Newman | GA | 30264-2025 | |
| William E Christopher | Christopher & Associates | 7408 Gambler Dr | | | Upper Marlboro | MD | 20772-4465 | |
| William E Heitkamp | | 2821 Katy Freeway | Ste 590 | | Houston | TX | 77024 | |
| William E Hodder | | 4444 E Paradise Vil Pkwy | | | Phoenix | AZ | 85032 | |
| William E Huffman | | 1532 Bedford Rd | | | Bedford | TX | 76021 | |
| William E Oswald Company | | 4301 Hwy 337 South | | | Forth Worth | TX | 76116 | |
| William E Palmer | The Sign Shop | 10607 West River St 2j | | | Truckee | CA | 96161 | |
| William E Passan | | 9401 W Hialeah Pl | | | Littleton | CO | 80123 | |
| William E Smith Appraisal Service | | 6304 Lohman Ford Rd | | | Lago Vista | TX | 78645 | |
| William E Smith Appraisals | | 6304 Lohman Ford Rd | | | Lago Vista | TX | 78645 | |
| William E Solano | | 2480 South Espana Court | | | Aurora | CO | 80013-0000 | |
| William E Tieman | | 2428 S Alpine | | | Cornelius | OR | 97113 | |
| William Edwin Marrah | | 5208 Olmstead Bay Pl | | | Tampa | FL | 33611 | |
| William Eric Roddy | | 7030 Windhaven Pkwy | | | The Coloney | TX | 75056 | |
| William Evans | Tempe Retail | Interoffice | | | | | | |
| William F Brown | | 110 S Rosa Ct | | | Laguna Beach | CA | 92651 | |
| William F Christen | | 762 Renegade Ln | | | Port Orange | FL | 32127 | |
| William F Maynard | | 11746 La Maida | | | North Hollywood Area | CA | 91607 | |
| William F Nichols | Williams F Nichols | 5700 East Franklin Rd | Ste 200 | | Nampa | ID | 83687-7901 | |
| William F Sorensen | | 3560 S Harlan St | | | Lakewood | CO | 80235 | |
| William Feeney | | 19 Lovell Ave | | | Mill Valley | CA | 94941 | |
| William Flanagan Borr | | 323 Dogwood Dr | | | Harriman | TN | 37748-0000 | |
| William Francis Marzano | | 14368 Amapola Dr | | | Delray Beach | FL | 33484 | |
| William Franz Andert | | 1924 Kendall St | | | South Bend | IN | 46613 | |
| William Fredr Schneider | | 1302 Kenneth Dr | | | Tustin | CA | 92780 | |
| William Fuchs | | 3 Brookville Court | | | Ridge | NY | 11961 | |
| William G Clark | Clark Appraisal Service | PO Box 742 | | | Raton | NM | 87740 | |
| William G Coq | | 411 Nw 116th | | | Miami Shones | FL | 33168 | |
| William G Pak | | 5662 Conifer Dr | | | La Palma | CA | 90623 | |
| William G Rayfield Inc | | 313 N Salisbury Blvd | | | Salisbury | MD | 21801 | |
| William G Steinke | | 8817 Thorntree | | | Grosse Ice | MI | 48138 | |
| William G Terrazzi Emp | Morris Plains Retail | Interoffice | | | | | | |
| William Genard | | Morris Plains | | | | | | |
| William Genard | | 9 Forty Oaks Rd | | | Whitehouse | NJ | 08889 | |
| William Gerard | | 3233 Gardenia Ln | | | Yorba Linda | CA | 92886 | |
| William Gordon Emp | 1 3337 Cn 20402 | Interoffice | | | | | | |
| William Gordon Mayes | | 702 W 86th Terrace | | | Kansas City | MO | 64114 | |
| William Gregory Emp | Troy / Retail 2643 | Interoffice | | | | | | |
| William H Derosear | | 9420 Underwood Ave Ste 100 | | | Omaha | NE | 68114 | |
| William H Fulton Of Counsel Gallagher Sharp | William H Fulton | 1501 Euclid Ave | Sixth Fl Bulkley Bldg | | Cleveland | OH | 44115 | |
| William H Grell | | 6695 W 84th Way Unit 78 | | | Arvada | CO | 80003-0000 | |
| William H Ngo | | 14935 Brownstone Ln | | | Westminster | CA | 92683 | |
| William H Owens | | 4733 White Oak Ct | | | Eagan | MN | 55122 | |
| William H Sauro | | 21 Kailua Way | | | Dillon Beach | CA | 94929 | |
| William H Weber | | 1171 S Creekway Ct | | | Gahanna | OH | 43230 | |
| William Hajj Mortgage Llc | | 36 Mill Plain Rd Ste 101 | | | Danbury | CT | 06811 | |
| William Hall | Hall & Associates | 1152 East Greenway St Ste 3 | | | Mesa | AZ | 85203 | |
| William Hall | Hall & Associates | 1152 E Greenway St 3 | | | Mesa | AZ | 85203 | |
| William Harold Massey | | 3326 Gondar Ave | | | Long Beach | CA | 90808 | |
| William Hart Borr | | 3120 Dumbarton Rd | | | Memphis | TN | 38128-0000 | |
| William Henry Borr | | 1522 Fowler St | | | Murfreesboro | TN | 37130-0000 | |
| William Henry Derosear | | 1704 S 179th St | | | Omaha | NE | 68130 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| William Henry Hicks | | 1631 Pk Ave | | | Long Beach | CA | 90815 | |
| William Henry Jenkins Iii | | 3130 E Coon Lake Rd | | | Genoa Township | MI | 48843 | |
| William Hess | 1 3121 6 305 | Interoffice | | | | | | |
| William Hickman | | 5225 Clairidge Rd | | | Knoxville | TN | 37918-0000 | |
| William Hodder | Tempe / R | Interoffice | | | | | | |
| William Howell | | 7223 Timberlane Dr | | | Fairview | TN | 37062-0000 | |
| William Huang | Fast & Fair Appraisal | 6053 Camellia Ave | | | Temple City | CA | 91780 | |
| William Hulak | | 3005 Oakton | | | Park Ridge | IL | 60068 | |
| William J Anderson Pa | William J Anderson | 101 Ne Third Ave | | | Ft Lauderdale | FL | 33301 | |
| William J Berger | | 7 North Vine | | | Freeburg | IL | 62243 | |
| William J Chan | | 255 Pacific View Ln | | | Encinitas | CA | 92024 | |
| William J Coyle | | 3600 Kales Ln | | | Flower Mound | TX | 75022 | |
| William J Degar | | 15825 Rosewood Dr | | | Overland Pk | KS | 66224 | |
| William J Doolittle | | 10411 Prather Ln | | | Tustin | CA | 92782 | |
| William J Granicher | Granicher Appraisals | 1281 East Ave Ste 150 | | | Chico | CA | 95926 | |
| William J Haverly & Associates | | 1010 N Central Ave Ste 240 | | | Glendale | CA | 91202 | |
| William J Hoard | | 2737 Signal Creek Pl | | | Thornton | CO | 80241-0000 | |
| William J Lanciloti Jr | Suburban Appraisal Services | 727 Washington St | | | Newton | MA | 02460 | |
| William J Larsen | Bright Light Design | 8102 De Palma St | | | Downey | CA | 90241 | |
| William J Lyon & Associates Inc | | PO Box 708 | | | Lufkin | TX | 75902-0708 | |
| William J Mckay | | 603 Edgewater Ave | | | Oceanside | CA | 92057 | |
| William J Nalley | | 520 San Antonio Ave | | | Coral Gables | FL | 33147 | |
| William J Popejoy | | 29 Chatham Court | | | Newport Beach | CA | 92660 | |
| William J Serena | Serena Appraisal Services | 219 North Warren Ave | | | Apollo | PA | 15613 | |
| William J Walsh | | 11976 E Oregon Circle | | | Aurora | CO | 80012 | |
| William J Workman | | 11011 Locost Ave | | | Hesperia | CA | 92345 | |
| William James Banks | | 1116 Sunbury Rd | | | South Elgin | IL | 60177 | |
| William Jason Gray | Capitol Appraisal Services | 11904 Doubloon Cove Unit A | | | Austin | TX | 78759 | |
| William Jason Gray | Capitol Appraisal Services | 11511 Dk Ranch Rd | | | Austin | TX | 78759 | |
| William Jason Miera | | 4600 Lobelia Rd Nw | | | Albq | NM | 87120 | |
| William Jewell Kirkpatrick | | 8470 Hidden Lake Dr | | | Indianapolis | IN | 46250 | |
| William John Keller | | 18602 Le Dauphine Pl | | | Lutz | FL | 33558 | |
| William John Stettler | | 16 Jackdaw Dr | | | Audubon Pk | NJ | 08106 | |
| William Joshua Frederick | | 311 E Robert St | | | Hammond | LA | 70401 | |
| William Kenneth Snuggs | | 392 E Stevens Rd | | | Palm Springs | CA | 92262 | |
| William King | | 1000 Hawkview Dr | | | Cordova | TN | 38018 | |
| William Kirk | | 451 Marion Ct | | | Holland | PA | 18966 | |
| William Koenig Iii | Bill Rogers Productions | PO Box 7345 | | | Orange | CA | 92863 | |
| William Krebs | | 10707 Floral Dr | | | Whittier | CA | 90606 | |
| William Kubofeik/prospect Realty | | 305 North 8th St | | | Prospect | NJ | 07508 | |
| William L Clay Scholarship & Research | Fund | 18 Huntleigh Woods Dr | | | St Louis | MO | 63131 | |
| William L Grant | | 13408 Heritage Way 158 | | | Tustin | CA | 92782 | |
| William L Hafner | | 1400 N Dutton Ave Ste 8 | | | Santa Rosa | CA | 95401 | |
| William L Hess | | 1433 Superior Ave | | | Newport Beach | CA | 92663 | |
| William L Hooper | | 1906 Thelma Ln | | | Pasadena | TX | 77502 | |
| William L Joiner | | 22012 Salcedo | | | Mission Viejo | CA | 92691 | |
| William L Mosley | | 573 Hunts Pointe Dr | | | Virginia Beach | VA | 23464 | |
| William L Palmer | | 2818 Jackson Pk | | | Batavia | OH | 45103 | |
| William L Roberts | | 190 Ravenglass Blvd | | | Amherst | OH | 44001 | |
| William L Simonton | Simonton Enterprises | 11061 Phelan Rd | | | Hesperia | CA | 92345 | |
| William L Vallari | | 962 B Banta Pl | | | Ridgefield | NJ | 07657 | |
| William L Van Holt | Grace | PO Box 1558 | | | Bishop | CA | 93515-1558 | |
| William L Wofford | | 903 W 17th St 10 | | | Costa Mesa | CA | 92627 | |
| William Laurance Vernor | | 3301 Sbear St | | | Santa Ana | CA | 92704 | |
| William Lawing | | 3789 Poplar Ave | | | Memphis | TN | 38111-0000 | |
| William Lee Raynor | | 10085 Rio San Diego Dr | | | San Diego | CA | 92108 | |
| William Leo Sherry | | 1641 Mesa Dr | | | Santa Ana | CA | 92707 | |
| William Lichte Emp | | 1411 Rogers Lake Ln | | | Richmond | TX | 77469 | |
| William Lloyd Tucker | | 1318 S Vineyard | | | Mesa | AZ | 85210 | |
| William M Finster | | 116 Lessay | | | Newport Beach | CA | 92657 | |
| William M Fryer | Fryer Realty & Appraisals | 1718 Franklin St | | | Henderson | KY | 42420 | |
| William M Fryer | Fryer Realty Auctions & Appraisals | 1718 Franklin Ave/ PO Box 107 | | | Henderson | KY | 42420 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| William M Golson & Associates Attorneys At Law Chartered | | 1230 S Myrtle Ave | | | Clearwater | FL | 33756 | |
| William M Higgins Esquire | | 16 East Main St | | | Rochester | NY | 14614 | |
| William M Leary | | PO Box 6893 | | | Virginia Beach | VA | 23456-0893 | |
| William M Leary | | PO Box 6893 | | | Virginia Beac | VA | 23456-0893 | |
| William M Morse | | 3300 Canoncita Ln | | | Plaxo | TX | 75023 | |
| William Madden | | 4100 Nw 7th Ln | | | Delray | FL | 33445 | |
| William Marco | | 2424 Danbury Dr Unit A1 | | | Woodridge | IL | 60517 | |
| William Martin Zoerner | | 3680 Balm St South | | | Salem | OR | 97302 | |
| William Martinez | | 8357 Carnation | | | Buena Pk | CA | 90620 | |
| William Mcclain Esq | Littler Mendelson P C | One Gateway Ctr | 3rd Fl | | Newark | NJ | 07102 | |
| William Mckay | | | | | | | | |
| William Merritt Noel | | 1150 Jackson St | | | Denver | CO | 80206 | |
| William Michael Kovich | 1 3337 Cn 200 | Interoffice | | | | | | |
| William Michael Kovich | | 1 Cabazon | | | Irvine | CA | 92602 | |
| William Michael Pineo | | 111 Hill St | | | Cary | IL | 60013 | |
| William Mitchell | | 9201 Drennan | | | Colorado Springs | CO | 80925 | |
| William Moore | | 104 Steven Ln | | | Harriman | TN | 37748-0000 | |
| William Mosley | | 573 Hunts Pointe Dr | | | Virginia Beach | VA | 23464 | |
| William N Nadler | | 27022 Mill Pond Rd | | | Capistrano Beach | CA | 92624 | |
| William N Stutzmann | | 1125 9th Ave | | | Honolulu | HI | 96816 | |
| William Ngo | Von Karman 18400 3rd Fl | Interoffice | | | | | | |
| William Nichols | William Nichols | 5700 East Franklin Rd | Ste 200 | | Nampa | ID | 83687-7901 | |
| William O Reeves | | 10302 Metronome | | | Houston | TX | 77043 | |
| William Oconnor | S Texas Home Inspection | 13435 Magnolia Brook | | | San Antonio | TX | 78247 | |
| William Oconnor | S Texas Home Inspections | 13435 Magnolia Brook | | | San Antonio | TX | 78247 | |
| William Odonnell | | 4585 Eastcrest Circle West | | | Colorado Springs | CO | 80916-0000 | |
| William Orr | | 815 Pershing St | | | Maryville | TN | 37801-0000 | |
| William P Davis | | 50925 Paloma Court | | | La Quinta | CA | 92253 | |
| William P Guifoil | | 1 Envelope Terrace | | | Worcester | MA | 01605 | |
| William P Kempel | | 2610 Wabash Dr | | | North Palm Bch | FL | 33410 | |
| William P Kennedy | | 214 Viking Ct | | | Windsor | CA | 95492 | |
| William P Smith | Intracoastal Realty And Appraisers | 1334 S Killian Dr Ste 6 | | | Lake Pk | FL | 33403 | |
| William P Smith Inc | Dba Intracoastal Realty & Appraisers | 1334 S Killian Dr 6 | | | Lake Pk | FL | 33403 | |
| William Pak | 1 350 1 815 | Interoffice | | | | | | |
| William Patrick Brown | | 7353 Aberdeen | | | Fort Worth | TX | 76116 | |
| William Paul Appraisal Group | | 200 White Plains Rd | | | Tarrytown | NY | 10591 | |
| William Penn Sd/aldan Boro | | Robert H Pk Tax Collector | C/o First Union Bank Box 8538 564 | | Philadelphia | PA | 19171 | |
| William Penn Sd/colwyn | | Barbara C Gannon Tax Collector | C/o First Union Bank | | Philadelphia | PA | 19101 | |
| William Penn Sd/darby Borough | | Maryann Applegate Tax Collector | 821 Summit St | | Darby | PA | 19023 | |
| William Penn Sd/east Lansdowne Bo | | Margaret Lojewski Tax Collector | C/o First Union Bank | | Philadelphia | PA | 19101 | |
| William Penn Sd/landowne Borough | | Tax Collector Dale Nupp | 107 Eldon Ave | | Lansdowne | PA | 19050 | |
| William Penn Sd/yeadon Boro | | PO Box 898 | | | Lansdowne | PA | 19050 | |
| William Pfeif | Guarantee Real Estate | 5483 N Colonial Ave | | | Fresno | CA | 93704 | |
| William Plummer | Plummer Appraisals | 1312 Washington Ave 103 | | | St Louis | MO | 63103 | |
| William R Childers | Hollywood Creations | 2264 N Coolwater Ave | | | Boise | ID | 83713 | |
| William R Connerly Jr | | 7721 Lexus Dr | | | Fort Worth | TX | 76137 | |
| William R Czech | Gahanna Colombus Oh | Interoffice | | | | | | |
| William R Czech | | 1298 Crystal Tree Court | | | Blacklick | OH | 43004 | |
| William R Doyle | Appraisal Services | 6109 Highwood Pk Ln | | | Naples | FL | 34110 | |
| William R Doyle | | 6109 Highwood Pk Ln | | | Naples | FL | 34110 | |
| William R Hutchinson | Hutchinson Appraisal | 196 Meadowview Dr | | | Phoenix | OR | 97535 | |
| William R Kasel | | 8563 Beacon Alcove | | | Woodbury | MN | 55125 | |
| William R Lewis | Copier Systems | PO Box 396 | | | Cashmere | WA | 98815 | |
| William R Martinez | | 611 Scirocco | | | Yuba City | CA | 95991 | |
| William R Mitchell | | 7140 Whitestone Rd | | | Indianapolis | IN | 46256 | |
| William R Murphy | Murphy Appraisal Group Inc | 9219 Katy Freeway Ste 195 | | | Houston | TX | 77024 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| William R Noe | | 3950 Bellevue Rd | | | Toledo | OH | 43613 | |
| William R Skeen | | 725 Red Feather Ln | | | Woodland Pk | CO | 80863 | |
| William R Ward | | 166 N Avenida Alipaz | | | Walnut | CA | 91789 | |
| William R Wooten | Wooten & Associates | 3034 H St Ste B | | | Eureka | CA | 95501 | |
| William Randall Latham | | 831 Prestwick Dr | | | Rock Hill | SC | 29730 | |
| William Raveis Mortgage Llc | | 7 Trap Falls Rd | | | Shelton | CT | 06484 | |
| William Reed | | 1748 Darrow Dr | | | Powell | OH | 43065 | |
| William Richard Lichte | | 1411 Rogers Lake Ln | | | Richmond | TX | 77469 | |
| William Robb Jeffrey Iii | | 8050 Holland Court Unit D | | | Arvada | CO | 80005-0000 | |
| William Robert Moses Botone | | 836 Corel Dr Sw | | | Albuquerque | NM | 87121 | |
| William Roland | | 1975 Lincoln | | | San Jose | CA | 95125 | |
| William Roland | | 2011 Lincoln | | | San Jose | CA | 95125 | |
| William S Beresford | | 24 Prairie Clover | | | Littleton | CO | 80127 | |
| William S Killo Jr | Killo Appraisal Services | 3131 Nw Loop 410 Ste 200 | | | San Antonio | TX | 78230 | |
| | | | | | | | | |
| William S Killo Jr | Kilo Appraisal Services Llc | 3131 Nw Loop 410 Ste 200 | | | San Antonio | TX | 78230 | |
| William S Rush | | 2273 Sunrise Pl | | | East Wenatchee | WA | 98802 | |
| William S Wright Management Group Inc | | 809 North Russell St No 201 | | | Portland | OR | 97227 | |
| William Salter | | 19107 East Berry Dr | | | Aurora | CO | 80015-0000 | |
| William Schneider | 210 Commerce | Interoffice | | | | | | |
| William Scott Beckstrom | | 833 Hoolala Pl | | | Hilo | HI | 96720 | |
| William Scott Foster | | 10688 Thomas Circle | | | Cypress | CA | 90630 | |
| William Scott Krebs | | 129 Sherman Ave | | | Hamden | CT | 06518 | |
| William Scott Van Brunt | | 6261 Nw | | | Coral Springs | FL | 33076 | |
| William Shriver | | 2095 Allenby Rd | | | Germantown | TN | 38139-0000 | |
| William Slanina | | 44954 E 46th St | | | Lancaster | CA | 93535 | |
| William Smith | | 802 East Main St | | | Watertown | TN | 37184-0000 | |
| William Spragg | | 1012 La Rue St | | | Houston | TX | 77019 | |
| William Stutzmann | Honolulu Retail | 2 239 | Interoffice | | | | | |
| William T Duncan | Duncan & Associates | PO Box 238 | | | Morganfield | KY | 42437 | |
| William T Edmondson | | 2622 Wicklow Way | | | Powder Springs | GA | 30127 | |
| William T Miller | | 1003 Castle Rd | | | Edmond | OK | 73034 | |
| William T Parks Jr | | 9758 Laredo St Unit 36d | | | Commerce City | CO | 80022-0000 | |
| William T Rehl | | 373 Wilber Ave | | | Columbus | OH | 43215 | |
| William Terrazzi | | 9 Boulder Run Rd | | | Paterson | NJ | 07501 | |
| William Thiele | | 12 Debbie Trail | | | Hampton Bays | NY | 11946 | |
| William Thomas Gregory | | 5679 Richardson | | | Howell | MI | 48843 | |
| William Thrower | | 20 Calle Viveza | | | San Clemente | CA | 92673 | |
| William Todd Currie | | 22 Merri Dr | | | Hendersonville | NC | 28792 | |
| William Trent Williams | | 71 Cove Rd | | | Huntington | NY | 11743 | |
| William Trosper | Trosper Appraisals Inc | 1196 Canyon Mill Rd | | | Ronan | MT | 59864 | |
| William Trout | | PO Box 873 | | | Southfield | MI | 48037-0873 | |
| William Turner | Sacramento Wholesale | Interoffice | | | | | | |
| William Turner | | 199 Robins Flight Ln | | | Tunnel Hill | TN | 30755 | |
| William Vallari | Pearl River 1137 | Interoffice | | | | | | |
| William W Bell | | 12500 Bellaire | | | Thornton | CO | 80241 | |
| William W Cote | | Attorney At Law Llc | 305 South End Rd | | East Haven | CT | 06512 | |
| William W Durham | | 20563 Barnard Ave | | | Walnut | CA | 91789 | |
| William W Lawrence | | 200 S Seventh St | | | Louisville | KY | 40202 | |
| William Wei Leung Chu | | 66 Fire Thorn | | | Irvine | CA | 92620 | |
| William Witt | | 819 Columbus St | | | Maryville | TN | 37804-0000 | |
| William Wood Company | | 120 West Market St | | | West Chester | PA | 19382 | |
| William Woodward | | 1683 Peach Blossom Dr | | | Lk Havasu City | AZ | 86403 | |
| William Wynn | Tampa / W/s | Interoffice | | | | | | |
| Wiliamette Appraisal Service | | PO Box 2307 | | | Gresham | OR | 97030 | |
| Williams & Prochaska Pc | | 401 Church St Ste 2600 | | | Nashville | TN | 37219 | |
| Williams Appraisal Group Inc | | PO Box 14205 | | | Jackson | MS | 39236 | |
| Williams Appraisal Llc | | 11423 Pino Ave Ne | | | Albuquerque | NM | 87122 | |
| Williams Appraisal Services | | 6631 Watson St | | | Union City | GA | 30291-1941 | |
| Williams Bay Village | | PO Box 580 | | | Williams Bay | WI | 53191 | |
| Williams County | | PO Box 2047 | | | Williston | ND | 58802 | |
| Williams County | | 1 Courthouse Square | | | Bryan | OH | 43506 | |
| Williams Kastner & Gibbs | David Campbell | 888 Sw Fifth Ave | Ste 600 | | Portland | OR | 97204-2025 | |
| Williams Law Firm | Jay B Williams | 100 West Main St | | | Gentry | ARKANSAS | 72734 | |
| Williams Maxheimer & Associates Llc | | PO Box 6577 | | | Savannah | GA | 31414 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Williams Mortgage Depot Llc | | 3628 Eagle Rise | | | Lithonia | GA | 30038 | |
| Williams St John Enterprises Inc | | 4654 Canal Dr | | | Lake Worth | FL | 33463 | |
| Williams Stanphill | | 1997 Independance Cemetery Rd | | | Railroad Flat | CA | 95248 | |
| Williams T Evans & Associates | | 2603 Augusta Ste 1070 | | | Houston | TX | 77057 | |
| Williams Township | | 300 E Jones | | | Williamsville | IL | 62693 | |
| Williams Township | | PO Box 97 | | | Auburn | MI | 48611 | |
| Williams Township | | 525 W Fifth St | | | Williamstown | PA | 17098 | |
| Williams Township | | Tax Collector Jacqueline Warner | 655 Cider Press Rd | | Easton | PA | 18042 | |
| Williams Unlimited Inc | Hometown Ctr | PO Box 946 | | | Orange Grove | TX | 78372 | |
| Williams Valley Sd/ Porter Twp | | 1225 E Wiconisco | | | Tower City | PA | 17980 | |
| Williams Valley Sd/ Rush Twp | | Route 209 | | | Tower City | PA | 17980 | |
| Williams Valley Sd/wiconisco Twp | | 532 Pottsville St PO Box 185 | | | Wiconisco | PA | 17097 | |
| Williams Valley Sd/williams Twp | | 525 W Fifth St | | | Williamstown | PA | 17098 | |
| Williams Valley Sd/williamstown B | | 219 East St | | | Williamstown | PA | 17098 | |
| Williamsburg Area Assoc Of Realtors | | 5000 New Point Rd Ste 1101 | | | Williamsburg | VA | 23188 | |
| Williamsburg Area Chamber Of Commerce | | PO Box 3620 | | | Williamsburg | VA | 23187 | |
| Williamsburg Area Sd/catherine Tw | | Rd 1 Box 209b | | | Williamsburg | PA | 16693 | |
| Williamsburg Boro | | 714 W 2nd St | | | Williamsburg | PA | 16693 | |
| Williamsburg City | | PO Box 119 | | | Williamsburg | KY | 40769 | |
| Williamsburg City | | 401 Lafayette St | | | Williamsburg | VA | 23185 | |
| Williamsburg Commercial Investors Group One | Tracy Luck | 3917 Midlands Rd 200 | | | Williamsburg | VA | 23188 | |
| Williamsburg Community Sd/william | | 714 W 2nd St First Fl | | | Williamsburg | PA | 16693 | |
| Williamsburg Community Sd/woodbur | | Rd 2 Box 225a3 | | | Williamsburg | PA | 16693 | |
| Williamsburg County | | PO Box 150 | | | Kingstree | SC | 29556 | |
| Williamsburg Mortgage Company Llc | | 133 Academy St | | | Kingstree | SC | 29556 | |
| Williamsburg National Ins Co | | PO Box 3190 | | | Cerritos | CA | 90703 | |
| Williamsburg Town | | PO Box 447 | | | Haydenville | MA | 01096 | |
| Williamson C Uy | | 21418 Bloomfield Ave | | | Santa Ana | CA | 90715 | |
| Williamson County | | 200 W Jefferson | | | Marion | IL | 62959 | |
| Williamson County | | PO Box 648 | | | Franklin | TN | 37065 | |
| Williamson County | | 710 S Main St Ste 102 | | | Georgetown | TX | 78626 | |
| Williamson County Assoc Of Realtors | | 1205 Sam Bass Rd | | | Round Rock | TX | 78681 | |
| Williamson County Association Of | Realtors | 840 Crescent Centre Dr Ste120 | | | Franklin | TN | 37067 | |
| Williamson County Association Of Realtor | | 840 Crescent Centre Dr Ste120 | | | Franklin | TN | 37067 | |
| Williamson County Clerk Recorder | | PO Box 1108 | | | Marion | IL | 62959-1108 | |
| Williamson County Register Of Deeds | | 1320 West Main St S201 | | | Franklin | TN | 37064 | |
| Williamson County Tax Office | | 904 South Main St | | | Georgetown | TX | 78626 | |
| Williamson Csd T/o Marion | | PO Box 924 | | | Williamson | NY | 14589 | |
| Williamson Csd T/o Ontario | | PO Box 924 | | | Williamson | NY | 14589 | |
| Williamson Csd T/o Sodus | | PO Box 924 | | | Williamson | NY | 14589 | |
| Williamson Csd T/o Williamson | | PO Box 924 | | | Williamson | NY | 14589 | |
| Williamson Mortgage Llc | | 577 Huff St | | | Winona | MN | 55987 | |
| Williamson Simpson & Theiss | Attorneys At Law | 101 W Main St | | | Lagrange | KY | 40031 | |
| Williamson Town | | 4100 Ridge Rd Box 24 | | | Williamson | NY | 14589 | |
| Williamsport Area Sd/lewis Twp | | Box 21 | | | Trout Run | PA | 17771 | |
| Williamsport Area Sd/lycoming Twp | | 201 West 3rd St | | | Williamsport | PA | 17701 | |
| Williamsport Area Sd/old Lycoming | | 2200 Roosevelt Ave | | | Williamsport | PA | 17701 | |
| Williamsport City | | PO Box 1283 | | | Williamsport | PA | 17703 | |
| Williamsport City Sd/williamsport | | PO Box 1283 | | | Williamsport | PA | 17703 | |
| Williamsport City/county | | PO Box 1283 | | | Williamsport | PA | 17703 | |
| Williamsport Town | | City Hall Tax Office | | | Williamsport | MD | 21795 | |
| Williamston City | | 161 E Grand River | | | Williamston | MI | 48895 | |
| Williamston City | | PO Box 70 | | | Williamston | SC | 29697 | |
| Williamston Town Tax Collector | | PO Box 506 | 305 E Main St | | Williamston | NC | 27892 | |
| Williamstown | | Tax Collector | | | Williamstown | NJ | 08091 | |
| Williamstown | | Main St | | | Williamstown | VT | 05679 | |
| Williamstown Borough | | 219 East St | | | Williamstown | PA | 17098 | |
| Williamstown City | | PO Box 147 | | | Williamstown | KY | 41097 | |
| Williamstown Town | | 31 North St | | | Williamstown | MA | 01267 | |
| Williamstown Town | | PO Box 135 | | | Williamstown | NY | 13493 | |
| Williamstown Town | | N9076 Hwy V | | | Mayville | WI | 53050 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Williamstown Township | | 4990 N Zimmer Rd | | | Williamston | MI | 48895 | |
| Williamsville Cs/amherst Town | | 5583 Main St | | | Williamsville | NY | 14221 | |
| Williamsville Cs/cheektowaga | | 3301 Broadway St | | | Cheektowaga | NY | 14227 | |
| Williamsville Csd T/o Clarenc | | 1 Town Pl | | | Clarence | NY | 14031 | |
| Williamsville Fd | | PO Box 141 | | | Rogers | CT | 06263 | |
| Williamsville Village | | 5565 Main St | | | Williamsville | NY | 14221 | |
| Willie C Coleman | Largo 4185 | Interoffice | | | | | | |
| Willie Carl Coleman | | 8902 Shannan Dr | | | Clinton | MD | 20735 | |
| Willie Ellis | | 2421 South Fundy Circle | | | Aurora | CO | 80013-0000 | |
| Willie G Graves | | 9814 Sagedale | | | Houston | TX | 77089 | |
| Willie G Middleton | | 12946 Essex Pl | | | Cerritos | CA | 90703 | |
| Willie Glass | | 2882 Pride Cove | | | Memphis | TN | 38118-0000 | |
| Willie Harris Borr | | 6248 W Ave J11 | | | Landcaster | CA | 93536 | |
| Willie Jamai Wallace | | 628 Pingree | | | Detroit | MI | 48202 | |
| Willie Matthews/ New Horizon Realty | | 13000 F York Rd 124 | | | Charlotte | NC | 28278 | |
| Willie Owens Borr | | 5413 Hancock Terrace | | | Chattanooga | TN | 37416-0000 | |
| Willie Rice Borr | | 3406 Dawn Ridge Dr | | | Memphis | TN | 38118-0000 | |
| Willie Turner | | 1012 Mariposa St | | | Fresno | CA | 93701 | |
| Willimantic Town | | Rd 2 Box 134 | | | Guilford | ME | 04443 | |
| Willing Town | | 1431 Acberman Hill | | | Wellsville | NY | 14895 | |
| Willingboro Township | | Tax Collector | 1 Salem Rd Municipal Complex | | Willingboro | NJ | 08046 | |
| Willinger Willinger & Bucci P | | 855 Main St | | | Bridgeport | CT | 06604 | |
| Willington Town | | 40 Old Farms Rd | | | Willington | CT | 06279 | |
| Willis & Willis Inc | | 106 N Hills Ave | | | Glensde | PA | 19038 | |
| Willis And Willis | Kevin P Cummings | Executive Vice President | 11201 North Tatum Blvd | Ste 300 | Phoenix | AZ | 85028 | |
| Willis D Heslep | | 903 Island Pk | | | Bakersfield | CA | 93311 | |
| Willis Fo Arizona | | Inc 11201 N Tatum Blvd | 3rd Fl Phoenix | | | AZ | 85028 | |
| Willis Fo Arizona Inc | | 11201 N Tatum Blvd | | 3rd Fl | Phoenix | AZ | 85028 | |
| Willis H Lee | | 28 Chestnut St | | | Sleepy Hollow | NY | 10591 | |
| Willis Investment Company | | 2600 South Loop West 680 | | | Houston | TX | 77054 | |
| Willis Of Arizona Inc | | 11201 N Tatum Blvd Ste 300 | | | Phoenix | AZ | 85028 | |
| Willis Of Arizona Inc Insurance Brkr Agmt | | | | | | | | |
| Willis Ralph Simpson | | 2125 S Jamestown Ave | | | Tulsa | OK | 74114 | |
| Willis Smith And Associates | Scott Smith | 5 Innwood Circle Ste 104 | | | Little Rock | AR | 72211 | |
| Williston Park Village | | 494 Willis Ave | | | Williston Pk | NY | 11596 | |
| Williston Town | | 7900 Williston Rd | | | Williston | VT | 05495 | |
| Willistown Township | | 688 Sugartown Rd | | | Malvern | PA | 19355 | |
| Willow Bend Mortgage Company | | 5800 Plano Pkwy Ste 105 | | | Plano | TX | 75093 | |
| Willow Creek Capital Inc | | 8601 West Cross Dr | F5 170 | | Littleton | CO | 80123 | |
| Willow Glen Lending Inc | | 1092 Camino Richardo | | | San Jose | CA | 95125 | |
| Willow Springs | | 123 East Second | | | Willow Springs | MO | 65793 | |
| Willow Springs Town | | 19871 Hwy 23 South | | | Mineral | WI | 53565 | |
| Willow Town | | Rr 2 Box 1435 | | | Cazenovia | WI | 53924 | |
| Willow Wood Mortgage Services Inc | | 2633 Aho Rd | | | Mahtowa | MN | 55707 | |
| Willowfork Drainage Dist Wheele | | 6935 Barney 110 | | | Houston | TX | 77092 | |
| Wills Howard Inc | | 6950 Blue Mesa Ln | | | Littleton | CO | 80125 | |
| Willsboro Csd T/o Chesterfiel | | Helen Coste Tax Collector | | | Whallonsburg | NY | 12936 | |
| Willsboro Csd T/o Essex | | Helen Coste Tax Collector | | | Whallonsburg | NY | 12936 | |
| Willsboro Csd T/o Lewis | | Helen Coste Tax Collector | | | Whallonsburg | NY | 12996 | |
| Willsboro Csd T/o Westport | | Helen Coste Tax Collector | | | Whallonsburg | NY | 12936 | |
| Willsboro Csd T/o Willsboro | | Helen Coste Tax Collector | | | Whallonsburg | NY | 12936 | |
| Willsboro Town | | PO Box 370 | | | Willsboro | NY | 12996 | |
| Willwood Irrigation District | | 1306 Rd 9 | | | Powell | WY | 82435 | |
| Willy Miranda | Miami Lakes Retail | Interoffice | | | | | | |
| Wilma A Ortega | | 10321 Rhiems | | | Anaheim | CA | 92804 | |
| Wilma E Birmingham | | 114 Longview Ave | | | White Plains | NY | 10605 | |
| Wilma Wilson | | 816 E 36th | | | Gary | IN | 46409 | |
| Wilmerding Boro | | PO Box 8 | | | Wilmerding | PA | 15148 | |
| Wilmington Area Sd/new Wilmington | | 222 Francis St | | | New Wilmington | PA | 16142 | |
| Wilmington Area Sd/pulaski Twp | | 4 Woodland Dr | | | Pulaski | PA | 16143 | |
| Wilmington Area Sd/volant Boro | | Rd 3 Box 217 | | | Volant | PA | 16156 | |
| Wilmington Area Sd/washington Twp | | Rd 3 Box 217 | | | Volant | PA | 16156 | |
| Wilmington Area Sd/wilmington Tow | | Rd 1 Box 657 | | | New Castle | PA | 16105 | |
| Wilmington Area Sd/wilmington Twp | | 5 Joe L Ln | | | New Wilmington | PA | 16142 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wilmington City Tax Collector | | City County Bldg | 800 N French St | | Wilmington | DE | 19801 | |
| Wilmington Ins Co | | 1313 N Market St Ste 323 | | | Wilmington | DE | 19801 | |
| Wilmington Mortgage Services Inc | | 2383 Limestone Rd | | | Wilmington | DE | 19808 | |
| Wilmington Town | | PO Box 2000 | | | Wilmington | MA | 01887 | |
| Wilmington Town | | | | | Wilmington | NY | 12997 | |
| Wilmington Town | | PO Box 217 | | | Wilmington | VT | 05363 | |
| Wilmington Township | | 669 Wilson Mill Dr | | | New Castle | PA | 16105 | |
| Wilmington Township | | 5 Joe L Ln | | | New Wilmington | PA | 16142 | |
| Wilmington Township | | Rd1 Box 657 | | | New Wilmington | PA | 16142 | |
| Wilmington Trust Company | Corp Trust Admin | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Wilmington Trust Company | Corp Trust Admin Corporate Trust | Rodney Sq | 1100 N Market St | | Wilmington | DE | 19890 | |
| Wilmington Trust Company | Administration | Rodney Square North | 1100 North Market St | | Wilmington | DE | 19890 | |
| Wilmington Trust Company | Rodney Square North | 1100 North Market St | | | Wilmington | DE | 19890-0001 | |
| Wilmore Boro | | Box 83 Crooked St | | | Wilmore | PA | 15962 | |
| Wilmore City | | 335 E Main St | | | Wilmore | KY | 40390 | |
| Wilmot Town | | Cross Hill Rd | | | Wilmont Flat | NH | 03287 | |
| Wilmot Township | | Tax Collector | 14881 Old Sturgeon Rd | | Wolverine | MI | 49799 | |
| Wilmot Township | | Rr 1 Box 107 | | | Sugar Run | PA | 18846 | |
| Wilna Town | | 307 Brown St | | | Carthage | NY | 13619 | |
| Wilner Douglas Ash | | 462 Elwood Ave 6 | | | Oakland | CA | 94610 | |
| Wilroc Mortgage | | 4550 West Oakley Blvd Ste 99a | | | Las Vegas | NV | 89102 | |
| Wilshire Credit Corp | | PO Box 8517 | | | Portland | OR | 97207-8517 | |
| Wilshire Credit Corporation | | PO Box 650314 | | | Dallas | TX | 75265-0314 | |
| Wilshire Equity Funding Group Inc | | 5455 Wilshire Blvd Ste 1507 | | | Los Angeles | CA | 90036 | |
| Wilshire Ins Co | | PO Box 10800 | | | Raleigh | NC | 27605 | |
| Wilshire Ins Co/statewide Ins C | | 3602 Greenway 102 | PO Box 30527 | | Phoenix | AZ | 85046 | |
| Wilshire Lending | | 3550 Wilshire Blvd Ste 1400 | | | Los Angeles | CA | 90010 | |
| Wilshire West Financial | | 13431 Reedley St | | | Panorama City | CA | 91402 | |
| Wilson & Associates Mortgage Corp | | 3439 North Harlem Ave | | | Chicago | IL | 60634 | |
| Wilson & Associates Pa | | 11501 Huron Ln | | | Little Rock | AR | 72211 | |
| Wilson & Holt Appraisal Inc | | PO Box 516 | | | Bolivar | MO | 65613-0516 | |
| Wilson And Stella Shalita | | 733 East Springer Dr | | | Turlock | CA | 95382 | |
| Wilson Appraisal Llc | Molly Mcleod Wilson | PO Box 2976 | | | Auburn | AL | 36831 | |
| Wilson Appraisal Service Llc | | 2962 Limited Ln Nw Ste A | | | Olympia | WA | 98502 | |
| Wilson Appraisal Services | | 3906 W Ina Rd Ste 200 272 | | | Tucson | AZ | 85741-2295 | |
| Wilson Appraisal Services Llc | | 2210 2 542nd Ave Nw | | | Olympia | WA | 98502 | |
| Wilson Appraisal Services Llc | | 2210 2 52nd Ave Nw | | | Olympia | WA | 98502 | |
| Wilson Appraisals | | PO Box 2976 | | | Auburn | AL | 36831-2976 | |
| Wilson Area Sd/west Easton Boro | | 2040 Washington Blvd | | | West Easton | PA | 18042 | |
| Wilson Area Sd/williams Township | | 655 Cider Press Rd | | | Easton | PA | 18042 | |
| Wilson Borough | | Tax Collector Dorothy Klass | 2040 Hay Terrace M | | Easton | PA | 18042 | |
| Wilson Cifuentes | 2 219 | Interoffice | | | | | | |
| Wilson City | | 1601 10th Or Hwy 400 PO Box 22 | | | Wilson | TX | 79381 | |
| Wilson Count Recorder | | 1420 3rd St | | | Floresville | TX | 78114 | |
| Wilson County | | County Courthouse | | | Fredonia | KS | 66736 | |
| Wilson County | | PO Box 1162 | | | Wilson | NC | 27893 | |
| Wilson County | | PO Box 865 | | | Lebanon | TN | 37088 | |
| Wilson County | | 2 Library Ln Ste 1 | | | Floresville | TX | 78114 | |
| Wilson County Appraisal District | | 1611 Railroad St PO Box 849 | | | Floresville | TX | 78114 | |
| Wilson Cox | | 3201 Curtis St | | | Chattanooga | TN | 37406-0000 | |
| Wilson Csd T/o Cambria | | PO Box 633 | | | Wilson | NY | 14172 | |
| Wilson Csd T/o Porter | | PO Box 633 | | | Wilson | NY | 14172 | |
| Wilson Csd T/o Wilson | | PO Box 633 | | | Wilson | NY | 14172 | |
| Wilson Electric Of North Florida | | 2175 Kingsley Ave Ste 213 | | | Orange Pk | FL | 32073 | |
| Wilson Fire Wquipment & Service Co Inc | | 7303 Empire Central Dr | | | Houston | TX | 77040-3214 | |
| Wilson Fischmann | | 1570 East Edinger Ave Ste 2 | | | Santa Ana | CA | 92705 | |
| Wilson Group | Do Not Use | Use Wil346 | | | | | | |
| Wilson H Cifuentes | | 8605 Cobblestone | | | Austin | TX | 78735 | |
| Wilson Laforest | | 295 Hempstead Rd | | | Spring Valley | NY | 10977 | |
| Wilson Lending Group | | 8160 W Baymeadows Way | Ste 140 | | Jacksonville | FL | 32256 | |
| Wilson Lillie & Associates | Appraisal Company Inc | PO Box 1250 | | | Claremore | OK | 74018 | |
| Wilson Lillie & Associates | | PO Box 1250 | | | Claremore | OK | 74018 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson Mortgage Services Inc | | 1259 S Cedar Crest Blvd Ste 336 | | | Allentown | PA | 18103 | |
| Wilson Mut Ins Co | | PO Box 1340 | | | Sheboygan | WI | 53082 | |
| Wilson Professional Mortgage | | 7429 Waters Edge Dr | | | Stone Mountain | GA | 30087 | |
| Wilson Pu | | 13525 Bryson Ave | | | Corona | CA | 92880 | |
| Wilson Pu Emp | 1 3351 4 245 | Interoffice | | | | | | |
| Wilson Resources | | 11357 Donner Pass Rd G | | | Truckee | CA | 96161 | |
| Wilson Resources Inc | | 11357 Donner Pass Rd G | | | Truckee | CA | 96161 | |
| Wilson Rojas | | 9024 Willis | | | Panorama City Area | CA | 91402 | |
| Wilson School Sd/glendon Boro | | 70 Berger Rd | | | Easton | PA | 18042 | |
| Wilson Sd/lower Heidelberg Twp | | 2601 Grandview Blvd | | | Sinking Spring | PA | 19608 | |
| Wilson Sd/sinking Spring Boro | | 2601 Grandview Blvd | | | West Lawn | PA | 19609 | |
| Wilson Sd/spring Twp | | PO Box 14293 | | | Reading | PA | 19612 | |
| Wilson Sd/west Lawn Boro | | 2601 Grandview Blvd | | | West Lawn | PA | 19609 | |
| Wilson Sd/wilson Boro | | 2040 Hay Terrace | | | Easton | PA | 18042 | |
| Wilson Surveying Company Inc | | 3330 70th St Ste 201 | | | Lubbock | TX | 79413 | |
| Wilson Teng | | 2292 Novara Dr | | | Sparks | NV | 89434 | |
| Wilson Title Agency Llc | | 25900 Greenfield Ste 202 | | | Oak Pk | MI | 48237 | |
| Wilson Town | | PO Box 537 | | | Wilson | NY | 14172 | |
| Wilson Town | | 5935 S Business Dr | | | Sheboygan | WI | 53081 | |
| Wilson Town | | E5634 County Rd Ww | | | Ridgeland | WI | 54763 | |
| Wilson Town | | N2475 Curtis Rd | | | Stanley | WI | 54768 | |
| Wilson Town | | N9043 Cth F | | | Birchwood | WI | 54817 | |
| Wilson Town | | W7578 Hwy Cc | | | Tomahawk | WI | 54487 | |
| Wilson Township | | 5875 Wolf Creek Rd | | | Herron | MI | 49744 | |
| Wilson Township | | PO Box 447 | | | Boyne City | MI | 49712 | |
| Wilson Township | | 470 Ne Ivy Ln | | | Laredo | MO | 64652 | |
| Wilson Township | | Rt 3 | | | Unionville | MO | 63565 | |
| Wilson Township | | Twp Collector | | | Ravenwood | MO | 64479 | |
| Wilson Village | | 375 Lake St | | | Wilson | NY | 14172 | |
| Wilson Village | | 390 Wilson St | | | Wilson | WI | 54027 | |
| Wilsons Bakery | | 1285 Homestead Rd | | | Santa Clara | CA | 95050 | |
| Wilsons Jewel Bakery | | 1285 Homestead Rd | | | Santa Clara | CA | 95050 | |
| Wilton G Swain | | 9304 Towner Ave | | | Peyton | CO | 80831-0000 | |
| Wilton Town | | PO Box 135 | | | Wilton | CT | 06897 | |
| Wilton Town | | PO Box 541 | | | Wilton | ME | 04294 | |
| Wilton Town | | PO Box 83 | | | Wilton | NH | 03086 | |
| Wilton Town | | 22 Traver Rd | | | Gansevoort | NY | 12831 | |
| Wilton Town | | Rt 1 Box 184 | | | Wilton | WI | 54670 | |
| Wilton Village | | Village Hall | | | Wilton | WI | 54670 | |
| Win Financial Corporation | | 2005 I St Ste 2 | | | Sacramento | CA | 95814 | |
| Win Win Home Loans | | 4786 Via La Jolla | | | Newbury Pk | CA | 91320 | |
| Winans Realtors | | 17734 Preston Rd Ste 100 | | | Dallas | TX | 75252 | |
| Winchendon Town | | 109 Front St Twn Hll | | | Winchendon | MA | 01475 | |
| Winchester Appraisal Llc | | PO Box 68 | | | Woodinville | WA | 98072 | |
| Winchester City | | PO Box 735 | | | Winchester | KY | 40391 | |
| Winchester City | | City Hall | | | Winchester | TN | 37398 | |
| Winchester City | | PO Box 263 | | | Winchester | VA | 22601 | |
| Winchester Home Mortgage Llc | | 234 Fairfield Dr | | | Winchester | VA | 22602 | |
| Winchester Mut Ins Co | | 7447 State Rd 110 | | | Larsen | WI | 54947 | |
| Winchester Town | | 338 Main St | | | Winsted | CT | 06098 | |
| Winchester Town | | 71 Mt Vernon St | | | Winchester | MA | 01890 | |
| Winchester Town | | 1 Richomond Rd | | | Winchester | NH | 03470 | |
| Winchester Town | | 5081 St Rd 150 | | | Larsen | WI | 54947 | |
| Winchester Town | | Hc 2 | | | Winchester | WI | 54557 | |
| Winchester Woods Condominiums Llc | | 2900 S Rancho Dr 204 | | | Las Vegas | NV | 89102 | |
| Wind Enterprise Inc | | 8011 Phillips Hwy Ste 9a | | | Jacksonville | FL | 32256 | |
| Wind Gap Boro | | 413 S Broadway | | | Wind Gap | PA | 18091 | |
| Wind Point Village | | 215 E 4 Mile Rd | | | Racine | WI | 53402 | |
| Windber Area Sd/ogle Twp | | 248 Stout Rd | | | Windber | PA | 15963 | |
| Windber Area Sd/paint Boro | | 1009 Main St | | | Windber | PA | 15963 | |
| Windber Area Sd/paint Twp | | 536 Camp Dr | | | Windber | PA | 15963 | |
| Windber Area Sd/scalp Level Boro | | 420 Main St | | | Windber | PA | 15963 | |
| Windber Area Sd/windber Boro | | 1409 Somerset Ave | | | Windber | PA | 15963 | |
| Windber Borough | | 1409 Somerset Ave | | | Windber | PA | 15963 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Windermere | | 2468 Nw Marken | | | Bend | OR | 97701 | |
| Windermere Foundation Golf Tournament | | 19031 33rd Ave W 200 | | | Lynnwood | WA | 98036 | |
| Windermere Mortgage Services Series Llc | | 601 Union St Ste 2100 | | | Seattle | WA | 98101 | |
| Windermere Real Estate | | 9502 19th Ave Se Ste A | | | Everett | WA | 98208 | |
| Windermere Real Estate Hkw Inc | | 19031 33rd Ave W 200 | | | Lynnwood | WA | 98036 | |
| Windermere Real Estate Tri Cities | | 329 N Kellogg | | | Kennewick | WA | 99336 | |
| Windfall Mortgae Inc | | 19201 108th Ave Se Ste 200 | | | Renton | WA | 98055 | |
| Windfern Forest Ud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Windgate Financial Llc | | 1700 Fm 1960 West Ste A100 | | | Houston | TX | 77090 | |
| Windgate Financial Llc | | 9581 Jones Rd | | | Houston | TX | 77065 | |
| Windgate Financial Llc | | 1302 Kingwood Dr | | | Kingwood | TX | 77339 | |
| Windham | | Rr 31 Box 109 | | | Windham Vt | VT | 05359 | |
| Windham Cnty/noncollecting | | | | | | VT | | |
| Windham County/noncollecting | | Call Lower Agency | | | | CT | | |
| Windham First Taxing District | | PO Box 370 | | | Windham | CT | 06820 | |
| Windham Town | | PO Box 195 | | | Willamantic | CT | 06226 | |
| Windham Town | | 8 School Rd | | | Windham | ME | 04062 | |
| Windham Town | | PO Box 120 | | | Windham | NH | 03087 | |
| Windham Town | | PO Box 96 | | | Hensonville | NY | 12439 | |
| Windham Township | | Rd 2 Box 309 B | | | Rome | PA | 18837 | |
| Windham Township | | Rd 1 Box 250b | | | Mehoopany | PA | 18629 | |
| Windham/ashland/jewett Csd T/o A | | PO Box 26 | | | Jewett | NY | 12444 | |
| Windham/ashland/jewett Csd T/o D | | PO Box 26 | | | Jewett | NY | 12444 | |
| Windham/ashland/jewett Csd T/o J | | PO Box 26 | | | Jewett | NY | 12444 | |
| Windham/ashland/jewett Csd T/o L | | PO Box 26 | | | Jewett | NY | 12444 | |
| Windham/ashland/jewett Csd T/o P | | PO Box 26 | | | Jewett | NY | 12444 | |
| Windham/ashland/jewett Csd T/o W | | PO Box 26 | | | Jewett | NY | 12444 | |
| Winding Falls City | | 5909 Apache Rd | | | Louisville | KY | 40207 | |
| Windmill Mortgage Company | | 10951 Bonita Beach Rd | | | Bonita Beach | FL | 34135 | |
| Window Medics Of Central Illinois | | 1607 Visa Dr Ste 1 A | | | Normal | IL | 61761 | |
| Windrose Land Sevices Austin Ltd | | 4120 Commercial Ctr Dr 300 | | | Austin | TX | 78744 | |
| Windsong Designs & Publishing Co Inc | Dba The Real Estate Book | 1228 Ne 7th St Ste B | | | Grants Pass | OR | 97526 | |
| Windsor | | 110 W Benton St | | | Windsor | MO | 65360 | |
| Windsor & Associates Inc | | 26 16 23rd Ave 1st Fl | | | Astoria | NY | 11105 | |
| Windsor Boro | | PO Box 367 | | | Windsor | PA | 17366 | |
| Windsor Capital Mortgage Corp | 2533 South Hwy 101 | Ste 250 | | | Cardiff | CA | 92007 | |
| Windsor Capital Mortgage Corp | | 10935 Vista Sorrento Pkwy 35 | | | San Diego | CA | 92130 | |
| Windsor Capital Mortgage Corp | | 10935 Vista Sorrento Pkwy | Ste 350 | | San Diego | CA | 92130 | |
| Windsor Capital Mortgage Corp | | 169 Saxony Rd | Ste 115 | | Encinitas | CA | 92024 | |
| Windsor Capital Mortgage Corp | | 9414 E San Salvador Dr Ste 232 | | | Scottsdale | AZ | 85258 | |
| Windsor Capital Mortgage Corp | | 1601 N Palm Ave Ste 114 | | | Pembroke Pines | FL | 33026 | |
| Windsor Capital Mortgage Corp | | 10935 Vista Sorrento Pkwy 350 | | | San Diego | CA | 92130 | |
| Windsor Capital Mortgage Corp | | 1001 Nw 62 St 302 | | | Ft Lauderdale | FL | 33309 | |
| Windsor Capital Mortgage Corp | | 3 Pointe Dr 214 | | | Brea | CA | 92821 | |
| Windsor Capital Mortgage Corp | | 350 College Ave Ste 100 | | | Santa Rosa | CA | 95404 | |
| Windsor Capital Mortgage Corp | | 915 C St | | | Hayward | CA | 94541 | |
| Windsor Capital Mortgage Corporation | 2102 Business Ctr | Ste 150 | | | Irvine | CA | 92612 | |
| Windsor Capital Mortgage Corporation | | 2627 Ne 203rd St Ste 110 | | | Aventura | FL | 33180 | |
| Windsor Capital Mortgage Corporation | | 1011 Meredith Ste 7 | | | Austin | TX | 78748 | |
| Windsor Chamber Of Commerce | | 421 Main St | | | Windsor | CO | 80550 | |
| Windsor Club Mortgage Corporation | | 242 Hartnell Ave | | | Redding | CA | 96002 | |
| Windsor County/non Collecting | | | | | | VT | | |
| Windsor Csd T/o Colesville | | PO Box 332 | | | Windsor | NY | 13865 | |
| Windsor Csd T/o Kirkwood | | PO Box 332 | | | Windsor | NY | 13865 | |
| Windsor Csd T/o Windsor | | PO Box 332 | | | Windsor | NY | 13865 | |
| Windsor Financial Ltd | | 2911 North Tenaya Way Ste 106 | | | Las Vegas | NV | 89128 | |
| Windsor Financial Mortgage | | 3260 Tillman Dr Ste 90 | | | Bensalem | PA | 19020 | |
| Windsor Locks Town | | 50 Church St | | | Windsor Locks | CT | 06069 | |
| Windsor Mortgage | | 3201 Old Glenveiw Rd | | | Wilmette | IL | 60091 | |
| Windsor Mortgage Company | | 7003 Falling Waters | | | Spring | TX | 77379 | |
| Windsor Mortgages | | 3471 Nw 55th St Building 8 | | | Fort Lauderdale | FL | 33309 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Windsor Mount Joy Mut Ins | | PO Box 587 | | | Ephrata | PA | 17522 | |
| Windsor National Mortgage Llc | | 430 Main St | | | Windsor | CO | 80550 | |
| Windsor Real Estate Services Inc | | 4459 Santa Anita Ave | | | El Monte | CA | 91731 | |
| Windsor Town | | 275 Broad St | | | Windsor | CT | 06095 | |
| Windsor Town | | PO Box 114 | | | Windsor | MA | 01270 | |
| Windsor Town | | PO Box 179 | | | Windsor | ME | 04363 | |
| Windsor Town | | Rfd 2 Box 150 | | | Hillsboro | NH | 03244 | |
| Windsor Town | | Box 373/twn Hall/main St | | | Windsor | NY | 13865 | |
| Windsor Town | | Box 307 | | | Windsor Va | VA | 23487 | |
| Windsor Town | | PO Box 47 | | | Windsor | VT | 05089 | |
| Windsor Town | | 4084 Mueller Rd | | | De Forest | WI | 53532 | |
| Windsor Township | | 405 W Jefferson St | | | Dimondale | MI | 48821 | |
| Windsor Township | | 1102 Ne Hwy Y | | | Windsor | MO | 65360 | |
| Windsor Township | | 185 Ness Rd | | | Lyon | PA | 17402 | |
| Windsor Township | | 393 Hepner Rd | | | Hamburg | PA | 19526 | |
| Windsor Village | | 107 Main St | | | Windsor | NY | 13865 | |
| Windsor Vineyards | | PO Box 368 | | | Windsor | CA | 95492 | |
| Windsor Yorkshire Llc | | | | | | | | |
| Windsor Yorkshire Llc | | 2701 E Camelback Rd Ste 175 | | | Phoenix | AZ | 85016 | |
| Windstream Corporation | | PO Box 105521 | | | Atlanta | GA | 30348-5521 | |
| Windwater Financial Group | | 200 West Expressway 83 Ste C | | | San Juan | TX | 78589 | |
| Windy City Mortgage Inc | | 7227 West Roosevelt Rd | | | Forest Pk | IL | 60130 | |
| Windy Hills City | | 703 Merrifield Rd | | | Louisville | KY | 40207 | |
| Windy Kaye Anderson | | 2112 Zion Hill | | | Grand Prairie | TX | 75052 | |
| Windy M Akridge | | 4017 C R 345 | | | La Vernia | TX | 78121 | |
| Windy T Nelson | Windy T Nelson & Associates | 1408 N Crossing Dr | | | Allen | TX | 75013 | |
| Winer & Associates Pa | Michael James Winer | 333 North New River Dr East | Ste 2000 | | Fort Lauderdale | FL | 33301-2264 | |
| Winesburg Home Mortgage And Loan Llc | | 207 Mcpherson Hwy | | | Clyde | OH | 43410 | |
| Winfield Isd & City C/o Appr Dist | | PO Box 528 | | | Mount Pleasant | TX | 75455 | |
| Winfield Town | | Rd 1/box 167 | | | West Winfield | NY | 13491 | |
| Winfield Town | | S1877 Hwy K | | | Reedsburg | WI | 53959 | |
| Winfield Township | | PO Box 417 | | | Lakeview | MI | 48850 | |
| Winfield Township | | 12 Gulfstream Ave | | | Winfield | NJ | 07036 | |
| Winfield Township | | PO Box 163 | | | Cabot | PA | 16023 | |
| Wingate Mortgage Group | | 4045 South Spencer St Ste A48 | | | Las Vegas | NV | 89119 | |
| Wingate Spicer & Company Llc | | 5109 Melrose Ave | | | Roanoke | VA | 24017 | |
| Wingate Town | | PO Box 367 | | | Wingate | NC | 28174 | |
| Wingo City | | PO Box 117 | | | Wingo | KY | 42088 | |
| Wings Realty Inc | | 2617 W Beverly Blvd | | | Montebello | CA | 90640 | |
| Wingville Town | | 1680 Cass Hlw Rt 1 | | | Montfort | WI | 53569 | |
| Winhall Town | | PO Box 46 | | | Bondville | VT | 05340 | |
| Wink Loving Isd | | 200 Rosey Dodd PO Box 637 | | | Wink | TX | 79789 | |
| Winkler County | | P O Drawer T | | | Kermit | TX | 79745 | |
| Winlow & Associates | | 3838 Rayment Dr Ste 17 | | | Las Vegas | NV | 89121 | |
| Winmark Mortgage Inc | | 667 F Lakeview Plaza Blvd | | | Worthington | OH | 43085 | |
| Winn & Associates Inc | | 121 1/2 North St | | | Normal | IL | 61761 | |
| Winn Business Solutions Llc | | 206a South Loop 336 West Ste 158 | | | Conroe | TX | 77304 | |
| Winn Parish | | PO Box 950 | | | Winnfield | LA | 71483 | |
| Winn Town | | PO Box 127 | | | Winn | ME | 04495 | |
| Winnebago Co Special Assessment | | 126 S Clark St | | | Forest City | IA | 50436 | |
| Winnebago County | | 126 South Clark Stre | | | Forest City | IA | 50436 | |
| Winnebago County | | County Administration Bldg Rm 2 | | | Rockford | IL | 61101 | |
| Winnebago County | | PO Box 2808 | | | Oshkosh | WI | 54903 | |
| Winnebago Mut Ins Assoc | | 301 W Main St | | | Lake Mills | IA | 50450 | |
| Winneconne Town | | 6494 County Rdm | | | Winneconne | WI | | |
| Winneconne Village | | PO Box 650 | | | Winneconne | WI | 54986 | |
| Winneshiek Co Special Assessment | | 201 W Main St | | | Decorah | IA | 52101 | |
| Winneshiek County | | 201 West Main St | | | Decorah | IA | 52101 | |
| Winneshiek Mut Ins Assoc | | 703 Short St Box 21 | | | Decorah | IA | 52101 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Winfield City | | PO Box 509 | | | Winnfield | LA | 71483 | |
| Winning Mortgage Solutions Llc | | 12160 N Abrams Rd Ste 220 | | | Dallas | TX | 75243 | |
| Winnsboro City | | PO Box 270 | | | Winnsboro | LA | 71295 | |
| Winnsboro Isd | | 207 East Pine St PO Box 611 | | | Winnsboro | TX | 75494 | |
| Winona City | | PO Box 29 | | | Winona | MS | 38967 | |
| Winona County | | 177 Main St | | | Winona | MN | 55987 | |
| Winooski City | | 27 W Allen St | | | Winooski | VT | 05404 | |
| Winslow City Spcl Asmts | | 119 E First St | | | Winslow | AZ | 86047 | |
| Winslow Town | | 16 Benton Ave | | | Winslow | ME | 04901 | |
| Winslow Township | | 125 So Route 73 | | | Winslow | NJ | 08037 | |
| Winslow Township | | Rd 3 Box 182 | | | Reynoldsville | PA | 15851 | |
| Winsor Township | | 29 S Main St | | | Pigeon | MI | 48755 | |
| Winstar Mortgage Company | | 75 Main St Ste 15 | | | Manasquan | NJ | 08736 | |
| Winstead Sechrest & Minick Pc | 1201 Elm St | Ste 5400 Renaissance Tower | | | Dallas | TX | 75270-2199 | |
| Winston | | PO Box 132 | | | Winston | MO | 64689 | |
| Winston & Strawn Llp | | 36235 Treasury Ctr | | | Chicago | IL | 60694-6200 | |
| Winston County | | PO Box 160 | | | Double Springs | AL | 35553 | |
| Winston County | | 113 West Main St | | | Louisville | MS | 39339 | |
| Winston Financial Group | | 1809 East Dyer Rd Ste 313 | | | Santa Ana | CA | 92705 | |
| Winston Koonce Financial Services | | 15938 Fleetwood Oaks Dr | | | Houston | TX | 77079 | |
| Winston Williams | | 375 Central Ave 142 | | | Riverside | CA | 92507 | |
| Winstonville City | | City Hall Po Drawer 151 | | | Winstonville | MS | 38781 | |
| Winter Harbor Town | | PO Box 98 | | | Winter Harbor | ME | 04693 | |
| Winter Park Financial Inc | | 4100 Edgewater Dr | | | Orlando | FL | 32804 | |
| Winter Town | | PO Box129 | | | Winter | WI | 54896 | |
| Winter Treasure Weber | | 747 Carmel Hills Dr | | | Sandia | TX | 78383 | |
| Winter Village | | Village Of Winter | | | Winter | WI | 54896 | |
| Winterfield Township | | Rt 2 | | | Marion | MI | 49665 | |
| Wintermeyer Corp | Dba The Water Man | 430 Alamaha St 101 | | | Kahului | HI | 96732 | |
| Winterport Town | | PO Box 559 | | | Winterport | ME | 04496 | |
| Winters City | | 310 S Main St | | | Winters | TX | 79567 | |
| Winters Isd | | 603 N Heights PO Box 125 | | | Winters | TX | 79567 | |
| Winterstown Borough | | 12437 Woodland Dr | | | Felton | PA | 17322 | |
| Winterthur Intl America Ins | | PO Box 650699 | | | Dallas | TX | 75265 | |
| Winterville City | | PO Box 306 | | | Winterville | GA | 30683 | |
| Winterville Plantation | | | | | Winterville | ME | 04788 | |
| Winterville Town | | PO Box 1459 | | | Winterville | NC | 28590 | |
| Winterwood Mortgage Group Llc | | 843 N State Rd 135 B | | | Greenwood | IN | 46142 | |
| Wintex Group Llc | | 2019 Burnside Dr | | | Allen | TX | 75013 | |
| Winthrop Town | | PO Box 523 | | | Medford | MA | 02155 | |
| Winthrop Town | | 57 Main St | | | Winthrop | ME | 04364 | |
| Winton Appraisal Co | | PO Box 919 | | | Socorro | NM | 87801 | |
| Wintonbury Mortgages Llc | | 32 Wintonbury Ave | | | Bloomfield | CT | 06002 | |
| Wiota Town | | 8910 Hwy 78 | | | Gratiot | WI | 53541 | |
| Wired Communications | | PO Box 11583 | | | Fort Wayne | IN | 46859-1583 | |
| Wireor Piceno | | 900 W Sierra Madre | | | Azusa | CA | 91702 | |
| Wirt County | | P O A Bx 669 | | | Elizabeth | WV | 26143 | |
| Wirt Town | | Box 243 Town Hall Main St | | | Richburg | NY | 14774 | |
| Wirthmore Mortgage Company Inc | | 33 6th St South Ste 400 | | | St Petersburg | FL | 33701 | |
| Wiscasset Town | | Town Office Box 328 | | | Wiscasset | ME | 04578 | |
| Wisconsin | Wisconsin Department Of Revenue | PO Box 8908 | | | Madison | WI | 53708-8908 | |
| Wisconsin Assoc Of Mortgage Brokers | | 2 E Mifflin St Ste 400 | | | Madison | WI | 53703 | |
| Wisconsin Datcp | | Box 92178 | | | Milwaukee | WI | 53293-0178 | |
| Wisconsin Dells City | | 300 Lacrosse St | | | Wis Dells | WI | 53965 | |
| Wisconsin Dells City | | 712 Oak St | | | Wisconsin Dells | WI | 53965 | |
| Wisconsin Dells City | | PO Box 655 | | | Wisconsin Dells | WI | 53965 | |
| Wisconsin Department Of Revenue | | Box 8908 | | | Milwaukee | WI | 53708-8908 | |
| Wisconsin Dept Of Financial Institutions | | 345 W Washington Ave 4th Fl | | | Madison | WI | 53703 | |
| Wisconsin Home Mortgage Co | | 120 3rd St | | | Baraboo | WI | 53913 | |
| Wisconsin Home Mortgage Company | | 120 3rd St | | | Baraboo | WI | 53913 | |
| Wisconsin Mortgage Associates Llc | | 1784 Barton Ave Ste 15 | | | West Bend | WI | 53090 | |
| Wisconsin Mortgage Consultants Inc | | 20720 Watertown Rd Ste 105 | | | Waukesha | WI | 53186 | |
| Wisconsin Mortgage Solutions Llc | | 1711 West College Ave | | | Appleton | WI | 54914 | |
| Wisconsin Rapids City | | 444 W Grand Ave | | | Wisc Rapids | WI | 54494 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wisconsin State Treasury | Unclaimed Property | 1 South Pinckney St Ste 550 | | | Madison | WI | 53703 | |
| Wisdom Companies Llc | | 2200 Pacific Coast Hwy Ste 312 | | | Hermosa Beach | CA | 90254 | |
| Wisdom Financial Inc | | 4805 W 97th St | | | Oak Lawn | IL | 60453 | |
| Wisdom Financial Mortgage Services | | 201 N Euclid Ave | | | Upland | CA | 91786 | |
| Wisdom Mortgage Co | | 9612 Roosevelt Way Ne | | | Seattle | WA | 98115 | |
| Wise Appraisal | | 112 Ne 8th St | | | Corvallis | OR | 97330 | |
| Wise Appraisal Services Inc | | PO Box 1184 | | | Frederick | MD | 21702 | |
| Wise Appraisal Services Llc | | 11430 Welsford Court | | | Fort Wayne | IN | 46814 | |
| Wise County | | 404 W Walnut | | | Decatur | TX | 76234 | |
| Wise County | | 206 E Main St | | | Wise | VA | 24293 | |
| Wise County Central Appraisal Dis | | 400 E Business Us 380 | | | Decatur | TX | 76234 | |
| Wise County Fire Disdtrict 1 | | Wise County Appraisal District | 400 E Business Us 380 | | Decator | TX | 76234 | |
| Wise Financial Group Inc | | 1612 West Allen St Plaza West | 2nd Fl | | Allentown | PA | 18102 | |
| Wise Financial Services Inc | | 401 E Pratt St Ste 611 | | | Baltimore | MD | 21202 | |
| Wise Town | | P O Bx 1100 | | | Wise | VA | 24293 | |
| Wise Township | | 8990 E Us 10 | | | Clare | MI | 48617 | |
| Wiser Appraisal Service Inc | | 642 Third Ave M | | | Chula Vista | CA | 91910 | |
| Wisner Town | | PO Box 290 | | | Wisner | LA | 71378 | |
| Wisner Township | | 9036 Claeys Rd | | | Fairgrove | MI | 48733 | |
| Wissahickon Sd/ambler Boro | | 111 Belmont Ave Rea | | | Ambler | PA | 19002 | |
| Wissahickon Sd/lower Gwynedd Twp | | 724 Alene Rd | | | Lower Gwynedd | PA | 19002 | |
| Wissahickon Sd/whitpain Township | | PO Box 237 | | | Blue Bell | PA | 19422 | |
| Withee Town | | N15109 Fisher Ave | | | Thorp | WI | 54771 | |
| Withee Village | | 415 Front St PO Box | | | Withee | WI | 54498 | |
| Withers & Company Inc | | 145 Huguenot St Ste 401 | | | New Rochelle | NY | 10801 | |
| Withers Termite & Pest Control Inc | | 17911 Juniper St | | | Hesperia | CA | 92345 | |
| Withmore Service Inc | | PO Box 158 | | | Philo | IL | 61864 | |
| Wittenberg Village | | 403 Genessee St | | | Wittenberg | WI | 54499 | |
| Wittenburg Town | | Town Hall | | | Wittenberg | WI | 54499 | |
| Wixom City | | 49045 Pontiac Tr | | | Wixom | MI | 48393 | |
| Wj Capital Corp | | 1761 East Garry Ave 2nd Fl | | | Santa Ana | CA | 92705 | |
| Wj Capital Corporation | | 1761 E Garry Ave 2nd Fl | | | Santa Ana | CA | 92705 | |
| Wj Zinn Inc | Warren Zinn Or Shiley Cochran | 9480 E Washington St | | | Indianapolis | IN | 46229 | |
| Wj Zinn Inc | Warren Zinn Or Shirley Cochran | 9480 E Washington St | | | Indianapolis | IN | 46229 | |
| Wjh Appraisal Services Inc | | 225 Jericho Turnpike | | | Floral Pk | NY | 11001 | |
| Wjzw Radio | | 4400 Jenifer St Nw | | | Washington | DC | 20015 | |
| Wk Financial Services Inc | | 14240 St Andrews Dr Ste 204 | | | Victorville | CA | 92392 | |
| Wkb Value Partners | C/o Pm Realty Group Lp | 17625 El Camino Real 402 | | | Houston | TX | 77058 | |
| Wkb Value Partners Lp Atrium Crest | | 17625 El Camino Real Ste 402 | | | Houston | TX | 77058 | |
| Wkrs Am | Next Media Operating Inc | 8500 Greenbay Rd | | | Pleasant Prairie | WI | 53148 | |
| Wlb Mortgage & Financial Services | | 735 Blue Hills Ave | | | Bloomfield | CT | 06002 | |
| Wln Financial Inc | | 4522 S 221st St | | | Kent | WA | 98032 | |
| Wlp Financial Services | | 5349 Crenshaw Blvd Ste 101 | | | Los Angeles | CA | 90043 | |
| Wm Mortgage Llc | | 1542 Bent River Circle | | | Birmingham | AL | 35216 | |
| Wm Northcutt Company Inc | | PO Box 133 | | | Joliet | MT | 59041 | |
| Wm Recycle America | | PO Box 73356 | | | Chicago | IL | 60673-7356 | |
| Wm Speciality Mortgage Llc | Master Servicing Dept | 75 N Fairway Dr | | | Vernon Hills | IL | 60061 | |
| Wm Specialty Mortgage Llc | Attn Master Servicing Department | 75 North Fairway Dr | | | Vernon Hills | IL | 60061 | |
| Wm Specialty Mortgage Llc | Attn Wmsm | 1201 Third Ave Wmt 1706 | | | Seattle | WA | 98101 | |
| Wm Specialty Mortgage Llc | Dennis Lau | 23861 El Toro Rd | 5th Fl | | Lake Forest | CA | 92630 | |
| Wm T Cragar | The Cragar Odet Co | 31 Pemberton Pl | | | Laguna Niguel | CA | 92677-4753 | |
| Wm T Follis Realtors | | 108 Prospect St | | | Bellingham | WA | 98225 | |
| Wmc Mortgage Corp | Mardy Grossman Dba Tags/the Williams Group | 3100 Thornton Ave | | | Burbank | CA | 91504 | |
| Wms Group Inc | | 3643 Pacific Ave Se | | | Olympia | WA | 98501 | |
| Wms Lending Inc | | 229 Garnett Rd | | | Joppa | MD | 21085 | |
| Wms Mortgage Services | | 6465 W Sahara Ste 102 | | | Las Vegas | NV | 89146 | |
| Wnc First Insurance Services | | 899 El Centro St | | | South Pasadena | CA | 91030 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wnc First Insurance Services Assurant | | 899 El Centro St | | | South Pasadena | CA | 91030 | |
| Woburn City | | Tax Collector | 10 Common St | | Woburn | MA | 01801 | |
| Woburn City Tax Collector | | 10 Common St / PO Box 227 | | | Woburn | MA | 01801 | |
| Woburn Police Department | | 25 Harrison Ave | | | Woburn | MA | 01801 | |
| Wocester County Register Of Deeds | | 2 Main St Courthouse | | | Worcester | MA | 01608 | |
| Wolber Inspection Service Corporation | | PO Box 1686 | | | Broken Arrow | OK | 74013-7686 | |
| Wolcott | | PO Box 100 | | | Wolcott | VT | 05680 | |
| Wolcott Town | | 10 Kenea Ave | | | Wolcott | CT | 06716 | |
| Wolcott Town | | 6070 Lake Ave/box 237 | | | Wolcott | NY | 14590 | |
| Wolcott Village | | PO Box 85 | | | Wolcott | NY | 14590 | |
| Wolcott Village T/o Butler | | Box 85 | | | Wolcott | NY | 14590 | |
| Wolf Appraisals | Billing Dept | 2412 N Oconner Ave | | | Meridian | ID | 83642 | |
| Wolf Creek Township/sd | | 32 B And D Ln | | | Grove City | PA | 16127 | |
| Wolf Firm A Law Corp The | | 245 Fischer Ave | | | Costa Mesa | CA | 92626 | |
| Wolf Haldenstein Adler Freeman & Herz Llp | Francis M Gregorek Betsy C Manifold Rachele R Rickert Marisa C Livesay | 750 B St | Ste 2770 | | San Diego | C | 92101 | |
| Wolf Printing Llc | | 7120 Graham Rd | | | Indianapolis | IN | 46250 | |
| Wolf Rifken Shapiro & Schulman Llp | | 11400 West Olympic Blvd Ninth Fl | | | Los Angeles | CA | 90064-1557 | |
| Wolf River Town | | 7221 Hwy H | | | Fremont | WI | 54940 | |
| Wolf River Town | | W2773 Hollister Rd | | | White Lk | WI | 54491 | |
| Wolf Township | | 695 Rt 405 Hwy | | | Hughesville | PA | 17737 | |
| Wolfe & Wyman Llp | | 5 Pk Plaza Ste 1100 | | | Irvine | CA | 92614-5979 | |
| Wolfe County | | County Courthouse | | | Campton | KY | 41301 | |
| Wolfeboro Town | | PO Box 629 | | | Wolfeboro | NH | 03894 | |
| Wolfram Schlicht | | 517 East Wilson Ave Ste 205 | | | Glendale | CA | 91206 | |
| Wolkowitz Appraisal Consultants | | 3530 N 33 Terrace | | | Hollywood | FL | 33021 | |
| Wolters Kluwer Financial Services | | 8832 Innovation Way | | | Chicago | IL | 60682-0088 | |
| Wolverine Finance & Mortgage Services Inc | | 1735 Belton | | | Garden City | MI | 48135 | |
| Wolverine Lake Village | | 425 Glengary St | | | Walled Lake | MI | 48390 | |
| Wolverine Mut Ins Co | | PO Box 530 | | | Dowagiac | MI | 49047 | |
| Wolverine Village | | PO Box 247 | | | Wolverine | MI | 49799 | |
| Womack Enterprises Inc | | 425 Delano | | | Prescott | AZ | 86301 | |
| Womack Investments Llc | C/o Gary Womack | 1871 Paradise Ln | | | Prescott | AZ | 86305 | |
| Womble Carlyle Sandridge & Rice Pllc | | 300 North Greene St Ste 1900 | | | Greensboro | NC | 27402 | |
| Womelsdorf Boro | | 542 W High St | | | Womelsdorf | PA | 19567 | |
| Womens Council Of Realtors | C/o Shirly Lee | 4200 Maple | | | Odessa | TX | 79762 | |
| Womens Council Of Realtors | | 430 N Michigan Ave | | | Chicago | IL | 60611 | |
| Womens Council Of Realtors | | PO Box 971692 | | | El Paso | TX | 79997 | |
| Womens Council Of Realtors | | 4566 North First Ave 140 | | | Tucson | AZ | 85718 | |
| Womens Council Of Realtors | | 4870 Vista Blvd | | | Sparks | NV | 89436 | |
| Womens Opportunity Center | C/o Oci Foundation Uci | 231 Pereira Dr | | | Irvine | CA | 92683 | |
| Womens Transitional Living Center | | PO Box 6103 | | | Orange | CA | 92863 | |
| Wonder State Mortgage Inc | | 650 S Shackleford Rd 400 | | | Little Rock | AR | 72211 | |
| Wonderagents Inc | | 46249 Warm Springs Blvd | | | Fremont | CA | 94539 | |
| Wonderagents Inc | | 1075 E Brokaw Rd | | | San Jose | CA | 95131 | |
| Wonderagents Inc | | 875 Fremont Ave | | | San Leandro | CA | 94577 | |
| Wonderagents Inc | | 2700 N Main St Ste 945 | | | Santa Ana | CA | 92705 | |
| Wonderlic Inc | | 1795 N Butterfield Rd | | | Libertyville | IL | 60048-1238 | |
| Wonderlic Mortgage Corp | | 205 Bishops Way Ste 200 | | | Brookfield | WI | 53005 | |
| Wonders Financial Services Llc | | 5210 Belfort Rd Ste 100 | | | Jacksonville | FL | 32256 | |
| Wonewoc Town | | N1533 Raese R | | | Elroy | WI | 53929 | |
| Wonewoc Village | | Box 64 | | | Wonewoc | WI | 53968 | |
| Wonica Realtors & Appraisers Inc | | 415 Manor Rd | | | Staten Island | NY | 10314 | |
| Wonora Financial Inc | | 3800 S Ocean Dr Ste 214 | | | Hollywood | FL | 33301 | |
| Wood & Associates Of Newport | | PO Box 1325 | | | Newport | OR | 97365 | |
| Wood County | | 1 Courthouse Square | | | Bowling Green | OH | 43402 | |
| Wood County | | PO Box 1919 | | | Quitman | TX | 75783 | |
| Wood County | | 400 Market St | | | Wisconsin Rapids | WI | 54494 | |
| Wood County | | Kdmerritt Swc | | | Parkersburg | WV | 26102 | |
| Wood County Mut Ins Assoc | | 21936 St Rt 18 | | | Deshler | OH | 43516 | |
| Wood Heights | | 2098 Eastridge Dr | | | Excelsior Spri | MO | 64024 | |
| Wood Ranch Bbq & Grill Llc | | 28632 Rdside Dr Ste 100 | | | Agoura Hills | CA | 91301 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wood Ridge Boro | | 85 Humboldt St | | | Wood Ridge | NJ | NJ | |
| Wood River Town | | 10687 Hwy 70 | | | Grantsburg | WI | 54840 | |
| Wood Town | | 7772 Sunset Rd | | | Pittsville | WI | 54466 | |
| Wood Township | | Rt 3 Box 281 | | | Mountain Grove | MO | 65711 | |
| Wood Township | | Pa Box 238 | | | Robertsdale | PA | 16674 | |
| Wood Trace Mud 1 | | | | | | TX | | |
| Wood Tuohy Gleason Mercer & Herrin | | Bank One Ctr Tower Ste 3400 | | | Indianapolis | IN | 46244-0942 | |
| Woodard Enterprises | | 101 Southwestern Blvd Ste 113 | | | Sugarland | TX | 77478 | |
| Woodard Financial Group | | 3505 Long Beach Blvd Ste 2 C | | | Long Beach | CA | 90807 | |
| Woodbine Boro | | 501 Washington Ave | | | Woodbine | NJ | 08270 | |
| Woodbine City | | PO Box 26 | | | Woodbine | GA | 31569 | |
| Woodboro Town | | 1989 Spring Creek Rd | | | Rhinelander | WI | 54501 | |
| Woodbridge Feed & Fuel | | 18939 N Lower Sacramento Rd | | | Woodbridge | CA | | |
| Woodbridge Finance Group Inc | | 470 South 1300 East 509 | | | Salt Lake City | UT | 84102 | |
| Woodbridge Financial | | 3916 Pendleton Way | | | Indianapolis | IN | 46236 | |
| Woodbridge Mortgage | | 293 East Telegraph Ste 7 | | | Washington | UT | 84780 | |
| Woodbridge Mortgage Corporation | | 3916 Pendleton Way | | | Indianapolis | IN | 46226 | |
| Woodbridge Mortgage Llc | | 88 Bradley Rd Ste 6 | | | Woodbridge | CT | 06525 | |
| Woodbridge Town | | 11 Meetinghouse Ln | | | Woodbridge | CT | 06525 | |
| Woodbridge Township | | 2669 Squawfield Rd | | | Hillsdale | MI | 49242 | |
| Woodbridge Township | | 1 Main St/PO Box 5004 | | | Woodbridge | NJ | 07095 | |
| Woodburn | | City Hall | | | Woodburn | KY | 42170 | |
| Woodburn Mortgage Corporation | | 13251 2 Mcgregor Blvd Ste 106 1 | | | Fort Myers | FL | 33919 | |
| Woodbury Borough | | Box 44 | | | Woodbury | PA | 16695 | |
| Woodbury City | | PO Box 297 | | | Woodbury | GA | 30293 | |
| Woodbury City | | City Hall | | | Woodbury | KY | 42288 | |
| Woodbury City | | PO Box 355 | | | Woodbury | NJ | 08096 | |
| Woodbury City | | 102 Tatum St | | | Woodbury | TN | 37190 | |
| Woodbury Co Special Assessment | | 620 Douglas St | | | Sioux City | IA | 51101 | |
| Woodbury Coountry Club | | 884 Jericho Turnpike | | | Woodbury | LONG ISLAND | NY 1797 | |
| Woodbury County | | 620 Douglas St | | | Sioux City | IA | 51101 | |
| Woodbury County Auditor & Recorder | | 620 Douglas St Room 106 | | | Sioux City | IA | 51101 | |
| Woodbury Heights Boro | | 500 Elm Ave | | | Woodbury Heigh | NJ | 08097 | |
| Woodbury Town | | PO Box 369 | | | Woodbury | CT | 06798 | |
| Woodbury Town | | 12 Ferndale Ave | | | Highland Mills | NY | 10930 | |
| Woodbury Town | | PO Box 123 | | | Woodbury | VT | 05681 | |
| Woodbury Township | | 217 Mill St | | | Woodbury | PA | 16695 | |
| Woodbury Township | | Rd 2 Box 225a3 | | | Williamsburg | PA | 16693 | |
| Woodcliff Lake Boro | | 188 Pascack Rd | | | Woodcliff Lake | NJ | 07675 | |
| Woodcock Borough/school | | 20367 Main St Hy 86 | | | Venango | PA | 16440 | |
| Woodcock Township | | 21855 Mathew Ln | | | Saegertown | PA | 16433 | |
| Woodcreek Mud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 | |
| Woodcreek Reserve Mud Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 | |
| Woodfield Country Club | | | | | | | | |
| Woodfield Planning Corp | | 3701 Algonquin Rd Ste 720 | | | Rolling Meadows | IL | 60008 | |
| Woodford County | | 115 N Main Ste 105 | | | Eureka | IL | 61530 | |
| Woodford County | | Tax Collector | 103 S Main St | | Versailles | KY | 40383 | |
| Woodford County Mut Ins Co | | PO Box 186 | | | Eureka | IL | 61530 | |
| Woodford Mortgage Llc | | 260 Crossfield Dr | | | Versailles | KY | 40383 | |
| Woodford Town | | Hcr 65 Box 600 | | | Bennington Vt | VT | 05201 | |
| Woodhaven City | | 21869 West Rd | | | Woodhaven | MI | 48183 | |
| Woodhaven Financial Services Ltd | | 8585 N Stemmons Frwy 24m | | | Dallas | TX | 75247 | |
| Woodhaven National Bank | | 6750 Bridge St | | | Fort Worth | TX | 76112 | |
| Woodhull Town | | Rd 2 Box 8 | | | Woodhull | NY | 14898 | |
| Woodhull Township | | 7315 W Beard Rd | | | Shaftsburg | MI | 48882 | |
| | | 16932 Woodinville Redmond Rd | | | | | | |
| Woodinville Mortgage Llc | | Ne Ste 206b | | | Woodinville | WA | 98072 | |
| Woodland Hills City | | 505 Marengo Dr | | | Louisville | KY | 40253 | |
| Woodland Hills Sd/braddock Boro | | 415 Sixth St Muni | | | Braddock | PA | 15104 | |
| Woodland Hills Sd/braddock Hills | | 1300 Brinton Rd | | | Pittsburgh | PA | 15221 | |
| Woodland Hills Sd/chalfant Boro | | 239 North Ave | | | East Pittsburgh | PA | 15112 | |
| Woodland Hills Sd/churchill Boro | | 2300 William Penn Hwy | | | Pittsburgh | PA | 15235 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Woodland Hills Sd/e Pittsburgh | | 813 East Pittsburgh Plaza | | | East Pittsburgh | PA | 15112 | |
| Woodland Hills Sd/edgewood Boroug | | 2 Race St | | | Edgewood | PA | 15218 | |
| Woodland Hills Sd/forest Hills Bo | | 2071 Ardmore Blvd | | | Pittsburgh | PA | 15221 | |
| Woodland Hills Sd/north Braddock | | PO Box 473 | | | North Braddock | PA | 15104 | |
| Woodland Hills Sd/rankin Boro | | 320 Hawkins Ave | | | Rankin | PA | 15104 | |
| Woodland Hills Sd/swissvale Borou | | 7447 Washington Ave | | | Swissvale | PA | 15218 | |
| Woodland Hills Sd/turtle Creek Bo | Attn Richard Smith Tax Collecto | 125 Monroeville Ave | | | Turtle Creek | PA | 15145 | |
| Woodland Hills Sd/wilikins Twp | Attn George Porado Tax Collecto | 174 Curry Ave | | | Turtle Creek | PA | 15145 | |
| Woodland Home Lending Llc | | 3918 N Post St | | | Spokane | WA | 99205 | |
| Woodland Home Services Inc | | 5730 Se 113th St | | | Belleview | FL | 34420 | |
| Woodland Metro Center Mud | | PO Box 4901 | | | Houston | TX | 77210-4901 | |
| Woodland Mortgage Inc | | 1313 South Front St | | | Marquette | MI | 49855 | |
| Woodland Mut Ins Co | | Box 240 228 Chestnut | | | Carlton | MN | 55718 | |
| Woodland Town | | Rfd 1 Box 83b | | | Caribou | ME | 04736 | |
| Woodland Town | | PO Box 297 | | | Woodland | NC | 27897 | |
| Woodland Town | | S1333 White Flag Ln | | | Lavalle | WI | 53941 | |
| Woodland Township | | 156 S Main St Po | | | Woodland | MI | 48897 | |
| Woodland Township | | PO Box 480 | | | Chatsworth | NJ | 08019 | |
| Woodland Village | | 171 N Main St | | | Woodland | MI | 48897 | |
| Woodlands Community Association | | PO Box 7859 | | | The Woodlands | TX | 77387 | |
| Woodlands Family Mortgage Inc | | 1776 Woodland Court Ste 109 | | | The Woodlands | TX | 77380 | |
| Woodlands Metro Center Mud | | 2455 Lake Robbins Rd | | | The Woodlands | TX | 77380 | |
| Woodlands Mud 2 J Manning | | 2455 Lake Robbins Rd | | | The Woodlands | TX | 77380 | |
| Woodlands Village Self Storage | | 1501 West Forest Meadows | | | Flagstaff | AZ | 86001 | |
| Woodlawn City | | 1124 Waterworks Rd | | | Woodlawn | KY | 41071 | |
| Woodlawn Park City | | PO Box 7891 | | | Louisville | KY | 40257 | |
| Woodloch City | | PO Box 3487 | | | Conroe | TX | 77305 | |
| Woodlynne Boro | | 200 Cooper Ave | | | Woodlynne Nj | NJ | 08107 | |
| Woodman Town | | 14932 Ch K | | | Woodman | WI | 53827 | |
| Woodman Village | | 7382 Hwy 133w | | | Boscobel | WI | 53805 | |
| Woodmohr Town | | 18086 125th St | | | Bloomer | WI | 54724 | |
| Woodridge Village | | PO Box 655 | | | Woodridge | NY | 12789 | |
| Woodruff & Associates Inc | | 13700 Veterans Memorial Dr Ste 105 | | | Houston | TX | 77014 | |
| Woodruff & Associates Inc | | 13700 Veterans Memorial Dr 105 | | | Houston | TX | 77014 | |
| Woodruff County | | 500 N 3rd St | | | Augusta | AR | 72006 | |
| Woodruff Town | | PO Box 560 | | | Woodruff | WI | 54568 | |
| Woods Appraisal Service Inc | | 801 1/2 E Beale St | | | Kingman | AZ | 86401 | |
| Woods Appraisal Services Inc | Jim Or Molly Woods | 1880 Lucille Ave | | | Kingman | AZ | 86401 | |
| Woods Appraisal Services Inc | | 1880 Lucille Ave Ste 1 | | | Kingman | AZ | 86401 | |
| Woods Appraisal Services Inc | | 1880 Lucille Ave No 1 | | | Kingman | AZ | 86401 | |
| Woods Appraisal Services Llc | | 27301 Shelburne Dr | | | Valencia | CA | 91354 | |
| Woods Company Appraisal Service | | 133 Lullwater Rd | | | Greenville | SC | 29607 | |
| Woods County | | 7th & Barnes | | | Alva | OK | 73717 | |
| Woodsburgh Village | | 30 Piermont Ave | | | Hewelett | NY | 11557 | |
| Woodside Capital | | 675 Rim Rd | | | Pasadena | CA | 91107 | |
| Woodside Town | | P O Bx 54 | | | Woodside | DE | 19980 | |
| Woodside Township | | 490 North St | | | Springfield | IL | 62704 | |
| Woodson County | | 105 W Rutledge | | | Yates Ctr | KS | 66783 | |
| Woodstock City | | 103 Arnold Mill Rd | | | Woodstock | GA | 30188 | |
| Woodstock Institute | | | | | | | | |
| Woodstock Town | | 415 Route 169 | | | Woodstock | CT | 06281 | |
| Woodstock Town | | PO Box 317 | | | Bryant Pond | ME | 04219 | |
| Woodstock Town | | PO Box 156 | | | N Woodstock | NH | 03262 | |
| Woodstock Town | | 81 Tinker St | | | Woodstock | NY | 12498 | |
| Woodstock Town | | 135 N Main St | | | Woodstock | VA | 22664 | |
| Woodstock Town | | PO Box 488 | | | Woodstock | VT | 05091 | |
| Woodstock Township | | 6486 Devils Lake Hwy | | | Addison | MI | 49220 | |
| Woodstock Township School | County Treasurer | 301 N Main | | | Adrian | MI | 49221 | |
| Woodstown Boro | Tax Collector | 25 West Ave | | | Woodstown | NJ | 08098 | |
| Woodville City | | City Hall | | | Woodville | MS | 39669 | |
| Woodville City And Isdc/o Appr | | 806 W Bluff St | | | Woodville | TX | 75979 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Woodville Mut Ins Co | | PO Box 157 200 E Main St | | | Woodville | OH | 43469 | |
| Woodville Town | | Hcr 65 Box 5030 | | | Lincoln Ctr | ME | 04458 | |
| Woodville Town | | W3151 Cty B | | | Hilbert | WI | 54129 | |
| Woodville Village | | 102 S Main | | | Woodville | WI | 54028 | |
| Woodward County | | 1600 Main | | | Woodward | OK | 73738 | |
| Woodward Township | | 125 S Allegheny St | | | Lock Haven | PA | 17745 | |
| Woodward Township | | 389 Youngs Rd | | | Linden | PA | 17744 | |
| Woodward Township | | Rr 1 Box 76 | | | Houtzdale | PA | 16651 | |
| Woodward Township/co | | 389 Youngs Rd | | | Linden | PA | 17744 | |
| Woodworth Appaisal | | PO Box 572 | | | Olympia | WA | 98507 | |
| Woodworth City | | PO Box 228 | | | Woodworth | LA | 71485 | |
| Woody & Associates Inc | | PO Box 188 | | | Centralia | WA | 98521 | |
| Woody Andrew Fowles | | 6968 Sw 39th Apt | | | Davie | FL | 33314 | |
| Wooldridge & Associates Mtg Svcs Llc | | 14565 E Wethersfield Rd | | | Scottsdale | AZ | 85259 | |
| Woolwich Town | | 13 Nequasset Rd | | | Woolwich | ME | 04579 | |
| Woolwich Township | | PO Box 355 | | | Swedesboro | NJ | 08085 | |
| Woonsocket City | | 169 Main St | | | Woonsocket | RI | 02895 | |
| Wooten Financial & Realty Inc | | 33612 Spring Brook Circle | | | Temecula | CA | 92592 | |
| Worcester City | | Tax Collector | PO Box 15602 | | Worcester | MA | 01615 | |
| Worcester County | | Treasurer | PO Box 248 | | Snow Hill | MD | 21863 | |
| Worcester County Annual | | Treasurer | PO Box 248 | | Snow Hill | MD | 21863 | |
| Worcester County Register Of Deeds | Worcester Dist | 2 Main St Courthouse | | | Worcester | MA | 01608 | |
| Worcester County/non Collecting | | Call Lower Agency | | | | MA | | |
| Worcester Csd T/o Harpersfiel | | C/o Albank PO Box 398 | | | Worcester | NY | 12197 | |
| Worcester Csd T/o Worcester | | C/o Albank PO Box 398 | | | Worcester | NY | 12197 | |
| Worcester Csd/ T/o Decatur | | C/o Albank PO Box 398 | | | Worcester | NY | 12197 | |
| Worcester Ins Co | | 355 Maple Ave | | | Harleysville | PA | 19441 | |
| Worcester Sd/worcester Twp | | PO Box 97 | | | Worcester | PA | 19490 | |
| Worcester Town | | PO Box 115 | | | Worcester | NY | 12197 | |
| Worcester Town | | Drawer 161 | | | Worcester | VT | 05682 | |
| Worcester Town | | W7037 Damma Rd | | | Phillips | WI | 54555 | |
| Worcester Township | | PO Box 97 | | | Worcester | PA | 19490 | |
| Worden Town | | N13786 Copenhaver Av | | | Stanley | WI | 54768 | |
| Worker Training Fund | | PO Box 6285 | | | Indianapolis | IN | 46206-6285 | |
| Workflow | | PO Box 2418 | | | Norfolk | VA | 23501 | |
| Workflow One | | PO Box 2418 | | | Norfolk | VA | 23501 | |
| Workforce Management Subscription Dept | | 1155 Gratiot | | | Detroit | MI | 48207-2912 | |
| Workforce Mortgage Association | | Route 196 Sterling Rd | | | Mount Pocono | PA | 18344 | |
| Working Wardrobes | | 11614 Martens River Cir | | | Fountain Valley | CA | 92708-4204 | |
| Workingmans Mortgage | | 8309 Ashley Ave | | | Bloomington | IN | 47401 | |
| Workingmans Mortgage Inc | | 4020 Wake Forest Rd Ste 306 | | | Raleigh | NC | 27609 | |
| Workman Mortgage Co | | 6450 Anderson Way | | | Melbourne | FL | 32940 | |
| Workmens Auto Ins Co | | PO Box 54845 714 W Olymp | | | Los Angeles | CA | 90054 | |
| Workplace Resource | | 200 Bristol Third Fl | | | Cota Mesa | CA | 92626 | |
| Workpoint | | | | | | | | |
| Workpoint Llc | | 12809 West Dodge Rd Ste 200 | | | Omaha | NE | 68154 | |
| Worland Drainage District | | Washakie County Courthouse | | | Worland | WY | 82401 | |
| World Capital Funding Inc | | 5440 West Sahara Ave Ste 107 | | | Las Vegas | NV | 89146 | |
| World Capital Group Inc | | 7108 De Soto Ave Ste 104 | | | Canoga Pk | CA | 91303 | |
| World Capital Mortgage Lp | | 2501 Pkview Dr Ste 620 | | | Fort Worth | TX | 76102 | |
| World Capital Mortgage Lp | | 4201 Bee Caves Rd Ste C 100 | | | Austin | TX | 78746 | |
| World Century Realty & Mortgage | | 400 Springlake Dr Ste 224 | | | San Leandro | CA | 94578 | |
| World Citizens Financial | | 14111 Freeway Dr Ste 410 | | | Santa Fe Springs | CA | 90670 | |
| World Class Mortgage Services Inc | | 10082 176th Ave Nw | | | Elk River | MN | 55330 | |
| World Class Title | | 32 Whoster St Ste 260 | | | Columbus | OH | 43215 | |
| World Commerce Solutions Llc | | 614 Robinson Station Rd | | | Severna Pk | MD | 21146 | |
| World Concern Development Organization | | 19303 Fremont Ave N | | | Seattle | WA | 98133 | |
| World Finance Mortgage Co | | 1200 Hillcrest St Ste 203 | | | Orlando | FL | 32803 | |
| World Financial | | 2190 Meridian Pk Blvd Ste M | | | Concord | CA | 94520 | |
| World Financial | | 2190 Meridian Pk Blvd | Ste M | | Concord | CA | 94520 | |
| World Financial Funding Inc | | 120 S Victory Blvd Ste 203 | | | Burbank | CA | 91502 | |
| World Financial Inc | | 8311b Valley Ave E | | | Edgewood | WA | 98371 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| World Financial Mortgage Llc | | 8850 N Port Washington Rd Ste 210 | | | Bayside | WI | 53217 | |
| World Funding Corp Llc | | 1902 Central Pkwy Sw Ste E | | | Decatur | AL | 35601 | |
| World Group Mortgage | | 10430 A Harris Oaks Blvd | | | Charlotte | NC | 28269 | |
| World Group Mortgage Llc | | 10430 A Harris Oaks Blvd | | | Charlotte | NC | 28269 | |
| World Investment Financial | | 5544 South St | | | Lakewood | CA | 90713 | |
| World Journal | | 141 07 20th Ave | | | Whitestone | NY | 11357 | |
| World Journal | | 231 Adrian Rd | | | Millbrae | CA | 94030 | |
| World Leadership Group | | 3955 Johns Creek Court | | | Suwanee | GA | 30024 | |
| World Lending | | 640 Plaza Dr Ste 115 | | | Highlands Ranch | CO | 80129 | |
| World Mortgage Corp | | 1808 N University Dr | | | Plantation | FL | 33322 | |
| World Mortgage Corporation | | 1610 Woodstead Court Ste 395 | | | The Woodlands | TX | 77380 | |
| World Mortgage Group | | 830 N 132nd Ave | | | Omaha | NE | 68154 | |
| World Mortgage Group Inc | | 619 B Sea Mountain Hwy | | | N Myrtle Beach | SC | 29582 | |
| World Mortgage Llc | | 1345 West Granada Blvd Ste 9 | | | Ormond Beach | FL | 32174 | |
| World Mortgage Services Llc | | 3213 Florida Ave Ste B | | | Kenner | LA | 70065 | |
| World One Financial | | 2001 Ross Ave Ste 200 | | | Dallas | TX | 75201 | |
| World One Financial Services | | 18455 Burbank Blvd Ste 404 | | | Tarzana | CA | 91356 | |
| World Real Estate And Loans | | 2365 S Elm St | | | Fresno | CA | 93706 | |
| World Trade Mortgage Llc | | 658 Exton Commons | | | Exton | PA | 19341 | |
| World Trust Lending Inc | | 3660 Central Ave Ste 1 | | | Ft Myers | FL | 33901 | |
| World Trust Mortgage Inc | | 14338 Pk Ave Second Fl | | | Victorville | CA | 92392 | |
| World Trust Mortgage Inc | | 14338 Pk Ave | Second Fl | | Victorville | CA | 92392 | |
| World Vision Inc | | PO Box 9716 | | | Federal Way | WA | 98063 | |
| World Wide Credit Corp | | 9089 Clairemont Mesa Blvd Ste 200 | | | San Diego | CA | 92123 | |
| World Wide Credit Corporation | | 19820 Dina Pl | | | Chattsworth | CA | 91311 | |
| World Wide Mortgage Corporation | | 5115 Church St | | | Skokie | IL | 60077 | |
| World Wide Mortgage Group Inc | | 7260 Benton Dr | | | Frankfort | IL | 60423 | |
| Worldatwork | | PO Box 29312 | | | Phoenix | AZ | 85038-9312 | |
| Worldlink Mortgage Inc | | 800 Washington Ave No Ste 107 | | | Minneapolis | MN | 55401 | |
| Worldnet Mortgage Inc | | 12550 Biscayne Blvd Ste 500 | | | North Miami | FL | 33181 | |
| Worldstar Mortgage Company | | 355 Gellert Blvd Ste 285 | | | Daly City | CA | 94015 | |
| Worldwide 1st Mortgage | | 1551 E Shaw Ave Ste 128 | | | Fresno | CA | 93710 | |
| Worldwide Capital Homes & Mortgage | | 1313 N Milpitas Blvd Ste 110 | | | Milpitas | CA | 95035 | |
| Worldwide Capital Mortgage Corporation | | 1472 Sunrise Hwy | | | Bay Shore | NY | 11706 | |
| Worldwide Classified Llc | Basin Classified | 524 East 3rd Ave | | | Moses Lake | WA | 98837 | |
| Worldwide Express | | 28 Sw 1st Ave 400 | | | Portland | OR | 97204 | |
| Worldwide Financial Capital Inc | | 812 Edison | | | Mishawaka | IN | 46545 | |
| Worldwide Financial Group Inc | | 696 Mount Zion Rd 7b | | | Jonesboro | GA | 30236 | |
| Worldwide Financial Resources Inc | | 50 Route 9 North Bldg B | | | Morganville | NJ | 07751 | |
| Worldwide Home Loans | | 8939 So Sepulveda Blvd Ste 326 | | | Los Angeles | CA | 90045 | |
| Worldwide Ins Co | | PO Box 2575 | | | Cincinnati | OH | 45201 | |
| Worldwide Mortgage | | 15400 Knoll Trail Ste 401 | | | Dallas | TX | 75248 | |
| Worldwide Mortgage & Finance Inc | | 4747 Lincoln Mall Dr Ste 605 | | | Matteson | IL | 60443 | |
| Worldwide Mortgage & Financial Inc | | 300 Sevilla Ave Ste 306 | | | Coral Gables | FL | 33134 | |
| Worldwide Mortgage & Financial Llc | | 2020 W 64 St | | | Hialeah | FL | 33016 | |
| Worldwide Mortgage & Investments Llc | | 901 W Hwy 10 Ste 101 | | | Anoka | MN | 55303 | |
| Worldwide Mortgage Group Inc | | 12092 Rockford St | | | Spring Hill | FL | 34608 | |
| Worldwide Mortgage Group Llc | | 375 S Safford Ave Ste C | | | Tarpon Springs | FL | 34689 | |
| Worldwide Mortgage Inc | | 285 E 5th Ave | | | Eugene | OR | 97401 | |
| Worldwide Relations Mortgage Corp | | 717 Ponce De Leon Blvd Ste 311 | | | Coral Gables | FL | 33134 | |
| Worldwidesavers | | 610 Newport Ctr Dr 1350 | | | Newport Beach | CA | 92660 | |
| Worldwidesaverscom | | 610 Newport Ctr Dr Ste 1350 | | | Newport Beach | CA | 92660 | |
| Worlwide Financial Inc | | 21224 Ventura Blvd | | | Woodland Hills | CA | 91364 | |
| Wormleysburg Boro | | 1001 W Foxcroft Dr | | | Camphill | PA | 17011 | |
| Worth | | City Collector | | | Worth | MO | 64499 | |
| Worth Co Special Assessment | | 822 Central | | | Northwood | IA | 50459 | |
| Worth County | | 201 N Main St Rm 15 | | | Sylvester | GA | 31791 | |
| Worth County | | Courthouse Square | | | Grant City | MO | 64456 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Worth County | | PO Box 257 | | | Northwood | IA | 50459 | |
| Worth Mortgage | | 1604 Nebobish | | | Essexville | MI | 48732 | |
| Worth Mut Ins Assoc | | PO Box 287 | | | Northwood | IA | 50459 | |
| Worth Town | | Box 960 | | | Lorraine | NY | 13659 | |
| Worth Township | | 6903 S Lakeshore P | | | Lexington | MI | 48450 | |
| Worth Township | | 1203 West Pk Rd | | | Slippery Rock | PA | 16057 | |
| Worth Township | | 1900 Harrisville | | | Stoneboro | PA | 16153 | |
| Worth Township | | 497 W Sawmill Rd | | | Port Matilda | PA | 16870 | |
| Worth Township School | | Tax Collector | PO Box 248 | | Lexington | MI | 48450 | |
| Worthington | | Worthington City Hall | | | Worthington | MO | 63567 | |
| Worthington Boro | | Rd 2 Box 14 | | | Worthington | PA | 16262 | |
| Worthington City | | PO Box 366 | | | Worthington | KY | 41183 | |
| Worthington Heights Condominium Association | | 848 Pebblelane Dr | | | Columbus | OH | 43085 | |
| Worthington Hills City | | PO Box 22586 | | | Louisville | KY | 40252 | |
| Worthington Town | | PO Box 213 | | | Worthington | MA | 01098 | |
| Worthville Borough | | General Delivery | | | Worthville | PA | 15783 | |
| Worthville City | | PO Box 123 | | | Worthville | KY | 41098 | |
| Wp Electric & Communications | | 22711 E La Palma Ave | | | Yorba Linda | CA | 92887 | |
| Wp Owners Corp | | 213 05 75th Avem Ste 1m | | | Bayside | NY | 11364-3317 | |
| | | | | | | | | |
| Wpc & Accociates Llc | | One Perimeter Pk South Ste 451 | | | North Birmingham | AL | 35243 | |
| Wpo Business Solutions | | 2043 Westcliff Dr 305 | | | Newport Beach | CA | 92660 | |
| Wpo Business Solutions | | 729 W 16th St A 1 | | | Costa Mesa | CA | 92627 | |
| Wr Mccain & Associates Inc | | 205 Executive Plaza | | | Salisbury | MD | 21804 | |
| Wr Starkey Mortgage Llp | | 12500 San Pedro Ave Ste 100 | | | San Antonio | TX | 78216 | |
| | | | | | | | | |
| Wr Starkey Mortgage Llp | | 2000 S Colorado Blvd Ste 1500 | | | Denver | CO | 80222 | |
| Wr Starkey Mortgage Llp | | 5055 West Pk Blvd 300 | | | Plano | TX | 75093 | |
| Wrap It Up | | 374 First St | | | Benicia | CA | 94510 | |
| Wray D Crawford Jr | Wray Crawford Appraisals | 1124 Kensington Dr | | | High Point | NC | 27262 | |
| Wrc Mortgage | | 721 Us Hwy 1 Ste 215 | | | North Palm Beach | FL | 33408 | |
| Wrc Mortgage | | 7224 S Us Hwy 1 Ste 215 | | | Port St Lucie | FL | 34952 | |
| Wrens City | | PO Box 125 | | | Wrens | GA | 30833 | |
| Wrentham Town | | 100 Stonewall Blvd | | | Wrentham | MA | 02093 | |
| Wretha E Rumple | | 814 Court | | | Chariton | IA | 50049 | |
| Wretha E Rumple Mra | | 1425 Linden | | | Chariton | IA | 50049 | |
| Wright & Clark Appraisals | Thomas A Wright | 2945 Harding St St 213 | | | Carlsbad | CA | 92008 | |
| Wright Appraisal Services | | Do Not Use Use Wri010 | | | | | | |
| Wright Appraisals Inc | Michael Wright | 83 S Stewart St Ste 308 | | | Sonora | CA | 95370 | |
| Wright Carpet Cleaning Inc | | 13616 S Dixie Hwy 114 515 | | | Miami | FL | 33176-7254 | |
| Wright City | | PO Box 436 | | | Wright City | MO | 63390 | |
| Wright Co Special Assessment | | PO Box 226 | | | Clarion | IA | 50525 | |
| Wright County | | PO Box 226 | | | Clarion | IA | 50525 | |
| Wright County | | 10 2nd St Nw Room 232 | | | Buffalo | MN | 55313 | |
| Wright County | | Hwy 5 & Hwy 38 | | | Hartville | MO | 65667 | |
| Wright County Recorder | | 10 2nd St Nw Rm 210 | | | Buffalo | MN | 55313 | |
| Wright Financial Group Inc | | 530 Us Hwy 41 Bypass South Ste 6a | | | Venice | FL | 34285 | |
| Wright Financial Group Llc | | 101 East Main St Ste 1 | | | Westminster | MD | 21157 | |
| Wright Finlay & Zak Llp | | 4665 Macarthur Court Ste 280 | | | Newport Beach | CA | 92660 | |
| Wright Finlay & Zak Llp | | 4665 Macarthur Court | | | Newport Beach | CA | 92660 | |
| | | | | | | | | |
| Wright Lending Inc | | 4061 North Central Expressway | | | Dallas | TX | 75204 | |
| Wright Lindsey & Jennings Llp | | 200 West Capitol | | | Little Rock | AR | 72701 | |
| Wright Mcleod | | 2556 Tobacco Rd C | | | Hephzibah | GA | 30815 | |
| Wright Mortgage Lending | | 1508 N Wheeling Ave Ste A | | | Muncie | IN | 47303 | |
| Wright Realtors | | 10296 San Pablo Ave | | | El Cerrito | CA | 94530 | |
| Wright Touch Financial Enterprise Corp | | 8333 W Mcnab Rd Ste 201 | | | Tamarac | FL | 33321 | |
| Wright Town | | PO Box 119 | | | Gallupville | NY | 12073 | |
| Wright Township | | 1565 Jackson St | | | Marne | MI | 49435 | |
| Wright Township | | PO Box 283 | | | Waldron | MI | 49288 | |
| Wright Township | | 369 A3 S Mountain Bl | | | Mountaintop | PA | 18707 | |
| Wrightstown Boro | | 21 Saylors Pond Rd | | | Wrightstown Nj | NJ | 08562 | |
| Wrightstown Town | | 1527 Day St | | | Greenleaf | WI | 54126 | |
| Wrightstown Township | | PO Box 335 | | | Wycombe | PA | 18980 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wrightstown Village | | 1376 Washington St | | | Wrightstown | WI | 54180 | |
| Wrightsville Boro | | 218 Locust St | | | Wrightsville | PA | 17368 | |
| Wrightsville City | | 190 E Elm | | | Wrightsville | GA | 31096 | |
| Ws Kidwell Associates Inc | | 15201 Shady Grove Rd | | | Rockville | MD | 20850 | |
| Ws Mortgage Llc | | 304 S 8th St Ste 214 | | | Colorado Springs | CO | 80905 | |
| Wscga Foundation Pro Am | | 402 West Arrow Hwy 10 | | | San Dimas | CA | 91773 | |
| Wlsp Financial Group Inc | | 2065 Martin Ave 108 | | | Santa Clara | CA | 90505 | |
| Wtb Appraisal Service Llc | | PO Box 1129 | | | Dunrick | MD | 20754 | |
| Wtf Financial Inc | | 1676 Bayer Court | | | Folsom | CA | 95630 | |
| Wtu Retail Energy | | PO Box 21588 | | | Tulsa | OK | 74121-1588 | |
| Wurtland City | | 500 Wurtland Ave | | | Wurtland | KY | 41144 | |
| Wurtsboro Village | | PO Box 157 | | | Wurtsboro | NY | 12790 | |
| Wv Board Of Risk & Ins Mgmnt | | 4501 Maccorkle Ave Sw | | | South Charleston | WV | 25309 | |
| Wv Fair Plan | | 325 Chestnut St Suit | | | Philadelphia | PA | 19106 | |
| Wv Fair Plan | | Ins Plment Facility | 325 Chestnut St Ste 600 | | Philadelphia | PA | 19106 | |
| Wv Fair Plan/wv Essen Prop Ins | | Ins Plment Facility | 530 Walnut St 1650 | | Philadelphia | PA | 19106 | |
| Wv Farmers Mut | | PO Box 1998 | | | Clarksburg | WV | 26302 | |
| Wv Fi & Cas Co | | PO Box 2370 | | | Clarksburg | WV | 26301 | |
| Wv Ins Co | | PO Box 196 | | | Harrisville | WV | 26362 | |
| Wv Secretary Of State | | 1900 Kanawha Blvdeast Building 3 | | | Charelston | WV | 25305 | |
| Wv Workers Compensation Division | Treasure/rpd | PO Box 921 | | | Charselton | WV | 25323-0921 | |
| Ww Financial Services Inc | | 115 Perimeter Ctr Ste 319 | | | Atlanta | GA | 30346 | |
| Wwmf Inc | | 109 W College St Ste 200 | | | Covina | CA | 91723 | |
| Wwwalicomortgagecom | | 600 N Bell Ave Bldg 2 Ste 280 | | | Carnegie | PA | 15106 | |
| Wwwedgefinancialservicescom | | 10 East 6th Ave Ste 310 | | | Conshohocken | PA | 19428 | |
| Wxlc Fm | | 8500 Greenbay Rd | | | Pleasant Prairie | WI | 53158 | |
| Wy Mine Subsidence Ins Program | | Herschier Bldg 4 West | 122 West 25th St | | Cheyenne | WY | 82002 | |
| Wyaconda | | 115 North Main/PO Box 258 | | | Wyaconda | MO | 63474 | |
| Wyalusing Area Sd Braintrim Twp | | Rd 2 Box 30 | | | Laceyville | PA | 18623 | |
| Wyalusing Area Sd Laceyville Bo | | 237 2nd St | | | Laceyville | PA | 18623 | |
| Wyalusing Area Sd/ Tuscarora Twp | | Rd 2 Box 151 | | | Laceyville | PA | 18623 | |
| Wyalusing Area Sd/ Wyalusing Twp | | PO Box 222 | | | Wyalusing | PA | 18853 | |
| Wyalusing Area Sd/albany Twp | | Rr1 Box 76c | | | New Albany | PA | 18833 | |
| Wyalusing Area Sd/herrick Twp | | Rd 3 Box 84 | | | Wyalusing | PA | 18853 | |
| Wyalusing Area Sd/new Albany Boro | | Box 30 Front St | | | New Albany | PA | 18833 | |
| Wyalusing Area Sd/overton Twp | | Rd 2 | | | New Albany | PA | 18833 | |
| Wyalusing Area Sd/stevens Twp | | Rd 1 | | | Stevensville | PA | 18845 | |
| Wyalusing Area Sd/terry Twp | | Rr 2 Box 106 | | | Wyalusing | PA | 18853 | |
| Wyalusing Area Sd/wilmot Twp | | Rd 1 Box 107 | | | Sugar Run | PA | 18846 | |
| Wyalusing Area Sd/wyalusing Boro | | Rr 1 Box 1464 | | | Laceyville | PA | 18623 | |
| Wyalusing Boro | | PO Box 703 | | | Wyalusing | PA | 18853 | |
| Wyalusing Town | | 12745 Co Hwy X | | | Bagley | WI | 53801 | |
| Wyalusing Township | | Rr 4 Box 80 | | | Wyalusing | PA | 18853 | |
| Wyandot County | | 109 S Sandusky Ave | | | Upper Sandusky | OH | 43351 | |
| Wyandotte City | | 3131 Biddle Ave | | | Wyandotte | MI | 48192 | |
| Wyandotte County | | 710 North 7th St | | | Kansas City | KS | 66101 | |
| Wyckoff Township | | Scott Plaza Memorial Town Hall | | | Wyckoff | NJ | 07481 | |
| Wyeville Village | | PO Box 33 | | | Wyeville | WI | 54671 | |
| Wyman Funding Group Inc | 25255 Cabot Rd | Ste 213 | | | Laguna Hills | CA | 92653 | |
| Wyman Funding Group Inc | | 25255 Cabot Rd 213 | | | Laguna Hills | CA | 92653 | |
| Wyn Star Mortgage Inc | | 2301 S Tamiami Trail Ste C | | | Port Charlotte | FL | 34952 | |
| Wynantskill Co/ T/o North Greenbu | | PO Box 26 | | | Wyantskill | NY | 12198 | |
| Wyndham Capital Mortgage Inc | | 2709 Water Ridge Pkwy Ste 500 | | | Charlotte | NC | 28217 | |
| Wyndham Meadowlands Suites | | 350 Route 3west | | | Secaucus | NJ | 07094 | |
| Wyndham Mortgage Inc | | 6 Hutton Centre Dr Ste 840 | | | Santa Ana | CA | 92707 | |
| Wyndham Northwest Chicago | | PO Box 66973 Slot A 66 | | | Chicago | IL | 60666-0973 | |
| Wyndham Orange County Hotel | | 3350 Ave Of The Arts | | | Costa Mesa | CA | 92626 | |
| Wyndham Park Financial Services Inc | | 3249 Wyndham Pk Way | | | Decatur | GA | 33034 | |
| Wynkoop Brewing Company | | 1634 18th St | | | Denver | CO | 80202 | |
| Wynona Olsen | | 402 Lee Rd | | | Cottontown | TN | 37048-0000 | |
| Wyocena Town | | W5598 E Bush Rd | | | Pardeeville | WI | 53954 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Wyocena Village | | 165 E Dodge Box 91 | | | Wyocena | WI | 53969 | |
| Wyoming Area Sd/exeter Boro | | 35 Thomas St | | | Exeter | PA | 18643 | |
| Wyoming Area Sd/exeter Twp | | Rd 1 Box 186 | | | Pittston | PA | 18643 | |
| Wyoming Area Sd/exeter Twp | | Rd 1 Box 318 | | | Falls | PA | 18615 | |
| Wyoming Area Sd/west Pittston Bor | | 555 Exeter Ave | | | West Pittston | PA | 18643 | |
| Wyoming Area Sd/west Wyoming Boro | | PO Box 35 | | | West Wyoming | PA | 18644 | |
| Wyoming Area Sd/wyoming Boro | | 277 Wyoming Ave | | | Wyoming | PA | 18644 | |
| Wyoming Boro | | Tax Collector Paul Konopka | 47 West Sixth St | | Wyoming | PA | 18644 | |
| Wyoming City | | 1155 28th St Sw PO Box 905 | | | Wyoming | MI | 49509 | |
| Wyoming County | | PO Box 529 | | | Pineville | WV | 24874 | |
| | | | | | | | | |
| Wyoming County/non Collecting | | 1 Courthouse Square Warren St | | | Tunkhannock | PA | 18657 | |
| Wyoming County/noncollecting | | 143 North Main St | | | Warsaw | NY | 14569 | |
| Wyoming Csd T/o Bethany | | 14 South Academy St | | | Wyoming | NY | 14591 | |
| Wyoming Csd T/o Covington | | PO Box 244 | | | Wyoming | NY | 14591 | |
| Wyoming Csd T/o Middlebury | | PO Box 244 | | | Wyoming | NY | 14591 | |
| Wyoming Department Of Audit | Division Of Banking | Herschler Bldg 3rd Fl East | 122 W 25th St | | | | | |
| Wyoming Secretary Of State | | 200 W 24th St | | | Cheyenne | WY | 82002-0020 | |
| Wyoming Town | | PO Box 78 | | | Wyoming | DE | 19934 | |
| Wyoming Town | | R 2 | | | Tigerton | WI | 54486 | |
| Wyoming Town | | Rt 3 | | | Spring Green | WI | 53588 | |
| Wyoming Valley Sd/ Forty Four B | | Boro Bldg 1271 Wyoming Ave | | | Forty Fort | PA | 18704 | |
| Wyoming Valley Sd/ Luzerne Boro | | 144 Academy St | | | Luzerne | PA | 18709 | |
| Wyoming Valley West S/d/larksvill | | 26 Delbrook Way | | | Larksville | PA | 18651 | |
| Wyoming Valley West Sd/courtdale | | 5 Blackman St | | | Courtdale | PA | 18704 | |
| Wyoming Valley West Sd/edwardsvil | | Tax Collector | 470 Main St | | Edwardsville | PA | 18704 | |
| Wyoming Valley West Sd/kingston B | | 500 Wyoming Ave | | | Kingston | PA | 18704 | |
| Wyoming Valley West Sd/plymouth B | Patricia Merman Tax Collector | PO Box 26 | | | Plymouth | PA | 18651 | |
| Wyoming Valley West Sd/pringle Bo | | 156 Cooper St | | | Pringle | PA | 18704 | |
| Wyoming Valley West Sd/swoyersvil | Attn Nancy Keating Tax Collecto | 164 Hughes St | | | Swoyersville | PA | 18704 | |
| Wyoming Village | | 64 Main St | | | Wyoming | NY | 14591 | |
| Wyomissing Boro | | 22 Reading Blvd Bo | | | Wyomissing | PA | 19610 | |
| Wyomissing Hills Boro | | 22 Reading Blvd | | | Wyomissing Hills | PA | 19610 | |
| Wyomissing Sd/west Reading Boro | | PO Box 6696 | | | Wyomissing | PA | 19610 | |
| Wyomissing Sd/wyomissing Boro | | 630 Evans Ave | | | Wyomissing | PA | 19610 | |
| Wyomissing Sd/wyomissing Hill B | | 22 Reading Blvd | | | Wyomissing Hills | PA | 19610 | |
| Wysox Township | | Rr2 Box 169 | | | Wysox | PA | 18854 | |
| Wysox Township School District | | Rr2 Box 169 | | | Wysox | PA | 18854 | |
| Wythe County | | 225 South Fourth St | | | Wytheville | VA | 24382 | |
| Wytheville Town | | P O Drawer 533 | | | Wytheville | VA | 24382 | |
| X Sellmortgages Inc | | 146 14 Lakewood Ave | | | Queens Village | NY | 11435 | |
| Xanders & Xanders Co Pa | | 808 Elm St | | | Cincinnati | OH | 45202 | |
| Xavier Jimenez | | 716 E Morningside Court | | | Imperial | CA | 92251 | |
| Xavier Lending Llc | | 5031 S Ulster St Ste 205 | | | Denver | CO | 80237 | |
| Xavor Corporation | 5 Pk Plaza | Ste 1470 | | | Irvine | CA | 92614 | |
| Xbancorp Inc | | 6355 Oxnard St Ste 240 | | | Woodland Hills | CA | 91367 | |
| Xcapital Inc | | 1840 Gateway Dr 2nd Fl | | | San Mateo | CA | 94404 | |
| | | | | | | | | |
| Xceed Financial | | 7992 W Thunderbird Rd Ste 111h | | | Peoria | AZ | 85381 | |
| Xcel Energy | | PO Box 9477 | | | Minneapolis | MN | 5548--9477 | |
| Xcel Energy | | PO Box 9477 | | | Minneapolis | MN | 55484-9477 | |
| Xclusive Mortgage Corp | | 2500 1 North State Rd 7 | | | Hollywood | FL | 33021 | |
| Xdimensional Technologies Inc | | 450 Apollo St Ste A | | | Brea | CA | 92821 | |
| Xdnet Inc | | PO Box 5320 | | | North Hollywood | CA | 91616-5320 | |
| Xenia M Jison | | 4502 E Paradise Vill Pkwy | | | Phoenix | AZ | 85032 | |
| Xenolith Investments Inc | | 22048 Sherman Way Ste 310 | | | Canoga Pk | CA | 91304 | |
| Xentury Mortgage Corporation | | 5931 Nw 173 Dr | | | Miami | FL | 33015 | |
| Xerox Capital Services Llc | | 5500 Pearl St | | | Rosemont | IL | 60018-5300 | |
| Xerox Corporation | | PO Box 827181 | | | Philadelphia | PA | 19182-7181 | |
| Xerox Corporation | | 2553 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Xeta | | | | | | | | |
| Xeta Technologies | Commercial Division | PO Box 678071 | | | Dallas | TX | 75267-8071 | |
| Xeta Technologies | | PO Box 678071 | | | Dallas | TX | 75267-8071 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| | Uplift Foundation Golf | | | | | | | |
| Xi Pi Chapter Omega Psi Phi Fraternity | Classic Inc | PO Box 2288 | | | Colorado Springs | CO | 80901 | |
| Xiadxia Nancy Lan Emp | 1 1610 1 850 | Interoffice | | | | | | |
| Xiao C Hen | | 149 Candace Ln | | | Chatham | NJ | 07928 | |
| Xiaoxia Lan | | 22955 Estoril Dr | | | Diamond Bar | CA | 91765 | |
| Ximena C Daniel | | 14541 Cherrywood Ln | | | Tustin | CA | 92780 | |
| Ximena Daniel | 1 3349 4 300 | Interoffice | | | | | | |
| Xina Ann Chun | | 46 099 Ipuka St | | | Kaneohe | HI | 96744 | |
| Xina Chun | Honolulu Wholesale | Interoffice | | | | | | |
| Xiomara Del Carmen Guevara | | 5289 Netherland St | | | Denver | CO | 80249 | |
| Xiomara Elizabeth Diamond | | 7315 Riverton Ave | | | Sun Valley | CA | 91352 | |
| | Greenwood | | | | | | | |
| Xiomara Guevara 3477 | Village/wholesale | Interoffice | | | | | | |
| Xl Communications | | 44 Old Ridgefield Rd | | | Wilton | CT | 06897 | |
| Xl Lending | | 17100 E Shea Blvd Ste 110 | | | Fountain Hills | AZ | 85268 | |
| Xl Mortgage Group Llc | | 22 Wabash St | | | Pittsburgh | PA | 15220 | |
| Xl Specialty Ins Co | | Pay To Agent | | | Do Not Mail | CA | 99999 | |
| Xl Specialty Insurance Company | Executive Offices | 70 Seaview Ave | | | Stamford | CT | 06902-6040 | |
| Xo Communications | | Department 1781 | | | Los Angeles | CA | 90084-1781 | |
| Xo Communications | | | | | | | | |
| Xo Communications | | 11111 Sunset Hills Rd | | | Reston | VA | 20190-5339 | |
| Xochitl Zuniga | | 2329 Oakhaven Dr | | | Duarte | CA | 91010 | |
| Xpedite Systems Inc | Attn Accounts Receivable | 1268 Payshere Circle | | | Chicago | IL | 60674 | |
| Xpert Appaisals Inc | | 722 East Black St | | | Rock Hill | SC | 29730 | |
| Xpress Funding | | 1200 Corporate Ctr Dr Ste 200 | | | Monterey Pk | CA | 91754 | |
| Xpress Loan Funding | | 3 Pk Plaza Ste 220 | | | Irvine | CA | 92614 | |
| Xpress Loan Funding | | 3 Pk Plaza 220 | | | Irvine | CA | | 92614 |
| Xpress Mortgage Corp Inc | | 309 South A St | | | Oxnard | CA | 93030 | |
| Xscape Mortgage Solution | | 11246 S Post Oak Ste 211 | | | Houston | TX | 77035 | |
| Xstream Home Loans | | 9201 Archibald Ave | | | Rancho Cucamonga | CA | 91730 | |
| Xtraordinary Mortgage Services Llc | | 2021 E 52nd St | | | Indianapolis | IN | 46208 | |
| Xtreme Funding Inc | | 9425 Telegraph Rd Ste 202 | | | Pico Rivera | CA | 90660 | |
| Xtreme Funding Inc | | 9426 Firestone Blvd | | | Downey | CA | 90241 | |
| Xtreme Mortgage | | 5264 E Beverly Blvd | | | Los Angeles | CA | 90022 | |
| Xuan Yen Nguyen | 340 Commerce | Interoffice | | | | | | |
| Xuan Yen T Nguyen | | 15051 Purdy St | | | Westminster | CA | 92683 | |
| Xynergy Lending Group Corporation | | 333 City Blvd West 17th Fl | | | Orange | CA | 92868 | |
| Xytop Financial Inc | | 505 Westley Rd | | | Mohnton | PA | 19540 | |
| Y & V & Y Inc | | 400 Kings Point Dr 704 | | | Sunnyisles Beach | FL | 33160 | |
| Y Me National Breast Cancer Organization | | 212 W Van Buren 100 | | | Chicago | IL | 60607 | |
| Y&m Mortgage Corp | | 1021 Ives Dairy Rd Ste 113 | | | Miami | FL | 33179 | |
| Yadira Davila | | 1797 Madras St Se | | | Salem | OR | 97306 | |
| Yadira Velazco | Boise 4172 | Interoffice | | | | | | |
| Yadkin County | | PO Box 1669 | | | Yadkinville | NC | 27055 | |
| Yadkinville Town | | PO Box 816 | | | Yadkinville | NC | 27055 | |
| Yakima County | | PO Box 22530 | | | Yakima | WA | 98907 | |
| Yakov Villasmil | | 6881 Bay Dr 4 | | | Miami Beach | FL | 33141 | |
| Yale City | | 111 W Mechanic St | | | Yale | MI | 48097 | |
| Yale Home Mortgage Corp | | 2312 West Foster Ave | | | Chicago | IL | 60625 | |
| Yalobusha County Coffeeville | | PO Box 260 | | | Coffeeville | MS | 38922 | |
| Yalobusha County Water Valley | | PO Box 1552 | | | Water Valley | MS | 38965 | |
| Yama Hasheme | | 2140 Sw 3rd Ave 6 F | | | Miami | FL | 33129 | |
| Yamaro Atiba Augustus | | 183 Pretty View Ln | | | Rutherfordton | NC | 28139 | |
| Yamhill County | | 535 East 5th | | | Mcminnville | OR | 97128 | |
| Yamhill County Clerk | 535 Ne 5th St | Room 119 | | | Mcminnville | OR | 97128 | |
| Yamila Santos | | 15529 Miami Lake Way N | | | Miami Lakes | FL | 33014 | |
| Yamileth A Acosta | | 10209 Oslin St | | | Tampa | FL | 33615 | |
| Yamileth A Papadopulos | | 7926 Kingbee St | | | Downey | CA | 90242 | |
| Yan Properties Realty Incorporated | | 19730 Ventura Blvd 16 | | | Woodland Hills | CA | 91364 | |
| Yan R Feiher | Feiher Appraisal | 18349 Norlene Way | | | Grass Valley | CA | 95949 | |
| Yancey County | | Room 1 Courthouse | | | Burnsville | NC | 28714 | |
| Yancey Mitchell Board Of Realtors | | 153 Oak Ave | | | Spruce Pine | NC | 28777 | |
| Yancey Mortgage | | 113 Harbor Town Square Ste 203 | | | Memphis | TN | 38103 | |
| Yancy Professional Home Loans | | 6287 Dayspring Way | | | Sacramento | CA | 95823 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Yanina Dvorkin | | 24 Joseph Dr | | | E Hanover | NJ | 07936 | |
| Yanis Arambula | | 2958 Veranda Ln | | | Corona | CA | 92882 | |
| Yankee Mortgage | | 120 N Mercer Ave | | | Sharpsville | PA | 16150 | |
| Yankee Mortgage Company Llc | | 377 Hubbard St | | | Glastonbury | CT | 06033 | |
| Yankee Springs Township | | 284 N Briggs Rd | | | Middleville | MI | 49333 | |
| Yankton County | | PO Box 136 | | | Yankton | SD | 57078 | |
| Yano Rika | | 224 West 18th St 4b | | | New York | NY | 10011 | |
| | | | | | | | | |
| Yaodi Hu | Yaodi Hu & Teresa Almanza | 219 W Cermak | | | Chicago | IL | 60616 | |
| Yaodi Hu Richard Barnes Jermaine Ledbetter Shirley Robinson Teresa Almanza Mark Fowler | | N/a | | | N/a | IL | HB 4050 | |
| Yardley Boro | | 141 South Bell Ave | | | Yardley | PA | 19067 | |
| Yarger Land Surveying | | | | | | | | |
| Yarmouth Town | | 200 Main St | | | Yarmouth | ME | 04096 | |
| Yarmouth Town | | PO Box 1150 | | | South Yarmouth | MA | 02664 | |
| Yarrow Bay Mortgage Company Inc | | 10210 Ne Points Dr Ste 300 | | | Kirkland | WA | 98033 | |
| Yaser A Jalghoum | | 12916 Castlemaine Dr | | | Tampa | FL | 33626 | |
| Yaser Jalghoum | | 12916 Castlemaine Dr | | | Tampa | FL | 33626 | |
| Yaser Jalghoum | | Tampa Rtl 2228 | | | | | | |
| Yaser Shaukat | | 2 Stiles Ln | | | Montville | NJ | 07045 | |
| Yasuda Fi & Marine Of Amer | | 2 Wld Fin Ctr 43rd Fl 225 | | | New York | NY | 10281 | |
| Yasuko Hirotani | | 4458 Laurel Grove | | | Los Angeles | CA | 91604 | |
| Yates County/noncollecting | | PO Box 253 | | | Pen Yan | NY | 14527 | |
| Yates Investment Corporation | | 100 Field Haven Ct | | | Greer | SC | 29651 | |
| Yates Town | | Box 484 | | | Lyndonville | NY | 14098 | |
| Yates Township | | 5295 S Lake Rd P | | | Idlewild | MI | 49642 | |
| Yatesville Boro | | 35 Stout St | | | Pittston | PA | 18640 | |
| Yaupon Beach Town | | See Town Of Oak Island | | | Yaupon Beach | NC | 28465 | |
| Yavapai County | | 1015 Fair St | | | Prescott | AZ | 86301 | |
| Yavapai County Recorder | | 1015 Fiar St Rm 228 | | | Prescot | AZ | 86301 | |
| Yavapai County Recorder | | 1015 Fair St Room 228 | | | Prescott | AZ | 86301 | |
| Yavapai Home Inspection | | PO Box 5233 | | | Chino Valley | AZ | 86323 | |
| Yavel Lending Inc | | 3900 Woodlake Blvd Ste 303 | | | Greenacres | FL | 33463 | |
| Yayoi D Watanabe | | 240 Butternut Ln | | | Streamwood | IL | 60107 | |
| Yazmine Montero | | 506 S Pacific Ave | | | Santa Ana | CA | 92703 | |
| Yazoo County | | PO Box 108 | | | Yazoo City | MS | 39194 | |
| Ybd Publications Inc | | 245 8th Ave Ste 863 | | | New York | NY | 10011 | |
| Yeadon Boro | | PO Box 5187 | | | Yeadon | PA | 19050 | |
| Yeimalis & Associates Financial Group | | 1268 Notre Dame Court | | | Livermore | CA | 94550 | |
| Yelena L Matusevich | | 89 Orchard | | | Irvine | CA | 92618 | |
| Yelena Matusevich | 1 3351 4 240 | Interoffice | | | | | | |
| Yelena Y Griggs | | 10061 Worth Sierra | | | Fresno | CA | 93720 | |
| Yelin Mortgage Inc | | 17224 N 43rd Ave Ste 104 | | | Glendale | AZ | 85308 | |
| Yelin Mortgage Inc | | 4901 El Picador Ct | | | Rio Rancho | NM | 87124 | |
| Yell County | | PO Box 99 | | | Danville | AR | 72833 | |
| Yellow Book | | PO Box 51444 | | | Los Angeles | CA | 90051-5744 | |
| Yellow Book Of Illinios Llc | | PO Box 586 | | | Newwark | NJ | 07101-0586 | |
| Yellow Book Pacific | | PO Box 51444 | | | Los Angeles | CA | 90051-5744 | |
| Yellow Book Usa | | PO Box 6448 | | | Carol Stream | IL | 60197-6448 | |
| Yellow Book Usa | | 6300 C St Sw | | | Cedar Rapids | IA | 52404 | |
| Yellow Cab Company | | 1619 E Lincoln Ave | | | Anaheim | CA | 92805 | |
| Yellow Creek Township | | 26307 Joliet Dr | | | St Catherine | MO | 64628 | |
| Yellow Creek Township | | Twp Collector | | | Rothville | MO | 64676 | |
| Yellow Medicine County | | 415 9th Ave | | | Granite Falls | MN | 56241 | |
| Yellow Page Directory Services Inc | Corporate Listing Dept | PO Box 411450 | | | Melbourne | FL | 32941-1450 | |
| Yellow Pages | Tele Card Inc | 523 N Sam Houston Pkwy E Ste 300 | | | Houston | TX | 77060 | |
| Yellow Pages | | PO Box 7370 | | | Spring | TX | 77387-7370 | |
| Yellow Pages Directories | | PO Box 4409 | | | Mission Viejo | CA | 92690 | |
| Yellow Pages Inc | | PO Box 60007 | | | Anaheim | CA | 92812-6007 | |
| Yellow Pages Inc | | PO Box 53190 | | | Irvine | CA | 92619 | |
| Yellow Pages Statewide | | PO Box 18185 | | | Columbus | OH | 43218-0185 | |
| Yellow Pages United | | PO Box 95450 | | | Atlanta | GA | 30347-0450 | |
| Yellow Transportation Inc | | PO Box 5901 | | | Topeka | KS | 66605-0901 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Yellowfish Promotions | 12265 Scripps Poway Pkwy | Ste 112 235 | | | Poway | CA | 92064 | |
| Yellowpagescom | | PO Box 650098 | | | Dallas | TX | 75265-0098 | |
| Yellowstone County | | PO Box 35010 | | | Billings | MT | 59107 | |
| Yellowstone County Clerk And Recorder | | PO Box 35001 | | | Billings | MT | 59107 | |
| Yellowstone County Mobile Homes | | PO Box 35010 | | | Billings | MT | 59107 | |
| Yelm Area Chamber Of Commerce | | PO Box 444 | | | Yelm | WA | 98597 | |
| Yemassee City | | PO Box 577 | | | Yemassee | SC | 29945 | |
| Yen Linh Thi Doan | | 7205 Zest | | | San Diego | CA | 92139 | |
| Yenny C Broadie | | 22309 96th Ave W | | | Edmonds | WA | 98020 | |
| Yennys E Vasquez | Houston 4113 | Interoffice | | | | | | |
| | Houston Operations Risk 1st | | | | | | | |
| Yennys Vasquez | Fl | Interoffice | | | | | | |
| Yennys Vasquez | | 10503 Sagetrail Dr | | | Houston | TX | 77089 | |
| Yerachmiel Forer | | 1916 S Bedford | | | Los Angeles | CA | 90034 | |
| Yerik Gregory Kaslow | | 604 2nd St Ne | | | Minneapolis | MN | 55413 | |
| Yes Funding Corp | | 77 Arkay Dr | | | Hauppauge | NY | 11788 | |
| Yes Funding Corp | | 500 Old Country Rd | | | Garden City | NY | 11530 | |
| Yes Mortgage | | 358 N Glendora Ave | | | Glendora | CA | 91741 | |
| Yes We Can Mortgage Inc | | 1500 West Walnut | | | Rogers | AR | 72756 | |
| Yesenia Alas | | 3736 S Kenilworth | | | Berwyn | IL | 60402 | |
| Yesenia Del Carmen Villadiego | | 6385 W 24th Ave | | | Hialeah | FL | 33016 | |
| Yesenia Elvira Vasquez | | 2101 Dryden | | | Joliet | IL | 60435 | |
| Yesenia Escobedo | | 2735 Kellburn Ave | | | Rosemead | CA | 91770 | |
| Yesenia Jimenez | | 14619 Olive | | | Baldwin Pk | CA | 91706 | |
| Yesenia Lopez | | 1733 E Charlestown Dr | | | Anaheim | CA | 92805 | |
| Yesenia Salceda | | 8835 Reaudine Ave | | | South Gate | CA | 90280 | |
| Yesenia Veronica Arguelles | | 1826 Trojan Way | | | Pomona | CA | 91766 | |
| Yeske Appraisal Service | | 438 Larkfield Ctr | | | Santa Rosa | CA | 95403 | |
| Yesmail | | | | | | | | |
| Yesmail Inc | | 5711 S 86th Circle | | | Omaha | NE | 68127 | |
| Yesratecom Inc | | 7711 St Andrews Rd | | | Irmo | SC | 29063 | |
| Yessica Margarita Guerra | | 1132 Dover Ln | | | Ventura | CA | 93001 | |
| Yewande Ajayi | | 237 Strawberry Hill Ave | | | Stanford | CT | 06902 | |
| Yewande Ajayi Emp | | 237 Strawberry Hill Ave | | | Stanford | CT | 06902 | |
| Yewande Solanke | | 102 Stoney Ridge Ave | | | Suffolk | VA | 23435 | |
| Yi Li | | 8277 Southwestern Blvd | | | Dallas | TX | 75206 | |
| Yineth Gonzalez Jeanette | 1 184 10 330 | Interoffice | | | | | | |
| Yineth Stella Gonzalez | | 26347 W Grove Circle | | | Lake Forest | CA | 92630 | |
| Ying Chuan Wang | | 91 07 48 Ave 2fl | | | Elmhurst | NY | 11373 | |
| Yito Mian | | 2187 S Winery Ave | | | Fresno | CA | 93725 | |
| Yitzchok Pearson | | 812 N Formosa Ave | | | Los Angeles | CA | 90046 | |
| Yko Mortgage Company | | 2927 Prairie Oak Blvd | | | Grand Prairie | TX | 75052 | |
| Ymca Of Greater Whitter | | 2510 Hadley St | | | Whittier | CA | 90601 | |
| Ymca Of Metropolitan Chicago | | 801 North Dearborn St | | | Chicago | IL | 60610 | |
| Yoakum City | | P O Drawer 738 | | | Yoakum | TX | 77995 | |
| Yoakum County | | PO Box 250 | | | Plains | TX | 79355 | |
| Yoakum Isd | | 413 Irvine | | | Yoakum | TX | 77995 | |
| Yoblinski Appraisal | | 68138 Vineyard Rd | | | St Clairsville | OH | 43950 | |
| Yoe Borough | | 263 W George St | | | Yoe | PA | 17313 | |
| Yoga Works Inc | | 2215 Main St | | | Santa Monica | CA | 90405 | |
| Yolanda A Collins | | 3490 Greenway Chase Dr | | | St Louis | MO | 63031 | |
| Yolanda Annette Blakey | | 5234 W Glass Ln | | | Laveen | AZ | 85339 | |
| Yolanda Burrell | | 15583 Darlene Ln | | | Fontana | CA | 92336 | |
| Yolanda C Diaz | | 2433 Melbourne Dr | | | San Diego | CA | 92123 | |
| Yolanda C Roman | | 16609 E Tufts Ave | | | Aurora | CO | 80015 | |
| Yolanda E Moats Shakoor | | 4662 Idaho St | | | San Diego | CA | 92116 | |
| Yolanda Garcia Emp | 1 1610 2 915 | Interoffice | | | | | | |
| Yolanda Ilao De Guzman | | 12941 Ternberry Ct | | | Tustin | CA | 92782 | |
| Yolanda Irene Garcia | | 2114 Murrieta Rd | | | Perris | CA | 92571 | |
| Yolanda M Sheffield | | 16915 Del Monte Ave 154 | | | Morgan Hill | CA | 95037 | |
| Yolanda Martinez Dubon | | 25331 Barents St | | | Laguna Hills | CA | 92653 | |
| Yolanda Michelle Duren | | 1681 W Tedmar Ave | | | Anaheim | CA | 92802 | |
| Yolanda Miller | | 106 Kensington Dr 401 | | | Spartanburg | SC | 29306 | |
| Yolanda Moats Shakoor | | Mission Valley Retail Branch | | | | | | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Yolanda P Vizconde | | 3969 Mahaila | | | San Diego | CA | 92122 | |
| Yolanda Padilla | | 333 Normandy | | | Houston | TX | 77015 | |
| Yolanda Roman Emp | Greenwood Village/wholesale | Interoffice | | | | | | |
| Yolanda S Hammarlund | | 9089 Truman St | | | San Diego | CA | 92129 | |
| Yolanda Webb | | 8112 9th St | | | Buena Pk | CA | 90621 | |
| Yolo County | | 625 Court St Rm 102/PO Box 19 | | | Woodland | CA | 95776 | |
| Yolo County Bonds | | 625 Court St/PO Box 1995 | | | Woodland | CA | 95695 | |
| Yolo County Mobile Homes | | PO Box 1995 | | | Woodland | CA | 95695 | |
| Yolo County Recorder | | PO Box 1130 | | | Woodland | CA | 95776-1130 | |
| Yolo County Unsecured Roll | | 625 Court St Room 102 | | | Woodland | CA | 95695 | |
| Yolunda Evet Altamirano | | 2561 San Saba | | | Tustin | CA | 92782 | |
| Yolunda Evette Altamirano Emp | 1 184 11 470 | Interoffice | | | | | | |
| Yong Ning Zhou | | 21800 Heatherlane Court | | | Diamond Bar | CA | 91765 | |
| Yonkers City City & School Tax | | Tax Collector | City Hall Room 210 | | Yonkers | NY | 10701 | |
| Yonkers City/westchester County T | | City Hall Room 210 | | | Yonkers | NY | 10701 | |
| Yopp Jack Derivatively On Behalf Of Ncfc V Morrice Cole Dodge Gotschall Alexander Black Einhorn Forster Lange Sachs Zona And Nominal Defendant Ncfc | | N/a | | | N/a | N/A | N/A | N/A |
| York & York Inc | 5168 Village Creek Dr | Ste 300 | | | Plano | TX | 75093 | |
| York & York Inc | | 5168 Village Creek Dr Ste 300 | | | Plano | TX | 75093 | |
| York City | | Treasurer | 50 W King St | | York | PA | 17401 | |
| York City | | PO Box 500 | | | York | SC | 29745 | |
| York City Sd/york City | | Donald Murphy Tax Collector | Box 509 50 W King St/city Hall | | York | PA | 17405 | |
| York County | | 510 Lincoln Ave | | | York | NE | 68467 | |
| York County | | PO Box 57 | | | York | SC | 29745 | |
| York County | | PO Box 251 | | | Yorktown | VA | 23690 | |
| York County Builders Association | | 540 Greenbriar Rd | | | York | PA | 17404 | |
| York County Recorder Of Deeds | | 100 West Market St Ste 101 | | | York | PA | 17401 | |
| York County/non Collecting | | | | | | ME | | |
| York County/non Collecting | | 100 W Market St | | | York | PA | 17401 | |
| York Csd T/o Leicester | | PO Box 102 | | | Retsof | NY | 14539 | |
| York Csd T/o Perry | | PO Box 102 | | | Retsof | NY | 14539 | |
| York Csd T/o York | | PO Box 102 | | | Retsof | NY | 14539 | |
| York Employment Staffing | | One Westbrook Corporate Ctr Ste 910 | | | Westchester | IL | 60154 | |
| York Financial Group Inc | | 2040 Winter Springs Blvd | | | Oviedo | FL | 32765 | |
| York Haven Boro | | PO Box 263 | | | York Haven | PA | 17370 | |
| York Ins Co | | PO Box 4275 | | | Carol Stream | IL | 60197 | |
| York Mortgage & Commerical Finance Inc | | 109 East Market St | | | York | PA | 17401 | |
| York Realty Services Inc | | PO Box 420 | | | Sea Girl | NJ | 08750 | |
| York Springs Borough | | 331 Main St | | | York Springs | PA | 17372 | |
| York Suburban Sd/spring Garden | | 580 S Ogontz St | | | York | PA | 17403 | |
| York Suburban Sd/springettsbury | | 2359 N Sherman St | | | York | PA | 17402 | |
| York Town | | 186 York St | | | York | ME | 03909 | |
| York Town | | Town Hall PO Box 187 | | | York | NY | 14592 | |
| York Town | | 7251 Marshall Rd | | | Columbus | WI | 53925 | |
| York Town | | W3826 Timber Ln Rd | | | Granton | WI | 54436 | |
| York Town | | W8911 Cth H | | | Blanchardville | WI | 53516 | |
| York Township | | 11560 Stoney Creek Rd | | | Milan | MI | 48160 | |
| York Township | | Twp Collector | | | Powersville | MO | 64672 | |
| York Township | | 37 Oak Streeet | | | York | PA | 17402 | |
| Yorkana Boro | | Rd 9 53 Main St R | | | York | PA | 17402 | |
| Yorkshire Management Inc | | 21639 North 12th Ave Ste 100 | | | Phoenix | AZ | | |
| Yorkshire Pioneer Csd T/o Hol | | PO Box 254 | | | Yorkshire | NY | 14173 | |
| Yorkshire Pioneer Csd T/o Sar | | Dept 773 | | | Buffalo | NY | 14267 | |
| Yorkshire Town | | Box 6 | | | Delevan | NY | 14042 | |
| Yorktown Realty Inc | | PO Box 2442 | | | Yorktown | VA | 23692 | |
| Yorktown Schools | | 363 Underhill Ave | | | Yorktown Heights | NY | 10598 | |
| Yorktown Town | | 363 Underhill Ave | | | Yorktown Heights | NY | 10598 | |
| Yorktowne Mut Ins Co | | PO Box 20099 | | | York | PA | 17402 | |
| Yorktowne Mut Ins Co | | PO Box 1549 Dept B | | | York | PA | 17405 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Yorkville & Mt Pleasant Mut In | | 901 Main St | PO Box 35 | | Union Grove | WI | 53182 | |
| Yorkville Town | | 828 Main St Box 15 | | | Union Grove | WI | 53182 | |
| Yorkville Village | | 43 Thrid St | | | Yorkville | NY | 13495 | |
| Yosemite Brokerage Inc | | 2611 A W 23rd St | | | Panama City | FL | 32405 | |
| Yosemite Brokerage Inc | | 2909 Fm 620n Ste 107 | | | Austin | TX | 78734 | |
| Yosemite Cecil Bent | | 3809 Elwin Ln | | | Santa Rosa | CA | 95403 | |
| Yosemite Ins Co | | 601 Nw 2nd St | | | Evansville | IN | 47701 | |
| Yosemite Mortgage Corporation | | 3219 Mc Henry Ave Ste C | | | Modesto | CA | 95350 | |
| Yosemite Waters | | PO Box 1879 | | | Indio | CA | 92202 | |
| You Save Money Inc Mortgage Services | | 1524 N John Young Pkwy | | | Kissimmee | FL | 34741 | |
| You Sun Hwang | | 340 Commerce | | | | | | |
| You Sun Hwang | | 13598 Martinique Dr | | | Chino Hills | CA | 91709 | |
| Yough School District/smithton Bo | | Box 761 | | | Smithton | PA | 15479 | |
| Yough Sd/ South Huntingdon Twp | | Rd 1 Box 15a | | | Smithton | PA | 15479 | |
| Yough Sd/arona Borough | | Box 83 Main St | | | Arona | PA | 15617 | |
| Yough Sd/madison Boro | | Box 10 Main St | | | Madison | PA | 15663 | |
| Yough Sd/sewickley Twp | | Tax Collector Linda Harvey | 2 Bank Plaza | | Herminie | PA | 15637 | |
| Yough Sd/sutersville Boro | | 506 8th Ave | | | Sutersville | PA | 15083 | |
| Yough Sd/west Newton Boro | | 211 Hiland St | | | West Newton | PA | 15089 | |
| Young America Mortgage Corp | | 6949 Reseda Blvd | | | Reseda | CA | 91335 | |
| Young America Mut Ins/mn | | 615 W 13th St | | | Glencoe | MN | 55336 | |
| Young And Associates | | 1419 W Waters Ave Ste 105 | | | Tampa | FL | 33604 | |
| Young And Associates Mortgage Inc | | 10307 Royal Plam Blvd | | | Coral Springs | FL | 33065 | |
| Young Chung | | 5999 Ridgeview St Ste B | | | Los Angeles | CA | 93012 | |
| Young County C/o Appr District | | PO Box 337 | | | Graham | TX | 76450 | |
| Young Harris City | | PO Box 122 | | | Young Harris | GA | 30582 | |
| Young K Kim | | 595 W Church St | | | Orlando | FL | 32805 | |
| Young Shik Han | | 12381 Arrowhead St 1 | | | Stanton | CA | 90680 | |
| Young Title Agency | | PO Box 131 / 13 South Erie St | | | Mayville | NY | 14757 | |
| Young Township | | 11950 Rt 286 | | | Homer City | PA | 15748 | |
| Young Township | | PO Box 117 | | | Walston | PA | 15781 | |
| Youngstown Boro | | PO Box 228 | | | Youngstown | PA | 15696 | |
| Youngstown Village | | PO Box 168 | | | Youngstown | NY | 14174 | |
| Youngsville Borough | | 40 Railroad St | | | Youngsville | PA | 16371 | |
| Youngsville Town | | PO Box 190 | | | Youngsville | NC | 27596 | |
| Youngsville Village | | PO Box 592 | | | Youngsville | LA | 70592 | |
| Youngwood Boro | | 17 S 6th St | | | Youngwood | PA | 15697 | |
| Your Approved Funding Corp | | 67 North Main St 1st Fl | | | New City | NY | 10956 | |
| Your Capital Source Inc | | 8105 Irvine Ctr Dr Ste 1260 | | | Irvine | CA | 92618 | |
| Your Castle Home Loans | | 1200 South St Ste D | | | Sacramento | CA | 95814 | |
| Your Castle Real Estate Llc | | 190 E 9th Ave 400 | | | Denver | CO | 80203 | |
| Your Choice Mortgage | | 3841 Westwick Way Nw | | | Kennesaw | GA | 30152 | |
| Your Choice Mortgage | | 6731 A 223 Rd Pl | | | Bayside | NY | 11364 | |
| Your Dream Home Realty & Loans | | 547 W Betteravia Rd D | | | Santa Maria | CA | 93455 | |
| Your Dream Home Realty & Loans | | 1519 Broadway Rd | | | Santa Maria | CA | 93454 | |
| Your Dream Home Realty & Loans | | 124 Carmen Ln Ste 2 | | | Santa Maria | CA | 93454 | |
| Your Dream Loan Llc | | 4651 Spring Mountain Rd Ste C4 C5 | | | Las Vegas | NV | 89102 | |
| Your Family Mortgage Llc | | 7012 Halifax Ave North | | | Brooklyn Ctr | MN | 55429 | |
| Your First Incorporation Dba 1 2 3 Fast Fund | | 1122 East Lincoln Ave Ste B100 | | | Orange | CA | 92865 | |
| Your Friendly Mortgage Company Inc | | 2400 East Commercial Blvd Ste 214 | | | Ft Lauderdale | FL | 33308 | |
| Your Home Funding Inc | | 990 Motor Pkwy Ste 1 | | | Central Islip | NY | 22833 | |
| Your Home Loan Solution Inc | | 8601 4th St North Ste 102 | | | St Petersburg | FL | 33702 | |
| Your Home Loan Team | | 9631 Alondra Blvd Ste 203 | | | Bellflower | CA | 90706 | |
| Your Home Mortgage Company | | 10 Crater Lake Ave | | | Medford | OR | 97504 | |
| Your Home/ Su Casa Mortgage Inc | | 7217 E Colonial Dr Ste 112 | | | Orlando | FL | 32807 | |
| Your Housing Solution | | 6583 7 Rivers Hwy | | | Artesia | NM | 88210 | |
| Your Lender 4 Life Pc | | 19785 W 12 Mile Rd Te 146 | | | Southfield | MI | 48076 | |
| Your Loan Connection Inc | | 8300 Utica Ave Ste 247 | | | Rancho Cucamonga | CA | 91730 | |
| Your Money Store Inc | | 24385 Sargeant Rd | | | Ramona | CA | 92065 | |
| Your Money Store Inc | | 303 H St Ste 380 | | | Chula Vista | CA | 91910 | |
| Your Money Store Inc | | 745 E Maryland Ave Ste 207 | | | Phoenix | AZ | 85014 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Your Mortgage Center Llc | | 1709 Niles Cortland Rd | | | Niles | OH | 44446 | |
| Your Mortgage Company | | 2540 Sr 29 Ste2 | | | Tunkhannock | PA | 18657 | |
| Your Mortgage Company | | 2784 East Canton Ln | | | Sandy | UT | 84092 | |
| Your Mortgage Company Llc | | 111 Executive Ctr Dr Ste 228 | | | Columbia | SC | 29210 | |
| Your Mortgage Company Llc | | 10646 Baptist Church Rd Ste 201 | | | St Louis | MO | 63128 | |
| Your Mortgage Company Of Milwaukee Llc | | 224 N 76th St | | | Milwaukee | WI | 53213 | |
| Your Mortgage Connection | | 85 Centennial Loop | | | Eugene | OR | 97401 | |
| Your Mortgage Corporation Inc | | 3525 Piedmont Rd 7 Piedmont Ctr Ste 300 | | | Atlanta | GA | 30305 | |
| Your Mortgage Network | | 3158 Red Hill Rd | Ste 200 | | Costa Mesa | CA | 92626 | |
| Your Mortgage Source Inc | | 29399 Us 19n Ste 365 | | | Clearwater | FL | 33761 | |
| Your Mortgage Source Llc | | 3030 Royal Blvd South Ste 150 | | | Alpharetta | GA | 30022 | |
| Your Mortgage Store Inc | | 3914 Murphy Canyon Rd A 103 | | | San Diego | CA | 92123 | |
| Your Mortgage Usa Inc | | 4700 Millenia Blvd Ste 175 | | | Orlando | FL | 32839 | |
| Your Neighborhood Mortgage Inc | | 2450 Sw 137th Ave Ste 221 | | | Miami | FL | 33175 | |
| Your Title Company Llc | | 9475 Lottsford Rd Ste 180 | | | Largo | MD | 20774 | |
| Yousif M Amro | | 7008 Mojave Court | | | Plainfield | IL | 60586 | |
| Youssef Marrakehi Benjaafar | | 10385 Cheetah Trail | | | Littleton | CO | 80124 | |
| Youssouf Traore | | 37517 Siderno Dr | | | Palmdale | CA | 93552 | |
| Yousuf I Nabi | | 2480 Irvine Blvd 143 | | | Tustin | CA | 92782 | |
| Yovino Young Inc | | 2716 Telegraph Ave | | | Berkeley | CA | 94705 | |
| Ypcom | Accounting Dept | 101 Convention Ctr Dr Ste 1002 | | | Las Vegas | NV | 89109 | |
| Ypcom Accounting Dept | 101 Convention Ctr Dr | Ste 1002 | | | Las Vegas | NV | 89109 | |
| Ypsilanti City | | 1 South Huron St | | | Ypsilanti | MI | 48197 | |
| Ypsilanti Township | | 7200 S Huron River Dr | | | Ypsilanti | MI | 48197 | |
| Ys Dynamic Realty | | 10361 Magnolia Ave Ste B | | | Anaheim | CA | 92706 | |
| Ysabel Sims | | 1380 E North Hills Dr | | | La Habra | CA | 90631 | |
| Ysacs | | 1921 Oakmont Terrace | | | Coral Springs | FL | 33071 | |
| Ysacs | | 5372 Nw 119th Terrace | | | Coral Springs | FL | 33076 | |
| Yu & Associates | | 1572 Jesse Ramsey Blvd | | | Cedar Hill | TX | 75104 | |
| Yuba City Dba | | PO Box 146 | | | Yuba City | CA | 95992 | |
| Yuba City Downtown Business Association | | PO Box 146 | | | Yuba City | CA | 95992 | |
| Yuba City High School Baseball Club | Attn Jim Stassi | 850 B St | | | Yuba City | CA | 95991 | |
| Yuba City High School Baseball Club | | 850 B St | | | Yuba City | CA | 95991 | |
| Yuba County | | 935 14th St | | | Marysville | CA | 95901 | |
| Yuba County Bonds | | Courthouse | | | Marysville | CA | 95901 | |
| Yuba County Mobile Homes | | 935 14th St | | | Marysville | CA | 95901 | |
| Yuba County Unsecured Roll | | 5 Fifth St | | | Marysville | CA | 95901 | |
| Yuba Sutter Chamber Of Commerce | | 429 10th St PO Box 1429 | | | Marysville | CA | 95901 | |
| Yuba Sutter Chamber Of Commerce | | 429 10th St | | | Marysville | CA | 95901 | |
| Yuba Village | | Rt 3 | | | Yuba | WI | 54634 | |
| Yueying Ren | | 2940 Schwendeman Ave | | | Tustin | CA | 92782 | |
| Yuke & Associates | | 2612 J St Ste 6 | | | Sacramento | CA | 95816 | |
| Yukio Kim Harada | | 10398 La Despensa | | | Fountain Valley | CA | 92708 | |
| Yulda Vilfort | | 1819 Albany Ave | | | Brooklyn | NY | 11210 | |
| Yulonda Ansara Najera | | PO Box 220269 | | | El Paso | TX | 79913 | |
| Yulonda Najera | El Paso 4208 | Interoffice | | | | | | |
| Yuma City Spcl Asmts | | 100 N Main St | | | Yuma | AZ | 85364 | |
| Yuma County | | 410 Maiden Ln | | | Yuma | AZ | 85364 | |
| Yuma County | | 310 Ash St Ste C | | | Wray | CO | 80758 | |
| Yuma County Highway Deptspcl Asm | | 2703 Ave B | | | Yuma | AZ | 85364 | |
| Yun Park | | 5304 N 22nd St | | | Arlington | VA | 22205 | |
| Yuneun Abad | | 23522 N Wilderness Way | | | Florence | AZ | 85232 | |
| Yunsong Xia | Room1 Unit 2 Building 2 No19 | Xihulu Guiyang Guizhou | | | Guiyang | NA | China 5500 | |
| Yuri Alvarado | | 1928 E Almond Dr | | | Anaheim | CA | 92805 | |
| Yuri Ashuer | | 2118 West Schiller St Unit 2 | | | Chicago | IL | 60622 | |
| Yuri Levedev Clark | | 8570 Magnolia Trail | | | Eden Prarie | MN | 55344 | |
| Yuridia Barraza | | 435 Wallace Ave | | | Kansas City | MO | 64125 | |
| Yury Pyatigorsky | 1 184 10 310 | Interoffice | | | | | | |
| Yury Pyatigorsky | | 24901 Hollow Circle | | | Laguna Niguel | CA | 92677 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Yves Le Pendeven | | 211 38th St | | | Newport Beach | CA | 92663 | |
| Yves Lependeven | 10 41503 | Interoffice | | | | | | |
| Yvetta Larell Cook | | 3099 M Colonial Way | | | Atlanta | GA | 30341 | |
| Yvette Acevedo | El Paso 4208 | Interoffice | | | | | | |
| Yvette Bilinski | | 6020 Oakwood Dr | | | Lisle | IL | 60532 | |
| Yvette Camarillo | | 4815 Barchetta Dr | | | Land O Lakes | FL | 34639 | |
| Yvette Cowdrey | | 9002 Camino Villa Blvd | | | Tampa | FL | 33635 | |
| Yvette Davis | 1 350 1 800 | Interoffice | | | | | | |
| Yvette F Segura | | 4101 Glacier Pl | | | Quartz Hill | CA | 93536 | |
| Yvette L Armor | | 4525 Howland St | | | Colorado Springs | CO | 80911-0000 | |
| Yvette M Balli | | 4637 RI Shoemaker | | | El Paso | TX | 79924 | |
| Yvette Marie Diaz | | 16446 1/2 Indiana | | | Paramount | CA | 90723 | |
| Yvette Marie Roberts | | 12210 Se Bluff Dr | | | Clackamas | OR | 97015 | |
| Yvette Nicole Davis | | 129 Corey Circle | | | Jacksonville | NC | 28546 | |
| Yvette Sarma Reckards | | 6528 E Russell St | | | Mesa | AZ | 85215 | |
| Yvette Segura 3476 | | Woodland Hills Wholesale | | | | | | |
| Yvette Wilson | | 176 Misty Ridge Trail | | | Stockbridge | GA | 30281 | |
| Yvette Zoraida Santiago | | 1052 Koko Uka Pl | | | Honolulu | HI | 96825 | |
| Yvonee Draper | Bellevue 4158 | Interoffice | | | | | | |
| Yvonne Alexander | Tempe Retail | 2 269 | Interoffice | | | | | |
| Yvonne Amparan | | 60 Pk Sharon Dr | | | San Jose | CA | 95136 | |
| Yvonne Castro | | 14782 Pine Ave | | | Fontana | CA | 92335 | |
| Yvonne Catrice Sisson | | 11727 Knobcrest Dr | | | Houston | TX | 77070 | |
| Yvonne Cheri Harper | | 308 Dickson St | | | Charlotte | TN | 37036 | |
| Yvonne Cheri Sanchez | | 7034 W Brown St | | | Peoria | AZ | 85345 | |
| Yvonne Decarlo Moore | | 7951 Woodlake | | | West Hills | CA | 91304 | |
| Yvonne Draper | | 4920 Mulholland Dr | | | Lake Oswego | OR | 97035 | |
| Yvonne Egnew Emp | 2 301 | Interoffice | | | | | | |
| Yvonne Goytia | | 12413 Redrock Rd | | | Victorville | CA | 92392 | |
| Yvonne Hopkins | | 5369 Leland | | | Simi Valley | CA | 93063 | |
| Yvonne J De La Cruz | | 1196 Mount Vernon | | | Grayslake | IL | 60030 | |
| Yvonne J Williams | | 7355 Saberwood Dr | | | Colorado Springs | CO | 80911-0000 | |
| Yvonne Lindo | | 14615 96th Ln North | | | West Palm Beach | FL | 33412 | |
| Yvonne Louise Asbell | | 3400 Ave Of The Arts | | | Costa Mesa | CA | 92626 | |
| Yvonne M Alexander | | 2129 E Ellis Dr | | | Tempe | AZ | 85283 | |
| Yvonne M Becker | | 1926 Spring Lake | | | Martinez | CA | 94553 | |
| Yvonne M Benitez | | 13133 Le Parc | | | Chino Hills | CA | 91709 | |
| Yvonne M Ciengi | | 218 Pepperidge Cr | | | Streamwood | IL | 60107 | |
| Yvonne M Egnew | | 2101 Canyon Creek Dr | | | Mckinney | TX | 75070 | |
| Yvonne M Keck | | 9494 E Redfield Rd | | | Scottsdale | AZ | 85260 | |
| Yvonne M Pate | | 3843 Barrington 272 T | | | San Antonio | TX | 78217 | |
| Yvonne M Sonego | | 717 Canyon Crest Dr | | | Las Vegas | NV | 89123 | |
| Yvonne Maria Devone Mccafferty | | 33702 Bridgehampton Dr | | | Dana Point | CA | 92629 | |
| Yvonne Matthews | Raleigh Retail | Interoffice | | | | | | |
| Yvonne Mccoy | | 2 Peacock Ln | | | Willingboro | NJ | 08046 | |
| Yvonne Moran | | 2330 Old Blacktop Rd | | | Mcewen | TN | 37101-0000 | |
| Yvonne Morris | | 6878 Bainbridge Dr | | | Memphis | TN | 38119-0000 | |
| Yvonne Pate | | 16414 San Pedro 745 | | | San Antonio | TX | 78232 | |
| Yvonne Pate Emp | | 16414 San Pedro | | | San Antonio | TX | 78232 | |
| Yvonne Sue Wheeler Appraisal Services | | PO Box 486 | | | Ava | MO | 65608 | |
| Yvonne W Matthews | | 102 Springwater Dr | | | Cary | NC | 27513 | |
| Yvonne Williams | Gift Baskets By Yvonne | PO Box 1283 | | | Fontana | CA | 92334 | |
| Z & R Property Management | | 6015 Lehman Dr Ste 205 | | | Colorado Springs | CO | 80918 | |
| Z Best Mortgage Solutions | | 1056 Reed Rd Se | | | Smyrna | GA | 30082 | |
| Z Oaks Inc | Oaks Real Estate Appraisal | 7525 Roselake Dr | | | Dayton | OH | 45414 | |
| Z Tek Capital Group | | 3875 River Dr Ste 1 | | | Columbia | SC | 29201 | |
| Zabi Tokhi | | 2107 N First St 350 | | | San Jose | CA | 95131 | |
| Zacada Mortgage And Investments Inc | | 20 North Lake St Ste 320 | | | Forest Lake | MN | 55025 | |
| Zach Albright & Associates Llc | | PO Box 158 | | | Carrollton | GA | 30117 | |
| Zach G Rohelier | | 3932 Claremont | | | Irvine | CA | 92614 | |
| Zachary Aaron Chavez | | 11108 Newcomb Ave Ne | | | Albuquerque | NM | 87111 | |
| Zachary B Scott | | 721 Navarre Ave | | | Coral Gables | FL | 33134 | |
| Zachary B Scott | | 1700 Manor Ct | | | Fort Worth | TX | 76134 | |
| Zachary D Shultz | | 16662 Goldenwest St | | | Huntington Beach | CA | 92647 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Zachary Gaffney Sullivan | | 50 Chester St | | | Worcester | MA | 01605 | |
| Zachary James Paryzek | | 1150 Brandi Circle | | | Kyle | TX | 78640 | |
| Zachary John Burrell | | 58 Highmeadow Dr | | | Mount Vernon | OH | 43050 | |
| Zachary Newsom | | 601 Countryside Dr | | | Lebanon | IN | 46052 | |
| Zachary Newsome | | 4723 Hwy 76 | | | Cottontown | TN | 37048-0000 | |
| Zachary Nicholas Schneider | | 3422 Royal Hill Dr | | | Columbus | OH | 43223 | |
| Zachary Ray Fitzpatrick | | 4307 Willowview Blvd | | | Louisville | KY | 40299 | |
| Zachary Ryan Trusnovic | | 3016 Pitchfork Ln | | | Mckees Rocks | PA | 15136 | |
| Zack Day And Associates Llc | | 102 Thirteenth St Ste A | | | Augusta | GA | 30901 | |
| Zack Stamp Ltd | | 601 W Monroe St | | | Springfield | IL | 62704 | |
| Zack W Nichols | | 516 Woodbury Rd | | | West Colombia | SC | 29170 | |
| Zacour & Associates | Paul G Zacour | 128 Thunderbird Dr Ste E | | | El Paso | TX | 79912 | |
| Zacour & Associates | | 128 Thunderbird Dr Ste E | | | El Paso | TX | 79912 | |
| Zacour & Associates Inc | 128 Thunderbird Dr | Ste E | | | El Paso | TX | 79912 | |
| Zafar Umar Sher | | 1480 Route 46 | | | Parsippany | NJ | 07054 | |
| Zahra Modjarrad | | 23130 Ostronic | | | Los Angeles | CA | 91367 | |
| Zaki Saadat | | 470 Hayes St | | | Irvine | CA | 92620 | |
| Zale Indemnity Co | | PO Box 152762 Mail Sta 5 | | | Irving | TX | 75015 | |
| Zalma | | City Collector | | | Zalma | MO | 63787 | |
| Zama Sports | | 1500 Adams Ave 106 | | | Costa Mesa | CA | 92626 | |
| Zambelia G Allen | | 337 W 12th St | | | Connersville | IN | 47331 | |
| Zambelli Mortgage & Financial Soultions | | 1212 Butler Ave Fl 2 | | | New Castle | PA | 16101 | |
| Zaneta P Valencia | | 1406 12th | | | Los Angeles | CA | 90019 | |
| Zanuel Johnson | | Tampa Wholesale/3349 | | | Tampa | FL | 33688 | |
| Zanuel Johnson | | PO Box 270661 | | | Tampa | FL | 33688 | |
| Zapata County C/o Appr Dist | | PO Box 2315 7th & Hidalgo Bl | | | Zapata | TX | 78076 | |
| Zapffe Company | | 12700 Hillcrest Rd Ste 242 | | | Dallas | TX | 75230 | |
| Zarina Lynette Mullen | | 150 Prospect Pl | | | Alpharetta | GA | 30005 | |
| Zarosinski Engineering & Design Inc | | 1847 E Burnside St | | | Portland | OR | 97214 | |
| Zarosinski Engineering & Design Inc | | 1400 Nw 155th Circle | | | Vancouver | WA | 98685 | |
| Zavala County C/o Appr District | | 323 W Zavala St | | | Crystal City | TX | 78839 | |
| Zbiginiew Franciszek Wesierski | | 5311 S Dunkirk Way | | | Centennial | CO | 80015-0000 | |
| Zc Ins Co | | PO Box 673397 | | | Marietta | GA | 30006 | |
| Zc Sterling | | | | | | | | |
| Zc Sterling Ins Co | | 9800 Muirlands Blvd | | | Irvine | CA | 92618 | |
| Zc Sterling Ins Prior F/o Car | | 210 Interstate North Pk | | | Atlanta | GA | 30339 | |
| Zcater | | 25211 Paseo De Alicia | | | Laguna Hills | CA | 92653 | |
| Zebra Financial Corporation | | 14825 St Marys Ln Ste 275 | | | Houston | TX | 77079 | |
| Zebra Lending | | 2600 S Gessner Rd | | | Houston | TX | 77063 | |
| Zebulon City | | PO Box 385 | | | Zebulon | GA | 30295 | |
| Zed M Hampton | | 4556 Eugene Way | | | Denver | CO | 80239-0000 | |
| Zee Medical Inc | 501 W Lake St | Ste 200 | | | Elmhurst | IL | 60126 | |
| Zee Medical Inc | | PO Box 3976 | | | Chesterfield | MO | 63006 | |
| Zee Medical Service | | 16631 Burke Ln | | | Huntington Beach | CA | 92647 | |
| Zee Medical Service | | PO Box 4157 | | | Chesterfield | MO | 63006 4157 | |
| Zee Medical Service Co | | PO Box 22 | | | Fair Oaks | CA | 95628 | |
| Zeeland City | | 21 S Elm St | | | Zeeland | MI | 49464 | |
| Zeeland Township | | 6582 Byron Rd | | | Zeeland | MI | 49464 | |
| Zeke O Patton | | 2813 56th | | | Lubbock | TX | 79413 | |
| Zeldes Needle & Cooper | Barbara G Hager | 1000 Lafayette Blvd | | | Bridgeport | CT | 06604 | |
| Zelie Dember Slack | | 4788 Escalona Plaza | | | Yorba Linda | CA | 92886 | |
| Zelienople Boro | | 316 West New Castle | | | Zelienople | PA | 16063 | |
| Zelyna Krystyn Montalvo | | 6940 Le Havre Way | | | Citrus Heights | CA | 95621 | |
| Zen Loans | | 2654 Valley Ave Ste I | | | Winchester | VA | 22601 | |
| Zen Loans | | 7960 Donegan Dr Ste 227 | | | Manassas | VA | 20109 | |
| Zena Whitlow | | 14230 Vassar Ave | | | Detroit | MI | 48235 | |
| Zenaida Tanagon | | 2940 Stanhope | | | San Jose | CA | 95121 | |
| Zenith Appraisal | | 329 S Mayfair Ave 381 | | | Daly City | CA | 94015 | |
| Zenith Appraisals Llc | | 2375 Utz Rd | | | Hampstead | MD | 21074 | |
| Zenith Financial Mortgage Corporation | | 940 Enchanted Way Ste 104 | | | Simi Valley | CA | 93065 | |
| Zenith Financial Services Inc | | 7500 65th St | | | Pinellas Pk | FL | 33781 | |
| Zenith Ins Co | | PO Box 9055 | | | Van Nuys | CA | 91409 | |
| Zenith Mortgage Company | | 13540 N Florida Ave 202 B | | | Tampa | FL | 33613 | |
| Zenith Mortgage Group | | 95 East Maple Rd | | | Troy | MI | 48083 | |
| Zenith Star Ins Co | | 21255 Califa St | | | Woodland Hills | CA | 91367 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Zeno Office Solutions | | PO Box 23687 | | | Tampa | FL | 33623 | |
| Zenon Mortgage And Realty | | 2730 Arden Way Ste 220 | | | Sacramento | CA | 95825 | |
| Zenya S Castillo | | 600 S Beach Blvd | | | Anaheim | CA | 92804 | |
| Zephyr Ins Co Inc | | 1001 Bishop St | | | Honolulu | HI | 96813 | |
| Zephyrhills | Div Of Nestle Waters Na Inc | PO Box 52214 | | | Phoenix | AZ | 85072-2214 | |
| Zepplin Financial Llc | | 246 Revere St Ste 2 | | | Winthrop | MA | 02152 | |
| Zerbe Township | | 1020 West Shamokin St | | | Trevorton | PA | 17881 | |
| Zero Down Mortgage Llc | | 4316 Ctr Point Rd | | | Pinson | AL | 35126 | |
| Zero Point Mortgage Inc | | 7208 Sandlake Rd Ste 206 | | | Orlando | FL | 32819 | |
| Zeshan Financial | | 615 South Frederick Ave | | | Gaithersburg | MD | 20877 | |
| Zetulio Jimenez | | Interoffice | | | | | | |
| Zetulio Jimenez | 1 3351 4 250 | 2529 Valencia Ave | | | Santa Ana | CA | 92706 | |
| Zeus Funding Llc | | 25 Nashua Rd | | | Londonderry | NH | 03053 | |
| Zeus Mortgage Company | | 25 Nashua Rd Unit B 3 | | | Londonderry | NH | 03053 | |
| Zeus Mortgage Ltd | | 9219 Katy Freeway Ste 200 | | | Houston | TX | 77024 | |
| Zev Kanter | | 3411 Mount Pleasant St Nw Apt B | | | Washington | DC | 20010 | |
| Zf Lending | | 5640 Holt Blvd | | | Montclair | CA | 91763 | |
| Zhiliang Ning | | 16033 Bolsa Chica 104 412 | | | Huntington Beach | CA | 92649 | |
| Zhivago Lamont Lightbourne | | 11307 Misty Isle Ln | | | Riverview | FL | 33569 | |
| Zhiwen Yu | | 8007 Weeping Willow Pl | | | Missouri City | TX | 77459 | |
| Zholton Omar Hendrix | | 4593 Stream Valley Ln | | | Riverside | CA | 92505 | |
| Zia Ahmad Ghani | | 7424 City Lights Dr | | | Aliso Viejo | CA | 92656 | |
| Zia Mortgage | | 1114 West 5th Ave | | | Longmont | CO | 80501 | |
| Ziebach County | | Box 68 | | | Dupree | SD | 57623 | |
| Ziegler & Schneider | Debra Pleatman | 541 Buttermilk Pike | Ste 500 | | Covington | KY | 41017 | |
| Ziegler Agency | | 1003 Fairview Dr | | | Espanola | NM | 87532 | |
| Zillah Real Estate | | 1164 William Floyd Pkwy | | | Shirley | NY | 11967 | |
| Zillig Road District | | 207 Fourth Ave North | | | Kelso | WA | 98626 | |
| Zilwaukee City | | 319 Tittabawassee | | | Saginaw | MI | 48604 | |
| Zilwaukee Township | | 6265 N Westervelt | | | Saginaw | MI | 48604 | |
| Zimmerman & Associates | | 705 Roberts Rd | | | Paradise | CA | 95969 | |
| Zinc Inc | Dba Perfection Window Cleaning | 14860 Grasshopper Court | | | Victorville | CA | 92394 | |
| Zing Inc | Dba Perfection Window Cleaning | 14860 Grasshopper Ct | | | Victorville | CA | 92394 | |
| Zinnia Financial Corporation | | 5471 Lee St Bldg 3 Unit 302 | | | Lehigh Acres | FL | 33936 | |
| Zino Financial Inc | | 4071 Port Chicago Hwy 120 | | | Concord | CA | 94520 | |
| Zion Finance | | 1 Ctrpointe Dr 440 | | | La Palma | CA | 90623 | |
| Zion Financial Llc | | 5987 S Rock Creek Dr | | | Castle Rock | CO | 80109 | |
| Zion Mortgage Solutions | | 1121 N Western Ave | Ste B | | Marion | IN | 46952 | |
| Zion Park District | | 2400 Dowie Memorial Dr | | | Zion | IL | 60099 | |
| Zions First National Bank Na | | One South Main St Fl 4 | | | Salt Lake City | UT | 84111 | |
| Zip Loan Inc | | 217 Technology Dr Ste 250 | | | Irvine | CA | 92618 | |
| Zitro Enterprises Corp | | 5071 Sw 158 Ave | | | Miramar | FL | 33027 | |
| Zizanena L Mcmillan | | 182 Windsor Circle | | | Stockbridge | GA | 30281 | |
| Zk Mortgage Lp | | 2700 Bee Caves Rd Ste 120 | | | Austin | TX | 78746 | |
| Zkhs Inc | | 1121 Yellow Jacket | | | Rockwall | TX | 75087 | |
| Znat Ins Co | | PO Box 9055 | | | Van Nuys | CA | 91409 | |
| Zoa E Nielsen | | 1728 Se Harney | | | Portland | OR | 97202 | |
| Zoe Prokos | | 4124 Charter Oak Way | | | Columbus | OH | 43219 | |
| Zoena Cayanne Hill | | 6705 Freehaven Dr | | | Sacramento | CA | 95691 | |
| Zohoor A Fox | | PO Box 8044 | | | Northridge | CA | 91327 | |
| Zoila Leon | | 2111 Beaufort | | | Oxnard | CA | 93033 | |
| Zomek Mortgage | | 24301 Southland Dr Ste 308 | | | Hayward | CA | 94545 | |
| Zona Financial Llc | | 50 South Sixth St Ste 1470 | | | Minneapolis | MN | 55402 | |
| Zonar Funding Group | | 6960 Magnolia Ave Ste 103 | | | Riverside | CA | 92506 | |
| Zone Realty & Loans | | 286 Moulton St | | | San Francisco | CA | 94123 | |
| Zonetta L Mccray | | 1426 4th Ave | | | Pleasant Grove | AL | 35127 | |
| Zonetta Mccray Emp | 2230 | Interoffice | | | | | | |
| Zoological Society Of San Diego | | PO Box 120551 | | | San Diego | CA | 92112-0551 | |
| Zoomerang | C/o Markettools Inc | Accounts Receivable Department | 150 Spear St Ste 600 | | | | | |
| Zorica Arsenic | | 524 N Martha St | | | Lombard | IL | 60148 | |

NEW CENTURY
Consolidated Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zipcode | Country |
|---|---|---|---|---|---|---|---|---|
| Zorica Arsenic 3546 | | Itasca Wholesale | | | | | | |
| Zorn Mortgage Inc | | 4344 Main St | | | Jupiter | FL | 33458 | |
| Zozula Law Office | Robert B Zozula | 68 Commercial Wharf | | | Boston | MA | 02110 | |
| Zt Mortgage Incorporated | | 3126 Milton Rd Ste 230 | | | Charlotte | NC | 28215 | |
| Zucker Goldberg & Ackerman | Leonard Zucker | 200 Sheffield St | Ste 301 | | Mountainside | NJ | 07092 | |
| Zucker Goldberg & Ackerman | Rich Haber | 200 Sheffield St | Ste 301 | | Mountainside | NJ | 07092 | |
| Zucker Goldberg & Ackerman | | 200 Sheffield St | | | Mountainside | NJ | 07092 | |
| Zulema Munoz | | 7001 Sw 129 Ave 6 | | | Miami | FL | 33183 | |
| Zulemma Alisia Castillo | | 180 E 5th St | | | Brooklyn | NY | 11218 | |
| Zulemma Castillo | | 180 E 5th St | | | Brooklyn | NY | 11218 | |
| Zully Anabella Sosa | | 9247 Tobias Ave | | | Panorama City | CA | 91402 | |
| Zurich American Ins Co | | 1400 American Ln Zuric | | | Schaumburg | IL | 60196 | |
| Zurich American Ins Co Of Il | | 1400 American Ln | | | Schaumburg | IL | 60196 | |
| Zurich Financial Management | | 1110 N Kregmont Dr | | | Glendora | CA | 91741 | |
| Zurich Mortgage Corporation | | 31637 23 Mile Rd | | | Chesterfield | MI | 48047 | |
| Zurich North America | | 8712 Innovation Way | | | Chicago | IL | 60682-0087 | |
| Zurich Personal Insurance | | 135 S Lasalle Dept 8663 | | | Chicago | IL | 60674 | |
| Zurich Reins Na Inc | | One Canterbury Green | | | Stamford | CT | 06901 | |
| Zurich Specialties London Limit | | Pay To Agent Only | | | Pay Agent | CA | | |
| Zurich Us | | 1400 American Ln | | | Schamburg | ILLINOIS | 60196-1056 | |
| Zwerling Schachter & Zwerling Llp | Kevin M Mcgee | 595 South Federal Hwy | Ste 600 | | Boca Raton | FL | 33432 | |
| Zwerling Schachter & Zwerling Llp | Richard A Speirs | 41 Madison Ave 32nd Fl | | | New York | NY | 10010 | |
| Zwolle Town | | Box 546 | | | Zwolle | LA | 71449 | |
| Zydeco Capital Llc | | 1483 Tobias Gadson Blvd | Ste 208 A | | Charleston | SC | 29407 | |