# Exhibit A

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 15352 | LNFA | 54,606 17 | 3/25/2007 | 1 |
| 161658 | LNFA | 204,391 52 | 3/25/2007 | 1 |
| 172113 | LNFA | 268,342 36 | 3/25/2007 | 1 |
| 172125 | LNFA | 38,105 61 | 3/25/2007 | 1 |
| 172131 | LNFA | 36,255 82 | 3/25/2007 | 1 |
| 172134 | LNFA | 32,556 02 | 3/25/2007 | 1 |
| 175216 | LNFA | 95,090 23 | 3/25/2007 | 1 |
| 180481 | LNFA | 494,182 90 | 3/25/2007 | 1 |
| 203513 | LNFA | 192,052 20 | 3/25/2007 | 1 |
| 206036 | LNFA | 70,424 70 | 3/25/2007 | 1 |
| 225102 | LNFA | 46,451 39 | 3/25/2007 | 1 |
| 305000 | LNFA | 510,000 00 | 3/25/2007 | 1 |
| 316111 | LNFA | 122,817 07 | 3/25/2007 | 1 |
| 328626 | LNFA | 24,932 23 | 3/25/2007 | 1 |
| 359565 | LNFA | 101,895 25 | 3/25/2007 | 1 |
| 465914 | LNFA | 91,910 94 | 3/25/2007 | 1 |
| 522350 | LNFA | 45,499 91 | 3/25/2007 | 1 |
| 584098 | LNFA | 98,653 59 | 3/25/2007 | 1 |
| 737164 | LNFA | 61,200 00 | 3/25/2007 | 1 |
| 849220 | LNFA | 153,757 23 | 3/25/2007 | 1 |
| 1561202 | LNFA | 303,261 79 | 3/25/2007 | 1 |
| 1585660 | LNFA | 60,713 55 | 3/25/2007 | 2 |
| 1596100 | LNFA | 29,705 45 | 3/25/2007 | 2 |
| 1658765 | LNFA | 24,171 62 | 3/26/2007 | 2 |
| 1673850 | LNFA | 53,300 90 | 3/26/2007 | 2 |
| 1744472 | LNFA | 91,319 14 | 3/26/2007 | 2 |
| 1772021 | LNFA | 29,509 68 | 3/26/2007 | 2 |
| 1807396 | LNFA | 55,739 67 | 3/26/2007 | 2 |
| 1823553 | LNFA | 66,950 40 | 3/26/2007 | 2 |
| 1864831 | LNFA | 24,569 70 | 3/26/2007 | 2 |
| 1895222 | LNFA | 36,407.57 | 3/26/2007 | 2 |
| 1901504 | LNFA | 92,825 56 | 3/26/2007 | 2 |
| 1914187 | LNFA | 72,643 95 | 3/26/2007 | 2 |
| 1948709 | LNFA | 69,176 48 | 3/26/2007 | 2 |
| 1985811 | LNFA | 113,959 26 | 3/25/2007 | 2 |
| 1995000 | LNFA | 236,000 00 | 3/25/2007 | 1 |
| 2021506 | LNFA | 32,015 79 | 3/26/2007 | 2 |
| 2050514 | LNFA | 20,500 00 | 3/26/2007 | 2 |
| 2106676 | LNFA | 34,239 46 | 3/26/2007 | 2 |
| 2118977 | LNFA | 23,019 10 | 3/26/2007 | 2 |
| 2197931 | LNFA | 25,934 36 | 3/26/2007 | 2 |
| 2212462 | LNFA | 85,523 09 | 3/26/2007 | 2 |
| 2214456 | LNFA | 78,777 04 | 3/26/2007 | 2 |
| 2216614 | LNFA | 76,961 76 | 3/25/2007 | 2 |
| 2218925 | LNFA | 163,783 77 | 3/26/2007 | 2 |
| 2221594 | LNFA | 76,808 78 | 3/26/2007 | 2 |
| 2236546 | LNFA | 52,014 37 | 3/26/2007 | 2 |
| 2236620 | LNFA | 148,637 21 | 3/26/2007 | 2 |
| 2239728 | LNFA | 28,856 52 | 3/26/2007 | 2 |
| 2251719 | LNFA | 56,902 08 | 3/26/2007 | 2 |
| 2251737 | LNFA | 72,857 07 | 3/26/2007 | 2 |
| 2251742 | LNFA | 21,150 00 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 2251888 | LNFA | 53,766 46 | 3/25/2007 | 2 |
| 2251929 | LNFA | 22,254 82 | 3/26/2007 | 2 |
| 10299105 | LNFA | 174,200.32 | 3/25/2007 | 1 |
| 10351319 | LNFA | 68,623 14 | 3/26/2007 | 2 |
| 10357140 | LNFA | 65,000.00 | 3/26/2007 | 2 |
| 10366410 | LNFA | 84,553 06 | 2/28/2007 | 1 |
| 10367192 | LNFA | 18,066.44 | 3/26/2007 | 2 |
| 10368239 | LNFA | 56,877 52 | 3/26/2007 | 2 |
| 10369534 | LNFA | 24,969.60 | 3/26/2007 | 2 |
| 10372647 | LNFA | 6,000 00 | 3/26/2007 | 2 |
| 10372666 | LNFA | 6,000 00 | 3/26/2007 | 2 |
| 10374348 | LNFA | 36,677 46 | 3/26/2007 | 2 |
| 10375154 | LNFA | 40,780 81 | 3/26/2007 | 2 |
| 10376041 | LNFA | 28,239 41 | 3/26/2007 | 2 |
| 10376900 | LNFA | 50,274 08 | 3/26/2007 | 2 |
| 10378023 | LNFA | 65,825 53 | 3/26/2007 | 2 |
| 10378071 | LNFA | 42,413 35 | 3/26/2007 | 2 |
| 10387074 | LNFA | 28,231 96 | 3/26/2007 | 2 |
| 10388528 | LNFA | 24,230 09 | 3/26/2007 | 2 |
| 10388777 | LNFA | 74,967 80 | 3/26/2007 | 2 |
| 10389729 | LNFA | 43,825 58 | 3/26/2007 | 2 |
| 10390275 | LNFA | 26,888 19 | 3/25/2007 | 2 |
| 10392376 | LNFA | 23,102 22 | 3/26/2007 | 2 |
| 10392948 | LNFA | 24,729.77 | 3/26/2007 | 2 |
| 10393489 | LNFA | 81,460 00 | 3/26/2007 | 2 |
| 10395065 | LNFA | 19,687 10 | 3/26/2007 | 2 |
| 10395217 | LNFA | 37,002 94 | 3/26/2007 | 2 |
| 10395852 | LNFA | 30,638 47 | 3/26/2007 | 2 |
| 10396306 | LNFA | 153,671.07 | 3/26/2007 | 2 |
| 10396372 | LNFA | 35,072 29 | 3/26/2007 | 2 |
| 10397105 | LNFA | 53,526 68 | 3/25/2007 | 2 |
| 10397755 | LNFA | 87,033 60 | 3/26/2007 | 2 |
| 10398040 | LNFA | 14,465 23 | 3/26/2007 | 2 |
| 10398107 | LNFA | 62,779 93 | 3/26/2007 | 2 |
| 10399745 | LNFA | 32,162 30 | 3/26/2007 | 2 |
| 10400033 | LNFA | 21,164 83 | 3/26/2007 | 2 |
| 10400079 | LNFA | 16,793 44 | 3/26/2007 | 2 |
| 10400083 | LNFA | 42,342 00 | 3/26/2007 | 2 |
| 10401840 | LNFA | 21,892 44 | 3/26/2007 | 2 |
| 10402601 | LNFA | 24,781 44 | 3/26/2007 | 2 |
| 10403497 | LNFA | 27,632 84 | 3/25/2007 | 2 |
| 10404336 | LNFA | 82,610 33 | 3/26/2007 | 2 |
| 10404529 | LNFA | 102,975 90 | 3/26/2007 | 2 |
| 10405091 | LNFA | 17,858 59 | 3/26/2007 | 2 |
| 10405163 | LNFA | 21,904 51 | 3/26/2007 | 2 |
| 10406976 | LNFA | 28,851 28 | 3/26/2007 | 2 |
| 10407748 | LNFA | 22,950 87 | 3/26/2007 | 2 |
| 10408340 | LNFA | 9,600 00 | 3/26/2007 | 2 |
| 10409867 | LNFA | 27,000 50 | 3/26/2007 | 2 |
| 10410156 | LNFA | 17,491 19 | 3/26/2007 | 2 |
| 10411019 | LNFA | 23,836 37 | 3/26/2007 | 2 |
| 10412497 | LNFA | 44,831 41 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 10412673 | LNFA | 31,765 21 | 3/26/2007 | 2 |
| 10412887 | LNFA | 71,601 99 | 3/26/2007 | 2 |
| 10414032 | LNFA | 38,136 36 | 3/26/2007 | 2 |
| 10414519 | LNFA | 88,100 16 | 3/26/2007 | 2 |
| 10414536 | LNFA | 27,740 90 | 3/26/2007 | 2 |
| 10414883 | LNFA | 18,921 25 | 3/26/2007 | 2 |
| 10415415 | LNFA | 52,758 62 | 3/26/2007 | 2 |
| 10415862 | LNFA | 72,426 73 | 3/26/2007 | 2 |
| 10417685 | LNFA | 500,000 00 | 3/25/2007 | 1 |
| 10418831 | LNFA | 19,853 95 | 3/26/2007 | 2 |
| 10418957 | LNFA | 81,072 39 | 3/25/2007 | 2 |
| 10420681 | LNFA | 84,800 00 | 3/25/2007 | 1 |
| 10420745 | LNFA | 33,314.98 | 3/25/2007 | 2 |
| 10424607 | LNFA | 127,436 47 | 3/26/2007 | 2 |
| 10425292 | LNFA | 46,400.00 | 3/26/2007 | 2 |
| 10426517 | LNFA | 320,097 66 | 3/25/2007 | 2 |
| 10427738 | LNFA | 22,988 98 | 3/26/2007 | 2 |
| 10427754 | LNFA | 21,189 84 | 3/26/2007 | 2 |
| 10427778 | LNFA | 23,308 83 | 3/26/2007 | 2 |
| 10428724 | LNFA | 37,273 50 | 3/26/2007 | 2 |
| 10429363 | LNFA | 98,272 38 | 3/26/2007 | 2 |
| 10430482 | LNFA | 37,849 76 | 3/26/2007 | 2 |
| 10433713 | LNFA | 52,006 26 | 3/26/2007 | 2 |
| 10433980 | LNFA | 68,712 60 | 3/26/2007 | 2 |
| 10435396 | LNFA | 24,401 94 | 3/26/2007 | 2 |
| 10435446 | LNFA | 34,817 34 | 3/26/2007 | 2 |
| 10435679 | LNFA | 18,342 26 | 3/26/2007 | 2 |
| 10438268 | LNFA | 19,197 85 | 3/26/2007 | 2 |
| 10439649 | LNFA | 34,864 03 | 3/26/2007 | 2 |
| 10439716 | LNFA | 78,798 81 | 3/25/2007 | 1 |
| 10440858 | LNFA | 66,895 10 | 3/26/2007 | 2 |
| 10442118 | LNFA | 61,397 45 | 3/26/2007 | 2 |
| 10442843 | LNFA | 17,895 67 | 3/26/2007 | 2 |
| 10445374 | LNFA | 45,000 00 | 3/26/2007 | 2 |
| 10445557 | LNFA | 27,186 81 | 3/26/2007 | 2 |
| 10446118 | LNFA | 23,290 17 | 3/26/2007 | 2 |
| 10447509 | LNFA | 14,950 90 | 3/26/2007 | 2 |
| 10450471 | LNFA | 33,034 34 | 3/26/2007 | 2 |
| 10452553 | LNFA | 39,192 01 | 3/26/2007 | 2 |
| 10454264 | LNFA | 25,717 98 | 3/26/2007 | 2 |
| 10456906 | LNFA | 31,107 60 | 3/26/2007 | 2 |
| 10458922 | LNFA | 34,158 27 | 3/26/2007 | 2 |
| 10461404 | LNFA | 107,972 36 | 3/26/2007 | 2 |
| 10461770 | LNFA | 11,459 29 | 3/26/2007 | 2 |
| 10462161 | LNFA | 26,253 68 | 3/26/2007 | 2 |
| 10463356 | LNFA | 34,329 15 | 3/26/2007 | 2 |
| 10464016 | LNFA | 50,874 76 | 3/25/2007 | 2 |
| 10464186 | LNFA | 24,518 95 | 3/26/2007 | 2 |
| 10466113 | LNFA | 115,288 16 | 3/25/2007 | 1 |
| 10466477 | LNFA | 25,901 56 | 3/26/2007 | 2 |
| 10469800 | LNFA | 55,234 18 | 3/26/2007 | 2 |
| 10472110 | LNFA | 55,813 43 | 3/25/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 10473956 | LNFA | 16,759 24 | 3/26/2007 | 2 |
| 10474747 | LNFA | 17,524.41 | 3/26/2007 | 2 |
| 10475706 | LNFA | 859,397 17 | 3/27/2007 | 1 |
| 10483529 | LNFA | 21,215 66 | 3/25/2007 | 1 |
| 10484592 | LNFA | 110,381 10 | 3/26/2007 | 2 |
| 10487240 | LNFA | 88,200 46 | 3/26/2007 | 2 |
| 10489271 | LNFA | 15,934 71 | 3/26/2007 | 2 |
| 10496583 | LNFA | 19,448 42 | 3/26/2007 | 2 |
| 10496671 | LNFA | 364,743 01 | 3/25/2007 | 1 |
| 10497136 | LNFA | 779,992 39 | 3/25/2007 | 1 |
| 10498914 | LNFA | 73,650 15 | 3/26/2007 | 2 |
| 10500598 | LNFA | 17,245 96 | 3/26/2007 | 2 |
| 10505414 | LNFA | 48,311.05 | 3/25/2007 | 2 |
| 10507008 | LNFA | 125,691 97 | 3/25/2007 | 2 |
| 10507715 | LNFA | 16,157 64 | 3/26/2007 | 2 |
| 10507812 | LNFA | 24,924 05 | 3/25/2007 | 1 |
| 10508322 | LNFA | 28,855 57 | 3/26/2007 | 2 |
| 10508898 | LNFA | 22,688 46 | 3/26/2007 | 2 |
| 10509475 | LNFA | 29,665.02 | 3/26/2007 | 2 |
| 10512094 | LNFA | 57,193 05 | 3/25/2007 | 1 |
| 10517177 | LNFA | 146,233.69 | 3/25/2007 | 2 |
| 10517986 | LNFA | 90,048 41 | 3/25/2007 | 1 |
| 10518811 | LNFA | 65,425 50 | 3/26/2007 | 2 |
| 10521495 | LNFA | 480,900 00 | 3/25/2007 | 2 |
| 10522441 | LNFA | 45,185 82 | 3/25/2007 | 2 |
| 10522575 | LNFA | 27,723 23 | 3/26/2007 | 2 |
| 10525781 | LNFA | 91,140 69 | 3/25/2007 | 1 |
| 10528077 | LNFA | 20,464 95 | 3/26/2007 | 2 |
| 10529682 | LNFA | 166,236 61 | 3/25/2007 | 1 |
| 10529926 | LNFA | 308,374 81 | 3/25/2007 | 1 |
| 10530032 | LNFA | 112,256 63 | 3/25/2007 | 1 |
| 10530134 | LNFA | 37,527 70 | 3/26/2007 | 2 |
| 10532283 | LNFA | 16,950 00 | 3/26/2007 | 2 |
| 10532534 | LNFA | 102,828 26 | 3/25/2007 | 1 |
| 10537850 | LNFA | 44,976 05 | 3/26/2007 | 2 |
| 10537893 | LNFA | 52,990 06 | 3/26/2007 | 2 |
| 10538446 | LNFA | 27,062 37 | 3/26/2007 | 2 |
| 10538522 | LNFA | 114,149 32 | 3/26/2007 | 2 |
| 10539728 | LNFA | 95,565 05 | 3/26/2007 | 2 |
| 10540497 | LNFA | 39,746 63 | 3/26/2007 | 2 |
| 10540786 | LNFA | 7,493 85 | 3/26/2007 | 2 |
| 10540792 | LNFA | 9,460 73 | 3/26/2007 | 2 |
| 10541516 | LNFA | 7,947 00 | 3/26/2007 | 2 |
| 10541928 | LNFA | 94,680 15 | 3/25/2007 | 1 |
| 10541954 | LNFA | 80,585 76 | 3/25/2007 | 1 |
| 10545571 | LNFA | 56,293 44 | 3/25/2007 | 2 |
| 10546078 | LNFA | 108,000 00 | 3/26/2007 | 2 |
| 10546270 | LNFA | 7,500 00 | 3/26/2007 | 2 |
| 10547818 | LNFA | 85,325 20 | 3/25/2007 | 1 |
| 10549906 | LNFA | 42,976 31 | 3/25/2007 | 2 |
| 10550576 | LNFA | 57,930 29 | 3/26/2007 | 2 |
| 10554937 | LNFA | 103,371 31 | 3/25/2007 | 1 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 10555041 | LNFA | 47,800 00 | 3/26/2007 | 2 |
| 10556656 | LNFA | 51,893 70 | 3/26/2007 | 2 |
| 10558294 | LNFA | 85,540 69 | 3/25/2007 | 1 |
| 10562410 | LNFA | 350,000 00 | 3/25/2007 | 2 |
| 10566229 | LNFA | 5,088 10 | 3/26/2007 | 2 |
| 10566374 | LNFA | 12,569 00 | 3/26/2007 | 2 |
| 10566539 | LNFA | 44,537 71 | 3/26/2007 | 2 |
| 10566771 | LNFA | 349,104 21 | 3/27/2007 | 1 |
| 10567576 | LNFA | 11,190 00 | 3/26/2007 | 2 |
| 10570454 | LNFA | 115,112 09 | 3/25/2007 | 1 |
| 10572398 | LNFA | 640,816 65 | 3/25/2007 | 1 |
| 10572478 | LNFA | 67,000 00 | 3/26/2007 | 2 |
| 10572595 | LNFA | 39,749 92 | 3/26/2007 | 2 |
| 10572938 | LNFA | 38,524 05 | 3/26/2007 | 2 |
| 10573536 | LNFA | 6,236 15 | 3/26/2007 | 2 |
| 10574453 | LNFA | 5,000 00 | 3/26/2007 | 2 |
| 10575008 | LNFA | 50,000 00 | 3/26/2007 | 2 |
| 10575602 | LNFA | 115,439.63 | 3/25/2007 | 1 |
| 10575960 | LNFA | 94,719 93 | 3/25/2007 | 1 |
| 10577148 | LNFA | 67,699 80 | 3/26/2007 | 2 |
| 10578203 | LNFA | 113,752 87 | 3/26/2007 | 2 |
| 10578945 | LNFA | 6,448 32 | 3/26/2007 | 2 |
| 10580558 | LNFA | 2,540 97 | 3/26/2007 | 2 |
| 10582644 | LNFA | 52,500 00 | 3/26/2007 | 2 |
| 10584226 | LNFA | 69,351 68 | 3/26/2007 | 2 |
| 10584438 | LNFA | 114,800 00 | 3/26/2007 | 2 |
| 10584661 | LNFA | 29,943 92 | 3/25/2007 | 2 |
| 10585007 | LNFA | 133,800 00 | 3/25/2007 | 2 |
| 10586892 | LNFA | 119,236 52 | 3/25/2007 | 1 |
| 10588827 | LNFA | 8,547 00 | 3/26/2007 | 2 |
| 10588855 | LNFA | 41,201 80 | 3/26/2007 | 2 |
| 10592874 | LNFA | 110,000 00 | 3/26/2007 | 2 |
| 10593084 | LNFA | 121,000 00 | 3/26/2007 | 2 |
| 10593988 | LNFA | 236,118 10 | 3/25/2007 | 1 |
| 10595999 | LNFA | 3,158 26 | 3/26/2007 | 2 |
| 10596370 | LNFA | 360,392 76 | 3/27/2007 | 1 |
| 10597682 | LNFA | 25,000 00 | 3/25/2007 | 2 |
| 10597747 | LNFA | 60,000 00 | 3/25/2007 | 2 |
| 10598490 | LNFA | 13,345 02 | 3/26/2007 | 2 |
| 10599618 | LNFA | 127,965 72 | 3/26/2007 | 2 |
| 10600414 | LNFA | 1,239,904 44 | 3/25/2007 | 1 |
| 10601643 | LNFA | 68,400 00 | 3/26/2007 | 2 |
| 10604139 | LNFA | 195,550 06 | 3/27/2007 | 1 |
| 10604833 | LNFA | 51,079 68 | 3/26/2007 | 2 |
| 10615380 | LNFA | 7,500 00 | 3/26/2007 | 2 |
| 10617265 | LNFA | 304,877 89 | 3/27/2007 | 1 |
| 10618005 | LNFA | 121,174 85 | 3/27/2007 | 1 |
| 10620705 | LNFA | 154,026 34 | 3/25/2007 | 1 |
| 10623005 | LNFA | 7,490 54 | 3/26/2007 | 2 |
| 10623242 | LNFA | 8,179.75 | 3/26/2007 | 2 |
| 10625300 | LNFA | 110,975 85 | 3/27/2007 | 1 |
| 10625416 | LNFA | 362,531 00 | 3/27/2007 | 1 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 10625729 | LNFA | 127,000 00 | 3/25/2007 | 2 |
| 10627099 | LNFA | 54,000 00 | 3/26/2007 | 2 |
| 10627535 | LNFA | 10,300 00 | 3/26/2007 | 2 |
| 10628508 | LNFA | 63,000 00 | 3/26/2007 | 2 |
| 10633092 | LNFA | 5,303 06 | 3/26/2007 | 2 |
| 10635104 | LNFA | 8,082 00 | 3/26/2007 | 2 |
| 10636316 | LNFA | 5,997 00 | 3/26/2007 | 2 |
| 10640745 | LNFA | 92,627 60 | 3/27/2007 | 1 |
| 10641724 | LNFA | 492,606 53 | 3/27/2007 | 1 |
| 10641944 | LNFA | 1,200 00 | 3/26/2007 | 2 |
| 10642120 | LNFA | 6,000 00 | 3/26/2007 | 2 |
| 10643129 | LNFA | 7,197 00 | 3/26/2007 | 2 |
| 10646097 | LNFA | 624,788 64 | 3/27/2007 | 1 |
| 10648203 | LNFA | 6,635 97 | 3/26/2007 | 2 |
| 10648248 | LNFA | 8,183 00 | 3/26/2007 | 2 |
| 10649845 | LNFA | 10,890 00 | 3/26/2007 | 2 |
| 10650240 | LNFA | 479,603 51 | 3/27/2007 | 1 |
| 10651800 | LNFA | 227,199 99 | 3/25/2007 | 1 |
| 10651999 | LNFA | 113,453 83 | 3/25/2007 | 1 |
| 10654613 | LNFA | 247,256 30 | 3/25/2007 | 1 |
| 10657537 | LNFA | 8,790 00 | 3/26/2007 | 2 |
| 10657970 | LNFA | 7,755 00 | 3/26/2007 | 2 |
| 10658471 | LNFA | 7,891 83 | 3/26/2007 | 2 |
| 10667046 | LNFA | 327,657 55 | 3/25/2007 | 1 |
| 10669299 | LNFA | 7,856 04 | 3/26/2007 | 2 |
| 10670029 | LNFA | 15,194 00 | 3/26/2007 | 2 |
| 10672183 | LNFA | 72,934 01 | 3/25/2007 | 1 |
| 10678331 | LNFA | 171,382 00 | 3/25/2007 | 1 |
| 10680904 | LNFA | 250,000 00 | 3/25/2007 | 1 |
| 10680916 | LNFA | 187,200 00 | 3/27/2007 | 1 |
| 10683532 | LNFA | 15,000 00 | 3/26/2007 | 2 |
| 10688994 | LNFA | 6,195 00 | 3/26/2007 | 2 |
| 10689015 | LNFA | 6,195 00 | 3/26/2007 | 2 |
| 10690131 | LNFA | 5,959 38 | 3/26/2007 | 2 |
| 10692559 | LNFA | 3,000 00 | 3/26/2007 | 2 |
| 10694564 | LNFA | 7,256 63 | 3/26/2007 | 2 |
| 10694690 | LNFA | 639,301 63 | 3/25/2007 | 2 |
| 10694927 | LNFA | 7,797 00 | 3/26/2007 | 2 |
| 10694941 | LNFA | 6,500 00 | 3/26/2007 | 2 |
| 10695474 | LNFA | 4,771 48 | 3/26/2007 | 2 |
| 10695921 | LNFA | 4,000 00 | 3/26/2007 | 2 |
| 10696211 | LNFA | 19,774 00 | 3/26/2007 | 2 |
| 10701074 | LNFA | 7,799 00 | 3/26/2007 | 2 |
| 10702276 | LNFA | 6,815 00 | 3/26/2007 | 2 |
| 10704396 | LNFA | 7,977 00 | 3/26/2007 | 2 |
| 10709540 | LNFA | 19,750 00 | 3/26/2007 | 2 |
| 10709877 | LNFA | 8,070 00 | 3/26/2007 | 2 |
| 800000937 | LNFA | 355,526 62 | 3/25/2007 | 1 |
| 1000238665 | LNFA | 97,404 48 | 3/25/2007 | 1 |
| 1000275810 | LNFA | 31,434 98 | 3/25/2007 | 2 |
| 1000283785 | LNFA | 104,499 66 | 3/25/2007 | 1 |
| 1000301140 | LNFA | 212,950 55 | 3/25/2007 | 1 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 1000389644 | LNFA | 669,686 60 | 3/25/2007 | 1 |
| 1000397975 | LNFA | 72,725 64 | 3/26/2007 | 2 |
| 1000400998 | LNFA | 140,000 00 | 3/26/2007 | 2 |
| 1000621232 | LNFA | 21,403 55 | 3/26/2007 | 2 |
| 1000748212 | LNFA | 97,970 35 | 3/26/2007 | 2 |
| 1000781238 | LNFA | 54,000 00 | 3/26/2007 | 2 |
| 1000811651 | LNFA | 65,745 03 | 3/25/2007 | 2 |
| 1000905211 | LNFA | 135,802 75 | 3/26/2007 | 2 |
| 1000926984 | LNFA | 53,925 20 | 3/26/2007 | 2 |
| 1000972451 | LNFA | 36,523 13 | 3/25/2007 | 2 |
| 1001022379 | LNFA | 35,980 00 | 3/26/2007 | 2 |
| 1001322820 | LNFA | 33,980 00 | 3/26/2007 | 2 |
| 1001376040 | LNFA | 99,410 85 | 3/26/2007 | 2 |
| 1001667262 | LNFA | 61,426 44 | 3/26/2007 | 2 |
| 1001672808 | LNFA | 71,686 98 | 3/25/2007 | 1 |
| 1001764807 | LNFA | 31,831 72 | 3/25/2007 | 2 |
| 1001765263 | LNFA | 64,000 00 | 3/26/2007 | 2 |
| 1001772727 | LNFA | 23,903 83 | 3/26/2007 | 2 |
| 1001776821 | LNFA | 46,969 81 | 3/26/2007 | 2 |
| 1001787962 | LNFA | 34,675 96 | 3/26/2007 | 2 |
| 1001836482 | LNFA | 71,580 19 | 3/26/2007 | 2 |
| 1001952729 | LNFA | 85,654 22 | 3/25/2007 | 2 |
| 1002010683 | LNFA | 22,179 23 | 3/26/2007 | 2 |
| 1002074828 | LNFA | 51,735 50 | 3/26/2007 | 2 |
| 1002158417 | LNFA | 21,824 71 | 3/26/2007 | 2 |
| 1002198794 | LNFA | 140,033 24 | 3/25/2007 | 2 |
| 1002219744 | LNFA | 24,673 47 | 3/26/2007 | 2 |
| 1002253698 | LNFA | 96,716 20 | 3/26/2007 | 2 |
| 1002273373 | LNFA | 24,433 67 | 3/26/2007 | 2 |
| 1002318566 | LNFA | 44,816 61 | 3/26/2007 | 2 |
| 1002349131 | LNFA | 42,000 00 | 3/26/2007 | 2 |
| 1002398532 | LNFA | 44,782 19 | 3/26/2007 | 2 |
| 1002426930 | LNFA | 66,071 28 | 3/26/2007 | 2 |
| 1002447944 | LNFA | 69,519 43 | 3/26/2007 | 2 |
| 1002448042 | LNFA | 42,716 22 | 3/26/2007 | 2 |
| 1002482851 | LNFA | 70,559 56 | 3/25/2007 | 2 |
| 1002505122 | LNFA | 19,799 61 | 3/26/2007 | 2 |
| 1002547738 | LNFA | 24,000 00 | 3/26/2007 | 2 |
| 1002549415 | LNFA | 131,720 21 | 3/26/2007 | 2 |
| 1002555906 | LNFA | 99,575 16 | 3/26/2007 | 2 |
| 1002613176 | LNFA | 31,075 88 | 3/26/2007 | 2 |
| 1002627606 | LNFA | 57,807 35 | 3/26/2007 | 2 |
| 1002640761 | LNFA | 71,968 14 | 3/26/2007 | 2 |
| 1002694374 | LNFA | 22,875 21 | 3/26/2007 | 2 |
| 1002699841 | LNFA | 53,753 91 | 3/26/2007 | 2 |
| 1002707002 | LNFA | 116,318 16 | 3/25/2007 | 2 |
| 1002723397 | LNFA | 24,657 04 | 3/26/2007 | 2 |
| 1002749958 | LNFA | 22,930 51 | 3/26/2007 | 2 |
| 1002773136 | LNFA | 36,693 47 | 3/26/2007 | 2 |
| 1002803577 | LNFA | 122,264 58 | 3/26/2007 | 2 |
| 1002820406 | LNFA | 73,946 85 | 3/26/2007 | 2 |
| 1002890857 | LNFA | 112,945 57 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 1002919097 | LNFA | 36,000 00 | 3/26/2007 | 2 |
| 1002972858 | LNFA | 57,093 44 | 3/26/2007 | 2 |
| 1002976024 | LNFA | 79,571 01 | 3/26/2007 | 2 |
| 1003032300 | LNFA | 44,000 00 | 3/26/2007 | 2 |
| 1003038661 | LNFA | 110,000 00 | 3/26/2007 | 2 |
| 1003042736 | LNFA | 61,070 68 | 3/26/2007 | 2 |
| 1003055348 | LNFA | 103,962 51 | 3/26/2007 | 2 |
| 1003100842 | LNFA | 75,758 12 | 3/25/2007 | 2 |
| 1003106187 | LNFA | 105,961 78 | 3/26/2007 | 2 |
| 1003134398 | LNFA | 63,316 42 | 3/26/2007 | 2 |
| 1003155187 | LNFA | 66,986 73 | 3/25/2007 | 2 |
| 1003166969 | LNFA | 46,600 00 | 3/26/2007 | 2 |
| 1003171329 | LNFA | 44,732 43 | 3/25/2007 | 2 |
| 1003173452 | LNFA | 88,551 36 | 3/26/2007 | 2 |
| 1003173764 | LNFA | 77,000 00 | 3/26/2007 | 2 |
| 1003185332 | LNFA | 126,000 00 | 3/26/2007 | 2 |
| 1003209156 | LNFA | 33,263 91 | 3/26/2007 | 2 |
| 1003226351 | LNFA | 89,696 31 | 3/25/2007 | 2 |
| 1003244858 | LNFA | 24,162 24 | 3/26/2007 | 2 |
| 1003247356 | LNFA | 105,581 18 | 3/25/2007 | 2 |
| 1003259958 | LNFA | 20,042 53 | 3/26/2007 | 2 |
| 1003263872 | LNFA | 69,845 45 | 3/26/2007 | 2 |
| 1003266637 | LNFA | 25,754 38 | 3/26/2007 | 2 |
| 1003281585 | LNFA | 78,710 60 | 3/26/2007 | 2 |
| 1003282726 | LNFA | 128,519 91 | 3/25/2007 | 2 |
| 1003306559 | LNFA | 39,540 28 | 3/26/2007 | 2 |
| 1003308940 | LNFA | 98,431 62 | 3/26/2007 | 2 |
| 1003354177 | LNFA | 48,367 26 | 3/26/2007 | 2 |
| 1003376199 | LNFA | 150,371 78 | 3/26/2007 | 2 |
| 1003382155 | LNFA | 69,816 43 | 3/26/2007 | 2 |
| 1003398521 | LNFA | 35,418 52 | 3/26/2007 | 2 |
| 1003440725 | LNFA | 109,496 10 | 3/26/2007 | 2 |
| 1003442242 | LNFA | 106,820 13 | 3/26/2007 | 2 |
| 1003450401 | LNFA | 22,873 12 | 3/26/2007 | 2 |
| 1003452454 | LNFA | 102,975 91 | 3/25/2007 | 2 |
| 1003462096 | LNFA | 235,099 88 | 3/25/2007 | 1 |
| 1003489861 | LNFA | 60,871 23 | 3/26/2007 | 2 |
| 1003507832 | LNFA | 22,441 60 | 3/26/2007 | 2 |
| 1003518125 | LNFA | 65,258 91 | 3/26/2007 | 2 |
| 1003566607 | LNFA | 27,196 53 | 3/25/2007 | 2 |
| 1003573760 | LNFA | 118,914 55 | 3/26/2007 | 2 |
| 1003585463 | LNFA | 79,958 37 | 3/26/2007 | 2 |
| 1003590251 | LNFA | 69,610 40 | 3/26/2007 | 2 |
| 1003590876 | LNFA | 49,883 62 | 3/25/2007 | 2 |
| 1003618400 | LNFA | 86,863 67 | 3/26/2007 | 2 |
| 1003625848 | LNFA | 50,508 36 | 3/26/2007 | 2 |
| 1003630226 | LNFA | 56,745 06 | 3/26/2007 | 2 |
| 1003633580 | LNFA | 29,116 26 | 3/26/2007 | 2 |
| 1003639637 | LNFA | 68,504 98 | 3/26/2007 | 2 |
| 1003645078 | LNFA | 55,000 00 | 3/26/2007 | 2 |
| 1003663379 | LNFA | 28,129 25 | 3/26/2007 | 2 |
| 1003678826 | LNFA | 24,588 01 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 1003702112 | LNFA | 44,197.30 | 3/26/2007 | 2 |
| 1003715796 | LNFA | 147,024.14 | 3/25/2007 | 1 |
| 1003718757 | LNFA | 77,000.00 | 3/26/2007 | 2 |
| 1003724731 | LNFA | 82,827.87 | 3/25/2007 | 2 |
| 1003739468 | LNFA | 157,767.22 | 3/26/2007 | 2 |
| 1003750122 | LNFA | 44,877.75 | 3/26/2007 | 2 |
| 1003775230 | LNFA | 66,459.95 | 3/26/2007 | 2 |
| 1003778451 | LNFA | 26,938.87 | 3/26/2007 | 2 |
| 1003833098 | LNFA | 23,841.44 | 3/26/2007 | 2 |
| 1003899945 | LNFA | 52,774.51 | 3/26/2007 | 2 |
| 1003905466 | LNFA | 52,611.24 | 3/26/2007 | 2 |
| 1003921386 | LNFA | 65,816.25 | 3/26/2007 | 2 |
| 1003932702 | LNFA | 31,172.84 | 3/26/2007 | 2 |
| 1003933925 | LNFA | 30,659.02 | 3/26/2007 | 2 |
| 1003940490 | LNFA | 53,965.70 | 3/25/2007 | 2 |
| 1003950987 | LNFA | 109,699.54 | 3/25/2007 | 2 |
| 1003954019 | LNFA | 77,565.50 | 3/26/2007 | 2 |
| 1004024200 | LNFA | 30,300.00 | 3/26/2007 | 2 |
| 1004028572 | LNFA | 38,808.31 | 3/25/2007 | 2 |
| 1004044509 | LNFA | 116,587.85 | 3/26/2007 | 2 |
| 1004046838 | LNFA | 30,911.60 | 3/26/2007 | 2 |
| 1004048391 | LNFA | 176,787.12 | 3/26/2007 | 2 |
| 1004089051 | LNFA | 80,000.00 | 3/26/2007 | 2 |
| 1004090539 | LNFA | 92,815.32 | 3/26/2007 | 2 |
| 1004096203 | LNFA | 27,929.36 | 3/26/2007 | 2 |
| 1004099558 | LNFA | 90,000.00 | 3/26/2007 | 2 |
| 1004146640 | LNFA | 34,478.49 | 3/25/2007 | 2 |
| 1004146819 | LNFA | 95,191.15 | 3/26/2007 | 2 |
| 1004158949 | LNFA | 63,973.44 | 3/26/2007 | 2 |
| 1004194124 | LNFA | 31,952.75 | 3/26/2007 | 2 |
| 1004194703 | LNFA | 96,706.01 | 3/26/2007 | 2 |
| 1004196006 | LNFA | 38,908.26 | 3/26/2007 | 2 |
| 1004225403 | LNFA | 41,918.61 | 3/25/2007 | 2 |
| 1004242901 | LNFA | 42,991.05 | 3/26/2007 | 2 |
| 1004255852 | LNFA | 92,428.06 | 3/26/2007 | 2 |
| 1004283778 | LNFA | 34,232.29 | 3/26/2007 | 2 |
| 1004303881 | LNFA | 98,431.91 | 3/25/2007 | 2 |
| 1004306307 | LNFA | 23,549.40 | 3/26/2007 | 2 |
| 1004331495 | LNFA | 43,935.59 | 3/26/2007 | 2 |
| 1004355968 | LNFA | 72,000.00 | 3/26/2007 | 2 |
| 1004363771 | LNFA | 56,665.01 | 3/26/2007 | 2 |
| 1004396852 | LNFA | 31,956.25 | 3/25/2007 | 2 |
| 1004415305 | LNFA | 39,961.22 | 3/26/2007 | 2 |
| 1004444961 | LNFA | 36,608.09 | 3/26/2007 | 2 |
| 1004456403 | LNFA | 83,686.44 | 3/26/2007 | 2 |
| 1004461807 | LNFA | 62,247.17 | 3/25/2007 | 2 |
| 1004469649 | LNFA | 126,800.00 | 3/26/2007 | 2 |
| 1004485435 | LNFA | 28,455.32 | 3/25/2007 | 2 |
| 1004513351 | LNFA | 70,913.66 | 3/26/2007 | 2 |
| 1004540438 | LNFA | 73,493.63 | 3/26/2007 | 2 |
| 1004555298 | LNFA | 105,626.22 | 3/26/2007 | 2 |
| 1004561566 | LNFA | 27,691.13 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 1004574696 | LNFA | 25,782 68 | 3/26/2007 | 2 |
| 1004596592 | LNFA | 47,578 02 | 3/26/2007 | 2 |
| 1004605920 | LNFA | 26,962 29 | 3/26/2007 | 2 |
| 1004625579 | LNFA | 35,130 07 | 3/26/2007 | 2 |
| 1004657473 | LNFA | 34,842 05 | 3/26/2007 | 2 |
| 1004666472 | LNFA | 56,472 47 | 3/26/2007 | 2 |
| 1004672562 | LNFA | 82,504 00 | 3/26/2007 | 2 |
| 1004685139 | LNFA | 119,793 57 | 3/26/2007 | 2 |
| 1004689091 | LNFA | 87,903 26 | 3/26/2007 | 2 |
| 1004690052 | LNFA | 150,423 57 | 3/26/2007 | 2 |
| 1004712528 | LNFA | 34,930 40 | 3/26/2007 | 2 |
| 1004716258 | LNFA | 51,907 55 | 3/25/2007 | 2 |
| 1004718595 | LNFA | 63,762 88 | 3/25/2007 | 2 |
| 1004758630 | LNFA | 144,916 61 | 3/26/2007 | 2 |
| 1004762046 | LNFA | 47,058 82 | 3/26/2007 | 2 |
| 1004763651 | LNFA | 32,783 15 | 3/26/2007 | 2 |
| 1004765454 | LNFA | 35,523 18 | 3/26/2007 | 2 |
| 1004773294 | LNFA | 124,712 60 | 3/26/2007 | 2 |
| 1004783746 | LNFA | 16,342 81 | 3/26/2007 | 2 |
| 1004790195 | LNFA | 37,872 68 | 3/26/2007 | 2 |
| 1004799258 | LNFA | 101,911 55 | 3/26/2007 | 2 |
| 1004813063 | LNFA | 52,171 93 | 3/26/2007 | 2 |
| 1004830268 | LNFA | 74,746 38 | 3/26/2007 | 2 |
| 1004847107 | LNFA | 69,929 19 | 3/25/2007 | 2 |
| 1004849481 | LNFA | 25,174 36 | 3/26/2007 | 2 |
| 1004875460 | LNFA | 40,688 60 | 3/26/2007 | 2 |
| 1004886127 | LNFA | 25,814 75 | 3/26/2007 | 2 |
| 1004887073 | LNFA | 84,504 60 | 3/26/2007 | 2 |
| 1004889348 | LNFA | 39,786 69 | 3/25/2007 | 2 |
| 1004899934 | LNFA | 25,904 65 | 3/25/2007 | 2 |
| 1004911135 | LNFA | 102,382 07 | 3/26/2007 | 2 |
| 1004915015 | LNFA | 33,898 17 | 3/26/2007 | 2 |
| 1004926030 | LNFA | 16,865 88 | 3/26/2007 | 2 |
| 1004944626 | LNFA | 82,193 60 | 3/26/2007 | 2 |
| 1004945527 | LNFA | 34,494 62 | 3/26/2007 | 2 |
| 1004948597 | LNFA | 21,928 43 | 3/26/2007 | 2 |
| 1004949550 | LNFA | 59,376 94 | 3/26/2007 | 2 |
| 1004959824 | LNFA | 54,302 91 | 3/26/2007 | 2 |
| 1004967860 | LNFA | 24,931 26 | 3/26/2007 | 2 |
| 1004974068 | LNFA | 27,740 04 | 3/26/2007 | 2 |
| 1004998168 | LNFA | 122,730 07 | 3/26/2007 | 2 |
| 1005007084 | LNFA | 75,000 00 | 3/26/2007 | 2 |
| 1005012522 | LNFA | 181,947 34 | 3/26/2007 | 2 |
| 1005027393 | LNFA | 95,213 48 | 3/25/2007 | 2 |
| 1005033732 | LNFA | 17,186 93 | 3/26/2007 | 2 |
| 1005034287 | LNFA | 18,491 66 | 3/26/2007 | 2 |
| 1005035348 | LNFA | 91,809 94 | 3/25/2007 | 2 |
| 1005038513 | LNFA | 72,073 94 | 3/26/2007 | 2 |
| 1005047497 | LNFA | 109,964 45 | 3/25/2007 | 2 |
| 1005048192 | LNFA | 16,106 85 | 3/26/2007 | 2 |
| 1005081001 | LNFA | 63,406 57 | 3/25/2007 | 1 |
| 1005085230 | LNFA | 51,902 18 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 1005091973 | LNFA | 21,715 43 | 3/26/2007 | 2 |
| 1005094756 | LNFA | 22,143 02 | 3/26/2007 | 2 |
| 1005095309 | LNFA | 58,066.41 | 3/26/2007 | 2 |
| 1005099626 | LNFA | 49,908 48 | 3/26/2007 | 2 |
| 1005118561 | LNFA | 21,643 54 | 3/26/2007 | 2 |
| 1005144667 | LNFA | 56,846.79 | 3/26/2007 | 2 |
| 1005154192 | LNFA | 50,178 26 | 3/26/2007 | 2 |
| 1005165153 | LNFA | 36,911 20 | 3/26/2007 | 2 |
| 1005170931 | LNFA | 17,924 53 | 3/26/2007 | 2 |
| 1005173830 | LNFA | 26,418.59 | 3/26/2007 | 2 |
| 1005174036 | LNFA | 111,198 91 | 3/25/2007 | 2 |
| 1005192463 | LNFA | 18,402 88 | 3/26/2007 | 2 |
| 1005196664 | LNFA | 28,131 06 | 3/26/2007 | 2 |
| 1005201499 | LNFA | 16,556 09 | 3/26/2007 | 2 |
| 1005204352 | LNFA | 30,294 36 | 3/26/2007 | 2 |
| 1005206546 | LNFA | 86,858 26 | 3/26/2007 | 2 |
| 1005233810 | LNFA | 42,988 23 | 3/26/2007 | 2 |
| 1005258810 | LNFA | 99,920 68 | 3/25/2007 | 2 |
| 1005264938 | LNFA | 108,386 05 | 3/26/2007 | 2 |
| 1005265081 | LNFA | 35,159 20 | 3/25/2007 | 2 |
| 1005287272 | LNFA | 40,451 94 | 3/25/2007 | 2 |
| 1005292122 | LNFA | 137,229 13 | 3/25/2007 | 2 |
| 1005292872 | LNFA | 32,130 94 | 3/25/2007 | 2 |
| 1005324507 | LNFA | 101,863 92 | 3/26/2007 | 2 |
| 1005328344 | LNFA | 149,800 00 | 3/26/2007 | 2 |
| 1005332320 | LNFA | 44,689 19 | 3/26/2007 | 2 |
| 1005335960 | LNFA | 95,703 31 | 3/26/2007 | 2 |
| 1005338556 | LNFA | 136,967 59 | 3/26/2007 | 2 |
| 1005354573 | LNFA | 16,832 34 | 3/26/2007 | 2 |
| 1005355545 | LNFA | 136,381 38 | 3/26/2007 | 2 |
| 1005381428 | LNFA | 37,388 05 | 3/26/2007 | 2 |
| 1005394600 | LNFA | 64,962 61 | 3/26/2007 | 2 |
| 1005405046 | LNFA | 14,967 76 | 3/26/2007 | 2 |
| 1005431614 | LNFA | 108,000 00 | 3/25/2007 | 2 |
| 1005438476 | LNFA | 139,000 00 | 3/26/2007 | 2 |
| 1005450086 | LNFA | 155,962 68 | 3/25/2007 | 2 |
| 1005456302 | LNFA | 40,845 13 | 3/26/2007 | 2 |
| 1005458952 | LNFA | 25,989 66 | 3/26/2007 | 2 |
| 1005498954 | LNFA | 30,907 29 | 3/26/2007 | 2 |
| 1005499052 | LNFA | 33,488 67 | 3/26/2007 | 2 |
| 1005500852 | LNFA | 30,581.99 | 3/25/2007 | 2 |
| 1005552724 | LNFA | 62,912 23 | 3/25/2007 | 2 |
| 1005585253 | LNFA | 87,976 71 | 3/26/2007 | 2 |
| 1005586029 | LNFA | 17,355 51 | 3/26/2007 | 2 |
| 1005591380 | LNFA | 115,681 59 | 3/26/2007 | 2 |
| 1005625175 | LNFA | 139,802 29 | 3/26/2007 | 2 |
| 1005625326 | LNFA | 28,928 80 | 3/26/2007 | 2 |
| 1005683343 | LNFA | 22,843 06 | 3/26/2007 | 2 |
| 1005686867 | LNFA | 20,899 45 | 3/26/2007 | 2 |
| 1005687571 | LNFA | 24,104 15 | 3/26/2007 | 2 |
| 1005688598 | LNFA | 101,835 62 | 3/26/2007 | 2 |
| 1005694732 | LNFA | 117,800 00 | 3/25/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 1005695553 | LNFA | 67,485 00 | 3/26/2007 | 2 |
| 1005700547 | LNFA | 130,682 58 | 3/26/2007 | 2 |
| 1005719010 | LNFA | 79,974 14 | 3/26/2007 | 2 |
| 1005722596 | LNFA | 15,974 50 | 3/26/2007 | 2 |
| 1005739695 | LNFA | 75,000 00 | 3/26/2007 | 2 |
| 1005745571 | LNFA | 137,888 04 | 3/26/2007 | 2 |
| 1005759896 | LNFA | 19,192 26 | 3/26/2007 | 2 |
| 1005760214 | LNFA | 16,982 69 | 3/26/2007 | 2 |
| 1005768065 | LNFA | 77,871 25 | 3/26/2007 | 2 |
| 1005768412 | LNFA | 38,468 25 | 3/26/2007 | 2 |
| 1005771925 | LNFA | 43,258 17 | 3/25/2007 | 2 |
| 1005803080 | LNFA | 20,995 08 | 3/26/2007 | 2 |
| 1005806648 | LNFA | 50,917 81 | 3/26/2007 | 2 |
| 1005806826 | LNFA | 24,970 87 | 3/26/2007 | 2 |
| 1005807889 | LNFA | 16,978 01 | 3/26/2007 | 2 |
| 1005822979 | LNFA | 120,931 94 | 3/26/2007 | 2 |
| 1005828483 | LNFA | 74,643 14 | 3/26/2007 | 2 |
| 1005836866 | LNFA | 20,964 43 | 3/26/2007 | 2 |
| 1005843313 | LNFA | 109,938 39 | 3/26/2007 | 2 |
| 1005844045 | LNFA | 37,961 32 | 3/25/2007 | 2 |
| 1005847872 | LNFA | 129,830 14 | 3/26/2007 | 2 |
| 1005849442 | LNFA | 100,000 00 | 3/26/2007 | 2 |
| 1005849898 | LNFA | 60,899 32 | 3/26/2007 | 2 |
| 1005879374 | LNFA | 40,897 06 | 3/25/2007 | 2 |
| 1005880638 | LNFA | 93,673 81 | 3/26/2007 | 2 |
| 1005883029 | LNFA | 27,298 34 | 3/26/2007 | 2 |
| 1005888934 | LNFA | 52,904 51 | 3/26/2007 | 2 |
| 1005898889 | LNFA | 21,787 65 | 3/26/2007 | 2 |
| 1005908351 | LNFA | 22,241 65 | 3/26/2007 | 2 |
| 1005910151 | LNFA | 100,746 35 | 3/26/2007 | 2 |
| 1005920104 | LNFA | 100,970 12 | 3/26/2007 | 2 |
| 1005920300 | LNFA | 17,381 39 | 3/26/2007 | 2 |
| 1005941467 | LNFA | 25,255 33 | 3/25/2007 | 2 |
| 1005947826 | LNFA | 37,788 44 | 3/26/2007 | 2 |
| 1005963157 | LNFA | 124,969 48 | 3/26/2007 | 2 |
| 1005973618 | LNFA | 79,021 99 | 3/25/2007 | 2 |
| 1005975867 | LNFA | 24,146 47 | 3/26/2007 | 2 |
| 1005978980 | LNFA | 24,982 42 | 3/26/2007 | 2 |
| 1005987747 | LNFA | 143,482 22 | 3/25/2007 | 2 |
| 1005988700 | LNFA | 39,899 80 | 3/26/2007 | 2 |
| 1005989530 | LNFA | 25,088 26 | 3/26/2007 | 2 |
| 1005990788 | LNFA | 99,600 00 | 3/26/2007 | 2 |
| 1005992731 | LNFA | 139,759 19 | 3/26/2007 | 2 |
| 1006007073 | LNFA | 331,232 04 | 3/25/2007 | 1 |
| 1006008946 | LNFA | 31,992 51 | 3/26/2007 | 2 |
| 1006014948 | LNFA | 109,960 75 | 3/26/2007 | 2 |
| 1006035391 | LNFA | 37,881 23 | 3/26/2007 | 2 |
| 1006037353 | LNFA | 139,791 06 | 3/25/2007 | 2 |
| 1006040045 | LNFA | 123,750 88 | 3/26/2007 | 2 |
| 1006041240 | LNFA | 58,985 23 | 3/26/2007 | 2 |
| 1006044657 | LNFA | 23,867 93 | 3/26/2007 | 2 |
| 1006053511 | LNFA | 67,897 39 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 1006053691 | LNFA | 29,845 16 | 3/26/2007 | 2 |
| 1006059427 | LNFA | 28,152 03 | 3/25/2007 | 2 |
| 1006066375 | LNFA | 45,852 95 | 3/25/2007 | 2 |
| 1006068186 | LNFA | 30,430 57 | 3/26/2007 | 2 |
| 1006069201 | LNFA | 94,000 00 | 3/25/2007 | 2 |
| 1006072180 | LNFA | 48,587 38 | 3/26/2007 | 2 |
| 1006081483 | LNFA | 19,587 27 | 3/26/2007 | 2 |
| 1006081768 | LNFA | 54,974 61 | 3/26/2007 | 2 |
| 1006095717 | LNFA | 98,918 68 | 3/26/2007 | 2 |
| 1006098527 | LNFA | 136,758 29 | 3/26/2007 | 2 |
| 1006098796 | LNFA | 72,000 00 | 3/26/2007 | 2 |
| 1006101782 | LNFA | 93,703 00 | 3/25/2007 | 2 |
| 1006104379 | LNFA | 83,952 00 | 3/26/2007 | 2 |
| 1006117542 | LNFA | 111,906 66 | 3/26/2007 | 2 |
| 1006129897 | LNFA | 91,970 25 | 3/26/2007 | 2 |
| 1006139172 | LNFA | 134,957 79 | 3/26/2007 | 2 |
| 1006146716 | LNFA | 23,400 00 | 3/26/2007 | 2 |
| 1006158230 | LNFA | 14,885 58 | 3/26/2007 | 2 |
| 1006158383 | LNFA | 27,201 45 | 3/26/2007 | 2 |
| 1006158846 | LNFA | 35,854 88 | 3/25/2007 | 2 |
| 1006161100 | LNFA | 18,990 63 | 3/26/2007 | 2 |
| 1006169503 | LNFA | 56,982 95 | 3/26/2007 | 2 |
| 1006170948 | LNFA | 85,000 00 | 3/26/2007 | 2 |
| 1006175444 | LNFA | 83,794 19 | 3/26/2007 | 2 |
| 1006178851 | LNFA | 129,964 81 | 3/26/2007 | 2 |
| 1006180946 | LNFA | 25,720 39 | 3/26/2007 | 2 |
| 1006181981 | LNFA | 33,985 64 | 3/26/2007 | 2 |
| 1006185969 | LNFA | 17,191 62 | 3/26/2007 | 2 |
| 1006189894 | LNFA | 71,976 99 | 3/26/2007 | 2 |
| 1006195226 | LNFA | 18,578 09 | 3/26/2007 | 2 |
| 1006196635 | LNFA | 45,000 00 | 3/26/2007 | 2 |
| 1006197206 | LNFA | 89,000 00 | 3/26/2007 | 2 |
| 1006201451 | LNFA | 151,800 69 | 3/25/2007 | 2 |
| 1006203761 | LNFA | 15,373 61 | 3/26/2007 | 2 |
| 1006209140 | LNFA | 57,880 26 | 3/26/2007 | 2 |
| 1006211253 | LNFA | 87,930 21 | 3/25/2007 | 2 |
| 1006217051 | LNFA | 20,880 60 | 3/26/2007 | 2 |
| 1006219166 | LNFA | 109,663 64 | 3/26/2007 | 2 |
| 1006225881 | LNFA | 84,933 31 | 3/26/2007 | 2 |
| 1006227120 | LNFA | 185,000 00 | 3/25/2007 | 2 |
| 1006229208 | LNFA | 185,577 92 | 3/25/2007 | 2 |
| 1006245468 | LNFA | 86,000 00 | 3/26/2007 | 2 |
| 1006247625 | LNFA | 117,000 00 | 3/26/2007 | 2 |
| 1006253298 | LNFA | 26,334 56 | 3/26/2007 | 2 |
| 1006254796 | LNFA | 19,918 46 | 3/26/2007 | 2 |
| 1006256543 | LNFA | 48,937 17 | 3/25/2007 | 2 |
| 1006257739 | LNFA | 129,799 49 | 3/25/2007 | 2 |
| 1006264268 | LNFA | 140,000 00 | 3/26/2007 | 2 |
| 1006268200 | LNFA | 29,222 86 | 3/26/2007 | 2 |
| 1006270144 | LNFA | 64,984 04 | 3/25/2007 | 2 |
| 1006276825 | LNFA | 149,860 93 | 3/26/2007 | 2 |
| 1006287243 | LNFA | 83,916 47 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 1006292193 | LNFA | 123,931 01 | 3/26/2007 | 2 |
| 1006294574 | LNFA | 16,950 86 | 3/26/2007 | 2 |
| 1006295350 | LNFA | 110,205 23 | 3/26/2007 | 2 |
| 1006296411 | LNFA | 20,576 99 | 3/26/2007 | 2 |
| 1006296634 | LNFA | 106,000 00 | 3/26/2007 | 2 |
| 1006297599 | LNFA | 23,866 28 | 3/26/2007 | 2 |
| 1006301101 | LNFA | 35,000 00 | 3/26/2007 | 2 |
| 1006302798 | LNFA | 20,162 79 | 3/26/2007 | 2 |
| 1006305615 | LNFA | 24,556 92 | 3/26/2007 | 2 |
| 1006306892 | LNFA | 47,709 90 | 3/25/2007 | 2 |
| 1006315061 | LNFA | 125,933 70 | 3/26/2007 | 2 |
| 1006316587 | LNFA | 36,745 90 | 3/25/2007 | 2 |
| 1006317693 | LNFA | 14,773 80 | 3/26/2007 | 2 |
| 1006318683 | LNFA | 33,538 21 | 3/26/2007 | 2 |
| 1006325773 | LNFA | 22,923 76 | 3/26/2007 | 2 |
| 1006330641 | LNFA | 71,852 25 | 3/26/2007 | 2 |
| 1006333032 | LNFA | 83,800 00 | 3/26/2007 | 2 |
| 1006335218 | LNFA | 54,311 33 | 3/26/2007 | 2 |
| 1006335593 | LNFA | 44,971 08 | 3/26/2007 | 2 |
| 1006339036 | LNFA | 23,857 88 | 3/26/2007 | 2 |
| 1006341648 | LNFA | 18,878 80 | 3/26/2007 | 2 |
| 1006351208 | LNFA | 67,917 71 | 3/26/2007 | 2 |
| 1006368557 | LNFA | 17,577 46 | 3/26/2007 | 2 |
| 1006369066 | LNFA | 108,600 86 | 3/25/2007 | 1 |
| 1006380793 | LNFA | 68,670 42 | 3/25/2007 | 2 |
| 1006388447 | LNFA | 26,688 39 | 3/26/2007 | 2 |
| 1006388731 | LNFA | 29,590 38 | 3/26/2007 | 2 |
| 1006389366 | LNFA | 18,531 55 | 3/26/2007 | 2 |
| 1006392931 | LNFA | 17,769 37 | 3/26/2007 | 2 |
| 1006394225 | LNFA | 79,723 72 | 3/25/2007 | 2 |
| 1006394626 | LNFA | 78,721 02 | 3/26/2007 | 2 |
| 1006396312 | LNFA | 21,861 41 | 3/26/2007 | 2 |
| 1006401486 | LNFA | 18,020 71 | 3/26/2007 | 2 |
| 1006404651 | LNFA | 73,980 00 | 3/26/2007 | 2 |
| 1006404848 | LNFA | 98,000 00 | 3/26/2007 | 2 |
| 1006405197 | LNFA | 52,747 16 | 3/25/2007 | 2 |
| 1006407293 | LNFA | 115,000 00 | 3/26/2007 | 2 |
| 1006408942 | LNFA | 50,000 00 | 3/26/2007 | 2 |
| 1006417157 | LNFA | 48,580 26 | 3/26/2007 | 2 |
| 1006418450 | LNFA | 56,470 16 | 3/26/2007 | 2 |
| 1006419333 | LNFA | 110,000 00 | 3/26/2007 | 2 |
| 1006431042 | LNFA | 95,789 80 | 3/25/2007 | 2 |
| 1006431854 | LNFA | 96,373 62 | 3/26/2007 | 2 |
| 1006432988 | LNFA | 22,624 06 | 3/26/2007 | 2 |
| 1006433549 | LNFA | 94,899 00 | 3/26/2007 | 2 |
| 1006435342 | LNFA | 166,000 00 | 3/26/2007 | 2 |
| 1006438376 | LNFA | 31,600 00 | 3/26/2007 | 2 |
| 1006442370 | LNFA | 41,000 00 | 3/25/2007 | 2 |
| 1006443057 | LNFA | 18,791 73 | 3/26/2007 | 2 |
| 1006454026 | LNFA | 72,960 28 | 3/26/2007 | 2 |
| 1006462302 | LNFA | 107,750 24 | 3/26/2007 | 2 |
| 1006467094 | LNFA | 134,006 45 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 1006468761 | LNFA | 121,807 28 | 3/26/2007 | 2 |
| 1006469564 | LNFA | 116,970 72 | 3/26/2007 | 2 |
| 1006469635 | LNFA | 18,356 92 | 3/26/2007 | 2 |
| 1006477234 | LNFA | 136,176 46 | 3/25/2007 | 2 |
| 1006477252 | LNFA | 104,000 00 | 3/26/2007 | 2 |
| 1006480612 | LNFA | 84,000 00 | 3/26/2007 | 2 |
| 1006482139 | LNFA | 96,000 00 | 3/26/2007 | 2 |
| 1006491370 | LNFA | 47,049 28 | 3/25/2007 | 2 |
| 1006494545 | LNFA | 105,521 76 | 3/26/2007 | 2 |
| 1006495189 | LNFA | 28,917 95 | 3/26/2007 | 2 |
| 1006495376 | LNFA | 23,962 98 | 3/26/2007 | 2 |
| 1006496240 | LNFA | 25,670 58 | 3/26/2007 | 2 |
| 1006501118 | LNFA | 25,583 77 | 3/26/2007 | 2 |
| 1006501396 | LNFA | 74,979 24 | 3/26/2007 | 2 |
| 1006504785 | LNFA | 28,471 12 | 3/26/2007 | 2 |
| 1006505212 | LNFA | 28,143 27 | 3/26/2007 | 2 |
| 1006510901 | LNFA | 78,697 80 | 3/25/2007 | 2 |
| 1006518128 | LNFA | 22,651 21 | 3/26/2007 | 2 |
| 1006525566 | LNFA | 27,815 03 | 3/26/2007 | 2 |
| 1006526636 | LNFA | 69,703 55 | 3/25/2007 | 2 |
| 1006529036 | LNFA | 34,583 35 | 3/26/2007 | 2 |
| 1006531513 | LNFA | 31,000 00 | 3/26/2007 | 2 |
| 1006537633 | LNFA | 23,393 87 | 3/26/2007 | 2 |
| 1006540950 | LNFA | 42,680 70 | 3/25/2007 | 2 |
| 1006541646 | LNFA | 27,423 49 | 3/26/2007 | 2 |
| 1006545250 | LNFA | 52,948 68 | 3/25/2007 | 2 |
| 1006549853 | LNFA | 25,290 96 | 3/26/2007 | 2 |
| 1006552955 | LNFA | 44,176 12 | 3/26/2007 | 2 |
| 1006556666 | LNFA | 18,797 23 | 3/26/2007 | 2 |
| 1006560562 | LNFA | 130,041 07 | 3/26/2007 | 2 |
| 1006560795 | LNFA | 55,854 49 | 3/26/2007 | 2 |
| 1006561062 | LNFA | 14,984 40 | 3/26/2007 | 2 |
| 1006561892 | LNFA | 33,976 93 | 3/26/2007 | 2 |
| 1006566511 | LNFA | 59,902 24 | 3/25/2007 | 2 |
| 1006566833 | LNFA | 61,946 24 | 3/25/2007 | 2 |
| 1006570711 | LNFA | 21,954 75 | 3/26/2007 | 2 |
| 1006574183 | LNFA | 43,241 48 | 3/26/2007 | 2 |
| 1006576047 | LNFA | 49,879 92 | 3/26/2007 | 2 |
| 1006576332 | LNFA | 59,952 93 | 3/26/2007 | 2 |
| 1006577028 | LNFA | 56,759 20 | 3/26/2007 | 2 |
| 1006577448 | LNFA | 91,000 00 | 3/26/2007 | 2 |
| 1006582209 | LNFA | 111,962 60 | 3/26/2007 | 2 |
| 1006582290 | LNFA | 45,867 89 | 3/26/2007 | 2 |
| 1006582968 | LNFA | 115,935 45 | 3/26/2007 | 2 |
| 1006586483 | LNFA | 88,969 95 | 3/25/2007 | 2 |
| 1006587507 | LNFA | 83,904 05 | 3/25/2007 | 2 |
| 1006597685 | LNFA | 59,574 73 | 3/26/2007 | 2 |
| 1006598737 | LNFA | 69,350 17 | 3/25/2007 | 2 |
| 1006608370 | LNFA | 25,744 60 | 3/25/2007 | 2 |
| 1006609556 | LNFA | 14,989 47 | 3/26/2007 | 2 |
| 1006611035 | LNFA | 62,980 30 | 3/26/2007 | 2 |
| 1006619028 | LNFA | 131,908 46 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 1006627153 | LNFA | 30,200 00 | 3/26/2007 | 2 |
| 1006629696 | LNFA | 92,914.77 | 3/26/2007 | 2 |
| 1006630407 | LNFA | 27,000 00 | 3/26/2007 | 2 |
| 1006633734 | LNFA | 27,928 87 | 3/26/2007 | 2 |
| 1006634993 | LNFA | 23,389 82 | 3/26/2007 | 2 |
| 1006641404 | LNFA | 23,476 45 | 3/26/2007 | 2 |
| 1006644474 | LNFA | 180,000 00 | 3/26/2007 | 2 |
| 1006647220 | LNFA | 18,474 40 | 3/26/2007 | 2 |
| 1006648933 | LNFA | 24,991 83 | 3/26/2007 | 2 |
| 1006654033 | LNFA | 27,474 50 | 3/26/2007 | 2 |
| 1006654499 | LNFA | 18,057 54 | 3/26/2007 | 2 |
| 1006654765 | LNFA | 53,428 33 | 3/26/2007 | 2 |
| 1006656790 | LNFA | 69,922 85 | 3/26/2007 | 2 |
| 1006657600 | LNFA | 99,872 04 | 3/26/2007 | 2 |
| 1006660703 | LNFA | 31,082 72 | 3/25/2007 | 2 |
| 1006662569 | LNFA | 85,944 14 | 3/26/2007 | 2 |
| 1006662943 | LNFA | 17,524 43 | 3/26/2007 | 2 |
| 1006666324 | LNFA | 65,146 00 | 3/26/2007 | 2 |
| 1006667797 | LNFA | 140,000 00 | 3/25/2007 | 2 |
| 1006669633 | LNFA | 67,743 10 | 3/25/2007 | 2 |
| 1006669713 | LNFA | 112,967 66 | 3/26/2007 | 2 |
| 1006671513 | LNFA | 68,338 71 | 3/25/2007 | 2 |
| 1006672120 | LNFA | 41,763 19 | 3/26/2007 | 2 |
| 1006672567 | LNFA | 27,787 35 | 3/25/2007 | 2 |
| 1006674495 | LNFA | 37,567 33 | 3/26/2007 | 2 |
| 1006676206 | LNFA | 124,000 00 | 3/26/2007 | 2 |
| 1006677802 | LNFA | 60,943 47 | 3/25/2007 | 2 |
| 1006684466 | LNFA | 178,800 35 | 3/26/2007 | 2 |
| 1006684661 | LNFA | 174,941 69 | 3/26/2007 | 2 |
| 1006688729 | LNFA | 30,000 00 | 3/26/2007 | 2 |
| 1006689032 | LNFA | 72,843 05 | 3/26/2007 | 2 |
| 1006690583 | LNFA | 64,769 17 | 3/26/2007 | 2 |
| 1006693786 | LNFA | 51,966 24 | 3/26/2007 | 2 |
| 1006693802 | LNFA | 75,434 12 | 3/26/2007 | 2 |
| 1006696195 | LNFA | 60,292 50 | 3/26/2007 | 2 |
| 1006697504 | LNFA | 71,478 14 | 3/25/2007 | 2 |
| 1006697531 | LNFA | 120,889 12 | 3/26/2007 | 2 |
| 1006698004 | LNFA | 89,634 20 | 3/26/2007 | 2 |
| 1006700288 | LNFA | 72,973 97 | 3/25/2007 | 2 |
| 1006702516 | LNFA | 119,738 36 | 3/25/2007 | 2 |
| 1006703659 | LNFA | 189,336 75 | 3/25/2007 | 2 |
| 1006706013 | LNFA | 154,848 29 | 3/26/2007 | 2 |
| 1006707389 | LNFA | 128,000 00 | 3/26/2007 | 2 |
| 1006709680 | LNFA | 85,257 02 | 3/26/2007 | 2 |
| 1006712408 | LNFA | 82,477 42 | 3/25/2007 | 2 |
| 1006712872 | LNFA | 38,980 80 | 3/25/2007 | 2 |
| 1006715977 | LNFA | 58,452 53 | 3/26/2007 | 2 |
| 1006716244 | LNFA | 64,744 37 | 3/26/2007 | 2 |
| 1006716949 | LNFA | 54,979 73 | 3/26/2007 | 2 |
| 1006718448 | LNFA | 16,963 26 | 3/26/2007 | 2 |
| 1006718830 | LNFA | 25,385 21 | 3/26/2007 | 2 |
| 1006718947 | LNFA | 75,000 00 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 1006720505 | LNFA | 120,724 37 | 3/26/2007 | 2 |
| 1006722326 | LNFA | 109,373 82 | 3/25/2007 | 2 |
| 1006722415 | LNFA | 28,850 03 | 3/25/2007 | 2 |
| 1006723049 | LNFA | 62,908 91 | 3/26/2007 | 2 |
| 1006723664 | LNFA | 78,122 62 | 3/26/2007 | 2 |
| 1006724486 | LNFA | 141,089 21 | 3/26/2007 | 2 |
| 1006729864 | LNFA | 72,420.74 | 3/26/2007 | 2 |
| 1006730102 | LNFA | 28,915 39 | 3/26/2007 | 2 |
| 1006730969 | LNFA | 113,587 29 | 3/26/2007 | 2 |
| 1006731593 | LNFA | 181,823 81 | 3/25/2007 | 2 |
| 1006732315 | LNFA | 75,957 71 | 3/26/2007 | 2 |
| 1006737784 | LNFA | 28,775 58 | 3/26/2007 | 2 |
| 1006738961 | LNFA | 57,366.55 | 3/25/2007 | 2 |
| 1006739185 | LNFA | 29,062 47 | 3/26/2007 | 2 |
| 1006740716 | LNFA | 53,715 72 | 3/26/2007 | 2 |
| 1006741797 | LNFA | 200,000 00 | 3/25/2007 | 2 |
| 1006743991 | LNFA | 56,132 89 | 3/26/2007 | 2 |
| 1006746818 | LNFA | 81,534 71 | 3/26/2007 | 2 |
| 1006749254 | LNFA | 83,927 16 | 3/26/2007 | 2 |
| 1006749290 | LNFA | 73,876 70 | 3/26/2007 | 2 |
| 1006749566 | LNFA | 23,723 02 | 3/26/2007 | 2 |
| 1006749904 | LNFA | 23,584 70 | 3/26/2007 | 2 |
| 1006751080 | LNFA | 21,375 32 | 3/26/2007 | 2 |
| 1006752249 | LNFA | 60,972 27 | 3/26/2007 | 2 |
| 1006755834 | LNFA | 66,976 05 | 3/26/2007 | 2 |
| 1006756931 | LNFA | 89,968 94 | 3/26/2007 | 2 |
| 1006758868 | LNFA | 89,911 89 | 3/26/2007 | 2 |
| 1006759073 | LNFA | 46,000 00 | 3/26/2007 | 2 |
| 1006759885 | LNFA | 109,914 64 | 3/26/2007 | 2 |
| 1006761417 | LNFA | 26,788 35 | 3/26/2007 | 2 |
| 1006763273 | LNFA | 113,915 12 | 3/26/2007 | 2 |
| 1006764218 | LNFA | 65,363 25 | 3/26/2007 | 2 |
| 1006764888 | LNFA | 28,560 08 | 3/26/2007 | 2 |
| 1006766840 | LNFA | 29,955 15 | 3/26/2007 | 2 |
| 1006768198 | LNFA | 45,630 25 | 3/26/2007 | 2 |
| 1006769954 | LNFA | 71,824 97 | 3/26/2007 | 2 |
| 1006770372 | LNFA | 152,650 28 | 3/26/2007 | 2 |
| 1006771772 | LNFA | 89,921 36 | 3/26/2007 | 2 |
| 1006774056 | LNFA | 53,549 60 | 3/26/2007 | 2 |
| 1006774797 | LNFA | 18,971 84 | 3/26/2007 | 2 |
| 1006775830 | LNFA | 140,233 57 | 3/26/2007 | 2 |
| 1006776401 | LNFA | 141,892 26 | 3/25/2007 | 2 |
| 1006778105 | LNFA | 99,105 51 | 3/26/2007 | 2 |
| 1006779079 | LNFA | 18,942 73 | 3/26/2007 | 2 |
| 1006782500 | LNFA | 72,959 39 | 3/26/2007 | 2 |
| 1006783028 | LNFA | 96,948 96 | 3/25/2007 | 2 |
| 1006783457 | LNFA | 134,696 96 | 3/26/2007 | 2 |
| 1006784385 | LNFA | 34,767 73 | 3/26/2007 | 2 |
| 1006786490 | LNFA | 54,371 71 | 3/26/2007 | 2 |
| 1006789031 | LNFA | 125,967 75 | 3/26/2007 | 2 |
| 1006792385 | LNFA | 56,970 67 | 3/25/2007 | 2 |
| 1006793197 | LNFA | 142,959 08 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 1006793268 | LNFA | 67,884 26 | 3/26/2007 | 2 |
| 1006794677 | LNFA | 61,685 76 | 3/26/2007 | 2 |
| 1006797638 | LNFA | 114,900 19 | 3/26/2007 | 2 |
| 1006797834 | LNFA | 111,951 50 | 3/26/2007 | 2 |
| 1006798824 | LNFA | 73,581 08 | 3/26/2007 | 2 |
| 1006799182 | LNFA | 70,980 56 | 3/25/2007 | 2 |
| 1006800385 | LNFA | 73,682 30 | 3/25/2007 | 2 |
| 1006801286 | LNFA | 72,922 88 | 3/26/2007 | 2 |
| 1006802294 | LNFA | 88,682 38 | 3/26/2007 | 2 |
| 1006803649 | LNFA | 120,969 38 | 3/26/2007 | 2 |
| 1006803970 | LNFA | 56,956 74 | 3/26/2007 | 2 |
| 1006804764 | LNFA | 38,525 77 | 3/26/2007 | 2 |
| 1006807985 | LNFA | 156,186 40 | 3/26/2007 | 2 |
| 1006811676 | LNFA | 74,921 99 | 3/26/2007 | 2 |
| 1006812416 | LNFA | 26,682 05 | 3/25/2007 | 2 |
| 1006812906 | LNFA | 16,184 98 | 3/26/2007 | 2 |
| 1006815324 | LNFA | 67,565 98 | 3/26/2007 | 2 |
| 1006816751 | LNFA | 83,000 00 | 3/25/2007 | 2 |
| 1006817091 | LNFA | 24,943 77 | 3/26/2007 | 2 |
| 1006817126 | LNFA | 81,000 00 | 3/26/2007 | 2 |
| 1006818269 | LNFA | 88,948 68 | 3/26/2007 | 2 |
| 1006819133 | LNFA | 89,110 42 | 3/26/2007 | 2 |
| 1006820862 | LNFA | 97,871 92 | 3/25/2007 | 2 |
| 1006821996 | LNFA | 89,000 00 | 3/26/2007 | 2 |
| 1006822254 | LNFA | 237,920 00 | 3/25/2007 | 1 |
| 1006823164 | LNFA | 59,430 11 | 3/26/2007 | 2 |
| 1006824412 | LNFA | 72,000 00 | 3/26/2007 | 2 |
| 1006825527 | LNFA | 129,946 00 | 3/25/2007 | 2 |
| 1006825625 | LNFA | 62,942 22 | 3/26/2007 | 2 |
| 1006825956 | LNFA | 169,926 62 | 3/26/2007 | 2 |
| 1006827534 | LNFA | 14,983 59 | 3/26/2007 | 2 |
| 1006831921 | LNFA | 118,968 58 | 3/26/2007 | 2 |
| 1006832494 | LNFA | 124,833 15 | 3/26/2007 | 2 |
| 1006833769 | LNFA | 21,571 20 | 3/26/2007 | 2 |
| 1006838728 | LNFA | 57,640 96 | 3/26/2007 | 2 |
| 1006840895 | LNFA | 72,878 59 | 3/26/2007 | 2 |
| 1006840993 | LNFA | 69,911 20 | 3/26/2007 | 2 |
| 1006841787 | LNFA | 68,885 23 | 3/26/2007 | 2 |
| 1006842054 | LNFA | 135,851 56 | 3/26/2007 | 2 |
| 1006842250 | LNFA | 94,287 52 | 3/26/2007 | 2 |
| 1006845337 | LNFA | 19,226 22 | 3/26/2007 | 2 |
| 1006846005 | LNFA | 70,867 92 | 3/26/2007 | 2 |
| 1006846121 | LNFA | 45,846 83 | 3/26/2007 | 2 |
| 1006846871 | LNFA | 111,962 18 | 3/26/2007 | 2 |
| 1006847040 | LNFA | 57,965 51 | 3/26/2007 | 2 |
| 1006848272 | LNFA | 71,749 04 | 3/26/2007 | 2 |
| 1006850874 | LNFA | 77,105 21 | 3/26/2007 | 2 |
| 1006851338 | LNFA | 61,158 03 | 3/25/2007 | 2 |
| 1006852140 | LNFA | 149,752 98 | 3/26/2007 | 2 |
| 1006852729 | LNFA | 23,173 58 | 3/26/2007 | 2 |
| 1006853372 | LNFA | 90,908 42 | 3/26/2007 | 2 |
| 1006853657 | LNFA | 22,993 49 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 1006854451 | LNFA | 41,389 98 | 3/26/2007 | 2 |
| 1006856280 | LNFA | 28,510 30 | 3/26/2007 | 2 |
| 1006857234 | LNFA | 71,480 70 | 3/26/2007 | 2 |
| 1006857500 | LNFA | 52,165 42 | 3/25/2007 | 2 |
| 1006857626 | LNFA | 101,965 93 | 3/25/2007 | 2 |
| 1006857831 | LNFA | 21,271.26 | 3/26/2007 | 2 |
| 1006859624 | LNFA | 18,139 25 | 3/26/2007 | 2 |
| 1006860168 | LNFA | 33,521 13 | 3/26/2007 | 2 |
| 1006863511 | LNFA | 109,930 13 | 3/25/2007 | 2 |
| 1006863593 | LNFA | 131,000 00 | 3/26/2007 | 2 |
| 1006867544 | LNFA | 71,212 82 | 3/26/2007 | 2 |
| 1006868712 | LNFA | 69,845 68 | 3/25/2007 | 2 |
| 1006871655 | LNFA | 160,956 42 | 3/26/2007 | 2 |
| 1006875036 | LNFA | 132,000 00 | 3/25/2007 | 2 |
| 1006880100 | LNFA | 44,241.99 | 3/25/2007 | 2 |
| 1006881127 | LNFA | 49,886 62 | 3/26/2007 | 2 |
| 1006883447 | LNFA | 14,920.56 | 3/26/2007 | 2 |
| 1006886220 | LNFA | 94,973 12 | 3/25/2007 | 2 |
| 1006886266 | LNFA | 161,893 64 | 3/25/2007 | 2 |
| 1006888843 | LNFA | 26,388 26 | 3/25/2007 | 2 |
| 1006889968 | LNFA | 81,941.11 | 3/26/2007 | 2 |
| 1006893702 | LNFA | 20,190 05 | 3/26/2007 | 2 |
| 1006894952 | LNFA | 29,658 27 | 3/26/2007 | 2 |
| 1006896068 | LNFA | 56,822 85 | 3/25/2007 | 2 |
| 1006897227 | LNFA | 102,728.69 | 3/26/2007 | 2 |
| 1006900026 | LNFA | 105,792 90 | 3/26/2007 | 2 |
| 1006900696 | LNFA | 113,845 55 | 3/26/2007 | 2 |
| 1006903274 | LNFA | 35,521 04 | 3/26/2007 | 2 |
| 1006903817 | LNFA | 61,434 84 | 3/26/2007 | 2 |
| 1006905003 | LNFA | 140,000 00 | 3/26/2007 | 2 |
| 1006910088 | LNFA | 70,980 75 | 3/26/2007 | 2 |
| 1006912335 | LNFA | 26,375 79 | 3/26/2007 | 2 |
| 1006913717 | LNFA | 24,579 57 | 3/26/2007 | 2 |
| 1006916224 | LNFA | 55,864 39 | 3/26/2007 | 2 |
| 1006916439 | LNFA | 98,815 88 | 3/26/2007 | 2 |
| 1006917303 | LNFA | 130,142 55 | 3/26/2007 | 2 |
| 1006917562 | LNFA | 36,438 17 | 3/26/2007 | 2 |
| 1006921325 | LNFA | 81,231 92 | 3/26/2007 | 2 |
| 1006922459 | LNFA | 133,904 93 | 3/26/2007 | 2 |
| 1006924091 | LNFA | 25,552 12 | 3/26/2007 | 2 |
| 1006924876 | LNFA | 55,759 48 | 3/26/2007 | 2 |
| 1006925946 | LNFA | 58,029 72 | 3/25/2007 | 2 |
| 1006926838 | LNFA | 45,022 00 | 3/26/2007 | 2 |
| 1006927418 | LNFA | 99,809 86 | 3/25/2007 | 2 |
| 1006930360 | LNFA | 128,400 00 | 3/26/2007 | 2 |
| 1006930459 | LNFA | 119,754 45 | 3/26/2007 | 2 |
| 1006931831 | LNFA | 124,799 61 | 3/26/2007 | 2 |
| 1006932322 | LNFA | 37,988 11 | 3/26/2007 | 2 |
| 1006932359 | LNFA | 53,764 97 | 3/26/2007 | 2 |
| 1006934179 | LNFA | 34,752 86 | 3/26/2007 | 2 |
| 1006937522 | LNFA | 104,514 26 | 3/26/2007 | 2 |
| 1006942632 | LNFA | 169,909 11 | 3/25/2007 | 1 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|--------:|--------|-----:|
| 1006949485 | LNFA | 32,747 14 | 3/26/2007 | 2 |
| 1006953282 | LNFA | 108,912 04 | 3/26/2007 | 2 |
| 1006955217 | LNFA | 59,500 00 | 3/25/2007 | 2 |
| 1006958018 | LNFA | 138,000 00 | 3/26/2007 | 2 |
| 1006959712 | LNFA | 69,983 25 | 3/26/2007 | 2 |
| 1006962101 | LNFA | 21,587 72 | 3/26/2007 | 2 |
| 1006964038 | LNFA | 72,904 97 | 3/26/2007 | 2 |
| 1006966713 | LNFA | 47,000 00 | 3/26/2007 | 2 |
| 1006970824 | LNFA | 28,569 94 | 3/26/2007 | 2 |
| 1006972261 | LNFA | 83,976 75 | 3/26/2007 | 2 |
| 1006973395 | LNFA | 109,695 30 | 3/26/2007 | 2 |
| 1006974857 | LNFA | 109,914 06 | 3/26/2007 | 2 |
| 1006975598 | LNFA | 119,816 84 | 3/26/2007 | 2 |
| 1006976677 | LNFA | 72,936 70 | 3/26/2007 | 2 |
| 1006978862 | LNFA | 84,772.05 | 3/26/2007 | 2 |
| 1006985765 | LNFA | 92,797 18 | 3/26/2007 | 2 |
| 1006986149 | LNFA | 36,617 45 | 3/26/2007 | 2 |
| 1006991124 | LNFA | 77,879 96 | 3/25/2007 | 2 |
| 1006991687 | LNFA | 133,510.81 | 3/25/2007 | 1 |
| 1006993364 | LNFA | 34,970 66 | 3/26/2007 | 2 |
| 1006997878 | LNFA | 119,906 44 | 3/26/2007 | 2 |
| 1007002156 | LNFA | 127,930 36 | 3/26/2007 | 2 |
| 1007005661 | LNFA | 152,961 71 | 3/26/2007 | 2 |
| 1007006447 | LNFA | 19,968 66 | 3/26/2007 | 2 |
| 1007008418 | LNFA | 133,560.00 | 3/26/2007 | 2 |
| 1007011869 | LNFA | 55,188 37 | 3/25/2007 | 1 |
| 1007012261 | LNFA | 60,372 12 | 3/26/2007 | 2 |
| 1007017854 | LNFA | 25,688 90 | 3/26/2007 | 2 |
| 1007019629 | LNFA | 26,974 98 | 3/26/2007 | 2 |
| 1007019941 | LNFA | 79,891 61 | 3/26/2007 | 2 |
| 1007022483 | LNFA | 23,936 61 | 3/26/2007 | 2 |
| 1007025293 | LNFA | 135,000 00 | 3/26/2007 | 2 |
| 1007026354 | LNFA | 26,458 06 | 3/26/2007 | 2 |
| 1007027326 | LNFA | 71,714 66 | 3/25/2007 | 2 |
| 1007028003 | LNFA | 75,972 90 | 3/15/2007 | 2 |
| 1007030465 | LNFA | 94,974 57 | 3/26/2007 | 2 |
| 1007031482 | LNFA | 28,493 87 | 3/26/2007 | 2 |
| 1007034201 | LNFA | 31,843 83 | 3/26/2007 | 2 |
| 1007035692 | LNFA | 164,795 07 | 3/26/2007 | 2 |
| 1007041186 | LNFA | 63,916 40 | 3/26/2007 | 2 |
| 1007042755 | LNFA | 26,273 52 | 3/26/2007 | 2 |
| 1007043353 | LNFA | 26,977 35 | 3/26/2007 | 2 |
| 1007043736 | LNFA | 58,922 66 | 3/26/2007 | 2 |
| 1007043843 | LNFA | 122,910 91 | 3/26/2007 | 2 |
| 1007044307 | LNFA | 78,946 99 | 3/25/2007 | 2 |
| 1007046234 | LNFA | 110,403 05 | 3/26/2007 | 2 |
| 1007048296 | LNFA | 73,980 84 | 3/25/2007 | 2 |
| 1007051931 | LNFA | 97,500 00 | 3/26/2007 | 2 |
| 1007052841 | LNFA | 27,549 21 | 3/26/2007 | 2 |
| 1007053975 | LNFA | 17,948 40 | 3/26/2007 | 2 |
| 1007054983 | LNFA | 65,855 77 | 3/26/2007 | 2 |
| 1007055205 | LNFA | 132,000 00 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 1007056650 | LNFA | 90,408.79 | 3/25/2007 | 2 |
| 1007057800 | LNFA | 33,547.04 | 3/25/2007 | 2 |
| 1007057855 | LNFA | 44,980.57 | 3/26/2007 | 2 |
| 1007060100 | LNFA | 51,385.13 | 3/25/2007 | 2 |
| 1007060468 | LNFA | 89,949.93 | 3/26/2007 | 2 |
| 1007061822 | LNFA | 39,972.56 | 3/26/2007 | 2 |
| 1007062242 | LNFA | 98,651.30 | 3/26/2007 | 2 |
| 1007066471 | LNFA | 98,302.27 | 3/26/2007 | 2 |
| 1007066710 | LNFA | 78,947.55 | 3/26/2007 | 2 |
| 1007066863 | LNFA | 32,146.72 | 3/26/2007 | 2 |
| 1007075531 | LNFA | 35,577.13 | 3/26/2007 | 2 |
| 1007078930 | LNFA | 27,984.60 | 3/25/2007 | 2 |
| 1007079671 | LNFA | 124,083.67 | 3/25/2007 | 2 |
| 1007080776 | LNFA | 40,353.06 | 3/26/2007 | 2 |
| 1007081579 | LNFA | 57,320.78 | 3/26/2007 | 2 |
| 1007087591 | LNFA | 56,600.00 | 3/25/2007 | 2 |
| 1007087993 | LNFA | 67,869.90 | 3/26/2007 | 2 |
| 1007088787 | LNFA | 154,807.12 | 3/26/2007 | 2 |
| 1007089991 | LNFA | 75,964.92 | 3/26/2007 | 2 |
| 1007090104 | LNFA | 69,977.13 | 3/26/2007 | 2 |
| 1007090578 | LNFA | 15,989.37 | 3/26/2007 | 2 |
| 1007091176 | LNFA | 73,557.67 | 3/26/2007 | 2 |
| 1007091693 | LNFA | 129,956.59 | 3/26/2007 | 2 |
| 1007091817 | LNFA | 31,912.99 | 3/26/2007 | 2 |
| 1007092638 | LNFA | 81,753.97 | 3/25/2007 | 2 |
| 1007094226 | LNFA | 59,952.05 | 3/26/2007 | 2 |
| 1007094351 | LNFA | 15,192.98 | 3/26/2007 | 2 |
| 1007094681 | LNFA | 83,382.11 | 3/26/2007 | 2 |
| 1007094805 | LNFA | 144,355.35 | 3/25/2007 | 2 |
| 1007099329 | LNFA | 24,994.47 | 3/26/2007 | 2 |
| 1007103074 | LNFA | 57,100.00 | 3/26/2007 | 2 |
| 1007107365 | LNFA | 20,982.93 | 3/26/2007 | 2 |
| 1007108890 | LNFA | 108,965.92 | 3/26/2007 | 2 |
| 1007116881 | LNFA | 48,841.19 | 3/26/2007 | 2 |
| 1007118111 | LNFA | 28,982.37 | 3/26/2007 | 2 |
| 1007118521 | LNFA | 28,959.95 | 3/26/2007 | 2 |
| 1007123533 | LNFA | 38,723.74 | 3/26/2007 | 2 |
| 1007129369 | LNFA | 54,961.44 | 3/26/2007 | 2 |
| 1007133390 | LNFA | 17,990.19 | 3/26/2007 | 2 |
| 1007136422 | LNFA | 100,948.01 | 3/25/2007 | 2 |
| 1007136976 | LNFA | 53,441.85 | 3/26/2007 | 2 |
| 1007137010 | LNFA | 24,892.89 | 3/26/2007 | 2 |
| 1007137760 | LNFA | 112,363.67 | 3/26/2007 | 2 |
| 1007139982 | LNFA | 62,961.71 | 3/25/2007 | 2 |
| 1007141265 | LNFA | 107,653.95 | 3/26/2007 | 2 |
| 1007142816 | LNFA | 76,000.00 | 3/26/2007 | 2 |
| 1007143502 | LNFA | 124,995.00 | 3/26/2007 | 2 |
| 1007143913 | LNFA | 84,485.70 | 3/25/2007 | 2 |
| 1007144529 | LNFA | 46,017.94 | 3/26/2007 | 2 |
| 1007145270 | LNFA | 91,843.44 | 3/26/2007 | 2 |
| 1007145868 | LNFA | 105,910.90 | 3/25/2007 | 2 |
| 1007151262 | LNFA | 107,676.51 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 1007153661 | LNFA | 175,395 61 | 3/26/2007 | 2 |
| 1007153769 | LNFA | 69,802 23 | 3/26/2007 | 2 |
| 1007154401 | LNFA | 16,377 08 | 3/26/2007 | 2 |
| 1007157998 | LNFA | 78,977 39 | 3/26/2007 | 2 |
| 1007160314 | LNFA | 76,977 96 | 3/26/2007 | 2 |
| 1007164034 | LNFA | 72,502 70 | 3/25/2007 | 2 |
| 1007164418 | LNFA | 66,923 03 | 3/25/2007 | 2 |
| 1007165836 | LNFA | 45,970 78 | 3/26/2007 | 2 |
| 1007166906 | LNFA | 135,348 60 | 3/26/2007 | 2 |
| 1007168174 | LNFA | 70,939 49 | 3/26/2007 | 2 |
| 1007168183 | LNFA | 144,000 00 | 3/26/2007 | 2 |
| 1007168539 | LNFA | 123,852.70 | 3/25/2007 | 2 |
| 1007169360 | LNFA | 84,898 89 | 3/25/2007 | 2 |
| 1007169814 | LNFA | 23,764 48 | 3/26/2007 | 2 |
| 1007172695 | LNFA | 52,876 13 | 3/26/2007 | 2 |
| 1007174201 | LNFA | 37,000 00 | 3/26/2007 | 2 |
| 1007174443 | LNFA | 73,288 19 | 3/25/2007 | 2 |
| 1007175727 | LNFA | 120,000 00 | 3/25/2007 | 2 |
| 1007176600 | LNFA | 58,000 00 | 3/26/2007 | 2 |
| 1007177645 | LNFA | 47,947 81 | 3/26/2007 | 2 |
| 1007177716 | LNFA | 132,807 24 | 3/26/2007 | 2 |
| 1007178751 | LNFA | 15,983.08 | 3/26/2007 | 2 |
| 1007179064 | LNFA | 14,890 08 | 3/26/2007 | 2 |
| 1007179297 | LNFA | 58,587 05 | 3/25/2007 | 2 |
| 1007180631 | LNFA | 108,963 60 | 3/26/2007 | 2 |
| 1007182746 | LNFA | 139,000 00 | 3/26/2007 | 2 |
| 1007183291 | LNFA | 153,862 87 | 3/25/2007 | 2 |
| 1007185011 | LNFA | 22,344 31 | 3/26/2007 | 2 |
| 1007185501 | LNFA | 44,971 08 | 3/26/2007 | 2 |
| 1007185912 | LNFA | 84,854 34 | 3/26/2007 | 2 |
| 1007187144 | LNFA | 99,925 78 | 3/26/2007 | 2 |
| 1007187304 | LNFA | 77,944 71 | 3/26/2007 | 2 |
| 1007188848 | LNFA | 88,868 62 | 3/26/2007 | 2 |
| 1007190032 | LNFA | 69,976.62 | 3/26/2007 | 2 |
| 1007190586 | LNFA | 22,508 92 | 3/26/2007 | 2 |
| 1007193333 | LNFA | 120,000 00 | 3/26/2007 | 2 |
| 1007197348 | LNFA | 103,942 13 | 3/26/2007 | 2 |
| 1007199113 | LNFA | 18,709 86 | 3/26/2007 | 2 |
| 1007205570 | LNFA | 32,700 00 | 3/26/2007 | 2 |
| 1007205730 | LNFA | 128,940 45 | 3/26/2007 | 2 |
| 1007206249 | LNFA | 125,967 12 | 3/25/2007 | 2 |
| 1007215809 | LNFA | 23,301 94 | 3/26/2007 | 2 |
| 1007222212 | LNFA | 20,550 60 | 3/26/2007 | 2 |
| 1007223701 | LNFA | 68,936 76 | 3/26/2007 | 2 |
| 1007226307 | LNFA | 70,975.14 | 3/26/2007 | 2 |
| 1007230604 | LNFA | 83,979 65 | 3/25/2007 | 1 |
| 1007235306 | LNFA | 44,934 78 | 3/25/2007 | 2 |
| 1007237965 | LNFA | 20,924 71 | 3/26/2007 | 2 |
| 1007238349 | LNFA | 38,430 71 | 3/26/2007 | 2 |
| 1007240728 | LNFA | 59,721 11 | 3/26/2007 | 2 |
| 1007241512 | LNFA | 56,979 45 | 3/26/2007 | 2 |
| 1007241772 | LNFA | 87,140 18 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 1007242904 | LNFA | 43,715 00 | 3/26/2007 | 2 |
| 1007244993 | LNFA | 135,937 22 | 3/25/2007 | 2 |
| 1007246349 | LNFA | 129,858 64 | 3/26/2007 | 2 |
| 1007248668 | LNFA | 52,953 01 | 3/26/2007 | 2 |
| 1007250217 | LNFA | 66,977 62 | 3/26/2007 | 2 |
| 1007252590 | LNFA | 92,057 79 | 3/25/2007 | 2 |
| 1007252885 | LNFA | 23,187.36 | 3/26/2007 | 2 |
| 1007253018 | LNFA | 26,804 38 | 3/26/2007 | 2 |
| 1007256872 | LNFA | 30,967 79 | 3/25/2007 | 2 |
| 1007259637 | LNFA | 39,843 67 | 3/26/2007 | 2 |
| 1007265773 | LNFA | 102,964 06 | 3/26/2007 | 2 |
| 1007266308 | LNFA | 87,756 58 | 3/26/2007 | 2 |
| 1007270393 | LNFA | 37,589 11 | 3/26/2007 | 2 |
| 1007272881 | LNFA | 104,000 00 | 3/26/2007 | 2 |
| 1007274380 | LNFA | 19,890 83 | 3/26/2007 | 2 |
| 1007277671 | LNFA | 107,104 98 | 3/25/2007 | 2 |
| 1007279214 | LNFA | 127,952 84 | 3/26/2007 | 2 |
| 1007281657 | LNFA | 31,000 00 | 3/26/2007 | 2 |
| 1007282380 | LNFA | 68,200 00 | 3/26/2007 | 2 |
| 1007285662 | LNFA | 87,596 92 | 3/26/2007 | 2 |
| 1007285911 | LNFA | 31,273 27 | 3/26/2007 | 2 |
| 1007286313 | LNFA | 17,172 46 | 3/26/2007 | 2 |
| 1007287198 | LNFA | 75,000 00 | 3/25/2007 | 2 |
| 1007291566 | LNFA | 17,968 13 | 3/26/2007 | 2 |
| 1007292477 | LNFA | 39,679 33 | 3/26/2007 | 2 |
| 1007293065 | LNFA | 127,952 33 | 3/26/2007 | 2 |
| 1007295786 | LNFA | 82,784 03 | 3/26/2007 | 2 |
| 1007301662 | LNFA | 53,745 58 | 3/26/2007 | 2 |
| 1007304259 | LNFA | 90,275 88 | 3/26/2007 | 2 |
| 1007304847 | LNFA | 126,000 00 | 3/26/2007 | 2 |
| 1007308497 | LNFA | 63,982 48 | 3/26/2007 | 2 |
| 1007310117 | LNFA | 44,980 60 | 3/25/2007 | 2 |
| 1007311125 | LNFA | 29,884 37 | 3/26/2007 | 2 |
| 1007311152 | LNFA | 54,750 00 | 3/26/2007 | 2 |
| 1007312428 | LNFA | 79,000 00 | 3/26/2007 | 2 |
| 1007314275 | LNFA | 19,735 46 | 3/26/2007 | 2 |
| 1007317272 | LNFA | 27,083 23 | 3/26/2007 | 2 |
| 1007318253 | LNFA | 51,954 97 | 3/26/2007 | 2 |
| 1007318459 | LNFA | 26,989 39 | 3/26/2007 | 2 |
| 1007324068 | LNFA | 115,962 93 | 3/26/2007 | 2 |
| 1007326100 | LNFA | 90,000 00 | 3/26/2007 | 2 |
| 1007330355 | LNFA | 368,811 16 | 3/25/2007 | 1 |
| 1007331292 | LNFA | 116,450 00 | 3/25/2007 | 1 |
| 1007332326 | LNFA | 100,000 00 | 3/25/2007 | 2 |
| 1007335109 | LNFA | 17,961 57 | 3/26/2007 | 2 |
| 1007336938 | LNFA | 109,000 00 | 3/26/2007 | 2 |
| 1007337508 | LNFA | 203,754 49 | 3/25/2007 | 1 |
| 1007339677 | LNFA | 53,983 11 | 3/26/2007 | 2 |
| 1007340424 | LNFA | 16,955 82 | 3/26/2007 | 2 |
| 1007341735 | LNFA | 20,765 20 | 3/26/2007 | 2 |
| 1007346133 | LNFA | 23,932 15 | 3/26/2007 | 2 |
| 1007348293 | LNFA | 149,936 27 | 3/25/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 1007352517 | LNFA | 18,723.16 | 3/26/2007 | 2 |
| 1007354793 | LNFA | 21,252.94 | 3/26/2007 | 2 |
| 1007358110 | LNFA | 92,800.00 | 3/26/2007 | 2 |
| 1007358325 | LNFA | 109,781.56 | 3/26/2007 | 2 |
| 1007360269 | LNFA | 99,887.59 | 3/26/2007 | 2 |
| 1007363934 | LNFA | 106,115.05 | 3/26/2007 | 2 |
| 1007365095 | LNFA | 172,059.70 | 3/25/2007 | 2 |
| 1007365692 | LNFA | 39,974.86 | 3/25/2007 | 2 |
| 1007369206 | LNFA | 18,576.70 | 3/26/2007 | 2 |
| 1007376653 | LNFA | 39,886.19 | 3/26/2007 | 2 |
| 1007377199 | LNFA | 95,811.35 | 3/26/2007 | 2 |
| 1007377992 | LNFA | 140,000.00 | 3/26/2007 | 2 |
| 1007386296 | LNFA | 54,877.93 | 3/26/2007 | 2 |
| 1007389079 | LNFA | 103,945.90 | 3/25/2007 | 2 |
| 1007390931 | LNFA | 111,925.65 | 3/26/2007 | 2 |
| 1007395035 | LNFA | 95,972.53 | 3/26/2007 | 2 |
| 1007401331 | LNFA | 23,800.00 | 3/26/2007 | 2 |
| 1007404061 | LNFA | 38,998.00 | 3/26/2007 | 2 |
| 1007407120 | LNFA | 99,958.95 | 3/26/2007 | 2 |
| 1007415807 | LNFA | 25,993.91 | 3/26/2007 | 2 |
| 1007416753 | LNFA | 76,600.00 | 3/26/2007 | 2 |
| 1007418993 | LNFA | 24,351.00 | 3/26/2007 | 2 |
| 1007419563 | LNFA | 65,483.04 | 3/26/2007 | 2 |
| 1007420070 | LNFA | 158,819.29 | 3/26/2007 | 2 |
| 1007422755 | LNFA | 40,149.84 | 3/25/2007 | 2 |
| 1007426190 | LNFA | 34,875.52 | 3/25/2007 | 2 |
| 1007427938 | LNFA | 27,038.03 | 3/25/2007 | 2 |
| 1007430014 | LNFA | 95,952.77 | 3/26/2007 | 2 |
| 1007435439 | LNFA | 23,588.91 | 3/26/2007 | 2 |
| 1007438784 | LNFA | 127,878.79 | 3/26/2007 | 2 |
| 1007444697 | LNFA | 57,963.56 | 3/25/2007 | 2 |
| 1007447024 | LNFA | 105,000.00 | 3/26/2007 | 2 |
| 1007451036 | LNFA | 119,682.19 | 3/25/2007 | 1 |
| 1007457352 | LNFA | 64,000.00 | 3/26/2007 | 2 |
| 1007458299 | LNFA | 66,000.00 | 3/26/2007 | 2 |
| 1007458529 | LNFA | 52,889.20 | 3/26/2007 | 2 |
| 1007459396 | LNFA | 29,000.00 | 3/25/2007 | 2 |
| 1007463461 | LNFA | 55,941.09 | 3/26/2007 | 2 |
| 1007470122 | LNFA | 69,894.39 | 3/26/2007 | 2 |
| 1007472727 | LNFA | 52,067.47 | 3/26/2007 | 2 |
| 1007475074 | LNFA | 21,959.83 | 3/26/2007 | 2 |
| 1007479196 | LNFA | 26,600.00 | 3/26/2007 | 2 |
| 1007481664 | LNFA | 79,971.16 | 3/26/2007 | 2 |
| 1007483305 | LNFA | 59,782.11 | 3/26/2007 | 2 |
| 1007483582 | LNFA | 50,052.54 | 3/26/2007 | 2 |
| 1007484359 | LNFA | 14,954.65 | 3/26/2007 | 2 |
| 1007484590 | LNFA | 41,682.25 | 3/26/2007 | 2 |
| 1007485465 | LNFA | 38,225.16 | 3/26/2007 | 2 |
| 1007489158 | LNFA | 17,929.15 | 3/26/2007 | 2 |
| 1007494124 | LNFA | 25,180.17 | 3/26/2007 | 2 |
| 1007494160 | LNFA | 116,967.98 | 3/15/2007 | 2 |
| 1007494311 | LNFA | 100,607.68 | 3/25/2007 | 1 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 1007508850 | LNFA | 79,075 17 | 3/26/2007 | 2 |
| 1007510160 | LNFA | 102,902 51 | 3/26/2007 | 2 |
| 1007511677 | LNFA | 18,366 94 | 3/26/2007 | 2 |
| 1007512934 | LNFA | 18,600 14 | 3/26/2007 | 2 |
| 1007514157 | LNFA | 25,714 04 | 3/26/2007 | 2 |
| 1007519054 | LNFA | 38,979 71 | 3/26/2007 | 2 |
| 1007521023 | LNFA | 35,912 56 | 3/26/2007 | 2 |
| 1007521434 | LNFA | 29,286 47 | 3/25/2007 | 2 |
| 1007526830 | LNFA | 76,500 00 | 3/25/2007 | 1 |
| 1007529123 | LNFA | 91,947 08 | 3/26/2007 | 2 |
| 1007529276 | LNFA | 46,980 00 | 3/26/2007 | 2 |
| 1007534572 | LNFA | 95,313 15 | 3/26/2007 | 2 |
| 1007536507 | LNFA | 115,834 08 | 3/25/2007 | 2 |
| 1007538532 | LNFA | 22,981 03 | 3/26/2007 | 2 |
| 1007539149 | LNFA | 32,980 80 | 3/25/2007 | 2 |
| 1007540164 | LNFA | 27,077 04 | 3/26/2007 | 2 |
| 1007542484 | LNFA | 20,869 14 | 3/26/2007 | 2 |
| 1007546113 | LNFA | 75,204 33 | 3/26/2007 | 2 |
| 1007546426 | LNFA | 135,866 05 | 3/26/2007 | 2 |
| 1007551507 | LNFA | 146,732 23 | 3/26/2007 | 2 |
| 1007563745 | LNFA | 27,969 22 | 3/26/2007 | 2 |
| 1007568287 | LNFA | 75,950 58 | 3/26/2007 | 2 |
| 1007569179 | LNFA | 151,961 96 | 3/26/2007 | 2 |
| 1007569277 | LNFA | 74,359 51 | 3/26/2007 | 2 |
| 1007573814 | LNFA | 138,865 44 | 3/25/2007 | 2 |
| 1007574092 | LNFA | 28,928 73 | 3/26/2007 | 2 |
| 1007575359 | LNFA | 88,000 00 | 3/26/2007 | 2 |
| 1007581538 | LNFA | 57,132 05 | 3/25/2007 | 2 |
| 1007581770 | LNFA | 39,189 62 | 3/26/2007 | 2 |
| 1007582136 | LNFA | 69,976 62 | 3/26/2007 | 2 |
| 1007583242 | LNFA | 134,000 00 | 3/25/2007 | 2 |
| 1007583572 | LNFA | 25,383 46 | 3/26/2007 | 2 |
| 1007589923 | LNFA | 21,483 80 | 3/26/2007 | 2 |
| 1007591046 | LNFA | 26,772 47 | 3/26/2007 | 2 |
| 1007595284 | LNFA | 26,000 00 | 3/25/2007 | 2 |
| 1007598959 | LNFA | 86,316 83 | 3/26/2007 | 2 |
| 1007600795 | LNFA | 49,348 63 | 3/26/2007 | 2 |
| 1007610837 | LNFA | 17,948 30 | 3/26/2007 | 2 |
| 1007612309 | LNFA | 28,957 51 | 3/25/2007 | 2 |
| 1007615734 | LNFA | 29,949 84 | 3/26/2007 | 2 |
| 1007624163 | LNFA | 29,351 56 | 3/26/2007 | 2 |
| 1007625233 | LNFA | 23,947 42 | 3/26/2007 | 2 |
| 1007626045 | LNFA | 143,752 71 | 3/26/2007 | 2 |
| 1007628855 | LNFA | 32,460 13 | 3/25/2007 | 2 |
| 1007635446 | LNFA | 17,976 81 | 3/26/2007 | 2 |
| 1007638185 | LNFA | 170,340 55 | 3/26/2007 | 2 |
| 1007639852 | LNFA | 28,750 71 | 3/25/2007 | 2 |
| 1007640831 | LNFA | 70,154 66 | 3/25/2007 | 1 |
| 1007645783 | LNFA | 57,965 51 | 3/26/2007 | 2 |
| 1007646764 | LNFA | 140,000 00 | 3/26/2007 | 2 |
| 1007651436 | LNFA | 140,000 00 | 3/26/2007 | 2 |
| 1007652471 | LNFA | 24,991 06 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 1007660729 | LNFA | 76,000 00 | 3/26/2007 | 2 |
| 1007668311 | LNFA | 23,715 62 | 3/26/2007 | 2 |
| 1007668320 | LNFA | 85,975 39 | 3/25/2007 | 2 |
| 1007670326 | LNFA | 110,000 00 | 3/26/2007 | 2 |
| 1007689414 | LNFA | 19,600 00 | 3/26/2007 | 2 |
| 1007690162 | LNFA | 26,980 00 | 3/25/2007 | 2 |
| 1007692712 | LNFA | 159,948 30 | 3/26/2007 | 2 |
| 1007693445 | LNFA | 85,969 27 | 3/26/2007 | 2 |
| 1007694694 | LNFA | 146,956 03 | 3/26/2007 | 2 |
| 1007699056 | LNFA | 86,600 00 | 3/25/2007 | 2 |
| 1007702417 | LNFA | 119,967 88 | 3/26/2007 | 2 |
| 1007703951 | LNFA | 164,701 18 | 3/25/2007 | 1 |
| 1007704772 | LNFA | 169,000 00 | 3/25/2007 | 2 |
| 1007708867 | LNFA | 72,874 65 | 3/26/2007 | 2 |
| 1007710836 | LNFA | 141,000 00 | 3/26/2007 | 2 |
| 1007714146 | LNFA | 92,000 00 | 3/26/2007 | 2 |
| 1007714182 | LNFA | 43,986 00 | 3/26/2007 | 2 |
| 1007714556 | LNFA | 45,000 00 | 3/26/2007 | 2 |
| 1007715948 | LNFA | 130,350 00 | 3/25/2007 | 2 |
| 1007720246 | LNFA | 35,979 06 | 3/26/2007 | 2 |
| 1007721496 | LNFA | 17,612 50 | 3/26/2007 | 2 |
| 1007722752 | LNFA | 95,210 07 | 3/26/2007 | 2 |
| 1007725116 | LNFA | 71,000 00 | 3/25/2007 | 2 |
| 1007731181 | LNFA | 69,967 68 | 3/26/2007 | 2 |
| 1007748716 | LNFA | 101,920 00 | 3/26/2007 | 2 |
| 1007749699 | LNFA | 25,552 12 | 3/26/2007 | 2 |
| 1007758367 | LNFA | 105,000 00 | 3/26/2007 | 2 |
| 1007769177 | LNFA | 57,000 00 | 3/26/2007 | 2 |
| 1007771388 | LNFA | 31,071 96 | 3/26/2007 | 2 |
| 1007776980 | LNFA | 16,360 53 | 3/26/2007 | 2 |
| 1007780724 | LNFA | 32,373 12 | 3/26/2007 | 2 |
| 1007781037 | LNFA | 194,400 00 | 3/25/2007 | 1 |
| 1007783384 | LNFA | 14,786 38 | 3/26/2007 | 2 |
| 1007784347 | LNFA | 73,000 00 | 3/26/2007 | 2 |
| 1007786274 | LNFA | 148,683 40 | 3/25/2007 | 1 |
| 1007794577 | LNFA | 73,000 00 | 3/26/2007 | 2 |
| 1007797477 | LNFA | 126,963 66 | 3/26/2007 | 2 |
| 1007797547 | LNFA | 41,789 76 | 3/26/2007 | 2 |
| 1007799894 | LNFA | 80,000 00 | 3/26/2007 | 2 |
| 1007800846 | LNFA | 18,778 76 | 3/26/2007 | 2 |
| 1007810167 | LNFA | 79,000 00 | 3/26/2007 | 2 |
| 1007830939 | LNFA | 80,000 00 | 3/26/2007 | 2 |
| 1007841259 | LNFA | 24,746 57 | 3/26/2007 | 2 |
| 1007842105 | LNFA | 18,918 42 | 3/26/2007 | 2 |
| 1007844318 | LNFA | 40,400 00 | 3/26/2007 | 2 |
| 1007845415 | LNFA | 25,679 37 | 3/25/2007 | 2 |
| 1007847182 | LNFA | 15,241 81 | 3/26/2007 | 2 |
| 1007851764 | LNFA | 22,769 36 | 3/26/2007 | 2 |
| 1007852282 | LNFA | 118,369 01 | 3/25/2007 | 2 |
| 1007855207 | LNFA | 65,908 80 | 3/25/2007 | 1 |
| 1007859169 | LNFA | 46,600 00 | 3/26/2007 | 2 |
| 1007860692 | LNFA | 46,000 00 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 1007871127 | LNFA | 118,000.00 | 3/26/2007 | 2 |
| 1007874990 | LNFA | 135,680.93 | 3/26/2007 | 2 |
| 1007878148 | LNFA | 37,054.13 | 3/26/2007 | 2 |
| 1007883374 | LNFA | 33,708.31 | 3/26/2007 | 2 |
| 1007883819 | LNFA | 115,000.00 | 3/26/2007 | 2 |
| 1007888672 | LNFA | 16,580.27 | 3/26/2007 | 2 |
| 1007893700 | LNFA | 60,910.74 | 3/26/2007 | 2 |
| 1007894291 | LNFA | 128,000.00 | 3/25/2007 | 1 |
| 1007895094 | LNFA | 121,000.00 | 3/25/2007 | 2 |
| 1007895316 | LNFA | 19,654.67 | 3/26/2007 | 2 |
| 1007895815 | LNFA | 180,000.00 | 3/26/2007 | 2 |
| 1007896725 | LNFA | 104,800.00 | 3/26/2007 | 2 |
| 1007897010 | LNFA | 74,839.31 | 3/25/2007 | 2 |
| 1007897074 | LNFA | 21,958.14 | 3/26/2007 | 2 |
| 1007907526 | LNFA | 71,000.00 | 3/26/2007 | 2 |
| 1007909178 | LNFA | 112,967.66 | 3/26/2007 | 2 |
| 1007911959 | LNFA | 49,933.17 | 3/26/2007 | 2 |
| 1007917203 | LNFA | 18,988.30 | 3/26/2007 | 2 |
| 1007927345 | LNFA | 47,184.40 | 3/26/2007 | 2 |
| 1007927808 | LNFA | 27,000.00 | 3/26/2007 | 2 |
| 1007933007 | LNFA | 177,736.46 | 3/25/2007 | 2 |
| 1007935835 | LNFA | 123,950.18 | 3/26/2007 | 2 |
| 1007937888 | LNFA | 58,984.90 | 3/25/2007 | 2 |
| 1007943229 | LNFA | 536,000.00 | 3/25/2007 | 1 |
| 1007943693 | LNFA | 134,000.00 | 3/26/2007 | 2 |
| 1007943880 | LNFA | 29,971.79 | 3/26/2007 | 2 |
| 1007949232 | LNFA | 74,000.00 | 3/26/2007 | 2 |
| 1007952977 | LNFA | 78,000.00 | 3/26/2007 | 2 |
| 1007953896 | LNFA | 39,988.55 | 3/26/2007 | 2 |
| 1007960478 | LNFA | 41,000.00 | 3/26/2007 | 2 |
| 1007961752 | LNFA | 60,929.88 | 3/26/2007 | 2 |
| 1007968719 | LNFA | 65,980.03 | 3/26/2007 | 2 |
| 1007970706 | LNFA | 31,858.47 | 3/26/2007 | 2 |
| 1007983220 | LNFA | 27,615.38 | 3/26/2007 | 2 |
| 1007983373 | LNFA | 22,989.30 | 3/26/2007 | 2 |
| 1007983587 | LNFA | 49,982.74 | 3/26/2007 | 2 |
| 1007990472 | LNFA | 107,874.49 | 3/26/2007 | 2 |
| 1007993175 | LNFA | 59,981.85 | 3/26/2007 | 2 |
| 1007995574 | LNFA | 33,164.20 | 3/26/2007 | 2 |
| 1007996984 | LNFA | 223,944.93 | 3/25/2007 | 1 |
| 1008001636 | LNFA | 149,344.96 | 3/25/2007 | 2 |
| 1008004811 | LNFA | 20,312.41 | 3/26/2007 | 2 |
| 1008009219 | LNFA | 40,180.22 | 3/26/2007 | 2 |
| 1008009790 | LNFA | 164,098.19 | 3/26/2007 | 2 |
| 1008015033 | LNFA | 52,986.28 | 3/26/2007 | 2 |
| 1008017790 | LNFA | 15,384.73 | 3/26/2007 | 2 |
| 1008024595 | LNFA | 39,000.00 | 3/26/2007 | 2 |
| 1008025629 | LNFA | 93,872.64 | 3/26/2007 | 2 |
| 1008028573 | LNFA | 58,000.00 | 3/26/2007 | 2 |
| 1008031863 | LNFA | 72,330.23 | 3/26/2007 | 2 |
| 1008048105 | LNFA | 266,250.00 | 3/25/2007 | 1 |
| 1008049630 | LNFA | 125,743.61 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|--------:|--------|-----:|
| 1008049845 | LNFA | 94,536 52 | 3/26/2007 | 2 |
| 1008051966 | LNFA | 99,861 25 | 3/26/2007 | 2 |
| 1008052215 | LNFA | 56,978 54 | 3/26/2007 | 2 |
| 1008053465 | LNFA | 288,949 19 | 3/25/2007 | 1 |
| 1008054428 | LNFA | 15,134 74 | 3/26/2007 | 2 |
| 1008054972 | LNFA | 29,873 44 | 3/26/2007 | 2 |
| 1008056006 | LNFA | 21,981 34 | 3/26/2007 | 2 |
| 1008057693 | LNFA | 100,000 00 | 3/26/2007 | 2 |
| 1008058157 | LNFA | 70,000 00 | 3/26/2007 | 2 |
| 1008062419 | LNFA | 15,232 96 | 3/26/2007 | 2 |
| 1008063230 | LNFA | 128,931 13 | 3/26/2007 | 2 |
| 1008064532 | LNFA | 18,964 48 | 3/26/2007 | 2 |
| 1008065274 | LNFA | 108,571 89 | 3/25/2007 | 2 |
| 1008068039 | LNFA | 22,145 62 | 3/26/2007 | 2 |
| 1008073853 | LNFA | 23,534 23 | 3/26/2007 | 2 |
| 1008074479 | LNFA | 116,913 41 | 3/26/2007 | 2 |
| 1008075691 | LNFA | 49,979 57 | 3/25/2007 | 2 |
| 1008078331 | LNFA | 98,800 00 | 3/26/2007 | 2 |
| 1008080471 | LNFA | 34,991 43 | 3/25/2007 | 2 |
| 1008082120 | LNFA | 85,800 00 | 3/26/2007 | 2 |
| 1008082656 | LNFA | 167,697 68 | 3/26/2007 | 2 |
| 1008088455 | LNFA | 76,980 07 | 3/26/2007 | 2 |
| 1008090488 | LNFA | 149,961 61 | 3/26/2007 | 2 |
| 1008096080 | LNFA | 86,000 00 | 3/26/2007 | 2 |
| 1008096106 | LNFA | 99,923 54 | 3/26/2007 | 2 |
| 1008097285 | LNFA | 82,884 10 | 3/26/2007 | 2 |
| 1008102778 | LNFA | 94,000 00 | 3/26/2007 | 2 |
| 1008105132 | LNFA | 71,000 00 | 3/26/2007 | 2 |
| 1008107835 | LNFA | 27,610 71 | 3/26/2007 | 2 |
| 1008109496 | LNFA | 127,000 00 | 3/26/2007 | 2 |
| 1008110509 | LNFA | 99,000 00 | 3/26/2007 | 2 |
| 1008111795 | LNFA | 23,993 64 | 3/26/2007 | 2 |
| 1008115041 | LNFA | 145,000 00 | 3/26/2007 | 2 |
| 1008116095 | LNFA | 52,000 00 | 3/26/2007 | 2 |
| 1008117851 | LNFA | 105,926 50 | 3/26/2007 | 2 |
| 1008123791 | LNFA | 16,044 11 | 3/26/2007 | 2 |
| 1008124040 | LNFA | 68,980 04 | 3/26/2007 | 2 |
| 1008125833 | LNFA | 58,836 28 | 3/26/2007 | 2 |
| 1008132521 | LNFA | 66,906 52 | 3/26/2007 | 2 |
| 1008136153 | LNFA | 53,784 57 | 3/26/2007 | 2 |
| 1008140059 | LNFA | 94,000 00 | 3/26/2007 | 2 |
| 1008143074 | LNFA | 36,895 39 | 3/26/2007 | 2 |
| 1008150822 | LNFA | 64,000 00 | 3/25/2007 | 2 |
| 1008151028 | LNFA | 165,000 00 | 3/25/2007 | 2 |
| 1008152713 | LNFA | 121,950 15 | 3/26/2007 | 2 |
| 1008154837 | LNFA | 19,549 62 | 3/26/2007 | 2 |
| 1008158469 | LNFA | 90,000 00 | 3/26/2007 | 2 |
| 1008162105 | LNFA | 118,356 37 | 3/26/2007 | 2 |
| 1008163300 | LNFA | 115,000 00 | 3/25/2007 | 2 |
| 1008166977 | LNFA | 110,843 81 | 3/26/2007 | 2 |
| 1008167574 | LNFA | 139,912 04 | 3/26/2007 | 2 |
| 1008172112 | LNFA | 23,979 84 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 1008172452 | LNFA | 38,453 72 | 3/25/2007 | 2 |
| 1008174664 | LNFA | 68,277 74 | 3/26/2007 | 2 |
| 1008174708 | LNFA | 126,000 00 | 3/26/2007 | 2 |
| 1008175397 | LNFA | 127,959 09 | 3/25/2007 | 2 |
| 1008180862 | LNFA | 123,155 58 | 3/26/2007 | 2 |
| 1008184537 | LNFA | 111,905 19 | 3/26/2007 | 2 |
| 1008187348 | LNFA | 98,000 00 | 3/26/2007 | 2 |
| 1008188463 | LNFA | 30,000 00 | 3/25/2007 | 2 |
| 1008193117 | LNFA | 83,978 50 | 3/25/2007 | 2 |
| 1008194401 | LNFA | 22,429 18 | 3/26/2007 | 2 |
| 1008198657 | LNFA | 22,725 00 | 3/26/2007 | 2 |
| 1008199861 | LNFA | 68,979 13 | 3/26/2007 | 2 |
| 1008201064 | LNFA | 37,000 00 | 3/25/2007 | 2 |
| 1008202054 | LNFA | 22,000 00 | 3/26/2007 | 2 |
| 1008209182 | LNFA | 41,600 00 | 3/25/2007 | 2 |
| 1008215380 | LNFA | 55,107.05 | 3/26/2007 | 2 |
| 1008217459 | LNFA | 105,871 29 | 3/26/2007 | 2 |
| 1008218065 | LNFA | 159,747 76 | 3/25/2007 | 2 |
| 1008218387 | LNFA | 31,790 17 | 3/26/2007 | 2 |
| 1008219180 | LNFA | 144,545 90 | 3/26/2007 | 2 |
| 1008220365 | LNFA | 122,949 52 | 3/26/2007 | 2 |
| 1008222489 | LNFA | 15,296 50 | 3/26/2007 | 2 |
| 1008223335 | LNFA | 108,000 00 | 3/26/2007 | 2 |
| 1008227279 | LNFA | 63,311 66 | 3/25/2007 | 1 |
| 1008233958 | LNFA | 17,980 00 | 3/26/2007 | 2 |
| 1008235420 | LNFA | 50,941 87 | 3/26/2007 | 2 |
| 1008237730 | LNFA | 20,930 41 | 3/26/2007 | 2 |
| 1008238463 | LNFA | 88,592 30 | 3/26/2007 | 2 |
| 1008240290 | LNFA | 50,004 39 | 3/25/2007 | 1 |
| 1008240520 | LNFA | 137,000 00 | 3/26/2007 | 2 |
| 1008240600 | LNFA | 24,000 00 | 3/26/2007 | 2 |
| 1008240753 | LNFA | 115,000 00 | 3/26/2007 | 2 |
| 1008240860 | LNFA | 55,800 00 | 3/26/2007 | 2 |
| 1008243929 | LNFA | 77,400 00 | 3/26/2007 | 2 |
| 1008248238 | LNFA | 420,000 00 | 3/25/2007 | 1 |
| 1008251054 | LNFA | 108,324 83 | 3/26/2007 | 2 |
| 1008251358 | LNFA | 72,970 17 | 3/26/2007 | 2 |
| 1008251722 | LNFA | 129,200 00 | 3/26/2007 | 2 |
| 1008254738 | LNFA | 130,849 09 | 3/26/2007 | 2 |
| 1008262024 | LNFA | 54,223 06 | 3/26/2007 | 2 |
| 1008264825 | LNFA | 37,690 67 | 3/25/2007 | 2 |
| 1008271050 | LNFA | 185,600 00 | 3/25/2007 | 2 |
| 1008272200 | LNFA | 24,986 37 | 3/26/2007 | 2 |
| 1008273762 | LNFA | 162,159 07 | 3/26/2007 | 2 |
| 1008275332 | LNFA | 43,600 00 | 3/26/2007 | 2 |
| 1008279294 | LNFA | 124,872 58 | 3/25/2007 | 2 |
| 1008281254 | LNFA | 120,881 58 | 3/25/2007 | 2 |
| 1008284670 | LNFA | 82,977 28 | 3/26/2007 | 2 |
| 1008288202 | LNFA | 89,910 00 | 3/25/2007 | 1 |
| 1008291500 | LNFA | 120,000 00 | 3/26/2007 | 2 |
| 1008299539 | LNFA | 397,745 18 | 3/25/2007 | 1 |
| 1008301624 | LNFA | 54,309 52 | 3/25/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 1008304747 | LNFA | 24,978 35 | 3/26/2007 | 2 |
| 1008305283 | LNFA | 16,168 19 | 3/26/2007 | 2 |
| 1008305835 | LNFA | 173,464 29 | 3/25/2007 | 1 |
| 1008308538 | LNFA | 166,500 00 | 3/25/2007 | 1 |
| 1008308921 | LNFA | 39,354 20 | 3/25/2007 | 2 |
| 1008316360 | LNFA | 29,389 22 | 3/26/2007 | 2 |
| 1008321853 | LNFA | 69,982 08 | 3/25/2007 | 2 |
| 1008325270 | LNFA | 79,976 07 | 3/25/2007 | 2 |
| 1008327214 | LNFA | 101,000 00 | 3/26/2007 | 2 |
| 1008333984 | LNFA | 34,989 41 | 3/26/2007 | 2 |
| 1008337454 | LNFA | 70,981 21 | 3/26/2007 | 2 |
| 1008338989 | LNFA | 99,382 59 | 3/25/2007 | 1 |
| 1008344017 | LNFA | 62,929 73 | 3/26/2007 | 2 |
| 1008344062 | LNFA | 61,867 08 | 3/26/2007 | 2 |
| 1008346890 | LNFA | 119,961 65 | 3/26/2007 | 2 |
| 1008347924 | LNFA | 275,336 50 | 3/25/2007 | 1 |
| 1008348264 | LNFA | 101,973 89 | 3/26/2007 | 2 |
| 1008349414 | LNFA | 52,155 24 | 3/26/2007 | 2 |
| 1008351115 | LNFA | 92,707 79 | 3/25/2007 | 2 |
| 1008355031 | LNFA | 96,000 00 | 3/25/2007 | 2 |
| 1008355692 | LNFA | 111,967 95 | 3/26/2007 | 2 |
| 1008356030 | LNFA | 85,977 98 | 3/26/2007 | 2 |
| 1008357645 | LNFA | 83,871 40 | 3/25/2007 | 1 |
| 1008362924 | LNFA | 60,000 00 | 3/26/2007 | 2 |
| 1008365011 | LNFA | 39,975 82 | 3/26/2007 | 2 |
| 1008365173 | LNFA | 142,720 01 | 3/26/2007 | 2 |
| 1008367055 | LNFA | 124,000 00 | 3/26/2007 | 2 |
| 1008367108 | LNFA | 33,391 36 | 3/26/2007 | 2 |
| 1008368189 | LNFA | 148,800 00 | 3/26/2007 | 2 |
| 1008369516 | LNFA | 499,761 72 | 3/25/2007 | 1 |
| 1008370915 | LNFA | 69,800 00 | 3/26/2007 | 2 |
| 1008373173 | LNFA | 57,461 47 | 3/26/2007 | 2 |
| 1008377856 | LNFA | 87,936 95 | 3/15/2007 | 2 |
| 1008377927 | LNFA | 442,644 39 | 3/25/2007 | 1 |
| 1008378409 | LNFA | 21,568 12 | 3/26/2007 | 2 |
| 1008379293 | LNFA | 17,136 56 | 3/26/2007 | 2 |
| 1008382564 | LNFA | 69,961 36 | 3/25/2007 | 1 |
| 1008384688 | LNFA | 62,455 31 | 3/26/2007 | 2 |
| 1008394613 | LNFA | 65,951 39 | 3/25/2007 | 2 |
| 1008394944 | LNFA | 44,180 00 | 3/26/2007 | 2 |
| 1008397576 | LNFA | 129,800 00 | 3/26/2007 | 2 |
| 1008403239 | LNFA | 65,381 28 | 3/26/2007 | 2 |
| 1008408868 | LNFA | 129,595 80 | 3/26/2007 | 2 |
| 1008411257 | LNFA | 263,201 91 | 3/25/2007 | 1 |
| 1008411499 | LNFA | 23,188 09 | 3/26/2007 | 2 |
| 1008413969 | LNFA | 89,540 28 | 3/25/2007 | 1 |
| 1008418866 | LNFA | 16,195 31 | 3/26/2007 | 2 |
| 1008425279 | LNFA | 151,935 22 | 3/25/2007 | 1 |
| 1008426946 | LNFA | 36,000 00 | 3/26/2007 | 2 |
| 1008429934 | LNFA | 63,000 00 | 3/25/2007 | 1 |
| 1008432653 | LNFA | 109,959 47 | 3/26/2007 | 2 |
| 1008436418 | LNFA | 97,000 00 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 1008444935 | LNFA | 104,853 57 | 3/26/2007 | 2 |
| 1008447004 | LNFA | 97,771 18 | 3/26/2007 | 2 |
| 1008447479 | LNFA | 89,953 60 | 3/26/2007 | 2 |
| 1008451123 | LNFA | 77,983 18 | 3/26/2007 | 2 |
| 1008453611 | LNFA | 32,400 00 | 3/26/2007 | 2 |
| 1008454353 | LNFA | 29,600 00 | 3/26/2007 | 2 |
| 1008458518 | LNFA | 121,548 45 | 3/26/2007 | 2 |
| 1008469855 | LNFA | 71,375 62 | 3/26/2007 | 2 |
| 1008482572 | LNFA | 75,970 43 | 3/26/2007 | 2 |
| 1008483777 | LNFA | 71,000 00 | 3/26/2007 | 2 |
| 1008485971 | LNFA | 305,946 19 | 3/25/2007 | 1 |
| 1008487489 | LNFA | 46,800 00 | 3/26/2007 | 2 |
| 1008489487 | LNFA | 107,735 11 | 3/26/2007 | 2 |
| 1008492570 | LNFA | 436,261 07 | 3/25/2007 | 1 |
| 1008494328 | LNFA | 93,463 04 | 3/25/2007 | 1 |
| 1008495540 | LNFA | 25,286 23 | 3/26/2007 | 2 |
| 1008496656 | LNFA | 200,970 98 | 3/25/2007 | 1 |
| 1008499029 | LNFA | 165,854 44 | 3/26/2007 | 2 |
| 1008502916 | LNFA | 61,975 36 | 3/26/2007 | 2 |
| 1008503693 | LNFA | 27,451 92 | 3/25/2007 | 2 |
| 1008505511 | LNFA | 90,000 00 | 3/26/2007 | 2 |
| 1008507305 | LNFA | 24,994 15 | 3/26/2007 | 2 |
| 1008522173 | LNFA | 58,178 33 | 3/26/2007 | 2 |
| 1008522397 | LNFA | 34,563 62 | 3/26/2007 | 2 |
| 1008524858 | LNFA | 17,366 09 | 3/26/2007 | 2 |
| 1008532206 | LNFA | 359,031 73 | 3/25/2007 | 1 |
| 1008533438 | LNFA | 23,384 31 | 3/26/2007 | 2 |
| 1008533465 | LNFA | 66,600 00 | 3/25/2007 | 2 |
| 1008536649 | LNFA | 90,000 00 | 3/26/2007 | 2 |
| 1008536658 | LNFA | 135,000 00 | 3/25/2007 | 1 |
| 1008542561 | LNFA | 60,092 86 | 3/26/2007 | 2 |
| 1008545639 | LNFA | 35,124 18 | 3/26/2007 | 2 |
| 1008546638 | LNFA | 104,880 00 | 3/25/2007 | 2 |
| 1008547959 | LNFA | 129,956 03 | 3/26/2007 | 2 |
| 1008550178 | LNFA | 18,795 40 | 3/26/2007 | 2 |
| 1008558018 | LNFA | 84,689 09 | 3/26/2007 | 2 |
| 1008559543 | LNFA | 68,946 47 | 3/26/2007 | 2 |
| 1008562432 | LNFA | 133,876 08 | 3/26/2007 | 2 |
| 1008564403 | LNFA | 279,934 15 | 3/25/2007 | 1 |
| 1008565965 | LNFA | 75,000 00 | 3/26/2007 | 2 |
| 1008570281 | LNFA | 133,965 70 | 3/26/2007 | 2 |
| 1008572911 | LNFA | 40,893 16 | 3/26/2007 | 2 |
| 1008577257 | LNFA | 84,000 00 | 3/26/2007 | 2 |
| 1008584338 | LNFA | 144,200 00 | 3/26/2007 | 2 |
| 1008586176 | LNFA | 127,963 37 | 3/26/2007 | 2 |
| 1008586595 | LNFA | 51,983 92 | 3/26/2007 | 2 |
| 1008588888 | LNFA | 138,000 00 | 3/26/2007 | 2 |
| 1008588968 | LNFA | 552,000 00 | 3/25/2007 | 1 |
| 1008594899 | LNFA | 103,486 51 | 3/26/2007 | 2 |
| 1008597878 | LNFA | 19,137 96 | 3/26/2007 | 2 |
| 1008598314 | LNFA | 131,000 00 | 3/26/2007 | 2 |
| 1008617534 | LNFA | 67,984 27 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 1008620067 | LNFA | 239,937 45 | 3/25/2007 | 1 |
| 1008620995 | LNFA | 59,979 52 | 2/22/2007 | 2 |
| 1008632544 | LNFA | 16,969 92 | 3/26/2007 | 2 |
| 1008632580 | LNFA | 329,504 90 | 3/25/2007 | 1 |
| 1008641339 | LNFA | 166,000 00 | 3/26/2007 | 2 |
| 1008647397 | LNFA | 129,950 52 | 3/26/2007 | 2 |
| 1008649144 | LNFA | 41,000 00 | 3/26/2007 | 2 |
| 1008650186 | LNFA | 19,800 00 | 3/26/2007 | 2 |
| 1008650319 | LNFA | 146,310 02 | 3/26/2007 | 2 |
| 1008659551 | LNFA | 61,100 25 | 3/26/2007 | 2 |
| 1008661370 | LNFA | 254,021 60 | 3/25/2007 | 1 |
| 1008663234 | LNFA | 79,000 00 | 3/26/2007 | 2 |
| 1008664331 | LNFA | 129,958 90 | 3/26/2007 | 2 |
| 1008667374 | LNFA | 60,522 59 | 3/26/2007 | 2 |
| 1008671172 | LNFA | 32,109 64 | 3/26/2007 | 2 |
| 1008671939 | LNFA | 14,788 36 | 3/26/2007 | 2 |
| 1008674213 | LNFA | 271,333 97 | 3/25/2007 | 1 |
| 1008676060 | LNFA | 79,313 01 | 3/26/2007 | 2 |
| 1008683249 | LNFA | 101,000 00 | 3/26/2007 | 2 |
| 1008683891 | LNFA | 125,312 00 | 3/26/2007 | 2 |
| 1008689092 | LNFA | 14,972 54 | 3/26/2007 | 2 |
| 1008694861 | LNFA | 42,730 82 | 3/26/2007 | 2 |
| 1008696137 | LNFA | 89,969 61 | 3/25/2007 | 2 |
| 1008696342 | LNFA | 43,767 70 | 3/25/2007 | 2 |
| 1008698386 | LNFA | 57,773 31 | 3/26/2007 | 2 |
| 1008703897 | LNFA | 107,947 46 | 3/26/2007 | 2 |
| 1008705216 | LNFA | 24,753 61 | 3/26/2007 | 2 |
| 1008717926 | LNFA | 82,775 77 | 3/26/2007 | 2 |
| 1008729575 | LNFA | 169,431 44 | 3/25/2007 | 1 |
| 1008734532 | LNFA | 93,821 77 | 3/26/2007 | 2 |
| 1008736852 | LNFA | 32,955 30 | 3/26/2007 | 2 |
| 1008741720 | LNFA | 15,995 76 | 3/26/2007 | 2 |
| 1008743693 | LNFA | 111,779 99 | 3/26/2007 | 2 |
| 1008752502 | LNFA | 46,960 14 | 3/25/2007 | 2 |
| 1008760959 | LNFA | 20,790 40 | 3/26/2007 | 2 |
| 1008761743 | LNFA | 27,400 00 | 3/26/2007 | 2 |
| 1008765981 | LNFA | 24,948 43 | 3/26/2007 | 2 |
| 1008770902 | LNFA | 58,140 00 | 3/26/2007 | 2 |
| 1008778316 | LNFA | 74,977 56 | 3/25/2007 | 2 |
| 1008779075 | LNFA | 52,421 17 | 3/25/2007 | 2 |
| 1008780367 | LNFA | 97,939 77 | 3/26/2007 | 2 |
| 1008784648 | LNFA | 17,437 55 | 3/26/2007 | 2 |
| 1008785040 | LNFA | 66,926 87 | 3/26/2007 | 2 |
| 1008790098 | LNFA | 60,000 00 | 3/26/2007 | 2 |
| 1008794469 | LNFA | 18,564 06 | 3/26/2007 | 2 |
| 1008796546 | LNFA | 88,000 00 | 3/26/2007 | 2 |
| 1008799623 | LNFA | 61,970 50 | 3/26/2007 | 2 |
| 1008803137 | LNFA | 90,968 93 | 3/26/2007 | 2 |
| 1008806376 | LNFA | 130,955 77 | 3/25/2007 | 2 |
| 1008808454 | LNFA | 31,144 41 | 3/26/2007 | 2 |
| 1008809257 | LNFA | 49,985 84 | 3/26/2007 | 2 |
| 1008810263 | LNFA | 22,688 06 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 1008814811 | LNFA | 157,957 24 | 3/26/2007 | 2 |
| 1008822027 | LNFA | 26,000 00 | 3/26/2007 | 2 |
| 1008822198 | LNFA | 15,769 05 | 3/26/2007 | 2 |
| 1008827424 | LNFA | 53,085 31 | 3/26/2007 | 2 |
| 1008836897 | LNFA | 117,908 44 | 3/26/2007 | 2 |
| 1008839563 | LNFA | 44,600 00 | 3/26/2007 | 2 |
| 1008839901 | LNFA | 59,928 71 | 3/26/2007 | 2 |
| 1008839965 | LNFA | 102,813 11 | 3/26/2007 | 2 |
| 1008840267 | LNFA | 70,000 00 | 3/26/2007 | 2 |
| 1008840962 | LNFA | 61,949 07 | 3/26/2007 | 2 |
| 1008847037 | LNFA | 122,000 00 | 3/26/2007 | 2 |
| 1008847117 | LNFA | 15,981 78 | 3/26/2007 | 2 |
| 1008848937 | LNFA | 231,953 65 | 3/25/2007 | 1 |
| 1008851539 | LNFA | 64,963 43 | 3/26/2007 | 2 |
| 1008853332 | LNFA | 84,000 00 | 3/26/2007 | 2 |
| 1008854475 | LNFA | 144,863 65 | 3/26/2007 | 2 |
| 1008856188 | LNFA | 265,416 35 | 3/25/2007 | 1 |
| 1008863704 | LNFA | 94,965 76 | 3/26/2007 | 2 |
| 1008867229 | LNFA | 40,375 00 | 3/26/2007 | 2 |
| 1008878020 | LNFA | 127,115 00 | 3/26/2007 | 2 |
| 1008880259 | LNFA | 136,000 00 | 3/26/2007 | 2 |
| 1008896858 | LNFA | 144,000 00 | 3/26/2007 | 2 |
| 1008897580 | LNFA | 46,000 00 | 3/25/2007 | 2 |
| 1008897731 | LNFA | 29,362 38 | 3/26/2007 | 2 |
| 1008898302 | LNFA | 17,733 07 | 3/26/2007 | 2 |
| 1008898482 | LNFA | 119,000 00 | 3/26/2007 | 2 |
| 1008904242 | LNFA | 179,840 08 | 3/26/2007 | 2 |
| 1008906366 | LNFA | 132,962.77 | 3/26/2007 | 2 |
| 1008909416 | LNFA | 106,167 52 | 3/26/2007 | 2 |
| 1008910814 | LNFA | 103,000 00 | 3/26/2007 | 2 |
| 1008912000 | LNFA | 98,000 00 | 3/25/2007 | 2 |
| 1008915123 | LNFA | 46,093 80 | 3/25/2007 | 1 |
| 1008916765 | LNFA | 69,000 00 | 3/26/2007 | 2 |
| 1008921768 | LNFA | 52,400 00 | 3/26/2007 | 2 |
| 1008923249 | LNFA | 92,892 99 | 3/26/2007 | 2 |
| 1008924202 | LNFA | 119,961 65 | 3/26/2007 | 2 |
| 1008925853 | LNFA | 55,624 17 | 3/25/2007 | 2 |
| 1008928486 | LNFA | 146,836 61 | 3/26/2007 | 2 |
| 1008928903 | LNFA | 113,000 00 | 3/25/2007 | 2 |
| 1008929430 | LNFA | 88,600 00 | 3/25/2007 | 2 |
| 1008933461 | LNFA | 72,877 01 | 3/25/2007 | 2 |
| 1008933611 | LNFA | 337,500 00 | 3/25/2007 | 1 |
| 1008933817 | LNFA | 34,639 68 | 3/25/2007 | 2 |
| 1008935735 | LNFA | 105,947 85 | 3/26/2007 | 2 |
| 1008941835 | LNFA | 108,000 00 | 3/26/2007 | 2 |
| 1008950021 | LNFA | 56,914 27 | 3/26/2007 | 2 |
| 1008951422 | LNFA | 89,968 25 | 3/25/2007 | 2 |
| 1008963838 | LNFA | 74,000 00 | 3/26/2007 | 2 |
| 1008968469 | LNFA | 57,221 50 | 3/26/2007 | 2 |
| 1008970731 | LNFA | 43,158 17 | 3/26/2007 | 2 |
| 1008972025 | LNFA | 16,834 18 | 3/26/2007 | 2 |
| 1008973113 | LNFA | 102,800 00 | 3/25/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 1008974871 | LNFA | 42,951.61 | 3/26/2007 | 2 |
| 1008979082 | LNFA | 22,923.76 | 3/26/2007 | 2 |
| 1008982693 | LNFA | 37,573.10 | 3/26/2007 | 2 |
| 1008989455 | LNFA | 135,958.41 | 3/26/2007 | 2 |
| 1008999373 | LNFA | 55,800.00 | 3/26/2007 | 2 |
| 1009000760 | LNFA | 129,960.24 | 3/15/2007 | 2 |
| 1009017084 | LNFA | 55,101.49 | 3/26/2007 | 2 |
| 1009017468 | LNFA | 126,213.20 | 3/25/2007 | 2 |
| 1009025681 | LNFA | 129,836.85 | 3/26/2007 | 2 |
| 1009027705 | LNFA | 72,956.11 | 3/25/2007 | 2 |
| 1009036429 | LNFA | 58,500.00 | 3/25/2007 | 1 |
| 1009039881 | LNFA | 71,151.58 | 3/26/2007 | 2 |
| 1009043028 | LNFA | 103,971.53 | 3/26/2007 | 2 |
| 1009059181 | LNFA | 105,000.00 | 3/26/2007 | 2 |
| 1009065361 | LNFA | 22,325.77 | 3/26/2007 | 2 |
| 1009066529 | LNFA | 68,958.97 | 3/15/2007 | 2 |
| 1009072200 | LNFA | 58,967.54 | 3/26/2007 | 2 |
| 1009088809 | LNFA | 79,149.68 | 3/26/2007 | 2 |
| 1009090663 | LNFA | 77,848.49 | 3/26/2007 | 2 |
| 1009091788 | LNFA | 126,000.00 | 3/26/2007 | 2 |
| 1009093768 | LNFA | 16,995.60 | 3/26/2007 | 2 |
| 1009094570 | LNFA | 60,985.57 | 3/26/2007 | 2 |
| 1009095463 | LNFA | 20,580.89 | 3/26/2007 | 2 |
| 1009096220 | LNFA | 81,931.99 | 3/26/2007 | 2 |
| 1009097274 | LNFA | 15,471.02 | 3/26/2007 | 2 |
| 1009100199 | LNFA | 122,968.52 | 3/26/2007 | 2 |
| 1009100475 | LNFA | 112,000.00 | 3/25/2007 | 2 |
| 1009102464 | LNFA | 69,980.00 | 3/26/2007 | 2 |
| 1009103935 | LNFA | 47,800.00 | 3/26/2007 | 2 |
| 1009110151 | LNFA | 83,300.00 | 3/25/2007 | 1 |
| 1009114111 | LNFA | 52,000.00 | 3/25/2007 | 2 |
| 1009117056 | LNFA | 22,837.26 | 3/26/2007 | 2 |
| 1009118466 | LNFA | 29,575.71 | 3/25/2007 | 2 |
| 1009120765 | LNFA | 51,000.00 | 3/26/2007 | 2 |
| 1009123370 | LNFA | 31,751.55 | 3/26/2007 | 2 |
| 1009124093 | LNFA | 148,000.00 | 3/26/2007 | 2 |
| 1009131959 | LNFA | 109,893.50 | 3/26/2007 | 2 |
| 1009141056 | LNFA | 71,971.07 | 3/26/2007 | 2 |
| 1009142545 | LNFA | 62,955.35 | 3/26/2007 | 2 |
| 1009143526 | LNFA | 22,988.03 | 3/26/2007 | 2 |
| 1009146220 | LNFA | 40,000.00 | 3/26/2007 | 2 |
| 1009147201 | LNFA | 51,704.06 | 3/26/2007 | 2 |
| 1009149673 | LNFA | 138,900.42 | 3/26/2007 | 2 |
| 1009153783 | LNFA | 116,931.20 | 3/26/2007 | 2 |
| 1009154844 | LNFA | 59,981.65 | 3/26/2007 | 2 |
| 1009161890 | LNFA | 105,952.26 | 3/26/2007 | 2 |
| 1009162096 | LNFA | 29,943.11 | 3/26/2007 | 2 |
| 1009167590 | LNFA | 89,967.55 | 3/26/2007 | 2 |
| 1009168802 | LNFA | 18,071.05 | 3/26/2007 | 2 |
| 1009174546 | LNFA | 63,000.00 | 3/26/2007 | 2 |
| 1009179934 | LNFA | 101,835.27 | 3/25/2007 | 2 |
| 1009181672 | LNFA | 136,000.00 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 1009184955 | LNFA | 134,000 00 | 3/26/2007 | 2 |
| 1009187729 | LNFA | 135,749 42 | 3/25/2007 | 2 |
| 1009192606 | LNFA | 65,346 83 | 3/15/2007 | 2 |
| 1009196078 | LNFA | 41,264 72 | 3/26/2007 | 2 |
| 1009197479 | LNFA | 16,718 43 | 3/26/2007 | 2 |
| 1009215501 | LNFA | 121,800 00 | 3/26/2007 | 2 |
| 1009218642 | LNFA | 134,951 86 | 3/15/2007 | 2 |
| 1009219115 | LNFA | 102,000 00 | 3/26/2007 | 2 |
| 1009224797 | LNFA | 52,400 00 | 3/26/2007 | 2 |
| 1009228258 | LNFA | 66,778 65 | 3/26/2007 | 2 |
| 1009229890 | LNFA | 125,000 00 | 3/26/2007 | 2 |
| 1009241867 | LNFA | 16,968 08 | 3/26/2007 | 2 |
| 1009243384 | LNFA | 111,938 39 | 3/25/2007 | 2 |
| 1009248888 | LNFA | 173,880 65 | 3/26/2007 | 2 |
| 1009255922 | LNFA | 107,933 62 | 3/25/2007 | 2 |
| 1009255968 | LNFA | 169,880 83 | 3/26/2007 | 2 |
| 1009256075 | LNFA | 23,186 35 | 3/26/2007 | 2 |
| 1009256280 | LNFA | 108,000 00 | 3/26/2007 | 2 |
| 1009258796 | LNFA | 125,955 55 | 3/26/2007 | 2 |
| 1009273724 | LNFA | 117,416 66 | 3/26/2007 | 2 |
| 1009284874 | LNFA | 65,160 36 | 3/26/2007 | 2 |
| 1009287611 | LNFA | 45,807 10 | 3/26/2007 | 2 |
| 1009292151 | LNFA | 120,400 00 | 3/26/2007 | 2 |
| 1009296638 | LNFA | 42,836 99 | 3/26/2007 | 2 |
| 1009298958 | LNFA | 154,904 74 | 3/26/2007 | 2 |
| 1009303112 | LNFA | 87,724 58 | 3/26/2007 | 2 |
| 1009314930 | LNFA | 147,386 92 | 3/25/2007 | 2 |
| 1009320326 | LNFA | 16,745 00 | 3/26/2007 | 2 |
| 1009321628 | LNFA | 53,000 00 | 3/25/2007 | 2 |
| 1009331378 | LNFA | 51,917 99 | 3/26/2007 | 2 |
| 1009334339 | LNFA | 86,000 00 | 3/26/2007 | 2 |
| 1009347566 | LNFA | 82,965 56 | 3/26/2007 | 2 |
| 1009374900 | LNFA | 88,000 00 | 3/26/2007 | 2 |
| 1009384926 | LNFA | 24,380 64 | 3/26/2007 | 2 |
| 1009385079 | LNFA | 103,400 00 | 3/26/2007 | 2 |
| 1009398074 | LNFA | 122,912 76 | 3/25/2007 | 2 |
| 1009403273 | LNFA | 53,000 00 | 3/26/2007 | 2 |
| 1009406083 | LNFA | 81,653 20 | 3/26/2007 | 2 |
| 1009413271 | LNFA | 49,400 00 | 3/26/2007 | 2 |
| 1009418427 | LNFA | 59,110 83 | 3/26/2007 | 2 |
| 1009420931 | LNFA | 80,292 58 | 3/25/2007 | 1 |
| 1009430001 | LNFA | 115,966 06 | 3/26/2007 | 2 |
| 1009432410 | LNFA | 49,327 88 | 3/26/2007 | 2 |
| 1009437353 | LNFA | 67,936 99 | 3/25/2007 | 2 |
| 1009438496 | LNFA | 135,916 41 | 3/26/2007 | 2 |
| 1009448671 | LNFA | 24,930 91 | 3/26/2007 | 2 |
| 1009452291 | LNFA | 110,000 00 | 3/26/2007 | 2 |
| 1009455966 | LNFA | 130,000 00 | 3/26/2007 | 2 |
| 1009459855 | LNFA | 28,975 65 | 3/26/2007 | 2 |
| 1009466883 | LNFA | 116,911 24 | 3/26/2007 | 2 |
| 1009471216 | LNFA | 101,784 13 | 3/26/2007 | 2 |
| 1009477559 | LNFA | 32,991 07 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 1009492088 | LNFA | 127,000 00 | 3/26/2007 | 2 |
| 1009500239 | LNFA | 95,000 00 | 3/26/2007 | 2 |
| 1009506411 | LNFA | 249,875 72 | 3/25/2007 | 2 |
| 1009518435 | LNFA | 90,000 00 | 3/26/2007 | 2 |
| 1009529726 | LNFA | 115,600 00 | 3/26/2007 | 2 |
| 1009539163 | LNFA | 21,751 81 | 3/26/2007 | 2 |
| 1009561869 | LNFA | 28,582 99 | 3/26/2007 | 2 |
| 1009564624 | LNFA | 26,800 00 | 3/26/2007 | 2 |
| 1009577237 | LNFA | 160,000 00 | 3/26/2007 | 2 |
| 1009577479 | LNFA | 110,000 00 | 3/25/2007 | 2 |
| 1009578593 | LNFA | 125,965 90 | 3/26/2007 | 2 |
| 1009596519 | LNFA | 55,861 45 | 3/25/2007 | 1 |
| 1009597126 | LNFA | 65,767 67 | 3/26/2007 | 2 |
| 1009598982 | LNFA | 67,975 22 | 3/26/2007 | 2 |
| 1009614599 | LNFA | 37,400.00 | 3/25/2007 | 2 |
| 1009627647 | LNFA | 99,924 35 | 3/26/2007 | 2 |
| 1009635601 | LNFA | 141,954 12 | 3/26/2007 | 2 |
| 1009678556 | LNFA | 23,000 00 | 3/26/2007 | 2 |
| 1009687939 | LNFA | 55,000.00 | 3/25/2007 | 2 |
| 1009708863 | LNFA | 72,000 00 | 3/15/2007 | 2 |
| 1009715766 | LNFA | 150,779 14 | 3/26/2007 | 2 |
| 1009756445 | LNFA | 208,588 58 | 3/25/2007 | 1 |
| 1009772249 | LNFA | 98,400 00 | 3/26/2007 | 2 |
| 1009773845 | LNFA | 75,581 50 | 3/26/2007 | 2 |
| 1009787046 | LNFA | 523,000 00 | 3/25/2007 | 1 |
| 1009799266 | LNFA | 117,867 38 | 3/26/2007 | 2 |
| 1009833790 | LNFA | 122,000 00 | 3/25/2007 | 2 |
| 1009844092 | LNFA | 81,982 08 | 3/26/2007 | 2 |
| 1009855285 | LNFA | 184,868 88 | 3/26/2007 | 2 |
| 1009872685 | LNFA | 44,590 00 | 3/26/2007 | 2 |
| 1009881318 | LNFA | 138,000.00 | 3/26/2007 | 2 |
| 1009882175 | LNFA | 143,000.00 | 3/26/2007 | 2 |
| 1009904133 | LNFA | 46,973 84 | 3/26/2007 | 2 |
| 1009915023 | LNFA | 58,982 73 | 3/26/2007 | 2 |
| 1009931620 | LNFA | 70,000 00 | 3/26/2007 | 2 |
| 1009932335 | LNFA | 132,000.00 | 3/26/2007 | 2 |
| 1009990842 | LNFA | 147,926 37 | 3/26/2007 | 2 |
| 1009994713 | LNFA | 110,000 00 | 3/26/2007 | 2 |
| 1010007976 | LNFA | 73,248 00 | 3/26/2007 | 2 |
| 1010014842 | LNFA | 99,000 00 | 3/15/2007 | 2 |
| 1010023592 | LNFA | 408,579 29 | 3/25/2007 | 1 |
| 1010028070 | LNFA | 160,000 00 | 3/26/2007 | 2 |
| 1010038185 | LNFA | 41,000 00 | 3/26/2007 | 2 |
| 1010043026 | LNFA | 71,975 69 | 3/25/2007 | 2 |
| 1010044427 | LNFA | 136,000 00 | 3/26/2007 | 2 |
| 1010046915 | LNFA | 171,701 19 | 3/26/2007 | 2 |
| 1010048432 | LNFA | 109,945 87 | 3/26/2007 | 2 |
| 1010054488 | LNFA | 41,520 00 | 3/26/2007 | 2 |
| 1010089511 | LNFA | 66,817 99 | 3/26/2007 | 2 |
| 1010096497 | LNFA | 119,915 87 | 3/25/2007 | 2 |
| 1010113637 | LNFA | 124,565 21 | 3/26/2007 | 2 |
| 1010117134 | LNFA | 62,954 37 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 1010121628 | LNFA | 56,600 00 | 3/26/2007 | 2 |
| 1010138255 | LNFA | 53,948 85 | 3/26/2007 | 2 |
| 1010175062 | LNFA | 120,600 00 | 3/26/2007 | 2 |
| 1010177051 | LNFA | 116,200 00 | 3/26/2007 | 2 |
| 1010177122 | LNFA | 126,842 31 | 3/26/2007 | 2 |
| 1010179362 | LNFA | 127,600 00 | 3/25/2007 | 2 |
| 1010180118 | LNFA | 52,480 44 | 3/26/2007 | 2 |
| 1010196959 | LNFA | 100,200 00 | 3/26/2007 | 2 |
| 1010199965 | LNFA | 97,970 69 | 3/26/2007 | 2 |
| 1010233035 | LNFA | 88,400 00 | 3/26/2007 | 2 |
| 1010233543 | LNFA | 41,780 00 | 3/26/2007 | 2 |
| 1010236416 | LNFA | 104,706 96 | 3/26/2007 | 2 |
| 1010243006 | LNFA | 106,000 00 | 3/25/2007 | 2 |
| 1010249064 | LNFA | 65,628 17 | 3/26/2007 | 2 |
| 1010255225 | LNFA | 96,904 03 | 3/26/2007 | 2 |
| 1010256055 | LNFA | 57,000 00 | 3/25/2007 | 2 |
| 1010256466 | LNFA | 54,954 49 | 3/25/2007 | 2 |
| 1010281615 | LNFA | 87,514 79 | 3/25/2007 | 2 |
| 1010287361 | LNFA | 47,360 00 | 3/26/2007 | 2 |
| 1010306876 | LNFA | 246,411 14 | 3/25/2007 | 1 |
| 1010342667 | LNFA | 71,479 99 | 3/26/2007 | 2 |
| 1010366427 | LNFA | 88,172 39 | 3/25/2007 | 1 |
| 1010379618 | LNFA | 59,500 00 | 3/26/2007 | 2 |
| 1010381419 | LNFA | 50,500 00 | 3/26/2007 | 2 |
| 1010388449 | LNFA | 32,000 00 | 3/26/2007 | 2 |
| 1010390212 | LNFA | 154,000 00 | 3/26/2007 | 2 |
| 1010396573 | LNFA | 141,000 00 | 3/26/2007 | 2 |
| 1010405732 | LNFA | 104,973 12 | 3/26/2007 | 2 |
| 1010437967 | LNFA | 42,530 65 | 3/26/2007 | 2 |
| 1010460379 | LNFA | 117,000 00 | 3/26/2007 | 2 |
| 1010474088 | LNFA | 56,980 96 | 3/26/2007 | 2 |
| 1010505410 | LNFA | 109,500 00 | 3/26/2007 | 2 |
| 1010524266 | LNFA | 33,990 38 | 3/25/2007 | 2 |
| 1010581293 | LNFA | 127,000 00 | 3/26/2007 | 2 |
| 1010686091 | LNFA | 41,000 00 | 3/26/2007 | 2 |
| 1010694082 | LNFA | 59,962 64 | 3/26/2007 | 2 |
| 1010721490 | LNFA | 24,992 35 | 3/26/2007 | 2 |
| 1010786250 | LNFA | 77,400 00 | 3/25/2007 | 2 |
| 1011035177 | LNFA | 170,239 69 | 3/25/2007 | 1 |
| 1011055831 | LNFA | 178,909 03 | 3/25/2007 | 1 |
| 1011162118 | LNFA | 56,000 00 | 3/25/2007 | 1 |
| 1011218737 | LNFA | 58,500 00 | 3/25/2007 | 1 |
| 1011588739 | LNFA | 436,997 00 | 3/25/2007 | 1 |
| 1012012760 | LNFA | 193,300 00 | 3/25/2007 | 1 |
| 1012379758 | LNFA | 539,750 00 | 3/25/2007 | 1 |
| 1012380791 | LNFA | 95,250 00 | 3/26/2007 | 2 |
| 10335274 | LNFA | 118,645 88 | 3/25/2007 | 1 |
| 10338965 | LNFA | 85,504 78 | 3/25/2007 | 1 |
| 10332577 | LNFA | 108,682 53 | 3/25/2007 | 1 |
| 1008467606 | LNFA | 188,757 83 | 3/25/2007 | 1 |
| 10519815 | LNFA | 305,712 62 | 3/27/2007 | 1 |
| 10521354 | LNFA | 52,914 66 | 3/25/2007 | 1 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|--------:|--------|-----:|
| 10430598 | LNFA | 169,513 09 | 3/25/2007 | 1 |
| 1009197594 | LNFA | 246,737 33 | 3/25/2007 | 1 |
| 1006279252 | LNFA | 57,000 00 | 3/26/2007 | 2 |
| 2251895 | LNFA | 62,876 18 | 3/26/2007 | 2 |
| 10496856 | LNFA | 48,000 00 | 3/26/2007 | 2 |
| 10570683 | LNFA | 50,100 00 | 3/25/2007 | 2 |
| 10559356 | LNFA | 69,557 83 | 3/26/2007 | 2 |
| 10486590 | LNFA | 131,551 21 | 3/26/2007 | 2 |
| 10608569 | LNFA | 19,170 14 | 3/26/2007 | 2 |
| 10597191 | LNFA | 25,385 55 | 3/25/2007 | 2 |
| 10599966 | LNFA | 149,893 01 | 3/26/2007 | 2 |
| 10587760 | LNFA | 349,728 46 | 3/25/2007 | 2 |
| 10688795 | LNFA | 8,086 10 | 3/26/2007 | 2 |
| 10605683 | LNFA | 10,491 50 | 3/26/2007 | 2 |
| 10532969 | LNFA | 15,000 00 | 3/26/2007 | 2 |
| 10622719 | LNFA | 20,824 61 | 3/26/2007 | 2 |
| 10456380 | LNFA | 24,098 69 | 3/26/2007 | 2 |
| 10612096 | LNFA | 28,150 58 | 3/26/2007 | 2 |
| 10613043 | LNFA | 29,189 86 | 3/26/2007 | 2 |
| 10529098 | LNFA | 38,826 71 | 3/26/2007 | 2 |
| 10615600 | LNFA | 38,899 83 | 3/26/2007 | 2 |
| 10456722 | LNFA | 56,669 58 | 3/26/2007 | 2 |
| 10616636 | LNFA | 68,546 63 | 3/26/2007 | 2 |
| 10532905 | LNFA | 73,022 64 | 3/26/2007 | 2 |
| 1010893241 | LNFA | 74,909 79 | 3/26/2007 | 2 |
| 10539995 | LNFA | 75,100 32 | 3/26/2007 | 2 |
| 10604107 | LNFA | 134,739 97 | 3/26/2007 | 2 |
| 10612900 | LNFA | 244,843 90 | 3/25/2007 | 2 |
| 1010705098 | LNFA | 36,932 82 | 3/26/2007 | 2 |
| 10608096 | LNFA | 56,306 22 | 3/26/2007 | 2 |
| 10619594 | LNFA | 84,344 34 | 3/26/2007 | 2 |
| 10648900 | LNFA | 7,797 00 | 3/26/2007 | 2 |
| 10675025 | LNFA | 3,000 00 | 3/26/2007 | 2 |
| 10612783 | LNFA | 5,211 00 | 3/26/2007 | 2 |
| 10661561 | LNFA | 3,900 00 | 3/26/2007 | 2 |
| 10661589 | LNFA | 3,900 00 | 3/26/2007 | 2 |
| 10695791 | LNFA | 11,550 00 | 3/26/2007 | 2 |
| 10687799 | LNFA | 8,400.00 | 3/26/2007 | 2 |
| 10678659 | LNFA | 10,047 00 | 3/26/2007 | 2 |
| 10651811 | LNFA | - | 3/26/2007 | 2 |
| 10657711 | LNFA | 416,000 00 | 3/26/2007 | 1 |
| 1008327198 | LNFA | 104,000 00 | 3/26/2007 | 2 |
| 1008355022 | LNFA | 10,601.91 | 3/26/2007 | 1 |
| 2016433 | LNFA | 22,448 53 | 3/26/2007 | 2 |
| 733129 | LNFA | 36,424 50 | 3/26/2007 | 1 |
| 1001401575 | LNFA | 50,945 21 | 3/26/2007 | 1 |
| 1007659367 | LNFA | 51,838 30 | 3/26/2007 | 1 |
| 1001375871 | LNFA | 52,142 75 | 3/26/2007 | 1 |
| 1007540333 | LNFA | 55,000 00 | 3/26/2007 | 1 |
| 1008212392 | LNFA | 55,163 55 | 3/26/2007 | 1 |
| 1002364989 | LNFA | 56,536 68 | 3/26/2007 | 2 |
| 1004519729 | LNFA | 63,000 00 | 3/26/2007 | 1 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|
| 1005151863 | LNFA | 64,800 00 | 3/26/2007 | 1 |
| 1007966926 | LNFA | 67,769 24 | 3/26/2007 | 1 |
| 1008095394 | LNFA | 68,400 00 | 3/26/2007 | 1 |
| 1006185629 | LNFA | 71,809 63 | 3/26/2007 | 2 |
| 1009056451 | LNFA | 71,950 19 | 3/26/2007 | 1 |
| 1003250868 | LNFA | 72,921.01 | 3/26/2007 | 2 |
| 1008285358 | LNFA | 75,000 00 | 3/26/2007 | 1 |
| 1008642016 | LNFA | 77,445 10 | 3/26/2007 | 1 |
| 1002769196 | LNFA | 77,953 51 | 3/26/2007 | 1 |
| 1008147962 | LNFA | 79,787 99 | 3/26/2007 | 1 |
| 1007624083 | LNFA | 80,000 00 | 3/26/2007 | 1 |
| 1007667802 | LNFA | 85,845 03 | 3/26/2007 | 1 |
| 1006781324 | LNFA | 89,974 14 | 3/26/2007 | 1 |
| 1008662583 | LNFA | 91,618 94 | 3/26/2007 | 1 |
| 1008069476 | LNFA | 97,375 00 | 3/26/2007 | 1 |
| 1008148961 | LNFA | 103,686 24 | 3/26/2007 | 1 |
| 1008372968 | LNFA | 107,949 61 | 3/26/2007 | 1 |
| 1006630504 | LNFA | 108,000 00 | 3/26/2007 | 1 |
| 1005911123 | LNFA | 108,461 11 | 3/26/2007 | 1 |
| 1003259743 | LNFA | 108,466 59 | 3/26/2007 | 2 |
| 1007563246 | LNFA | 111,794.18 | 3/26/2007 | 1 |
| 1008456878 | LNFA | 121,466 21 | 3/26/2007 | 1 |
| 1001370180 | LNFA | 121,600 00 | 3/26/2007 | 1 |
| 1008023907 | LNFA | 131,200 00 | 3/26/2007 | 1 |
| 1005357008 | LNFA | 136,000 00 | 3/26/2007 | 1 |
| 1008545737 | LNFA | 140,536 75 | 3/26/2007 | 1 |
| 1008631787 | LNFA | 144,297 63 | 3/26/2007 | 1 |
| 1007953949 | LNFA | 148,000 00 | 3/26/2007 | 1 |
| 1008422986 | LNFA | 156,827 87 | 3/26/2007 | 1 |
| 1008694898 | LNFA | 159,784 77 | 3/26/2007 | 1 |
| 1008648378 | LNFA | 164,000 00 | 3/26/2007 | 1 |
| 1008712299 | LNFA | 165,593 72 | 3/26/2007 | 1 |
| 1008459492 | LNFA | 165,596 14 | 3/26/2007 | 1 |
| 1007958524 | LNFA | 187,055 00 | 3/26/2007 | 1 |
| 1006385235 | LNFA | 199,767 84 | 3/26/2007 | 1 |
| 1007967122 | LNFA | 204,000 00 | 3/26/2007 | 1 |
| 1008451926 | LNFA | 216,931.49 | 3/26/2007 | 1 |
| 1008536701 | LNFA | 227,950 56 | 3/26/2007 | 1 |
| 1008293250 | LNFA | 231,356 06 | 3/26/2007 | 1 |
| 1008669960 | LNFA | 234,000 00 | 3/26/2007 | 1 |
| 1007832688 | LNFA | 246,134.72 | 3/26/2007 | 1 |
| 1008256870 | LNFA | 251,777 22 | 3/26/2007 | 1 |
| 1011213117 | LNFA | 266,260 80 | 3/26/2007 | 1 |
| 1008488442 | LNFA | 267,920 00 | 3/26/2007 | 1 |
| 1008365663 | LNFA | 292,444 55 | 3/26/2007 | 1 |
| 1008753967 | LNFA | 297,317 91 | 3/26/2007 | 1 |
| 1005776608 | LNFA | 303,739 05 | 3/26/2007 | 1 |
| 1007660275 | LNFA | 304,000 00 | 3/26/2007 | 1 |
| 1007490654 | LNFA | 328,585 22 | 3/26/2007 | 1 |
| 1007848788 | LNFA | 337,159 73 | 3/26/2007 | 1 |
| 1007416799 | LNFA | 351,269 68 | 3/26/2007 | 1 |
| 1008676471 | LNFA | 360,933 59 | 3/26/2007 | 1 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CURRENT | CUTOFF | LIEN |
|---------|----------|---------|--------|------|
| 1006484128 | LNFA | 364,000 00 | 3/26/2007 | 1 |
| 1008498048 | LNFA | 415,680 98 | 3/26/2007 | 1 |
| 1008789331 | LNFA | 439,743 39 | 3/26/2007 | 1 |
| 1008240771 | LNFA | 548,000 00 | 3/26/2007 | 1 |
| 1008351623 | LNFA | 616,307 29 | 3/26/2007 | 1 |
| 1008203605 | LNFA | 699,609 11 | 3/26/2007 | 1 |
| 1008258486 | LNFA | 782,842 42 | 3/26/2007 | 1 |
| 1167697 | LNFA | 119,684 66 | 3/26/2007 | 1 |
| | | 170,087,459.94 | | |